1 | GARRICK A. HOLLANDER (SBN 166316)
ghollander@wghlawyers.com
2 | **WINTHROP GOLUBOW HOLLANDER, LLP**
3 | 1301 Dove Street, 5th Floor
Newport Beach, CA 92660
4 | Telephone: (949) 720-4100
Facsimile: (949) 720-4111

5 | A. Barry Cappello (SBN 037835)
6 | abc@cappellonoel.com
David L. Cousineau (SBN 298801)
7 | dcousineau@cappellonoel.com
G. Michael Brelje (SBN 269476)
8 | mbrelje@cappellonoel.com
**CAPPELLO & NOËL LLP**
9 | 831 State Street
Santa Barbara, CA 93101
10 | Telephone: (805) 564-2444
Facsimile: (805) 965-5950
11 |
12 | Attorneys for Debt Validation Fund II, LLC,
MC DVI Fund 1, LLC, and MC DVI Fund 2, LLC

13 | **UNITED STATED BANKRUPTCY COURT**

14 | **CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION**

15 |

16 | In re:

17 | THE LITIGATION PRACTICE GROUP P.C.,

18 |

19 | Debtor,

| Case No.: 8:23-bk-10571-SC |

CHAPTER 11

**DECLARATION OF G. MICHAEL BRELJE IN SUPPORT OF MOTION BY DVF AND MC DVI TO DISMISS CHAPTER 11 CASE PURSUANT TO 11 U.S.C. §§ 105, 305, 349, & 1112, OR IN THE ALTERANATIVE CONVERT THIS CASE TO CHAPTER 7 OR APPOINT A TRUSTEE**

DATE:    May 17, 2023
TIME:    1:30 p.m.
CRTRM:  5C – Virtual[1]

---

[1] Accessibility information will be posted into the Court's tentative ruling prior to the hearing. Parties can obtain such accessibility information on Judge Clarkson's posted hearing calendar which may be viewed online at: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/?jid=SC

264432.1

## DECLARATION OF G. MICHAEL BRELJE

I, G. MICHAEL BRELJE, say and declare as follows:

1.      I am an attorney at law duly admitted to practice before all courts of the State of California.  I am an associate with the law firm of Cappello & Noël LLP, attorneys of record for Plaintiffs/Intervenors DEBT VALIDATION FUND II, LLC, MC DVI FUND 1, LLC, and MC DVI FUND 2, LLC ("Creditors") in the Orange County Superior Court State-court cases, No.'s 30-2022-01281911-CU-BC-CXC and 30-2023-01303355-CU-CO-CXC.

2.      I have personal knowledge of the matters set forth herein.  If called as a witness in this action, I could competently testify to the truth of the following matters from my own personal knowledge.

3.      Attached hereto and marked as **Exhibit 1** is a true and correct copy of the Note Exchange and Restructuring Agreement, which includes the Secured Promissory Note, dated September 1, 2022, entered into between The Litigation Practice Group P.C. and Debt Validation Fund II, LLC.

4.      Attached hereto and marked as **Exhibit 2** is a true and correct copy of the Note Exchange and Restructuring Agreement, which includes the Secured Promissory Note, dated September 1, 2022, entered into between The Litigation Practice Group P.C. and MC DVI Fund 1, LLC and MC DVI Fund 2, LLC.

5.      On January 18, 2023, I performed a search on the California Secretary of State's website, under the UCC Search webpage, to search for all UCC Financing Statements filed against The Litigation Practice Group P.C.  During my search I located a line entry identifying a secured creditor named Stratcap Management LLC, with a UCC Financing Statement filing date of October 21, 2022.  Attached hereto and marked as **Exhibit 3** is a true and correct copy of Stratcap Management LLC's UCC Financing Statement, filed on October 21, 2022, which included the Accounts Receivable Purchase Agreement between Stratcap Management LLC and The Litigation Practice Group P.C. that I caused to be downloaded and printed.

6.      On January 17, 2023, I performed a search of Tony M. Diab on The State Bar of Nevada's website.  Attached hereto and marked as **Exhibit 4** is a true and correct copy of The State

Bar of Nevada's Order of Disbarment of Tony Diab, filed on January 14, 2019, that I caused to be downloaded and printed.

7.      Attached hereto and marked as **Exhibit 5** is a true and correct copy of the Declaration of Dave Zook (*without* exhibits referenced to Creditors Compendium of Exhibits), dated January 26, 2023, which was filed in the *Validation Partners LLC v. The Litigation Practice Group, P.C.* case (the "State-court Related Case") in Support of Creditors Joinder to Validation Partners LLC's Motion to Appoint Receiver.

8.      Attached hereto and marked as **Exhibit 6** is a true and correct copy of the Declaration of Ryan McKenna (*without* exhibits referenced to Creditors Compendium of Exhibits), dated January 25, 2023, which was filed in the State-court Related Case in Support of Creditors Joinder to Validation Partners LLC's Motion to Appoint Receiver.

9.      Attached hereto and marked as **Exhibit 7** is a true and correct copy of the Declaration of Darius Newbold (*without* exhibits referenced to Plaintiff's Appendix), dated November 14, 2022, which was filed in the State-court Related Case in Support of Validation Partners LLC's Motion to Appoint Receiver.

10.      Attached hereto and marked as **Exhibit 8** is a true and correct copy of portions of the Deposition of Jake Akers, which was taken in the State-court Related Case on February 1, 2023.

11.      Attached hereto and marked as **Exhibit 9** is a true and correct copy of Oakstone Law Group, PC's Verified Original Petition, Application for Temporary Restraining Order, and Application for Temporary and Permanent Relief (*without* exhibits) filed on February 24, 2023, in the District Court of Dallas County, Texas.

12.      Attached hereto and marked as **Exhibit 10** is a true and correct copy of the Minute Order granting Validation Partners LLC's *ex parte* Temporary Restraining Order, dated December 21, 2022, which filed in the State-court Related Case.  The Minute Order enjoined The Litigation Practice Group, P.C. from spending any amount of money that would result in less than $4,481,960.00 cash in hand until the Preliminary Injunction hearing was held.

13.      Attached hereto and marked as **Exhibit 11** is a true and correct copy of the Temporary Restraining Order, signed and dated by Judge Randall J. Sherman on January 6, 2023,

which filed in the State-court Related Case.

14.    Attached hereto and marked as **Exhibit 12** is a true and correct copy of the Minute Order, dated February 10, 2023, which filed in the State-court Related Case.  The Minute Order extended Validation Partners LLC's Temporary Restraining Order against The Litigation Practice Group, P.C., and moved the preliminary injunction hearing, to March 10, 2023.

15.    Attached hereto and marked as **Exhibit 13** is a true and correct copy of the Minute Order, dated March 10, 2023, which filed in the State-court Related Case.  The Minute Order granted Creditors request for Joinder in Validation Partners LLC's Motion to Appoint Receiver.  The Minute Order vacated the Temporary Restraining Order and granted Validation Partners LLC's Motion to Appoint Receiver and Preliminary Injunction.  The Court appointed Byron Z. Moldo as Receiver in the State-court Related Case and further ordered that pending the trial of the action, or further order of court, The Litigation Practice Group, P.C. may not sell any of the accounts listed in Exhibit 21 of Validation Partners LLC's appendix exhibits to third parties and may not spend any amount of money that would result in The Litigation Practice Group, P.C. having less than $4,481,960.00 cash on hand.

16.    Attached hereto and marked as **Exhibit 14** is a true and correct copy of portions of the oral argument made by defense counsel during the State-court Case hearing on February 10, 2023.  During this hearing, counsel for The Litigation Practice Group, P.C. stated on the record that "*with respect to the injunction, my understanding is the money is in place . . . the injunction is being complied with and the money is in the bank account.*"

I declare under penalty of perjury under the laws of the state of California that the foregoing is true and correct, and that this declaration is executed on April 18, 2023 at Santa Barbara, California.

_____
G. MICHAEL BRELJE

# Exhibit 1

## NOTE EXCHANGE AND RESTRUCTURING AGREEMENT

THIS NOTE EXCHANGE AND RESTRUCTURING AGREEMENT (this "<u>Agreement</u>") is made and entered into as of September 1, 2022 (the "<u>Effective Date</u>") by and between The Litigation Practice Group P.C., a California professional corporation ("<u>LPG</u>"), and Debt Validation Fund II, LLC ("<u>Investor</u>"), regarding the liabilities owed from Validation Partners, LLC a Florida limited liability company ("<u>VP</u>") to Investor.

## PRELIMINARY STATEMENTS

The following preliminary statements are a material part of this Agreement:

**WHEREAS**, Investor is the owed the principal sum of $66,372,815.44, due and payable from VP to Investor on the following terms (the "<u>Existing Note</u>"); and

**WHEREAS**, LPG desires to purchase an assignment of Investor's Existing Note and any and all claims that Investor might have against VP or any of its members, or rights to any or tangible or intangible assets of VP, whether direct or indirect (the "<u>Purchased Assets</u>");

**WHEREAS**, as consideration for the Assets, LPG is willing to issue a Promissory Note to and in favor of Investor concurrent with this Agreement and terms agreeable to Investor;

**NOW, THEREFORE**, for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, LPG and Investor hereby agree as follows:

## ARTICLE I
## STATUS OF LOAN AND ASSUMPTION

1.01    <u>Recitals</u>.  Each of the foregoing preliminary statements/recitals is true and correct and is incorporated herein by reference.

1.02    <u>Existing Status of the Note</u>.  The parties hereto hereby acknowledge that the Existing Note is currently in full force and effect, and although not reduced to a formal Note, is an obligation due and owing from VP to Investor on terms known to Investor, LPG and VP.

1.03    <u>Assignment of Assets</u>. Investor hereby agrees to sell, assign, transfer and deliver to LPG, and LPG hereby agrees to purchase from Investor, all of Investor's rights, titles and interests, direct or indirect, in VP and all obligations due and owing from VP to Investor, without limitation, in each case free and clear of any encumbrances. The Purchased Assets include, but are not limited to, the items set forth on <u>Exhibit A</u> hereto.  Investor and LPG agree that any claim that Investor might have against or in VP, whether known or unknown, is hereby assigned to and for benefit of LPG.

1.04    <u>Promissory Note</u>. As consideration for the Purchased Assets, LPG hereby agrees to execute and deliver to Investor a Promissory Note agreeable to Investor, and that upon execution and delivery of the Promissory Note, the assignment referenced herein shall take full force and effect and shall be irrevocable regardless of LPG's performance under the Promissory Note.  Investor's sole recourse shall be as set forth in the Promissory Note itself.  The Promissory Note is attached hereto as <u>Exhibit B</u>.

DocuSign Envelope ID: 54B8CE87-89B5-47D3-A7B2-CB0D882B2D07

# ARTICLE II
## <u>MISCELLANEOUS PROVISIONS</u>

2.01    <u>Acknowledgement of No Liabilities</u>. Investor hereby acknowledges that upon execution of this Agreement and the Promissory Note, VP has no existing or further obligations or other liabilities to Investor, but rather only has such obligations or liabilities to LPG.

2.02    <u>Release</u>. No release of liability has been granted from or to VP or LPG by Investor, but any claim Investor may have against VP, known or unknown, shall now exclusively belong to LPG, and any recovery by LPG from VP shall inure to the benefit of LPG and shall be used to facilitate LPG's performance under the Promissory Note.

2.03    <u>Confidentiality</u>. Each party hereto shall, and shall cause their affiliates to, hold, and shall use their best efforts to cause their respective shareholders, members, partners, directors, managers, officers, employees, consultants, counsel, accountants, investors, and other agents hold, in confidence and not to disclose any and all information, whether written or oral, concerning the subject matter of the Agreement, including but not limited to the existence of the Promissory Note or the terms set forth in the Promissory Note, except that in the case of a default of the Promissory Note, any document that must be publicly filed to allow Investor to enforce the terms of the Promissory Note shall be exempt from this paragraph, and the filing of such document shall not constitute a breach of this paragraph.

2.04    <u>Non-disparagement</u>. Each of the parties hereto agrees not to publicly disparage or provide derogatory statements about the subject matter of this Agreement or any other party to this agreement or its clients, partners, customers, officers, employees, or business methods.

2.05    <u>Binding Effect</u>.  This Agreement shall be binding upon and inure to the benefit of the parties and their respective successors and assigns.

2.06    <u>Section Headings</u>.  The section headings herein are for convenience and reference only, and in no way define or limit the scope and contents of this Agreement, or in any way affect its provisions.

2.07    <u>Counterparts</u>.  This Agreement may be executed in several counterparts, each of which shall be deemed an original, and all such counterparts shall together constitute one and the same instrument.

2.08    <u>Entire Agreement; Amendment; Waiver</u>.  This Agreement embodies and constitutes the entire understanding between the parties hereto with respect to the Transaction, and all prior agreements, understandings, representations and statements, oral or written, are merged into this Agreement.  Neither this Agreement nor any provisions hereof may be waived, modified, amended, discharged or terminated except by an instrument signed by the party against whom the enforcement of such waiver, modification, amendment, discharge or termination is sought, and then only to the extent set forth in such instrument.  No delay or omission by any party hereto to exercise any right or power occurring upon any noncompliance or failure of performance by the other party under the provisions of this Agreement shall impair any such right or power or be construed to be a waiver thereof.  A waiver by any party hereto of any of the terms, covenants, conditions or agreements to be performed by the other party hereunder shall not be construed to be a waiver of any succeeding breach thereof or of any other term, covenant, condition or agreement herein contained.

DocuSign Envelope ID: 54B8GE87-89B5-47Q3-A7B2-CP0D682B2D07

2.09    <u>Governing Law</u>.  This Agreement shall be governed by and construed in accordance with the laws of the State of California.

[Signature page follows.]

**IN WITNESS WHEREOF**, the parties hereto have caused this Agreement to be executed and delivered as of the date first written above.

**THE LITIGATION PRACTICE GROUP PC**

By: _DANIEL S MARCH_    9/2/2022
    0B044D55CC87467
Name:   DANIEL S MARCH
Title:    Owner/CEO

**DEBT VALIDATION FUND II, LLC**

By:            9/1/2022
    F873BE775D95440
Name:   Dave Zook
Title:    Manager

[Note Exchange and Restructuring Agreement]

**Exhibit A**

# VALIDATION PARTNERS

August 10, 2022
*Via E-Mail:*  dave@therealassetinvestor.com
Debt Validation Fund II, LLC
Attn: Dave Zook

### Re: Purchase of Receivables from LPG

Ladies and Gentlemen:

Based on our recent discussions and as requested by you, this letter confirms certain facts regarding past purchases of receivables from Litigation Practice Group P.C. ("LPG") and/or certain marketing affiliates of LPG (collectively, the "Marketing Affiliates").

To date, Debt Validation Fund II, LLC ("DVF") has provided $42,000,000 of funding to Validation Partners (the "Funding") for the purchase of certain receivables of (a) LPG or (b) one or more Marketing Affiliates.  With the Funding, Validation Partners has purchased $42,000,000 worth of receivables that are to be paid, as described below, by LPG.

The Funding took place in more than one transaction, but the total expected aggregate return to DVF is $56,700,000 (inclusive of the Funding).  To date, DVF has received $11,520,000.

In the case of receivables of LPG, the ultimate payor of those receivables are the clients of LPG. In the case of receivables of the Marketing Affiliates, the ultimate payor of those receivables is LPG. In both cases, the receivables were to be collected by Validation Partners over a twenty-four month period. In turn, Validation Partners would use these receivables to make payments to DVF over a 13 month period to meet the expected aggregated return mentioned above.

Validation Partners is wholly-dependent on LPG to make any payments towards the receivables and has remitted, and will remit, to DVF any such amounts received form LPG in connection with receivables purchased with the proceeds of the Funding.
If the foregoing is consistent with your understanding of the same, please countersign this letter below.

Sincerely,

VALIDATION PARTNERS LLC

Debt Validation Fund II, LLC
August 10, 2022
Page 2 of 2

By: _____
          1F2180425A89465...

Russ Squires, Manager

**ACKNOWLEDGED AND AGREED**:

DEBT VALIDATION FUND II, LLC

By: _____
          DA502874EC5C4C6...

Name:   Dave Zook

Title:      Manager

**Exhibit B**

[Exhibit B]

DocuSign Envelope ID: 54B8CE87-89B5-47Q3-A7B2-CP0D682B2D07

THIS PROMISSORY NOTE HAS NOT BEEN REGISTERED UNDER THE SECURITIES ACT OF 1933, AS AMENDED, OR THE SECURITIES LAWS OF ANY STATE AND MAY NOT BE SOLD, TRANSFERRED, OR OTHERWISE DISPOSED OF EXCEPT PURSUANT TO AN EFFECTIVE REGISTRATION STATEMENT UNDER SUCH ACT AND APPLICABLE STATE SECURITIES LAWS OR PURSUANT TO AN APPLICABLE EXEMPTION FROM THE REGISTRATION REQUIREMENTS OF SUCH ACT AND LAWS.

### SECURED PROMISSORY NOTE

$66,372,815.44                                            Dated as of September 1, 2022

FOR VALUE RECEIVED, the undersigned, The Litigation Practice Group P.C. (the "Borrower"), promises to pay to the order of Debt Validation Fund II, LLC (the "Holder"), by wire transfer to an account designated by Holder from time to time, the principal sum of $66,372,815.44, together with any accrued interest thereon no later than September 26, 2024 (the "Maturity Date"), pursuant to the terms of this promissory note (this "Promissory Note").

1        Payment Schedule.

Beginning on August 31, 2022, and continuing thereafter on the last day of each calendar month, the Borrower promises to pay the principle and interest on the principal amount of this Promissory Note according to the amortization schedule set forth in Schedule A hereto.  If Borrower shall fail to pay the amount due on Schedule A on or before the due date set forth therein, the amount of such shortfall shall continue to remain due and owing, and shall accrue interest at the statutory rate of 10% simple interest per annum, and if such shortfall amounts remain unpaid after sixty days, at a statutory rate of 25% simple interest per annum..

In the event that Borrower receives any proceeds with respect to its claims against OptimumBank and its affiliates and related parties regarding the ongoing disputes relating to overbilling of Borrower's customers by OptimumBank or any of its affiliates, Borrower shall direct 100% of such proceeds to repayment of this Promissory Note.

In the event that Borrower earns net profits in any calendar month, Borrower shall pay 80% of such net profit to Borrower on the first day of the following calendar month which be applied against the amortization schedule set forth in Schedule A hereto. For purposes of this Promissory Note, "net profits" shall be deemed to not include any payments to Validation Partners LLC, Validation Partners Fund III LLC, or any individual member of either entity.

The Borrower shall pay the outstanding principal, and all accrued but unpaid interest on this Promissory Note to the Holder on the Maturity Date.

Notwithstanding the foregoing, the principal and all accrued but unpaid interest on this Promissory Note shall be due and payable upon the occurrence of an Event of Default (as defined below).

2    **Event of Default**. It is expressly provided that upon an Event of Default (as defined below), Holder may, at its option, without further notice or demand, (i) declare the outstanding principal balance of and accrued but unpaid interest on this Promissory Note at once due and payable, (ii) refuse to advance any additional amounts under this Promissory Note, (iii) pursue any and all other rights, remedies and recourses available to the holder hereof, including, but not limited to, any such rights, remedies or recourses under this Promissory Note at law or in equity, and also including, but not limited to, proceed to protect and enforce its rights by suit in equity, action at law or by other appropriate proceeding, whether for the specific performance of any covenant or agreement contained in this Promissory Note, or (iv) pursue any combination of the foregoing; and in the event default is made in the prompt payment of this Promissory Note when due or declared due, and the same is placed in the hands of an attorney for collection, or suit is brought on same, or the same is collected through probate, bankruptcy or other judicial proceedings, then the Borrower agrees and promises to pay all costs of collection, including reasonable attorney's fees. The occurrence of any of the following shall constitute an "<u>Event of Default</u>":

a failure by the Borrower to pay any amounts due hereunder within five (5) business days after receipt of written notice of such failure from the Holder in accordance with the terms hereof; provided, that Holder shall not deliver such written notice unless Borrower has been delinquent on more than 50% of the total amounts due under Section 1(a) for greater than a total period of six months on a rolling monthly basis;

if the Borrower shall commence a voluntary case or other proceeding seeking relief with respect to itself or its debts under any bankruptcy, insolvency or other similar law now or hereafter in effect or seeking the appointment of a trustee, receiver, custodian or other similar official of its, or any substantial part of its, property, or shall consent to any such relief or to the appointment of or taking possession by any such official in an involuntary case or other proceeding commenced against it, or shall make a general assignment for the benefit of creditors; or

if the Borrower breaches or defaults under any covenants or agreements under this Promissory Note.

3    **Grant of Security Interest**. Borrower hereby grants to Holder a security interest in all of Borrower's right, title and interest in and to all of the assets of Borrower wherever located, whether held by Borrower or any other person (including Holder, any financial institution or securities intermediary). Borrower shall not make any payments towards other indebtedness or other similarly situated third parties if Holder is in default of this Promissory Note as set forth in paragraph 2, above. Holder has been informed of all existing obligations by Borrower, and is aware that payments to such obligees will continue absent a default as set forth herein. For purposes of this paragraph, payments to vendors or affiliates who provide services to Borrower shall not be deemed payments toward indebtedness and shall not be considered similarly situated to Holder.

4    **Voluntary Prepayment**. This Promissory Note may be prepaid at any time prior to the Maturity Date without penalty provided that the Borrower shall pay all payments as set forth on <u>Schedule A</u>.

5    **Application of Payment**. All payments made pursuant to this Promissory Note shall first be applied to the fees and reimbursable expenses owing to the Holder, then to the unpaid interest accrued under this Promissory Note, and then to the repayment of outstanding principal.

6    **Late Charge**. In the event that (a) any installment on this Promissory Note is not paid on the date due, or (b) upon maturity of this Promissory Note, if the outstanding principal balance (plus all accrued but unpaid interest) is not paid within ten (10) days of the Maturity Date, Borrower will be charged a delinquency fee of the *lesser* of (i) ten percent (10%) of the sum of the delinquent installment payment, or (ii) $10,000.00. The Borrower agrees with Holder that the charges set forth herein are reasonable compensation to Holder for the handling of such late payments.

7    **Remedies Cumulative**. No remedy herein conferred upon the Holder is intended to be exclusive of any other remedy and each and every such remedy shall be cumulative and shall be in addition to every other remedy given hereunder or now or hereafter existing at law or in equity or by statute or otherwise.

8    **Remedies Not Waived**. No course of dealing between the Borrower and the Holder or any delay on the part of the Holder in exercising any rights hereunder shall operate as a waiver of any right.

9    **Maximum Lawful Rate**. It is the intent of the Borrower and the Holder to conform to and contract in strict compliance with applicable usury law from time to time in effect. In no way, nor in any event or contingency (including but not limited to prepayment, default, demand for payment, or acceleration of the maturity of any obligation), shall the rate of interest taken, reserved, contracted for, charged or received under this Promissory Note a exceed the highest lawful interest rate permitted under applicable law (the "<u>Maximum Lawful Rate</u>"). If Holder shall ever receive anything of value which is characterized as interest under applicable law and which would apart from this provision be in excess of the Maximum Lawful Rate, an amount equal to the amount which would have been excessive interest shall, without penalty, at the option of Holder, be applied to the reduction of the principal amount owing on this Promissory Note in the inverse order of its maturity and not to the payment of interest, or refunded to the Borrower or the other payor thereof if and to the extent such amount which would have been excessive exceeds such unpaid principal. All interest paid or agreed to be paid to the holder hereof shall, to the extent permitted by applicable law, be amortized, prorated, allocated and spread throughout the full stated term (including any renewal or extension) of this Promissory Note so that the amount of interest on account of such obligation does not exceed the maximum permitted by applicable law. As used in this Section, the term "<u>applicable law</u>" shall mean the laws of the State of Delaware or the federal laws of the United States, whichever laws allow the greater interest, as such laws now exist or may be changed or amended or come into effect in the future.

10    **Financial Information**. The Borrower agrees to promptly furnish such financial information and statements, including monthly financial statements in a format acceptable to Holder, lists of assets and liabilities, ageing of receivables and payables, inventory schedules, budgets, forecasts, tax returns, and other reports with respect to Borrower's financial condition and business operations as Holder may request from time to time.  Borrower shall be given a reasonable amount of time to furnish information demanded not to exceed ten days from the end

of each calendar month. At all times until this Promissory Note is repaid in full or otherwise discharged, Borrower shall provide to Holder or its representatives during normal business hours, full access to the properties, assets, books, agreements, commitments and records of Holder and its business. At all times until this Promissory Note is repaid in full or otherwise discharged, Borrower and its advisors and legal representatives will make themselves and others available to Holder and its representatives and provide Holder and its representatives with all information reasonably requested by Holder.

11    **Holder; Transfer**. The term "Holder" as used herein shall also include any transferee of this Promissory Note. Each transferee of this Promissory Note acknowledges that this Promissory Note has not been registered under the Securities Act of 1933, as amended (the "Securities Act"), and may not be transferred except pursuant to an effective registration statement under the Securities Act or pursuant to an applicable exemption from the requirements thereof. The Borrower is not permitted to assign or transfer this Promissory Note or any of its obligations under this Promissory Note without the prior written consent of Holder.

12    **Replacement of Promissory Note**. Upon receipt by the Borrower of an affidavit of an authorized representative of the Holder stating the circumstances of the loss, theft, destruction or mutilation of this Promissory Note (and in the case of any such mutilation, upon surrender and cancellation of such Promissory Note), the Borrower, at its expense, will promptly execute and deliver, in lieu thereof, a new Promissory Note of like tenor.

13    **Covenants Bind Successors and Assigns**. All the covenants, stipulations, promises and agreements in this Promissory Note contained by or on behalf of the Borrower shall bind its successors and assigns, whether so expressed or not.

14    **Governing Law**. THIS PROMISSORY NOTE SHALL BE GOVERNED BY, CONSTRUED IN ACCORDANCE WITH, AND ENFORCED UNDER, THE LAWS OF THE STATE OF DELAWARE APPLICABLE TO AGREEMENTS OR INSTRUMENTS ENTERED INTO AND PERFORMED ENTIRELY WITHIN SUCH STATE.

15    **Severability**. If any one or more of the provisions contained herein, or the application thereof in any circumstance, is held invalid, illegal or unenforceable in any respect for any reason, the validity, legality and enforceability of any such provision in every other respect and of the remaining provisions hereof shall not be in any way impaired, unless the provisions held invalid, illegal or unenforceable shall substantially impair the benefits of the remaining provisions hereof.

16    **Headings**. The headings in this Promissory Note are for convenience of reference only and shall not limit or otherwise affect the meaning hereof.

17    **No Oral Agreements**. THIS WRITTEN PROMISSORY NOTE REPRESENTS THE FINAL AGREEMENT BETWEEN THE PARTIES AND MAY NOT BE CONTRADICTED BY EVIDENCE OF PRIOR, CONTEMPORANEOUS, OR SUBSEQUENT ORAL AGREEMENTS OF THE PARTIES. THERE ARE NO UNWRITTEN ORAL AGREEMENTS BETWEEN THE PARTIES.

[Signature page follows.]

IN WITNESS WHEREOF, the Borrower has executed this Promissory Note as of the date first written above.

**THE LITIGATION PRACTICE GROUP P.C.**

By: _DANIEL S MARCH_ 9/2/2022
    0B044D56CC87467
Name: DANIEL S MARCH
Title: Owner/CEO

ACKNOWLEDGED BY:

**DEBT VALIDATION FUND II, LLC**

By: _____ 9/1/2022
    E823BF776C005440
Name: Dave Zook
Title: Manager

**Schedule A**

|  |  | Restuctured Payments |
|---|---|---|
| Aug-22 | $ | 1,181,172.62 |
| Sep-22 | $ | 1,362,891.49 |
| Oct-22 | $ | 1,590,040.07 |
| Nov-22 | $ | 1,817,188.65 |
| Dec-22 | $ | 2,044,337.23 |
| Jan-23 | $ | 2,271,485.81 |
| Feb-23 | $ | 2,498,634.39 |
| Mar-23 | $ | 2,498,634.39 |
| Apr-23 | $ | 2,498,634.39 |
| May-23 | $ | 2,725,782.97 |
| Jun-23 | $ | 2,725,782.97 |
| Jul-23 | $ | 2,725,782.97 |
| Aug-23 | $ | 3,180,080.14 |
| Sep-23 | $ | 3,180,080.14 |
| Oct-23 | $ | 3,180,080.14 |
| Nov-23 | $ | 3,180,080.14 |
| Dec-23 | $ | 3,180,080.14 |
| Jan-24 | $ | 3,180,080.14 |
| Feb-24 | $ | 3,180,080.14 |
| Mar-24 | $ | 3,634,377.30 |
| Apr-24 | $ | 3,634,377.30 |
| May-24 | $ | 3,634,377.30 |
| Jun-24 | $ | 3,634,377.30 |
| Jul-24 | $ | 3,634,377.30 |
|  | $ | 66,372,815.44 |

|  | Debt Validation Fund II, LLC | |
|---|---|---|
| Original Investment | $ | 42,000,000.00 |
| Original Expected Returns | $ | 56,700,000.00 |
| Paid Returns | $ | 11,520,000.00 |
| Original Remaining Returns | $ | 45,180,000.00 |
| Restructured Remaining Returns | $ | 66,372,815.44 |
| New Returns (Including Already Paid) | $ | 77,892,815.44 |
| New Returns |  | 185.5% |
| Multiple on Remaining Obligations |  | 146.9% |

# Exhibit 2

## NOTE EXCHANGE AND RESTRUCTURING AGREEMENT

THIS NOTE EXCHANGE AND RESTRUCTURING AGREEMENT (this "<u>Agreement</u>") is made and entered into as of September 1, 2022 (the "<u>Effective Date</u>") by and between The Litigation Practice Group P.C., a California professional corporation ("<u>LPG</u>"), and MC DVI Fund 1, LLC and MC DVI Fund 2, LLC ("<u>Investor</u>"), regarding the liabilities owed from Validation Partners, LLC a Florida limited liability company ("<u>VP</u>") to Investor.

## PRELIMINARY STATEMENTS

The following preliminary statements are a material part of this Agreement:

**WHEREAS**, Investor is the owed the principal sum of $37,384,818.84, due and payable from VP to Investor on the following terms (the "<u>Existing Note</u>"); and

**WHEREAS**, LPG desires to purchase an assignment of Investor's Existing Note and any and all claims that Investor might have against VP or any of its members, or rights to any or tangible or intangible assets of VP, whether direct or indirect (the "<u>Purchased Assets</u>");

**WHEREAS**, as consideration for the Assets, LPG is willing to issue a Promissory Note to and in favor of Investor concurrent with this Agreement and terms agreeable to Investor;

**NOW, THEREFORE**, for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, LPG and Investor hereby agree as follows:

## ARTICLE I
## STATUS OF LOAN AND ASSUMPTION

1.01    <u>Recitals</u>.  Each of the foregoing preliminary statements/recitals is true and correct and is incorporated herein by reference.

1.02    <u>Existing Status of the Note</u>.  The parties hereto hereby acknowledge that the Existing Note is currently in full force and effect, and although not reduced to a formal Note, is an obligation due and owing from VP to Investor on terms known to Investor, LPG and VP.

1.03    <u>Assignment of Assets</u>. Investor hereby agrees to sell, assign, transfer and deliver to LPG, and LPG hereby agrees to purchase from Investor, all of Investor's rights, titles and interests, direct or indirect, in VP and all obligations due and owing from VP to Investor, without limitation, in each case free and clear of any encumbrances. The Purchased Assets include, but are not limited to, the items set forth on <u>Exhibit A</u> hereto.  Investor and LPG agree that any claim that Investor might have against or in VP, whether known or unknown, is hereby assigned to and for benefit of LPG.

1.04    <u>Promissory Note</u>. As consideration for the Purchased Assets, LPG hereby agrees to execute and deliver to Investor a Promissory Note agreeable to Investor, and that upon execution and delivery of the Promissory Note, the assignment referenced herein shall take full force and effect and shall be irrevocable regardless of LPG's performance under the Promissory Note.  Investor's sole recourse shall be as set forth in the Promissory Note itself.  The Promissory Note is attached hereto as <u>Exhibit B</u>.

# ARTICLE II
## MISCELLANEOUS PROVISIONS

2.01    <u>Acknowledgement of No Liabilities</u>. Investor hereby acknowledges that upon execution of this Agreement and the Promissory Note, VP has no existing or further obligations or other liabilities to Investor, but rather only has such obligations or liabilities to LPG.

2.02    <u>Release</u>. No release of liability has been granted from or to VP or LPG by Investor, but any claim Investor may have against VP, known or unknown, shall now exclusively belong to LPG, and any recovery by LPG from VP shall inure to the benefit of LPG and shall be used to facilitate LPG's performance under the Promissory Note.

2.03    <u>Confidentiality</u>. Each party hereto shall, and shall cause their affiliates to, hold, and shall use their best efforts to cause their respective shareholders, members, partners, directors, managers, officers, employees, consultants, counsel, accountants, investors, and other agents hold, in confidence and not to disclose any and all information, whether written or oral, concerning the subject matter of the Agreement, including but not limited to the existence of the Promissory Note or the terms set forth in the Promissory Note, except that in the case of a default of the Promissory Note, any document that must be publicly filed to allow Investor to enforce the terms of the Promissory Note shall be exempt from this paragraph, and the filing of such document shall not constitute a breach of this paragraph.

2.04    <u>Non-disparagement</u>. Each of the parties hereto agrees not to publicly disparage or provide derogatory statements about the subject matter of this Agreement or any other party to this agreement or its clients, partners, customers, officers, employees, or business methods.

2.05    <u>Binding Effect</u>.  This Agreement shall be binding upon and inure to the benefit of the parties and their respective successors and assigns.

2.06    <u>Section Headings</u>.  The section headings herein are for convenience and reference only, and in no way define or limit the scope and contents of this Agreement, or in any way affect its provisions.

2.07    <u>Counterparts</u>.  This Agreement may be executed in several counterparts, each of which shall be deemed an original, and all such counterparts shall together constitute one and the same instrument.

2.08    <u>Entire Agreement; Amendment; Waiver</u>.  This Agreement embodies and constitutes the entire understanding between the parties hereto with respect to the Transaction, and all prior agreements, understandings, representations and statements, oral or written, are merged into this Agreement.  Neither this Agreement nor any provisions hereof may be waived, modified, amended, discharged or terminated except by an instrument signed by the party against whom the enforcement of such waiver, modification, amendment, discharge or termination is sought, and then only to the extent set forth in such instrument.  No delay or omission by any party hereto to exercise any right or power occurring upon any noncompliance or failure of performance by the other party under the provisions of this Agreement shall impair any such right or power or be construed to be a waiver thereof.  A waiver by any party hereto of any of the terms, covenants, conditions or agreements to be performed by the other party hereunder shall not be construed to be a waiver of any succeeding breach thereof or of any other term, covenant, condition or agreement herein contained.

2.09   <u>Governing Law</u>.  This Agreement shall be governed by and construed in accordance with the laws of the State of California.

[Signature page follows.]

DocuSign Envelope ID: 391A1713-1F45-4B73-9C4B-72BA7BB04A43

**IN WITNESS WHEREOF**, the parties hereto have caused this Agreement to be executed and delivered as of the date first written above.

**THE LITIGATION PRACTICE GROUP PC**

By: _DANIEL S MARCH_  9/2/2022
Name: DANIEL S MARCH
Title: Owner/CEO

**MC DVI Fund 1, LLC and MC DVI Fund 2, LLC**

By: _Ryan McKenna_  9/1/2022
Name: Ryan McKenna
Title: Managing Partner

[Note Exchange and Restructuring Agreement]

**Exhibit A**

DocuSign Envelope ID: 381A1713-1F45-4B71-9C4B-72BA7BB04A43

# VALIDATION PARTNERS

August 10, 2022

***Via E-Mail:***
MC DVI Fund 1, LLC
Attn: Ryan McKenna

MC DVI Fund 2, LLC
Attn: Ryan McKenna

### Re: Purchase of Receivables from LPG

Ladies and Gentlemen:

Based on our recent discussions and as requested by you, this letter confirms certain facts regarding past purchases of receivables from Litigation Practice Group P.C. ("LPG") and/or certain marketing affiliates of LPG (collectively, the "Marketing Affiliates").

To date, MC DVI Fund 1, LLC and MC DVI Fund 2, LLC (together, "MC Funds") have provided $25,794,600 of funding to Validation Partners (the "Funding") for the purchase of certain receivables of (a) LPG or (b) one or more Marketing Affiliates. With the Funding, Validation Partners has purchased $25,794,600 worth of receivables that are to be paid, as described below, by LPG.

The Funding took place in more than one transaction, but the total expected aggregate return to MC Funds is $34,822,710 (inclusive of the Funding). To date, MC Funds have received $9,374,850.

In the case of receivables of LPG, the ultimate payor of those receivables are the clients of LPG. In the case of receivables of the Marketing Affiliates, the ultimate payor of those receivables is LPG. In both cases, the receivables were to be collected by Validation Partners over a twenty-four month period. In turn, Validation Partners would use these receivables to make payments to MC Funds over a 13 month period to meet the expected aggregated return mentioned above.

Validation Partners is wholly-dependent on LPG to make any payments towards the receivables and has remitted, and will remit, to MC Funds any such amounts received form LPG in connection with receivables purchased with the proceeds of the Funding.

If the foregoing is consistent with your understanding of the same, please countersign this letter below.

Sincerely,

DocuSign Envelope ID: 381A1713-1F45-4B73-9C4B-72BA7BB04A43

MC DVI Fund 1 and MC DVI Fund 2
August 10, 2022
Page 2 of 2

VALIDATION PARTNERS LLC

By: _____
1F2180425A89465...

Russ Squires, Manager

**ACKNOWLEDGED AND AGREED**:

MC DVI FUND 1 LLC

By: _____
3DF48E12BB12434

Name: Ryan McKenna

Title: CEO

MC DVI FUND 2 LLC

By: _____
3DF48E12BB12434...

Name: Ryan McKenna

Title: CEO

**Exhibit B**

[Exhibit B]

DocuSign Envelope ID: 391A1713-1F45-4B71-9C4B-72BA7BB04A43

THIS PROMISSORY NOTE HAS NOT BEEN REGISTERED UNDER THE SECURITIES ACT OF 1933, AS AMENDED, OR THE SECURITIES LAWS OF ANY STATE AND MAY NOT BE SOLD, TRANSFERRED, OR OTHERWISE DISPOSED OF EXCEPT PURSUANT TO AN EFFECTIVE REGISTRATION STATEMENT UNDER SUCH ACT AND APPLICABLE STATE SECURITIES LAWS OR PURSUANT TO AN APPLICABLE EXEMPTION FROM THE REGISTRATION REQUIREMENTS OF SUCH ACT AND LAWS.

## SECURED PROMISSORY NOTE

$37,384,818.84                                                 Dated as of September 1, 2022

     FOR VALUE RECEIVED, the undersigned, The Litigation Practice Group P.C. (the "Borrower"), promises to pay to the order of MC DVI Fund 1, LLC and MC DVI Fund 2, LLC (the "Holder"), by wire transfer to an account designated by Holder from time to time, the principal sum of $37,384,818.84, together with any accrued interest thereon no later than September 26, 2024 (the "Maturity Date"), pursuant to the terms of this promissory note (this "Promissory Note").

    1     Payment Schedule.

    Beginning on August 31, 2022, and continuing thereafter on the last day of each calendar month, the Borrower promises to pay the principle and interest on the principal amount of this Promissory Note according to the amortization schedule set forth in Schedule A hereto. If Borrower shall fail to pay the amount due on Schedule A on or before the due date set forth therein, the amount of such shortfall shall continue to remain due and owing, and shall accrue interest at the statutory rate of 10% simple interest per annum, and if such shortfall amounts remain unpaid after sixty days, at a statutory rate of 25% simple interest per annum..

    In the event that Borrower receives any proceeds with respect to its claims against OptimumBank and its affiliates and related parties regarding the ongoing disputes relating to overbilling of Borrower's customers by OptimumBank or any of its affiliates, Borrower shall direct 100% of such proceeds to repayment of this Promissory Note.

    In the event that Borrower earns net profits in any calendar month, Borrower shall pay 80% of such net profit to Borrower on the first day of the following calendar month which be applied against the amortization schedule set forth in Schedule A hereto. For purposes of this Promissory Note, "net profits" shall be deemed to not include any payments to Validation Partners LLC, Validation Partners Fund III LLC, or any individual member of either entity.

    The Borrower shall pay the outstanding principal, and all accrued but unpaid interest on this Promissory Note to the Holder on the Maturity Date.

    Notwithstanding the foregoing, the principal and all accrued but unpaid interest on this Promissory Note shall be due and payable upon the occurrence of an Event of Default (as defined below).

2        **Event of Default**. It is expressly provided that upon an Event of Default (as defined below), Holder may, at its option, without further notice or demand, (i) declare the outstanding principal balance of and accrued but unpaid interest on this Promissory Note at once due and payable, (ii) refuse to advance any additional amounts under this Promissory Note, (iii) pursue any and all other rights, remedies and recourses available to the holder hereof, including, but not limited to, any such rights, remedies or recourses under this Promissory Note at law or in equity, and also including, but not limited to, proceed to protect and enforce its rights by suit in equity, action at law or by other appropriate proceeding, whether for the specific performance of any covenant or agreement contained in this Promissory Note, or (iv) pursue any combination of the foregoing; and in the event default is made in the prompt payment of this Promissory Note when due or declared due, and the same is placed in the hands of an attorney for collection, or suit is brought on same, or the same is collected through probate, bankruptcy or other judicial proceedings, then the Borrower agrees and promises to pay all costs of collection, including reasonable attorney's fees. The occurrence of any of the following shall constitute an "Event of Default":

a failure by the Borrower to pay any amounts due hereunder within five (5) business days after receipt of written notice of such failure from the Holder in accordance with the terms hereof; provided, that Holder shall not deliver such written notice unless Borrower has been delinquent on more than 50% of the total amounts due under Section 1(a) for greater than a total period of six months on a rolling monthly basis;

if the Borrower shall commence a voluntary case or other proceeding seeking relief with respect to itself or its debts under any bankruptcy, insolvency or other similar law now or hereafter in effect or seeking the appointment of a trustee, receiver, custodian or other similar official of its, or any substantial part of its, property, or shall consent to any such relief or to the appointment of or taking possession by any such official in an involuntary case or other proceeding commenced against it, or shall make a general assignment for the benefit of creditors; or

if the Borrower breaches or defaults under any covenants or agreements under this Promissory Note.

3        **Grant of Security Interest**. Borrower hereby grants to Holder a security interest in all of Borrower's right, title and interest in and to all of the assets of Borrower wherever located, whether held by Borrower or any other person (including Holder, any financial institution or securities intermediary). Borrower shall not make any payments towards other indebtedness or other similarly situated third parties if Holder is in default of this Promissory Note as set forth in paragraph 2, above. Holder has been informed of all existing obligations by Borrower, and is aware that payments to such obligees will continue absent a default as set forth herein. For purposes of this paragraph, payments to vendors or affiliates who provide services to Borrower shall not be deemed payments toward indebtedness and shall not be considered similarly situated to Holder.

4        **Voluntary Prepayment**. This Promissory Note may be prepaid at any time prior to the Maturity Date without penalty provided that the Borrower shall pay all payments as set forth on Schedule A.

5      **Application of Payment**. All payments made pursuant to this Promissory Note shall first be applied to the fees and reimbursable expenses owing to the Holder, then to the unpaid interest accrued under this Promissory Note, and then to the repayment of outstanding principal.

6      **Late Charge**. In the event that (a) any installment on this Promissory Note is not paid on the date due, or (b) upon maturity of this Promissory Note, if the outstanding principal balance (plus all accrued but unpaid interest) is not paid within ten (10) days of the Maturity Date, Borrower will be charged a delinquency fee of the *lesser* of (i) ten percent (10%) of the sum of the delinquent installment payment, or (ii) $10,000.00. The Borrower agrees with Holder that the charges set forth herein are reasonable compensation to Holder for the handling of such late payments.

7      **Remedies Cumulative**. No remedy herein conferred upon the Holder is intended to be exclusive of any other remedy and each and every such remedy shall be cumulative and shall be in addition to every other remedy given hereunder or now or hereafter existing at law or in equity or by statute or otherwise.

8      **Remedies Not Waived**. No course of dealing between the Borrower and the Holder or any delay on the part of the Holder in exercising any rights hereunder shall operate as a waiver of any right.

9      **Maximum Lawful Rate**. It is the intent of the Borrower and the Holder to conform to and contract in strict compliance with applicable usury law from time to time in effect. In no way, nor in any event or contingency (including but not limited to prepayment, default, demand for payment, or acceleration of the maturity of any obligation), shall the rate of interest taken, reserved, contracted for, charged or received under this Promissory Note a exceed the highest lawful interest rate permitted under applicable law (the "Maximum Lawful Rate"). If Holder shall ever receive anything of value which is characterized as interest under applicable law and which would apart from this provision be in excess of the Maximum Lawful Rate, an amount equal to the amount which would have been excessive interest shall, without penalty, at the option of Holder, be applied to the reduction of the principal amount owing on this Promissory Note in the inverse order of its maturity and not to the payment of interest, or refunded to the Borrower or the other payor thereof if and to the extent such amount which would have been excessive exceeds such unpaid principal. All interest paid or agreed to be paid to the holder hereof shall, to the extent permitted by applicable law, be amortized, prorated, allocated and spread throughout the full stated term (including any renewal or extension) of this Promissory Note so that the amount of interest on account of such obligation does not exceed the maximum permitted by applicable law. As used in this Section, the term "applicable law" shall mean the laws of the State of Delaware or the federal laws of the United States, whichever laws allow the greater interest, as such laws now exist or may be changed or amended or come into effect in the future.

10      **Financial Information**. The Borrower agrees to promptly furnish such financial information and statements, including monthly financial statements in a format acceptable to Holder, lists of assets and liabilities, ageing of receivables and payables, inventory schedules, budgets, forecasts, tax returns, and other reports with respect to Borrower's financial condition and business operations as Holder may request from time to time.  Borrower shall be given a reasonable amount of time to furnish information demanded not to exceed ten days from the end

of each calendar month. At all times until this Promissory Note is repaid in full or otherwise discharged, Borrower shall provide to Holder or its representatives during normal business hours, full access to the properties, assets, books, agreements, commitments and records of Holder and its business. At all times until this Promissory Note is repaid in full or otherwise discharged, Borrower and its advisors and legal representatives will make themselves and others available to Holder and its representatives and provide Holder and its representatives with all information reasonably requested by Holder.

11    **Holder; Transfer**. The term "<u>Holder</u>" as used herein shall also include any transferee of this Promissory Note. Each transferee of this Promissory Note acknowledges that this Promissory Note has not been registered under the Securities Act of 1933, as amended (the "<u>Securities Act</u>"), and may not be transferred except pursuant to an effective registration statement under the Securities Act or pursuant to an applicable exemption from the requirements thereof. The Borrower is not permitted to assign or transfer this Promissory Note or any of its obligations under this Promissory Note without the prior written consent of Holder.

12    **Replacement of Promissory Note**. Upon receipt by the Borrower of an affidavit of an authorized representative of the Holder stating the circumstances of the loss, theft, destruction or mutilation of this Promissory Note (and in the case of any such mutilation, upon surrender and cancellation of such Promissory Note), the Borrower, at its expense, will promptly execute and deliver, in lieu thereof, a new Promissory Note of like tenor.

13    **Covenants Bind Successors and Assigns**. All the covenants, stipulations, promises and agreements in this Promissory Note contained by or on behalf of the Borrower shall bind its successors and assigns, whether so expressed or not.

14    **Governing Law**. THIS PROMISSORY NOTE SHALL BE GOVERNED BY, CONSTRUED IN ACCORDANCE WITH, AND ENFORCED UNDER, THE LAWS OF THE STATE OF DELAWARE APPLICABLE TO AGREEMENTS OR INSTRUMENTS ENTERED INTO AND PERFORMED ENTIRELY WITHIN SUCH STATE.

15    **Severability**. If any one or more of the provisions contained herein, or the application thereof in any circumstance, is held invalid, illegal or unenforceable in any respect for any reason, the validity, legality and enforceability of any such provision in every other respect and of the remaining provisions hereof shall not be in any way impaired, unless the provisions held invalid, illegal or unenforceable shall substantially impair the benefits of the remaining provisions hereof.

16    **Headings**. The headings in this Promissory Note are for convenience of reference only and shall not limit or otherwise affect the meaning hereof.

17    **No Oral Agreements**. THIS WRITTEN PROMISSORY NOTE REPRESENTS THE FINAL AGREEMENT BETWEEN THE PARTIES AND MAY NOT BE CONTRADICTED BY EVIDENCE OF PRIOR, CONTEMPORANEOUS, OR SUBSEQUENT ORAL AGREEMENTS OF THE PARTIES. THERE ARE NO UNWRITTEN ORAL AGREEMENTS BETWEEN THE PARTIES.

[Signature page follows.]

DocuSign Envelope ID: 391A1713-1F45-4B73-9C4B-72BA7BB04A43

IN WITNESS WHEREOF, the Borrower has executed this Promissory Note as of the date first written above.

THE LITIGATION PRACTICE GROUP P.C.

By: _DANIEL S MARCH_  9/2/2022

Name: DANIEL S MARCH

Title: Owner/CEO


ACKNOWLEDGED BY:

**MC DVI Fund 1, LLC and MC DVI Fund 2, LLC**

By: _Ryan McKenna_  9/1/2022

Name: Ryan McKenna

Title: Managing Partner

DocuSign Envelope ID: 391A1713-1F45-4B73-9C4B-72BA7BB01A43

**Schedule A**

DocuSign Envelope ID: 391A1713-1F45-4B73-9C4B-72BA7BB04A42

| | MC DVI Fund 1 & 2, LLC |
|---|---|
| Aug-22 | $ 665,301.36 |
| Sep-22 | $ 767,655.42 |
| Oct-22 | $ 895,597.99 |
| Nov-22 | $ 1,023,540.56 |
| Dec-22 | $ 1,151,483.13 |
| Jan-23 | $ 1,279,425.70 |
| Feb-23 | $ 1,407,368.27 |
| Mar-23 | $ 1,407,368.27 |
| Apr-23 | $ 1,407,368.27 |
| May-23 | $ 1,535,310.84 |
| Jun-23 | $ 1,535,310.84 |
| Jul-23 | $ 1,535,310.84 |
| Aug-23 | $ 1,791,195.97 |
| Sep-23 | $ 1,791,195.97 |
| Oct-23 | $ 1,791,195.97 |
| Nov-23 | $ 1,791,195.97 |
| Dec-23 | $ 1,791,195.97 |
| Jan-24 | $ 1,791,195.97 |
| Feb-24 | $ 1,791,195.97 |
| Mar-24 | $ 2,047,081.11 |
| Apr-24 | $ 2,047,081.11 |
| May-24 | $ 2,047,081.11 |
| Jun-24 | $ 2,047,081.11 |
| Jul-24 | $ 2,047,081.11 |
| | $ 37,384,818.84 |

| | MC DVI Fund 1 & 2, LLC |
|---|---|
| Original Investment | $ 25,784,600.00 |
| Original Expected Returns | $ 34,809,210.00 |
| Paid Returns | $ 9,374,850.00 |
| Original Remaining Returns | $ 25,447,860.00 |
| Restructured Remaining Returns | $ 37,384,818.84 |
| New Returns (Including Already Paid) | $ 46,759,668.84 |
| New Returns | 181.3% |
| Multiple on Remaining Obligations | 146.9% |

# Exhibit 3



U220237657634



**STATE OF CALIFORNIA**
*Office of the Secretary of State*
**UCC FINANCING STATEMENT (UCC 1)**
California Secretary of State
1500 11th Street
Sacramento, California 95814
(916) 653-3516

For Office Use Only

**-FILED-**

File No.: U220237657634

Date Filed: 10/21/2022

Submitter Information:

| | |
|---|---|
| Contact Name | |
| Organization Name | Stratcap Management LLC |
| Phone Number | |
| Email Address | stratcapmgmt@gmail.com |
| Address | 2030 MAIN STREET<br>SUITE 1300<br>IRVINE, CA 92614 |

Debtor Information:

| Debtor Name | Mailing Address |
|---|---|
| The Litigation Practice Group P.C. | 17542 E 17th Street<br>Suite 100<br>Tustin, CA 92780 |

Secured Party Information:

| Secured Party Name | Mailing Address |
|---|---|
| Stratcap Management LLC | 2030 Main Street<br>Suite 1300<br>Irvine, CA 92614 |

Indicate how documentation of Collateral is provided:
Attached in a File

Upload PDF as Collateral:
Complete_with_DocuSign_20221004_(BUY)_STRATC.pdf

Indicate if Collateral is held in a Trust or is being administered by a Decedent's Personal Representative:
Not Applicable

Select an alternate Financing Statement type:
Not Applicable

Select an additional alternate Financing Statement type:
Not Applicable

Select an alternative Debtor/Secured Party designation for this Financing Statement:
Seller/Buyer

Optional Filer Reference Information:

Miscellaneous Information:

Search to Reflect:

☒ Order a Search to Reflect

| | |
|---|---|
| Debtor Name | The Litigation Practice Group P.C. |

B1192-5121  10/21/2022 3:58 PM Received by California Secretary of State

# ACCOUNTS RECEIVABLE PURCHASE AGREEMENT

This Accounts Receivable Purchase Agreement (this "*Agreement*") is made as of 4th of October 2022 (the "*Effective Date*"), by and between STRATCAP MANAGEMENT LLC, a Wyoming limited liability company (the "*Buyer*"), and THE LITIGATION PRACTICE GROUP P.C., a California Professional Corporation (the "*Seller*", and together with the Buyer, the "*Parties*").

## RECITALS

**WHEREAS**, in the regular course of business, the Seller originates account receivables through legal contracts with clients in connection with legal services provided by the Seller to its clients;

**WHEREAS**, the account receivables represent an obligation of clients to pay Seller for legal services provided by the Seller;

**WHEREAS**, the Seller desires to sell, assign, transfer, and deliver to the Buyer, and the Buyer desires to purchase, acquire, and accept from the Seller, these account receivables set forth on **Exhibit B** (the "*Purchased Accounts*");

**WHEREAS**, in the regular course of business, the Buyer manages and administers private funds for accredited investors, acquires assets to deliver certain returns to its investors, and offers strategic consulting services to companies;

**WHEREAS**, for values received, the Buyer will continue to manage file purchase operations, provide ongoing consulting services, and manage and administer certain private funds for the Seller.

**NOW, THEREFORE**, in consideration of the covenants and representations set forth herein, the Parties, intending to be legally bound, agree as follows:

## ARTICLE 1.
## DEFINITIONS

Section 1.1    Certain Definitions.  Certain defined terms used in this Agreement are set forth on **Exhibit A**.

## ARTICLE 2.
## ASSIGNMENT AND TRANSFER AND CONSIDERATION

Section 2.1    Assignment of the Purchased Accounts to the Buyer.  Upon execution of this Agreement and subject to the terms and conditions set forth herein, the Seller shall sell, assign, transfer, and deliver, and the Buyer shall purchase, acquire, and accept from the Seller, all of the Seller's right, title, and interest in and to the Purchased Accounts, free and clear of any Liens.  Except for the Purchased Accounts, the Buyer is not purchasing or acquiring any other assets of the Seller (collectively, the "*Excluded Assets*").

Section 2.2    No Assumption of Liabilities.  The Buyer will not assume, and shall not be responsible for, any Liabilities of the Seller of any kind, whether currently existing or hereinafter created (collectively, the "*Excluded Liabilities*").

B1132-5122  10/21/2022  3:58 PM Received by California Secretary of State

Section 2.3    <u>Payment of Purchase Price</u>. The Buyer shall pay $1.00 for all Purchased Accounts (the "**Purchase Price**"). The Buyer shall pay the Purchase Price to the Seller at the Closing, in cash, by wire transfer of immediately available funds to an account designated in writng by Seller.

# ARTICLE 3.
## REPRESENTATIONS AND WARRANTIES OF THE SELLER

The Seller represents and warrants to the Buyer, as of the Effective Date and as of the Closing Date, or, if expressly made as of a specified date, as of such specified date, as follows:

Section 3.1    <u>Organization; Good Standing</u>.  The Seller is a Professional Corporation, duly organized, validly existing, and in good standing under the Laws of the State of California and is duly qualified to do business and is in good standing as a foreign corporation in each jurisdiction where the ownership or operation of the Business requires such qualification, except where the failure to be so qualified would not reasonably be expected to have, individually or in the aggregate, a material adverse effect on the business, results of operations, financial condition, or assets of the Seller.

Section 3.2    <u>Power and Authority</u>.  The Seller has all requisite right, power, and authority to execute, deliver, and perform this Agreement and the Transaction Agreements to which it is a party, to consummate the transactions contemplated hereby and thereby, and to perform its obligations hereunder and thereunder.  The execution and delivery of this Agreement and the Transaction Agreements by the Seller, and the consummation by the Seller of the transactions contemplated hereby and thereby, have been duly approved by the Seller, and no further action is required on the part of the Seller to authorize this Agreement, any Transaction Agreement to which it is a party, or the transactions contemplated hereby and thereby.  This Agreement has been, and each of the Transaction Agreements will be, duly and validly executed and delivered by the Seller and, assuming the due and valid authorization, execution, and delivery of this Agreement by the other Parties, and of each such Transaction Agreement by the other parties thereto, constitutes, or will constitute, a valid and binding obligation of the Seller, enforceable against it in accordance with its terms and conditions, except as enforcement may be limited by applicable bankruptcy, insolvency, reorganization, moratorium, and other Laws affecting enforcement of creditor's rights generally and except insofar as the availability of equitable remedies may be limited by applicable Law.

Section 3.3    <u>Title to, and Sufficiency of, the Purchased Accounts</u>.  The Seller has and shall convey to the Buyer, at the Closing, good, valid, transferable, and marketable title to, or valid leasehold interests in, all of the Purchased Accounts, free and clear of all Liens.

Section 3.4    <u>Consents</u>.  The Seller is not required to give any notice to, make any filing with, or obtain any authorization, consent, or approval of, any Governmental Body or Third Party, including a party to any assigned contract, in connection with the execution, delivery, and performance by the Seller of this Agreement or any of the Transaction Agreements to which it is a party or the consummation of the transactions contemplated hereby and thereby.

Section 3.5    <u>No Conflicts</u>. The execution and delivery by the Seller of this Agreement and each of the Transaction Agreements, and the consummation of the transactions contemplated hereby and thereby, will not conflict with, result in any violation of, or default under (with or without notice or lapse of time, or both), or give rise to an additional payment obligation, a right of termination, cancellation, modification, or acceleration of any obligation, or loss of any benefit, under: (a) any provision of the Organizational Documents of the Seller; (b) any contract to which the Seller is party, including, without limitation, any assigned contract; or (c) any Law applicable to the Seller or any of the Purchased Accounts.

B1102-5123  10/21/2022  3:58 PM  Received by California Secretary of State

Section 3.6 <u>Compliance with Laws</u>. The Seller has materially complied, and is now materially complying, with all Laws applicable to the ownership and use of the Purchased Accounts.

Section 3.7 <u>Legal Proceedings</u>. There is no Action of any nature pending or, to the Knowledge of the Seller, threatened against or by the Seller: (a) relating to or affecting the Purchased Accounts or (b) that challenges or seeks to prevent, enjoin, or otherwise delay the transactions contemplated by this Agreement and the Transaction Agreements. No event has occurred or circumstance exists that may give rise to, or serve as a basis for, any such Action.

Section 3.8 <u>Condition of Purchased Accounts</u>. Each Purchased Account shall have received one prior payment from the primary account debtor and will be in good standing.

Section 3.9 <u>No Brokers</u>. No broker, finder, or investment banker is entitled to any brokerage, finder's, or other fee or commission in connection with the transactions hereunder based upon arrangements made by or on behalf of the Seller.

# ARTICLE 4.
# REPRESENTATIONS AND WARRANTIES OF THE BUYER

The Buyer represents and warrants to the Seller, as of the Effective Date and as of the Closing Date, or, if expressly made as of a specified date, as of such specified date, as follows:

Section 4.1 <u>Organization; Good Standing</u>. The Buyer is a limited liability company, duly organized, validly existing, and in good standing under the Laws of the State of Wyoming.

Section 4.2 <u>Power and Authority</u>. The Buyer has all requisite right, power, and authority to execute, deliver, and perform this Agreement and the Transaction Agreements to which it is a party, to consummate the transactions contemplated hereby and thereby, and to perform its obligations hereunder and thereunder. The execution and delivery of this Agreement and the Transaction Agreements by the Buyer, and the consummation by the Buyer of the transactions contemplated hereby and thereby, have been duly approved by the Buyer, and no further action is required on the part of the Buyer to authorize this Agreement, any Transaction Agreement to which it is a party, or the transactions contemplated hereby and thereby. This Agreement has been, and each of the Transaction Agreements will be, duly and validly executed and delivered by the Buyer and, assuming the due and valid authorization, execution, and delivery of this Agreement by the other Parties, and of each such Transaction Agreement by the other parties thereto, constitutes, or will constitute, a valid and binding obligation of the Buyer, enforceable against it in accordance with its terms and conditions, except as enforcement may be limited by applicable bankruptcy, insolvency, reorganization, moratorium and other Laws affecting enforcement of creditor's rights generally and except insofar as the availability of equitable remedies may be limited by applicable Law.

Section 4.3 <u>No Conflicts</u>. The execution and delivery by the Buyer of this Agreement and each of the Transaction Agreements, and the consummation of the transactions contemplated hereby and thereby, will not conflict with, result in any violation of, or default under (with or without notice or lapse of time, or both), or give rise to an additional payment obligation, a right of termination, cancellation, modification, or acceleration of, any obligation, or loss of any benefit under: (a) any provision of the Organizational Documents of the Buyer; (b) any contract to which the Buyer is party; or (c) any Law applicable to the Buyer.

Section 4.4 <u>Sufficient Funds</u>. The Buyer has, and will have, sufficient funds available to make payment of the Purchase Price and consummate the transactions contemplated by this Agreement and the Transaction Agreements.

DocuSign Envelope ID: A49D69AF-0EAB-4C47-924F-AA962A72823B

Section 4.5    <u>No Brokers</u>. No broker, finder, or investment banker is entitled to any brokerage, finder's, or other fee or commission in connection with the transactions hereunder based upon arrangements made by or on behalf of the Buyer.

## ARTICLE 5.
## COVENANTS

Section 5.1    <u>Confidentiality</u>. The Seller agrees and acknowledges that all Purchased Accounts, the pricing, and all terms set forth in this Agreement are the proprietary and confidential information of the Buyer (together, the "***Confidential Information***").  The Seller will at all times keep the Confidential Information in confidence and trust.  The Seller will not, without the prior written consent of an authorized officer of the Buyer, (A) copy, use or disclose any Confidential Information, (B) deliver or disclose any Confidential Information to any person or entity outside the Buyer, or (C) use the Confidential Information for the Seller's own use or use it to the detriment of the Buyer.  Notwithstanding the foregoing, the Seller may, without consent, use the Confidential Information and disclose and deliver same to the Seller's employees or agents, if applicable, who have a need to know, provided such employees or agents have entered into written agreements approved by the Buyer and containing provisions at least as restrictive as this Section 5.1.  The Seller will be solely liable to for any breach of this Section 5.1 by its employees or agents. The Seller agrees that the disclosure of the Confidential Information in violation of this Agreement will cause the Buyer irreparable harm and that any breach or threatened breach by the Seller entitles Buyer to seek injunctive relief, in addition to any other legal or equitable remedies available to it, in any court of competent jurisdiction.

Section 5.2    <u>Further Assurances</u>. Each of the Parties shall use commercially reasonable efforts to take all actions necessary to consummate the transactions contemplated by this Agreement as soon as reasonably practicable after the execution of this Agreement, including taking all actions necessary to comply promptly with all applicable Laws that may be imposed on it or any of its Affiliates with respect to the Closing.

## ARTICLE 6.
## CLOSING

Section 6.1    <u>Closing</u>.  The closing of the transactions contemplated by this Agreement (the "***Closing***") will take place upon the execution and delivery of this Agreement or at such other time, date, and place as the Parties may agree in writing.  The date on which the Closing occurs is hereinafter referred to as the "***Closing Date***."  The Parties agree that the Closing may take place by the electronic exchange of executed counterpart documents and the electronic transfer of funds.

Section 6.2    <u>Closing Deliverables of the Seller</u>.  At or prior to the Closing, Seller shall deliver to Buyer the following:  (i) a bill of sale and assignment agreement substantially in the form attached hereto as **Exhibit C** (the "***Bill of Sale and Assignment Agreement***"), duly executed by the Seller, effecting the transfer and assignment to the Buyer of the Purchased Accounts; (ii) LPG's written approval of assignment and acceptance of payment terms; and (iii) such other customary instruments of transfer, filings, or documents, in form and substance reasonably satisfactory to the Buyer, as may be required to give effect to this Agreement.

Section 6.3    <u>Closing Deliverables of the Buyer</u>.  At or prior to the Closing, the Buyer shall deliver to Seller the following: (i) payment of the Aggregate Purchase Price; and (ii) the Bill of Sale and Assignment Agreement, duly executed by the Buyer.

B1192-5124  10/21/2022  3:58 PM  Received by California Secretary of State

DocuSign Envelope ID: A49D690E
0EAB4C47-924F-AA062A72823B

Section 6.4    <u>Indemnification by the Seller</u>.  Subject to the limitations set forth in this Article 6, the Seller agrees to indemnify and hold harmless the Buyer, and its Affiliates, including its and their shareholders, members, directors, managers, officers, employees, and agents (each, a "***Buyer Indemnified Party***" and, collectively, the "***Buyer Indemnified Parties***"), against all claims, actions, suits, demands, losses, Liabilities, damages, deficiencies, diminutions in value, awards, judgments, penalties, fines, taxes, interest, costs, and expenses, including reasonable out-of-pocket attorneys' and consultants' fees and expenses and including any such reasonable expenses incurred in connection with investigating, defending against, or settling any of the foregoing (each, a "***Loss***" and, collectively, the "***Losses***") paid, suffered, incurred, sustained, or accrued by any Buyer Indemnified Party, directly or indirectly, as a result of, arising out of, or in connection with: (a) any inaccuracy in, or breach of, any of the representations or warranties of the Seller contained in this Agreement; (b) any breach or non-fulfillment of any covenant, agreement, or obligation to be performed by the Seller pursuant to this Agreement; (c) any Purchased Accounts prior to the Closing, or (d) any Excluded Asset or any Excluded Liability.

Section 6.5    <u>Indemnification by the Buyer</u>.  Subject to the limitations set forth in this Article 6, the Buyer agrees to indemnify and hold harmless the Seller, and its Affiliates, including its and their shareholders, members, directors, managers, officers, employees, and agents (each, a "***Seller Indemnified Party***" and, collectively, the "***Seller Indemnified Parties***"), against all Losses paid, suffered, incurred, sustained, or accrued by any Seller Indemnified Party, directly or indirectly, as a result of, arising out of, or in connection with: (a) any inaccuracy in, or breach of, any of the representations or warranties of the Buyer contained in this Agreement; (b) any breach or non-fulfillment of any covenant, agreement, or obligation to be performed by the Buyer pursuant to this Agreement; or (c) any Purchased Accounts after the Closing.

Section 6.6    <u>Indemnification Procedures</u>.

(a)    Promptly following receipt by an Indemnified Party of notice by a Third Party (including any Governmental Body) of any complaint, dispute, or claim or the commencement of any audit, investigation, Action or proceeding with respect to which such Indemnified Party may be entitled to indemnification pursuant hereto (a "***Third-Party Claim***"), such Indemnified Party shall provide written notice thereof to the Indemnifying Party, provided, however, that the failure to so notify the Indemnifying Party shall relieve the Indemnifying Party from Liability hereunder with respect to such Third-Party Claim only if, and only to the extent that, such failure to so notify the Indemnifying Party results in the forfeiture by the Indemnifying Party of rights and defenses otherwise available to the Indemnifying Party with respect to such Third-Party Claim.  The Indemnifying Party shall have the right, upon written notice delivered to the Indemnified Party within twenty days thereafter assuming full responsibility for any Losses resulting from such Third-Party Claim, to assume the defense of such Third-Party Claim, including the employment of counsel reasonably satisfactory to the Indemnified Party and the payment of the fees and disbursements of such counsel; provided, however, if the Indemnifying Party declines or fails to assume the defense of such Third-Party Claim on the terms provided above or to employ counsel reasonably satisfactory to the Indemnified Party, in either case within such twenty day period, then any Losses shall include the reasonable fees and disbursements of counsel for the Indemnified Party as incurred.  In any Third-Party Claim for which indemnification is being sought hereunder the Indemnified Party or the Indemnifying Party, whichever is not assuming the defense of such Third-Party Claim, shall have the right to participate in such matter and to retain its own counsel at such Party's own expense.  The Indemnifying Party or the Indemnified Party (as the case may be) shall at all times use reasonable efforts to keep the Indemnifying Party or Indemnified Party (as the case may be) reasonably apprised of the status of the defense of any matter, the defense of which it is maintaining, and to cooperate in good faith with each other with respect to the defense of any such matter.

(b)    No Indemnified Party may settle or compromise any Third-Party Claim or consent to the entry of any judgment with respect to which indemnification is being sought hereunder without the

DocuSign Envelope ID: A49D690FE-0EAB-4C47-941F-AA962A72823B

B1132-5126  10/21/2022  3:58 PM  Received by California Secretary of State

prior written consent of the Indemnifying Party (which may not be unreasonably withheld or delayed), unless (i) the Indemnifying Party fails to assume and maintain the defense of such Third-Party Claim or (ii) such settlement, compromise, or consent includes an unconditional release of the Indemnifying Party and its officers, directors, employees and Affiliates from all Liability arising out of, or related to, such Third-Party Claim.  An Indemnifying Party may not, without the prior written consent of the Indemnified Party, settle or compromise any Third-Party Claim or consent to the entry of any judgment with respect to which indemnification is being sought hereunder unless such settlement, compromise, or consent (A) includes an unconditional release of the Indemnified Party, and its Affiliates, and its and their shareholders, members, directors, managers, officers, employees, and agents from all Liability arising out of, or related to, such Third-Party Claim, (B) does not contain any admission or statement suggesting any wrongdoing or Liability on behalf of the Indemnified Party, and (C) does not contain any equitable order, judgment, or term that in any manner affects, restrains, or interferes with the business of the Indemnified Party or any of the Indemnified Party's Affiliates.

(c)     If an Indemnified Party claims a right to payment pursuant hereto with respect to any matter not involving a Third-Party Claim (a "**Direct Claim**"), such Indemnified Party shall send written notice of such claim to the appropriate Indemnifying Party (each, a "**Notice of Claim**").  Such Notice of Claim shall specify the basis for such Direct Claim.  The failure by any Indemnified Party so to notify the Indemnifying Party shall not relieve the Indemnifying Party from any Liability that it may have to such Indemnified Party with respect to any Direct Claim made pursuant to this Section 6.6(c).  If the Indemnifying Party does not notify the Indemnified Party within thirty days following its receipt of such Notice of Claim that the Indemnifying Party disputes its Liability to the Indemnified Party under this Article 6 or the amount thereof, the Direct Claim specified by the Indemnified Party in such Notice of Claim shall be conclusively deemed a Liability of the Indemnifying Party under this Article 6, and the Indemnifying Party shall pay the amount of such Liability to the Indemnified Party on demand or, in the case of any Notice of Claim in which the amount of the Direct Claim (or any portion of the Direct Claim) is estimated, on such later date when the amount of such Direct Claim (or such portion of such Direct Claim) becomes finally determined.  In the event that the Indemnifying Party has timely disputed its Liability with respect to such Direct Claim as provided above, as promptly as possible, such Indemnified Party and the appropriate Indemnifying Party shall establish the merits and amount of such Direct Claim (by mutual agreement, litigation, arbitration or otherwise) and, within five business days following the final determination of the merits and amount of such Direct Claim, the Indemnifying Party shall pay to the Indemnified Party an amount equal to such Direct Claim as determined hereunder.

## ARTICLE 7.
## MISCELLANEOUS

Section 7.1     Entire Agreement; Amendment.  This Agreement and the Transaction Agreements (including the exhibits hereto and thereto and the documents referred to therein) constitute the entire agreement among the Parties with respect to the subject matter hereof and supersede any prior understandings, agreements, or representations by or among the Parties, written or oral, to the extent they related in any way to the subject matter hereof.  This Agreement may be amended with the written consent of each of the Parties or any successor thereto by execution of an instrument in writing.

Section 7.2     Waivers.  The rights and remedies of the Parties to this Agreement are cumulative and not alternative.  To the maximum extent permitted by applicable Law: (a) no claim or right arising out of this Agreement or the documents referred to in this Agreement can be discharged by one Party, in whole or in part, by a waiver or renunciation of the claim or right unless in writing signed by the other Parties; (b) no waiver that may be given by a Party will be applicable except in the specific instance for which it is given; and (c) no notice to, or demand on, one Party will be deemed to be a waiver of any obligation of

DocuSign Envelope ID: A49D690FE-0EAB-4C47-924F-AA962A72823B

such Party or of the right of the Party giving such notice or demand to take further action without notice or demand as provided in this Agreement or the Transaction Agreements.

Section 7.3    Notices.  All notices and other communications required or permitted hereunder shall be made to the address of a Party listed on the signature page to this Agreement and shall be (a) in writing, (b) effective when given, and (c), in any event, deemed to be given upon receipt or, if earlier: (i) upon delivery, if delivered by hand; (ii) two business days after deposit with FedEx Express or similar recognized international overnight courier service, freight prepaid; or (iii) one business day after electronic mail transmission.  A Party may change the address to which notices, requests, demands, claims, and other communications hereunder are to be delivered by giving the other Parties advance written notice pursuant to the provisions above.

Section 7.4    Successors and Assigns.  This Agreement shall be binding upon, and inure to the benefit of, the Parties named herein and their respective successors and permitted assigns.  Neither this Agreement nor any rights or obligations of a Party hereunder shall be assigned by a Party (unless to an Affiliate of such Party) without the prior written consent of the other Parties.  This Agreement will be binding upon any permitted assignee of any Party.  No assignment shall have the effect of relieving any Party to this Agreement of any of its obligations hereunder.

Section 7.5    No Other Representations and Warranties.  Except for the representations and warranties contained in this Agreement, no other express or implied representation or warranty, either written or oral, has been made by any Party or other Person in connection with the transactions contemplated by this Agreement.

Section 7.6    Public Disclosure.  Except as may be required by Law, the Seller shall not issue any statement or communication to any Third Party (other than its respective agents) regarding the subject matter of this Agreement or the transactions contemplated hereby, including, if applicable, the termination of this Agreement and the reasons therefor, without the prior written consent of the Buyer.

Section 7.7    Expenses and Fees.  Whether or not the Closing occurs, all fees and expenses incurred in connection with this transactions contemplated by this Agreement, including all legal, accounting, financial advisory, consulting and all other fees and expenses of Third Parties incurred by a Party in connection with the negotiation and effectuation of the terms and conditions of this Agreement and the transactions contemplated hereby, shall be the obligation of the respective Party incurring such fees and expenses.

Section 7.8    Remedies.  No remedy herein conferred is intended to be exclusive of any other remedy. The rights and remedies of the Parties under this Agreement are cumulative, and either Party may enforce any of its rights or remedies under this Agreement without prejudice to its other remedies under this Agreement or other rights and remedies available at law or in equity.

Section 7.9    Specific Performance.  The Parties agree that irreparable damage would occur if any provision of this Agreement was not performed in accordance with the terms hereof and that the Parties shall be entitled to specific performance of the terms hereof, in addition to any other remedy to which they are entitled hereunder, at Law or in equity.

Section 7.10    Counterparts.  This Agreement may be executed in counterparts, each of which shall be deemed an original, but all of which together shall be deemed to be one and the same agreement.  A signed copy of this Agreement delivered by facsimile, electronic mail, or other means of electronic transmission shall be deemed to have the same legal effect as delivery of an original signed copy of this Agreement.

Section 7.11    <u>Governing Law; Venue</u>.  This Agreement shall, in all respects, be construed in accordance with, and governed by, the Laws of the State of California without regard to conflict of Laws principles. Any action or proceeding brought by either Party against the other Party arising out of or related to this Agreement shall be brought exclusively in a state or federal court of competent jurisdiction located in Los Angeles County, California. To the extent permitted by applicable law, the Parties expressly and irrevocably waive any right to trial by jury.

Section 7.12    <u>Severability</u>.   Any term or provision of this Agreement that is invalid or unenforceable in any situation in any jurisdiction shall not affect the validity or enforceability of the remaining terms and provisions hereof or the validity or enforceability of the offending term or provision in any other situation or in any other jurisdiction.

Section 7.13    <u>Construction</u>.  The Parties have participated jointly in the negotiation and drafting of this Agreement.  In the event an ambiguity or question of intent or interpretation arises, this Agreement shall be construed as if drafted jointly by the Parties and no presumption or burden of proof shall arise favoring or disfavoring any Party by virtue of the authorship of any of the provisions of this Agreement.

**[Signature Page Follows]**

B1102-5128  10/21/2022 3:58 PM Received by California Secretary of State

B1102-5129  10/21/2022  3:58 PM Received by California Secretary of State

IN WITNESS WHEREOF, the Parties have caused this Agreement to be executed their respective duly authorized representatives effective as of the Effective Date.

**BUYER:**

STRATCAP MANAGEMENT LLC
a Wyoming limited liability company

By: *Wesley Thomas*
C59A2G39ADG040C...
Name: Wes Thomas
Title:   Chief Executive Officer

**SELLER:**

THE LITIGATION PRACTICE GROUP P.C.
A California Professional Corporation

By: *Daniel S. March*
9D494DB199334E...
Name: Daniel S. March
Title:   Managing Shareholder

*[Signature Page to Accounts Receivable Purchase Agreement]*

DocuSign Envelope ID: A49D690EF-0EAB-4C47-924F-AA062A72823B

B1122-5130  10/21/2022  3:58 PM Received by California Secretary of State

## APPROVAL OF ASSIGNMENT AND ACCEPTANCE OF PAYMENT TERMS

The Litigation Practice Group P.C. ("*LPG*") hereby approves the sale, transfer, and assignment of the Purchased Accounts from Seller to Buyer as set forth in this Agreement, and with respect to the Purchased Accounts, LPG agrees to pay the Buyer 100% of the total gross collections received on the Purchased Accounts on the first (1st) and fifteenth (15th) day of each month. Notwithstanding anything to the contrary in any agreements between the Seller and LPG, no maintenance or administrative fees shall be deducted from the collections received prior to calculation of the percentage fee. LPG will pay the Buyer by electronic funds transfer in accordance with the instructions set forth in **Exhibit D**. Any late payments after seven  (7) days past due will accrue interest equal to the lesser of one and one-half percent (1.5%) per month or the maximum amount allowable under applicable laws, compounded monthly, from the due date until paid. Buyer shall be entitled to recover all reasonable costs of collection (including agency fees, attorneys' fees, and court costs) incurred in attempting to collect payment from LPG. In event of any payment delinquency or default, Buyer shall have the right to specific performance and injunctive or other equitable relief, in addition to any other rights and remedies at law or in equity, without the necessity of securing or posting any bond.

**The Litigation Practice Group P.C.**

By: _Daniel S. March_
Name: Daniel S. March
Title: Managing Shareholder

Accounts Receivable Purchase Agreement
Page 10 of 8

B1102-5131  10/21/2022  3:58 PM Received by California Secretary of State

# EXHIBIT A

## DEFINITIONS

As used in this Agreement, the following terms have the following meanings (terms defined in the singular to have a correlative meaning when used in the plural and vice versa).

(a)    "*Action*" shall mean any civil, criminal, or administrative action, claim, suit, demand, charge, citation, reexamination, opposition, interference, decree, injunction, mediation, hearing, notice of violation, demand letter, litigation, proceeding, labor dispute, arbitral action, governmental or other audit, inquiry, criminal prosecution, investigation, unfair labor practice charge, or complaint.

(b)    "*Agreement*" shall have the meaning set forth in the preamble to this Agreement.

(c)    "*Affiliate*" shall mean (i) with respect to any non-natural Person, any Person that, directly or indirectly, through one or more intermediaries, controls, is controlled by, or is under common control with, such Person and (ii), with respect to any individual, (A) family members of such individual, by blood, adoption, or marriage, (B) such individual's spouse or ex-spouse and (C) any Person that is directly or indirectly under the control of any of the foregoing individuals.  For purposes of this definition, "control" (including with correlative meanings, the terms "controlling," "controlled by," and under "common control with") means the possession, directly or indirectly, of the power to direct the management and policies of a Person, whether through the ownership of voting securities, by contract, or otherwise.

(d)    "*Bill of Sale and Assignment Agreement*" shall have the meaning set forth in Section 6.2.

(e)    "*Business*" shall mean the business of the Seller as conducted on the Effective Date.

(f)    "*Buyer*" shall have the meaning set forth in the preamble to this Agreement.

(g)    "*Buyer Indemnified Parties*" shall have the meaning set forth in Section 6.4.

(h)    "*Closing*" shall have the meaning set forth in Section 6.1.

(i)    "*Closing Date*" shall have the meaning set forth in Section 6.1.

(j)    "*Direct Claim*" shall have the meaning set forth in Section 6.6(c).

(k)    "*Effective Date*" shall have the meaning set forth in the preamble to this Agreement.

(l)    "*Excluded Assets*" shall have the meaning set forth in Section 2.1.

(m)    "*Excluded Liabilities*" shall have the meaning set forth in Section 2.2.

(n)    "*Governmental Body*" shall mean any: (i) nation, province, state, county, city, town, village, district, or other jurisdiction of any nature; (ii) federal, provincial, state, local, municipal, foreign, or other government; (iii) governmental or quasi-governmental authority of any nature (including any governmental agency, branch, department, official, or entity and any court or other tribunal); (iv) multi-national organization or body; or (v) body exercising, or entitled to exercise, any administrative, executive, judicial, legislative, police, regulatory, or taxing authority or power of any nature.

DocuSign Envelope ID: A49D690EF-0EAB-4C47-924F-AA962A72823B

B1102-5132  10/21/2022  3:58 PM Received by California Secretary of State

(o)    "*Indebtedness*" means, without duplication and with respect to the Seller, all: (i) indebtedness for borrowed money; (ii) obligations for the deferred purchase price of property or services, (iii) long or short-term obligations evidenced by notes, bonds, debentures or other similar instruments; (iv) obligations under any interest rate, currency swap, or other hedging agreement or arrangement; (v) capital lease obligations; (vi) reimbursement obligations under any letter of credit, banker's acceptance or similar credit transactions; (vii) guarantees made by the Seller on behalf of any third party in respect of obligations of the kind referred to in the foregoing clauses (i) through (vi); and (viii) any unpaid interest, prepayment penalties, premiums, costs and fees that would arise or become due as a result of the prepayment of any of the obligations referred to in the foregoing clauses (i) through (vii).

(p)    "*Indemnified Party*" shall mean a Buyer Indemnified Party or a Seller Indemnified Party, as the case may be, making a claim for indemnification under Article 6.

(q)    "*Indemnifying Party*" shall mean a Party against whom a claim for indemnification is asserted under Article 6.

(r)    "*Knowledge*" shall mean, with respect to the Seller, the actual or constructive knowledge, after due inquiry, of the existence or non-existence of any fact by any individual who, as of the Effective Date or Closing Data, is a director, officer, manager, partner, executor, or trustee of the Seller or any individual in a similar capacity.

(s)    "*Law*" shall mean any law, statute, ordinance, regulation, rule, code, notice requirement, court decision or order, or agency guideline, of any foreign, federal, state, or local Governmental Body.

(t)    "*Liabilities*" shall mean any direct or indirect liability, Indebtedness, obligation, commitment, expense, claim, deficiency, guaranty, or endorsement of, or by, any Person of any nature or type whatsoever, whether known or unknown, asserted or unasserted, accrued or unaccrued, absolute or contingent, matured or unmatured, determined or undeterminable, on- or off-balance sheet, or otherwise.

(u)    "*Lien*" shall mean any mortgage, pledge, lien, charge, claim, security interest, purchase rights, options, warrants, contracts, commitments, adverse claims of ownership or use, restrictions on transfer, defect of title, or other encumbrance of any sort.

(v)    "*Losses*" shall have the meaning set forth in Section 6.4.

(w)    "*Notice of Claim*" shall have the meaning set forth in Section 6.6(c).

(x)    "*Organizational Documents*" shall mean, with respect to a Person, the charter, bylaws, limited liability company agreement, and other organizational documents of such Person, in each case, as amended.

(y)    "*Party*" or "*Parties*" shall have the meaning set forth in the preamble to this Agreement.

(z)    "*Person*" shall mean any individual, corporation (including any non-profit corporation), general or limited partnership, limited liability company, joint venture, estate, trust, association, organization, labor union, Governmental Body, or other entity.

(aa)    "*Purchase Price*" shall have the meaning set forth in Section 2.3.

DocuSign Envelope ID: A49D69AE-0EAB-4C47-921F-AA962A72823B

(bb)    "***Purchased Accounts***" shall have the meaning set forth in the Recitals.

(cc)    "***Seller***" shall have the meaning set forth in the preamble to this Agreement.

(dd)    "***Seller Indemnified Parties***" shall have the meaning set forth in <u>Section 6.5</u>.

(ee)    "***Tax***" or "***Taxes***" shall mean any U.S. federal, state, local or non-U.S. income, gross receipts, license, payroll, employment, excise, severance, stamp, occupation, premium, windfall profits, environmental, customs duties, capital stock, escheat, franchise, profits, withholding, social security, unemployment, disability, real property, personal property, sales, use, transfer, registration, value added, alternative or add-on minimum, estimated, or other tax of any kind whatsoever, including any interest, penalty, or addition thereto, whether disputed or not.

(ff)    "***Tax Returns***" means any return, declaration, report, claim for refund, or information return or statement relating to Taxes, including any schedule or attachment thereto, and including any amendment thereof.

(gg)    "***Third Party***" or "***Third Parties***" shall mean any Person other than the Parties or their respective Affiliates.

(hh)    "***Third-Party Claim***" shall have the meaning set forth in <u>Section 6.6(a)</u>.

(ii)    "***Transaction Agreements***" shall mean the Bill of Sale and Assignment Agreement, and each other agreement, instrument, and/or certificate contemplated by this Agreement or such other agreements to be executed in connection with the transactions contemplated hereby or thereby.

(jj)    "***Wire Instructions***" shall have the meaning set forth in <u>Section 2.3</u>.

B1102-5133  10/21/2022 3:58 PM Received by California Secretary of State

**EXHIBIT B**

**PURCHASED ACCOUNTS**

| Date of Purchase | Purchased Account Number | Account Debtor | Receviable Amount | Purchase Price |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | **TOTAL** | $ | $ |

Accounts Receivable Purchase Agreement
Exhibit B – Purchased Accounts

B1192-5134 10/21/2022 3:58 PM Received by California Secretary of State

DocuSign Envelope ID: A49D691E 05AB 4C47 921F-AA962A72823B

## EXHIBIT C

## FORM OF BILL OF SALE AND ASSIGNMENT AGREEMENT

This Bill of Sale and Assignment Agreement (this "***Agreement***"), is made on the Closing Date (the "***Effective Date***") by and between STRATCAP MANAGEMENT LLC, a Wyoming limited liability company (the "***Buyer***") and THE LITIGATION PRACTICE GROUP P.C., a California Professional Corporation (the "***Seller***"). Each of the Seller and the Buyer are sometimes referred to herein, individually, as a "***Party***" and, collectively, as the "***Parties***."

WHEREAS, the Buyer and the Seller have entered into that certain Accounts Receivable Purchase Agreement dated October 4, 2022 (the "***Purchase Agreement***"), pursuant to which the Seller has agreed to sell, assign, transfer, and deliver to the Buyer, and the Buyer has agreed to purchase, acquire, and accept from the Seller, all right, title, and interest of the Seller in and to the Purchased Accounts, free and clear of any Liens.

NOW, THEREFORE, in consideration of the premises and mutual promises contained in the Agreement, and for other good and valuable consideration, the receipt and adequacy of which are hereby acknowledged, the Parties, intending to be legally bound, agree as follows:

1.    <u>Defined Terms</u>. Capitalized terms used but not otherwise defined in this Agreement shall have the meanings assigned to such terms in the Purchase Agreement.

2.    <u>Sale of Purchased Accounts; Assignment</u>. The Seller hereby sells, assigns, transfers, and delivers to the Buyer, and the Buyer hereby purchases, acquires, and accepts from the Seller, all right, title, and interest of the Seller in and to the Purchased Accounts, free and clear of any Liens.

3.    <u>Further Assurances</u>. Each of the Parties agrees, from time to time, at the request of the any other Party, to execute and deliver such other instruments of conveyance, power of attorney, sale, transfer, or assignment and take such other actions as such other Party may reasonably request in order to more effectively consummate the transactions contemplated by this Agreement.

4.    <u>Terms of the Purchase Agreement</u>. This Agreement is intended to evidence the consummation of the transactions contemplated by the Purchase Agreement and is subject to the terms and conditions set forth in the Purchase Agreement. The terms of the Purchase Agreement, including, but not limited to, the representations, warranties, covenants, agreements, and indemnities relating to the Purchased Accounts are incorporated herein by this reference. The Parties acknowledge and agree that the representations, warranties, covenants, agreements, and indemnities contained in the Purchase Agreement shall not be superseded hereby but shall remain in full force and effect to the full extent provided therein. In the event of any conflict or inconsistency between the terms of the Purchase Agreement and the terms hereof, the terms of the Purchase Agreement shall govern.

5.    <u>Counterparts</u>. This Agreement may be executed in counterparts, each of which shall be deemed an original, but all of which together shall be deemed to be one and the same agreement. A signed copy of this Agreement delivered by facsimile, electronic mail, or other means of electronic transmission shall be deemed to have the same legal effect as delivery of an original signed copy of this Agreement.

**[Signature Page Follows]**

Accounts Receivable Purchase Agreement
Exhibit C – Bill of Sale and Assignment Agreement

B1192-5135  10/21/2022  3:58 PM  Received by California Secretary of State

IN WITNESS WHEREOF, the Parties have caused this Agreement to be executed by their respective duly authorized representatives as of the Effective Date.

**BUYER**

STRATCAP MANAGEMENT LLC
a Wyoming  limited liability company

By: *Wesley Thomas*
C59A2C39ADC040C...
Name: Wes Thomas
Title:   Chief Executive Officer

**SELLER**

THE LITIGATION PRACTICE GROUP P.C.
A California Professional Corporation

By: *Daniel S. March*
9D494DB1993341E...
Name: Daniel S. March
Title:  Managing Shareholder

B1102-5136 10/21/2022 3:58 PM Received by California Secretary of State

B1102-5137 10/21/2022 3:58 PM Received by California Secretary of State

**EXHIBIT D**

**Electronic Funds Transfer and Payment Instructions**

| | |
|---|---|
| Account Holder: | THE LITIGATION PRACTICE GROUP P.C. |
| Account Type: | Checking |
| Bank Routing #: | 122000496 |
| Bank Account #: | 0021594874 |
| Bank Name: | MUFG Union Bank, NA |
| Bank Address: | PO Box 85929, San Diego, CA 92186 |
| FEIN: | |

DocuSign Envelope ID: A49D699AF-0EAB-4C47-9A1F-AA062A72823B
Case 8.23-bk-10571-SC   Doc 45   Filed 04/19/23   Entered 04/19/23 14:00:50   Desc
Main Document   Page 56 of 281

B1102-5138 10/21/2022 3:58 PM Received by California Secretary of State

| Customer ID | Company | Full Name | Enrolled Date | Monthly Pmt | Book Value Debt | Completion % | State | Payments Made | Avg dPMT | Discounted A/R | Client Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 524067895 | Validation Partners LLC | Jason Roblan | 12/1/21 | $422 | $342,938 | 35.00% | NY | 7 | $180 | $2,514 | Active File |
| 347930576 | Validation Partners LLC | Jessica Delallo | 9/1/19 | $934 | $308,249 | 89.47% | NV | 34 | $398 | $2,387 | Active File |
| 336978647 | Validation Partners LLC | Alexandra Roane | 7/1/19 | $525 | $270,292 | 58.93% | MD | 33 | $224 | $4,620 | Active File |
| 321355016 | Validation Partners LLC | Michael Regan | 5/1/19 | $434 | $249,015 | 77.08% | MO | 37 | $185 | $1,608 | Paused Per Legal - Payment Not Paused |
| 365066869 | Benefit 1st Financial | George Meade | 12/1/19 | $700 | $231,117 | 66.67% | TN | 28 | $298 | $4,315 | Paused Per Legal - Payment Not Paused |
| 475330968 | Validation Partners LLC | Tatiana Grant | 6/1/21 | $925 | $224,192 | 35.00% | NJ | 14 | $394 | $11,024 | Active File |
| 465893178 | Validation Partners LLC | Joel Cartwright | 4/1/21 | $869 | $215,375 | 19.81% | IN | 21 | $370 | $10,638 | Active File |
| 357268948 | Validation Partners LLC | Jessica Becker | 11/1/19 | $298 | $209,305 | 58.70% | TX | 27 | $127 | $2,240 | Paused Per Legal - Payment Not Paused |
| 549675865 | Litigation Practice Center- 2 | Melissa Teti | 4/1/22 | $1,967 | $203,076 | 0.00% | NY | 2 | $837 | $31,820 | Active File |
| 423318528 | Litigation Practice Center | Lilia Kipte | 7/1/21 | $589 | $198,895 | 18.64% | GA | 11 | $251 | $10,328 | Paused Per Legal - Payment Not Paused |
| 347498231 | Litigation Practice Center | Whitney Lucas | 9/1/19 | $633 | $181,785 | 62.00% | CA | 31 | $270 | $5,121 | Active File |
| 319888190 | Validation Partners LLC | Diallo Whitaker | 9/1/21 | $1,190 | $177,269 | 15.71% | CA | 22 | $507 | $11,614 | Active File |
| 524064109 | Validation Partners LLC | Tam Nguyen | 12/1/21 | $625 | $175,958 | 25.00% | WV | 8 | $266 | $6,648 | Active File |
| 331344566 | Validation Partners LLC | Mary Stroud | 7/1/19 | $676 | $169,245 | 87.80% | TX | 36 | $288 | $1,472 | Active File |
| 469696084 | Debt Resolution Direct | Jimmie Robinson | 5/1/21 | $1,641 | $169,001 | 13.83% | CO | 13 | $699 | $11,878 | Paused Per Legal - Payment Not Paused |
| 424730979 | Validation Partners LLC | Larry Joseph Leffel | 9/1/20 | $892 | $168,047 | 53.66% | IN | 22 | $380 | $7,592 | Active File |
| 459035425 | Validation Partners LLC | Kevin Bostick | 3/1/21 | $1,258 | $164,800 | 50.00% | GA | 31 | $536 | $7,766 | Paused Per Legal - Payment Not Paused |
| 525170701 | Validation Partners LLC | George Zarras | 12/1/21 | $716 | $164,037 | 42.11% | MO | 8 | $305 | $3,964 | Active File |
| 439547127 | Debt Resolution Direct | John Silverman | 11/1/20 | $1,879 | $160,914 | 45.71% | TX | 16 | $800 | $10,402 | Paused Per Legal - Payment Not Paused |
| 450329459 | Litigation Practice Group | Jeanette Nhim Luong | 1/1/21 | $773 | $159,060 | 47.50% | CA | 19 | $329 | $7,570 | Active File |
| 344964218 | Validation Partners LLC | Kathleen VanDyke | 9/1/19 | $402 | $157,445 | 82.93% | TX | 34 | $171 | $1,371 | Active File |
| 469860340 | Debt Resolution Direct | Mary Tschannen | 6/1/20 | $1,064 | $149,673 | 37.14% | IL | 13 | $453 | $10,366 | Paused Per Legal - Payment Not Paused |
| 413768370 | Validation Partners LLC | Ayanna Gordon | 7/1/20 | $469 | $144,285 | 60.98% | NJ | 25 | $200 | $3,396 | Active File |
| 555655522 | Paragon Financial Corp | Mita Patel | 3/1/22 | $1,275 | $142,082 | 8.51% | AL | 4 | $543 | $23,892 | Active File |
| 553960357 | Integrity Docs | Peter Edes | 3/1/22 | $973 | $141,054 | 10.26% | TX | 4 | $414 | $14,913 | Active File |
| 561257191 | MRD Marketing LLC | Jonathan Neiderman | 4/1/22 | $1,457 | $140,470 | 8.57% | NJ | 3 | $620 | $20,471 | Active File |
| 513022761 | NextStep Financial Debt Settlement LLC | Jerry Hoffman | 12/1/21 | $1,258 | $140,060 | 14.86% | MA | 7 | $536 | $21,960 | Active File |
| 420036222 | Validation Partners LLC | Alexis Valentin | 9/1/20 | $844 | $139,763 | 62.16% | NY | 23 | $359 | $5,749 | Active File |
| 484510468 | NextStep Financial Debt Settlement LLC | Peter Maio | 8/1/21 | $583 | $138,946 | 23.40% | NJ | 11 | $248 | $9,191 | Paused Per Legal - Payment Not Paused |
| 535461760 | ECE Financial | Tae Kwon | 1/1/22 | $918 | $138,841 | 12.20% | VA | 5 | $391 | $14,861 | Active File |
| 533372233 | Validation Partners LLC | Carol Bauder | 1/1/22 | $572 | $138,177 | 17.39% | IL | 4 | $244 | $5,114 | Active File |
| 527906971 | Validation Partners LLC | Helene Kinney | 12/1/21 | $468 | $137,998 | 70.00% | FL | 7 | $199 | $797 | Active File |
| 383445240 | Validation Partners LLC | Kathryn Irwin | 2/1/20 | $453 | $137,551 | 70.51% | TX | 55 | $193 | $2,025 | Active File |
| 341976116 | Validation Partners LLC | Alexander Chaffee | 8/1/19 | $398 | $136,382 | 50.98% | MD | 28 | $170 | $4,480 | Active File |
| 476399416 | Validation Partners LLC | Cody Boyd | 6/1/21 | $1,068 | $135,863 | 40.38% | MT | 28 | $446 | $2,500 | Active File |
| 463391654 | Litigation Practice Center | James B Richardson | 4/1/21 | $1,064 | $135,595 | 45.71% | NC | 16 | $453 | $10,220 | Paused Per Legal - Payment Not Paused |
| 461643837 | Validation Partners LLC | Daniel Partin | 3/1/21 | $978 | $135,415 | 44.12% | NM | 15 | $416 | $8,888 | Paused Per Legal - Payment Not Paused |
| 521241046 | Validation Partners LLC | Mary Batch | 11/1/21 | $1,057 | $135,211 | 53.85% | TX | 7 | $450 | $2,701 | Paused Per Legal - Payment Not Paused |
| 361557760 | Validation Partners LLC | Anthony Coates | 12/1/19 | $612 | $135,082 | 80.00% | TX | 32 | $260 | $2,605 | Active File |
| 546311407 | Motivating Concepts Inc | Hai Mai | 1/1/22 | $971 | $131,989 | 0.00% | OR | 6 | $414 | $14,474 | Active File |
| 459599757 | Validation Partners LLC | Jonathan Schroder | 3/1/21 | $933 | $131,684 | 45.71% | GA | 16 | $397 | $7,942 | Paused Per Legal - Payment Not Paused |
| 444709440 | All Service Financial LLC | Allen Lawson | 11/1/20 | $1,288 | $128,913 | 82.26% | AZ | 41 | $548 | $1,231 | Paused Per Legal - Payment Not Paused |
| 454291787 | New Vision Debt Relief -2 | Leslie Brooks | 2/1/21 | $821 | $128,810 | 36.17% | AZ | 17 | $349 | $10,830 | Active File |
| 523562854 | Validation Partners LLC | Stephen Huntington | 12/1/21 | $730 | $127,703 | 46.67% | CA | 7 | $311 | $2,486 | Active File |
| 398640998 | Validation Partners LLC | Yoke Wong | 4/1/20 | $888 | $127,419 | 48.00% | NJ | 24 | $378 | $7,174 | Paused Per Legal - Payment Not Paused |
| 430493322 | Validation Partners LLC | Doreen Sweeney | 10/1/20 | $287 | $127,343 | 43.14% | FL | 22 | $122 | $3,669 | Active File |
| 570543592 | MRD Marketing LLC | Susan Velivil | 5/1/22 | $839 | $127,263 | 3.39% | FL | 2 | $357 | $20,712 | Active File |
| 524786020 | Motivating Concepts Inc | Jeffrey Bradley | 12/1/21 | $1,005 | $126,534 | 20.00% | SC | 7 | $428 | $11,983 | Active File |
| 525292639 | Morning Financial | Kenneth Clark | 12/1/21 | $1,220 | $126,105 | 16.67% | TX | 7 | $520 | $19,040 | Active File |
| 444938430 | All Service Financial LLC | James Bruce | 11/1/20 | $857 | $124,893 | 57.14% | CA | 20 | $365 | $5,585 | Paused Per Legal - Payment Not Paused |
| 472522676 | Validation Partners LLC | Georgina Wood | 6/1/21 | $1,061 | $124,071 | 33.93% | NJ | 25 | $452 | $6,109 | Active File |
| 542661187 | Morning Financial | Faye Karpman | 2/1/22 | $1,454 | $122,659 | 8.51% | AR | 4 | $619 | $19,813 | Active File |
| 404225394 | Validation Partners LLC | Lynette Romero | 5/1/20 | $1,016 | $121,930 | 75.51% | WY | 54 | $433 | $3,595 | Paused Per Legal - Payment Not Paused |
| 481260318 | NextStep Financial Debt Settlement LLC | Anthony Schuck | 7/1/21 | $871 | $121,738 | 18.00% | CA | 9 | $371 | $15,912 | Active File |
| 524047600 | Validation Partners LLC | Crystal Lovato | 12/1/21 | $444 | $120,840 | 22.22% | AZ | 8 | $189 | $5,667 | Active File |
| 541613239 | Litigation Practice Center | Maria Aquilina | 1/1/22 | $846 | $120,666 | 10.64% | NY | 5 | $360 | $15,120 | Paused Per Legal - Payment Not Paused |
| 422902338 | Validation Partners LLC | Katherine Tracer | 6/1/20 | $590 | $119,726 | 65.71% | WI | 23 | $251 | $3,267 | Active File |
| 498528916 | Litigation Practice Center | Sharleen Smith | 9/1/21 | $919 | $118,425 | 28.57% | IL | 10 | $391 | $13,812 | Paused Per Legal - Payment Not Paused |
| 524067382 | Litigation Practice Center | Gabriela Compolongo | 12/1/21 | $350 | $117,239 | 29.63% | CA | 8 | $149 | $6,291 | Active File |
| 521171407 | Validation Partners LLC | Nichole Mc Clendon | 11/1/21 | $332 | $117,183 | 26.92% | TX | 7 | $141 | $2,557 | Paused Per Legal - Payment Not Paused |
| 403869465 | Validation Partners LLC | Cory Liles | 5/1/20 | $1,794 | $116,498 | 26.03% | IN | 22 | $764 | $3,950 | Active File |
| 417004590 | Validation Partners LLC | Angela Holmes | 5/1/20 | $285 | $115,918 | 56.10% | MS | 23 | $121 | $2,302 | Active File |
| 524067943 | Validation Partners LLC | John Fischer | 12/1/21 | $739 | $115,585 | 33.33% | PA | 8 | $314 | $5,346 | Active File |
| 524049331 | NextStep Financial Debt Settlement LLC | Susan Christensen | 12/1/21 | $658 | $115,470 | 12.50% | CA | 6 | $280 | $10,667 | Active File |
| 442692009 | Debt Resolution Direct | Alice Honchell | 6/1/20 | $668 | $115,325 | 37.14% | WI | 13 | $284 | $6,541 | Paused Per Legal - Payment Not Paused |
| 540688557 | Litigation Practice Center | Donna Leis | 2/1/22 | $616 | $114,499 | 12.50% | TX | 6 | $262 | $11,543 | Paused Per Legal - Payment Not Paused |
| 402373956 | Debt Resolution Direct | Patrick James | 6/1/20 | $1,216 | $113,290 | 73.53% | IL | 25 | $518 | $5,589 | Paused Per Legal - Payment Not Paused |
| 467757352 | Litigation Practice Center | Oded Philip | 5/1/21 | $789 | $112,469 | 24.00% | CA | 12 | $336 | $7,534 | Active File |
| 472739822 | Litigation Practice Center | David Matthews | 7/1/21 | $850 | $111,963 | 34.29% | MD | 12 | $362 | $10,165 | Paused Per Legal - Payment Not Paused |
| 468788744 | Validation Partners LLC | Timothy McElfresh | 5/1/21 | $1,411 | $111,869 | 34.15% | IL | 14 | $575 | $14,899 | Active File |
| 371105671 | Validation Partners LLC | Ashleigh Harless | 2/1/20 | $581 | $111,760 | 78.95% | TN | 30 | $247 | $2,225 | Paused Per Legal - Payment Not Paused |
| 414439356 | Validation Partners LLC | Olesya Wilson | 7/1/20 | $1,329 | $111,574 | 84.62% | FL | 22 | $566 | $926 | Paused Per Legal - Payment Not Paused |
| 558839167 | Advantage 1st Financial | Albert Gedrimas | 4/1/22 | $559 | $111,117 | 6.25% | CA | 3 | $238 | $10,717 | Active File |
| 471757226 | Debt Resolution Direct | Craig Hays | 6/1/21 | $1,794 | $110,938 | 37.14% | CO | 13 | $453 | $3,449 | Active File |
| 539149615 | MRD Marketing LLC | Judith Volaro | 1/1/22 | $1,321 | $110,661 | 20.00% | RI | 7 | $562 | $16,309 | Active File |
| 529447180 | Validation Partners LLC | Ronald Schmidig | 12/1/21 | $748 | $110,611 | 20.00% | WI | 6 | $319 | $7,963 | Paused Per Legal - Payment Not Paused |
| 454352157 | Validation Partners LLC | Dustin Lehigh | 2/1/21 | $697 | $110,556 | 26.79% | TX | 15 | $297 | $8,010 | Active File |
| 534533791 | Validation Partners LLC | Rama Smith | 1/1/22 | $768 | $110,177 | 13.33% | HI | 6 | $344 | $7,088 | Active File |
| 521255770 | Validation Partners LLC | Leslie Sullivan | 11/1/21 | $767 | $109,514 | 12.82% | CA | 5 | $327 | $8,632 | Paused Per Legal - Payment Not Paused |
| 486875113 | NextStep Financial Debt Settlement LLC | Gerald Page | 8/1/21 | $869 | $109,358 | 22.22% | NJ | 10 | $370 | $13,322 | Active File |
| 565448431 | MRD Marketing LLC | Avelardo Ramirez | 5/1/22 | $1,305 | $108,777 | 5.71% | CA | 4 | $556 | $18,891 | Active File |
| 452570095 | Validation Partners LLC | Jason Trego | 1/1/21 | $849 | $108,261 | 51.43% | NJ | 18 | $361 | $4,150 | Paused Per Legal - Payment Not Paused |
| 535882795 | Validation Partners LLC | Nancy Farr | 12/1/21 | $418 | $108,182 | 50.00% | TN | 6 | $178 | $3,069 | Active File |
| 471195362 | Debt Resolution Direct | Paul Stueve | 5/1/21 | $1,064 | $107,768 | 40.00% | KS | 14 | $453 | $9,962 | Active File |
| 524049277 | Validation Partners LLC | Eric Schanz | 12/1/21 | $720 | $107,712 | 30.43% | UT | 7 | $306 | $4,596 | Active File |
| 480067718 | Litigation Practice Center | Javanka Larcheveaux | 7/1/21 | $1,064 | $107,615 | 35.29% | VI | 12 | $453 | $10,868 | Paused Per Legal - Payment Not Paused |
| 549151684 | Lexicon Consulting LLC | Ann E. Moore | 3/1/22 | $1,107 | $107,302 | 14.29% | WI | 5 | $444 | $13,769 | Active File |
| 531412804 | Validation Partners LLC | Louis Prevot Jr | 1/1/22 | $590 | $107,296 | 53.85% | TX | 7 | $213 | $2,030 | Active File |
| 350467166 | Validation Partners LLC | Tamika Collier | 10/1/19 | $1,157 | $107,166 | 68.68% | OH | 64 | $493 | $2,955 | Active File |
| 458001189 | Validation Partners LLC | Kaitlin Hughes | 3/1/21 | $662 | $106,927 | 48.39% | CA | 15 | $282 | $6,208 | Active File |
| 501595657 | New Vision Debt Relief -2 | Tina Sanchez | 9/1/21 | $868 | $106,640 | 24.39% | TX | 10 | $278 | $9,686 | Active File |
| 524043460 | NextStep Financial Debt Settlement LLC | Frances Murillo | 12/1/21 | $978 | $106,451 | 17.02% | CA | 8 | $417 | $11,663 | Active File |
| 557524357 | Morning Financial | Barbara Ordes | 3/1/22 | $1,264 | $105,568 | 8.57% | FL | 3 | $538 | $18,302 | Active File |
| 547893475 | Solutions by Summit | Betty Briscoe | 2/1/22 | $1,172 | $105,448 | 0.00% | TX | 4 | $499 | $16,399 | Active File |
| 535523116 | Validation Partners LLC | Michelle Lau | 1/1/22 | $401 | $105,371 | 23.53% | IL | 4 | $171 | $1,879 | Paused Per Legal - Payment Not Paused |
| 507015922 | New Vision Debt Relief -2 | James W. Thomas | 10/1/21 | $727 | $105,053 | 19.15% | CO | 9 | $310 | $7,505 | Active File |
| 530122690 | MRD Marketing LLC | David Lynn Powers | 1/1/22 | $822 | $105,000 | 20.00% | MI | 7 | $536 | $15,536 | Active File |
| 396205074 | Litigation Practice Center | Edward Ewelike | 4/1/20 | $664 | $105,000 | 55.32% | TX | 26 | $283 | $5,962 | Paused Per Legal - Payment Not Paused |

B1102-5139 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 559317802 | MRD Marketing LLC | Hasan Sivac | 4/1/22 | $1,263 | $105,000 | 8.57% | MO | 3 | $538 | $19,359 | Active File |
| 575558377 | MRD Marketing LLC | Gary D Angle SR | 5/1/22 | $1,256 | $104,377 | 8.57% | WV | 3 | $535 | $17,648 | Active File |
| 478470970 | Validation Partners LLC | Jackie Williams | 7/1/21 | $1,036 | $103,764 | 37.76% | WV | 27 | $441 | $9,362 | Active File |
| 451312647 | Validation Partners LLC | Thomas Elam | 1/1/21 | $848 | $103,626 | 56.24% | WA | 39 | $361 | $5,293 | Paused Per Legal - Payment Not Paused |
| 522801163 | Validation Partners LLC | Alexander Doyle Jr | 12/1/21 | $490 | $103,619 | 58.33% | CO | 7 | $209 | $1,251 | Paused Per Legal - Payment Not Paused |
| 529409815 | Validation Partners LLC | Kaleah Fleming | 12/1/21 | $500 | $103,375 | 0.00% | GA | 5 | $213 | $7,093 | Active File |
| 533364682 | Validation Partners LLC | Felipe Quiles | 1/1/22 | $474 | $103,248 | 21.43% | IL | 6 | $202 | $4,840 | Active File |
| 549643378 | NextStep Financial Debt Settlement LLC | Nicholas DeJesu | 3/1/22 | $564 | $103,059 | 8.59% | NY | 8 | $240 | $9,116 | Paused Per Legal - Payment Not Paused |
| 535864639 | Validation Partners LLC | Huy Nguyen | 1/1/22 | $864 | $102,969 | 54.55% | FL | 6 | $368 | $2,206 | Active File |
| 528094474 | Motivating Concepts Inc | Trey Powell | 12/1/21 | $1,347 | $102,705 | 41.18% | WA | 7 | $573 | $6,307 | Paused Per Legal - Payment Not Paused |
| 377750335 | Validation Partners LLC | Rachel Acker | 2/1/22 | $563 | $102,304 | 74.36% | FL | 29 | $240 | $2,399 | Active File |
| 459765503 | Validation Partners LLC | Kent Haythorn | 3/1/21 | $1,207 | $101,891 | 59.82% | CA | 35 | $514 | $5,560 | Paused Per Legal - Payment Not Paused |
| 461035865 | New Vision Debt Relief -2 | Susan Spitzer | 8/1/21 | $682 | $101,272 | 9.80% | PA | 5 | $290 | $13,543 | Paused Per Legal - Payment Not Paused |
| 348074003 | Litigation Practice Center | Frank Sowell | 10/1/19 | $423 | $101,101 | 57.89% | OH | 33 | $180 | $4,437 | Active File |
| 409627596 | Validation Partners LLC | Thomas G Ray | 6/1/20 | $752 | $100,866 | 71.43% | FL | 25 | $320 | $3,590 | Active File |
| 535871107 | Validation Partners LLC | Gilbert Kandler | 1/1/22 | $696 | $100,765 | 66.67% | MI | 6 | $296 | $1,185 | Active File |
| 410004327 | Debt Resolution Direct | Frank Teligadas | 7/1/20 | $1,071 | $100,751 | 68.57% | IL | 24 | $456 | $5,471 | Active File |
| 540147007 | MRD Marketing LLC | Sydney Overton | 1/1/22 | $1,210 | $100,699 | 17.14% | KS | 6 | $515 | $15,458 | Active File |
| 550300693 | Solutions by Summit | Karen Stefanacci | 3/1/22 | $733 | $100,555 | 4.00% | CT | 2 | $312 | $14,360 | Paused Per Legal - Payment Not Paused |
| 462581029 | Debt Resolution Direct | Herman Altwegg | 4/1/21 | $793 | $100,491 | 40.00% | KS | 14 | $338 | $7,426 | Paused Per Legal - Payment Not Paused |
| 535514206 | Validation Partners LLC | Tina Rocca | 1/1/22 | $538 | $100,432 | 75.00% | CA | 6 | $229 | $551 | Active File |
| 447074349 | Debt Resolution Direct | David Andrews | 12/1/20 | $1,207 | $100,384 | 54.29% | NY | 19 | $514 | $8,734 | Paused Per Legal - Payment Not Paused |
| 479364198 | Validation Partners LLC | Carol Curlee | 7/1/21 | $1,021 | $100,235 | 34.29% | TX | 12 | $434 | $8,046 | Active File |
| 450179147 | Litigation Practice Center | Chris Jeffreys | 12/1/20 | $778 | $98,930 | 51.43% | TX | 18 | $331 | $5,965 | Paused Per Legal - Payment Not Paused |
| 405999897 | Validation Partners LLC | Carrie Stula | 6/1/20 | $573 | $98,799 | 65.79% | CA | 25 | $244 | $3,657 | Active File |
| 565091926 | MRD Marketing LLC | Gary Bess | 4/1/22 | $1,057 | $98,779 | 8.57% | OK | 3 | $450 | $14,847 | Active File |
| 551654833 | Paragon Financial Corp | Hassan Chafiq | 3/1/22 | $1,186 | $98,523 | 8.33% | PA | 3 | $505 | $17,169 | Active File |
| 401387947 | Validation Partners LLC | Jennifer Moyer | 3/1/22 | $588 | $98,386 | 69.44% | IL | 25 | $250 | $2,144 | Paused Per Legal - Payment Not Paused |
| 551741623 | Solutions by Summit | Steve Barnes | 3/1/22 | $512 | $98,385 | 8.51% | TX | 4 | $218 | $9,589 | Active File |
| 416909244 | Validation Partners LLC | Sheila Boardman | 7/1/20 | $896 | $98,090 | 72.72% | KY | 52 | $382 | $79 | Paused Per Legal - Payment Not Paused |
| 412691247 | Validation Partners LLC | Hans Mowrey | 7/1/20 | $856 | $97,969 | 69.44% | TX | 25 | $365 | $4,638 | Paused Per Legal - Payment Not Paused |
| 535521742 | Validation Partners LLC | Faith Tacoma | 1/1/22 | $536 | $97,566 | 66.67% | NM | 6 | $228 | $913 | Active File |
| 456055687 | Validation Partners LLC | John Decoona | 2/1/21 | $705 | $97,493 | 48.57% | NJ | 17 | $300 | $3,741 | Active File |
| 433726782 | Validation Partners LLC | Nicole Craig | 10/1/20 | $457 | $96,963 | 51.02% | PA | 25 | $195 | $5,202 | Paused Per Legal - Payment Not Paused |
| 463568100 | Validation Partners LLC | Jack Adkins | 4/1/21 | $756 | $96,640 | 49.03% | AL | 34 | $322 | $4,629 | Active File |
| 531978760 | Validation Partners LLC | Hershel Goulson | 1/1/22 | $532 | $96,380 | 31.58% | CA | 6 | $226 | $823 | Active File |
| 409289172 | Validation Partners LLC | Jennifer Ramos | 6/1/20 | $659 | $96,221 | 65.79% | NY | 25 | $281 | $3,927 | Active File |
| 552700729 | NextStep Financial Debt Settlement LLC | Gary Douglas Medford | 3/1/22 | $890 | $95,793 | 8.51% | TX | 4 | $379 | $16,666 | Active File |
| 499837882 | Motivating Concepts Inc | Dennis Hendrickson | 9/1/21 | $1,446 | $95,624 | 43.48% | WA | 10 | $616 | $9,235 | Active File |
| 432662277 | Validation Partners LLC | Brittany Joy Nelson | 10/1/20 | $433 | $95,586 | 55.00% | WI | 22 | $184 | $3,685 | Active File |
| 447498768 | Litigation Practice Group | Amy Chung | 12/1/20 | $364 | $95,585 | 42.86% | IL | 18 | $155 | $4,338 | Active File |
| 431034000 | All Service Financial LLC | Jian Cheung | 11/1/20 | $728 | $95,342 | 54.29% | TX | 19 | $310 | $5,070 | Active File |
| 545917687 | Paragon Financial Corp | Giovani Perez | 2/1/22 | $1,150 | $95,304 | 8.57% | LA | 3 | $490 | $16,652 | Active File |
| 382757106 | Validation Partners LLC | Deanna Schneider | 2/1/20 | $982 | $94,985 | 54.05% | TX | 20 | $418 | $761 | Paused Per Legal - Payment Not Paused |
| 534635002 | Validation Partners LLC | John Lewis | 1/1/22 | $670 | $94,899 | 15.79% | CA | 6 | $285 | $6,008 | Paused Per Legal - Payment Not Paused |
| 465743794 | New Vision Debt Relief -2 | Mary Anna Dill | 4/1/21 | $643 | $94,563 | 28.57% | NV | 14 | $274 | $7,451 | Active File |
| 399244829 | Validation Partners LLC | Stephanie Baum | 5/1/20 | $431 | $94,524 | 71.05% | CA | 27 | $183 | $2,200 | Active File |
| 528660511 | Validation Partners LLC | Bruce Lerner | 12/1/21 | $461 | $94,473 | 31.82% | IL | 7 | $196 | $3,141 | Active File |
| 408721653 | Validation Partners LLC | Wasbourne Williamson | 6/1/20 | $633 | $94,295 | 71.43% | NY | 25 | $355 | $3,620 | Paused Per Legal - Payment Not Paused |
| 444864006 | Debt Resolution Direct | William Singleton | 11/1/20 | $992 | $94,273 | 44.74% | FL | 17 | $422 | $8,737 | Active File |
| 562221028 | NextStep Financial Debt Settlement LLC | Miralis Abreu | 4/1/22 | $489 | $94,263 | 6.38% | FL | 3 | $208 | $9,371 | Paused Per Legal - Payment Not Paused |
| 583564948 | Solutions by Summit | Todd Miller | 6/1/22 | $1,296 | $93,941 | 3.45% | NC | 1 | $552 | $15,446 | Active File |
| 534536413 | Validation Partners LLC | Jay Cobb | 1/1/22 | $508 | $93,692 | 85.71% | OH | 6 | $216 | $433 | Active File |
| 533377837 | Validation Partners LLC | Leon Gallther | 1/1/22 | $713 | $93,303 | 83.33% | AZ | 5 | $304 | $911 | Active File |
| 470617774 | Validation Partners LLC | Lindo Matsu | 5/1/21 | $1,064 | $93,213 | 26.04% | HI | 25 | $453 | $10,641 | Paused Per Legal - Payment Not Paused |
| 453801375 | Validation Partners LLC | Mark Renkosik | 2/1/21 | $940 | $92,852 | 41.82% | IL | 29 | $400 | $2,241 | Active File |
| 563440492 | MRD Marketing LLC | Vincent Enriquez | 4/1/22 | $1,125 | $92,569 | 8.82% | CA | 3 | $479 | $15,805 | Active File |
| 417306333 | Debt Resolution Direct | Jennifer A Robson | 7/1/20 | $1,118 | $92,410 | 70.59% | IL | 24 | $476 | $4,588 | Paused Per Legal - Payment Not Paused |
| 520229434 | Validation Partners LLC | Devin Pauly | 12/1/21 | $662 | $92,164 | 20.83% | TX | 5 | $282 | $4,748 | Paused Per Legal - Payment Not Paused |
| 566807533 | Litigation Practice Center- 2 | Charles Johnson | 4/1/22 | $940 | $92,062 | 13.64% | SC | 3 | $400 | $8,407 | Paused Per Legal - Payment Not Paused |
| 465663668 | Litigation Practice Center | Tita Cote | 4/1/21 | $516 | $92,024 | 29.79% | MA | 28 | $220 | $8,371 | Paused Per Legal - Payment Not Paused |
| 456242693 | Litigation Practice Center | Nancy Marmet | 4/1/21 | $1,363 | $91,873 | 36.60% | NY | 23 | $580 | $6,492 | Paused Per Legal - Payment Not Paused |
| 455380095 | Litigation Practice Group | Janice Habersham | 2/1/21 | $539 | $91,799 | 44.74% | GA | 17 | $229 | $5,045 | Active File |
| 380541509 | Validation Partners LLC | Thelma Glowacki | 2/1/20 | $500 | $91,435 | 58.33% | MD | 28 | $213 | $3,487 | Paused Per Legal - Payment Not Paused |
| 535884238 | Validation Partners LLC | Brandon Vance | 1/1/22 | $764 | $91,421 | 50.00% | TX | 7 | $325 | $2,678 | Active File |
| 444296388 | All Service Financial LLC | Lisa Kaul | 1/1/22 | $926 | $90,997 | 52.78% | TX | 19 | $394 | $7,093 | Paused Per Legal - Payment Not Paused |
| 534677710 | Validation Partners LLC | Holly Garrow | 1/1/22 | $544 | $90,945 | 66.67% | NY | 6 | $231 | $926 | Active File |
| 426936177 | Validation Partners LLC | Naomi Jacobsen | 9/1/20 | $459 | $90,760 | 53.66% | TX | 22 | $195 | $3,906 | Active File |
| 459048651 | Validation Partners LLC | Natalie Babson | 3/1/21 | $1,026 | $90,744 | 51.92% | NC | 36 | $437 | $6,495 | Active File |
| 442088400 | Debt Resolution Direct | Arnold Hudson | 11/1/20 | $1,107 | $90,623 | 46.15% | IL | 18 | $471 | $4,559 | Paused Per Legal - Payment Not Paused |
| 346616192 | Litigation Practice Center | Philip Quattrone | 9/1/19 | $1,240 | $90,563 | 77.78% | PA | 28 | $528 | $864 | Paused Per Legal - Payment Not Paused |
| 527006170 | Validation Partners LLC | Shawn Ford | 12/1/21 | $150 | $90,478 | 13.51% | NY | 5 | $64 | $9,448 | Active File |
| 524050243 | Validation Partners LLC | Michael Parisien | 12/1/21 | $1,039 | $90,000 | 0.00% | ND | 5 | $442 | $7,060 | Active File |
| 506937889 | United Debt Consultants | Paul Wagner | 10/1/21 | $1,464 | $89,948 | 45.45% | IL | 10 | $623 | $8,726 | Active File |
| 466935942 | Litigation Practice Center | Kenyatta Grier | 4/1/21 | $807 | $89,746 | 34.29% | IL | 14 | $336 | $8,696 | Paused Per Legal - Payment Not Paused |
| 459867491 | Validation Partners LLC | Krista Stiefel | 4/1/21 | $1,018 | $89,535 | 44.75% | GA | 32 | $433 | $7,202 | Paused Per Legal - Payment Not Paused |
| 565764616 | MRD Marketing LLC | Diane Glim | 4/1/22 | $1,087 | $89,113 | 8.82% | IL | 3 | $463 | $15,265 | Active File |
| 529450015 | Validation Partners LLC | Terry Stewart | 12/1/21 | $764 | $88,723 | 25.00% | TX | 7 | $325 | $7,160 | Paused Per Legal - Payment Not Paused |
| 352368822 | Validation Partners LLC | Nicole Dal Santo | 10/1/19 | $923 | $88,459 | 86.84% | IL | 33 | $411 | $75 | Paused Per Legal - Payment Not Paused |
| 551077189 | MRD Marketing LLC | Julie A. Ripplinger Hendrickson | 3/1/22 | $950 | $88,322 | 0.00% | MN | 3 | $404 | $12,539 | Active File |
| 401400868 | Validation Partners LLC | Eduardo Niez | 6/1/20 | $869 | $88,255 | 67.24% | TX | 51 | $370 | $3,587 | Paused Per Legal - Payment Not Paused |
| 424661403 | Validation Partners LLC | Scott Folda | 9/1/20 | $752 | $88,111 | 65.71% | MT | 23 | $320 | $4,163 | Paused Per Legal - Payment Not Paused |
| 535818889 | Paragon Financial Corp | Larry Nave | 1/1/22 | $821 | $87,572 | 12.77% | IL | 6 | $350 | $14,683 | Active File |
| 445550844 | All Service Financial LLC | Jennifer Paterno | 11/1/20 | $1,063 | $87,483 | 23.08% | NY | 18 | $453 | $9,055 | Active File |
| 531978961 | Validation Partners LLC | Cheryl Sautner | 1/1/22 | $495 | $87,282 | 60.00% | PA | 6 | $211 | $587 | Active File |
| 467939032 | Debt Resolution Direct | Mark Flaim | 5/1/21 | $816 | $87,072 | 40.00% | NY | 14 | $347 | $7,641 | Paused Per Legal - Payment Not Paused |
| 462633754 | Validation Partners LLC | Alberry Cannon | 3/1/21 | $677 | $86,884 | 49.03% | FL | 34 | $288 | $2,371 | Active File |
| 457198467 | Validation Partners LLC | Carlos Medina | 2/1/21 | $968 | $86,845 | 40.54% | FL | 15 | $412 | $8,351 | Active File |
| 401379497 | Validation Partners LLC | Brian Davies | 5/1/20 | $887 | $86,641 | 53.19% | NY | 25 | $378 | $3,608 | Active File |
| 432835701 | Litigation Practice Center | Robert Neuman | 10/1/20 | $934 | $86,630 | 64.71% | TX | 22 | $397 | $5,565 | Paused Per Legal - Payment Not Paused |
| 534635197 | Validation Partners LLC | John Bonilla | 1/1/22 | $220 | $86,597 | 85.71% | FL | 6 | $94 | $174 | Paused Per Legal - Payment Not Paused |
| 455530243 | Litigation Practice Group | Kayla J Williams | 2/1/21 | $536 | $86,503 | 41.46% | AL | 17 | $228 | $913 | Active File |
| 377513743 | Validation Partners LLC | Michael Capps | 2/1/20 | $420 | $86,449 | 67.50% | FL | 27 | $179 | $2,144 | Active File |
| 350083232 | Validation Partners LLC | Krysta Butterworth | 10/1/19 | $624 | $86,347 | 61.11% | FL | 22 | $266 | $3,331 | Paused Per Legal - Payment Not Paused |
| 535050361 | Vercy LLC | Douglas Dennis | 1/1/22 | $250 | $86,116 | 8.33% | OK | 5 | $106 | $11,648 | Active File |
| 405743460 | Validation Partners LLC | Tina Walden | 6/1/20 | $1,058 | $85,939 | 58.97% | OH | 46 | $450 | $2,597 | Active File |
| 348136574 | Litigation Practice Center | Kim Latusick | 10/1/19 | $1,248 | $85,931 | 88.89% | IL | 44 | $531 | $1,024 | Paused Per Legal - Payment Not Paused |
| 458015427 | Validation Partners LLC | Octavio Camacho JR | 3/1/21 | $998 | $85,846 | 25.86% | CA | 15 | $425 | $12,793 | Paused Per Legal - Payment Not Paused |
| 471288338 | Debt Resolution Direct | John Ekholm | 5/1/21 | $959 | $85,620 | 40.00% | MN | 14 | $408 | $9,556 | Paused Per Legal - Payment Not Paused |

B1102-5140 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 534656845 | Validation Partners LLC | Jade Lam Ko | 1/1/22 | $658 | $85,556 | 83.33% | CA | 5 | $280 | $249 | Paused Per Legal - Payment Not Paused |
| 573573280 | MRD Marketing LLC | Cynthia Raulerson | 5/1/22 | $566 | $85,238 | 2.52% | FL | 3 | $241 | $13,015 | Active File |
| 478169612 | Validation Partners LLC | Staci Racobs | 6/1/21 | $493 | $84,989 | 34.29% | CO | 12 | $210 | $5,035 | Active File |
| 533362723 | Validation Partners LLC | Joanna Urbanczyk | 1/1/22 | $300 | $84,890 | 31.82% | IL | 7 | $128 | $4,801 | Active File |
| 407124627 | Validation Partners LLC | Tamara Dupree | 6/1/20 | $991 | $84,632 | 77.87% | TX | 54 | $422 | $3,308 | Active File |
| 529879723 | Validation Partners LLC | Billy Lu | 5/1/22 | $313 | $84,569 | 36.84% | NV | 7 | $133 | $1,730 | Active File |
| 558695281 | Golden Financial Services | Emogene Fowler | 4/1/22 | $781 | $84,304 | 6.38% | OK | 3 | $333 | $14,970 | Active File |
| 462370288 | Validation Partners LLC | Eugenio Garcia | 5/1/21 | $1,422 | $84,271 | 70.32% | AZ | 32 | $605 | $2,992 | Paused Per Legal - Payment Not Paused |
| 459734683 | Validation Partners LLC | Amylou Antes | 3/1/21 | $745 | $84,197 | 29.73% | SC | 22 | $317 | $5,401 | Active File |
| 526813153 | Validation Partners LLC | Gregory Pearson | 12/1/21 | $741 | $84,072 | 28.00% | PA | 7 | $315 | $6,092 | Active File |
| 401831976 | Validation Partners LLC | Carolyn Mohr | 5/1/20 | $877 | $83,943 | 76.91% | NM | 55 | $374 | $2,839 | Active File |
| 484568833 | Debt Resolution Direct | Jordyn Mohr | 8/1/21 | $674 | $83,877 | 25.00% | AZ | 9 | $287 | $7,459 | Paused Per Legal - Payment Not Paused |
| 487826836 | Debt Resolution Direct | Tylor Welter | 8/1/21 | $674 | $83,857 | 31.43% | IA | 11 | $287 | $7,171 | Paused Per Legal - Payment Not Paused |
| 463757138 | Benefit 1st Financial | Joseph Kekahuna | 4/1/21 | $836 | $83,775 | 42.86% | HI | 15 | $356 | $7,831 | Paused Per Legal - Payment Not Paused |
| 398764085 | Litigation Practice Center | Vickie Chaisson | 10/1/20 | $905 | $83,736 | 57.14% | LA | 20 | $386 | $6,168 | Active File |
| 437044722 | Litigation Practice Center | Toby Chon | 11/1/20 | $981 | $83,683 | 49.99% | GA | 39 | $417 | $6,550 | Active File |
| 428647032 | All Service Financial LLC | Dorian Snyder-stonebraker | 9/1/20 | $960 | $83,672 | 62.86% | AZ | 22 | $409 | $6,086 | Paused Per Legal - Payment Not Paused |
| 446248809 | All Service Financial LLC | Trent Morgan | 12/1/20 | $1,105 | $83,572 | 62.01% | MO | 43 | $471 | $6,297 | Active File |
| 437545478 | Litigation Practice Center | Michael Schreckengost | 11/1/20 | $789 | $83,535 | 60.13% | NV | 43 | $377 | $14,313 | Paused Per Legal - Payment Not Paused |
| 441294036 | All Service Financial LLC | Zheng Chu | 11/1/20 | $772 | $82,851 | 62.01% | IL | 43 | $329 | $4,400 | Paused Per Legal - Payment Not Paused |
| 458384407 | Validation Partners LLC | Mark A Griffin | 3/1/21 | $841 | $82,210 | 42.07% | GA | 30 | $358 | $7,449 | Paused Per Legal - Payment Not Paused |
| 458385727 | Validation Partners LLC | Alan Trammell | 3/1/21 | $734 | $82,077 | 48.94% | LA | 35 | $312 | $4,738 | Paused Per Legal - Payment Not Paused |
| 524067166 | Validation Partners LLC | Dewey Anderson | 12/1/21 | $749 | $82,007 | 44.44% | CA | 8 | $319 | $3,829 | Active File |
| 379927279 | Validation Partners LLC | Willinna McBride | 2/1/20 | $260 | $81,956 | 72.50% | GA | 29 | $111 | $1,440 | Active File |
| 582343138 | Vercy LLC | Matthew Seibert | 5/1/22 | $487 | $81,925 | 4.65% | CA | 2 | $207 | $14,927 | Active File |
| 467379408 | Litigation Practice Center | Herbert Abbott | 5/1/21 | $1,018 | $81,858 | 40.00% | AR | 14 | $434 | $7,671 | Paused Per Legal - Payment Not Paused |
| 524058031 | Validation Partners LLC | Paul Martinez | 12/1/21 | $751 | $81,716 | 34.78% | NJ | 8 | $320 | $4,474 | Active File |
| 573600052 | Paragon Financial Corp | Claudia Buitrago | 5/1/22 | $999 | $81,695 | 5.88% | FL | 2 | $425 | $14,463 | Active File |
| 573384403 | MRD Marketing LLC | Cheryl Gomes | 5/1/22 | $1,004 | $81,645 | 8.57% | HI | 3 | $427 | $14,100 | Active File |
| 478185080 | Motivating Concepts Inc | Stacey Nakamichi | 7/1/21 | $821 | $81,504 | 26.09% | WA | 12 | $349 | $7,822 | Active File |
| 420532818 | Validation Partners LLC | Brandon Larson | 8/1/20 | $604 | $81,222 | 60.65% | WA | 46 | $257 | $371 | Active File |
| 540605569 | NextStep Financial Debt Settlement LLC | Christopher Reifers | 1/1/22 | $853 | $81,218 | 14.89% | NE | 7 | $363 | $13,826 | Active File |
| 421850619 | Validation Partners LLC | Christy Carter | 8/1/20 | $1,158 | $81,162 | 85.71% | TN | 24 | $493 | $2,959 | Paused Per Legal - Payment Not Paused |
| 426410025 | Validation Partners LLC | Joseph Miegoc | 9/1/22 | $1,477 | $81,153 | 35.29% | PA | 26 | $629 | $3,003 | Paused Per Legal - Payment Not Paused |
| 460593747 | Litigation Practice Center | Shannon Bailey | 3/1/21 | $767 | $81,132 | 38.89% | NV | 14 | $327 | $6,862 | Active File |
| 426655431 | Morning Financial | Ronda Rehn | 4/1/22 | $1,490 | $81,101 | 72.52% | TX | 33 | $635 | $1,171 | Paused Per Legal - Payment Not Paused |
| 450986611 | Litigation Practice Center | Earl D Conner Jr | 1/1/21 | $992 | $80,971 | 47.22% | IN | 17 | $422 | $2,764 | Paused Per Legal - Payment Not Paused |
| 423078057 | Litigation Practice Center | Michel Wurmbrand | 9/1/20 | $936 | $80,743 | 35.29% | NJ | 18 | $399 | $5,131 | Paused Per Legal - Payment Not Paused |
| 477098656 | Validation Partners LLC | Rachel Haunty | 7/1/21 | $828 | $80,693 | 34.96% | MN | 25 | $352 | $5,848 | Active File |
| 555312553 | Integrity Docs | Dylan Welch | 3/1/22 | $764 | $80,663 | 6.25% | WA | 3 | $325 | $14,629 | Active File |
| 423845262 | Validation Partners LLC | Wilfredo Garcia | 8/1/20 | $830 | $80,522 | 67.65% | NY | 23 | $353 | $4,591 | Active File |
| 348015662 | Validation Partners LLC | Paul Sanders | 10/1/19 | $498 | $80,348 | 80.95% | NV | 34 | $212 | $11,651 | Active File |
| 447327765 | All Service Financial LLC | David Zelingher | 12/1/20 | $702 | $80,187 | 57.68% | NJ | 40 | $299 | $4,416 | Active File |
| 406954191 | Debt Resolution Direct | Neville Mclarty | 6/1/20 | $982 | $80,133 | 53.85% | WA | 21 | $418 | $7,106 | Active File |
| 501063052 | Paragon Financial Corp | Joseph Podolinsky | 4/1/22 | $759 | $80,133 | 6.38% | PA | 3 | $323 | $14,544 | Active File |
| 335191907 | Litigation Practice Center | Tomas Garcia | 7/1/19 | $581 | $80,119 | 76.60% | CA | 36 | $247 | $2,874 | Active File |
| 384865140 | Validation Partners LLC | Corbin Rice | 3/1/20 | $396 | $80,052 | 64.29% | IL | 27 | $169 | $2,531 | Active File |
| 469889294 | Validation Partners LLC | Tracy Vidaurre | 5/1/21 | $1,679 | $79,994 | 65.92% | NJ | 30 | $715 | $4,730 | Paused Per Legal - Payment Not Paused |
| 430220841 | Debt Resolution Direct | Thomas Epert | 2/1/21 | $646 | $79,863 | 8.57% | IL | 3 | $275 | $5,226 | Active File |
| 570498445 | Paragon Financial Corp | Patrice Charles | 5/1/22 | $799 | $79,655 | 4.55% | NJ | 2 | $340 | $14,635 | Active File |
| 465870006 | NextStep Financial Debt Settlement LLC | Joe Swartz | 4/1/21 | $957 | $79,652 | 31.43% | MI | 11 | $408 | $70 | Paused Per Legal - Payment Not Paused |
| 547710325 | Paragon Financial Corp | Chris Cullnane | 2/1/22 | $1,851 | $79,195 | 29.41% | MS | 6 | $788 | $10,246 | Active File |
| 455446531 | Debt Resolution Direct | Hektor Karpontinis | 2/1/22 | $861 | $79,179 | 47.22% | CA | 17 | $367 | $6,966 | Active File |
| 545140606 | MRD Marketing LLC | Montgomery Irish | 2/1/22 | $861 | $79,157 | 11.43% | GA | 4 | $367 | $11,363 | Active File |
| 413193686 | Validation Partners LLC | Jodie Robertson | 7/1/20 | $750 | $79,012 | 68.57% | WA | 24 | $319 | $3,831 | Active File |
| 528769527 | NextStep Financial Debt Settlement LLC | Doris Hytower | 12/1/21 | $1,049 | $78,868 | 20.19% | NY | 14 | $446 | $11,948 | Active File |
| 552596641 | MRD Marketing LLC | Vanessa Mosely | 3/1/22 | $967 | $78,768 | 11.43% | IL | 4 | $412 | $13,580 | Active File |
| 462615704 | Validation Partners LLC | Greg Stelluti | 3/1/21 | $573 | $78,702 | 40.72% | PA | 30 | $244 | $4,726 | Active File |
| 585543856 | NextStep Financial Debt Settlement LLC | Cheryl Deeches | 6/1/22 | $444 | $78,587 | 2.27% | WI | 1 | $189 | $8,323 | Active File |
| 529238749 | Debt Dissolution. | Kelly Anderson | 1/1/22 | $652 | $78,254 | 12.77% | NY | 6 | $278 | $11,661 | Active File |
| 475458814 | Validation Partners LLC | Tara Egge | 6/1/21 | $908 | $78,230 | 33.56% | GA | 24 | $387 | $8,702 | Active File |
| 552008089 | Intermarketing Media LLC | Shelly Manleywoods | 3/1/22 | $955 | $78,003 | 11.43% | FL | 4 | $407 | $13,011 | Active File |
| 546231619 | Paragon Financial Corp | Boonserm Srisuth | 2/1/22 | $741 | $77,900 | 6.12% | IL | 3 | $315 | $14,188 | Active File |
| 477780148 | Debt Resolution Direct | Patsy Voto | 6/1/21 | $550 | $77,876 | 25.53% | FL | 12 | $234 | $5,147 | Active File |
| 547878946 | MRD Marketing LLC | Thomas Root | 2/1/22 | $956 | $77,818 | 14.29% | IL | 5 | $407 | $12,618 | Active File |
| 529446442 | Validation Partners LLC | Norman Dressler | 1/1/22 | $768 | $77,787 | 0.00% | CA | 5 | $327 | $7,890 | Active File |
| 547603216 | Litigation Practice Center- 2 | Anthony Gyrulik | 3/1/22 | $847 | $77,690 | 11.43% | SC | 4 | $360 | $11,535 | Active File |
| 486969979 | Litigation Practice Center | Abraham Chavez | 8/1/21 | $845 | $77,565 | 31.43% | TX | 11 | $360 | $8,999 | Active File |
| 494030154 | NextStep Financial Debt Settlement LLC | Teresa Drake | 8/1/21 | $703 | $77,564 | 34.61% | WA | 24 | $299 | $6,627 | Active File |
| 312151760 | Litigation Practice Center | Armando Torres | 2/1/20 | $495 | $77,389 | 79.41% | TX | 27 | $211 | $2,107 | Active File |
| 529450699 | Validation Partners LLC | Nadia Muhammad | 12/1/21 | $602 | $77,253 | 77.78% | NY | 7 | $386 | $258 | Active File |
| 434143965 | Litigation Practice Center | Eric Jones | 10/1/20 | $841 | $77,100 | 60.00% | CA | 21 | $358 | $5,013 | Active File |
| 399248377 | Benefit 1st Financial | William Shoemaker | 5/1/20 | $862 | $77,082 | 52.78% | FL | 19 | $367 | $6,360 | Paused Per Legal - Payment Not Paused |
| 435004830 | Debt Resolution Direct | Richard Christiano | 2/1/21 | $696 | $76,985 | 51.43% | NJ | 18 | $296 | $4,797 | Paused Per Legal - Payment Not Paused |
| 471890254 | Debt Resolution Direct | Jacqueline Campos | 7/1/21 | $943 | $76,651 | 34.29% | IL | 12 | $266 | $6,394 | Active File |
| 445530693 | Validation Partners LLC | Antonio Rodrĩguez Espinosa | 11/1/20 | $943 | $76,617 | 57.14% | FL | 20 | $401 | $6,421 | Active File |
| 355345362 | Validation Partners LLC | Karen Kelly | 11/1/19 | $438 | $76,542 | 81.58% | TN | 31 | $186 | $1,491 | Active File |
| 424049292 | Litigation Practice Center | George Lindner | 9/1/20 | $960 | $76,238 | 62.86% | NY | 22 | $409 | $3,930 | Paused Per Legal - Payment Not Paused |
| 572331847 | Paragon Financial Corp | Victor Harrison | 5/1/22 | $1,362 | $76,216 | 13.64% | OK | 3 | $580 | $12,174 | Active File |
| 535871560 | Litigation Practice Center | Vivian Shamon | 1/1/22 | $624 | $76,113 | 55.56% | MI | 5 | $266 | $1,063 | Active File |
| 512927253 | ECE Financial | Therese Kabeya | 10/1/21 | $725 | $76,017 | 17.02% | TX | 8 | $308 | $8,641 | Paused Per Legal - Payment Not Paused |
| 413816784 | Validation Partners LLC | Chace Bradshaw | 7/1/20 | $480 | $75,750 | 63.16% | CO | 24 | $204 | $3,064 | Active File |
| 454360177 | Debt Resolution Direct | Jerry Van Smith | 2/1/21 | $722 | $75,534 | 31.71% | TX | 13 | $307 | $8,170 | Paused Per Legal - Payment Not Paused |
| 469896096 | Validation Partners LLC | Niguta Kpama | 5/1/21 | $541 | $75,534 | 27.91% | CA | 12 | $230 | $6,910 | Active File |
| 526965730 | Integrity Docs | Larry A. Harris | 12/1/21 | $575 | $75,495 | 18.42% | GA | 7 | $245 | $7,838 | Active File |
| 570660931 | MRD Marketing LLC | Stephanie Spencer | 5/1/22 | $935 | $75,435 | 8.57% | FL | 3 | $398 | $13,130 | Active File |
| 477503660 | Validation Partners LLC | Danielle R Bullock | 6/1/21 | $878 | $75,387 | 37.14% | LA | 13 | $374 | $7,245 | Paused Per Legal - Payment Not Paused |
| 447809784 | Debt Resolution Direct | Kien Ngo | 1/1/22 | $1,046 | $75,379 | 57.14% | WA | 20 | $445 | $1,204 | Active File |
| 474047086 | Benefit 1st Financial | Larry Byers | 6/1/21 | $537 | $75,190 | 29.79% | CA | 14 | $229 | $7,445 | Active File |
| 531419404 | Validation Partners LLC | Denise Marohl | 1/1/22 | $250 | $75,175 | 45.45% | FL | 5 | $106 | $891 | Active File |
| 484012292 | Litigation Practice Center | Gary Silva | 7/1/21 | $613 | $75,137 | 31.43% | WV | 11 | $261 | $6,526 | Active File |
| 450530883 | All Service Financial LLC | Miguel Mercado | 1/1/21 | $1,002 | $74,973 | 59.13% | MD | 41 | $426 | $6,100 | Active File |
| 512100579 | New Vision Debt Relief -2 | Kurt Mikesell | 10/1/21 | $943 | $74,941 | 18.92% | IA | 7 | $401 | $5,623 | Paused Per Legal - Payment Not Paused |
| 403257366 | Litigation Practice Center | Robert Moore | 5/1/20 | $837 | $74,869 | 55.32% | TX | 26 | $356 | $5,969 | Paused Per Legal - Payment Not Paused |
| 469702560 | NextStep Financial Debt Settlement LLC | Greg Nauman | 9/1/21 | $402 | $74,665 | 23.40% | CA | 11 | $171 | $6,340 | Paused Per Legal - Payment Not Paused |
| 424516302 | Validation Partners LLC | Nallely Lopez | 3/1/21 | $393 | $74,567 | 57.50% | CA | 23 | $167 | $3,181 | Active File |
| 458748511 | Validation Partners LLC | Karen Murphy | 3/1/21 | $951 | $74,479 | 43.43% | NH | 32 | $405 | $7,059 | Paused Per Legal - Payment Not Paused |
| 541583749 | NextStep Financial Debt Settlement LLC | April Purpora | 1/1/22 | $745 | $74,249 | 14.29% | NJ | 32 | $317 | $11,704 | Active File |
| 540090361 | Debt Dissolution. | Cathy Smith | 1/1/22 | $795 | $74,193 | 14.63% | TX | 6 | $338 | $12,184 | Active File |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 475219072 | New Vision Debt Relief -2 | Chil P. Etienne | 6/1/21 | $100 | $74,175 | 25.00% | OK | 12 | $43 | $4,746 | Active File |
| 576621709 | Paragon Financial Corp | Brenda Edmonds | 5/1/22 | $709 | $74,134 | 4.35% | IL | 2 | $302 | $13,889 | Active File |
| 524064898 | Validation Partners LLC | Scott Berry | 12/1/21 | $520 | $74,116 | 9.09% | CO | 3 | $222 | $4,917 | Active File |
| 482650362 | Litigation Practice Center | Kimberly Kirby | 7/1/21 | $810 | $73,948 | 21.05% | CA | 8 | $345 | $9,660 | Paused Per Legal - Payment Not Paused |
| 396969270 | Validation Partners LLC | Tyler Seeds | 4/1/20 | $489 | $73,819 | 68.42% | CO | 26 | $208 | $2,498 | Active File |
| 534536299 | Validation Partners LLC | Dawn Forney | 4/1/22 | $427 | $73,817 | 58.33% | IN | 7 | $182 | $647 | Active File |
| 559665157 | NextStep Financial Debt Settlement LLC | Janice Howell | 4/1/22 | $987 | $73,665 | 4.44% | CA | 2 | $420 | $11,685 | Active File |
| 546544258 | Morning Financial | Neil Schwartz | 2/1/22 | $1,045 | $73,657 | 6.45% | CT | 2 | $445 | $11,883 | Active File |
| 422775087 | All Service Financial LLC | Mukesh Mathur | 9/1/20 | $698 | $73,316 | 65.71% | NJ | 23 | $297 | $2,241 | Paused Per Legal - Payment Not Paused |
| 399001019 | Validation Partners LLC | Pedro M Infante | 4/1/20 | $557 | $73,202 | 46.81% | TX | 22 | $237 | $4,639 | Active File |
| 542573833 | MRD Marketing LLC | Dianne Mansfield | 2/1/22 | $808 | $73,153 | 2.63% | MN | 1 | $344 | $12,034 | Active File |
| 525456079 | Validation Partners LLC | Carmen Miner | 12/1/21 | $625 | $73,075 | 60.00% | IL | 6 | $266 | $1,331 | Paused Per Legal - Payment Not Paused |
| 425514639 | Validation Partners LLC | Teresa Wilkinson | 9/1/20 | $651 | $72,976 | 70.00% | AZ | 21 | $277 | $2,494 | Active File |
| 429166134 | Validation Partners LLC | Joseph Vida | 9/1/20 | $1,001 | $72,745 | 65.72% | IL | 47 | $426 | $3,982 | Paused Per Legal - Payment Not Paused |
| 535529857 | NextStep Financial Debt Settlement LLC | Luther Edward Baber | 1/1/22 | $697 | $72,733 | 10.42% | VA | 5 | $297 | $13,671 | Active File |
| 468059318 | Debt Resolution Direct | Elkin Patino | 5/1/21 | $634 | $72,725 | 34.29% | FL | 12 | $270 | $1,754 | Paused Per Legal - Payment Not Paused |
| 501504421 | Motivating Concepts Inc | Clarence Thomas | 12/1/21 | $591 | $72,700 | 14.89% | SC | 7 | $252 | $10,571 | Active File |
| 419122884 | All Service Financial LLC | Noemi Barbadillo | 8/1/20 | $823 | $72,585 | 71.32% | HI | 51 | $350 | $2,268 | Active File |
| 445569185 | Validation Partners LLC | Charles Cornwell | 11/1/20 | $868 | $72,485 | 51.39% | GA | 37 | $369 | $1,971 | Paused Per Legal - Payment Not Paused |
| 435222184 | Validation Partners LLC | Robin Joyner | 10/1/20 | $970 | $72,387 | 64.89% | GA | 45 | $413 | $5,148 | Paused Per Legal - Payment Not Paused |
| 460865084 | Validation Partners LLC | John Rushton | 5/1/21 | $791 | $72,130 | 40.00% | WA | 14 | $337 | $7,411 | Paused Per Legal - Payment Not Paused |
| 459068097 | Validation Partners LLC | Julie Alrai | 3/1/21 | $892 | $72,095 | 44.44% | MN | 32 | $380 | $7,800 | Paused Per Legal - Payment Not Paused |
| 467344830 | NextStep Financial Debt Settlement LLC | Nicole Smith | 5/1/21 | $532 | $72,094 | 40.00% | FL | 14 | $226 | $2,935 | Active File |
| 465569884 | Validation Partners LLC | Donna Hunsberger | 4/1/21 | $748 | $71,838 | 47.59% | PA | 33 | $318 | $5,729 | Paused Per Legal - Payment Not Paused |
| 549130420 | Morning Financial | Leeshell Haines | 3/1/22 | $2,962 | $71,754 | 40.00% | KY | 4 | $1,261 | $15,131 | Paused Per Legal - Payment Not Paused |
| 448846126 | Debt Resolution Direct | Mark A Barrett | 12/1/20 | $1,453 | $71,608 | 78.26% | KS | 18 | $619 | $2,435 | Active File |
| 534791530 | Validation Partners LLC | Michael Luckett | 1/1/22 | $640 | $71,557 | 16.13% | MI | 5 | $272 | $7,314 | Active File |
| 406469487 | Validation Partners LLC | Leann Tidmore | 4/1/21 | $572 | $71,426 | 47.33% | AL | 40 | $243 | $5,309 | Active File |
| 479254086 | Validation Partners LLC | Awana Morris | 7/1/21 | $363 | $71,394 | 31.71% | CA | 13 | $155 | $4,486 | Active File |
| 458279097 | Debt Resolution Direct | Kevin J Blabas | 3/1/21 | $1,280 | $71,325 | 61.54% | IL | 16 | $545 | $4,633 | Active File |
| 523580113 | Validation Partners LLC | Terrina Lloyd-Salazar | 12/1/21 | $345 | $71,310 | 80.00% | TX | 8 | $147 | $459 | Active File |
| 524053384 | Validation Partners LLC | Marc Jablonski | 12/1/21 | $730 | $71,282 | 20.00% | AZ | 6 | $311 | $17,153 | Active File |
| 456236757 | Debt Resolution Direct | Marianne Encarnado | 2/1/21 | $883 | $71,262 | 48.57% | IL | 17 | $376 | $7,144 | Paused Per Legal - Payment Not Paused |
| 403403988 | Debt Resolution Direct | Steven Peterson | 5/1/20 | $908 | $71,160 | 74.29% | TX | 26 | $386 | $3,524 | Active File |
| 454792151 | All Service Financial LLC | Eric Lopez | 2/1/21 | $1,272 | $70,852 | 73.91% | CA | 17 | $542 | $3,792 | Paused Per Legal - Payment Not Paused |
| 488780143 | Debt Resolution Direct | Paul Majerus | 8/1/21 | $877 | $70,729 | 31.43% | IL | 11 | $373 | $9,337 | Active File |
| 466812964 | Validation Partners LLC | Margaret Yeck | 4/1/21 | $1,109 | $70,659 | 30.00% | VA | 26 | $472 | $6,212 | Active File |
| 451480025 | Validation Partners LLC | Tabitha Johnson | 1/1/21 | $1,096 | $70,613 | 72.23% | AL | 36 | $467 | $2,736 | Paused Per Legal - Payment Not Paused |
| 361650562 | Litigation Practice Center | Cheryl Ellis | 12/1/19 | $827 | $70,610 | 80.56% | GA | 58 | $352 | $2,154 | Paused Per Legal - Payment Not Paused |
| 450651773 | Litigation Practice Group | Tabitha Harville | 1/1/21 | $393 | $70,405 | 46.34% | IN | 19 | $167 | $3,849 | Active File |
| 461178289 | Validation Partners LLC | John Roberts | 4/1/21 | $923 | $70,309 | 2.14% | LA | 28 | $393 | $9,495 | Paused Per Legal - Payment Not Paused |
| 435943686 | Litigation Practice Center | Lawrence Pedana Jr | 10/1/20 | $809 | $70,284 | 54.29% | NJ | 19 | $345 | $4,618 | Paused Per Legal - Payment Not Paused |
| 547784869 | MRD Marketing LLC | Victoria Valershteyn | 2/1/22 | $774 | $70,197 | 8.11% | NY | 3 | $329 | $11,202 | Active File |
| 458896835 | Validation Partners LLC | Lanay White | 3/1/21 | $774 | $70,175 | 44.44% | MT | 16 | $329 | $6,917 | Active File |
| 560596528 | Paragon Financial Corp | Zachary Howard | 4/1/22 | $792 | $70,073 | 7.89% | GA | 3 | $337 | $13,002 | Active File |
| 412619214 | Validation Partners LLC | Madeline Hutchinson | 6/1/20 | $260 | $70,066 | 69.44% | MI | 25 | $111 | $819 | Active File |
| 401388066 | Validation Partners LLC | Mohammad Aziz | 8/1/20 | $538 | $69,887 | 70.59% | TX | 24 | $229 | $2,977 | Active File |
| 570695545 | NextStep Financial Debt Settlement LLC | James Cliff Payne | 5/1/22 | $387 | $69,829 | 4.26% | MS | 2 | $165 | $7,586 | Active File |
| 469098370 | Debt Resolution Direct | Shobha Khattri | 6/1/21 | $661 | $69,826 | 40.00% | CA | 14 | $369 | $8,123 | Paused Per Legal - Payment Not Paused |
| 394218471 | Validation Partners LLC | Douglas McDermott | 6/1/20 | $1,133 | $69,804 | 72.22% | PA | 26 | $482 | $2,619 | Paused Per Legal - Payment Not Paused |
| 437398092 | All Service Financial LLC | Mark Musco | 11/1/20 | $1,120 | $69,678 | 28.69% | RI | 23 | $477 | $8,161 | Active File |
| 435036154 | Validation Partners LLC | Abel Yzaguirre | 10/1/20 | $987 | $69,654 | 66.34% | TX | 46 | $420 | $4,789 | Paused Per Legal - Payment Not Paused |
| 529448653 | Validation Partners LLC | Edith Schwamberger | 12/1/21 | $631 | $69,619 | 25.00% | OH | 12 | $269 | $5,252 | Active File |
| 434910084 | Validation Partners LLC | Breanna Mall | 10/1/20 | $306 | $69,419 | 52.50% | CO | 21 | $130 | $2,738 | Active File |
| 374411631 | Litigation Practice Center | Russell Wooten | 1/1/20 | $1,074 | $69,213 | 77.42% | TX | 24 | $457 | $1,117 | Active File |
| 524169823 | Validation Partners LLC | Anita Mansfield | 12/1/21 | $450 | $69,021 | 8.00% | MN | 4 | $192 | $8,235 | Paused Per Legal - Payment Not Paused |
| 455491821 | Litigation Practice Group | Taylor Rinehart | 2/1/21 | $502 | $69,019 | 38.10% | OH | 16 | $214 | $5,773 | Active File |
| 453561479 | MRD Marketing LLC | Irene Market | 4/1/22 | $762 | $68,913 | 29.41% | PA | 15 | $324 | $8,909 | Active File |
| 535633699 | Validation Partners LLC | Kimberley Wohlers | 1/1/22 | $581 | $68,875 | 43.75% | TX | 7 | $247 | $2,475 | Active File |
| 454538071 | Debt Resolution Direct | Mary Jane O'shea | 2/1/21 | $719 | $68,834 | 51.43% | CA | 18 | $306 | $5,869 | Paused Per Legal - Payment Not Paused |
| 463977758 | Validation Partners LLC | Roberto Galvan | 4/1/21 | $899 | $68,780 | 42.86% | CA | 15 | $383 | $8,093 | Paused Per Legal - Payment Not Paused |
| 549843352 | Paragon Financial Corp | Andres Perez | 4/1/22 | $663 | $68,780 | 6.38% | GA | 3 | $283 | $12,732 | Active File |
| 449568717 | Debt Resolution Direct | Tamara Veith Lawson | 12/1/20 | $871 | $68,675 | 45.95% | MD | 17 | $371 | $5,950 | Active File |
| 535870225 | Validation Partners LLC | Angela Connor | 1/1/22 | $716 | $68,655 | 66.67% | WV | 6 | $305 | $1,523 | Active File |
| 450661379 | All Service Financial LLC | Colleen Flynn | 1/1/21 | $812 | $68,534 | 51.74% | CT | 37 | $346 | $2,743 | Paused Per Legal - Payment Not Paused |
| 473167952 | Debt Resolution Direct | Andrew Goble | 6/1/21 | $646 | $68,242 | 37.14% | IL | 13 | $275 | $1,452 | Paused Per Legal - Payment Not Paused |
| 477770192 | Validation Partners LLC | Mara-Gai Katz | 7/1/21 | $659 | $68,077 | 21.62% | MT | 8 | $280 | $8,143 | Active File |
| 447530088 | Validation Partners LLC | Ashley Glockner | 1/1/21 | $447 | $67,957 | 46.34% | CA | 19 | $190 | $4,571 | Active File |
| 453007161 | Debt Resolution Direct | Clare Jeanne Sanchez | 1/1/21 | $752 | $67,930 | 36.84% | CO | 14 | $320 | $8,973 | Active File |
| 475374612 | Validation Partners LLC | Ashley Gottlieb | 6/1/21 | $610 | $67,925 | 40.38% | NJ | 18 | $260 | $5,524 | Active File |
| 450636081 | Debt Resolution Direct | Timothy L Penzien | 6/1/20 | $922 | $67,908 | 68.57% | KS | 24 | $392 | $4,065 | Paused Per Legal - Payment Not Paused |
| 562481161 | Litigation Practice Center- 2 | Louis Vaira | 4/1/22 | $450 | $67,900 | 6.52% | WA | 3 | $192 | $8,622 | Active File |
| 472743480 | NextStep Financial Debt Settlement LLC | Dianne Andrews | 6/1/21 | $751 | $67,831 | 37.14% | NC | 13 | $320 | $7,352 | Active File |
| 564113248 | MRD Marketing LLC | Christina Coste | 5/1/22 | $229 | $67,825 | 7.21% | NJ | 5 | $98 | $3,018 | Active File |
| 466783422 | Validation Partners LLC | Kristen Troilo | 4/1/21 | $899 | $67,707 | 41.43% | MA | 29 | $383 | $6,407 | Active File |
| 453958549 | MRD Marketing LLC | Melba O Del Rosario | 1/1/22 | $689 | $67,666 | 26.67% | CA | 12 | $293 | $10,583 | Paused Per Legal - Payment Not Paused |
| 471170698 | Validation Partners LLC | Anthony Glaze | 5/1/21 | $772 | $67,628 | 43.26% | TX | 30 | $329 | $5,856 | Paused Per Legal - Payment Not Paused |
| 418388595 | Validation Partners LLC | Mardochee Vincent | 5/1/21 | $1,052 | $67,569 | 65.22% | PA | 15 | $448 | $2,702 | Active File |
| 429144855 | Benefit 1st Financial | Stephani Hazlette | 9/1/20 | $599 | $67,518 | 52.50% | TN | 21 | $255 | $4,736 | Active File |
| 400923935 | Validation Partners LLC | Jeff Schwartz | 5/1/20 | $1,019 | $67,484 | 92.86% | NY | 26 | $434 | $1,305 | Paused Per Legal - Payment Not Paused |
| 426402345 | Validation Partners LLC | Tara Danhauer | 9/1/20 | $268 | $67,369 | 46.51% | WI | 20 | $114 | $2,623 | Paused Per Legal - Payment Not Paused |
| 402372345 | Validation Partners LLC | Amber Jasinski | 5/1/20 | $473 | $67,304 | 73.83% | PA | 56 | $201 | $2,044 | Active File |
| 365009989 | Validation Partners LLC | Everett Craik | 12/1/19 | $393 | $67,268 | 78.95% | WA | 30 | $167 | $1,505 | Active File |
| 529449916 | Validation Partners LLC | Kristie Stockett | 12/1/21 | $719 | $67,196 | 26.92% | WV | 7 | $306 | $3,824 | Active File |
| 432303840 | Validation Partners LLC | Jeremy Bennett | 10/1/20 | $1,255 | $67,163 | 91.30% | CO | 21 | $534 | $946 | Paused Per Legal - Payment Not Paused |
| 531977923 | Validation Partners LLC | Jeffrey Wicks | 1/1/22 | $524 | $67,151 | 13.64% | NJ | 3 | $223 | $4,466 | Active File |
| 470161072 | Validation Partners LLC | Sylvia Haynes | 5/1/21 | $604 | $67,151 | 44.70% | MS | 31 | $257 | $4,868 | Active File |
| 447380088 | Litigation Practice Center | Hugh Helniy IV | 12/1/20 | $741 | $67,100 | 57.14% | GA | 20 | $337 | $3,563 | Active File |
| 552996394 | MRD Marketing LLC | John Morris | 3/1/22 | $580 | $67,075 | 6.25% | OR | 3 | $247 | $11,121 | Paused Per Legal - Payment Not Paused |
| 535627954 | Validation Partners LLC | Kevin Schloneger | 1/1/22 | $683 | $67,020 | 31.25% | TX | 5 | $291 | $3,488 | Active File |
| 428347686 | All Service Financial LLC | Timothy Sowell | 9/1/20 | $758 | $66,773 | 62.86% | TX | 44 | $323 | $4,414 | Paused Per Legal - Payment Not Paused |
| 448281931 | All Service Financial LLC | Ricky Tawwatters | 12/1/20 | $962 | $66,642 | 50.00% | MS | 18 | $341 | $4,816 | Paused Per Legal - Payment Not Paused |
| 562586437 | Paragon Financial Corp | Laquindric Stokes | 4/1/22 | $831 | $66,603 | 8.82% | MS | 3 | $354 | $11,681 | Active File |
| 565370965 | Paragon Financial Corp | Ronald Woods | 4/1/22 | $646 | $66,521 | 6.52% | AR | 3 | $275 | $12,371 | Active File |
| 456588951 | Validation Partners LLC | Baron Smith | 3/1/21 | $562 | $66,495 | 45.71% | WV | 16 | $239 | $4,553 | Active File |
| 475375656 | Validation Partners LLC | Jacqueline Newey | 6/1/21 | $573 | $66,430 | 34.28% | WY | 26 | $315 | $6,677 | Active File |
| 488416033 | Debt Resolution Direct | Thomas Spencer | 8/1/21 | $829 | $66,400 | 28.57% | NY | 10 | $353 | $9,178 | Paused Per Legal - Payment Not Paused |
| 383511618 | Litigation Practice Center | Wylie Gilbert | 5/1/21 | $782 | $66,375 | 63.89% | MD | 23 | $333 | $2,700 | Active File |
| 550849996 | Paragon Financial Corp | Benjamin Bell | 3/1/22 | $644 | $66,322 | 8.51% | SC | 4 | $274 | $12,065 | Active File |

B1102-5142  10/21/2022  3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 557131828 | NextStep Financial Debt Settlement LLC | Ralph Grubb | 3/1/22 | $965 | $66,192 | 11.43% | TN | 6 | $411 | $11,333 | Paused Per Legal - Payment Not Paused |
| 575855968 | MRD Marketing LLC | Michael Kaiser | 5/1/22 | $832 | $66,188 | 5.71% | IL | 2 | $354 | $12,041 | Active File |
| 546579619 | Litigation Practice Center | Sharmin Smith | 2/1/22 | $537 | $66,151 | 10.87% | FL | 5 | $229 | $8,072 | Paused Per Legal - Payment Not Paused |
| 478117712 | NextStep Financial Debt Settlement LLC | Ronald E. Hart | 8/1/21 | $719 | $66,542 | 30.00% | PA | 12 | $306 | $9,189 | Active File |
| 529409605 | Validation Partners LLC | Jennifer Pirolli | 12/1/21 | $311 | $65,763 | 50.00% | PA | 4 | $132 | $264 | Active File |
| 555606814 | Pathways Financial | Taramattie Racktoo | 3/1/22 | $602 | $65,691 | 8.11% | NY | 6 | $256 | $8,461 | Active File |
| 461917237 | Benefit 1st Financial | Arline Davis | 4/1/21 | $529 | $65,591 | 38.89% | TN | 14 | $225 | $4,954 | Active File |
| 564656755 | Paragon Financial Corp | Brittany Raynor | 4/1/22 | $825 | $65,561 | 5.56% | NJ | 2 | $351 | $12,291 | Active File |
| 535791598 | Paragon Financial Corp | Emmanuel Obasi | 1/1/22 | $528 | $65,488 | 8.47% | IN | 5 | $225 | $12,363 | Active File |
| 546569086 | Litigation Practice Center | Susan Upperco | 2/1/22 | $468 | $65,408 | 10.73% | CA | 10 | $199 | $7,818 | Active File |
| 463417340 | Debt Resolution Direct | Deborah Alfano | 4/1/21 | $847 | $65,397 | 42.86% | AZ | 15 | $360 | $7,314 | Active File |
| 486946960 | NextStep Financial Debt Settlement LLC | Abdelhadi Tajeddine | 8/1/21 | $699 | $65,366 | 25.53% | CO | 12 | $298 | $8,425 | Active File |
| 479237166 | NextStep Financial Debt Settlement LLC | Loretta Lovitt Goodrum | 7/1/21 | $376 | $65,350 | 17.65% | TN | 9 | $160 | $6,134 | Paused Per Legal - Payment Not Paused |
| 484434538 | Debt Resolution Direct | Anjali Sharma | 7/1/21 | $817 | $65,330 | 34.29% | CA | 12 | $348 | $8,351 | Active File |
| 469935190 | Motivating Concepts Inc | Keena Gregoire | 5/1/21 | $799 | $65,190 | 32.43% | WI | 12 | $340 | $8,328 | Paused Per Legal - Payment Not Paused |
| 561960961 | MRD Marketing LLC | Angelina Ramos | 4/1/22 | $820 | $65,129 | 0.00% | CA | 3 | $349 | $12,789 | Active File |
| 480789448 | Validation Partners LLC | Hollyann Perdue | 7/1/21 | $1,766 | $65,109 | 30.33% | TN | 23 | $752 | $9,366 | Paused Per Legal - Payment Not Paused |
| 534959137 | Validation Partners LLC | Amanda Combs | 1/1/22 | $465 | $65,095 | 18.18% | IL | 4 | $198 | $1,395 | Paused Per Legal - Payment Not Paused |
| 475222114 | Debt Resolution Direct | Melody Alburo | 3/1/22 | $687 | $65,085 | 27.08% | CA | 13 | $347 | $5,009 | Paused Per Legal - Payment Not Paused |
| 557448175 | Integrity Docs | Melody Alburo | 3/1/22 | $687 | $65,085 | 7.51% | HI | 7 | $292 | $12,277 | Active File |
| 474663410 | Debt Resolution Direct | Jeri Hedrick | 6/1/21 | $643 | $65,069 | 37.14% | TX | 13 | $274 | $5,320 | Paused Per Legal - Payment Not Paused |
| 374987115 | Litigation Practice Center | Connie Haslam | 1/1/20 | $692 | $65,055 | 41.67% | UT | 20 | $295 | $1,788 | Paused Per Legal - Payment Not Paused |
| 458319917 | Litigation Practice Center | Patricia Herndon | 3/1/21 | $872 | $64,934 | 48.57% | MO | 17 | $371 | $3,912 | Paused Per Legal - Payment Not Paused |
| 567272359 | NextStep Financial Debt Settlement LLC | William Mathias | 4/1/22 | $560 | $64,888 | 7.32% | MI | 3 | $238 | $296 | Active File |
| 547357333 | Vercy LLC | Lawaune Moorman | 2/1/22 | $621 | $64,824 | 10.42% | IL | 5 | $264 | $11,625 | Active File |
| 562506478 | Intermarketing Media LLC | Diane Smick | 4/1/22 | $908 | $64,773 | 13.79% | NJ | 4 | $387 | $10,058 | Active File |
| 526801039 | Paragon Financial Corp | Melanie Laboy | 12/1/21 | $631 | $64,726 | 10.42% | AZ | 5 | $269 | $11,548 | Active File |
| 466638100 | Validation Partners LLC | Anthony Hucks | 4/1/21 | $702 | $64,699 | 25.00% | SC | 12 | $299 | $10,839 | Active File |
| 365868020 | Benefit 1st Financial | Jeffry Rostas | 1/1/20 | $488 | $64,651 | 78.38% | MD | 29 | $208 | $2,226 | Active File |
| 524215576 | Validation Partners LLC | Alicia Bruni | 12/1/21 | $770 | $64,641 | 87.50% | TX | 7 | $328 | $655 | Paused Per Legal - Payment Not Paused |
| 525163057 | Validation Partners LLC | Anand Trivedi | 12/1/21 | $363 | $64,608 | 45.45% | TX | 6 | $154 | $685 | Active File |
| 450204127 | All Service Financial LLC | Anthony Damico | 12/1/20 | $876 | $64,577 | 53.14% | WV | 38 | $373 | $5,851 | Active File |
| 473221952 | Validation Partners LLC | Michael Farrell | 6/1/21 | $578 | $64,484 | 41.82% | WY | 29 | $246 | $4,936 | Paused Per Legal - Payment Not Paused |
| 559819876 | Paragon Financial Corp | Thomas Frazier | 4/1/22 | $629 | $64,473 | 6.38% | PA | 3 | $268 | $12,044 | Active File |
| 576182872 | Paragon Financial Corp | Manuel Villa | 5/1/22 | $807 | $64,421 | 5.71% | IL | 2 | $344 | $11,684 | Active File |
| 459736783 | Litigation Practice Center | Bryant Vo | 5/1/22 | $627 | $64,290 | 45.71% | CA | 16 | $267 | $5,340 | Paused Per Legal - Payment Not Paused |
| 450783219 | Debt Resolution Direct | Enrique Reyes | 1/1/21 | $805 | $64,270 | 51.43% | IL | 18 | $343 | $6,173 | Active File |
| 526794817 | Validation Partners LLC | Eumeir Ivins | 12/1/21 | $693 | $64,259 | 24.14% | CA | 7 | $295 | $7,076 | Paused Per Legal - Payment Not Paused |
| 566738497 | MRD Marketing LLC | Nancy Young | 5/1/22 | $810 | $64,243 | 8.57% | GA | 3 | $345 | $11,728 | Active File |
| 436870358 | All Service Financial LLC | Megan Jones | 11/1/20 | $850 | $64,241 | 64.89% | WA | 45 | $362 | $4,085 | Paused Per Legal - Payment Not Paused |
| 377523889 | Litigation Practice Center | Ana Ruth Elizondo | 2/1/20 | $547 | $64,238 | 82.86% | CA | 29 | $233 | $1,862 | Active File |
| 435703760 | Debt Resolution Direct | Santos Hernandez | 10/1/20 | $804 | $64,092 | 48.65% | IL | 18 | $342 | $6,158 | Paused Per Legal - Payment Not Paused |
| 470915336 | Litigation Practice Center | Christine Edwards | 5/1/21 | $714 | $64,011 | 40.00% | CT | 14 | $304 | $6,685 | Paused Per Legal - Payment Not Paused |
| 457457115 | Litigation Practice Center | Eleftherios Chondros | 3/1/21 | $518 | $63,994 | 41.67% | CA | 15 | $221 | $5,314 | Paused Per Legal - Payment Not Paused |
| 413093262 | Debt Resolution Direct | Jennifer Villar | 7/1/20 | $802 | $63,961 | 73.53% | TX | 25 | $341 | $3,756 | Paused Per Legal - Payment Not Paused |
| 557694799 | Golden Financial Services | Andrew Broderick | 3/1/22 | $598 | $63,948 | 0.00% | IL | 3 | $254 | $11,450 | Paused Per Legal - Payment Not Paused |
| 492562305 | Debt Resolution Direct | Monica Kavanaugh | 8/1/21 | $493 | $63,908 | 35.29% | IA | 12 | $210 | $5,520 | Paused Per Legal - Payment Not Paused |
| 470229784 | Litigation Practice Center | Michael Wood | 6/1/21 | $588 | $63,886 | 40.00% | VT | 14 | $250 | $5,510 | Active File |
| 449367898 | Litigation Practice Center | Tammy Downam | 12/1/20 | $690 | $63,826 | 41.30% | NJ | 19 | $209 | $4,819 | Paused Per Legal - Payment Not Paused |
| 557254045 | Litigation Practice Center- 2 | Susan Miller | 3/1/22 | $675 | $63,744 | 5.13% | NY | 5 | $287 | $12,193 | Active File |
| 474777730 | Debt Resolution Direct | Angela Forni | 7/1/21 | $799 | $63,650 | 34.29% | FL | 12 | $340 | $8,160 | Paused Per Legal - Payment Not Paused |
| 521243893 | Validation Partners LLC | Adolfo Iracheta | 11/1/21 | $729 | $63,631 | 7.69% | CA | 2 | $310 | $7,488 | Active File |
| 548840386 | Paragon Financial Corp | Natasha Smith | 3/1/22 | $599 | $63,554 | 12.50% | HI | 3 | $255 | $4,654 | Active File |
| 530328502 | Debt Dissolution. | Zelda Powell | 1/1/22 | $847 | $63,511 | 20.59% | NC | 7 | $361 | $10,462 | Active File |
| 535867315 | Validation Partners LLC | Carrie Carrier | 1/1/22 | $509 | $63,419 | 70.00% | NY | 7 | $217 | $867 | Active File |
| 537456412 | A Solution Debt Relief | Wendell L Jackson | 1/1/22 | $528 | $63,398 | 10.81% | FL | 4 | $225 | $7,423 | Active File |
| 410208567 | Validation Partners LLC | Jennifer Knoeber | 6/1/20 | $860 | $63,235 | 77.87% | TX | 54 | $366 | $3,042 | Active File |
| 524215606 | Validation Partners LLC | Jean Milo | 12/1/21 | $616 | $63,231 | 25.00% | ME | 6 | $262 | $5,382 | Active File |
| 435167728 | Litigation Practice Center | Margaret Ann Jacobson | 10/1/20 | $706 | $63,212 | 57.14% | IL | 20 | $301 | $4,809 | Active File |
| 463438622 | Validation Partners LLC | Valerie Heidenreich | 4/1/21 | $859 | $63,128 | 49.03% | IL | 34 | $366 | $6,413 | Active File |
| 459098363 | Litigation Practice Center | Donna Ostroff | 3/1/21 | $530 | $63,101 | 29.79% | CA | 14 | $225 | $4,893 | Active File |
| 379006621 | Platinum Capital Consulting LLC | Marcella Bishop | 2/1/20 | $545 | $63,094 | 69.23% | FL | 27 | $232 | $2,142 | Active File |
| 459720339 | Litigation Practice Group | Julian Andres Orlando | 3/1/21 | $791 | $62,926 | 47.06% | GA | 16 | $337 | $6,395 | Paused Per Legal - Payment Not Paused |
| 404250597 | Debt Resolution Direct | Daniel Kalasic | 5/1/20 | $810 | $62,913 | 65.71% | UT | 23 | $345 | $2,993 | Paused Per Legal - Payment Not Paused |
| 447384468 | Debt Resolution Direct | Deborah Wicks | 12/1/20 | $528 | $62,905 | 32.50% | UT | 13 | $225 | $5,805 | Active File |
| 403893597 | Debt Resolution Direct | Geoffrey Gillespie | 5/1/20 | $856 | $62,883 | 80.76% | TX | 56 | $364 | $2,859 | Paused Per Legal - Payment Not Paused |
| 427040580 | Debt Resolution Direct | Kirsten Campbell | 9/1/20 | $256 | $62,856 | 56.10% | NJ | 23 | $109 | $2,071 | Active File |
| 458937703 | Validation Partners LLC | Ryan P Scherling | 3/1/21 | $702 | $62,803 | 48.57% | CO | 17 | $299 | $5,678 | Active File |
| 425993883 | Validation Partners LLC | Vincent Longshore | 9/1/20 | $804 | $62,731 | 46.15% | KY | 18 | $342 | $3,501 | Active File |
| 535908556 | Validation Partners LLC | Jozefa Wszolek | 1/1/22 | $718 | $62,684 | 70.00% | IL | 7 | $306 | $1,223 | Active File |
| 430058467 | Validation Partners LLC | Brooke Shanteau | 7/1/21 | $853 | $62,628 | 37.49% | OH | 26 | $363 | $7,709 | Active File |
| 351323906 | Litigation Practice Center | Allen Bleick | 10/1/19 | $728 | $62,613 | 88.89% | GA | 32 | $310 | $1,031 | Paused Per Legal - Payment Not Paused |
| 469185358 | Litigation Practice Center | Jacob Shortridge | 5/1/21 | $647 | $62,602 | 40.00% | GA | 14 | $276 | $6,064 | Active File |
| 436411904 | Validation Partners LLC | Bernardo Mojica | 10/1/20 | $937 | $62,601 | 58.73% | TX | 42 | $399 | $5,708 | Paused Per Legal - Payment Not Paused |
| 557422981 | MRD Marketing LLC | Cody Pesio | 3/1/22 | $526 | $62,528 | 8.57% | OR | 3 | $335 | $11,115 | Active File |
| 406607643 | Validation Partners LLC | Ronald Minard | 6/1/20 | $852 | $62,527 | 71.32% | TX | 51 | $363 | $3,514 | Active File |
| 361391056 | Litigation Practice Center | David Brewer | 12/1/19 | $412 | $62,432 | 88.57% | TX | 31 | $175 | $877 | Paused Per Legal - Payment Not Paused |
| 439411695 | All Service Financial LLC | Heather Seals | 11/1/20 | $863 | $62,408 | 43.58% | WA | 34 | $367 | $6,863 | Active File |
| 472552180 | Debt Resolution Direct | Caraline Cutler | 5/1/21 | $356 | $62,356 | 40.00% | GA | 14 | $223 | $4,912 | Active File |
| 412991799 | All Service Financial LLC | Gilda Guillot | 7/1/20 | $784 | $62,292 | 63.89% | LA | 23 | $334 | $3,459 | Paused Per Legal - Payment Not Paused |
| 401984856 | Validation Partners LLC | Lejeana Nuttall | 5/1/20 | $948 | $62,253 | 79.71% | MS | 57 | $404 | $1,941 | Paused Per Legal - Payment Not Paused |
| 459919097 | Debt Resolution Direct | Patricia Oocumma | 3/1/21 | $782 | $62,194 | 45.71% | NC | 16 | $333 | $6,662 | Active File |
| 570449935 | Paragon Financial Corp | Rababb Algaradi | 5/1/22 | $458 | $62,181 | 2.13% | NY | 1 | $206 | $9,912 | Active File |
| 399608407 | Validation Partners LLC | Sarah Wood | 5/1/20 | $785 | $62,152 | 60.53% | NY | 23 | $334 | $4,109 | Active File |
| 535894351 | Validation Partners LLC | Darlene Beam | 1/1/22 | $635 | $62,151 | 22.22% | NJ | 4 | $270 | $3,513 | Active File |
| 554015671 | Intermarketing Media LLC | Patrick Griffin | 4/1/22 | $734 | $62,067 | 8.57% | AZ | 3 | $313 | $10,322 | Active File |
| 315847742 | Litigation Practice Center | Karen L Steele | 5/1/19 | $504 | $61,969 | 79.59% | CO | 39 | $214 | $1,376 | Active File |
| 475477562 | Litigation Practice Center | Irvins L. Rodriguez Mendoza | 1/1/22 | $691 | $61,941 | 25.64% | TX | 10 | $244 | $6,344 | Paused Per Legal - Payment Not Paused |
| 535822678 | Integrity Docs | Charlotte Trostel | 1/1/22 | $584 | $61,937 | 15.79% | CO | 6 | $249 | $6,678 | Active File |
| 535850785 | Validation Partners LLC | Manatchaya Campbell | 1/1/22 | $100 | $61,831 | 37.50% | MI | 6 | $43 | $1,344 | Active File |
| 535850671 | Validation Partners LLC | Thien Tran | 1/1/22 | $670 | $61,824 | 50.00% | FL | 5 | $285 | $2,007 | Active File |
| 406512381 | Litigation Practice Center | Lisa Pantino | 6/1/20 | $713 | $61,803 | 60.00% | FL | 23 | $304 | $3,380 | Active File |
| 576713074 | NextStep Financial Debt Settlement LLC | Richard Fultz | 5/1/22 | $631 | $61,799 | 8.82% | MO | 3 | $269 | $11,001 | Active File |
| 452429151 | Validation Partners LLC | Robert Sprinkle | 1/1/21 | $777 | $61,746 | 47.22% | WV | 17 | $331 | $6,289 | Active File |
| 535908343 | Validation Partners LLC | Tamara Todd | 1/1/22 | $661 | $61,699 | 50.00% | AZ | 6 | $281 | $1,970 | Active File |
| 551202538 | Vercy LLC | Travis Jones | 3/1/22 | $594 | $61,680 | 7.89% | AZ | 4 | $253 | $11,371 | Active File |
| 527941498 | Paragon Financial Corp | Sumaira Arshad | 12/1/21 | $605 | $61,679 | 8.33% | ME | 4 | $253 | $11,598 | Active File |
| 532096168 | Validation Partners LLC | Jason Gueits | 1/1/22 | $565 | $61,639 | 45.45% | FL | 5 | $240 | $1,630 | Active File |
| 485320732 | Debt Resolution Direct | Carol Hale | 8/1/21 | $776 | $61,603 | 31.43% | IL | 11 | $330 | $7,928 | Active File |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 462455948 | Validation Partners LLC | Christopher Busche | 3/1/21 | $443 | $61,540 | 40.00% | PA | 16 | $189 | $4,904 | Active File |
| 542271253 | Vercy LLC | Hall Fiskeljon | 3/1/21 | $443 | $61,512 | 10.20% | NV | 5 | $279 | $12,547 | Active File |
| 547815574 | Litigation Practice Center | Holly Boies | 2/1/22 | $689 | $61,430 | 11.43% | CA | 4 | $293 | $9,382 | Active File |
| 452046689 | Validation Partners LLC | Frederick Charles Zauner | 4/1/21 | $774 | $61,393 | 42.86% | GA | 15 | $329 | $6,916 | Paused Per Legal - Payment Not Paused |
| 565086250 | NextStep Financial Debt Settlement LLC | Robert Trippel | 4/1/22 | $369 | $61,327 | 6.98% | OH | 3 | $157 | $6,597 | Active File |
| 429227220 | Validation Partners LLC | Mark Mitchell | 9/1/20 | $865 | $61,222 | 49.89% | IN | 40 | $368 | $3,630 | Paused Per Legal - Payment Not Paused |
| 409301235 | Validation Partners LLC | Michelle Johnston | 6/1/20 | $1,082 | $61,134 | 86.21% | NE | 50 | $461 | $519 | Active File |
| 506903200 | NextStep Financial Debt Settlement LLC | Anthony Ferraro | 10/1/21 | $510 | $61,103 | 11.76% | CT | 6 | $217 | $7,844 | Paused Per Legal - Payment Not Paused |
| 426945561 | Validation Partners LLC | John Tate | 9/1/20 | $801 | $61,095 | 51.32% | KY | 39 | $341 | $5,412 | Paused Per Legal - Payment Not Paused |
| 422559225 | Debt Resolution Direct | Hae Gab Kim | 8/1/20 | $600 | $61,078 | 62.86% | CA | 22 | $256 | $3,579 | Active File |
| 546244591 | Motivating Concepts Inc | Anthony Niemi | 2/1/22 | $119 | $61,076 | 14.29% | CA | 4 | $51 | $9,491 | Active File |
| 428343588 | Validation Partners LLC | Kelle Eggers | 9/1/20 | $834 | $61,020 | 65.72% | SD | 47 | $355 | $4,258 | Paused Per Legal - Payment Not Paused |
| 535519684 | Validation Partners LLC | Holly Mcgrory | 1/1/22 | $630 | $60,955 | 50.00% | SC | 6 | $268 | $1,608 | Active File |
| 533379676 | Validation Partners LLC | Marylen Perez | 1/1/22 | $633 | $60,901 | 38.89% | CA | 7 | $269 | $3,502 | Active File |
| 345829292 | Litigation Practice Center | Jorge E Arribasplata | 9/1/19 | $733 | $60,852 | 60.42% | NJ | 29 | $312 | $1,692 | Paused Per Legal - Payment Not Paused |
| 529445707 | Validation Partners LLC | David Ahrens | 12/1/21 | $479 | $60,844 | 17.65% | IL | 6 | $204 | $5,712 | Active File |
| 439501908 | Debt Resolution Direct | Everett Vivian | 11/1/20 | $767 | $60,804 | 57.14% | IL | 20 | $327 | $5,225 | Active File |
| 535208356 | Paragon Financial Corp | Harley South | 1/1/22 | $767 | $60,802 | 20.00% | WV | 7 | $327 | $9,469 | Active File |
| 401294717 | Debt Resolution Direct | Russell Brengman | 5/1/20 | $319 | $60,718 | 79.41% | IL | 27 | $136 | $2,543 | Active File |
| 459364987 | Validation Partners LLC | Donna Mcgee | 3/1/21 | $939 | $60,628 | 41.67% | PA | 15 | $400 | $4,703 | Paused Per Legal - Payment Not Paused |
| 511582040 | Motivating Concepts Inc | Alana Stillwell | 11/1/21 | $546 | $60,605 | 17.02% | WA | 8 | $232 | $9,529 | Active File |
| 414058239 | Validation Partners LLC | Samuel Cullen | 6/1/21 | $763 | $60,423 | 34.52% | AR | 29 | $325 | $7,642 | Paused Per Legal - Payment Not Paused |
| 549143308 | Integrity Docs | Angela Dunn | 3/1/22 | $494 | $60,402 | 10.64% | IL | 5 | $210 | $9,045 | Active File |
| 465181258 | New Vision Debt Relief -2 | Thomas Goode | 4/1/21 | $468 | $60,235 | 31.91% | NC | 15 | $199 | $6,573 | Active File |
| 404184504 | All Service Financial LLC | Todd Bean | 11/1/20 | $213 | $60,213 | 62.86% | CA | 22 | $91 | $2,811 | Active File |
| 535628200 | Validation Partners LLC | Tracy Le | 1/1/22 | $603 | $60,136 | 85.71% | CA | 6 | $257 | $771 | Active File |
| 528037654 | Vercy LLC | Elfriede Brownlee | 12/1/21 | $300 | $60,087 | 8.33% | VA | 5 | $128 | $11,820 | Active File |
| 466614346 | Benefit 1st Financial | Margie Williams | 7/1/21 | $542 | $60,069 | 34.29% | GA | 12 | $231 | $5,537 | Paused Per Legal - Payment Not Paused |
| 420965901 | Validation Partners LLC | Sharon Manchego | 9/1/20 | $966 | $60,035 | 74.16% | TX | 45 | $411 | $2,848 | Paused Per Legal - Payment Not Paused |
| 524083135 | Validation Partners LLC | Larry Gorman | 12/1/21 | $691 | $59,967 | 42.11% | NE | 8 | $294 | $3,531 | Active File |
| 478041316 | Benefit 1st Financial | Martha Roberts | 6/1/21 | $674 | $59,951 | 37.14% | IL | 13 | $287 | $6,602 | Active File |
| 542195737 | NextStep Financial Debt Settlement LLC | Michael Lawson | 2/1/22 | $998 | $59,951 | 12.88% | WA | 12 | $425 | $8,248 | Active File |
| 533373820 | Validation Partners LLC | Robert Brenny Jr | 1/1/22 | $435 | $59,625 | 11.76% | PA | 4 | $185 | $3,396 | Active File |
| 532120060 | Validation Partners LLC | Radislav Geller | 1/1/22 | $500 | $59,624 | 19.35% | NY | 6 | $213 | $2,662 | Active File |
| 545050174 | Paragon Financial Corp | Robin Brown | 2/1/22 | $754 | $59,620 | 14.71% | MO | 5 | $321 | $9,949 | Active File |
| 445559382 | Litigation Practice Center | Wilma Bowers | 11/1/20 | $538 | $59,595 | 54.29% | WV | 19 | $229 | $6,206 | Active File |
| 507282430 | NextStep Financial Debt Settlement LLC | Bryan Rumbaugh | 10/1/21 | $753 | $59,588 | 13.51% | OH | 5 | $321 | $7,784 | Active File |
| 438811635 | All Service Financial LLC | Rachael Lowe | 11/1/20 | $708 | $59,514 | 63.45% | IL | 44 | $301 | $3,895 | Paused Per Legal - Payment Not Paused |
| 437863850 | Debt Resolution Direct | Linda I Park | 11/1/20 | $751 | $59,409 | 54.29% | IL | 19 | $320 | $5,119 | Active File |
| 364464607 | Benefit 1st Financial | Maximo Vela | 12/1/19 | $800 | $59,356 | 26.79% | CO | 15 | $341 | $1,745 | Paused Per Legal - Payment Not Paused |
| 525451453 | Integrity Docs | Bobby Daniel | 12/1/21 | $472 | $59,341 | 21.62% | CA | 8 | $201 | $6,227 | Active File |
| 479526132 | Litigation Practice Center | Dennis Halverson | 7/1/21 | $647 | $59,296 | 34.29% | WI | 12 | $276 | $6,613 | Active File |
| 436030374 | Validation Partners LLC | Carolyn Johnson | 10/1/20 | $799 | $59,287 | 62.01% | TX | 43 | $340 | $5,208 | Paused Per Legal - Payment Not Paused |
| 476003594 | Debt Resolution Direct | Luis Cardenas | 6/1/21 | $750 | $59,237 | 34.29% | IL | 12 | $319 | $7,340 | Active File |
| 363733411 | Litigation Practice Center | Jing Kempler | 12/1/19 | $886 | $59,196 | 43.62% | NY | 41 | $377 | $2,660 | Active File |
| 439675461 | Litigation Practice Center | Alfred Dedominicis | 11/1/20 | $667 | $59,187 | 52.78% | NJ | 19 | $284 | $10,007 | Active File |
| 576610585 | Vercy LLC | David Tannehill | 5/1/22 | $452 | $59,180 | 6.25% | CA | 3 | $193 | $8,859 | Active File |
| 341830388 | Litigation Practice Center | Daniel Melcher | 8/1/19 | $659 | $59,125 | 91.67% | KS | 33 | $281 | $834 | Active File |
| 438415518 | All Service Financial LLC | Vanessa Rossetti | 11/1/20 | $536 | $59,095 | 51.42% | WV | 39 | $345 | $6,252 | Active File |
| 478193222 | Validation Partners LLC | Juan Villanueva | 7/1/21 | $567 | $59,008 | 27.03% | CA | 10 | $241 | $6,515 | Active File |
| 492808878 | iMerge LLC | Roger Vanding | 9/1/21 | $496 | $58,912 | 23.40% | NC | 11 | $211 | $57,821 | Active File |
| 434923068 | Validation Partners LLC | Alicia Newburn | 10/1/20 | $807 | $58,849 | 62.93% | NM | 45 | $344 | $4,283 | Paused Per Legal - Payment Not Paused |
| 535620304 | Validation Partners LLC | Mark Paris | 1/1/22 | $614 | $58,829 | 35.29% | CO | 6 | $262 | $3,138 | Active File |
| 507016924 | United Debt Consultants | Timothy Morrical | 10/1/21 | $804 | $58,822 | 17.14% | NC | 6 | $342 | $9,298 | Active File |
| 472568278 | Validation Partners LLC | Japheth Kerr | 6/1/21 | $745 | $58,809 | 40.00% | KS | 14 | $317 | $6,976 | Active File |
| 430240962 | Litigation Practice Center | Tanya Lowe | 9/1/20 | $836 | $58,798 | 54.17% | CA | 39 | $356 | $1,069 | Paused Per Legal - Payment Not Paused |
| 429095259 | Litigation Practice Center | Heather Henson | 9/1/20 | $555 | $58,776 | 56.76% | MO | 21 | $236 | $3,148 | Active File |
| 378191671 | Validation Partners LLC | Hannah Joseph-Alvarado | 2/1/20 | $261 | $58,768 | 76.32% | TX | 29 | $111 | $1,153 | Active File |
| 524064133 | Validation Partners LLC | Michel Brouillard | 12/1/21 | $819 | $58,743 | 16.67% | CA | 4 | $349 | $5,925 | Active File |
| 529353241 | Integrity Docs | Jody Gerber | 5/1/22 | $800 | $58,698 | 13.57% | OH | 10 | $341 | $9,590 | Active File |
| 524215813 | Validation Partners LLC | Peter Berberov | 12/1/21 | $279 | $58,667 | 14.29% | CA | 4 | $119 | $2,495 | Paused Per Legal - Payment Not Paused |
| 361714672 | Benefit 1st Financial | Buddha Maharjan | 8/1/20 | $100 | $58,565 | 56.10% | CA | 23 | $43 | $3,746 | Paused Per Legal - Payment Not Paused |
| 494148525 | Debt Resolution Direct | Patricia Gleeton | 8/1/21 | $742 | $58,556 | 31.43% | MS | 11 | $316 | $7,898 | Paused Per Legal - Payment Not Paused |
| 541001901 | Motivating Concepts Inc | David Alan Sjoden | 2/1/22 | $994 | $58,533 | 26.09% | WA | 6 | $423 | $7,616 | Active File |
| 531468376 | Validation Partners LLC | Mary Webb | 1/1/22 | $676 | $58,487 | 77.78% | MO | 7 | $288 | $1,152 | Active File |
| 485628982 | Debt Resolution Direct | Ronald Nordman | 8/1/21 | $1,040 | $58,412 | 30.56% | WA | 11 | $443 | $8,451 | Paused Per Legal - Payment Not Paused |
| 531223684 | Integrity Docs | Ramiro Toscano Ornelas | 1/1/22 | $274 | $58,380 | 14.89% | WA | 7 | $117 | $4,896 | Active File |
| 404249988 | Validation Partners LLC | Lani Sotick | 5/1/20 | $699 | $58,300 | 57.89% | IL | 22 | $297 | $1,575 | Paused Per Legal - Payment Not Paused |
| 521261404 | Validation Partners LLC | Maria Fernandez | 12/1/21 | $727 | $58,275 | 28.57% | TX | 8 | $310 | $6,072 | Active File |
| 470168252 | Validation Partners LLC | Sharee Evans | 5/1/21 | $577 | $58,274 | 41.18% | HI | 14 | $246 | $6,408 | Active File |
| 575345722 | Paragon Financial Corp | Dennis Berry | 5/1/22 | $304 | $58,247 | 5.71% | OR | 2 | $314 | $10,691 | Active File |
| 435427862 | Litigation Practice Center | Robbin Halliday | 10/1/20 | $671 | $58,173 | 60.00% | PA | 21 | $286 | $4,227 | Active File |
| 436558714 | All Service Financial LLC | Doyle M Irons | 11/1/20 | $799 | $58,138 | 63.45% | GA | 44 | $340 | $4,395 | Paused Per Legal - Payment Not Paused |
| 409777089 | Validation Partners LLC | Hashim Bholat | 6/1/20 | $592 | $58,135 | 70.00% | CA | 49 | $252 | $2,899 | Paused Per Legal - Payment Not Paused |
| 563427709 | MRD Marketing LLC | Maricarmen Viveros | 4/1/22 | $632 | $58,032 | 6.00% | CA | 3 | $270 | $7,719 | Active File |
| 540088287 | Motivating Concepts Inc | Philip Buffett | 1/1/22 | $1,348 | $58,012 | 22.22% | AZ | 4 | $574 | $8,036 | Active File |
| 417483462 | Validation Partners LLC | Karyn Sanders | 7/1/20 | $824 | $57,958 | 65.71% | IL | 46 | $351 | $1,060 | Paused Per Legal - Payment Not Paused |
| 521182846 | Validation Partners LLC | Debora Esparza | 11/1/21 | $503 | $57,926 | 40.00% | NM | 8 | $214 | $2,996 | Paused Per Legal - Payment Not Paused |
| 557673826 | Solutions by Summit | Dorothy Bon | 3/1/22 | $643 | $57,871 | 11.43% | TN | 4 | $274 | $8,760 | Active File |
| 529443562 | Validation Partners LLC | Scheron Armstrong | 12/1/21 | $306 | $57,861 | 24.00% | TX | 6 | $130 | $2,733 | Active File |
| 469043098 | Debt Resolution Direct | Shirrell Smith | 5/1/21 | $573 | $57,801 | 42.86% | VA | 15 | $244 | $5,124 | Active File |
| 406988514 | Litigation Practice Center | Leona Nichols | 6/1/20 | $1,082 | $57,775 | 41.18% | CA | 14 | $461 | $3,156 | Active File |
| 453042427 | Validation Partners LLC | Melissa Nunez | 1/1/21 | $620 | $57,744 | 56.24% | PA | 39 | $264 | $4,022 | Active File |
| 538415482 | Validation Partners LLC | Teresa Silva | 5/1/22 | $1,141 | $57,728 | 98.89% | IL | 45 | $486 | $673 | Paused Per Legal - Payment Not Paused |
| 512629067 | Morning Financial | Margaret E Gaston | 10/1/21 | $1,053 | $57,716 | 8.70% | TX | 2 | $448 | $9,866 | Active File |
| 466587350 | Litigation Practice Center | Carmen Flores | 4/1/21 | $668 | $57,705 | 37.84% | NY | 14 | $285 | $6,261 | Paused Per Legal - Payment Not Paused |
| 466763826 | Debt Resolution Direct | Ana Hernandez Lagunas | 4/1/21 | $879 | $57,640 | 33.33% | CO | 13 | $374 | $5,908 | Paused Per Legal - Payment Not Paused |
| 367061852 | Benefit 1st Financial | Shanna Rice | 11/1/20 | $657 | $57,604 | 77.78% | TX | 28 | $266 | $1,990 | Paused Per Legal - Payment Not Paused |
| 439346322 | All Service Financial LLC | Vicki Murphy | 11/1/20 | $731 | $57,585 | 58.57% | OR | 41 | $311 | $4,825 | Paused Per Legal - Payment Not Paused |
| 335999537 | Validation Partners LLC | Kenya Hodo | 7/1/19 | $305 | $57,535 | 62.00% | TX | 31 | $130 | $1,778 | Active File |
| 524068006 | Validation Partners LLC | Robert Wilson | 12/1/21 | $439 | $57,503 | 28.00% | IL | 7 | $187 | $3,425 | Paused Per Legal - Payment Not Paused |
| 397275944 | Validation Partners LLC | Zakarya Ayguagh | 5/1/20 | $657 | $57,464 | 71.93% | OH | 53 | $280 | $2,768 | Paused Per Legal - Payment Not Paused |
| 534703249 | Validation Partners LLC | Rachel Wilson-Voyles | 1/1/22 | $662 | $57,353 | 46.15% | TX | 6 | $282 | $1,332 | Paused Per Legal - Payment Not Paused |
| 475552256 | Debt Resolution Direct | Peter Weinrauch | 6/1/21 | $671 | $57,333 | 33.33% | IL | 12 | $286 | $6,859 | Active File |
| 481222890 | Validation Partners LLC | Michael Storlie | 7/1/21 | $789 | $57,317 | 32.57% | MT | 24 | $336 | $7,441 | Paused Per Legal - Payment Not Paused |
| 531421774 | Validation Partners LLC | John Kenny | 1/1/22 | $632 | $57,278 | 66.67% | NJ | 6 | $269 | $575 | Active File |
| 416995605 | All Service Financial LLC | Joseph Stanley | 11/1/20 | $844 | $57,268 | 60.13% | TN | 43 | $359 | $4,533 | Paused Per Legal - Payment Not Paused |
| 417089685 | All Service Financial LLC | Teresa Mashburn | 7/1/20 | $622 | $57,221 | 47.50% | AL | 38 | $265 | $2,881 | Paused Per Legal - Payment Not Paused |
| 534533965 | Validation Partners LLC | Andrew Johnson | 1/1/22 | $46 | $57,218 | 13.51% | TX | 5 | $19 | $4,050 | Paused Per Legal - Payment Not Paused |

B1102-5144 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 535848955 | Validation Partners LLC | Kerry Taylor | 1/1/22 | $249 | $57,172 | 21.43% | CO | 6 | $106 | $2,439 | Active File |
| 401437821 | Validation Partners LLC | Thomas Curtis | 5/1/20 | $927 | $57,086 | 48.78% | OR | 40 | $395 | $3,323 | Active File |
| 442200603 | Debt Resolution Direct | Rebecca Whittaker | 11/1/20 | $830 | $57,085 | 58.82% | CO | 20 | $353 | $4,943 | Active File |
| 397240334 | All Service Financial LLC | Erik Piedras-Jimenez Chaheine | 4/1/20 | $490 | $57,024 | 74.19% | TX | 23 | $209 | $2,406 | Paused Per Legal - Payment Not Paused |
| 516018874 | NextStep Financial Debt Settlement LLC | Felesha Patzke | 3/1/22 | $395 | $57,020 | 10.64% | TX | 5 | $168 | $7,110 | Active File |
| 529425799 | Validation Partners LLC | Robbie Richardson | 12/1/21 | $352 | $56,999 | 20.00% | TX | 6 | $150 | $3,600 | Active File |
| 481374320 | Validation Partners LLC | Janell Suetl | 7/1/21 | $923 | $56,997 | 52.17% | AZ | 12 | $393 | $4,713 | Active File |
| 417029886 | Debt Resolution Direct | Ronald Moeller | 8/1/20 | $820 | $56,935 | 68.57% | IL | 24 | $349 | $1,943 | Paused Per Legal - Payment Not Paused |
| 531987787 | Validation Partners LLC | Steven Kempton | 1/1/22 | $528 | $56,916 | 12.50% | TX | 5 | $225 | $3,074 | Paused Per Legal - Payment Not Paused |
| 543002086 | MRD Marketing LLC | Karen Thompson | 2/1/22 | $724 | $56,902 | 11.11% | CO | 4 | $308 | $9,859 | Active File |
| 564554227 | MRD Marketing LLC | Kevin Johnson | 4/1/22 | $623 | $56,815 | 11.76% | AL | 4 | $265 | $14,001 | Paused Per Legal - Payment Not Paused |
| 531977902 | Validation Partners LLC | Samantha Gonzalez | 1/1/22 | $270 | $56,813 | 66.67% | IL | 4 | $115 | $330 | Active File |
| 434356713 | Litigation Practice Center | Jona Braden | 10/1/20 | $695 | $56,774 | 61.76% | GA | 21 | $296 | $4,109 | Paused Per Legal - Payment Not Paused |
| 560127319 | Pathways Financial | Kathy Dilmore | 4/1/22 | $727 | $56,772 | 0.00% | NY | 3 | $310 | $11,786 | Active File |
| 464734740 | Debt Resolution Direct | Shahnam Hadipour | 4/1/21 | $722 | $56,763 | 42.86% | WA | 15 | $307 | $6,456 | Active File |
| 453503961 | New Vision Debt Relief -2 | Laura Rountree | 2/1/21 | $992 | $56,723 | 83.50% | TX | 38 | $422 | $1,949 | Paused Per Legal - Payment Not Paused |
| 500447752 | Benefit 1st Financial | K C Rennicker | 9/1/21 | $517 | $56,723 | 25.71% | OH | 9 | $220 | $5,721 | Active File |
| 439656255 | Debt Resolution Direct | David Derr | 11/1/20 | $721 | $56,708 | 57.14% | IL | 20 | $307 | $4,915 | Paused Per Legal - Payment Not Paused |
| 431156916 | All Service Financial LLC | Abigail Beaudin | 9/1/20 | $395 | $56,652 | 58.57% | NY | 41 | $168 | $4,183 | Paused Per Legal - Payment Not Paused |
| 436608532 | All Service Financial LLC | Bonnie Smith | 10/1/20 | $548 | $56,626 | 52.78% | WA | 38 | $233 | $3,056 | Paused Per Legal - Payment Not Paused |
| 562695922 | MRD Marketing LLC | Claudia Davis | 4/1/22 | $725 | $56,582 | 8.57% | VA | 3 | $309 | $10,187 | Active File |
| 450739591 | Debt Resolution Direct | James Morrissey | 1/1/21 | $544 | $56,575 | 51.43% | AZ | 18 | $232 | $3,263 | Active File |
| 555700744 | Litigation Practice Center- 2 | Robert Spicher | 4/1/22 | $508 | $56,462 | 8.51% | FL | 4 | $216 | $9,518 | Active File |
| 486551290 | Debt Resolution Direct | Tarvia Funderburk | 8/1/21 | $580 | $56,422 | 30.56% | NC | 11 | $247 | $5,977 | Paused Per Legal - Payment Not Paused |
| 477921204 | Validation Partners LLC | Nichola Sanderson | 6/1/21 | $718 | $56,354 | 37.14% | GA | 13 | $305 | $7,026 | Paused Per Legal - Payment Not Paused |
| 448485271 | Debt Resolution Direct | Alexis Gosetto | 2/1/21 | $457 | $56,310 | 36.96% | FL | 17 | $195 | $3,374 | Active File |
| 505220398 | United Debt Consultants | Shelly Barrow | 10/1/21 | $822 | $56,292 | 8.33% | SC | 6 | $350 | $10,179 | Active File |
| 535867297 | Validation Partners LLC | Melinda Lunsford | 1/1/22 | $701 | $56,266 | 6.25% | IN | 1 | $299 | $3,583 | Active File |
| 497719884 | United Debt Consultants | Adam B. Schwartz | 9/1/21 | $1,029 | $56,240 | 47.83% | NY | 11 | $438 | $5,694 | Active File |
| 362605912 | Benefit 1st Financial | Vernon Cook | 12/1/19 | $690 | $56,211 | 88.24% | FL | 30 | $294 | $2,055 | Active File |
| 428734437 | Debt Resolution Direct | Jeffrey Kowalkowski | 9/1/20 | $834 | $56,206 | 58.33% | IL | 21 | $355 | $2,718 | Paused Per Legal - Payment Not Paused |
| 428494224 | Validation Partners LLC | Alisha Passaretti | 9/1/20 | $452 | $56,102 | 67.12% | FL | 48 | $192 | $2,230 | Paused Per Legal - Payment Not Paused |
| 458347723 | Litigation Practice Center | Emmett Watkins Jr | 3/1/21 | $673 | $56,034 | 25.00% | MD | 10 | $287 | $5,940 | Paused Per Legal - Payment Not Paused |
| 567548044 | MRD Marketing LLC | Linda Eshom | 4/1/22 | $719 | $56,033 | 2.86% | TX | 3 | $306 | $10,407 | Active File |
| 528019357 | Validation Partners LLC | Mercedes Sedano | 12/1/21 | $679 | $55,989 | 87.50% | CA | 7 | $204 | $400 | Active File |
| 481428884 | Validation Partners LLC | Pamela Gabriele | 7/1/21 | $747 | $55,988 | 35.29% | NC | 12 | $318 | $5,588 | Active File |
| 484485638 | Validation Partners LLC | Amanda Trader | 10/1/20 | $773 | $55,983 | 56.69% | TX | 43 | $329 | $4,404 | Paused Per Legal - Payment Not Paused |
| 512549071 | iMerge LLC | Keith Tetz | 11/1/21 | $383 | $55,962 | 19.15% | CA | 9 | $163 | $6,357 | Active File |
| 522434221 | Motivating Concepts Inc | John Suggs | 12/1/21 | $635 | $55,947 | 11.43% | WA | 4 | $270 | $8,385 | Active File |
| 458126467 | Validation Partners LLC | Jody Lavine | 3/1/21 | $1,175 | $55,918 | 73.91% | PA | 17 | $500 | $1,974 | Paused Per Legal - Payment Not Paused |
| 373017565 | Validation Partners LLC | Emily Fitzgerald | 1/1/20 | $395 | $55,895 | 78.95% | PA | 30 | $168 | $1,512 | Paused Per Legal - Payment Not Paused |
| 557676724 | Solutions by Summit | Gloria Maddage | 3/1/22 | $931 | $55,856 | 17.39% | PA | 4 | $396 | $7,927 | Active File |
| 557711914 | Paragon Financial Corp | Edward Ickes | 3/1/22 | $557 | $55,838 | 6.52% | VA | 3 | $237 | $10,903 | Active File |
| 378694115 | Litigation Practice Center | Pierre Cotton | 4/1/20 | $510 | $55,814 | 72.22% | FL | 26 | $217 | $2,399 | Active File |
| 531978928 | Validation Partners LLC | Ali Rahimi | 1/1/22 | $303 | $55,758 | 14.29% | IL | 4 | $129 | $3,224 | Active File |
| 547459039 | Vercy LLC | Lynda Wilcox | 2/1/22 | $547 | $55,753 | 10.42% | VA | 5 | $233 | $10,238 | Active File |
| 446408451 | All Service Financial LLC | Sara Olson | 12/1/20 | $1,020 | $55,730 | 84.78% | IL | 39 | $434 | $1,955 | Active File |
| 563396074 | Litigation Practice Center- 2 | Sonia Whittaker | 4/1/22 | $638 | $55,716 | 11.76% | NV | 4 | $272 | $8,965 | Active File |
| 478904568 | Validation Partners LLC | Patrick Mack | 7/1/21 | $887 | $55,677 | 38.94% | IL | 27 | $378 | $4,302 | Active File |
| 538549146 | MRD Marketing LLC | Ralph Lento | 4/1/22 | $637 | $55,618 | 8.57% | NY | 3 | $271 | $8,951 | Active File |
| 531408784 | Validation Partners LLC | Milada Picou | 1/1/22 | $423 | $55,609 | 10.71% | CA | 3 | $180 | $2,393 | Active File |
| 535493911 | Validation Partners LLC | Jessica Santomauro | 1/1/22 | $577 | $55,523 | 70.00% | NY | 7 | $246 | $983 | Active File |
| 435668630 | Validation Partners LLC | Melissa DaCosta | 10/1/20 | $395 | $55,512 | 52.50% | FL | 21 | $168 | $3,535 | Active File |
| 448020610 | Debt Resolution Direct | Barbara Hunt | 12/1/20 | $477 | $55,504 | 57.14% | CA | 20 | $203 | $3,248 | Active File |
| 446373750 | Debt Resolution Direct | Kim Pham | 12/1/20 | $2,091 | $55,502 | 75.00% | TN | 18 | $890 | $686 | Paused Per Legal - Payment Not Paused |
| 470078326 | Benefit 1st Financial | Robert Knapstein | 5/1/21 | $600 | $55,501 | 36.11% | FL | 13 | $256 | $5,877 | Active File |
| 533805403 | Paragon Financial Corp | Tuy Nguyen | 2/1/22 | $831 | $55,495 | 6.06% | CA | 2 | $354 | $10,618 | Active File |
| 404756937 | Litigation Practice Center | June Doig | 6/1/20 | $757 | $55,463 | 56.25% | KY | 9 | $322 | $0 | Active File |
| 459016507 | Validation Partners LLC | Todd Watson | 3/1/21 | $767 | $55,460 | 51.92% | WA | 36 | $326 | $5,423 | Paused Per Legal - Payment Not Paused |
| 537268678 | Paragon Financial Corp | Marshall Turner | 1/1/22 | $553 | $55,437 | 12.77% | FL | 6 | $236 | $9,895 | Active File |
| 485576632 | Debt Resolution Direct | Thomas Yarborough | 8/1/21 | $697 | $55,393 | 31.43% | WA | 11 | $297 | $7,710 | Paused Per Legal - Payment Not Paused |
| 555346666 | Paragon Financial Corp | Michael Ward | 3/1/22 | $506 | $55,356 | 7.41% | CA | 4 | $210 | $10,196 | Paused Per Legal - Payment Not Paused |
| 528094471 | Motivating Concepts Inc | Terrance Phillips | 1/1/22 | $497 | $55,339 | 0.00% | IL | 5 | $212 | $9,106 | Active File |
| 549718927 | Debt Relief Consultants | Ronald Reynolds | 3/1/22 | $629 | $55,298 | 8.57% | IL | 3 | $268 | $8,837 | Active File |
| 534788353 | Validation Partners LLC | Denise Wright | 1/1/22 | $633 | $55,288 | 62.50% | AK | 5 | $269 | $1,347 | Active File |
| 531090520 | MRD Marketing LLC | William Dever | 1/1/22 | $629 | $55,287 | 17.14% | GA | 6 | $268 | $8,033 | Active File |
| 540263365 | Morning Financial | Jacqueline Springer | 1/1/22 | $706 | $55,284 | 17.14% | MN | 6 | $300 | $9,013 | Active File |
| 471005984 | Litigation Practice Center | Sheri Delph | 5/1/21 | $628 | $55,242 | 33.78% | NC | 25 | $268 | $6,288 | Active File |
| 532165672 | Validation Partners LLC | Barbara Granger | 1/1/22 | $428 | $55,131 | 77.78% | LA | 7 | $182 | $546 | Active File |
| 462814598 | Validation Partners LLC | Nancy Hardwick | 4/1/21 | $398 | $55,127 | 41.67% | AZ | 15 | $169 | $3,725 | Active File |
| 488230286 | Validation Partners LLC | Claridale Flynn | 7/1/21 | $763 | $55,125 | 37.49% | MT | 26 | $325 | $6,859 | Active File |
| 412678017 | Validation Partners LLC | Steve Erickson | 6/1/22 | $555 | $55,121 | 26.82% | FL | 43 | $236 | $6,484 | Paused Per Legal - Payment Not Paused |
| 551584672 | Paragon Financial Corp | Donna Hughes | 3/1/22 | $551 | $55,121 | 8.51% | IN | 4 | $234 | $10,317 | Active File |
| 548359555 | Litigation Practice Center- 2 | Helga Sotolongo | 3/1/22 | $627 | $55,120 | 11.43% | CT | 4 | $267 | $8,546 | Active File |
| 422234121 | Litigation Practice Center | Phil Barone | 10/1/20 | $927 | $55,074 | 42.50% | IL | 17 | $312 | $4,059 | Paused Per Legal - Payment Not Paused |
| 457452397 | Litigation Practice Center | Rebecca Quinones | 3/1/21 | $733 | $55,030 | 58.62% | TX | 17 | $312 | $4,059 | Paused Per Legal - Payment Not Paused |
| 447623754 | Debt Resolution Direct | Karen Kistler | 12/1/20 | $1,577 | $55,017 | 51.39% | IL | 37 | $671 | $2,976 | Paused Per Legal - Payment Not Paused |
| 447545625 | Debt Resolution Direct | Betsy O Scofield | 12/1/20 | $702 | $54,993 | 54.29% | TX | 19 | $299 | $5,084 | Paused Per Legal - Payment Not Paused |
| 465876220 | NextStep Financial Debt Settlement LLC | Daniel Hourihan | 4/1/21 | $571 | $54,988 | 28.30% | NY | 15 | $243 | $6,015 | Active File |
| 531356107 | Validation Partners LLC | Jeffrey Kornbrot | 1/1/22 | $572 | $54,888 | 7.84% | IL | 4 | $243 | $5,615 | Active File |
| 544226647 | Debt Dissolution. | Cathy Kehler | 2/1/22 | $731 | $54,866 | 14.29% | PA | 5 | $311 | $9,655 | Active File |
| 361500610 | Morning Financial | John Gahagan | 11/1/21 | $1,242 | $54,785 | 32.38% | TX | 40 | $529 | $7,508 | Paused Per Legal - Payment Not Paused |
| 343226102 | Litigation Practice Center | Athenia Johnlewis | 8/1/19 | $673 | $54,760 | 97.14% | VI | 34 | $287 | $574 | Active File |
| 547886392 | Paragon Financial Corp | Ruchelle Brown | 2/1/22 | $546 | $54,760 | 9.05% | NY | 5 | $233 | $10,024 | Active File |
| 494047479 | Debt Resolution Direct | Sharda Jhoda | 8/1/21 | $522 | $54,741 | 32.35% | FL | 11 | $222 | $5,781 | Active File |
| 475762962 | Litigation Practice Center | Cynthia Bolf | 6/1/21 | $547 | $54,673 | 31.71% | WI | 13 | $233 | $5,947 | Active File |
| 429343488 | Litigation Practice Center | William Todt | 9/1/20 | $729 | $54,655 | 87.50% | PA | 21 | $310 | $1,242 | Active File |
| 414164259 | Validation Partners LLC | David Stewart | 7/1/21 | $547 | $54,655 | 71.43% | AR | 25 | $233 | $2,689 | Paused Per Legal - Payment Not Paused |
| 538972399 | MRD Marketing LLC | Charles Genola | 2/1/22 | $819 | $54,590 | 21.43% | KS | 6 | $349 | $8,371 | Active File |
| 532097392 | Validation Partners LLC | Bryan Kent | 1/1/22 | $455 | $54,546 | 80.00% | MI | 4 | $194 | $387 | Active File |
| 523711225 | Validation Partners LLC | Robert Corzine | 12/1/21 | $627 | $54,540 | 34.78% | PA | 8 | $267 | $4,270 | Active File |
| 522165166 | ECE Financial | Lois Keith | 11/1/21 | $515 | $54,499 | 22.86% | IN | 8 | $219 | $6,142 | Active File |
| 535894186 | Validation Partners LLC | Elizabeth Parker-Gross | 1/1/22 | $665 | $54,477 | 16.67% | CA | 7 | $283 | $5,275 | Paused Per Legal - Payment Not Paused |
| 569855662 | MRD Marketing LLC | Diane Malvarose | 5/1/22 | $701 | $54,456 | 5.56% | CA | 2 | $299 | $10,154 | Active File |
| 436881508 | All Service Financial LLC | Gina M Orsi | 11/1/20 | $1,831 | $54,428 | 26.39% | NJ | 40 | $780 | $2,286 | Active File |
| 547481320 | Lexicon Consulting LLC | Caryl Atkins | 2/1/22 | $378 | $54,417 | 13.89% | CA | 5 | $161 | $5,148 | Active File |
| 435314762 | Debt Resolution Direct | Jason S Ramsey | 10/1/20 | $740 | $54,415 | 57.14% | KS | 20 | $315 | $4,459 | Active File |
| 437551892 | All Service Financial LLC | Carrie Bond | 11/1/20 | $554 | $54,408 | 63.45% | TX | 44 | $237 | $4,296 | Paused Per Legal - Payment Not Paused |
| 529175865 | Motivating Concepts Inc | Ruth Ann Osman | 12/1/21 | $726 | $54,403 | 16.13% | SC | 5 | $309 | $7,110 | Active File |

B1102-5145 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 444566445 | All Service Financial LLC | James Coulbourn | 11/1/20 | $514 | $54,381 | 57.14% | DE | 20 | $219 | $3,504 | Active File |
| 547833484 | Motivating Concepts Inc | Taylor Brown | 9/1/20 | $798 | $54,379 | 0.00% | AZ | 5 | $340 | $8,497 | Active File |
| 429757590 | Debt Resolution Direct | Eloise P Mcclinton | 9/1/20 | $732 | $54,365 | 62.86% | MS | 22 | $312 | $3,646 | Active File |
| 517594099 | Motivating Concepts Inc | Eric Mitchell | 11/1/21 | $589 | $54,285 | 23.53% | TX | 8 | $251 | $7,021 | Active File |
| 409968741 | All Service Financial LLC | Taysier Zaydan | 11/1/20 | $1,036 | $54,262 | 27.69% | NJ | 21 | $441 | $2,764 | Paused Per Legal - Payment Not Paused |
| 478273836 | Validation Partners LLC | Yolanda Barboza | 7/1/21 | $296 | $54,258 | 37.14% | CA | 13 | $126 | $2,193 | Paused Per Legal - Payment Not Paused |
| 582316870 | MRD Marketing LLC | Ashley Sciarretta | 5/1/22 | $699 | $54,255 | 2.86% | CT | 2 | $298 | $10,419 | Active File |
| 453516635 | Validation Partners LLC | Gail Spence | 3/1/21 | $590 | $54,201 | 45.71% | MI | 16 | $251 | $3,172 | Paused Per Legal - Payment Not Paused |
| 462685300 | Debt Resolution Direct | Kalaiselvan Natarajan | 5/1/21 | $646 | $54,198 | 37.14% | MN | 13 | $275 | $5,779 | Active File |
| 454809389 | All Service Financial LLC | Gordon Morrisey | 2/1/21 | $814 | $54,195 | 60.34% | CA | 35 | $347 | $4,332 | Paused Per Legal - Payment Not Paused |
| 445537137 | All Service Financial LLC | Teresa Stine | 11/1/20 | $498 | $54,174 | 52.78% | KY | 38 | $212 | $3,708 | Active File |
| 550838137 | NextStep Financial Debt Settlement LLC | Nicholas Lewis | 3/1/22 | $373 | $54,129 | 6.12% | CA | 3 | $159 | $7,300 | Active File |
| 560081467 | MRD Marketing LLC | Eric Breuer | 4/1/22 | $692 | $54,090 | 0.00% | NE | 3 | $295 | $9,728 | Active File |
| 356340283 | Validation Partners LLC | Ramiro Gonzalez | 11/1/19 | $426 | $54,088 | 91.43% | CA | 32 | $181 | $725 | Paused Per Legal - Payment Not Paused |
| 472031120 | Debt Resolution Direct | Karen Matthews | 6/1/21 | $692 | $54,037 | 37.14% | IL | 13 | $295 | $5,931 | Active File |
| 418015458 | All Service Financial LLC | Tabitha Lewis | 7/1/20 | $407 | $54,036 | 67.14% | OK | 47 | $173 | $2,164 | Active File |
| 453002363 | Validation Partners LLC | Dillon Danekas | 1/1/21 | $591 | $54,002 | 48.94% | IL | 35 | $252 | $4,701 | Active File |
| 472040652 | NextStep Financial Debt Settlement LLC | Leslie Oleaga | 6/1/21 | $879 | $53,965 | 40.00% | NJ | 28 | $374 | $3,027 | Paused Per Legal - Payment Not Paused |
| 538310983 | MRD Marketing LLC | Andrew Butts | 1/1/22 | $691 | $53,944 | 16.67% | MS | 6 | $294 | $9,117 | Active File |
| 463572814 | Validation Partners LLC | Susan Hamrick | 4/1/21 | $616 | $53,944 | 45.71% | KS | 16 | $262 | $5,243 | Active File |
| 546870448 | Paragon Financial Corp | Brandi Aune | 2/1/22 | $810 | $53,926 | 17.24% | ND | 5 | $345 | $8,626 | Active File |
| 529459168 | Validation Partners LLC | Timothy Bird | 12/1/21 | $469 | $53,919 | 0.00% | TX | 7 | $200 | $798 | Active File |
| 431433819 | Validation Partners LLC | Korinne Addison | 10/1/20 | $466 | $53,893 | 61.43% | LA | 43 | $198 | $2,875 | Active File |
| 534648457 | Validation Partners LLC | Stacey Emery | 1/1/22 | $319 | $53,889 | 10.81% | PA | 4 | $136 | $5,459 | Active File |
| 475298598 | Validation Partners LLC | Dale Nugent | 6/1/21 | $690 | $53,842 | 37.14% | OR | 13 | $294 | $6,459 | Paused Per Legal - Payment Not Paused |
| 407269743 | Validation Partners LLC | Diana Torres | 6/1/20 | $689 | $53,826 | 71.43% | TX | 25 | $294 | $3,229 | Paused Per Legal - Payment Not Paused |
| 452870961 | Debt Resolution Direct | Richard Siebenhar | 1/1/21 | $285 | $53,809 | 44.44% | NY | 16 | $121 | $3,139 | Paused Per Legal - Payment Not Paused |
| 400335319 | Debt Resolution Direct | Deniece Kanon | 4/1/20 | $495 | $53,780 | 55.56% | UT | 20 | $211 | $3,370 | Active File |
| 434907110 | All Service Financial LLC | Megan Kearney | 11/1/20 | $689 | $53,763 | 57.14% | NV | 40 | $293 | $4,692 | Paused Per Legal - Payment Not Paused |
| 442439367 | Debt Resolution Direct | Sylvia Thomas | 11/1/20 | $465 | $53,734 | 50.00% | FL | 19 | $198 | $3,560 | Paused Per Legal - Payment Not Paused |
| 469695782 | Litigation Practice Center | Diane C Sharick | 5/1/21 | $669 | $53,734 | 40.00% | SC | 14 | $285 | $5,817 | Active File |
| 423867597 | Validation Partners LLC | Sherry Hashimoto | 9/1/20 | $745 | $53,660 | 54.88% | HI | 44 | $317 | $3,861 | Active File |
| 474805028 | Litigation Practice Center | Linda Belanger | 7/1/21 | $612 | $53,567 | 34.29% | OR | 12 | $261 | $5,995 | Active File |
| 529446373 | Litigation Practice Center | Jacky Mcclurkan | 12/1/21 | $648 | $53,520 | 30.43% | TN | 7 | $276 | $4,966 | Active File |
| 462271906 | Validation Partners LLC | Jeff Robins | 3/1/21 | $612 | $53,519 | 42.86% | MT | 15 | $260 | $5,469 | Active File |
| 475967978 | Debt Resolution Direct | Rod Hetherington | 6/1/21 | $689 | $53,499 | 37.14% | TN | 13 | $260 | $5,988 | Paused Per Legal - Payment Not Paused |
| 474814178 | Motivating Concepts Inc | Sandy Ferguson | 6/1/21 | $599 | $53,478 | 30.77% | TX | 12 | $255 | $6,890 | Active File |
| 450181931 | All Service Financial LLC | Phillip Fike | 12/1/20 | $771 | $53,461 | 52.86% | AL | 37 | $328 | $4,600 | Paused Per Legal - Payment Not Paused |
| 526096870 | Validation Partners LLC | Richard Masson | 12/1/21 | $275 | $53,460 | 11.43% | CO | 4 | $117 | $4,282 | Active File |
| 551090032 | Paragon Financial Corp | Patricia Mccord | 3/1/22 | $613 | $53,417 | 7.50% | WV | 3 | $261 | $10,480 | Active File |
| 447492150 | All Service Financial LLC | Michael Murnane | 12/1/20 | $742 | $53,386 | 57.33% | NY | 41 | $316 | $5,417 | Active File |
| 574185640 | NextStep Financial Debt Settlement LLC | Kathie Heroux | 5/1/22 | $393 | $53,371 | 8.82% | WI | 3 | $167 | $5,520 | Paused Per Legal - Payment Not Paused |
| 566313742 | Paragon Financial Corp | Albert Diorio | 4/1/22 | $803 | $53,342 | 10.71% | NJ | 3 | $342 | $9,226 | Active File |
| 328949864 | Litigation Practice Center | Hope Dalia Castaneda | 6/1/19 | $454 | $53,301 | 78.72% | CA | 37 | $193 | $2,125 | Active File |
| 415631439 | Validation Partners LLC | Mary Cioni Ohara | 10/1/20 | $711 | $53,301 | 60.13% | OK | 43 | $315 | $4,220 | Active File |
| 447796959 | Debt Resolution Direct | Judith Moss | 1/1/21 | $682 | $53,194 | 54.29% | CA | 19 | $291 | $4,939 | Active File |
| 466791618 | Motivating Concepts Inc | Bryan Orourke | 4/1/21 | $466 | $53,161 | 65.22% | OH | 15 | $199 | $3,944 | Active File |
| 471932326 | NextStep Financial Debt Settlement LLC | Myra Conover | 6/1/21 | $764 | $53,058 | 15.71% | AL | 16 | $325 | $7,917 | Active File |
| 335206298 | Validation Partners LLC | Angela Mclaughlin | 7/1/19 | $303 | $53,032 | 94.44% | MN | 34 | $129 | $174 | Active File |
| 445538460 | All Service Financial LLC | Samantha Raney | 11/1/20 | $552 | $53,016 | 60.57% | AZ | 42 | $235 | $1,349 | Active File |
| 509529046 | Advantage 1st Financial | Elkin Elvis Patino | 10/1/21 | $518 | $52,989 | 15.79% | NJ | 6 | $221 | $7,347 | Active File |
| 560710435 | Vercy LLC | Dennis Whaley | 4/1/22 | $414 | $52,987 | 8.33% | NY | 4 | $176 | $7,940 | Active File |
| 550526470 | MRD Marketing LLC | Bentley Noland | 1/1/22 | $606 | $52,969 | 11.43% | MD | 4 | $258 | $8,261 | Active File |
| 439696812 | All Service Financial LLC | Lacy Logsdon | 3/1/22 | $589 | $52,930 | 50.22% | IL | 43 | $334 | $5,231 | Active File |
| 399115727 | Benefit 1st Financial | Kevin L Walker | 4/1/20 | $680 | $52,933 | 77.14% | AR | 27 | $289 | $2,604 | Active File |
| 458051377 | Validation Partners LLC | Elvia Mata | 3/1/21 | $1,249 | $52,890 | 22.41% | IL | 17 | $532 | $4,661 | Active File |
| 550519693 | Litigation Practice Center- 2 | James Whiting | 3/1/22 | $535 | $52,866 | 10.64% | IL | 5 | $228 | $9,795 | Paused Per Legal - Payment Not Paused |
| 570362539 | Vercy LLC | Mark Owens | 5/1/22 | $851 | $52,831 | 4.17% | CA | 2 | $309 | $9,918 | Active File |
| 441676986 | All Service Financial LLC | Suzanne Kline | 11/1/20 | $843 | $52,838 | 68.97% | OR | 20 | $359 | $2,736 | Paused Per Legal - Payment Not Paused |
| 558431956 | MRD Marketing LLC | Dalier Newton | 4/1/22 | $772 | $52,826 | 11.43% | MN | 4 | $329 | $9,310 | Active File |
| 531202078 | Validation Partners LLC | Erica Ramsey | 1/1/22 | $568 | $52,807 | 18.18% | SC | 6 | $242 | $6,766 | Active File |
| 549693295 | Pathways Financial | Adam Krabiel | 3/1/22 | $597 | $52,775 | 21.74% | VA | 5 | $254 | $7,854 | Active File |
| 433597641 | All Service Financial LLC | Danielle Stout | 10/1/20 | $1,051 | $52,731 | 58.73% | AR | 42 | $448 | $4,676 | Active File |
| 466571456 | Litigation Practice Center | John Dysard | 5/1/21 | $531 | $52,697 | 44.12% | DE | 15 | $226 | $4,743 | Active File |
| 533574619 | MRD Marketing LLC | Will R Wise | 1/1/22 | $690 | $52,686 | 30.00% | AL | 6 | $294 | $4,701 | Active File |
| 531431401 | Validation Partners LLC | Melissa Willis | 1/1/22 | $416 | $52,641 | 85.71% | KY | 6 | $177 | $422 | Paused Per Legal - Payment Not Paused |
| 458991479 | Validation Partners LLC | David Whisler | 3/1/21 | $676 | $52,636 | 47.14% | FL | 33 | $288 | $5,614 | Paused Per Legal - Payment Not Paused |
| 479175092 | Debt Resolution Direct | James Jeanblanc | 7/1/21 | $676 | $52,609 | 38.24% | IL | 13 | $288 | $6,619 | Active File |
| 458942809 | Validation Partners LLC | Clifford Wilkins | 3/1/21 | $752 | $52,594 | 44.44% | FL | 12 | $320 | $4,192 | Paused Per Legal - Payment Not Paused |
| 485804497 | Debt Resolution Direct | James Collado | 8/1/21 | $968 | $52,580 | 47.83% | AR | 11 | $412 | $5,356 | Active File |
| 466976420 | Litigation Practice Center | Paul Dannheiser | 2/1/21 | $858 | $52,555 | 64.00% | KY | 16 | $365 | $4,393 | Active File |
| 471945480 | Debt Resolution Direct | Thu Vo | 6/1/21 | $690 | $52,539 | 37.14% | TN | 13 | $295 | $5,988 | Paused Per Legal - Payment Not Paused |
| 566729041 | MRD Marketing LLC | Arturo Levario | 4/1/22 | $679 | $52,469 | 8.57% | TX | 3 | $289 | $9,545 | Active File |
| 459950639 | Benefit 1st Financial | Ronald Chapmond | 3/1/21 | $1,202 | $52,449 | 44.29% | AR | 31 | $512 | $4,991 | Active File |
| 560470762 | MRD Marketing LLC | Cody Brown | 4/1/22 | $678 | $52,390 | 11.43% | TX | 4 | $289 | $9,244 | Active File |
| 450655533 | Validation Partners LLC | Aleksandra Annicki | 1/1/21 | $528 | $52,375 | 46.34% | IL | 19 | $119 | $2,727 | Active File |
| 467817204 | New Vision Debt Relief -2 | Matthew Leong | 5/1/21 | $616 | $52,316 | 26.09% | CA | 12 | $211 | $7,371 | Paused Per Legal - Payment Not Paused |
| 537598432 | MRD Marketing LLC | Candice Jimenez | 1/1/22 | $672 | $52,288 | 17.14% | KS | 6 | $286 | $8,588 | Active File |
| 478410650 | Litigation Practice Center | Billy Wylie | 7/1/21 | $600 | $52,287 | 34.29% | SC | 12 | $255 | $6,373 | Active File |
| 570383032 | Platinum Capital Consulting LLC | Jeffery Schultz | 5/1/22 | $677 | $52,280 | 0.00% | MI | 3 | $288 | $9,515 | Active File |
| 529409986 | Validation Partners LLC | Carolyn Hammack | 12/1/21 | $529 | $52,273 | 19.35% | VA | 6 | $182 | $2,562 | Active File |
| 535865176 | Validation Partners LLC | James Hartman Jr. | 1/1/22 | $554 | $52,191 | 42.86% | LA | 6 | $236 | $1,806 | Paused Per Legal - Payment Not Paused |
| 466176296 | Benefit 1st Financial | Cary Schneider | 4/1/21 | $1,324 | $52,155 | 19.78% | MO | 15 | $564 | $2,389 | Paused Per Legal - Payment Not Paused |
| 451246331 | Validation Partners LLC | Shannon Potts | 1/1/22 | $730 | $52,117 | 54.54% | OH | 39 | $309 | $1,863 | Active File |
| 495698820 | Benefit 1st Financial | Gabriel Ramirez | 9/1/21 | $642 | $52,063 | 34.29% | WA | 12 | $273 | $6,830 | Active File |
| 408492129 | Debt Resolution Direct | Kenneth Crone | 6/1/20 | $497 | $52,045 | 75.76% | IL | 25 | $212 | $1,307 | Active File |
| 537268060 | ECE Financial | Jane Kwiatkowski | 1/1/22 | $453 | $52,037 | 17.14% | NY | 6 | $193 | $5,975 | Active File |
| 564662362 | MRD Marketing LLC | Angela Davidson | 4/1/22 | $674 | $52,007 | 5.56% | MS | 2 | $287 | $9,760 | Active File |
| 471212138 | Litigation Practice Center | Carolyn Kaufman Curry | 6/1/21 | $539 | $51,979 | 38.24% | WV | 13 | $229 | $5,507 | Active File |
| 550625599 | Morning Financial | Conrad Salindong | 3/1/22 | $669 | $51,964 | 5.56% | CA | 2 | $285 | $10,318 | Active File |
| 540124137 | Integrity Docs | Christopher Augusta | 1/1/22 | $362 | $51,948 | 12.77% | LA | 6 | $154 | $6,472 | Active File |
| 479751322 | Debt Resolution Direct | Christine Sawyer | 7/1/21 | $452 | $51,864 | 34.29% | PA | 12 | $192 | $4,703 | Active File |
| 542930116 | Litigation Practice Center | Francisco Morales | 2/1/22 | $503 | $51,803 | 0.00% | FL | 3 | $214 | $8,906 | Active File |
| 426048510 | Debt Resolution Direct | Ashley White | 9/1/20 | $667 | $51,791 | 54.05% | WA | 20 | $284 | $5,394 | Active File |
| 528759863 | Vercy LLC | Jason Gibson | 12/1/21 | $423 | $51,787 | 14.58% | CT | 7 | $180 | $7,919 | Active File |
| 437111878 | All Service Financial LLC | Pamela Moreton | 11/1/20 | $954 | $51,752 | 86.96% | OK | 40 | $406 | $1,421 | Paused Per Legal - Payment Not Paused |
| 448489291 | Debt Resolution Direct | Maria Martinez | 12/1/20 | $666 | $51,742 | 58.82% | NV | 20 | $284 | $4,822 | Active File |
| 358740850 | Litigation Practice Center | Chanmoni Pardue | 11/1/19 | $452 | $51,633 | 83.78% | MO | 31 | $193 | $1,113 | Active File |
| 454289763 | Debt Resolution Direct | Cynthia L Yeager | 2/1/21 | $665 | $51,626 | 52.94% | PA | 18 | $283 | $5,096 | Active File |

B1102-5146 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 468089564 | Debt Resolution Direct | Michael Wilson | 5/1/21 | $535 | $1,555 | 36.11% | MS | 13 | $228 | $5,058 | Active File |
| 426994938 | Validation Partners LLC | Stephanie Franklin | 9/1/20 | $663 | $1,489 | 62.86% | IL | 44 | $282 | $3,595 | Active File |
| 430029351 | Validation Partners LLC | Terrence Wallis | 9/1/20 | $719 | $1,488 | 67.78% | GA | 47 | $306 | $3,531 | Paused Per Legal - Payment Not Paused |
| 450533365 | All Service Financial LLC | Jessica Worrix | 1/1/21 | $823 | $1,487 | 50.22% | KY | 37 | $350 | $4,609 | Paused Per Legal - Payment Not Paused |
| 423578796 | Validation Partners LLC | Annette Simpson | 8/1/20 | $449 | $1,463 | 51.43% | KY | 22 | $191 | $2,482 | Active File |
| 361650625 | Benefit 1st Financial | Marius Grin | 12/1/19 | $456 | $1,356 | 71.43% | IL | 30 | $194 | $2,137 | Paused Per Legal - Payment Not Paused |
| 425419485 | Debt Resolution Direct | Christine Frayne | 9/1/20 | $519 | $1,345 | 62.86% | GA | 23 | $221 | $3,095 | Paused Per Legal - Payment Not Paused |
| 533363506 | Validation Partners LLC | Glenn Devries | 1/1/22 | $548 | $1,332 | 87.50% | TX | 7 | $233 | $466 | Active File |
| 362221132 | Validation Partners LLC | Erin Rieger | 8/1/20 | $803 | $1,314 | 69.92% | NY | 50 | $342 | $1,981 | Paused Per Legal - Payment Not Paused |
| 398847773 | Litigation Practice Center | Semsudin Alimanovic | 5/1/20 | $345 | $1,295 | 71.43% | GA | 25 | $147 | $2,030 | Paused Per Legal - Payment Not Paused |
| 564322555 | Solutions by Summit | Geneva Thomas | 4/1/22 | $570 | $1,285 | 8.57% | GA | 3 | $243 | $8,006 | Active File |
| 494027052 | iMerge LLC | Francisco Lopez-lucero | 8/1/21 | $661 | $1,275 | 32.35% | NC | 11 | $281 | $7,037 | Paused Per Legal - Payment Not Paused |
| 576193714 | Solutions by Summit | Christine Bowen | 5/1/22 | $427 | $1,253 | 4.35% | PA | 2 | $182 | $8,365 | Active File |
| 449027395 | Litigation Practice Center | Dean Wirth | 1/1/21 | $590 | $1,240 | 30.77% | WI | 12 | $251 | $6,024 | Active File |
| 545893606 | Morning Financial | Alexander Flores | 2/1/22 | $945 | $1,206 | 21.74% | FL | 5 | $402 | $7,643 | Active File |
| 430144260 | Debt Resolution Direct | Candy Vernetti | 9/1/20 | $660 | $1,170 | 54.05% | CA | 20 | $281 | $4,495 | Paused Per Legal - Payment Not Paused |
| 485328856 | Debt Resolution Direct | David Steen | 8/1/21 | $659 | $1,101 | 34.29% | FL | 12 | $281 | $6,735 | Active File |
| 419118027 | Validation Partners LLC | Jeffrey Schmidt | 8/1/20 | $803 | $1,093 | 44.99% | OH | 39 | $342 | $859 | Paused Per Legal - Payment Not Paused |
| 409548948 | Debt Resolution Direct | Jose B Rivera Vejar | 6/1/20 | $489 | $1,068 | 34.04% | CA | 16 | $208 | $2,427 | Active File |
| 450777875 | Litigation Practice Center | William Bishop | 1/1/21 | $587 | $1,000 | 51.43% | IL | 18 | $250 | $4,500 | Paused Per Legal - Payment Not Paused |
| 436870140 | All Service Financial LLC | Jamie Sheffield | 11/1/20 | $715 | $50,937 | 47.47% | PA | 36 | $304 | $3,682 | Active File |
| 439512285 | All Service Financial LLC | Manuel Anguiano | 11/1/20 | $482 | $50,898 | 63.45% | NH | 44 | $205 | $2,651 | Active File |
| 484149493 | New Vision Debt Relief -2 | Elizabeth Jimenez | 7/1/21 | $551 | $50,895 | 18.63% | NJ | 19 | $149 | $5,904 | Paused Per Legal - Payment Not Paused |
| 432158862 | All Service Financial LLC | Julia Bringle | 10/1/20 | $1,018 | $50,871 | 63.90% | GA | 36 | $433 | $2,799 | Active File |
| 414089613 | All Service Financial LLC | Peggy Lebeouf | 7/1/20 | $656 | $50,835 | 68.57% | LA | 24 | $279 | $3,353 | Paused Per Legal - Payment Not Paused |
| 478336868 | Litigation Practice Center | Mike Silbernagel | 7/1/21 | $733 | $50,817 | 12.98% | CO | 9 | $312 | $3,474 | Paused Per Legal - Payment Not Paused |
| 415298715 | Validation Partners LLC | Judy Hoy | 7/1/20 | $388 | $50,793 | 68.57% | CA | 24 | $165 | $1,981 | Active File |
| 552766639 | Litigation Practice Center- 2 | Rex Dawson | 3/1/22 | $655 | $50,756 | 11.43% | IA | 4 | $279 | $8,649 | Active File |
| 482220960 | Llamia Group INC | Michael Wilson | 8/1/21 | $655 | $50,748 | 4.65% | PA | 2 | $279 | $10,333 | Paused Per Legal - Payment Not Paused |
| 413556480 | Validation Partners LLC | Webster Nguyen | 7/1/20 | $768 | $50,741 | 86.21% | CA | 25 | $327 | $1,962 | Active File |
| 473614822 | Validation Partners LLC | Reuben Edwards | 6/1/21 | $672 | $50,729 | 37.76% | OH | 27 | $286 | $4,607 | Active File |
| 501697150 | NextStep Financial Debt Settlement LLC | Carl Rich | 9/1/21 | $655 | $50,720 | 22.22% | ME | 8 | $279 | $8,086 | Active File |
| 480794140 | NextStep Financial Debt Settlement LLC | Anthony Tencza | 7/1/21 | $377 | $50,706 | 25.53% | NC | 12 | $160 | $5,772 | Paused Per Legal - Payment Not Paused |
| 432683526 | All Service Financial LLC | Frank Cappello | 10/1/20 | $891 | $50,692 | 95.65% | FL | 22 | $379 | $758 | Active File |
| 431078139 | All Service Financial LLC | Renee Lorek | 10/1/20 | $654 | $50,678 | 58.33% | IL | 21 | $279 | $4,458 | Paused Per Legal - Payment Not Paused |
| 401843661 | Debt Resolution Direct | Robert Kelly | 6/1/20 | $568 | $50,675 | 71.43% | IL | 25 | $242 | $3,064 | Paused Per Legal - Payment Not Paused |
| 532142437 | Validation Partners LLC | Eugenia Bastakis-Kliampas | 1/1/22 | $306 | $50,633 | 83.33% | NY | 5 | $130 | $271 | Active File |
| 546296107 | Litigation Practice Center | Frederick Dustin | 2/1/22 | $376 | $50,582 | 10.64% | CO | 5 | $160 | $6,882 | Active File |
| 461652931 | Debt Resolution Direct | Elliot Cook | 5/1/21 | $653 | $50,580 | 42.86% | CA | 15 | $278 | $5,842 | Active File |
| 487954909 | Litigation Practice Center | Rosemary Marks | 8/1/21 | $622 | $50,573 | 31.43% | PA | 11 | $265 | $6,206 | Paused Per Legal - Payment Not Paused |
| 471011722 | Litigation Practice Center | Vickie Greene | 5/1/21 | $583 | $50,563 | 41.18% | TX | 14 | $248 | $5,460 | Paused Per Legal - Payment Not Paused |
| 570184261 | MRD Marketing LLC | Joel A Cruz | 5/1/22 | $588 | $50,560 | 0.00% | MD | 2 | $250 | $8,511 | Active File |
| 455726671 | New Vision Debt Relief -2 | Thomas Blackmon | 2/1/21 | $629 | $50,555 | 38.24% | NM | 13 | $268 | $4,817 | Active File |
| 466568712 | Validation Partners LLC | Elizabeth Gyeabour | 4/1/21 | $765 | $50,529 | 34.61% | MN | 27 | $326 | $3,365 | Active File |
| 438259392 | Debt Resolution Direct | Edita Jusiene | 11/1/20 | $697 | $50,527 | 52.78% | IL | 19 | $297 | $4,761 | Paused Per Legal - Payment Not Paused |
| 567260161 | Integrity Docs | Michael Kwasi Addo Boateng | 4/1/22 | $610 | $50,521 | 5.71% | CA | 2 | $260 | $7,923 | Active File |
| 468146612 | Litigation Practice Center | Calvin Myers | 5/1/21 | $582 | $50,492 | 41.43% | FL | 29 | $248 | $5,464 | Active File |
| 475245562 | Debt Resolution Direct | Paul Schwander | 6/1/21 | $512 | $50,483 | 40.00% | TX | 14 | $218 | $4,796 | Active File |
| 531439699 | Validation Partners LLC | Maryka Haskett | 1/1/22 | $336 | $50,480 | 14.29% | MT | 4 | $151 | $2,129 | Active File |
| 572536954 | Vercy LLC | Dean Hollenbeck | 5/1/22 | $510 | $50,426 | 4.26% | WI | 2 | $217 | $9,992 | Active File |
| 575536408 | Solutions by Summit | Anni Wordell | 5/1/22 | $560 | $50,420 | 5.88% | TX | 2 | $239 | $8,109 | Active File |
| 554044069 | Integrity Docs | Kathleen Carson | 3/1/22 | $391 | $50,405 | 9.76% | LA | 4 | $167 | $6,332 | Active File |
| 541918549 | MRD Marketing LLC | Joseph Dellavecchia Jr | 2/1/22 | $581 | $50,340 | 17.14% | FL | 6 | $247 | $7,665 | Active File |
| 463751560 | Validation Partners LLC | Peter Leister | 4/1/21 | $706 | $50,278 | 49.03% | PA | 34 | $301 | $3,469 | Paused Per Legal - Payment Not Paused |
| 505985032 | United Debt Consultants | Arthur Terrell | 10/1/21 | $367 | $50,273 | 18.75% | AK | 9 | $156 | $5,105 | Active File |
| 450745281 | Debt Resolution Direct | Patricia Ellis | 1/1/21 | $650 | $50,255 | 48.57% | MI | 17 | $277 | $5,256 | Active File |
| 531469963 | Validation Partners LLC | Sandra Waller | 1/1/22 | $212 | $50,250 | 75.00% | MS | 6 | $90 | $360 | Active File |
| 453844707 | Benefit 1st Financial | Eugene Merullo | 2/1/21 | $468 | $50,241 | 51.43% | MA | 18 | $199 | $3,588 | Paused Per Legal - Payment Not Paused |
| 462665576 | Validation Partners LLC | Alyssa Marie Papplardo | 4/1/21 | $336 | $50,236 | 47.59% | CT | 33 | $317 | $5,254 | Paused Per Legal - Payment Not Paused |
| 534456832 | Litigation Practice Center | Charlene King | 1/1/22 | $613 | $50,227 | 14.29% | TX | 5 | $261 | $8,035 | Active File |
| 562388029 | MRD Marketing LLC | Beverly Poston | 4/1/22 | $515 | $50,227 | 4.17% | KS | 2 | $219 | $7,393 | Active File |
| 462361583 | Litigation Practice Center | Elsa Bartolini | 3/1/21 | $554 | $50,218 | 37.84% | HI | 14 | $236 | $5,429 | Active File |
| 542270281 | Morning Financial | Suk Bang | 2/1/22 | $524 | $50,186 | 8.11% | CA | 3 | $223 | $8,088 | Active File |
| 373838289 | Validation Partners LLC | Brenda Lagenoek | 1/1/20 | $553 | $50,173 | 85.71% | IL | 30 | $235 | $1,412 | Active File |
| 528019444 | Validation Partners LLC | Steven Hamilton | 12/1/21 | $370 | $50,166 | 50.00% | NY | 7 | $157 | $1,259 | Active File |
| 423318723 | Validation Partners LLC | Kayla Johnson | 8/1/20 | $782 | $50,162 | 34.29% | TX | 24 | $333 | $3,525 | Paused Per Legal - Payment Not Paused |
| 397258865 | Benefit 1st Financial | Kevin Scott | 4/1/20 | $579 | $50,161 | 63.16% | NY | 24 | $247 | $2,958 | Active File |
| 442291086 | Debt Resolution Direct | Faith Hedrick | 11/1/20 | $440 | $50,144 | 57.14% | TN | 20 | $187 | $2,995 | Paused Per Legal - Payment Not Paused |
| 481893954 | Validation Partners LLC | Jami Hanson | 7/1/21 | $706 | $50,075 | 52.17% | MT | 12 | $300 | $3,605 | Active File |
| 531422563 | Validation Partners LLC | Daniel Vega | 1/1/22 | $424 | $50,014 | 35.00% | NV | 7 | $180 | $2,524 | Active File |
| 433514104 | Debt Resolution Direct | Maria Szalai | 4/1/21 | $578 | $50,007 | 26.14% | IL | 10 | $246 | $6,393 | Active File |
| 447331692 | All Service Financial LLC | Mark Wisdom | 12/1/20 | $701 | $49,976 | 58.73% | OK | 42 | $298 | $4,268 | Paused Per Legal - Payment Not Paused |
| 478980598 | Validation Partners LLC | Ricky Felton | 7/1/21 | $647 | $49,974 | 30.56% | CT | 11 | $275 | $6,883 | Paused Per Legal - Payment Not Paused |
| 538992927 | Lexicon Consulting LLC | Darlene Valigorsky | 1/1/22 | $486 | $49,955 | 17.14% | NY | 6 | $207 | $6,203 | Active File |
| 417094368 | Debt Resolution Direct | Virgilio Mato | 7/1/20 | $508 | $49,938 | 68.57% | FL | 24 | $216 | $539 | Active File |
| 510056638 | NextStep Financial Debt Settlement LLC | Angela Cesal | 10/1/21 | $1,042 | $49,900 | 38.10% | NV | 8 | $444 | $6,654 | Paused Per Legal - Payment Not Paused |
| 430720455 | Debt Resolution Direct | John Muffenbier | 10/1/20 | $646 | $49,885 | 55.56% | MO | 20 | $275 | $4,398 | Active File |
| 529425847 | Validation Partners LLC | Carlys Fraser | 12/1/21 | $637 | $49,879 | 22.58% | NJ | 7 | $271 | $6,779 | Active File |
| 453012417 | MRD Marketing LLC | Koffi Danssi | 5/1/22 | $694 | $49,870 | 1.59% | CO | 3 | $296 | $11,863 | Active File |
| 449100826 | Debt Resolution Direct | Jorge Vergara | 2/1/21 | $645 | $49,862 | 44.44% | CA | 16 | $275 | $5,781 | Active File |
| 431566799 | Litigation Practice Group | Carlos Aguilar | 1/1/21 | $645 | $49,855 | 55.88% | NY | 19 | $275 | $4,671 | Active File |
| 548195278 | A Solution Debt Relief | Henry Carr | 2/1/22 | $554 | $49,852 | 17.65% | TX | 6 | $236 | $7,075 | Active File |
| 566873410 | MRD Marketing LLC | Sue Helms | 4/1/22 | $511 | $49,783 | 0.00% | FL | 3 | $218 | $7,404 | Active File |
| 452434435 | Validation Partners LLC | Anita Morris | 1/1/21 | $927 | $49,784 | 48.86% | OH | 36 | $395 | $1,432 | Paused Per Legal - Payment Not Paused |
| 463188604 | Validation Partners LLC | Charles Kenworthy | 4/1/21 | $997 | $49,754 | 74.71% | WY | 34 | $425 | $2,744 | Active File |
| 558764692 | MRD Marketing LLC | Shone Dixon | 4/1/22 | $548 | $49,705 | 10.00% | AZ | 7 | $234 | $6,093 | Active File |
| 464029196 | Validation Partners LLC | Sherry Rarey | 4/1/21 | $506 | $49,702 | 37.84% | IN | 28 | $215 | $4,735 | Active File |
| 557251042 | Paragon Financial Corp | Sherraine Wingate | 4/1/22 | $541 | $49,701 | 10.00% | NY | 3 | $231 | $8,667 | Active File |
| 566417968 | MRD Marketing LLC | Rustina Roeber | 4/1/22 | $649 | $49,691 | 8.57% | AZ | 3 | $276 | $9,111 | Active File |
| 551164411 | Lexicon Consulting LLC | Lee Baker | 3/1/22 | $572 | $49,587 | 11.43% | AK | 4 | $244 | $8,038 | Active File |
| 539045737 | Debt Dissolution. | Richard Smith | 1/1/22 | $661 | $49,581 | 17.14% | PA | 6 | $281 | $8,444 | Active File |
| 537502015 | MRD Marketing LLC | Mark Riley | 1/1/22 | $645 | $49,525 | 17.14% | MO | 6 | $274 | $8,319 | Active File |
| 531408886 | Validation Partners LLC | Joseph Fiocchi | 1/1/22 | $348 | $49,523 | 66.67% | IL | 6 | $148 | $444 | Paused Per Legal - Payment Not Paused |
| 462664810 | Validation Partners LLC | Elaine Seymour | 3/1/21 | $588 | $49,523 | 45.71% | WA | 16 | $250 | $4,878 | Active File |
| 451265661 | Debt Resolution Direct | Deneen Pecha | 6/1/21 | $642 | $49,519 | 37.14% | CO | 13 | $273 | $6,283 | Active File |
| 422024970 | Validation Partners LLC | Jennifer Drake | 8/1/20 | $591 | $49,474 | 72.00% | NV | 50 | $252 | $1,004 | Paused Per Legal - Payment Not Paused |
| 438417558 | All Service Financial LLC | Belinda Smith | 11/1/20 | $321 | $49,474 | 74.29% | OK | 26 | $136 | $4,367 | Paused Per Legal - Payment Not Paused |
| 554011567 | ECE Financial | Alan Coe | 3/1/22 | $641 | $49,472 | 11.43% | CA | 4 | $273 | $8,734 | Paused Per Legal - Payment Not Paused |
| 560057557 | MRD Marketing LLC | Dawn Purvis | 4/1/22 | $440 | $49,459 | 11.43% | OR | 4 | $187 | $5,992 | Active File |

B1102-5147 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 560641387 | NextStep Financial Debt Settlement LLC | Mark Capps | 4/1/22 | $503 | $49,423 | 6.38% | NC | 15 | $214 | $9,641 | Active File |
| 451996493 | Benefit 1st Financial | Tracy Barbieri | 1/1/21 | $533 | $49,413 | 31.71% | CA | 13 | $227 | $734 | Active File |
| 462359965 | Liamia Group INC | Cecilia Jones | 4/1/21 | $572 | $49,405 | 36.11% | AZ | 13 | $243 | $5,355 | Paused Per Legal - Payment Not Paused |
| 467355370 | New Vision Debt Relief -2 | Lawrence Roybal | 5/1/21 | $1,081 | $49,371 | 22.45% | NM | 11 | $460 | $7,410 | Paused Per Legal - Payment Not Paused |
| 371110939 | Validation Partners LLC | Tiffany Williams | 1/1/20 | $293 | $49,343 | 81.08% | CO | 30 | $125 | $1,122 | Active File |
| 452876743 | Validation Partners LLC | Louise Wiltsie Sauk | 1/1/21 | $249 | $49,321 | 55.88% | PA | 19 | $106 | $3,688 | Active File |
| 555719113 | NextStep Financial Debt Settlement LLC | Darryl Springs | 3/1/22 | $451 | $49,298 | 4.08% | TX | 2 | $192 | $9,427 | Active File |
| 464612788 | Validation Partners LLC | Rickey Olson | 4/1/21 | $502 | $49,297 | 42.86% | WA | 15 | $214 | $4,490 | Active File |
| 436006742 | Validation Partners LLC | Michael Garcia | 10/1/20 | $639 | $49,247 | 55.56% | CO | 40 | $272 | $4,633 | Active File |
| 428317251 | Litigation Practice Center | Cheryl Ames | 9/1/20 | $439 | $49,246 | 62.86% | ME | 22 | $187 | $3,398 | Active File |
| 476407726 | Validation Partners LLC | Frank Plemel | 6/1/21 | $384 | $49,232 | 31.71% | MI | 13 | $164 | $4,747 | Active File |
| 449170993 | Debt Resolution Direct | Brian Reeder | 12/1/20 | $433 | $49,228 | 54.29% | PA | 19 | $184 | $3,136 | Active File |
| 523570852 | Validation Partners LLC | Regina Honeycutt | 12/1/21 | $458 | $49,166 | 22.22% | KY | 4 | $195 | $2,342 | Paused Per Legal - Payment Not Paused |
| 401816928 | Validation Partners LLC | Larry Bishop | 5/1/20 | $880 | $49,165 | 74.29% | NJ | 26 | $375 | $2,424 | Paused Per Legal - Payment Not Paused |
| 535894417 | Validation Partners LLC | Chad Arseneau | 1/1/22 | $621 | $49,142 | 58.33% | IL | 7 | $264 | $1,585 | Active File |
| 445786335 | Benefit 1st Financial | Sylvia Gibson | 11/1/20 | $793 | $49,094 | 74.07% | GA | 20 | $338 | $2,700 | Paused Per Legal - Payment Not Paused |
| 432296646 | All Service Financial LLC | Brittany Majka | 10/1/20 | $750 | $49,085 | 46.15% | GA | 37 | $319 | $5,585 | Active File |
| 444296691 | All Service Financial LLC | David Stavros | 11/1/20 | $690 | $49,076 | 62.01% | RI | 43 | $294 | $3,930 | Paused Per Legal - Payment Not Paused |
| 424015578 | All Service Financial LLC | Adele Warner | 9/1/20 | $454 | $49,009 | 50.00% | PA | 19 | $193 | $2,748 | Paused Per Legal - Payment Not Paused |
| 539897497 | Paragon Financial Corp | Ronald Lawrence | 1/1/22 | $541 | $48,981 | 9.44% | TX | 9 | $230 | $9,145 | Active File |
| 554786560 | Paragon Financial Corp | James Williams III | 3/1/22 | $593 | $48,953 | 7.89% | GA | 3 | $253 | $9,096 | Active File |
| 406827507 | Debt Resolution Direct | Nelida Nicholas | 6/1/20 | $501 | $48,945 | 71.43% | FL | 25 | $213 | $1,602 | Active File |
| 488887861 | Debt Resolution Direct | Ann Weaver | 8/1/21 | $635 | $48,903 | 28.57% | IL | 10 | $270 | $6,756 | Active File |
| 557851744 | MRD Marketing LLC | Jerome Fitak | 3/1/21 | $635 | $48,898 | 11.43% | IL | 4 | $270 | $8,647 | Active File |
| 532120846 | Validation Partners LLC | Coleen Forte | 1/1/22 | $290 | $48,875 | 75.00% | PA | 3 | $123 | $247 | Active File |
| 535923322 | Validation Partners LLC | Pamela Bugler | 1/1/22 | $100 | $48,868 | 17.24% | KS | 5 | $43 | $1,004 | Paused Per Legal - Payment Not Paused |
| 449910849 | All Service Financial LLC | Sharon Seal | 12/1/20 | $626 | $48,834 | 59.13% | MT | 41 | $266 | $2,409 | Active File |
| 451362183 | Litigation Practice Center | Marie Motes | 2/1/21 | $661 | $48,834 | 51.72% | GA | 15 | $281 | $4,222 | Paused Per Legal - Payment Not Paused |
| 458378441 | Debt Resolution Direct | Suzanne Wynne | 3/1/21 | $604 | $48,825 | 42.86% | MA | 15 | $257 | $4,054 | Active File |
| 433598577 | Validation Partners LLC | Kim Frazee | 10/1/20 | $981 | $48,817 | 44.22% | IL | 23 | $417 | $963 | Paused Per Legal - Payment Not Paused |
| 551656498 | MRD Marketing LLC | Jesus Leopardas | 3/1/22 | $686 | $48,789 | 11.54% | HI | 8 | $292 | $8,631 | Active File |
| 479162336 | Validation Partners LLC | Susan Smith | 7/1/21 | $633 | $48,773 | 25.64% | RI | 10 | $270 | $7,010 | Paused Per Legal - Payment Not Paused |
| 436116926 | Validation Partners LLC | Samantha Caitlin Sun Mudrick | 10/1/20 | $393 | $48,747 | 50.00% | AZ | 20 | $167 | $3,515 | Active File |
| 533447887 | Validation Partners LLC | Edna Mazier | 1/1/22 | $517 | $48,692 | 85.71% | LA | 6 | $220 | $441 | Active File |
| 551144320 | MRD Marketing LLC | Maunakea Akeo | 3/1/22 | $632 | $48,682 | 11.43% | HI | 4 | $269 | $8,345 | Active File |
| 575087143 | Paragon Financial Corp | Frank Gutierrez-Perez | 5/1/22 | $740 | $48,663 | 6.90% | FL | 2 | $315 | $8,824 | Active File |
| 395981226 | Validation Partners LLC | Russell Brightman | 5/1/20 | $627 | $48,659 | 72.22% | FL | 26 | $269 | $3,229 | Paused Per Legal - Payment Not Paused |
| 535101445 | Validation Partners LLC | Muriel Hanrahan | 1/1/22 | $383 | $48,657 | 66.67% | RI | 6 | $163 | $653 | Active File |
| 471290052 | Debt Resolution Direct | Heidi Martin | 5/1/21 | $632 | $48,627 | 40.00% | IL | 14 | $269 | $5,917 | Paused Per Legal - Payment Not Paused |
| 453622093 | Validation Partners LLC | Chad Gray | 2/1/21 | $791 | $48,619 | 62.07% | PA | 18 | $337 | $2,852 | Active File |
| 475694316 | Benefit 1st Financial | Carlos Applewhite | 6/1/21 | $564 | $48,586 | 37.14% | NC | 13 | $240 | $6,241 | Active File |
| 547973467 | MRD Marketing LLC | Kristine Nguyen | 2/1/22 | $631 | $48,587 | 14.29% | CA | 5 | $269 | $7,441 | Active File |
| 464455136 | Validation Partners LLC | Linda Brown | 4/1/21 | $547 | $48,573 | 42.86% | NY | 15 | $233 | $2,995 | Paused Per Legal - Payment Not Paused |
| 447007803 | Debt Resolution Direct | Stanley Gonzalez | 12/1/20 | $564 | $48,562 | 54.29% | AZ | 19 | $240 | $4,079 | Active File |
| 565818151 | MRD Marketing LLC | Carola Di Poi | 4/1/22 | $434 | $48,553 | 8.57% | CA | 3 | $185 | $6,091 | Active File |
| 558813991 | MRD Marketing LLC | Donna Duncan | 4/1/22 | $568 | $48,539 | 11.11% | NC | 4 | $242 | $7,984 | Active File |
| 562559014 | Solutions by Summit | Edward Johnson | 4/1/22 | $472 | $48,520 | 5.41% | CO | 2 | $201 | $7,241 | Active File |
| 426953328 | Debt Resolution Direct | Jonathan Denton | 9/1/20 | $818 | $48,505 | 95.65% | FL | 22 | $348 | $680 | Paused Per Legal - Payment Not Paused |
| 535628377 | Validation Partners LLC | Gherdy Francis | 1/1/22 | $460 | $48,440 | 66.67% | FL | 6 | $196 | $2,219 | Active File |
| 471617024 | Validation Partners LLC | Patricia Paul | 5/1/21 | $536 | $48,444 | 41.82% | MT | 29 | $228 | $4,532 | Paused Per Legal - Payment Not Paused |
| 414150312 | Debt Resolution Direct | Hannah Severino | 7/1/20 | $613 | $48,432 | 63.89% | TX | 23 | $261 | $3,039 | Paused Per Legal - Payment Not Paused |
| 583309852 | Solutions by Summit | Marie Ross | 6/1/22 | $404 | $48,423 | 4.26% | TX | 2 | $172 | $7,903 | Active File |
| 535866427 | Validation Partners LLC | Michael Lara | 1/1/22 | $462 | $48,418 | 46.15% | FL | 6 | $197 | $1,574 | Active File |
| 531412432 | Validation Partners LLC | Elizabeth Dunderdale | 1/1/22 | $250 | $48,387 | 19.35% | IL | 6 | $106 | $2,821 | Active File |
| 483688536 | Validation Partners LLC | Anna Marie Ragus | 7/1/21 | $629 | $48,384 | 34.29% | HI | 12 | $268 | $6,427 | Active File |
| 538731361 | Paragon Financial Corp | Gloria Holiday | 1/1/22 | $836 | $48,370 | 25.00% | FL | 6 | $356 | $7,114 | Active File |
| 545337436 | Motivating Concepts Inc | Linda Bowman | 2/1/22 | $454 | $48,361 | 0.00% | AZ | 4 | $193 | $8,506 | Active File |
| 485526331 | Litigation Practice Center | Gail Flowers | 8/1/21 | $420 | $48,283 | 21.62% | AL | 8 | $179 | $5,182 | Active File |
| 566865079 | Solutions by Summit | Fekede Taeme | 4/1/22 | $410 | $48,277 | 8.82% | MD | 3 | $174 | $5,652 | Active File |
| 537629158 | Motivating Concepts Inc | Denise Pascal | 1/1/22 | $856 | $48,271 | 0.00% | WA | 6 | $364 | $6,922 | Active File |
| 539155625 | Debt Dissolution. | Richard Weaver | 1/1/22 | $1,414 | $48,252 | 20.00% | CO | 7 | $602 | $7,672 | Active File |
| 400924001 | Validation Partners LLC | Tanya Hodgman | 5/1/20 | $641 | $48,227 | 74.29% | TX | 26 | $273 | $1,986 | Paused Per Legal - Payment Not Paused |
| 471121820 | Liamia Group INC | David Romero | 6/1/21 | $560 | $48,220 | 41.18% | CO | 14 | $239 | $5,247 | Paused Per Legal - Payment Not Paused |
| 564193015 | MRD Marketing LLC | Edward Taege | 4/1/22 | $565 | $48,173 | 8.57% | NJ | 3 | $240 | $7,934 | Active File |
| 539019823 | Litigation Practice Center | Lauren Klein | 1/1/22 | $1,119 | $48,142 | 13.89% | MO | 10 | $476 | $7,503 | Active File |
| 453029163 | New Vision Debt Relief -2 | James Anthony Jones | 1/1/21 | $713 | $48,126 | 36.16% | TX | 34 | $303 | $4,207 | Paused Per Legal - Payment Not Paused |
| 470474880 | Debt Resolution Direct | Thomas May | 5/1/21 | $626 | $48,118 | 40.00% | IL | 14 | $267 | $5,864 | Active File |
| 397589585 | Validation Partners LLC | Jolyn Sohola | 4/1/20 | $626 | $48,116 | 63.16% | IL | 24 | $267 | $491 | Paused Per Legal - Payment Not Paused |
| 548339650 | Morning Financial | Randy Wolf | 3/1/22 | $626 | $48,090 | 14.29% | KS | 5 | $266 | $8,258 | Active File |
| 390168384 | Platinum Capital Consulting LLC | Sarone Mang | 3/1/20 | $724 | $48,080 | 61.54% | TX | 24 | $308 | $1,081 | Active File |
| 455845285 | Validation Partners LLC | Katie Elizabeth Wessinger | 2/1/21 | $678 | $48,070 | 44.83% | GA | 34 | $289 | $3,647 | Paused Per Legal - Payment Not Paused |
| 472445210 | Validation Partners LLC | Chloe Steffens | 6/1/21 | $678 | $48,066 | 33.33% | IL | 26 | $289 | $7,916 | Active File |
| 546594913 | Paragon Financial Corp | Elbert Hall Jr | 2/1/22 | $492 | $48,056 | 10.64% | CA | 5 | $209 | $9,004 | Active File |
| 499101556 | United Debt Consultants | Felipe Abraham Arroyo | 9/1/21 | $898 | $48,042 | 43.48% | FL | 10 | $382 | $5,351 | Active File |
| 412641708 | Validation Partners LLC | Arlene Navarro | 7/1/20 | $650 | $48,042 | 68.57% | CA | 24 | $277 | $2,475 | Active File |
| 526858450 | Litigation Practice Center | Julia Mullis | 12/1/21 | $200 | $48,017 | 0.30% | WV | 2 | $85 | $7,671 | Active File |
| 449370967 | Litigation Practice Center | Robert Vanwestenberg | 12/1/20 | $558 | $48,013 | 54.29% | CO | 19 | $238 | $4,278 | Active File |
| 401536044 | Validation Partners LLC | Gloria Figueroa | 5/1/20 | $505 | $47,996 | 64.86% | NY | 24 | $215 | $2,793 | Active File |
| 462666274 | Validation Partners LLC | Michael Kenty | 5/1/21 | $1,691 | $47,982 | 22.22% | TX | 6 | $720 | $6,849 | Active File |
| 471680126 | Debt Resolution Direct | Joanne Hinckley | 6/1/21 | $651 | $47,980 | 36.11% | MN | 13 | $277 | $5,132 | Active File |
| 426558570 | Litigation Practice Center | Donald Anderson | 9/1/20 | $491 | $47,959 | 62.86% | WI | 22 | $209 | $2,927 | Active File |
| 488342164 | NextStep Financial Debt Settlement LLC | Carol Anderson | 8/1/21 | $341 | $47,888 | 25.53% | UT | 12 | $145 | $5,223 | Active File |
| 578609371 | MRD Marketing LLC | Dominique Lukusa | 5/1/22 | $495 | $47,869 | 4.35% | NC | 2 | $211 | $9,700 | Active File |
| 570301354 | Motivating Concepts Inc | Susan Johnson | 5/1/22 | $854 | $47,866 | 8.33% | WA | 2 | $364 | $9,656 | Active File |
| 425375679 | All Service Financial LLC | Susan Johnson | 9/1/20 | $675 | $47,851 | 69.22% | MN | 48 | $287 | $3,183 | Active File |
| 544281514 | Paragon Financial Corp | Renee Bland | 2/1/22 | $674 | $47,796 | 11.54% | CA | 8 | $287 | $8,348 | Active File |
| 476465438 | Litigation Practice Center | Michelle Therese Henricks | 6/1/21 | $478 | $47,776 | 50.00% | NV | 12 | $204 | $1,933 | Active File |
| 570550198 | MRD Marketing LLC | Michael Evans | 5/1/22 | $628 | $47,708 | 8.57% | CA | 2 | $268 | $8,799 | Active File |
| 578791165 | Vercy LLC | Lee Kerkula | 5/1/22 | $620 | $47,692 | 5.71% | OH | 2 | $264 | $8,974 | Active File |
| 453078147 | Benefit 1st Financial | Mitch Williams | 1/1/21 | $555 | $47,690 | 51.43% | GA | 18 | $236 | $4,254 | Active File |
| 524053114 | Validation Partners LLC | Marcia Medrano | 12/1/21 | $261 | $47,687 | 0.00% | NJ | 4 | $111 | $512 | Active File |
| 547616164 | Morning Financial | Timothy Lambert | 2/1/22 | $621 | $47,647 | 11.43% | NY | 4 | $264 | $7,929 | Active File |
| 401389661 | Validation Partners LLC | Guadalupe Garcia | 5/1/20 | $668 | $47,621 | 76.91% | WA | 55 | $285 | $2,232 | Paused Per Legal - Payment Not Paused |
| 456214163 | Validation Partners LLC | Larry Seymour | 2/1/21 | $620 | $47,619 | 40.54% | MS | 15 | $264 | $5,812 | Active File |
| 478343164 | Validation Partners LLC | Nicole Kimpel | 7/1/21 | $959 | $47,618 | 56.63% | NY | 27 | $408 | $4,145 | Active File |
| 580042759 | MRD Marketing LLC | Kelly Cline | 5/1/22 | $625 | $47,609 | 5.71% | TX | 2 | $266 | $9,053 | Active File |
| 415000512 | All Service Financial LLC | Jennifer Hovden | 10/1/20 | $620 | $47,559 | 56.94% | HI | 41 | $264 | $4,486 | Active File |
| 534785665 | Validation Partners LLC | Michael Mawardi | 1/1/22 | $362 | $47,557 | 37.50% | NC | 6 | $154 | $1,110 | Active File |
| 566190358 | Integrity Docs | Peggy Fogle | 4/1/22 | $393 | $47,535 | 6.38% | TX | 3 | $168 | $7,538 | Active File |

B1102-5148 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 535471000 | Validation Partners LLC | Lori Sutton | 1/1/22 | $271 | $47,521 | 33.33% | NY | 6 | $115 | $1,498 | Active File |
| 455626951 | Litigation Practice Center | Levy Inoncillo | 2/1/21 | $553 | $47,487 | 51.43% | AK | 18 | $235 | $4,238 | Paused Per Legal - Payment Not Paused |
| 534536383 | Validation Partners LLC | Harry Stempf | 1/1/22 | $478 | $47,481 | 40.00% | IN | 6 | $204 | $2,036 | Active File |
| 534637882 | Validation Partners LLC | Joseph Joshua Accardo | 1/1/22 | $154 | $47,466 | 58.33% | NY | 7 | $66 | $460 | Active File |
| 535911490 | Validation Partners LLC | Stephen Shepp IV | 1/1/22 | $100 | $47,460 | 19.35% | NM | 6 | $43 | $1,660 | Active File |
| 398927228 | Validation Partners LLC | Ron Baker | 5/1/20 | $302 | $47,452 | 97.14% | FL | 34 | $129 | $257 | Paused Per Legal - Payment Not Paused |
| 501319225 | NextStep Financial Debt Settlement LLC | William Rottert | 9/1/21 | $338 | $47,446 | 21.28% | OH | 10 | $144 | $5,476 | Active File |
| 442287231 | Debt Resolution Direct | Martha C CastrillonDePantoja | 11/1/00 | $597 | $47,430 | 57.14% | CA | 20 | $254 | $4,033 | Active File |
| 461614289 | Validation Partners LLC | Clyde Painter | 3/1/21 | $618 | $47,418 | 41.67% | GA | 15 | $263 | $5,528 | Active File |
| 481230218 | Litigation Practice Center | Sigorney Zallen | 7/1/21 | $636 | $47,382 | 28.57% | OR | 10 | $271 | $5,932 | Active File |
| 426097787 | Validation Partners LLC | Diane Biddy | 9/1/22 | $611 | $47,364 | 62.86% | GA | 22 | $260 | $3,693 | Active File |
| 498971395 | NextStep Financial Debt Settlement LLC | Paul Faulkner | 9/1/21 | $460 | $47,359 | 25.00% | NY | 9 | $196 | $5,480 | Active File |
| 423348321 | Debt Resolution Direct | Henry Slocum | 8/1/20 | $599 | $47,348 | 65.71% | GA | 23 | $255 | $3,317 | Paused Per Legal - Payment Not Paused |
| 441958125 | Debt Resolution Direct | Ranya Melika | 11/1/20 | $617 | $47,335 | 57.14% | PA | 20 | $263 | $4,205 | Active File |
| 531431239 | Validation Partners LLC | Heather Thornley | 1/1/22 | $271 | $47,308 | 54.55% | IA | 6 | $115 | $258 | Active File |
| 418723563 | Validation Partners LLC | Bradley Wagner | 8/1/20 | $668 | $47,302 | 65.15% | FL | 48 | $285 | $3,283 | Active File |
| 528762045 | A Solution Debt Relief | Deborah Doan | 12/1/21 | $501 | $47,258 | 22.58% | IN | 7 | $213 | $5,335 | Active File |
| 345901895 | Litigation Practice Center | Jane Ullrick | 9/1/19 | $459 | $47,220 | 94.29% | IA | 33 | $195 | $390 | Paused Per Legal - Payment Not Paused |
| 494038428 | NextStep Financial Debt Settlement LLC | Steven Sampson | 10/1/21 | $616 | $47,217 | 28.57% | MI | 10 | $262 | $7,081 | Active File |
| 558571120 | Morning Financial | Teresa Mitchell | 4/1/22 | $621 | $47,214 | 8.57% | OK | 3 | $264 | $8,725 | Active File |
| 476459240 | Validation Partners LLC | Richard Harper | 6/1/21 | $611 | $47,214 | 35.29% | OH | 12 | $260 | $5,048 | Active File |
| 535923268 | Validation Partners LLC | Jeanette Castrilli | 1/1/22 | $459 | $47,214 | 45.45% | PA | 5 | $195 | $1,554 | Active File |
| 558034609 | MRD Marketing LLC | Gerardo Guzman | 3/1/22 | $692 | $47,194 | 11.76% | KS | 4 | $295 | $8,457 | Paused Per Legal - Payment Not Paused |
| 494004051 | Motivating Concepts Inc | James Saunders | 8/1/21 | $720 | $47,178 | 31.03% | WA | 9 | $307 | $6,334 | Paused Per Legal - Payment Not Paused |
| 482005856 | Litigation Practice Center | Terezie Cassels | 7/1/21 | $805 | $47,156 | 32.47% | WV | 19 | $343 | $5,141 | Active File |
| 564657286 | Prime One Doc Prep | Debra Theuret | 4/1/22 | $473 | $47,152 | 0.00% | WA | 2 | $201 | $9,561 | Active File |
| 531988882 | Validation Partners LLC | Alma Hatcher | 1/1/22 | $301 | $47,151 | 41.18% | LA | 7 | $128 | $1,409 | Active File |
| 424059891 | Validation Partners LLC | Elaine Chac | 11/1/21 | $270 | $47,142 | 41.94% | TX | 26 | $115 | $3,005 | Paused Per Legal - Payment Not Paused |
| 358708114 | Litigation Practice Center | Lorna Gartner | 11/1/19 | $523 | $47,100 | 73.68% | HI | 28 | $223 | $2,703 | Paused Per Legal - Payment Not Paused |
| 484154293 | Debt Resolution Direct | Jermaine Morgan | 7/1/21 | $418 | $47,098 | 35.29% | NY | 12 | $178 | $4,276 | Active File |
| 464418326 | Validation Partners LLC | Franklin Petruzza | 4/1/21 | $533 | $47,013 | 21.43% | IL | 9 | $227 | $3,498 | Active File |
| 535627585 | Validation Partners LLC | Kimberly Mosley | 1/1/22 | $545 | $46,987 | 70.00% | TN | 7 | $232 | $1,109 | Active File |
| 466156604 | Litigation Practice Center | Ira Liggett | 4/1/21 | $833 | $46,968 | 65.22% | IL | 15 | $355 | $2,800 | Active File |
| 558287647 | Solutions by Summit | Gerald Peter | 4/1/22 | $530 | $46,956 | 14.29% | TX | 5 | $225 | $7,215 | Active File |
| 506632330 | Morning Financial | Michael Casper | 10/1/21 | $613 | $46,947 | 25.71% | FL | 9 | $261 | $7,047 | Paused Per Legal - Payment Not Paused |
| 535094617 | Validation Partners LLC | Galenia Euceda | 1/1/22 | $474 | $46,935 | 31.58% | NC | 6 | $202 | $2,827 | Paused Per Legal - Payment Not Paused |
| 441184797 | Litigation Practice Center | Giovanni Dandrea | 11/1/20 | $599 | $46,935 | 51.43% | OH | 18 | $255 | $2,768 | Active File |
| 426063666 | Litigation Practice Center | Jeffrey Beane | 9/1/20 | $548 | $46,926 | 54.29% | TX | 19 | $233 | $4,440 | Active File |
| 538438927 | Paragon Financial Corp | Quentin Booker | 1/1/22 | $612 | $46,888 | 14.71% | CA | 5 | $261 | $8,082 | Active File |
| 457230597 | Litigation Practice Center | Mary Odonnell | 3/1/21 | $547 | $46,840 | 33.33% | IL | 13 | $233 | $5,355 | Paused Per Legal - Payment Not Paused |
| 543107533 | Vercy LLC | Judith Kotch | 2/1/22 | $440 | $46,838 | 10.42% | PA | 5 | $187 | $8,038 | Active File |
| 569022667 | MRD Marketing LLC | Bradley Seymour | 5/1/22 | $617 | $46,832 | 8.57% | VT | 3 | $263 | $8,665 | Active File |
| 430211259 | Debt Resolution Direct | Katiuska Carty | 9/1/20 | $612 | $46,812 | 62.86% | FL | 22 | $260 | $3,645 | Paused Per Legal - Payment Not Paused |
| 547892158 | Intermarketing Media LLC | Shane Robertson | 2/1/22 | $624 | $46,812 | 14.29% | OH | 5 | $266 | $8,238 | Active File |
| 524043052 | Validation Partners LLC | Mohammed Saphieh | 12/1/21 | $574 | $46,789 | 0.00% | CA | 4 | $245 | $4,647 | Paused Per Legal - Payment Not Paused |
| 362495193 | Litigation Practice Center | Jacob Neggers | 12/1/19 | $577 | $46,766 | 96.88% | MA | 31 | $245 | $502 | Active File |
| 481223908 | Liamia Group INC | Timothy Harris | 7/1/21 | $481 | $46,753 | 34.29% | MS | 12 | $205 | $4,915 | Paused Per Legal - Payment Not Paused |
| 426433068 | Validation Partners LLC | Nicole Eierdam | 9/1/20 | $871 | $46,751 | 76.00% | TX | 19 | $371 | $2,224 | Paused Per Legal - Payment Not Paused |
| 566121097 | MRD Marketing LLC | Lemie Megarity | 4/1/22 | $616 | $46,750 | 0.00% | GA | 3 | $262 | $9,177 | Active File |
| 467339606 | Debt Resolution Direct | Paul Bishop | 4/1/21 | $746 | $46,723 | 34.29% | IL | 12 | $318 | $1,407 | Active File |
| 542431438 | Paragon Financial Corp | Monica Edgar | 2/1/22 | $610 | $46,649 | 17.14% | CA | 6 | $260 | $8,481 | Active File |
| 458085865 | Litigation Practice Center | Sylvia Luna | 3/1/21 | $545 | $46,610 | 47.06% | CA | 16 | $232 | $4,637 | Paused Per Legal - Payment Not Paused |
| 535849150 | Validation Partners LLC | Reanna Rodriguez | 1/1/22 | $620 | $46,591 | 13.64% | CA | 3 | $264 | $3,792 | Paused Per Legal - Payment Not Paused |
| 540142745 | MRD Marketing LLC | Joseph Farone | 2/1/22 | $587 | $46,578 | 0.00% | NY | 4 | $250 | $7,997 | Active File |
| 450533429 | All Service Financial LLC | Stacey Christie | 1/1/21 | $609 | $46,567 | 52.86% | WY | 37 | $259 | $4,536 | Paused Per Legal - Payment Not Paused |
| 423837429 | Debt Resolution Direct | Gary Brown | 9/1/20 | $415 | $46,532 | 48.72% | MO | 19 | $176 | $3,000 | Active File |
| 506880574 | Litigation Practice Center | Rose Nowicki | 10/1/21 | $322 | $46,527 | 16.67% | SC | 8 | $137 | $4,155 | Active File |
| 467771616 | Litigation Practice Center | Mayra Ramirez | 5/1/21 | $371 | $46,522 | 29.01% | CA | 22 | $158 | $3,885 | Active File |
| 378401068 | Litigation Practice Center | Clara Bowman | 2/1/20 | $555 | $46,514 | 52.27% | UT | 46 | $236 | $2,882 | Active File |
| 410215461 | All Service Financial LLC | Terri Musgrove | 8/1/21 | $566 | $46,513 | 30.05% | MS | 28 | $241 | $2,903 | Paused Per Legal - Payment Not Paused |
| 572594359 | Platinum Capital Consulting LLC | Jacob Beckwith | 5/1/22 | $484 | $46,507 | 0.00% | NY | 2 | $206 | $9,478 | Active File |
| 453359917 | Validation Partners LLC | Richard Sanders | 2/1/21 | $608 | $46,497 | 47.22% | AR | 17 | $259 | $4,918 | Paused Per Legal - Payment Not Paused |
| 450790287 | Litigation Practice Center | Larry W Ripka | 1/1/21 | $543 | $46,490 | 51.43% | PA | 18 | $231 | $4,164 | Paused Per Legal - Payment Not Paused |
| 523452412 | Vercy LLC | Christopher Walsh | 12/1/21 | $310 | $46,482 | 11.67% | VA | 7 | $132 | $6,992 | Active File |
| 560958109 | Litigation Practice Center- 2 | Penny Hinkle | 4/1/22 | $358 | $46,482 | 8.51% | MI | 4 | $152 | $6,703 | Active File |
| 483189306 | Validation Partners LLC | Eriko A Guillen | 7/1/21 | $479 | $46,481 | 34.29% | NJ | 24 | $204 | $4,892 | Active File |
| 540098707 | BRDD LLC | Mary S Richards | 1/1/22 | $607 | $46,443 | 17.14% | MD | 6 | $259 | $7,755 | Active File |
| 532088542 | Validation Partners LLC | Edgardo Muldong | 1/1/22 | $290 | $46,428 | 25.00% | CA | 4 | $123 | $1,357 | Active File |
| 469975434 | Litigation Practice Center | Neal Olivier | 5/1/21 | $832 | $46,415 | 68.12% | LA | 31 | $354 | $2,780 | Paused Per Legal - Payment Not Paused |
| 535863685 | Validation Partners LLC | Anita Hall | 1/1/22 | $462 | $46,401 | 54.55% | SC | 6 | $196 | $1,179 | Active File |
| 459257901 | Benefit 1st Financial | Ben Hinze | 3/1/22 | $694 | $46,390 | 59.26% | GA | 16 | $250 | $3,006 | Active File |
| 466764734 | Debt Resolution Direct | Tammy Gero | 4/1/21 | $725 | $46,379 | 38.89% | KS | 14 | $309 | $3,655 | Active File |
| 523925083 | Benefit 1st Financial | Jean-Paul J Willard | 12/1/21 | $479 | $46,352 | 22.86% | HI | 8 | $204 | $6,851 | Active File |
| 408861651 | Validation Partners LLC | Karen Napier | 6/1/20 | $606 | $46,317 | 71.43% | KY | 50 | $258 | $2,838 | Paused Per Legal - Payment Not Paused |
| 444853677 | All Service Financial LLC | Virginia Rivera | 12/1/20 | $539 | $46,308 | 40.43% | CA | 19 | $229 | $4,771 | Active File |
| 547436605 | BRDD LLC | Joan P. Kenney | 2/1/22 | $530 | $46,305 | 8.33% | MD | 4 | $226 | $6,324 | Active File |
| 543124420 | Litigation Practice Center | David Cassano | 2/1/22 | $452 | $46,298 | 15.38% | OR | 6 | $192 | $6,708 | Paused Per Legal - Payment Not Paused |
| 479917588 | Debt Resolution Direct | Joann Smith | 7/1/21 | $605 | $46,241 | 35.29% | NY | 12 | $258 | $6,184 | Paused Per Legal - Payment Not Paused |
| 459929719 | Benefit 1st Financial | Robert Abbenante | 3/1/21 | $522 | $46,239 | 35.14% | MS | 13 | $222 | $1,498 | Paused Per Legal - Payment Not Paused |
| 535627054 | Validation Partners LLC | Christen Berman | 1/1/22 | $242 | $46,206 | 13.64% | CA | 6 | $103 | $3,922 | Active File |
| 475607030 | Litigation Practice Center | Charles Andromalos | 6/1/21 | $586 | $46,203 | 35.29% | MI | 26 | $249 | $5,933 | Active File |
| 346827503 | Litigation Practice Center | Andrea Colleen Pippin | 1/1/20 | $475 | $46,180 | 58.54% | CA | 24 | $202 | $2,108 | Paused Per Legal - Payment Not Paused |
| 480795644 | Litigation Practice Center | Mandy Moffat | 7/1/21 | $585 | $46,175 | 17.31% | WY | 15 | $249 | $6,441 | Active File |
| 524049679 | Validation Partners LLC | Cho Pan Yeung | 12/1/21 | $121 | $46,175 | 35.00% | IL | 7 | $51 | $720 | Active File |
| 543087130 | Debt Dissolution. | Athena Mains | 2/1/22 | $615 | $46,171 | 17.14% | CT | 6 | $262 | $7,863 | Active File |
| 535806634 | NextStep Financial Debt Settlement LLC | Rose Hall | 1/1/22 | $476 | $46,160 | 12.77% | MO | 6 | $203 | $8,512 | Active File |
| 457919635 | Validation Partners LLC | Donald Frizzell | 4/1/21 | $1,031 | $46,133 | 31.64% | OK | 24 | $439 | $4,761 | Paused Per Legal - Payment Not Paused |
| 425294370 | Debt Resolution Direct | Randall Rodrick | 9/1/20 | $700 | $46,115 | 62.86% | IL | 22 | $298 | $3,629 | Paused Per Legal - Payment Not Paused |
| 535455814 | Validation Partners LLC | Brenda Glover | 1/1/22 | $184 | $46,103 | 85.71% | CA | 6 | $78 | $157 | Paused Per Legal - Payment Not Paused |
| 453360289 | Validation Partners LLC | Mark Degler | 2/1/21 | $765 | $46,099 | 66.66% | GA | 39 | $326 | $3,156 | Paused Per Legal - Payment Not Paused |
| 365210815 | Litigation Practice Center | Jayna Edmonds | 12/1/19 | $278 | $46,067 | 83.78% | WA | 31 | $118 | $946 | Active File |
| 574206547 | Paragon Financial Corp | Matthew Yates | 5/1/22 | $108 | $46,035 | 5.59% | IL | 4 | $46 | $8,659 | Active File |
| 431424579 | All Service Financial LLC | Stephanie Luther | 10/1/20 | $663 | $46,036 | 61.08% | IN | 45 | $278 | $3,337 | Active File |
| 449577507 | Litigation Practice Center | Jerry Miller | 12/1/20 | $449 | $46,025 | 50.00% | NE | 18 | $191 | $3,444 | Paused Per Legal - Payment Not Paused |
| 494770323 | Debt Resolution Direct | Brenda Whitworth | 9/1/21 | $505 | $46,005 | 31.43% | TN | 11 | $215 | $5,053 | Active File |
| 459666535 | Debt Resolution Direct | Louis Surico | 6/1/20 | $610 | $46,001 | 36.84% | NY | 14 | $216 | $554 | Active File |
| 453010723 | Debt Resolution Direct | Samuel Sanchez | 2/1/21 | $602 | $45,989 | 37.84% | CA | 14 | $256 | $6,155 | Paused Per Legal - Payment Not Paused |
| 535531864 | Vercy LLC | Fernando Fernandez | 1/1/22 | $427 | $45,962 | 14.58% | FL | 7 | $380 | $7,548 | Active File |
| 566898163 | MRD Marketing LLC | Billy Phillips | 5/1/22 | $607 | $45,953 | 8.82% | GA | 3 | $258 | $8,528 | Active File |

B1102-5149 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 401292861 | Litigation Practice Center | Darlene Perkins | 5/1/20 | $538 | $45,949 | 71.43% | LA | 25 | $229 | $2,291 | Paused Per Legal - Payment Not Paused |
| 464017496 | Benefit 1st Financial | Sean St Clair | 7/1/21 | $359 | $45,941 | 25.53% | TX | 12 | $153 | $5,508 | Active File |
| 535863913 | Validation Partners LLC | John Connolly | 1/1/22 | $458 | $45,937 | 42.86% | NY | 6 | $195 | $1,558 | Active File |
| 531189241 | Validation Partners LLC | Charon Cote | 1/1/22 | $428 | $45,933 | 35.00% | RI | 7 | $182 | $2,732 | Active File |
| 457346801 | Validation Partners LLC | Donna Santora | 2/1/21 | $944 | $45,932 | 73.91% | NJ | 17 | $402 | $2,727 | Paused Per Legal - Payment Not Paused |
| 525594286 | NextStep Financial Debt Settlement LLC | Julia Brewer | 12/1/21 | $378 | $45,931 | 12.50% | UT | 6 | $161 | $5,056 | Active File |
| 451409941 | Debt Resolution Direct | Jennifer C Swanson | 6/1/21 | $410 | $45,895 | 37.14% | CO | 13 | $175 | $3,595 | Active File |
| 538820441 | Litigation Practice Center | Deloris Patrick | 1/1/22 | $330 | $45,873 | 12.77% | SC | 6 | $141 | $5,906 | Active File |
| 535865134 | Validation Partners LLC | Christopher Ellis | 1/1/22 | $381 | $45,842 | 41.18% | IL | 7 | $162 | $1,783 | Active File |
| 430691763 | Debt Resolution Direct | Charles Gioia | 10/1/20 | $601 | $45,838 | 62.86% | IL | 22 | $256 | $3,580 | Paused Per Legal - Payment Not Paused |
| 562229881 | Litigation Practice Center- 2 | Julie Parsons | 4/1/22 | $335 | $45,835 | 4.26% | IN | 2 | $143 | $6,706 | Active File |
| 419235963 | Debt Resolution Direct | Ronald Yorgovan | 8/1/20 | $654 | $45,809 | 70.59% | KS | 24 | $278 | $1,808 | Paused Per Legal - Payment Not Paused |
| 430060464 | Validation Partners LLC | Mark Hanson | 9/1/20 | $536 | $45,778 | 63.64% | TX | 21 | $228 | $3,197 | Paused Per Legal - Payment Not Paused |
| 433408800 | Validation Partners LLC | Daisy Giles UU | 10/1/20 | $1,054 | $45,750 | 88.10% | MN | 42 | $449 | $1,886 | Active File |
| 464548722 | Validation Partners LLC | Andrew Gray | 4/1/21 | $650 | $45,743 | 21.20% | OR | 17 | $277 | $5,744 | Paused Per Legal - Payment Not Paused |
| 419490402 | Litigation Practice Center | Javier Perez | 8/1/20 | $562 | $45,698 | 70.59% | NJ | 24 | $239 | $2,976 | Paused Per Legal - Payment Not Paused |
| 524067451 | Validation Partners LLC | Pamela Robinson | 12/1/21 | $418 | $45,692 | 23.81% | IL | 5 | $178 | $2,846 | Active File |
| 423952065 | All Service Financial LLC | Jason Henson | 9/1/20 | $661 | $45,689 | 67.12% | GA | 48 | $281 | $3,188 | Paused Per Legal - Payment Not Paused |
| 535874674 | Validation Partners LLC | Felipe Flores | 1/1/22 | $237 | $45,681 | 66.67% | FL | 6 | $101 | $403 | Active File |
| 444298524 | All Service Financial LLC | Mindy Jackson | 11/1/20 | $649 | $45,649 | 62.01% | CO | 43 | $276 | $3,695 | Active File |
| 562356655 | ECE Financial | Kay Nickel | 4/1/22 | $1,237 | $45,620 | 20.00% | NC | 3 | $527 | $6,846 | Active File |
| 535849183 | Validation Partners LLC | Genevive Stacy | 1/1/22 | $423 | $45,617 | 60.00% | KY | 6 | $180 | $901 | Active File |
| 469973902 | Validation Partners LLC | Joseph Peltier | 5/1/21 | $345 | $45,598 | 42.86% | MA | 15 | $147 | $3,082 | Active File |
| 462513395 | Validation Partners LLC | Kathryn Nollman | 9/1/20 | $408 | $45,593 | 35.71% | TX | 15 | $174 | $2,431 | Paused Per Legal - Payment Not Paused |
| 529451836 | Validation Partners LLC | Daniel Divincenzo | 12/1/21 | $547 | $45,583 | 85.71% | NV | 6 | $233 | $466 | Active File |
| 482271500 | Validation Partners LLC | Peggy Deguzman | 7/1/21 | $442 | $45,574 | 29.01% | CA | 22 | $188 | $4,439 | Active File |
| 478893124 | Validation Partners LLC | Jeffery Santon | 7/1/21 | $399 | $45,566 | 19.96% | AZ | 16 | $170 | $2,284 | Paused Per Legal - Payment Not Paused |
| 364504969 | All Service Financial LLC | Shawn Vick | 12/1/19 | $406 | $45,534 | 83.33% | AR | 30 | $173 | $1,038 | Active File |
| 542232571 | Paragon Financial Corp | Timmy Butler | 2/1/22 | $471 | $45,505 | 12.77% | NJ | 6 | $200 | $8,415 | Active File |
| 502767595 | New Vision Debt Relief -2 | Cindy Newman | 9/1/21 | $548 | $45,500 | 21.28% | CA | 10 | $233 | $6,846 | Paused Per Legal - Payment Not Paused |
| 413014605 | Validation Partners LLC | Lovie Coffman | 7/1/20 | $597 | $45,488 | 68.57% | PA | 24 | $254 | $2,795 | Paused Per Legal - Payment Not Paused |
| 551130553 | MRD Marketing LLC | Vicki Lanning | 3/1/22 | $647 | $45,469 | 11.19% | MO | 8 | $275 | $8,130 | Active File |
| 430636671 | Debt Resolution Direct | Marlene Hochstedler | 10/1/20 | $446 | $45,449 | 62.86% | IL | 22 | $190 | $3,555 | Paused Per Legal - Payment Not Paused |
| 448262500 | All Service Financial LLC | Sarah Epstein | 12/1/20 | $543 | $45,431 | 57.33% | NJ | 41 | $231 | $4,081 | Paused Per Legal - Payment Not Paused |
| 488510224 | United Debt Consultants | Michael Westmoreland | 8/1/21 | $621 | $45,415 | 36.67% | CA | 11 | $264 | $5,290 | Paused Per Legal - Payment Not Paused |
| 478450444 | Validation Partners LLC | Claudia Mack | 7/1/21 | $529 | $45,403 | 37.14% | CT | 13 | $140 | $3,241 | Paused Per Legal - Payment Not Paused |
| 535629556 | Validation Partners LLC | Lisa Nash | 1/1/22 | $481 | $45,397 | 46.15% | WV | 6 | $205 | $1,637 | Active File |
| 576804367 | MRD Marketing LLC | Kimberly Segobia | 5/1/22 | $100 | $45,392 | 8.57% | LA | 3 | $43 | $6,871 | Active File |
| 467178974 | Benefit 1st Financial | Bradley Boye | 6/1/21 | $590 | $45,383 | 41.18% | NJ | 14 | $251 | $5,066 | Active File |
| 401299483 | Validation Partners LLC | Bo Ho | 5/1/20 | $1,391 | $45,370 | 97.72% | CA | 36 | $507 | $0 | Paused Per Legal - Payment Not Paused |
| 422169387 | Debt Resolution Direct | George W Crawley | 8/1/20 | $849 | $45,365 | 56.76% | MD | 21 | $208 | $3,419 | Paused Per Legal - Payment Not Paused |
| 420517446 | Validation Partners LLC | Lynda Baker | 8/1/20 | $1,005 | $45,363 | 55.41% | FL | 41 | $428 | $2,966 | Active File |
| 467745588 | Debt Resolution Direct | Sandra Voos | 5/1/21 | $595 | $45,353 | 40.00% | NV | 14 | $253 | $6,093 | Active File |
| 535908745 | Validation Partners LLC | Mohammad Adnan | 1/1/22 | $315 | $45,350 | 42.86% | NJ | 6 | $134 | $1,209 | Active File |
| 487888603 | Debt Resolution Direct | Colette Madsen | 8/1/21 | $789 | $45,321 | 31.43% | TX | 11 | $336 | $5,383 | Paused Per Legal - Payment Not Paused |
| 435517426 | Validation Partners LLC | John Madrid | 10/1/20 | $937 | $45,318 | 90.20% | FL | 43 | $399 | $1,453 | Active File |
| 544862209 | Paragon Financial Corp | Patricia Harris | 2/1/22 | $469 | $45,256 | 6.00% | IL | 3 | $199 | $9,375 | Active File |
| 540652269 | ECE Financial | Lilia Alfonso | 1/1/22 | $406 | $45,242 | 14.29% | FL | 5 | $173 | $5,354 | Active File |
| 433723959 | Debt Resolution Direct | Abel Armenta Jr | 7/1/21 | $594 | $45,248 | 34.29% | CA | 12 | $253 | $6,071 | Paused Per Legal - Payment Not Paused |
| 433723959 | All Service Financial LLC | Melissa Mattio | 10/1/20 | $845 | $45,235 | 64.81% | IL | 35 | $360 | $2,726 | Active File |
| 555271459 | Litigation Practice Center- 2 | Jere Casey | 3/1/22 | $594 | $45,200 | 11.43% | PA | 4 | $253 | $8,087 | Active File |
| 544556569 | Paragon Financial Corp | Theresa Leycam | 2/1/22 | $468 | $45,187 | 10.64% | CA | 5 | $199 | $8,567 | Active File |
| 459227189 | Litigation Practice Center | Hasan Alhabash | 3/1/21 | $531 | $45,185 | 47.22% | NY | 17 | $226 | $4,519 | Active File |
| 546555166 | Litigation Practice Center | David Liperote | 2/1/22 | $531 | $45,170 | 14.29% | SC | 5 | $226 | $7,002 | Active File |
| 411310374 | Validation Partners LLC | Roger Markham | 7/1/20 | $844 | $45,162 | 84.62% | NY | 22 | $359 | $1,459 | Active File |
| 465648092 | Debt Resolution Direct | Terri Petraglia | 4/1/21 | $593 | $45,151 | 37.14% | NY | 13 | $252 | $5,555 | Paused Per Legal - Payment Not Paused |
| 524031439 | Validation Partners LLC | William Dillemuth Jr | 12/1/21 | $467 | $45,133 | 72.73% | NY | 8 | $199 | $796 | Active File |
| 465883126 | Validation Partners LLC | Barbara Waddell | 4/1/21 | $593 | $45,124 | 42.86% | WA | 15 | $252 | $5,300 | Active File |
| 569950981 | NextStep Financial Debt Settlement LLC | Alicia Corrales | 5/1/22 | $467 | $45,122 | 2.17% | FL | 1 | $199 | $9,154 | Active File |
| 562672462 | Paragon Financial Corp | Rosalyn Thompson Shimabukuro | 4/1/22 | $843 | $45,117 | 12.50% | TX | 3 | $359 | $8,305 | Active File |
| 453273671 | Debt Resolution Direct | Yesy Cruz | 2/1/21 | $294 | $45,116 | 48.57% | FL | 17 | $125 | $5,804 | Active File |
| 466826374 | Litigation Practice Center | Janet Faircloth | 4/1/21 | $622 | $45,106 | 40.00% | NY | 14 | $265 | $4,963 | Active File |
| 529404787 | Vercy LLC | Robin Orlansky | 12/1/21 | $1,127 | $45,084 | 10.26% | CA | 8 | $480 | $7,278 | Active File |
| 543130558 | Validation Partners LLC | Dean Kreidler | 2/1/22 | $431 | $45,031 | 10.64% | PA | 10 | $184 | $4,691 | Active File |
| 524293747 | Validation Partners LLC | Tammy Lester | 12/1/21 | $644 | $45,000 | 31.82% | WV | 7 | $274 | $4,659 | Active File |
| 541606321 | NextStep Financial Debt Settlement LLC | Tayler Byrne | 2/1/22 | $839 | $44,990 | 10.42% | UT | 10 | $357 | $7,679 | Active File |
| 540103501 | Debt Dissolution. | Mary Mayo | 1/1/22 | $599 | $44,958 | 17.14% | WA | 6 | $255 | $7,657 | Active File |
| 446367624 | Benefit 1st Financial | Lamonte Connor | 12/1/20 | $459 | $44,956 | 44.44% | NY | 16 | $182 | $3,832 | Active File |
| 529538455 | A Solution Debt Relief | Angela Stubbs | 12/1/21 | $281 | $44,947 | 14.58% | TX | 7 | $120 | $5,382 | Active File |
| 548277094 | Manifest One Marketing | Milton Speaks | 3/1/22 | $591 | $44,934 | 14.29% | TN | 5 | $251 | $7,795 | Active File |
| 417484380 | Validation Partners LLC | Glen Allman | 8/1/20 | $590 | $44,909 | 65.71% | NV | 23 | $251 | $3,268 | Active File |
| 535533970 | MRD Marketing LLC | Marie Green | 1/1/22 | $590 | $44,906 | 13.89% | MA | 5 | $251 | $7,791 | Paused Per Legal - Payment Not Paused |
| 449162794 | Debt Resolution Direct | Stephen Shull | 12/1/20 | $590 | $44,846 | 48.65% | HI | 18 | $251 | $4,519 | Paused Per Legal - Payment Not Paused |
| 435946092 | Litigation Practice Center | Diva Goddard | 10/1/20 | $527 | $44,812 | 60.00% | FL | 21 | $224 | $3,366 | Paused Per Legal - Payment Not Paused |
| 562891628 | Litigation Practice Center- 2 | Jerry Crosby | 4/1/22 | $532 | $44,796 | 8.57% | OR | 3 | $226 | $7,473 | Active File |
| 450194877 | All Service Financial LLC | Herson Silva | 12/1/20 | $530 | $44,794 | 42.30% | RI | 33 | $226 | $4,190 | Active File |
| 452244443 | Litigation Practice Center | Patricia L Carlini | 1/1/21 | $535 | $44,788 | 44.44% | MI | 16 | $228 | $4,486 | Paused Per Legal - Payment Not Paused |
| 459524401 | Validation Partners LLC | Rosemarie Zub | 3/1/21 | $561 | $44,780 | 47.06% | NJ | 16 | $239 | $4,778 | Paused Per Legal - Payment Not Paused |
| 465347342 | Validation Partners LLC | Jennifer Mattos | 4/1/21 | $766 | $44,753 | 72.52% | AZ | 33 | $326 | $2,708 | Active File |
| 435228502 | Validation Partners LLC | Dewie Letson | 10/1/20 | $907 | $44,720 | 68.30% | IN | 37 | $386 | $2,682 | Active File |
| 444410007 | Litigation Practice Group | Tierra Brown | 11/1/20 | $294 | $44,719 | 50.00% | IL | 20 | $125 | $2,751 | Paused Per Legal - Payment Not Paused |
| 452333873 | Validation Partners LLC | Marina Schellenberg | 2/1/21 | $402 | $44,717 | 40.54% | FL | 15 | $171 | $3,765 | Paused Per Legal - Payment Not Paused |
| 527506870 | Paragon Financial Corp | Crystal Barr | 12/1/21 | $588 | $44,715 | 7.89% | CO | 3 | $250 | $8,264 | Active File |
| 507017761 | United Debt Consultants | Adelino Gonzalez Jr | 10/1/20 | $464 | $44,714 | 29.41% | NY | 10 | $198 | $5,136 | Active File |
| 529452577 | MRD Marketing LLC | Maher Abohamda | 1/1/22 | $588 | $44,705 | 17.14% | KS | 6 | $250 | $7,511 | Active File |
| 457051917 | Validation Partners LLC | Robert Martin | 2/1/21 | $588 | $44,698 | 42.86% | TX | 15 | $250 | $5,779 | Active File |
| 453163255 | Validation Partners LLC | William Emrich | 1/1/21 | $641 | $44,678 | 54.80% | IL | 38 | $273 | $4,254 | Paused Per Legal - Payment Not Paused |
| 551178760 | Debt Relief Consultants | Annetta Sheean | 3/1/22 | $513 | $44,627 | 11.11% | CA | 2 | $218 | $3,712 | Active File |
| 457801295 | Validation Partners LLC | Marissa Hergott | 3/1/21 | $835 | $44,622 | 50.00% | FL | 24 | $356 | $2,667 | Active File |
| 558629713 | MRD Marketing LLC | William Ferry | 4/1/22 | $592 | $44,610 | 8.57% | IN | 3 | $252 | $8,570 | Active File |
| 435560294 | Validation Partners LLC | April Allender | 10/1/20 | $450 | $44,553 | 58.57% | GA | 41 | $192 | $2,876 | Paused Per Legal - Payment Not Paused |
| 448489942 | Benefit 1st Financial | Shellie M Durrance | 1/1/21 | $728 | $44,547 | 62.96% | GA | 17 | $310 | $3,408 | Active File |
| 480712932 | Validation Partners LLC | Dan Scarbrough | 7/1/21 | $625 | $44,539 | 34.29% | MI | 12 | $266 | $4,912 | Paused Per Legal - Payment Not Paused |
| 467314950 | Litigation Practice Center | Sheri Gifford | 5/1/21 | $586 | $44,490 | 40.00% | WY | 14 | $249 | $5,486 | Active File |
| 448079757 | Debt Resolution Direct | Todd O'Bryan | 12/1/20 | $568 | $44,476 | 54.29% | SD | 19 | $242 | $4,242 | Active File |
| 483675912 | New Vision Debt Relief -2 | Rico Marks | 7/1/21 | $581 | $44,466 | 32.57% | GA | 24 | $247 | $5,590 | Active File |
| 370857433 | Validation Partners LLC | Felicia Davis | 1/1/20 | $263 | $44,443 | 85.29% | IN | 29 | $112 | $671 | Active File |
| 511590699 | NextStep Financial Debt Settlement LLC | Reginald Barrett | 10/1/21 | $476 | $44,443 | 17.78% | FL | 8 | $203 | $7,731 | Active File |
| 452644537 | Validation Partners LLC | Zilphia White | 1/1/21 | $356 | $44,441 | 43.90% | NY | 18 | $152 | $3,637 | Active File |

B1102-5150 10/21/2022 3:58 PM Received by California Secretary of State

| ID | Company | Name | Date | Amt1 | Amt2 | Pct | State | No | Amt3 | Amt4 | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 471744310 | Debt Resolution Direct | Linda Noe | 6/1/21 | $831 | $44,359 | 56.52% | IL | 13 | $354 | $3,890 | Active File |
| 535922647 | Validation Partners LLC | Mattise Stevens | 6/1/21 | $659 | $44,350 | 35.71% | TN | 5 | $228 | $2,069 | Active File |
| 472533300 | NextStep Financial Debt Settlement LLC | Clinton Jones | 6/1/21 | $659 | $44,343 | 37.14% | NJ | 13 | $281 | $4,252 | Paused Per Legal - Payment Not Paused |
| 495062973 | New Vision Debt Relief -2 | Carolyn Wenger | 8/1/21 | $424 | $44,328 | 23.91% | SC | 11 | $180 | $6,677 | Active File |
| 553966228 | MRD Marketing LLC | Todd Askins | 3/1/22 | $584 | $44,327 | 11.76% | KS | 4 | $249 | $7,955 | Active File |
| 366910445 | All Service Financial LLC | Rose Mary Diaz | 1/1/20 | $557 | $44,312 | 88.57% | TX | 31 | $237 | $1,186 | Paused Per Legal - Payment Not Paused |
| 406607100 | Validation Partners LLC | Elina Solomon | 6/1/20 | $933 | $44,308 | 72.22% | NY | 26 | $397 | $1,556 | Active File |
| 488006386 | NextStep Financial Debt Settlement LLC | Maureen McGrath | 8/1/21 | $702 | $44,284 | 64.71% | FL | 11 | $299 | $2,120 | Paused Per Legal - Payment Not Paused |
| 543134044 | Paragon Financial Corp | Wade Tidwell | 2/1/22 | $460 | $44,266 | 8.33% | CA | 4 | $196 | $8,622 | Active File |
| 562499554 | MRD Marketing LLC | Jared Balderas | 4/1/22 | $588 | $44,266 | 5.56% | CO | 2 | $250 | $8,515 | Active File |
| 467736230 | NextStep Financial Debt Settlement LLC | Ronnie Pennington | 5/1/21 | $460 | $44,241 | 33.33% | KY | 14 | $196 | $5,876 | Active File |
| 457446671 | Debt Resolution Direct | Ronald Pecoraro | 6/1/21 | $596 | $44,235 | 29.73% | NY | 11 | $254 | $5,772 | Paused Per Legal - Payment Not Paused |
| 559671823 | Paragon Financial Corp | Johnny Abreu | 4/1/22 | $468 | $44,216 | 6.38% | NJ | 3 | $199 | $9,106 | Active File |
| 447100547 | Debt Resolution Direct | Anthony Poku | 12/1/20 | $521 | $44,190 | 57.14% | GA | 20 | $222 | $3,549 | Active File |
| 503135746 | Litigation Practice Center | Karen Viesselman | 11/1/21 | $484 | $44,162 | 20.00% | IL | 7 | $206 | $7,475 | Active File |
| 452639481 | Debt Resolution Direct | Carlos Ford | 1/1/21 | $398 | $44,133 | 48.57% | LA | 17 | $169 | $3,218 | Paused Per Legal - Payment Not Paused |
| 483902967 | United Debt Consultants | Jeromy Krug | 7/1/21 | $459 | $44,125 | 34.29% | CO | 12 | $195 | $4,691 | Active File |
| 559166794 | Paragon Financial Corp | Elaine Julian | 4/1/22 | $459 | $44,124 | 6.38% | MA | 3 | $195 | $8,795 | Active File |
| 468260490 | Debt Resolution Direct | Linda Taylor | 5/1/21 | $582 | $44,114 | 40.00% | KS | 14 | $248 | $5,447 | Active File |
| 406449990 | Validation Partners LLC | Olivia Harmon | 6/1/20 | $364 | $44,068 | 79.31% | CA | 55 | $155 | $1,217 | Active File |
| 547842943 | Morning Financial | Christina Tolcou | 2/1/22 | $426 | $44,040 | 8.70% | MO | 4 | $181 | $8,056 | Active File |
| 437798052 | Debt Resolution Direct | Amna Siddiqui | 12/1/20 | $662 | $44,001 | 50.00% | FL | 18 | $282 | $1,230 | Active File |
| 560720563 | Litigation Practice Center- 2 | Kyle Petty | 4/1/22 | $371 | $43,970 | 6.25% | KS | 3 | $158 | $7,115 | Active File |
| 518915587 | NextStep Financial Debt Settlement LLC | Cynthia Ann Keown | 11/1/21 | $320 | $43,941 | 17.39% | KY | 8 | $136 | $5,454 | Paused Per Legal - Payment Not Paused |
| 531412624 | Validation Partners LLC | Eileen Feeney | 1/1/22 | $456 | $43,870 | 44.44% | PA | 4 | $194 | $11,065 | Active File |
| 358308862 | All Service Financial LLC | Megan Martin | 11/1/19 | $446 | $43,843 | 88.57% | CA | 31 | $190 | $837 | Active File |
| 570683527 | MRD Marketing LLC | Jody Itzel | 5/1/22 | $583 | $43,837 | 5.71% | FL | 2 | $248 | $8,446 | Active File |
| 472003754 | Validation Partners LLC | Andrew Purcell | 7/1/21 | $515 | $43,834 | 23.40% | OH | 11 | $219 | $682 | Active File |
| 433595505 | Debt Resolution Direct | Bayarmaa Khishigbayar | 10/1/20 | $396 | $43,816 | 60.00% | IL | 21 | $168 | $2,527 | Paused Per Legal - Payment Not Paused |
| 401423955 | Validation Partners LLC | Francisco Torres | 5/1/20 | $573 | $43,766 | 79.41% | PR | 27 | $244 | $2,441 | Active File |
| 535912891 | Validation Partners LLC | Douglas Healy | 1/1/22 | $476 | $43,729 | 35.29% | MI | 6 | $203 | $301 | Active File |
| 440442621 | Litigation Practice Center | Shanon Margolis | 11/1/20 | $536 | $43,704 | 50.00% | CA | 18 | $228 | $2,648 | Active File |
| 412629489 | Validation Partners LLC | Geoff Edwards | 6/1/20 | $527 | $43,701 | 55.26% | CA | 21 | $224 | $1,628 | Active File |
| 478037366 | Validation Partners LLC | Christine Strausbaugh | 6/1/21 | $625 | $43,692 | 34.96% | NC | 15 | $266 | $5,894 | Active File |
| 395496936 | Litigation Practice Center | Deborah J Horton | 4/1/20 | $563 | $43,544 | 77.14% | MA | 27 | $240 | $2,191 | Active File |
| 481034960 | Validation Partners LLC | Donald Holmberg | 7/1/21 | $575 | $43,480 | 37.14% | OR | 13 | $245 | $5,026 | Active File |
| 420138375 | Litigation Practice Center | Brian Dr. | 8/1/20 | $514 | $43,480 | 65.71% | KY | 23 | $219 | $3,064 | Active File |
| 551727886 | Paragon Financial Corp | Wafa Bouchair | 3/1/22 | $408 | $43,449 | 8.51% | IL | 4 | $174 | $7,647 | Active File |
| 542378359 | MRD Marketing LLC | Ryan Jackson | 2/1/22 | $363 | $43,412 | 12.77% | AR | 6 | $154 | $6,486 | Active File |
| 453606779 | Validation Partners LLC | Jenna R Mcdonald | 2/1/21 | $814 | $44,341 | 78.26% | WA | 18 | $346 | $2,079 | Active File |
| 400925005 | Litigation Practice Center | Jack Cross | 6/1/20 | $842 | $43,325 | 79.31% | NC | 55 | $359 | $1,811 | Active File |
| 497190507 | Motivating Concepts Inc | Elizabetha Edgecombe | 9/1/21 | $504 | $43,313 | 25.00% | WA | 10 | $215 | $6,865 | Active File |
| 544276279 | Paragon Financial Corp | Maria Damico | 2/1/22 | $575 | $43,300 | 14.29% | PA | 5 | $245 | $7,587 | Active File |
| 446641305 | All Service Financial LLC | Trevon Broadnax | 12/1/20 | $620 | $43,288 | 46.15% | CA | 37 | $264 | $4,493 | Active File |
| 436868856 | All Service Financial LLC | Zohra Surani | 11/1/20 | $572 | $43,278 | 60.00% | TX | 21 | $244 | $3,898 | Paused Per Legal - Payment Not Paused |
| 446195919 | All Service Financial LLC | Jhoanna Amio | 12/1/20 | $812 | $43,233 | 79.17% | OR | 38 | $346 | $1,728 | Active File |
| 439682577 | Litigation Practice Group | Maria Teresa Cortez | 11/1/20 | $440 | $43,225 | 42.50% | CA | 17 | $187 | $4,058 | Active File |
| 464801512 | Validation Partners LLC | Katerina Briones | 4/1/21 | $812 | $43,223 | 60.87% | TX | 14 | $346 | $3,110 | Active File |
| 442440210 | Debt Resolution Direct | Kathrine Crawford | 11/1/21 | $663 | $43,163 | 52.78% | WA | 19 | $196 | $4,351 | Active File |
| 528008494 | NextStep Financial Debt Settlement LLC | Bruce Ward | 12/1/21 | $436 | $43,110 | 11.76% | LA | 6 | $186 | $8,172 | Active File |
| 556652083 | MRD Marketing LLC | Sandra Watts | 3/1/22 | $570 | $43,097 | 11.43% | GA | 4 | $243 | $7,769 | Active File |
| 552108703 | Paragon Financial Corp | Emil Aleksandrov | 3/1/22 | $570 | $43,073 | 11.43% | FL | 4 | $243 | $7,765 | Active File |
| 533367103 | Validation Partners LLC | Alejandro Hernandez | 1/1/22 | $570 | $43,060 | 23.81% | CA | 5 | $43 | $2,171 | Active File |
| 557193817 | MRD Marketing LLC | Elizabeth Parnell | 3/1/22 | $617 | $43,064 | 11.19% | FL | 8 | $263 | $7,764 | Active File |
| 437848398 | All Service Financial LLC | Jennifer Creeger | 11/1/00 | $447 | $43,024 | 58.73% | AZ | 42 | $190 | $2,443 | Active File |
| 551968678 | Paragon Financial Corp | Angela Smith | 3/1/22 | $874 | $43,018 | 15.00% | WV | 3 | $372 | $6,694 | Active File |
| 477476468 | Debt Resolution Direct | William Uimari | 6/1/21 | $569 | $43,000 | 37.14% | IL | 13 | $242 | $5,573 | Active File |
| 533588051 | Validation Partners LLC | Dorothy Tonich | 1/1/22 | $837 | $42,970 | 50.00% | NY | 6 | $207 | $1,663 | Active File |
| 549156310 | Integrity Docs | Faye Waugh | 3/1/22 | $576 | $42,939 | 14.29% | IN | 5 | $245 | $7,503 | Active File |
| 423321729 | All Service Financial LLC | Dawn Tighe | 8/1/20 | $705 | $42,924 | 85.19% | TX | 23 | $300 | $1,500 | Paused Per Legal - Payment Not Paused |
| 421738662 | Validation Partners LLC | Jose Vargas | 8/1/20 | $420 | $42,913 | 61.11% | CA | 22 | $179 | $2,626 | Paused Per Legal - Payment Not Paused |
| 373883337 | Validation Partners LLC | Amanda Schneider | 11/1/21 | $711 | $42,877 | 28.61% | MI | 31 | $303 | $5,420 | Active File |
| 500448640 | Motivating Concepts Inc | Molly Starr | 9/1/21 | $386 | $42,864 | 19.15% | TN | 9 | $164 | $6,246 | Paused Per Legal - Payment Not Paused |
| 451272987 | Validation Partners LLC | Vanessa Permaul | 1/1/21 | $614 | $42,811 | 42.50% | FL | 35 | $262 | $4,708 | Active File |
| 541449263 | MRD Marketing LLC | Gayle Hise | 1/1/22 | $567 | $42,774 | 17.14% | IL | 6 | $241 | $7,237 | Active File |
| 586043683 | Vercy LLC | Anna Hartung | 6/1/22 | $439 | $42,751 | 4.17% | CT | 2 | $187 | $8,784 | Active File |
| 548133535 | MRD Marketing LLC | Luis Castro | 4/1/22 | $571 | $42,749 | 11.43% | NY | 4 | $243 | $7,784 | Paused Per Legal - Payment Not Paused |
| 535907869 | Validation Partners LLC | Jeffrey Evans | 1/1/22 | $566 | $42,702 | 25.00% | CA | 4 | $194 | $2,426 | Paused Per Legal - Payment Not Paused |
| 540084257 | Motivating Concepts Inc | Diana Campbell | 1/1/22 | $506 | $42,682 | 17.14% | WA | 6 | $216 | $6,467 | Active File |
| 532834087 | Debt Dissolution. | Andrea Mullins | 1/1/22 | $1,474 | $42,658 | 7.96% | IN | 5 | $627 | $7,556 | Active File |
| 471000808 | Debt Resolution Direct | Dennis Clawson | 5/1/21 | $565 | $42,628 | 40.00% | CA | 14 | $241 | $5,292 | Active File |
| 426917124 | Debt Resolution Direct | Mayela Rochel | 9/1/20 | $565 | $42,608 | 62.86% | IL | 22 | $240 | $3,877 | Paused Per Legal - Payment Not Paused |
| 535862698 | Validation Partners LLC | Virginia Mahaffey | 1/1/22 | $550 | $42,603 | 75.00% | IA | 6 | $234 | $372 | Active File |
| 449557899 | Debt Resolution Direct | Arlene Urnis | 12/1/20 | $565 | $42,600 | 20.45% | AL | 9 | $240 | $6,732 | Active File |
| 575180737 | Integrity Docs | Michael Thomas | 5/1/22 | $548 | $42,591 | 4.26% | TN | 2 | $190 | $8,741 | Active File |
| 548741758 | MRD Marketing LLC | Alfred Warren | 3/1/22 | $874 | $42,588 | 21.74% | OR | 5 | $372 | $6,481 | Active File |
| 467760044 | Debt Resolution Direct | Calogero Parisi Neto | 5/1/21 | $1,045 | $42,578 | 88.24% | CT | 15 | $445 | $1,777 | Paused Per Legal - Payment Not Paused |
| 418853247 | Validation Partners LLC | Jenny Olarte | 8/1/20 | $634 | $42,530 | 69.22% | NY | 48 | $270 | $2,646 | Paused Per Legal - Payment Not Paused |
| 524049979 | Validation Partners LLC | Julie Junod | 12/1/21 | $395 | $42,504 | 42.11% | IL | 8 | $168 | $2,186 | Paused Per Legal - Payment Not Paused |
| 454833577 | Validation Partners LLC | Jarrod Price | 2/1/21 | $561 | $42,460 | 51.74% | OH | 37 | $239 | $2,504 | Active File |
| 472742542 | Motivating Concepts Inc | Willie Riggins | 6/1/21 | $1,694 | $42,453 | 36.96% | NC | 17 | $721 | $3,912 | Active File |
| 478149694 | Debt Resolution Direct | Thomas Ferrell | 6/1/21 | $540 | $42,417 | 35.29% | TN | 12 | $230 | $5,559 | Paused Per Legal - Payment Not Paused |
| 565783081 | Vercy LLC | Michael Jarvis | 4/1/22 | $443 | $42,411 | 6.38% | FL | 3 | $189 | $8,684 | Active File |
| 523558858 | Validation Partners LLC | Atahualpa Carrasco | 12/1/21 | $581 | $42,402 | 35.29% | CA | 6 | $247 | $3,149 | Active File |
| 557519236 | Golden Financial Services | Christine Attallades | 4/1/22 | $391 | $42,370 | 11.11% | ME | 4 | $166 | $5,488 | Active File |
| 573354070 | NextStep Financial Debt Settlement LLC | Kathleen Dixon | 5/1/22 | $562 | $42,329 | 5.88% | NY | 2 | $239 | $8,131 | Active File |
| 458153007 | Validation Partners LLC | Patricia Armstrong | 3/1/21 | $597 | $42,326 | 48.57% | OH | 17 | $254 | $1,560 | Active File |
| 423178989 | All Service Financial LLC | Jason Boulton | 8/1/20 | $538 | $42,313 | 62.86% | OH | 22 | $250 | $2,972 | Active File |
| 470137530 | Litigation Practice Center | Cindi A Brown | 5/1/21 | $801 | $42,313 | 37.14% | OH | 13 | $341 | $4,379 | Active File |
| 558044005 | Paragon Financial Corp | Kevin McDuffie | 3/1/22 | $961 | $42,306 | 16.67% | TN | 3 | $409 | $6,785 | Active File |
| 430057188 | All Service Financial LLC | Richard Pearson | 10/1/20 | $362 | $42,290 | 55.56% | IL | 20 | $154 | $2,463 | Paused Per Legal - Payment Not Paused |
| 449913273 | All Service Financial LLC | Pamela Cummings | 12/1/20 | $608 | $42,280 | 59.13% | TN | 41 | $259 | $3,703 | Paused Per Legal - Payment Not Paused |
| 469983358 | Benefit 1st Financial | Michael Franklin | 5/1/21 | $443 | $42,235 | 37.14% | IL | 13 | $189 | $4,341 | Paused Per Legal - Payment Not Paused |
| 480786134 | Litigation Practice Center | Laverna Zieske | 7/1/21 | $502 | $42,219 | 34.29% | WA | 12 | $214 | $5,128 | Paused Per Legal - Payment Not Paused |
| 546819196 | MRD Marketing LLC | Genevieve Buche | 2/1/22 | $502 | $42,195 | 14.29% | KS | 5 | $214 | $6,620 | Active File |
| 468311150 | Debt Resolution Direct | Maria Leon | 11/1/21 | $560 | $42,174 | 40.00% | CA | 14 | $238 | $5,245 | Active File |
| 481172908 | Validation Partners LLC | John Catral | 7/1/21 | $607 | $42,156 | 36.36% | TX | 26 | $258 | $5,482 | Active File |
| 414228447 | Validation Partners LLC | Jason Ryer | 7/1/20 | $318 | $42,101 | 63.16% | TX | 24 | $136 | $2,033 | Active File |
| 523449523 | Validation Partners LLC | Emmanuel Norwood | 12/1/21 | $407 | $42,097 | 33.33% | IL | 6 | $173 | $2,427 | Paused Per Legal - Payment Not Paused |

B1102-5151 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 559905469 | MRD Marketing LLC | Rosalind Gritchen | 4/1/22 | $547 | $42,061 | 2.70% | CA | 1 | $233 | $7,981 | Active File |
| 426289833 | Validation Partners LLC | Karen Quigley | 9/1/20 | $442 | $42,040 | 55.56% | FL | 20 | $188 | $2,821 | Active File |
| 482135430 | Benefit 1st Financial | Toney Jones | 7/1/21 | $687 | $42,027 | 52.17% | MS | 12 | $292 | $3,801 | Active File |
| 479169524 | Debt Resolution Direct | Byron Brown | 7/1/21 | $452 | $41,975 | 34.29% | WA | 12 | $192 | $5,699 | Active File |
| 564676801 | MRD Marketing LLC | Ricky Mitchner | 4/1/22 | $563 | $41,959 | 8.57% | CT | 3 | $240 | $7,904 | Active File |
| 396539684 | Debt Resolution Direct | Richard Kilpatrick | 4/1/22 | $423 | $41,953 | 72.22% | CO | 26 | $180 | $1,802 | Active File |
| 450788863 | Debt Resolution Direct | Mohamed Abid | 1/1/21 | $557 | $41,950 | 50.00% | CA | 18 | $237 | $4,510 | Active File |
| 482206390 | Validation Partners LLC | Adam Switzer | 7/1/21 | $649 | $41,919 | 38.94% | KY | 27 | $276 | $3,469 | Paused Per Legal - Payment Not Paused |
| 465807830 | Validation Partners LLC | Martha Myers | 4/1/21 | $790 | $41,908 | 72.73% | MA | 16 | $336 | $2,690 | Active File |
| 495191307 | NextStep Financial Debt Settlement LLC | P. L. Griffin Jr | 8/1/21 | $441 | $41,905 | 31.43% | SC | 11 | $188 | $4,690 | Active File |
| 469709176 | NextStep Financial Debt Settlement LLC | Richard F. Gerber | 5/1/21 | $351 | $41,901 | 34.15% | OR | 14 | $149 | $4,181 | Active File |
| 451056865 | Debt Resolution Direct | Maria Dusterwitz Diaz | 1/1/21 | $420 | $41,900 | 51.43% | TX | 18 | $179 | $2,968 | Active File |
| 477018382 | Validation Partners LLC | Kathleen Valianti | 6/1/21 | $650 | $41,899 | 44.83% | NJ | 26 | $277 | $4,705 | Active File |
| 433180239 | Debt Resolution Direct | Penny Carroll | 10/1/20 | $561 | $41,864 | 60.00% | GA | 21 | $239 | $3,134 | Active File |
| 493736202 | Debt Resolution Direct | Lorraine Neils | 8/1/21 | $389 | $41,856 | 19.51% | FL | 8 | $165 | $5,410 | Paused Per Legal - Payment Not Paused |
| 417751047 | Validation Partners LLC | Madeline Badami | 7/1/20 | $670 | $41,855 | 68.52% | NY | 49 | $285 | $657 | Active File |
| 466659242 | Validation Partners LLC | Rebecca Withers | 4/1/21 | $615 | $41,853 | 52.00% | IL | 13 | $262 | $3,140 | Active File |
| 377002903 | Platinum Capital Consulting LLC | Karen Seider | 2/1/20 | $766 | $41,822 | 34.69% | WI | 17 | $326 | $2,514 | Active File |
| 467028866 | Validation Partners LLC | Angelica Boykin | 5/1/21 | $536 | $41,808 | 43.35% | OH | 31 | $228 | $5,042 | Paused Per Legal - Payment Not Paused |
| 378414847 | Litigation Practice Center | Patricia Wanjohi | 2/1/20 | $513 | $41,755 | 75.00% | GA | 27 | $219 | $1,238 | Active File |
| 534536035 | Validation Partners LLC | Firoz Chowdaury | 2/1/22 | $284 | $41,750 | 50.00% | TX | 6 | $121 | $847 | Active File |
| 575702104 | Paragon Financial Corp | Stephen Ivy | 5/1/22 | $555 | $41,743 | 8.57% | CA | 3 | $236 | $7,800 | Active File |
| 464419838 | Validation Partners LLC | Thomas Kelly | 4/1/22 | $528 | $41,738 | 40.00% | DE | 14 | $212 | $4,445 | Active File |
| 546777421 | Morning Financial | | 2/1/22 | $555 | $41,737 | 11.43% | OH | 4 | $236 | $7,563 | Active File |
| 440460336 | All Service Financial LLC | Patricia Peterson | 11/1/20 | $555 | $41,736 | 54.17% | KS | 39 | $236 | $3,900 | Active File |
| 428258508 | Validation Partners LLC | Darrell Lee Johnson | 9/1/20 | $601 | $41,730 | 49.99% | GA | 39 | $256 | $3,899 | Paused Per Legal - Payment Not Paused |
| 435203040 | Validation Partners LLC | Frank Novak | 10/1/20 | $804 | $41,706 | 55.65% | NJ | 41 | $342 | $4,252 | Active File |
| 553011064 | Internarketing Media LLC | Marlee Sutherlin | 4/1/22 | $462 | $41,705 | 7.69% | CA | 3 | $197 | $7,279 | Active File |
| 529448725 | Validation Partners LLC | Stacy Kelly | 12/1/21 | $325 | $41,691 | 30.43% | IL | 7 | $138 | $2,354 | Paused Per Legal - Payment Not Paused |
| 405344898 | Validation Partners LLC | Rosa Holguin | 6/1/20 | $555 | $41,687 | 71.43% | NY | 25 | $236 | $2,597 | Active File |
| 529879702 | Validation Partners LLC | Dixie Smith | 1/1/22 | $512 | $41,651 | 31.58% | WV | 6 | $218 | $2,914 | Active File |
| 432159678 | All Service Financial LLC | Robert Rak | 10/1/20 | $701 | $41,646 | 78.62% | NJ | 46 | $298 | $1,790 | Paused Per Legal - Payment Not Paused |
| 533366488 | Validation Partners LLC | John Andrus | 1/1/22 | $144 | $41,645 | 43.75% | FL | 7 | $61 | $675 | Active File |
| 445541148 | All Service Financial LLC | Krystin Mavity | 11/1/20 | $1,009 | $41,633 | 74.07% | NE | 40 | $430 | $1,814 | Active File |
| 479681938 | Debt Resolution Direct | Susan Cunningham | 7/1/21 | $494 | $41,629 | 35.29% | CO | 12 | $210 | $5,255 | Active File |
| 544214638 | Motivating Concepts Inc | Harold Beard | 2/1/22 | $531 | $41,613 | 14.29% | TX | 5 | $226 | $7,003 | Active File |
| 495815622 | United Debt Consultants | Wilma Carter | 9/1/21 | $308 | $41,593 | 15.00% | AZ | 9 | $131 | $5,245 | Active File |
| 429199383 | Litigation Practice Center | Diane Slaybaugh | 9/1/20 | $496 | $41,574 | 50.00% | TX | 19 | $211 | $3,587 | Paused Per Legal - Payment Not Paused |
| 407850627 | Debt Resolution Direct | Sang Sengvilay | 6/1/20 | $663 | $41,559 | 71.43% | KS | 25 | $282 | $894 | Paused Per Legal - Payment Not Paused |
| 524099644 | Validation Partners LLC | Kim Tunstall | 12/1/21 | $362 | $41,558 | 38.10% | MD | 8 | $154 | $2,314 | Active File |
| 540052231 | Litigation Practice Center | Tony Hua | 1/1/22 | $495 | $41,555 | 17.14% | CA | 6 | $211 | $6,327 | Paused Per Legal - Payment Not Paused |
| 527879344 | Validation Partners LLC | Joan Margarett Cobb | 12/1/21 | $569 | $41,549 | 30.77% | FL | 8 | $242 | $4,845 | Paused Per Legal - Payment Not Paused |
| 500440507 | Debt Resolution Direct | Jose Martinez | 9/1/21 | $380 | $41,533 | 28.57% | CA | 10 | $162 | $4,204 | Paused Per Legal - Payment Not Paused |
| 520358314 | Validation Partners LLC | Joseph Gramer | 11/1/21 | $191 | $41,509 | 34.78% | NY | 8 | $81 | $1,174 | Paused Per Legal - Payment Not Paused |
| 442546947 | Litigation Practice Center | Christopher DeGuise | 11/1/20 | $623 | $41,493 | 52.78% | MN | 19 | $265 | $977 | Paused Per Legal - Payment Not Paused |
| 535923205 | Validation Partners LLC | Hilda Davo | 1/1/22 | $423 | $41,470 | 25.00% | TX | 4 | $180 | $1,980 | Paused Per Legal - Payment Not Paused |
| 560684524 | MRD Marketing LLC | Murray Bauer | 4/1/22 | $557 | $41,448 | 8.57% | NY | 3 | $237 | $7,824 | Active File |
| 545960707 | NextStep Financial Debt Settlement LLC | April Rivera | 2/1/22 | $635 | $41,415 | 16.92% | NJ | 11 | $270 | $6,860 | Active File |
| 440459316 | All Service Financial LLC | Annmarie Richardson | 11/1/20 | $598 | $41,408 | 63.45% | NJ | 44 | $254 | $3,829 | Active File |
| 470359960 | Validation Partners LLC | Clarance Umbel | 5/1/21 | $448 | $41,405 | 40.00% | PA | 14 | $191 | $4,198 | Paused Per Legal - Payment Not Paused |
| 467742060 | Litigation Practice Center | Pierre A Ungaro | 5/1/21 | $384 | $41,396 | 45.71% | CA | 16 | $164 | $4,415 | Active File |
| 468309734 | NextStep Financial Debt Settlement LLC | Trent Graves | 5/1/21 | $781 | $41,387 | 54.17% | KY | 13 | $333 | $3,658 | Active File |
| 528019438 | Validation Partners LLC | Nicole Tapia | 12/1/21 | $239 | $41,362 | 18.60% | AZ | 8 | $102 | $3,769 | Active File |
| 456586917 | All Service Financial LLC | Charles Osgood | 12/1/21 | $436 | $41,360 | 48.57% | NH | 17 | $186 | $3,527 | Active File |
| 431119479 | Debt Resolution Direct | Amjad Farhat | 10/1/20 | $781 | $41,350 | 86.96% | FL | 20 | $332 | $1,662 | Active File |
| 373778661 | All Service Financial LLC | Vickie Broyles | 1/1/20 | $530 | $41,344 | 77.78% | IL | 28 | $226 | $1,738 | Paused Per Legal - Payment Not Paused |
| 452604979 | Debt Resolution Direct | Cheryl Bogle | 1/1/21 | $826 | $41,328 | 48.57% | MO | 17 | $352 | $558 | Active File |
| 569853109 | MRD Marketing LLC | Diane Rude | 6/1/21 | $522 | $41,324 | 29.73% | PA | 11 | $222 | $6,213 | Active File |
| 569853109 | MRD Marketing LLC | Edieana Brown | 5/1/22 | $555 | $41,308 | 5.71% | TX | 2 | $236 | $8,039 | Active File |
| 415675398 | Validation Partners LLC | Derek Jones | 7/1/20 | $599 | $41,302 | 64.86% | WY | 24 | $255 | $3,141 | Paused Per Legal - Payment Not Paused |
| 448080402 | All Service Financial LLC | Jacee Vanderwart | 12/1/20 | $472 | $41,285 | 60.57% | TX | 42 | $201 | $2,781 | Active File |
| 422502216 | Validation Partners LLC | Kara Pacheco | 8/1/20 | $751 | $41,266 | 68.52% | RI | 49 | $311 | $2,994 | Active File |
| 462637798 | Benefit 1st Financial | David Tamakio | 3/1/21 | $527 | $41,266 | 45.71% | SC | 16 | $224 | $3,489 | Active File |
| 529360804 | Motivating Concepts Inc | Benjamin Pryer | 12/1/21 | $375 | $41,250 | 15.22% | CO | 7 | $160 | $7,514 | Active File |
| 528007222 | Litigation Practice Center | Carmine Gialanella | 12/1/21 | $149 | $41,248 | 20.00% | NY | 7 | $64 | $1,852 | Paused Per Legal - Payment Not Paused |
| 406948647 | Litigation Practice Center | Terry Osborn | 6/1/20 | $378 | $41,226 | 73.53% | TX | 25 | $161 | $1,769 | Paused Per Legal - Payment Not Paused |
| 448806241 | All Service Financial LLC | Molly Bastian | 12/1/20 | $843 | $41,206 | 92.29% | MN | 42 | $359 | $994 | Paused Per Legal - Payment Not Paused |
| 477262930 | Debt Resolution Direct | Heidi Noell | 6/1/21 | $474 | $41,191 | 34.29% | CA | 12 | $202 | $5,045 | Paused Per Legal - Payment Not Paused |
| 524038444 | Validation Partners LLC | Larry Newman | 12/1/21 | $516 | $41,182 | 0.00% | IL | 2 | $220 | $2,928 | Paused Per Legal - Payment Not Paused |
| 535633411 | Validation Partners LLC | Bret Bari | 1/1/22 | $407 | $41,182 | 9.09% | FL | 3 | $173 | $4,570 | Active File |
| 551739523 | Motivating Concepts Inc | Mathew Rudd | 3/1/22 | $498 | $41,182 | 10.53% | WA | 4 | $212 | $7,374 | Active File |
| 480635858 | Validation Partners LLC | Melissa Cook | 7/1/21 | $680 | $41,145 | 38.24% | TX | 13 | $290 | $5,372 | Paused Per Legal - Payment Not Paused |
| 535922608 | Validation Partners LLC | Brian Vanderpool | 1/1/22 | $298 | $41,120 | 28.57% | NV | 6 | $127 | $2,184 | Active File |
| 424672419 | Debt Resolution Direct | Phill Wade | 9/1/20 | $548 | $41,117 | 62.86% | IL | 22 | $233 | $3,268 | Active File |
| 515808457 | iMerge LLC | Abram Roberek | 4/1/21 | $562 | $41,112 | 19.15% | PA | 9 | $330 | $5,073 | Active File |
| 414228411 | Validation Partners LLC | Robert Penuik | 7/1/20 | $732 | $41,111 | 70.59% | PA | 24 | $312 | $2,028 | Active File |
| 405877920 | Validation Partners LLC | Willie Reed | 6/1/20 | $551 | $41,106 | 69.44% | CA | 25 | $235 | $2,567 | Active File |
| 524048575 | Validation Partners LLC | Brenda Pride | 12/1/21 | $297 | $41,083 | 57.14% | WV | 8 | $126 | $1,011 | Active File |
| 542561953 | NextStep Financial Debt Settlement LLC | Abhijot Mann | 2/1/22 | $7,091 | $41,056 | 17.14% | CA | 6 | $3,019 | $4,759 | Paused Per Legal - Payment Not Paused |
| 479847242 | Benefit 1st Financial | Amelia Dunlop | 7/1/21 | $548 | $41,052 | 37.14% | OR | 13 | $233 | $5,361 | Active File |
| 484142905 | Validation Partners LLC | Marva Marshall | 7/1/21 | $342 | $41,049 | 27.03% | IL | 10 | $146 | $4,254 | Active File |
| 388236681 | All Service Financial LLC | Shannon Lotz | 3/1/20 | $775 | $41,041 | 72.41% | TX | 21 | $330 | $990 | Paused Per Legal - Payment Not Paused |
| 435404818 | Debt Resolution Direct | Bertha Ashley | 10/1/20 | $775 | $41,026 | 91.30% | NJ | 21 | $330 | $1,980 | Paused Per Legal - Payment Not Paused |
| 434345229 | Litigation Practice Center | Ruth Shadwick | 10/1/20 | $641 | $41,020 | 61.53% | OR | 44 | $273 | $2,514 | Active File |
| 442357356 | Debt Resolution Direct | Vanessa Selianitis | 11/1/20 | $590 | $40,993 | 57.14% | CA | 20 | $251 | $3,337 | Paused Per Legal - Payment Not Paused |
| 545932207 | Motivating Concepts Inc | Robert Earhart | 2/1/22 | $524 | $40,992 | 14.29% | OR | 5 | $223 | $6,917 | Active File |
| 458378697 | Litigation Practice Group | Alberto Rodriguez | 3/1/21 | $538 | $40,964 | 46.88% | TX | 15 | $229 | $4,312 | Active File |
| 465869254 | Debt Resolution Direct | Gerardo Garcia | 1/1/21 | $562 | $40,952 | 38.89% | TX | 14 | $239 | $5,351 | Active File |
| 477061820 | Validation Partners LLC | Janel O Farrell | 6/1/21 | $390 | $40,926 | 28.89% | MI | 13 | $166 | $4,034 | Active File |
| 364254433 | All Service Financial LLC | Nicole Pilkington | 12/1/19 | $552 | $40,922 | 83.33% | CA | 30 | $235 | $1,211 | Paused Per Legal - Payment Not Paused |
| 560688952 | Integrity Docs | Constance Campbell | 4/1/22 | $432 | $40,902 | 6.38% | SC | 3 | $184 | $8,281 | Active File |
| 419561181 | Litigation Practice Center | Kristin Weber | 8/1/20 | $628 | $40,890 | 39.53% | GA | 17 | $267 | $1,688 | Active File |
| 546696214 | MRD Marketing LLC | Cole Gomes | 2/1/22 | $485 | $40,886 | 10.64% | WA | 5 | $207 | $6,965 | Active File |
| 539609075 | Paragon Financial Corp | Rosa Rosario | 1/1/22 | $545 | $40,869 | 17.14% | NJ | 6 | $232 | $6,967 | Active File |
| 524073778 | Validation Partners LLC | Kelly Donnellan | 12/1/21 | $388 | $40,867 | 42.11% | MI | 8 | $165 | $1,238 | Active File |
| 399225463 | All Service Financial LLC | Jared Vance | 4/1/20 | $532 | $40,843 | 70.27% | RI | 26 | $184 | $2,206 | Active File |
| 564876406 | NextStep Financial Debt Settlement LLC | Beverly Gallagher | 4/1/22 | $550 | $40,843 | 8.82% | SC | 3 | $234 | $7,730 | Active File |
| 418219950 | All Service Financial LLC | Jennifer Streff | 8/1/20 | $545 | $40,809 | 61.11% | IL | 22 | $232 | $3,247 | Paused Per Legal - Payment Not Paused |
| 474794006 | Debt Resolution Direct | Sheila Haney | 6/1/21 | $545 | $40,794 | 37.14% | IL | 13 | $232 | $5,333 | Active File |

B1102-5152  10/21/2022  3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 558671233 | Motivating Concepts Inc | Ruben Mendez | 4/1/22 | $742 | $40,790 | 0.00% | OR | 4 | $316 | $6,636 | Active File |
| 436835088 | Debt Resolution Direct | Gregory Jackson | 10/1/20 | $616 | $40,718 | 52.78% | LA | 19 | $262 | $3,936 | Active File |
| 544328527 | Paragon Financial Corp | Marco Albarran | 2/1/22 | $431 | $40,718 | 8.33% | TX | 4 | $183 | $8,068 | Active File |
| 449020627 | Debt Resolution Direct | Carroll Hulla | 12/1/20 | $770 | $40,713 | 82.61% | TX | 19 | $328 | $1,967 | Paused Per Legal - Payment Not Paused |
| 482241038 | Validation Partners LLC | Michelle Mack | 7/1/21 | $467 | $40,709 | 37.49% | IL | 26 | $199 | $4,217 | Active File |
| 433796175 | All Service Financial LLC | Mickey Hocutt | 10/1/20 | $596 | $40,697 | 57.14% | AR | 20 | $254 | $2,401 | Active File |
| 469974454 | Debt Resolution Direct | Clifford Mitchell | 5/1/21 | $594 | $40,686 | 36.11% | KS | 13 | $253 | $4,768 | Paused Per Legal - Payment Not Paused |
| 375237609 | All Service Financial LLC | James Fairchild | 1/1/20 | $250 | $40,673 | 57.45% | TX | 27 | $106 | $1,180 | Paused Per Legal - Payment Not Paused |
| 434920542 | Validation Partners LLC | Elizabeth Holzwarth | 10/1/20 | $617 | $40,659 | 66.99% | VT | 45 | $263 | $2,789 | Paused Per Legal - Payment Not Paused |
| 541658134 | A Solution Debt Relief | Nelson Clark | 1/1/22 | $452 | $40,637 | 14.29% | OR | 5 | $192 | $5,959 | Active File |
| 477029914 | Litigation Practice Center | Joanne Shields | 6/1/21 | $486 | $40,624 | 37.14% | NV | 13 | $207 | $4,762 | Active File |
| 426021231 | Litigation Practice Center | Gail Donnelly | 9/1/20 | $545 | $40,621 | 46.15% | NH | 18 | $232 | $3,856 | Paused Per Legal - Payment Not Paused |
| 398862908 | Benefit 1st Financial | SIPAIU Hong | 4/1/20 | $441 | $40,557 | 77.14% | MA | 27 | $188 | $1,876 | Active File |
| 457194393 | Litigation Practice Center | Terrilyn Banks | 2/1/21 | $429 | $40,540 | 48.57% | LA | 17 | $183 | $3,472 | Active File |
| 436101270 | All Service Financial LLC | Jay Patel | 11/1/20 | $404 | $40,525 | 55.65% | GA | 41 | $172 | $2,460 | Active File |
| 437349594 | All Service Financial LLC | Carlos Flores | 11/1/20 | $831 | $40,519 | 92.29% | CT | 44 | $354 | $653 | Paused Per Legal - Payment Not Paused |
| 340209644 | Validation Partners LLC | Mallory Krakovsky | 8/1/19 | $573 | $40,512 | 97.22% | NJ | 35 | $244 | $191 | Active File |
| 431434629 | Debt Resolution Direct | Lindsey Herz | 10/1/20 | $541 | $40,480 | 62.86% | CO | 22 | $230 | $3,456 | Active File |
| 472598418 | Litigation Practice Center | Danielle Gaston | 6/1/21 | $681 | $40,456 | 30.77% | FL | 8 | $290 | $4,932 | Active File |
| 404941464 | Debt Resolution Direct | Mariah Walker | 6/1/20 | $485 | $40,450 | 71.43% | CO | 25 | $206 | $2,270 | Active File |
| 481056830 | Validation Partners LLC | Annette Chamberlain | 7/1/21 | $541 | $40,449 | 34.29% | IL | 12 | $230 | $5,526 | Active File |
| 545100037 | Paragon Financial Corp | Herman Deer | 2/1/22 | $428 | $40,441 | 10.64% | IL | 5 | $182 | $7,843 | Active File |
| 431029605 | Debt Resolution Direct | Jackie L Thompson | 10/1/20 | $537 | $40,432 | 55.56% | WA | 20 | $229 | $3,656 | Paused Per Legal - Payment Not Paused |
| 531305041 | Validation Partners LLC | Robert Townsend | 1/1/22 | $415 | $40,423 | 20.69% | CA | 6 | $177 | $2,637 | Paused Per Legal - Payment Not Paused |
| 539256025 | NextStep Financial Debt Settlement LLC | Arnold Marsh | 1/1/22 | $438 | $40,421 | 16.67% | TX | 4 | $186 | $4,582 | Active File |
| 404685609 | Validation Partners LLC | Micheal Miller | 5/1/20 | $669 | $40,396 | 69.44% | OK | 50 | $285 | $1,293 | Paused Per Legal - Payment Not Paused |
| 430386399 | Debt Resolution Direct | Mary Hooks | 9/1/20 | $725 | $40,389 | 62.86% | KS | 22 | $309 | $1,128 | Active File |
| 429153360 | Validation Partners LLC | Antony Billing | 9/1/20 | $572 | $40,386 | 58.33% | OH | 21 | $243 | $3,413 | Active File |
| 535886041 | Validation Partners LLC | Chinzorig Sainkhuu | 1/1/22 | $407 | $40,376 | 53.85% | IL | 7 | $173 | $1,212 | Paused Per Legal - Payment Not Paused |
| 462641912 | Validation Partners LLC | Randy Miller | 3/1/21 | $764 | $40,374 | 62.50% | TX | 15 | $325 | $2,929 | Active File |
| 417205617 | Validation Partners LLC | Karen Mueller | 7/1/20 | $372 | $40,364 | 68.57% | TX | 24 | $158 | $1,899 | Paused Per Legal - Payment Not Paused |
| 377097547 | Litigation Practice Center | Jeanette King | 9/1/21 | $479 | $40,361 | 48.84% | AR | 21 | $204 | $4,256 | Active File |
| 526765054 | Validation Partners LLC | Donna Boggs | 12/1/21 | $540 | $40,347 | 47.06% | FL | 8 | $230 | $2,298 | Paused Per Legal - Payment Not Paused |
| 447649632 | Debt Resolution Direct | Suzana Vicencio | 1/1/21 | $540 | $40,341 | 36.73% | CA | 18 | $230 | $3,978 | Paused Per Legal - Payment Not Paused |
| 456758149 | Litigation Practice Center | Arlyn Pearson | 2/1/21 | $706 | $40,322 | 69.57% | CT | 32 | $300 | $1,975 | Paused Per Legal - Payment Not Paused |
| 456720343 | Validation Partners LLC | Erris Allen | 2/1/21 | $584 | $40,315 | 51.33% | CT | 37 | $249 | $4,018 | Active File |
| 525532948 | Paragon Financial Corp | Theodore Smith | 12/1/21 | $427 | $40,312 | 11.46% | TX | 11 | $182 | $8,037 | Active File |
| 550542178 | Litigation Practice Center- 2 | Vickie Bevens | 3/1/22 | $483 | $40,307 | 11.43% | OR | 4 | $206 | $6,584 | Active File |
| 542617324 | Debt Dissolution. | Charlene Westman | 2/1/22 | $537 | $40,306 | 17.14% | CA | 6 | $229 | $6,864 | Active File |
| 440361654 | Debt Resolution Direct | Juan Guerra | 5/1/21 | $369 | $40,291 | 29.79% | CA | 14 | $157 | $4,433 | Paused Per Legal - Payment Not Paused |
| 400535759 | Debt Resolution Direct | Nancy Giangeruso | 5/1/21 | $666 | $40,247 | 77.14% | CA | 27 | $284 | $1,153 | Active File |
| 427043424 | All Service Financial LLC | Jennifer Chase | 10/1/20 | $715 | $40,195 | 57.00% | NV | 42 | $304 | $3,462 | Active File |
| 557659471 | MRD Marketing LLC | Megan Johnson | 3/1/22 | $532 | $40,189 | 11.43% | CO | 4 | $226 | $7,245 | Active File |
| 461681109 | Liamia Group INC | David Ricardo | 3/1/21 | $538 | $40,173 | 45.71% | MD | 16 | $229 | $4,579 | Active File |
| 532110391 | Validation Partners LLC | Adrienne Chase | 1/1/22 | $372 | $40,143 | 40.00% | MI | 6 | $158 | $1,426 | Active File |
| 467153492 | NextStep Financial Debt Settlement LLC | Clifton Kinchen | 6/1/21 | $426 | $40,137 | 38.24% | PA | 13 | $181 | $3,989 | Active File |
| 398651312 | Debt Resolution Direct | Timothy Rothwell | 4/1/20 | $621 | $40,135 | 71.43% | WA | 25 | $265 | $1,516 | Paused Per Legal - Payment Not Paused |
| 366042263 | Litigation Practice Center | Heidi Glassman | 1/1/20 | $357 | $40,126 | 52.17% | KS | 24 | $152 | $2,677 | Paused Per Legal - Payment Not Paused |
| 419123697 | All Service Financial LLC | Charles Starr | 8/1/20 | $480 | $40,120 | 68.57% | WA | 24 | $421 | $2,044 | Active File |
| 413168841 | All Service Financial LLC | Hector Guzman | 7/1/20 | $515 | $40,114 | 63.89% | PR | 23 | $219 | $4,576 | Active File |
| 453196131 | Validation Partners LLC | Susona Ven | 1/1/21 | $720 | $40,110 | 71.99% | MA | 39 | $306 | $2,404 | Active File |
| 476556308 | Debt Resolution Direct | Rusti Grimaldi | 6/1/21 | $469 | $40,105 | 38.24% | NM | 13 | $200 | $3,536 | Paused Per Legal - Payment Not Paused |
| 476436314 | Validation Partners LLC | Sharon Furtado | 6/1/21 | $425 | $40,054 | 38.24% | VT | 13 | $181 | $4,163 | Active File |
| 330316352 | Validation Partners LLC | Galelyn Bates | 6/1/19 | $287 | $40,040 | 97.22% | TN | 35 | $122 | $367 | Paused Per Legal - Payment Not Paused |
| 435334738 | Debt Resolution Direct | Connie Dunn | 10/1/20 | $536 | $40,007 | 45.95% | GA | 17 | $228 | $5,020 | Paused Per Legal - Payment Not Paused |
| 561194026 | MRD Marketing LLC | Thomas Anderson | 4/1/22 | $541 | $40,007 | 11.43% | SC | 4 | $230 | $7,369 | Active File |
| 410622873 | Validation Partners LLC | Patricia Lynch | 6/1/20 | $536 | $40,005 | 66.67% | MN | 48 | $228 | $2,738 | Paused Per Legal - Payment Not Paused |
| 479463106 | Motivating Concepts Inc | Jaime Gonzalez Sr. | 7/1/21 | $725 | $39,990 | 52.17% | WA | 12 | $308 | $3,359 | Active File |
| 529447669 | Validation Partners LLC | Ginger Aquino | 12/1/21 | $202 | $39,987 | 41.18% | HI | 7 | $86 | $948 | Active File |
| 544611148 | Morning Financial | Alfonzo Hughes | 2/1/22 | $586 | $39,983 | 11.11% | CA | 4 | $249 | $7,425 | Paused Per Legal - Payment Not Paused |
| 431494599 | All Service Financial LLC | Rolando Martinez | 10/1/20 | $535 | $39,967 | 55.56% | WA | 20 | $228 | $3,648 | Active File |
| 455385319 | MRD Marketing LLC | Hazim Mohaisen | 7/1/22 | $472 | $39,961 | 8.16% | WA | 4 | $201 | $8,684 | Educational Outreach |
| 409754307 | All Service Financial LLC | Maria Quintana | 6/1/20 | $266 | $39,947 | 66.67% | TX | 26 | $113 | $2,688 | Active File |
| 439695624 | Debt Resolution Direct | Guillermo Loza Gomez | 11/1/20 | $535 | $39,939 | 60.00% | WA | 21 | $228 | $3,418 | Active File |
| 481070976 | Liamia Group INC | Marvin Bolden | 7/1/21 | $535 | $39,914 | 34.29% | CO | 12 | $228 | $5,465 | Active File |
| 428265297 | All Service Financial LLC | Raymond Storm | 9/1/20 | $918 | $39,892 | 68.30% | NJ | 37 | $391 | $1,921 | Paused Per Legal - Payment Not Paused |
| 552450547 | Paragon Financial Corp | James Parker | 4/1/22 | $465 | $39,884 | 6.29% | NY | 6 | $198 | $8,214 | Paused Per Legal - Payment Not Paused |
| 444298365 | All Service Financial LLC | Linda Powell | 11/1/20 | $639 | $39,882 | 68.42% | GA | 43 | $272 | $2,637 | Paused Per Legal - Payment Not Paused |
| 448902694 | Litigation Practice Group | Alvin Beaty | 12/1/20 | $594 | $39,873 | 54.29% | MD | 19 | $253 | $3,213 | Active File |
| 570614923 | MRD Marketing LLC | Amalia Bloom | 5/1/22 | $539 | $39,869 | 0.00% | FL | 3 | $230 | $7,578 | Active File |
| 329990987 | All Service Financial LLC | Jamie Hall | 6/1/19 | $349 | $39,833 | 67.44% | WY | 29 | $149 | $3,061 | Active File |
| 469057538 | Litigation Practice Center | Rebecca Montague | 5/1/21 | $836 | $39,829 | 42.86% | WA | 15 | $356 | $3,879 | Active File |
| 422925318 | Debt Resolution Direct | Hugo Corimanya | 8/1/20 | $478 | $39,795 | 65.71% | TX | 23 | $204 | $2,647 | Active File |
| 570111712 | Solutions by Summit | Leda Manookian | 5/1/22 | $419 | $39,783 | 8.11% | CA | 3 | $178 | $6,240 | Active File |
| 525493936 | Motivating Concepts Inc | Jean Lee | 12/1/21 | $647 | $39,781 | 20.00% | NC | 6 | $276 | $5,947 | Active File |
| 564105490 | MRD Marketing LLC | Mellanie McCall | 4/1/22 | $538 | $39,756 | 11.43% | CA | 4 | $229 | $7,331 | Active File |
| 451324741 | Debt Resolution Direct | Donna Levy | 1/1/21 | $423 | $39,755 | 51.43% | TX | 18 | $180 | $3,239 | Paused Per Legal - Payment Not Paused |
| 462675476 | Debt Resolution Direct | Elizabeth Standridge | 4/1/21 | $975 | $39,749 | 82.35% | KS | 14 | $415 | $1,660 | Active File |
| 535620322 | Validation Partners LLC | Mindy Hansen | 2/1/22 | $572 | $39,747 | 60.00% | MI | 6 | $118 | $5,728 | Active File |
| 475977908 | Litigation Practice Center | Lanaya Cain | 6/1/21 | $578 | $39,746 | 28.95% | IL | 11 | $246 | $5,728 | Paused Per Legal - Payment Not Paused |
| 541664809 | Paragon Financial Corp | Giau Le | 2/1/22 | $533 | $39,741 | 11.11% | CA | 4 | $227 | $7,488 | Active File |
| 535912201 | Validation Partners LLC | Evan Koch | 1/1/22 | $420 | $39,740 | 62.50% | WI | 5 | $179 | $893 | Active File |
| 442406814 | Validation Partners LLC | James Fegely | 7/1/20 | $551 | $39,725 | 94.43% | FL | 38 | $260 | $3,154 | Paused Per Legal - Payment Not Paused |
| 417843234 | Validation Partners LLC | Rosendo De Santiago | 8/1/20 | $449 | $39,725 | 67.65% | CA | 23 | $191 | $1,641 | Active File |
| 549054661 | Motivating Concepts Inc | Bonny Sykes | 3/1/22 | $974 | $39,697 | 11.43% | FL | 4 | $415 | $5,388 | Active File |
| 433940148 | Validation Partners LLC | Bobby Horne | 10/1/20 | $496 | $39,688 | 64.89% | MS | 45 | $211 | $3,060 | Paused Per Legal - Payment Not Paused |
| 478639634 | Validation Partners LLC | Bryce Earnheart | 7/1/21 | $367 | $39,686 | 37.14% | WA | 13 | $156 | $3,594 | Paused Per Legal - Payment Not Paused |
| 572615413 | MRD Marketing LLC | Gary Guder | 7/1/21 | $586 | $39,685 | 6.38% | KS | 3 | $164 | $7,390 | Active File |
| 523552915 | Validation Partners LLC | Susan Emerson | 12/1/21 | $300 | $39,683 | 28.57% | NJ | 8 | $128 | $1,241 | Active File |
| 542597674 | Litigation Practice Center | Lisa Dolan | 2/1/22 | $369 | $39,675 | 20.69% | IL | 6 | $157 | $3,771 | Active File |
| 525601483 | Golden Financial Services | Yolanda Maldonado | 12/1/21 | $405 | $39,665 | 6.25% | CA | 3 | $173 | $7,767 | Active File |
| 422790237 | Debt Resolution Direct | Catherine Reedy | 8/1/20 | $604 | $39,635 | 62.86% | IL | 22 | $257 | $2,988 | Active File |
| 435377726 | Litigation Practice Center | Valerie Furlow | 12/1/20 | $688 | $39,614 | 20.75% | IL | 11 | $238 | $4,978 | Active File |
| 482139416 | Debt Resolution Direct | Claudia Peck | 7/1/21 | $532 | $39,614 | 37.14% | WA | 13 | $226 | $5,205 | Paused Per Legal - Payment Not Paused |
| 523742365 | Validation Partners LLC | Christopher Wakefield | 12/1/21 | $645 | $39,606 | 0.00% | PA | 8 | $274 | $4,339 | Active File |
| 576570388 | Paragon Financial Corp | Michael Medina | 5/1/22 | $751 | $39,600 | 8.70% | TX | 2 | $320 | $7,358 | Active File |
| 449903923 | All Service Financial LLC | Mark Stallbaumer | 12/1/20 | $695 | $39,598 | 57.68% | KS | 40 | $296 | $2,535 | Active File |
| 556619260 | Platinum Capital Consulting LLC | Debra Woodin | 3/1/22 | $531 | $39,586 | 11.43% | PA | 4 | $226 | $7,237 | Active File |
| 562389565 | BRDD LLC | Lee Marcus | 4/1/22 | $536 | $39,583 | 11.11% | FL | 4 | $228 | $6,268 | Active File |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 564162526 | MRD Marketing LLC | James Mcmurray | 4/1/22 | $481 | $39,582 | 8.82% | MN | 3 | $205 | $6,761 | Active File |
| 551118745 | Paragon Financial Corp | Christine Rose | 3/1/22 | $619 | $39,540 | 13.79% | MA | 4 | $263 | $6,847 | Active File |
| 565775122 | MRD Marketing LLC | Michael Mcclusky | 4/1/22 | $536 | $39,537 | 8.57% | CA | 3 | $228 | $7,526 | Active File |
| 525597841 | Paragon Financial Corp | Guetty Noell | 12/1/21 | $882 | $39,531 | 36.84% | NJ | 7 | $376 | $5,257 | Active File |
| 485582533 | Debt Resolution Direct | Karen Harvey | 8/1/21 | $399 | $39,524 | 31.43% | TN | 11 | $170 | $4,245 | Active File |
| 557899438 | Paragon Financial Corp | Brenda Brown | 3/1/22 | $750 | $39,522 | 9.09% | SC | 2 | $319 | $7,026 | Active File |
| 426100856 | Validation Partners LLC | William Darby | 9/1/20 | $627 | $39,510 | 61.97% | OR | 47 | $267 | $3,227 | Paused Per Legal - Payment Not Paused |
| 607443692 | All Service Financial LLC | Thania Calderon | 6/1/20 | $551 | $39,487 | 71.43% | CA | 25 | $235 | $1,277 | Active File |
| 481389674 | Debt Resolution Direct | Geraldine Glenn | 7/1/21 | $382 | $39,482 | 34.29% | LA | 12 | $162 | $3,786 | Paused Per Legal - Payment Not Paused |
| 557477107 | Paragon Financial Corp | Brian Hopkins | 3/1/22 | $530 | $39,469 | 8.57% | OH | 3 | $226 | $7,445 | Active File |
| 399940697 | All Service Financial LLC | Patricia Aulds | 5/1/20 | $357 | $39,453 | 63.41% | TX | 26 | $152 | $1,389 | Paused Per Legal - Payment Not Paused |
| 551655937 | MRD Marketing LLC | Alberto Chan | 3/1/22 | $530 | $39,452 | 14.71% | HI | 5 | $226 | $6,992 | Active File |
| 449573379 | Debt Resolution Direct | Sheree Meddock | 12/1/20 | $409 | $39,422 | 50.00% | KS | 18 | $174 | $2,937 | Paused Per Legal - Payment Not Paused |
| 534536188 | Validation Partners LLC | Terry Bischof | 1/1/22 | $484 | $39,418 | 57.14% | CA | 4 | $206 | $209 | Active File |
| 458161265 | Litigation Practice Center | Charles Everett | 3/1/21 | $474 | $39,386 | 42.86% | LA | 15 | $202 | $4,241 | Paused Per Legal - Payment Not Paused |
| 469709010 | Validation Partners LLC | James Burkhead | 5/1/21 | $465 | $39,372 | 35.14% | NC | 13 | $198 | $4,654 | Active File |
| 364797469 | All Service Financial LLC | Kris Eastman | 12/1/19 | $485 | $39,369 | 88.57% | WA | 31 | $207 | $1,033 | Active File |
| 466965012 | Litigation Practice Center | Damon Gowlland | 4/1/21 | $698 | $39,363 | 65.22% | MN | 15 | $297 | $2,675 | Paused Per Legal - Payment Not Paused |
| 525163558 | Validation Partners LLC | Karen Billings | 5/1/21 | $371 | $39,355 | 70.00% | TX | 7 | $158 | $526 | Active File |
| 551754253 | MRD Marketing LLC | Grace Short | 3/1/22 | $1,145 | $39,346 | 5.27% | KS | 4 | $488 | $7,201 | Active File |
| 466038856 | Validation Partners LLC | Deborah Pennino | 4/1/21 | $528 | $39,329 | 44.12% | GA | 15 | $225 | $4,724 | Paused Per Legal - Payment Not Paused |
| 481448896 | Litigation Practice Center | Steven Cochran | 7/1/21 | $474 | $39,329 | 30.56% | WA | 11 | $202 | $5,244 | Active File |
| 488879266 | NextStep Financial Debt Settlement LLC | Tracy Faulkner | 8/1/21 | $528 | $39,326 | 22.22% | FL | 8 | $225 | $7,209 | Active File |
| 560965429 | Vercy LLC | David Rodriguez | 4/1/22 | $411 | $39,317 | 8.33% | NC | 4 | $175 | $7,873 | Active File |
| 561962167 | MRD Marketing LLC | Marleen Oliver | 4/1/22 | $479 | $39,317 | 8.57% | FL | 3 | $204 | $6,725 | Active File |
| 471637110 | NextStep Financial Debt Settlement LLC | Patrick Guillory | 6/1/21 | $449 | $39,286 | 33.33% | LA | 14 | $191 | $5,729 | Active File |
| 435413094 | Debt Resolution Direct | Nathalie Grossen | 4/1/22 | $717 | $39,281 | 5.66% | CO | 7 | $305 | $9,083 | Paused Per Legal - Payment Not Paused |
| 475559064 | Debt Resolution Direct | Zoe Bourg | 6/1/21 | $364 | $39,268 | 33.33% | LA | 12 | $155 | $3,720 | Active File |
| 421739223 | Litigation Practice Center | Adefolarin Ademosu | 8/1/20 | $661 | $39,228 | 47.22% | WA | 17 | $281 | $2,697 | Paused Per Legal - Payment Not Paused |
| 479336490 | Validation Partners LLC | Erica Marie Gonzales | 7/1/21 | $473 | $39,227 | 37.14% | CA | 13 | $201 | $4,629 | Paused Per Legal - Payment Not Paused |
| 535866865 | Validation Partners LLC | Stephanie Brown | 1/1/22 | $266 | $39,226 | 75.00% | TN | 6 | $113 | $226 | Active File |
| 433442877 | All Service Financial LLC | Regina Palmer | 10/1/20 | $571 | $39,221 | 41.16% | IL | 33 | $243 | $5,071 | Active File |
| 430710378 | Litigation Practice Center | Cynthia Isbell | 10/1/20 | $623 | $39,211 | 45.00% | OH | 18 | $265 | $2,210 | Active File |
| 468255056 | Debt Resolution Direct | Brittany Poe | 5/1/21 | $577 | $39,195 | 32.43% | IL | 12 | $246 | $4,753 | Paused Per Legal - Payment Not Paused |
| 543038032 | Paragon Financial Corp | Neheshaa Hudson | 2/1/22 | $418 | $39,194 | 6.12% | CA | 3 | $178 | $8,008 | Active File |
| 542657809 | MRD Marketing LLC | Stephen Wages | 2/1/22 | $192 | $39,194 | 14.29% | IL | 5 | $224 | $6,953 | Active File |
| 461938243 | Validation Partners LLC | Angela Suarez | 3/1/21 | $1,330 | $39,183 | 25.46% | FL | 16 | $566 | $3,659 | Active File |
| 538982219 | Debt Dissolution. | Richard Kotasek | 1/1/22 | $522 | $39,178 | 13.89% | MN | 5 | $222 | $7,117 | Active File |
| 426005241 | All Service Financial LLC | Rodolfo Valadez | 10/1/20 | $1,053 | $39,157 | 30.23% | CA | 26 | $448 | $4,553 | Active File |
| 570137758 | Vercy LLC | Joseph Goodwin | 5/1/22 | $410 | $39,148 | 6.38% | NV | 3 | $174 | $8,021 | Active File |
| 527859691 | Paragon Financial Corp | Fasika Assefa | 12/1/21 | $352 | $39,124 | 4.92% | FL | 3 | $150 | $8,547 | Active File |
| 417994509 | Validation Partners LLC | Jason Strong | 7/1/20 | $302 | $39,119 | 64.86% | CO | 24 | $129 | $1,929 | Active File |
| 532111582 | Validation Partners LLC | Lorraine Brasteter | 1/1/22 | $197 | $39,094 | 87.50% | NJ | 7 | $84 | $156 | Paused Per Legal - Payment Not Paused |
| 518538769 | NextStep Financial Debt Settlement LLC | Marcia Coleman | 11/1/21 | $420 | $39,091 | 40.91% | TN | 9 | $179 | $3,808 | Active File |
| 478388194 | Litigation Practice Center | Patrice M. Halyer | 7/1/21 | $1,561 | $39,086 | 57.13% | NJ | 26 | $665 | $2,957 | Paused Per Legal - Payment Not Paused |
| 573165637 | Solutions by Summit | Paula Peters | 5/1/22 | $651 | $39,084 | 13.04% | WA | 3 | $277 | $5,824 | Active File |
| 462262673 | Debt Resolution Direct | Siri Inthavong | 3/1/21 | $471 | $39,073 | 45.71% | NV | 16 | $201 | $4,013 | Active File |
| 418020831 | All Service Financial LLC | Jackie Pop | 7/1/20 | $526 | $39,071 | 72.73% | OK | 24 | $224 | $2,461 | Paused Per Legal - Payment Not Paused |
| 462852602 | Validation Partners LLC | Adam Lubicz | 4/1/21 | $600 | $39,067 | 44.75% | IL | 32 | $255 | $4,598 | Active File |
| 567854482 | Litigation Practice Center- 2 | John Tierney | 4/1/22 | $300 | $39,054 | 6.38% | PA | 3 | $128 | $5,744 | Active File |
| 459695357 | Validation Partners LLC | Betty Piotrowski | 3/1/21 | $525 | $39,047 | 45.71% | IL | 16 | $224 | $4,472 | Active File |
| 449295532 | Litigation Practice Center | Jason Didawick | 1/1/21 | $790 | $39,045 | 36.11% | WV | 16 | $336 | $3,028 | Active File |
| 486236338 | Debt Resolution Direct | Rayanne Santosuosso | 8/1/21 | $525 | $39,045 | 32.35% | FL | 11 | $224 | $5,367 | Paused Per Legal - Payment Not Paused |
| 535479355 | Validation Partners LLC | Charles Salisbury | 1/1/22 | $482 | $39,037 | 85.71% | WV | 6 | $205 | $410 | Paused Per Legal - Payment Not Paused |
| 426926706 | Debt Resolution Direct | Keron Tanaro | 9/1/20 | $573 | $39,021 | 54.05% | TN | 20 | $244 | $2,853 | Paused Per Legal - Payment Not Paused |
| 385793739 | Debt Resolution Direct | Susan Gillis | 11/1/20 | $525 | $39,020 | 57.14% | WA | 20 | $223 | $3,576 | Active File |
| 450662107 | Debt Resolution Direct | Mark Cochran | 1/1/21 | $525 | $39,020 | 54.29% | OK | 19 | $223 | $3,799 | Active File |
| 545066134 | MRD Marketing LLC | Dawn Walker | 2/1/22 | $525 | $39,014 | 17.14% | MS | 6 | $223 | $5,546 | Active File |
| 401339213 | Validation Partners LLC | Doua Xiong | 5/1/20 | $385 | $39,005 | 74.29% | CA | 26 | $164 | $1,542 | Active File |
| 349652507 | All Service Financial LLC | Shannon K Baker | 10/1/19 | $360 | $39,004 | 94.29% | IL | 33 | $153 | $639 | Active File |
| 539218137 | MRD Marketing LLC | Jacquelyn Kalchert | 1/1/22 | $542 | $38,994 | 17.14% | AZ | 6 | $231 | $6,701 | Active File |
| 476003340 | Debt Resolution Direct | Edgar Stickel | 6/1/21 | $444 | $38,986 | 50.00% | IL | 13 | $189 | $3,740 | Active File |
| 474747978 | Validation Partners LLC | Diane Waid | 6/1/21 | $803 | $38,969 | 63.73% | IL | 29 | $342 | $2,997 | Paused Per Legal - Payment Not Paused |
| 426035436 | Debt Resolution Direct | Alka Patel | 9/1/20 | $741 | $38,968 | 95.65% | IL | 22 | $315 | $631 | Active File |
| 466067504 | NextStep Financial Debt Settlement LLC | Mark White | 4/1/21 | $362 | $38,966 | 42.86% | OH | 15 | $154 | $3,236 | Paused Per Legal - Payment Not Paused |
| 462685086 | Validation Partners LLC | Nadirah Williams | 4/1/21 | $568 | $38,965 | 49.03% | NY | 34 | $242 | $4,241 | Active File |
| 478594050 | New Vision Debt Relief -2 | Kim Ross | 7/1/21 | $422 | $38,959 | 28.13% | OH | 9 | $180 | $4,306 | Active File |
| 447100674 | Litigation Practice Center | Leslie Hutty | 12/1/20 | $594 | $38,945 | 68.97% | NJ | 20 | $253 | $2,196 | Paused Per Legal - Payment Not Paused |
| 576628057 | Paragon Financial Corp | Nelson Haldane | 5/1/22 | $745 | $38,944 | 8.70% | WA | 2 | $317 | $6,982 | Active File |
| 552274441 | Paragon Financial Corp | Julio Domingues | 3/1/22 | $416 | $38,930 | 8.70% | TX | 4 | $177 | $7,789 | Active File |
| 471301114 | Litigation Practice Center | Brian Cody | 5/1/21 | $580 | $38,920 | 40.00% | CA | 14 | $168 | $3,691 | Active File |
| 432171348 | Debt Resolution Direct | Benjamin Liehr | 10/1/20 | $524 | $38,907 | 62.86% | IL | 22 | $223 | $3,567 | Paused Per Legal - Payment Not Paused |
| 535912936 | Validation Partners LLC | George Herndon | 1/1/22 | $391 | $38,904 | 50.00% | TX | 6 | $166 | $1,164 | Active File |
| 524031826 | Validation Partners LLC | Christine Sigley | 12/1/21 | $441 | $38,902 | 30.77% | FL | 8 | $188 | $1,087 | Active File |
| 433407888 | Debt Resolution Direct | Jose Rossy | 10/1/20 | $525 | $38,904 | 55.56% | CT | 20 | $223 | $3,536 | Active File |
| 535953001 | MRD Marketing LLC | Donna Raley | 1/1/22 | $469 | $38,879 | 17.14% | CA | 6 | $200 | $5,995 | Active File |
| 426932493 | Validation Partners LLC | Lori Thacker | 9/1/20 | $625 | $38,867 | 57.00% | OH | 42 | $266 | $2,553 | Active File |
| 433541010 | Validation Partners LLC | Miguel Zuaznabar | 10/1/20 | $523 | $38,856 | 60.00% | IL | 21 | $223 | $3,118 | Active File |
| 467161948 | Debt Resolution Direct | Effie Hios | 5/1/21 | $523 | $38,855 | 37.14% | MA | 13 | $223 | $4,700 | Active File |
| 567492856 | MRD Marketing LLC | Lauren Udrow | 4/1/22 | $528 | $38,846 | 8.57% | IL | 3 | $225 | $7,418 | Active File |
| 427326105 | Debt Resolution Direct | Dennis Wright | 9/1/20 | $813 | $38,840 | 71.43% | IL | 20 | $346 | $2,114 | Paused Per Legal - Payment Not Paused |
| 549398845 | NextStep Financial Debt Settlement LLC | Marvin Bowe | 3/1/22 | $523 | $38,825 | 2.63% | MD | 1 | $223 | $8,246 | Active File |
| 576717664 | Paragon Financial Corp | Bennett Hobbs | 5/1/22 | $528 | $38,823 | 2.70% | GA | 1 | $225 | $7,864 | Active File |
| 441910173 | Litigation Practice Center | Connie O'Dowd | 11/1/20 | $469 | $38,816 | 54.29% | NJ | 19 | $200 | $3,792 | Active File |
| 444751650 | Debt Resolution Direct | David Hochard | 11/1/20 | $687 | $38,809 | 86.96% | KS | 20 | $293 | $902 | Active File |
| 449286841 | Litigation Practice Center | Wanina Harrison | 12/1/20 | $469 | $38,799 | 50.00% | TX | 18 | $200 | $3,591 | Paused Per Legal - Payment Not Paused |
| 428661471 | Litigation Practice Group | Jose Alvarez | 9/1/20 | $587 | $38,785 | 62.50% | NE | 20 | $250 | $2,698 | Paused Per Legal - Payment Not Paused |
| 348707045 | Litigation Practice Center | Samuel George | 10/1/19 | $442 | $38,781 | 97.14% | GA | 34 | $188 | $376 | Active File |
| 533492848 | MRD Marketing LLC | Jeremy Criswell | 1/1/22 | $522 | $38,776 | 17.14% | CO | 6 | $222 | $6,670 | Active File |
| 491430903 | Benefit 1st Financial | Thomas Lavin | 8/1/21 | $382 | $38,774 | 35.29% | NC | 12 | $163 | $3,905 | Active File |
| 447859323 | Debt Resolution Direct | Kellie Moulder | 12/1/20 | $471 | $38,757 | 51.43% | CA | 18 | $200 | $1,571 | Active File |
| 414312270 | All Service Financial LLC | John Benjamin | 7/1/20 | $623 | $38,747 | 63.89% | MI | 23 | $265 | $4,677 | Active File |
| 476411426 | Validation Partners LLC | Daniel Christopherson | 6/1/21 | $565 | $38,733 | 38.71% | MN | 15 | $241 | $5,442 | Paused Per Legal - Payment Not Paused |
| 551731309 | Paragon Financial Corp | Paul Gilbert | 3/1/22 | $644 | $38,709 | 14.81% | AL | 4 | $274 | $6,584 | Active File |
| 437619632 | Debt Resolution Direct | Mary Smith | 11/1/20 | $521 | $38,708 | 50.00% | IL | 18 | $222 | $3,996 | Paused Per Legal - Payment Not Paused |
| 525170122 | Validation Partners LLC | April Lackey | 12/1/21 | $285 | $38,706 | 30.77% | FL | 8 | $121 | $2,426 | Active File |
| 375262848 | All Service Financial LLC | Michele Barry | 6/1/20 | $495 | $38,681 | 80.00% | DE | 28 | $211 | $1,201 | Active File |
| 406119516 | Validation Partners LLC | Patrick Keefer | 6/1/20 | $505 | $38,678 | 71.61% | PA | 45 | $215 | $1,996 | Active File |
| 562393237 | Litigation Practice Center- 2 | Brandy Caskey | 4/1/22 | $446 | $38,670 | 7.50% | TX | 3 | $190 | $7,600 | Active File |

B1102-5154 10/21/2022 3:58 PM Received by California Secretary of State

| ID | Company | Name | Date | Amt1 | Amt2 | Pct | State | No | Amt3 | Amt4 | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 421754862 | All Service Financial LLC | Gerald Nace | 8/1/20 | $381 | $38,649 | 62.86% | GA | 22 | $162 | $2,110 | Active File |
| 550564078 | Paragon Financial Corp | Trey Marsh | 3/1/22 | $521 | $38,643 | 11.11% | PA | 4 | $222 | $2,327 | Active File |
| 456922203 | Litigation Practice Group | Mandy Little | 2/1/21 | $321 | $38,638 | 39.02% | NY | 16 | $137 | $3,557 | Active File |
| 483189978 | Validation Partners LLC | Alison Salo | 7/1/21 | $413 | $38,629 | 34.29% | IL | 12 | $176 | $4,223 | Paused Per Legal - Payment Not Paused |
| 390325221 | Litigation Practice Center | Debbie McEvoy | 3/1/20 | $466 | $38,580 | 82.35% | IL | 28 | $199 | $1,589 | Active File |
| 447545148 | Litigation Practice Center | Janet Martin | 12/1/20 | $692 | $38,571 | 90.91% | VT | 20 | $295 | $1,114 | Active File |
| 530105908 | A Solution Debt Relief | Jean Richardson | 12/1/21 | $429 | $38,563 | 8.33% | VA | 6 | $182 | $6,021 | Active File |
| 570086473 | MRD Marketing LLC | Valeria Delatorre | 5/1/22 | $378 | $38,558 | 4.26% | AZ | 2 | $161 | $7,565 | Active File |
| 396480002 | Litigation Practice Center | Alain Boscarolo | 4/1/20 | $467 | $38,543 | 77.14% | NV | 27 | $199 | $1,791 | Active File |
| 421813749 | Debt Resolution Direct | Naoum Markou | 8/1/20 | $474 | $38,531 | 65.71% | FL | 23 | $202 | $2,875 | Paused Per Legal - Payment Not Paused |
| 570854416 | MRD Marketing LLC | Oscar Peters | 5/1/22 | $524 | $38,529 | 0.00% | NV | 1 | $223 | $7,815 | Active File |
| 561981313 | Litigation Practice Center- 2 | Merlyne Perez | 4/1/22 | $546 | $38,524 | 13.79% | CA | 4 | $232 | $6,042 | Active File |
| 481240270 | Debt Resolution Direct | John Eaton | 7/1/21 | $359 | $38,510 | 25.53% | IL | 12 | $153 | $4,475 | Active File |
| 424979913 | Debt Resolution Direct | Nigol Parseghian | 9/1/20 | $500 | $38,504 | 62.86% | CA | 22 | $213 | $2,180 | Paused Per Legal - Payment Not Paused |
| 380832023 | All Service Financial LLC | Thomas Mortimer | 2/1/20 | $493 | $38,500 | 80.00% | PA | 28 | $210 | $1,678 | Active File |
| 475475636 | Validation Partners LLC | Christine Kukla | 6/1/21 | $584 | $38,489 | 38.24% | OH | 13 | $249 | $5,131 | Paused Per Legal - Payment Not Paused |
| 481895258 | NextStep Financial Debt Settlement LLC | Caron Barnhart | 7/1/21 | $461 | $38,487 | 30.56% | IL | 22 | $196 | $4,855 | Active File |
| 475935770 | Debt Resolution Direct | Christina Swenson | 6/1/21 | $741 | $38,476 | 34.29% | IL | 12 | $315 | $321 | Active File |
| 430053003 | Validation Partners LLC | Alejandrina Zapata | 9/1/20 | $572 | $38,470 | 62.50% | PA | 20 | $244 | $3,411 | Active File |
| 436607782 | Debt Resolution Direct | Lonnie Wilson | 10/1/20 | $519 | $38,468 | 60.00% | OK | 21 | $221 | $3,313 | Active File |
| 414711849 | All Service Financial LLC | Carl Hank | 7/1/20 | $732 | $38,461 | 95.83% | OR | 46 | $312 | $312 | Active File |
| 462663550 | Validation Partners LLC | James Davis | 3/1/21 | $714 | $38,456 | 41.43% | MS | 29 | $304 | $2,150 | Paused Per Legal - Payment Not Paused |
| 406816407 | All Service Financial LLC | Ykama Wilson | 6/1/20 | $562 | $38,453 | 74.11% | AL | 53 | $239 | $2,098 | Active File |
| 447536391 | Debt Resolution Direct | Gayle Rudolph | 12/1/20 | $566 | $38,453 | 54.29% | CO | 19 | $241 | $3,548 | Paused Per Legal - Payment Not Paused |
| 529446769 | Validation Partners LLC | Raul Ysaguirre | 12/1/21 | $267 | $38,445 | 0.00% | TX | 5 | $114 | $3,295 | Active File |
| 407571096 | All Service Financial LLC | Kathleen Noldan | 6/1/20 | $518 | $38,434 | 58.97% | WA | 33 | $221 | $1,922 | Active File |
| 348458078 | Litigation Practice Center | Kevin Carreno | 9/1/19 | $308 | $38,404 | 97.14% | MD | 34 | $131 | $512 | Active File |
| 552273631 | MRD Marketing LLC | Jyoti Gursahani | 4/1/22 | $416 | $38,388 | 8.57% | NY | 3 | $177 | $5,850 | Active File |
| 423243624 | All Service Financial LLC | Bethany O'Beirt | 8/1/20 | $561 | $38,386 | 70.66% | TX | 49 | $239 | $2,536 | Active File |
| 407721462 | Debt Resolution Direct | Arcellus Wilson | 6/1/20 | $518 | $38,385 | 66.67% | FL | 24 | $220 | $2,425 | Active File |
| 495164973 | Debt Resolution Direct | Billy Rector | 9/1/21 | $571 | $38,371 | 28.57% | MO | 10 | $243 | $4,520 | Active File |
| 479677742 | Litigation Practice Center | Rosendo Rosales | 7/1/21 | $464 | $38,368 | 35.71% | TX | 35 | $198 | $4,646 | Active File |
| 438882417 | Validation Partners LLC | John Hemberger | 3/1/21 | $561 | $38,363 | 51.92% | CT | 36 | $239 | $3,967 | Paused Per Legal - Payment Not Paused |
| 399220333 | Debt Resolution Direct | Sherry Jackson | 4/1/20 | $672 | $38,356 | 64.86% | IL | 24 | $286 | $1,801 | Paused Per Legal - Payment Not Paused |
| 468413420 | Debt Resolution Direct | Francis Kiyimba | 5/1/21 | $100 | $38,340 | 31.58% | MN | 12 | $43 | $5,685 | Paused Per Legal - Payment Not Paused |
| 531691237 | MRD Marketing LLC | Susan Miller | 1/1/22 | $676 | $38,334 | 23.08% | CA | 6 | $288 | $5,895 | Active File |
| 430024086 | Debt Resolution Direct | Catalina Valdez | 9/1/20 | $517 | $38,312 | 60.00% | IL | 21 | $220 | $3,322 | Active File |
| 472507002 | New Vision Debt Relief -2 | Gary Glazebrook | 6/1/21 | $550 | $38,301 | 33.33% | TN | 12 | $234 | $5,296 | Active File |
| 435161074 | Validation Partners LLC | Laurie Zark-Seigel | 10/1/20 | $624 | $38,292 | 55.65% | DE | 41 | $265 | $3,620 | Active File |
| 542044276 | MRD Marketing LLC | Rica Trommlitz | 2/1/22 | $410 | $38,287 | 8.51% | WA | 4 | $175 | $7,514 | Active File |
| 464576848 | Litigation Practice Center | Vanessa Rodriguez | 4/1/21 | $464 | $38,286 | 38.89% | NY | 14 | $197 | $4,342 | Paused Per Legal - Payment Not Paused |
| 562561039 | MRD Marketing LLC | Cecilia Olmo | 4/1/22 | $532 | $38,265 | 8.57% | AL | 3 | $222 | $7,328 | Active File |
| 565543084 | Litigation Practice Center- 2 | Stefan Dahlkvist | 4/1/22 | $468 | $38,261 | 8.57% | CA | 3 | $199 | $6,580 | Active File |
| 445802055 | All Service Financial LLC | Ashli Coughlon | 12/1/20 | $789 | $38,233 | 80.26% | IL | 40 | $336 | $1,241 | Active File |
| 478207654 | Litigation Practice Center | Frank Resciniti | 8/1/21 | $463 | $38,194 | 25.71% | GA | 9 | $197 | $5,921 | Active File |
| 524041093 | Validation Partners LLC | Amelia Gonzalez | 12/1/21 | $295 | $38,190 | 23.33% | CA | 7 | $126 | $2,889 | Paused Per Legal - Payment Not Paused |
| 472670366 | Litigation Practice Center | Curtis Long | 6/1/21 | $463 | $38,185 | 34.29% | PA | 12 | $197 | $4,530 | Active File |
| 484524682 | Debt Resolution Direct | Satya Singh | 7/1/21 | $647 | $38,163 | 23.08% | WA | 9 | $275 | $3,295 | Active File |
| 459961917 | Validation Partners LLC | Tina Demore | 3/1/21 | $558 | $38,151 | 51.92% | FL | 36 | $238 | $4,059 | Active File |
| 478463780 | Benefit 1st Financial | Leon Cloutier | 7/1/21 | $568 | $38,139 | 48.15% | NC | 13 | $242 | $3,628 | Active File |
| 535455886 | Validation Partners LLC | Robert Ward | 1/1/22 | $377 | $38,136 | 85.71% | DE | 6 | $161 | $321 | Active File |
| 450974489 | All Service Financial LLC | Jeremy Porter | 1/1/21 | $558 | $38,134 | 57.68% | TN | 40 | $238 | $3,509 | Paused Per Legal - Payment Not Paused |
| 475347584 | Validation Partners LLC | Kelli Hatch | 6/1/21 | $515 | $38,133 | 41.18% | WA | 14 | $219 | $4,824 | Active File |
| 532169137 | Validation Partners LLC | Jorge Serrano | 1/1/22 | $150 | $38,126 | 11.76% | NY | 6 | $64 | $2,870 | Paused Per Legal - Payment Not Paused |
| 445341059 | Litigation Practice Center | Herbert Mickelson | 12/1/20 | $324 | $38,111 | 50.00% | AZ | 18 | $138 | $2,623 | Paused Per Legal - Payment Not Paused |
| 410001447 | Validation Partners LLC | Justin Gilstrap | 6/1/20 | $277 | $38,108 | 60.53% | GA | 23 | $119 | $1,887 | Active File |
| 432672930 | Benefit 1st Financial | Lam Ha | 10/1/20 | $462 | $38,106 | 60.00% | TX | 21 | $197 | $3,146 | Paused Per Legal - Payment Not Paused |
| 557506840 | Vercy LLC | Ronald Powell | 3/1/22 | $937 | $38,099 | 23.53% | OH | 4 | $399 | $3,151 | Active File |
| 432573897 | All Service Financial LLC | Lindsey Sutton | 10/1/20 | $674 | $38,096 | 52.78% | GA | 19 | $287 | $3,793 | Paused Per Legal - Payment Not Paused |
| 535816288 | Platinum Capital Consulting LLC | Ronda Fagan | 2/1/22 | $714 | $38,090 | 26.09% | TX | 6 | $304 | $5,565 | Active File |
| 535871476 | Validation Partners LLC | George Featherly | 1/1/22 | $421 | $38,071 | 50.00% | MI | 7 | $179 | $1,435 | Active File |
| 432663936 | Litigation Practice Center | Mary Cottrell | 10/1/20 | $473 | $38,059 | 60.00% | RI | 21 | $201 | $2,947 | Active File |
| 464708450 | Debt Resolution Direct | Farideh Sehat | 4/1/21 | $917 | $38,059 | 52.00% | WA | 13 | $391 | $3,501 | Paused Per Legal - Payment Not Paused |
| 565298650 | Platinum Capital Consulting LLC | Henry Ascasio | 4/1/22 | $730 | $38,046 | 6.38% | CA | 3 | $311 | $7,921 | Active File |
| 544800739 | Litigation Practice Center | Esmeralda Ortiz | 2/1/22 | $274 | $38,038 | 10.64% | CA | 5 | $117 | $5,010 | Active File |
| 453359993 | Validation Partners LLC | Stephanie Bottorff | 2/1/21 | $725 | $38,031 | 73.91% | KS | 17 | $309 | $2,470 | Paused Per Legal - Payment Not Paused |
| 544724299 | Litigation Practice Center | Donna Johns | 2/1/22 | $461 | $38,027 | 14.29% | NJ | 5 | $196 | $6,086 | Active File |
| 396437670 | Validation Partners LLC | Arturo Santisteban | 6/1/20 | $911 | $38,013 | 53.85% | CO | 21 | $388 | $875 | Paused Per Legal - Payment Not Paused |
| 546033844 | Debt Dissolution. | Timothy Fix | 2/1/22 | $506 | $38,001 | 14.29% | PA | 5 | $215 | $6,688 | Active File |
| 355496028 | All Service Financial LLC | Gregory Morelli | 11/1/19 | $554 | $37,997 | 92.29% | MO | 66 | $236 | $311 | Active File |
| 447648807 | Debt Resolution Direct | Yolanda Escobar | 12/1/20 | $461 | $37,990 | 55.88% | CA | 19 | $196 | $3,335 | Paused Per Legal - Payment Not Paused |
| 481587654 | Validation Partners LLC | Barry Thomas | 7/1/21 | $513 | $37,967 | 30.56% | CA | 11 | $219 | $5,240 | Active File |
| 535595113 | Platinum Capital Consulting LLC | Linda Tislow | 2/1/22 | $513 | $37,966 | 17.14% | TX | 6 | $219 | $6,555 | Active File |
| 521257585 | Validation Partners LLC | Larry Posner | 11/1/21 | $715 | $37,964 | 25.81% | NY | 8 | $304 | $1,540 | Active File |
| 478207304 | Validation Partners LLC | Heather Needs | 6/1/21 | $513 | $37,950 | 37.14% | OH | 13 | $218 | $5,024 | Active File |
| 405667125 | Debt Resolution Direct | Claude Maples | 6/1/20 | $513 | $37,944 | 71.43% | TX | 25 | $218 | $2,402 | Active File |
| 490776424 | Liamia Group INC | Insco Rue | 8/1/21 | $389 | $37,925 | 31.43% | KY | 11 | $165 | $4,135 | Paused Per Legal - Payment Not Paused |
| 478286420 | Debt Resolution Direct | Jared Greenless | 6/1/21 | $513 | $37,916 | 37.14% | RI | 13 | $218 | $5,020 | Paused Per Legal - Payment Not Paused |
| 426945129 | Validation Partners LLC | Debra Andrews | 9/1/21 | $455 | $37,893 | 65.71% | CO | 23 | $211 | $2,863 | Active File |
| 417482502 | All Service Financial LLC | Lena Nguyen | 5/1/21 | $752 | $37,876 | 42.50% | FL | 35 | $320 | $1,671 | Paused Per Legal - Payment Not Paused |
| 528865219 | Validation Partners LLC | Melissa Evans | 12/1/21 | $470 | $37,871 | 40.00% | AR | 6 | $200 | $1,861 | Active File |
| 566861389 | MRD Marketing LLC | Heidi Busch | 4/1/22 | $517 | $37,866 | 5.71% | MN | 2 | $220 | $7,485 | Active File |
| 478219578 | Debt Resolution Direct | Denise Hall | 7/1/21 | $512 | $37,836 | 37.14% | IL | 13 | $218 | $5,011 | Paused Per Legal - Payment Not Paused |
| 343808708 | All Service Financial LLC | Barbara Braasch | 9/1/19 | $412 | $37,825 | 66.67% | WI | 30 | $175 | $3,326 | Active File |
| 469972470 | Debt Resolution Direct | Juan Gonzalez | 5/1/21 | $511 | $37,810 | 40.00% | FL | 14 | $218 | $4,791 | Active File |
| 404197680 | Litigation Practice Center | Annette Campo | 5/1/20 | $396 | $37,789 | 71.43% | NY | 25 | $169 | $1,685 | Active File |
| 481995510 | Validation Partners LLC | Audie Canfield | 7/1/21 | $459 | $37,777 | 15.91% | IL | 7 | $195 | $6,426 | Paused Per Legal - Payment Not Paused |
| 531412714 | Validation Partners LLC | Renee Barrera | 1/1/22 | $357 | $37,766 | 50.00% | CO | 4 | $134 | $402 | Active File |
| 531420598 | Validation Partners LLC | Angela Tran | 1/1/22 | $150 | $37,759 | 55.56% | CA | 5 | $64 | $329 | Active File |
| 446998902 | All Service Financial LLC | Lauren Kennedy | 12/1/20 | $553 | $37,739 | 60.57% | TN | 42 | $236 | $3,261 | Paused Per Legal - Payment Not Paused |
| 545074633 | A Solution Debt Relief | Alfred Reimold | 2/1/22 | $419 | $37,735 | 11.11% | MI | 4 | $179 | $5,712 | Active File |
| 535911619 | Validation Partners LLC | Jonathan Sims | 1/1/22 | $434 | $37,730 | 60.00% | UT | 6 | $185 | $5,910 | Active File |
| 405093198 | Debt Resolution Direct | Tin Chau | 6/1/20 | $510 | $37,704 | 68.57% | WA | 24 | $217 | $2,390 | Paused Per Legal - Payment Not Paused |
| 355800567 | Litigation Practice Center | Luciano Sandoval | 11/1/19 | $422 | $37,694 | 94.29% | CO | 33 | $179 | $539 | Active File |
| 469717894 | Litigation Practice Center | Beverly Daniels | 5/1/21 | $487 | $37,676 | 29.73% | NY | 11 | $207 | $4,197 | Paused Per Legal - Payment Not Paused |
| 524345281 | Paragon Financial Corp | Alante Wade | 12/1/21 | $488 | $37,667 | 16.22% | TX | 6 | $208 | $6,647 | Active File |
| 534535960 | Validation Partners LLC | Pamela Barry | 1/1/22 | $150 | $37,665 | 21.43% | TX | 6 | $64 | $1,061 | Active File |
| 546194662 | Morning Financial | James Smith | 2/1/22 | $510 | $37,663 | 14.29% | TX | 5 | $217 | $6,729 | Active File |
| 346953809 | Validation Partners LLC | Eileen Ruggiero | 8/1/20 | $640 | $37,662 | 56.12% | NY | 45 | $273 | $2,137 | Paused Per Legal - Payment Not Paused |

B1102-5115 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 419480505 | Validation Partners LLC | Georgiana Garcia | 8/1/20 | $517 | $37,656 | 63.89% | KS | 23 | $220 | $2,822 | Paused Per Legal - Payment Not Paused |
| 447580515 | All Service Financial LLC | Tim M Nguyen | 12/1/20 | $510 | $37,651 | 57.14% | AZ | 20 | $217 | $2,546 | Active File |
| 466969628 | Validation Partners LLC | Christopher Arturo | 11/1/21 | $442 | $37,648 | 42.86% | NJ | 15 | $188 | $3,450 | Active File |
| 534533827 | Validation Partners LLC | Tanya Urbanczyk | 1/1/22 | $274 | $37,637 | 75.00% | NY | 6 | $117 | $350 | Paused Per Legal - Payment Not Paused |
| 465910684 | Validation Partners LLC | Brian Dussault | 4/1/21 | $552 | $37,617 | 44.70% | TN | 31 | $235 | $4,337 | Active File |
| 524052829 | Validation Partners LLC | Regina James | 12/1/21 | $244 | $37,615 | 33.33% | VA | 5 | $104 | $435 | Active File |
| 426069642 | Litigation Practice Center | Judith Sewards | 9/1/20 | $457 | $37,614 | 61.11% | IN | 22 | $195 | $2,724 | Paused Per Legal - Payment Not Paused |
| 426037044 | Debt Resolution Direct | Dianne Bailey | 9/1/20 | $509 | $37,606 | 65.71% | IL | 23 | $217 | $2,818 | Paused Per Legal - Payment Not Paused |
| 446504718 | Litigation Practice Center | Carolyn Bernard | 12/1/20 | $400 | $37,599 | 57.14% | NJ | 20 | $170 | $2,259 | Active File |
| 482345902 | Validation Partners LLC | Veronica Wilson | 7/1/21 | $457 | $37,585 | 35.29% | CA | 12 | $194 | $4,667 | Active File |
| 454414327 | Validation Partners LLC | Dawna Newman | 2/1/21 | $534 | $37,574 | 51.74% | AZ | 37 | $227 | $4,009 | Paused Per Legal - Payment Not Paused |
| 481260994 | Liamia Group INC | Richard Garrett | 7/1/21 | $404 | $37,565 | 34.29% | GA | 12 | $172 | $4,132 | Active File |
| 524064223 | Validation Partners LLC | Soffia Khosla | 12/1/21 | $566 | $37,561 | 22.22% | NJ | 5 | $241 | $3,639 | Active File |
| 567279340 | Platinum Capital Consulting LLC | Kevin Cravey | 4/1/22 | $722 | $37,554 | 13.04% | NY | 3 | $308 | $6,458 | Active File |
| 576372061 | Paragon Financial Corp | Ronda Fleet | 5/1/22 | $404 | $37,547 | 4.26% | TN | 2 | $172 | $7,917 | Active File |
| 524031415 | Validation Partners LLC | Richard Allerdings | 12/1/21 | $249 | $37,542 | 80.00% | WY | 8 | $106 | $319 | Paused Per Legal - Payment Not Paused |
| 423327174 | Debt Resolution Direct | Tino G Mendolla | 8/1/20 | $798 | $37,531 | 48.78% | WI | 20 | $340 | $2,375 | Paused Per Legal - Payment Not Paused |
| 534536005 | Validation Partners LLC | Alice Phelps | 1/1/22 | $326 | $37,529 | 75.00% | TX | 6 | $139 | $416 | Active File |
| 453040449 | Validation Partners LLC | Jeremy Lockwood | 3/1/21 | $541 | $37,526 | 30.05% | CO | 28 | $230 | $3,398 | Paused Per Legal - Payment Not Paused |
| 482451854 | NextStep Financial Debt Settlement LLC | Ngoc Dinh | 7/1/21 | $413 | $37,513 | 29.27% | CA | 12 | $176 | $5,274 | Active File |
| 470409352 | Debt Resolution Direct | Saroj Desposito | 5/1/21 | $508 | $37,492 | 37.14% | CA | 13 | $216 | $4,758 | Paused Per Legal - Payment Not Paused |
| 536521369 | MRD Marketing LLC | Parris Moore | 1/1/22 | $508 | $37,481 | 17.65% | CA | 6 | $216 | $6,486 | Active File |
| 538796296 | Prime One Doc Prep | Florence Choulout | 1/1/22 | $200 | $37,446 | 0.00% | FL | 7 | $85 | $5,819 | Active File |
| 483923195 | Morning Financial | Patricia Parton | 7/1/21 | $507 | $37,443 | 35.29% | WA | 12 | $216 | $5,185 | Active File |
| 462823996 | Validation Partners LLC | Kenneth Trumpey | 4/1/21 | $625 | $37,434 | 31.64% | IL | 24 | $266 | $5,470 | Active File |
| 436655770 | All Service Financial LLC | Audrey Zink | 10/1/20 | $358 | $37,427 | 46.15% | FL | 36 | $152 | $2,599 | Active File |
| 478462288 | NextStep Financial Debt Settlement LLC | Tina R. Moon | 8/1/21 | $364 | $37,401 | 23.40% | PA | 11 | $155 | $5,735 | Active File |
| 542579548 | Lexicon Consulting LLC | Jason Ferrari | 2/1/22 | $415 | $37,390 | 17.65% | MN | 6 | $177 | $5,307 | Active File |
| 553885148 | Validation Partners LLC | Ayanna Lopez | 10/1/19 | $293 | $37,390 | 71.79% | CT | 28 | $125 | $1,396 | Active File |
| 527006065 | Validation Partners LLC | Loretta Ruiz | 12/1/21 | $390 | $37,382 | 66.67% | CA | 6 | $166 | $499 | Active File |
| 531467506 | Validation Partners LLC | Richard Peale | 1/1/22 | $250 | $37,372 | 50.00% | NJ | 6 | $106 | $1,056 | Active File |
| 424052148 | Debt Resolution Direct | Phyllis Patton | 9/1/20 | $403 | $37,367 | 62.86% | IN | 22 | $171 | $2,229 | Active File |
| 444416070 | Litigation Practice Center | Tom Sava | 11/1/20 | $455 | $37,357 | 34.15% | WA | 14 | $194 | $4,838 | Active File |
| 441676989 | Litigation Practice Center | Shirley Thomson | 11/1/20 | $455 | $37,352 | 57.14% | CT | 20 | $194 | $3,096 | Active File |
| 407923653 | Debt Resolution Direct | John Matarrese | 6/1/20 | $612 | $37,348 | 71.43% | IL | 25 | $261 | $2,371 | Paused Per Legal - Payment Not Paused |
| 534536245 | Validation Partners LLC | Jeffrey Sokol | 1/1/22 | $227 | $37,344 | 60.00% | IL | 6 | $97 | $484 | Paused Per Legal - Payment Not Paused |
| 349394507 | Litigation Practice Center | Orlando Collazo | 10/1/19 | $386 | $37,334 | 94.29% | TX | 33 | $165 | $484 | Active File |
| 541660105 | Lexicon Consulting LLC | Mary Coleman | 2/1/22 | $390 | $37,330 | 13.89% | VA | 5 | $166 | $4,883 | Active File |
| 526817494 | Paragon Financial Corp | Joseph Marshall | 12/1/21 | $713 | $37,320 | 26.09% | IL | 6 | $304 | $5,467 | Active File |
| 481024492 | Litigation Practice Center | Consuelo Reyes | 7/1/21 | $457 | $37,301 | 27.03% | NY | 10 | $195 | $4,236 | Active File |
| 579068845 | Solutions by Summit | Ruby Taylor | 5/1/22 | $1,243 | $37,275 | 13.04% | CA | 3 | $529 | $5,554 | Active File |
| 493752060 | NextStep Financial Debt Settlement LLC | Liesl Dahlke | 2/1/22 | $501 | $37,257 | 4.88% | WA | 2 | $213 | $7,988 | Active File |
| 545057839 | Validation Partners LLC | Theodore Cline | 2/1/22 | $319 | $37,244 | 10.64% | MI | 5 | $136 | $5,317 | Active File |
| 433188315 | Validation Partners LLC | Deborah Lann | 10/1/20 | $603 | $37,238 | 73.20% | TX | 46 | $257 | $2,134 | Paused Per Legal - Payment Not Paused |
| 420765147 | Litigation Practice Center | Mary Desilvestri | 9/1/20 | $453 | $37,237 | 62.86% | NY | 22 | $193 | $2,896 | Active File |
| 558455041 | Morning Financial | Dale Gilbert | 4/1/22 | $510 | $37,236 | 11.43% | OR | 4 | $217 | $6,950 | Active File |
| 557260855 | Litigation Practice Center- 2 | Kris Stiles | 3/1/22 | $484 | $37,232 | 8.57% | TN | 3 | $206 | $7,080 | Active File |
| 425258649 | Debt Resolution Direct | Maria Magana | 9/1/20 | $505 | $37,221 | 60.00% | CA | 21 | $215 | $3,225 | Active File |
| 535862794 | Validation Partners LLC | Mario Bororing | 1/1/22 | $284 | $37,198 | 35.29% | CA | 6 | $121 | $1,452 | Active File |
| 415768992 | Litigation Practice Center | Sherry Pazda | 7/1/20 | $453 | $37,192 | 70.59% | NJ | 24 | $193 | $2,121 | Active File |
| 564318118 | Platinum Capital Consulting LLC | Roselyn Dajao | 4/1/22 | $592 | $37,185 | 6.90% | TX | 2 | $252 | $7,059 | Paused Per Legal - Payment Not Paused |
| 380222434 | All Service Financial LLC | Lynette Mcree | 2/1/20 | $478 | $37,184 | 82.86% | TX | 29 | $204 | $1,629 | Paused Per Legal - Payment Not Paused |
| 348624116 | Litigation Practice Center | Donald Davis | 10/1/19 | $448 | $37,172 | 91.43% | NJ | 32 | $191 | $381 | Active File |
| 337446656 | All Service Financial LLC | Debbie Hyla | 7/1/19 | $465 | $37,171 | 82.50% | WA | 33 | $198 | $800 | Paused Per Legal - Payment Not Paused |
| 426470790 | All Service Financial LLC | Hazer Karacay | 9/1/20 | $553 | $37,164 | 62.86% | NJ | 22 | $235 | $2,931 | Paused Per Legal - Payment Not Paused |
| 396860200 | Validation Partners LLC | Maria Jimenez | 4/1/20 | $504 | $37,163 | 74.29% | CA | 26 | $215 | $1,932 | Active File |
| 542590879 | MRD Marketing LLC | Augusto Diaz | 2/1/22 | $504 | $37,160 | 0.00% | FL | 5 | $215 | $6,870 | Active File |
| 461025881 | Litigation Practice Center | Kamaopio Berinobis | 3/1/21 | $420 | $37,160 | 40.00% | HI | 14 | $193 | $4,240 | Active File |
| 430246998 | Debt Resolution Direct | Verda Wancura | 9/1/20 | $504 | $37,156 | 62.86% | KS | 22 | $215 | $3,005 | Active File |
| 560694436 | NextStep Financial Debt Settlement LLC | Jeralyn Mcallister | 4/1/22 | $509 | $37,156 | 8.82% | IL | 3 | $217 | $7,154 | Active File |
| 555280540 | Paragon Financial Corp | Dean Bowen | 3/1/22 | $504 | $37,116 | 11.43% | WV | 4 | $214 | $6,863 | Active File |
| 552253999 | Pathways Financial | Craig Tayerle | 3/1/22 | $401 | $37,112 | 0.00% | FL | 5 | $171 | $5,458 | Active File |
| 572640736 | MRD Marketing LLC | Miguel Santana | 5/1/22 | $509 | $37,111 | 8.57% | FL | 3 | $217 | $7,147 | Active File |
| 432501627 | Debt Resolution Direct | Thomas Reilly | 10/1/20 | $504 | $37,104 | 60.00% | MN | 21 | $214 | $3,216 | Paused Per Legal - Payment Not Paused |
| 454830223 | All Service Financial LLC | Sandra Palmer | 2/1/21 | $581 | $37,089 | 45.71% | MS | 16 | $247 | $1,735 | Paused Per Legal - Payment Not Paused |
| 576500263 | Paragon Financial Corp | Keith Caldwell | 5/1/22 | $445 | $37,088 | 13.04% | TX | 2 | $189 | $7,572 | Active File |
| 475754146 | Litigation Practice Center | Timothy Mcbride | 6/1/21 | $632 | $37,077 | 60.87% | NV | 14 | $269 | $2,691 | Active File |
| 481084126 | Debt Resolution Direct | Melissa Rice | 7/1/21 | $503 | $37,074 | 34.29% | CO | 12 | $214 | $4,929 | Active File |
| 477028702 | Litigation Practice Center | Debra Turner | 6/1/21 | $452 | $37,063 | 26.32% | NC | 10 | $192 | $5,193 | Active File |
| 470992946 | NextStep Financial Debt Settlement LLC | Pauline A. Waters | 5/1/21 | $478 | $37,059 | 40.00% | GA | 14 | $204 | $3,704 | Paused Per Legal - Payment Not Paused |
| 457084729 | Litigation Practice Center | Barbara Zeltner | 2/1/21 | $730 | $37,057 | 79.11% | KS | 36 | $311 | $1,477 | Paused Per Legal - Payment Not Paused |
| 480799612 | Debt Resolution Direct | Bethany Garcia-Cobb | 7/1/21 | $503 | $37,057 | 34.29% | OK | 12 | $214 | $5,141 | Active File |
| 451075745 | Litigation Practice Group | Josephine Dadzie-Mensah | 1/1/21 | $312 | $37,055 | 43.90% | NY | 18 | $133 | $3,187 | Active File |
| 432162813 | Debt Resolution Direct | Patricia Moreno | 10/1/20 | $503 | $37,049 | 62.86% | CA | 22 | $214 | $2,998 | Paused Per Legal - Payment Not Paused |
| 437512202 | All Service Financial LLC | Troy M Aynes | 11/1/20 | $425 | $37,045 | 63.45% | WA | 44 | $181 | $2,673 | Active File |
| 539995685 | Paragon Financial Corp | Norma Gutierrez | 1/1/22 | $503 | $37,038 | 17.14% | CA | 6 | $214 | $6,423 | Active File |
| 475332618 | Validation Partners LLC | Kathryn Dirks | 6/1/21 | $548 | $37,037 | 19.57% | OR | 9 | $233 | $3,109 | Active File |
| 454121415 | Debt Resolution Direct | Anthony Deso | 2/1/21 | $400 | $37,031 | 51.43% | NY | 17 | $170 | $3,065 | Paused Per Legal - Payment Not Paused |
| 426510165 | All Service Financial LLC | Amy Packer | 9/1/20 | $545 | $37,017 | 69.22% | NJ | 48 | $232 | $2,568 | Active File |
| 521246629 | Validation Partners LLC | Monica Wysong | 12/1/21 | $531 | $37,016 | 0.00% | TX | 8 | $226 | $2,034 | Paused Per Legal - Payment Not Paused |
| 464599126 | All Service Financial LLC | Lacey Walker | 4/1/21 | $503 | $37,005 | 31.58% | GA | 12 | $214 | $5,135 | Paused Per Legal - Payment Not Paused |
| 483914489 | Debt Resolution Direct | Stephanie Wiseman | 7/1/21 | $460 | $37,000 | 34.29% | IL | 12 | $196 | $4,699 | Active File |
| 562555465 | Litigation Practice Center- 2 | Ivan Spector | 4/1/22 | $366 | $37,000 | 8.70% | MN | 4 | $156 | $6,859 | Active File |
| 552103156 | NextStep Financial Debt Settlement LLC | Dianne Anderson | 3/1/22 | $502 | $36,983 | 11.76% | CA | 4 | $214 | $6,843 | Active File |
| 426370032 | All Service Financial LLC | Olivia Rios Maldonado | 9/1/20 | $328 | $36,975 | 62.86% | HI | 22 | $139 | $1,951 | Active File |
| 471220572 | Validation Partners LLC | Gilberto Rodriguez Miranda | 6/1/21 | $451 | $36,973 | 38.24% | PR | 13 | $192 | $4,223 | Active File |
| 389869146 | All Service Financial LLC | Charles Cornelius | 3/1/20 | $481 | $36,958 | 82.35% | KY | 28 | $205 | $1,640 | Paused Per Legal - Payment Not Paused |
| 573773668 | Paragon Financial Corp | Janial Williams | 5/1/22 | $538 | $36,958 | 2.17% | MD | 1 | $170 | $8,172 | Active File |
| 349478780 | Litigation Practice Center | Bobby Jean Wilson | 12/1/19 | $502 | $36,957 | 79.11% | WA | 60 | $214 | $1,085 | Paused Per Legal - Payment Not Paused |
| 481254994 | Litigation Practice Center | Glenda Board | 7/1/21 | $399 | $36,929 | 34.29% | NC | 12 | $170 | $4,248 | Active File |
| 432163389 | All Service Financial LLC | Gloria D Meschke | 10/1/20 | $1,084 | $36,920 | 61.53% | CO | 44 | $461 | $2,652 | Active File |
| 400026797 | All Service Financial LLC | Darin Stang | 5/1/20 | $503 | $36,914 | 82.20% | PA | 57 | $231 | $1,601 | Paused Per Legal - Payment Not Paused |
| 549814534 | Integrity Docs | Matthew Lenoue | 3/1/22 | $707 | $36,913 | 16.67% | TN | 4 | $301 | $6,328 | Active File |
| 528593329 | Paragon Financial Corp | Terence Nebangu | 12/1/21 | $399 | $36,905 | 13.04% | MN | 6 | $170 | $8,422 | Active File |
| 522416395 | ECE Financial | Bethoven Biscocho | 12/1/21 | $251 | $36,890 | 13.89% | CA | 5 | $107 | $4,641 | Paused Per Legal - Payment Not Paused |
| 349464353 | Litigation Practice Center | Maxine Burns | 10/1/19 | $427 | $36,858 | 88.89% | WA | 32 | $180 | $857 | Active File |
| 386799111 | All Service Financial LLC | Dee Vest Jr | 3/1/20 | $347 | $36,844 | 70.27% | TN | 26 | $148 | $1,478 | Paused Per Legal - Payment Not Paused |
| 488328826 | Debt Resolution Direct | Greg Holcomb | 8/1/21 | $501 | $36,844 | 34.29% | IL | 12 | $213 | $5,116 | Active File |
| 403792035 | Debt Resolution Direct | Robert Thorpe | 6/1/20 | $450 | $36,823 | 71.43% | NY | 25 | $192 | $1,280 | Active File |

B1102-5156 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 524040025 | Validation Partners LLC | Cheryl Flowers | 12/1/21 | $412 | $36,820 | 30.77% | WV | 03 | $176 | $3,335 | Active File |
| 482293892 | New Vision Debt Relief -2 | Narcie Updike | 7/1/21 | $398 | $36,811 | 25.53% | CA | 12 | $170 | $6,102 | Active File |
| 529409386 | Validation Partners LLC | Diane Mieszczanski | 12/1/21 | $356 | $36,809 | 20.00% | CT | 5 | $152 | $3,075 | Paused Per Legal - Payment Not Paused |
| 382792116 | All Service Financial LLC | Karen Murray | 2/1/20 | $381 | $36,808 | 77.78% | MD | 28 | $162 | $1,428 | Paused Per Legal - Payment Not Paused |
| 437278826 | Debt Resolution Direct | Debra Bartolotti | 11/1/20 | $388 | $36,799 | 54.29% | NY | 19 | $165 | $2,642 | Paused Per Legal - Payment Not Paused |
| 467932172 | Debt Resolution Direct | Patrick Homyen | 5/1/21 | $676 | $36,781 | 37.14% | MI | 13 | $288 | $11,083 | Active File |
| 528019975 | Validation Partners LLC | Carolyn Ballard | 1/1/21 | $396 | $36,776 | 57.14% | TN | 8 | $166 | $1,329 | Active File |
| 446594844 | Debt Resolution Direct | Benita Rose | 3/1/21 | $386 | $36,771 | 31.58% | CO | 12 | $164 | $3,866 | Active File |
| 376177965 | All Service Financial LLC | Dawn Reardon | 1/1/20 | $453 | $36,767 | 85.71% | IL | 30 | $193 | $1,157 | Active File |
| 433723314 | All Service Financial LLC | Courtney Fields | 10/1/20 | $173 | $36,766 | 60.00% | CT | 21 | $74 | $2,214 | Paused Per Legal - Payment Not Paused |
| 388100115 | Litigation Practice Center | Elaine Pumarejo | 3/1/20 | $526 | $36,759 | 82.86% | FL | 29 | $224 | $425 | Paused Per Legal - Payment Not Paused |
| 391891077 | All Service Financial LLC | Jacqueline M Phillips | 3/1/20 | $499 | $36,728 | 80.00% | CO | 28 | $213 | $1,701 | Active File |
| 458161015 | Validation Partners LLC | Idelisa Cruz | 3/1/21 | $346 | $36,724 | 24.49% | FL | 15 | $147 | $4,936 | Paused Per Legal - Payment Not Paused |
| 548105311 | MRD Marketing LLC | Sharon Mcclellan | 3/1/22 | $499 | $36,710 | 11.43% | LA | 4 | $213 | $7,015 | Active File |
| 566415574 | MRD Marketing LLC | Christopher Stone | 4/1/22 | $504 | $36,706 | 8.57% | OR | 3 | $215 | $7,084 | Active File |
| 569167477 | Vercy LLC | Jamie Stumps | 5/1/22 | $396 | $36,696 | 6.52% | CA | 3 | $169 | $7,752 | Active File |
| 557279413 | MRD Marketing LLC | Jennifer Mitchell | 3/1/22 | $499 | $36,688 | 11.43% | CA | 4 | $212 | $6,799 | Active File |
| 459538977 | Validation Partners LLC | Amanda Wright | 3/1/21 | $625 | $36,685 | 51.92% | NH | 36 | $266 | $3,862 | Active File |
| 481116738 | Litigation Practice Center | Araceli Jimenez | 7/1/21 | $396 | $36,652 | 30.56% | CA | 11 | $168 | $4,212 | Paused Per Legal - Payment Not Paused |
| 460769671 | Validation Partners LLC | Judith Davidson | 3/1/21 | $1,080 | $36,625 | 19.78% | GA | 15 | $460 | $4,455 | Active File |
| 433340888 | Debt Resolution Direct | Merle Davis | 10/1/20 | $498 | $36,620 | 57.14% | WA | 20 | $212 | $3,394 | Active File |
| 557059972 | Morning Financial | Tonya Dennison | 3/1/22 | $498 | $36,613 | 0.00% | ME | 4 | $212 | $6,787 | Active File |
| 433840554 | Validation Partners LLC | Elizabeth Rodriguez | 10/1/20 | $752 | $36,575 | 79.17% | NJ | 19 | $320 | $751 | Paused Per Legal - Payment Not Paused |
| 479674478 | Validation Partners LLC | Paul Tran | 7/1/21 | $498 | $36,575 | 34.29% | CT | 12 | $212 | $5,086 | Active File |
| 524064505 | Validation Partners LLC | Paul Tran | 12/1/21 | $260 | $36,571 | 4.35% | OH | 1 | $111 | $2,701 | Active File |
| 555630580 | Golden Financial Services | Jacqueline Herring | 3/1/22 | $404 | $36,563 | 0.00% | NC | 8 | $172 | $7,071 | Active File |
| 481893602 | Validation Partners LLC | Heather Lowary | 7/1/21 | $451 | $36,557 | 29.01% | GA | 22 | $192 | $4,864 | Paused Per Legal - Payment Not Paused |
| 407897343 | Validation Partners LLC | Kimberly Sharp | 6/1/20 | $251 | $36,546 | 68.42% | CA | 26 | $107 | $1,388 | Active File |
| 487789282 | Debt Resolution Direct | Carri Rawlins | 8/1/21 | $432 | $36,524 | 23.68% | CO | 9 | $184 | $5,773 | Paused Per Legal - Payment Not Paused |
| 555089143 | Litigation Practice Center- 2 | Darlene Schermerhorn | 3/1/22 | $497 | $36,522 | 11.43% | TX | 4 | $212 | $6,774 | Active File |
| 570910009 | MRD Marketing LLC | Spencer Kiel | 5/1/22 | $502 | $36,510 | 5.71% | IL | 2 | $214 | $7,267 | Active File |
| 422165868 | Validation Partners LLC | Magdiel Silverio | 8/1/20 | $274 | $36,506 | 64.71% | FL | 22 | $116 | $1,638 | Active File |
| 535864942 | Validation Partners LLC | Kristen Snow | 1/1/22 | $412 | $36,489 | 70.00% | TX | 7 | $176 | $878 | Active File |
| 529409710 | Validation Partners LLC | Drew Weaver | 12/1/21 | $406 | $36,489 | 21.43% | FL | 6 | $173 | $3,802 | Active File |
| 437544364 | All Service Financial LLC | Frieda Vetter | 11/1/20 | $496 | $36,456 | 29.07% | FL | 25 | $211 | $4,967 | Active File |
| 429765396 | Validation Partners LLC | Timothy Plinke | 9/1/20 | $696 | $36,450 | 62.86% | MN | 22 | $211 | $2,959 | Active File |
| 565730191 | Paragon Financial Corp | Rebecca Pellucik | 4/1/22 | $698 | $36,425 | 13.04% | WA | 3 | $297 | $6,245 | Active File |
| 316036700 | Validation Partners LLC | Dayan Cabrera | 4/1/19 | $252 | $36,415 | 89.47% | TX | 39 | $107 | $279 | Active File |
| 542303284 | NextStep Financial Debt Settlement LLC | Jennifer Pete | 2/1/22 | $281 | $36,404 | 8.33% | TX | 4 | $120 | $5,513 | Active File |
| 471277406 | Debt Resolution Direct | Ronald Farmer | 6/1/21 | $496 | $36,378 | 40.00% | VA | 14 | $211 | $4,642 | Active File |
| 426520794 | All Service Financial LLC | Cherish Wilson | 9/1/20 | $599 | $36,373 | 57.00% | IA | 42 | $255 | $2,156 | Paused Per Legal - Payment Not Paused |
| 370675886 | Validation Partners LLC | Rachel Mercer | 1/1/20 | $252 | $36,370 | 79.49% | MA | 31 | $107 | $921 | Active File |
| 431151534 | Debt Resolution Direct | Ilsa Huston | 10/1/20 | $382 | $36,370 | 58.33% | GA | 21 | $163 | $2,767 | Active File |
| 462090971 | Debt Resolution Direct | Joni Skinner | 3/1/21 | $379 | $36,359 | 42.86% | UT | 15 | $161 | $2,635 | Paused Per Legal - Payment Not Paused |
| 549653878 | Paragon Financial Corp | Mable Goss | 3/1/22 | $394 | $36,357 | 8.51% | CA | 4 | $168 | $5,578 | Active File |
| 480078418 | Benefit 1st Financial | Dorothy Weatherspoon | 7/1/21 | $459 | $36,354 | 40.63% | TN | 13 | $195 | $3,512 | Paused Per Legal - Payment Not Paused |
| 454226101 | Litigation Practice Center | Ervin Bernard | 2/1/21 | $482 | $36,341 | 41.67% | MS | 15 | $205 | $2,364 | Active File |
| 458965283 | Validation Partners LLC | Dominic Figaro Jr | 3/1/21 | $344 | $36,340 | 40.54% | NJ | 30 | $146 | $3,073 | Paused Per Legal - Payment Not Paused |
| 513757012 | NextStep Financial Debt Settlement LLC | Patricia Hood | 11/1/21 | $697 | $36,338 | 34.78% | IL | 8 | $297 | $4,748 | Active File |
| 446488260 | All Service Financial LLC | Dale Gardner | 12/1/20 | $611 | $36,336 | 55.71% | WV | 39 | $260 | $3,159 | Active File |
| 539900417 | Litigation Practice Center | Charles Levi | 1/1/22 | $495 | $36,335 | 8.11% | CA | 3 | $211 | $7,378 | Active File |
| 463579884 | Debt Resolution Direct | Richard Monreal | 4/1/21 | $495 | $36,329 | 42.86% | CA | 14 | $211 | $4,426 | Active File |
| 474769742 | Debt Resolution Direct | Brianna Butrico | 6/1/21 | $495 | $36,317 | 37.14% | NY | 13 | $211 | $4,846 | Active File |
| 520302076 | Motivating Concepts Inc | Chris Simmons | 11/1/21 | $444 | $36,316 | 23.53% | SC | 8 | $189 | $5,298 | Active File |
| 540604419 | Morning Financial | Margaret Poole | 1/1/22 | $495 | $36,305 | 0.00% | FL | 5 | $211 | $6,596 | Active File |
| 559292998 | Platinum Capital Consulting LLC | Celeste Shade | 4/1/22 | $701 | $36,296 | 17.39% | NY | 4 | $299 | $5,972 | Active File |
| 396494128 | Debt Resolution Direct | Andrea Chavez | 4/1/20 | $543 | $36,292 | 71.43% | CO | 25 | $231 | $1,529 | Paused Per Legal - Payment Not Paused |
| 481221916 | Debt Resolution Direct | Carl Linddad | 7/1/21 | $343 | $36,289 | 34.29% | TN | 12 | $146 | $3,509 | Active File |
| 504744595 | NextStep Financial Debt Settlement LLC | Ana Franceschini | 10/1/21 | $494 | $36,280 | 25.71% | TN | 9 | $211 | $5,684 | Active File |
| 566784853 | NextStep Financial Debt Settlement LLC | Karen Kelsch | 4/1/22 | $536 | $36,269 | 10.09% | NY | 7 | $228 | $6,841 | Active File |
| 579115210 | Prime One Doc Prep | Glynn Bridges | 5/1/22 | $399 | $36,269 | 0.00% | LA | 2 | $170 | $7,807 | Active File |
| 548608459 | Intermarketing Media LLC | Dejuan Tillery | 3/1/22 | $392 | $36,265 | 8.51% | CA | 4 | $167 | $7,347 | Active File |
| 555104572 | Litigation Practice Center- 2 | Norma Saenz | 3/1/22 | $494 | $36,254 | 11.43% | TX | 4 | $210 | $6,733 | Active File |
| 529453585 | Validation Partners LLC | Sasidhar Adusumalli | 12/1/21 | $221 | $36,251 | 53.85% | IL | 7 | $94 | $658 | Paused Per Legal - Payment Not Paused |
| 463603992 | Benefit 1st Financial | Benito Leon | 4/1/21 | $578 | $36,246 | 27.03% | CA | 10 | $246 | $5,366 | Paused Per Legal - Payment Not Paused |
| 471640808 | Validation Partners LLC | Melody Glaub | 6/1/21 | $972 | $36,244 | 78.72% | IL | 29 | $414 | $1,306 | Active File |
| 382991931 | Litigation Practice Center | Lynette DeAtley | 2/1/20 | $367 | $36,232 | 82.86% | CA | 29 | $156 | $1,094 | Active File |
| 449385838 | Debt Resolution Direct | Mary Fields | 2/1/21 | $393 | $36,232 | 37.84% | MO | 14 | $167 | $4,197 | Active File |
| 542663722 | MRD Marketing LLC | Juan Nunez | 2/1/22 | $494 | $36,230 | 14.29% | KS | 5 | $210 | $6,519 | Active File |
| 503142412 | NextStep Financial Debt Settlement LLC | Nick Schlitter | 10/1/21 | $494 | $36,199 | 28.57% | WA | 10 | $210 | $5,464 | Active File |
| 420525399 | All Service Financial LLC | Dawn Martinez | 8/1/20 | $535 | $36,188 | 56.40% | TX | 44 | $228 | $3,214 | Paused Per Legal - Payment Not Paused |
| 547284607 | Solutions by Summit | Teresa Blackmon | 2/1/22 | $352 | $36,186 | 14.29% | FL | 5 | $150 | $4,642 | Active File |
| 415068852 | Validation Partners LLC | Ricky Pyles | 7/1/20 | $433 | $36,177 | 53.85% | AL | 21 | $184 | $2,233 | Active File |
| 451084969 | Litigation Practice Center | David Puga | 1/1/21 | $619 | $36,173 | 75.00% | NV | 18 | $263 | $1,581 | Paused Per Legal - Payment Not Paused |
| 559906183 | Motivating Concepts Inc | Mary Evans | 4/1/22 | $566 | $36,151 | 0.00% | CA | 4 | $241 | $7,234 | Active File |
| 494830062 | United Debt Consultants | Michael Phillips | 8/1/21 | $609 | $36,150 | 37.04% | MD | 10 | $259 | $4,669 | Active File |
| 479160694 | New Vision Debt Relief -2 | Raymesia Hammond | 7/1/21 | $694 | $36,149 | 33.33% | OH | 9 | $295 | $4,431 | Active File |
| 555642910 | Motivating Concepts Inc | Karen Sue Melnik | 3/1/22 | $649 | $36,145 | 0.00% | IL | 4 | $276 | $5,799 | Active File |
| 442403922 | All Service Financial LLC | Katherine Morrow | 11/1/20 | $594 | $36,139 | 34.61% | OR | 24 | $252 | $2,554 | Paused Per Legal - Payment Not Paused |
| 430724778 | Debt Resolution Direct | Jonathon Alt | 10/1/20 | $493 | $36,131 | 40.00% | IL | 16 | $210 | $4,196 | Active File |
| 535991548 | NextStep Financial Debt Settlement LLC | Eugene Willett | 1/1/22 | $493 | $36,126 | 17.14% | NY | 6 | $210 | $6,294 | Active File |
| 347493224 | All Service Financial LLC | Donna Vadeboncoeur | 9/1/19 | $466 | $36,122 | 97.14% | NH | 34 | $199 | $397 | Active File |
| 498250987 | Debt Resolution Direct | Jeannette Yeager | 7/1/21 | $347 | $36,108 | 28.57% | TN | 10 | $148 | $4,511 | Active File |
| 472746700 | NextStep Financial Debt Settlement LLC | Cynthia Carpenter | 6/1/21 | $6,091 | $36,108 | 38.71% | NC | 12 | $2,593 | $2,601 | Paused Per Legal - Payment Not Paused |
| 421413525 | Validation Partners LLC | Reina Rodriguez | 8/1/20 | $597 | $36,104 | 65.71% | CA | 23 | $269 | $2,238 | Paused Per Legal - Payment Not Paused |
| 576585919 | NextStep Financial Debt Settlement LLC | Edward Perkins | 5/1/22 | $497 | $36,083 | 5.71% | CA | 2 | $212 | $7,199 | Active File |
| 505926700 | United Debt Consultants | Michael R Morin | 10/1/21 | $400 | $36,067 | 45.45% | ME | 10 | $170 | $3,643 | Active File |
| 398668439 | Validation Partners LLC | Sita Rentala | 4/1/20 | $592 | $36,055 | 77.14% | NJ | 27 | $252 | $521 | Active File |
| 366113822 | Validation Partners LLC | Tammy Evans | 12/1/19 | $355 | $36,036 | 47.83% | CA | 22 | $151 | $3,111 | Paused Per Legal - Payment Not Paused |
| 560590873 | Paragon Financial Corp | Rafael Vargas | 4/1/22 | $492 | $36,029 | 8.82% | MA | 3 | $209 | $6,908 | Active File |
| 440430303 | Debt Resolution Direct | Dolores Torres | 11/1/20 | $442 | $36,021 | 57.14% | IL | 20 | $188 | $3,196 | Paused Per Legal - Payment Not Paused |
| 558807619 | MRD Marketing LLC | Laura Winkel | 4/1/22 | $497 | $36,019 | 5.41% | CO | 2 | $212 | $7,823 | Active File |
| 450795733 | All Service Financial LLC | Carlos Vasquez | 1/1/21 | $533 | $36,018 | 57.68% | TX | 40 | $227 | $3,349 | Paused Per Legal - Payment Not Paused |
| 548801836 | Litigation Practice Center- 2 | Chris Lazanis | 3/1/22 | $432 | $36,014 | 14.29% | OH | 5 | $184 | $4,424 | Active File |
| 535478482 | Validation Partners LLC | Linda Accolla | 1/1/22 | $406 | $36,008 | 85.71% | NY | 6 | $173 | $346 | Active File |
| 342070754 | All Service Financial LLC | Braulio Cardenas | 8/1/19 | $469 | $36,006 | 76.74% | FL | 33 | $199 | $1,481 | Active File |
| 447596703 | Debt Resolution Direct | Manuelynn Kelley | 12/1/20 | $491 | $36,004 | 57.14% | HI | 20 | $209 | $3,604 | Paused Per Legal - Payment Not Paused |
| 551760499 | Morning Financial | Dawn Craig | 3/1/22 | $491 | $36,003 | 14.29% | GA | 4 | $209 | $6,485 | Active File |
| 534625099 | Debt Dissolution. | Sheila Taber | 1/1/22 | $315 | $35,996 | 12.77% | OK | 6 | $134 | $5,632 | Active File |

B1102-5157 10/21/2022 3:58 PM Received by California Secretary of State

| 538039942 | NextStep Financial Debt Settlement LLC | Thomas Hoy | 1/1/22 | $491 | $35,959 | 17.14% | MA | 6 | $209 | $6,270 | Active File |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 398821130 | All Service Financial LLC | Alejandra Hernandez | 4/1/20 | $559 | $35,958 | 63.37% | MO | 51 | $238 | $2,229 | Active File |
| 529409866 | Validation Partners LLC | Richard Walker | 12/1/21 | $253 | $35,946 | 25.00% | TX | 5 | $108 | $958 | Paused Per Legal - Payment Not Paused |
| 549911416 | Paragon Financial Corp | Lara Soto | 3/1/22 | $391 | $35,944 | 6.25% | NY | 3 | $166 | $7,607 | Active File |
| 522452791 | Paragon Financial Corp | Rod Purvet | 12/1/21 | $451 | $35,939 | 17.95% | OR | 7 | $192 | $6,333 | Active File |
| 412856751 | All Service Financial LLC | Vinzuela Bolden | 7/1/20 | $491 | $35,921 | 61.11% | CA | 22 | $209 | $3,143 | Active File |
| 534536251 | Validation Partners LLC | Louis Tour III | 1/1/22 | $323 | $35,889 | 87.50% | TX | 7 | $138 | $275 | Active File |
| 457826423 | Litigation Practice Center | Raymond Tobias | 3/1/21 | $321 | $35,886 | 48.57% | IL | 17 | $137 | $2,594 | Paused Per Legal - Payment Not Paused |
| 476265258 | Validation Partners LLC | Waffiyah Luqman | 6/1/21 | $490 | $35,883 | 38.24% | GA | 13 | $209 | $4,799 | Paused Per Legal - Payment Not Paused |
| 425523288 | All Service Financial LLC | Lisa Carey | 9/1/20 | $705 | $35,863 | 91.67% | ME | 44 | $300 | $733 | Active File |
| 428310612 | Validation Partners LLC | Janzenas Aguirre | 9/1/20 | $630 | $35,862 | 61.11% | HI | 22 | $268 | $2,918 | Active File |
| 452315507 | Benefit 1st Financial | Pamela Measles | 1/1/21 | $310 | $35,832 | 32.50% | TN | 13 | $132 | $3,466 | Paused Per Legal - Payment Not Paused |
| 398999741 | Debt Resolution Direct | Francisco Zuniga | 5/1/20 | $520 | $35,831 | 63.16% | AZ | 24 | $221 | $2,501 | Active File |
| 558622258 | NextStep Financial Debt Settlement LLC | George Lipply | 4/1/22 | $390 | $35,831 | 8.51% | FL | 4 | $166 | $7,305 | Active File |
| 456299905 | Litigation Practice Center | Najiba Fahbam | 2/1/21 | $440 | $35,830 | 20.93% | PA | 9 | $187 | $5,055 | Active File |
| 541521853 | Paragon Financial Corp | Stephanie Ginn | 1/1/22 | $390 | $35,828 | 10.64% | IL | 5 | $166 | $7,139 | Active File |
| 483459603 | Debt Resolution Direct | Luis Lara | 7/1/21 | $435 | $35,826 | 34.29% | NV | 12 | $185 | $4,493 | Active File |
| 549070156 | Motivating Concepts Inc | Connie Bahler | 3/1/22 | $658 | $35,811 | 17.39% | OR | 4 | $280 | $5,606 | Active File |
| 390042765 | Litigation Practice Center | Richard Villacorta | 3/1/20 | $533 | $35,809 | 77.14% | MO | 27 | $227 | $3,235 | Paused Per Legal - Payment Not Paused |
| 447127944 | All Service Financial LLC | John Grounds | 12/1/20 | $616 | $35,808 | 64.28% | FL | 39 | $262 | $2,664 | Active File |
| 434984732 | Debt Resolution Direct | Megan Stice | 10/1/20 | $591 | $35,800 | 83.33% | AL | 20 | $252 | $551 | Active File |
| 566389072 | MRD Marketing LLC | Dina Bemmersbach | 4/1/22 | $395 | $35,794 | 8.57% | MN | 3 | $168 | $5,545 | Active File |
| 470921658 | Debt Resolution Direct | Jonathan Soto Olivares | 5/1/21 | $462 | $35,786 | 32.43% | IL | 12 | $197 | $3,638 | Paused Per Legal - Payment Not Paused |
| 566426155 | NextStep Financial Debt Settlement LLC | Judi Robertson | 5/1/22 | $616 | $35,786 | 8.57% | MO | 3 | $262 | $6,941 | Active File |
| 380802509 | All Service Financial LLC | Brenda Ross | 2/1/20 | $314 | $35,785 | 71.05% | OH | 27 | $133 | $447 | Active File |
| 369161924 | All Service Financial LLC | Clinton Cannon | 10/1/20 | $568 | $35,757 | 65.00% | IL | 39 | $242 | $2,661 | Paused Per Legal - Payment Not Paused |
| 472650482 | Validation Partners LLC | Mary Cooper | 6/1/21 | $467 | $35,733 | 31.08% | NJ | 23 | $199 | $4,866 | Paused Per Legal - Payment Not Paused |
| 526795546 | Validation Partners LLC | Jennifer Forner | 12/1/21 | $449 | $35,717 | 34.78% | ME | 8 | $191 | $3,246 | Paused Per Legal - Payment Not Paused |
| 526997161 | Validation Partners LLC | David Moore | 1/1/22 | $487 | $35,717 | 85.71% | MI | 6 | $207 | $312 | Paused Per Legal - Payment Not Paused |
| 462457229 | Validation Partners LLC | Keith Crooks | 3/1/21 | $488 | $35,709 | 45.71% | GA | 16 | $208 | $4,364 | Paused Per Legal - Payment Not Paused |
| 495855372 | Benefit 1st Financial | Joan Tigar | 9/1/21 | $428 | $35,692 | 25.00% | NJ | 9 | $182 | $4,925 | Active File |
| 462106081 | Validation Partners LLC | Donetta Pack | 3/1/21 | $740 | $35,682 | 41.67% | VA | 30 | $315 | $3,243 | Active File |
| 425825688 | Debt Resolution Direct | Jay Gorecki | 9/1/20 | $399 | $35,681 | 62.86% | IL | 22 | $170 | $2,376 | Active File |
| 531978715 | Validation Partners LLC | Christopher Burns | 1/1/22 | $448 | $35,670 | 38.89% | IL | 7 | $191 | $2,289 | Active File |
| 422267949 | Debt Resolution Direct | Deborah Rauh | 8/1/20 | $487 | $35,644 | 20.83% | TX | 10 | $208 | $5,603 | Paused Per Legal - Payment Not Paused |
| 486799213 | Debt Resolution Direct | Ann Javier | 8/1/21 | $388 | $35,637 | 34.29% | IL | 12 | $165 | $3,968 | Active File |
| 467940522 | Debt Resolution Direct | Charles Efinger | 5/1/21 | $685 | $35,630 | 60.87% | AR | 14 | $292 | $2,917 | Active File |
| 384829158 | All Service Financial LLC | Daniel Armbruster | 3/1/20 | $474 | $35,629 | 82.86% | WI | 29 | $202 | $1,190 | Active File |
| 535459768 | Morning Financial | Kirk Jefferies | 1/1/22 | $542 | $35,599 | 17.14% | VA | 12 | $231 | $7,514 | Active File |
| 475490916 | Debt Resolution Direct | Luke McWilliams | 6/1/21 | $684 | $35,582 | 56.52% | IL | 13 | $291 | $3,205 | Paused Per Legal - Payment Not Paused |
| 564863767 | MRD Marketing LLC | Robert Sweppy | 4/1/22 | $492 | $35,574 | 8.57% | IN | 3 | $209 | $6,908 | Active File |
| 458380525 | Debt Resolution Direct | Rachelle Elam | 3/1/21 | $487 | $35,568 | 40.54% | NC | 30 | $207 | $4,350 | Active File |
| 471635560 | Debt Resolution Direct | Jessie Johnson | 6/1/21 | $486 | $35,545 | 40.00% | LA | 14 | $207 | $4,555 | Paused Per Legal - Payment Not Paused |
| 534536305 | Validation Partners LLC | Marion Lucchesi | 1/1/22 | $350 | $35,540 | 55.56% | NY | 5 | $149 | $894 | Active File |
| 551510209 | NextStep Financial Debt Settlement LLC | John Thomas | 3/1/22 | $387 | $35,532 | 10.64% | MS | 5 | $165 | $5,173 | Active File |
| 488004988 | Debt Resolution Direct | Hogarth Matthews | 8/1/21 | $486 | $35,517 | 31.43% | IL | 11 | $207 | $5,173 | Active File |
| 526998079 | Validation Partners LLC | Vanessa Clayton | 12/1/21 | $302 | $35,469 | 53.85% | CA | 7 | $129 | $901 | Active File |
| 447586992 | Debt Resolution Direct | Nagham N Aboufaraj SR | 12/1/20 | $971 | $35,464 | 78.26% | CA | 18 | $413 | $1,463 | Paused Per Legal - Payment Not Paused |
| 420500028 | Validation Partners LLC | Jennifer Polly | 8/1/20 | $377 | $35,444 | 63.89% | CA | 23 | $160 | $2,246 | Active File |
| 400630273 | Debt Resolution Direct | Murry Bushnell | 5/1/20 | $485 | $35,431 | 77.14% | WA | 27 | $207 | $1,859 | Paused Per Legal - Payment Not Paused |
| 399051989 | All Service Financial LLC | Darrel Jackson | 4/1/20 | $387 | $35,427 | 77.14% | IL | 27 | $165 | $1,481 | Paused Per Legal - Payment Not Paused |
| 457324481 | Benefit 1st Financial | Anthony Linton | 3/1/21 | $485 | $35,411 | 36.84% | KY | 14 | $206 | $5,171 | Active File |
| 474713726 | Debt Resolution Direct | Vella Marshall | 6/1/21 | $485 | $35,402 | 37.14% | FL | 13 | $206 | $4,747 | Active File |
| 566561209 | MRD Marketing LLC | Jonna Busch | 5/1/22 | $490 | $35,395 | 8.57% | TX | 3 | $208 | $6,880 | Active File |
| 477024236 | Litigation Practice Center | Elsa Grajeda | 6/1/21 | $501 | $35,373 | 34.29% | CA | 12 | $213 | $4,311 | Paused Per Legal - Payment Not Paused |
| 424049631 | Debt Resolution Direct | Barbara Wortham | 9/1/20 | $484 | $35,371 | 62.86% | IL | 22 | $206 | $2,887 | Paused Per Legal - Payment Not Paused |
| 472439404 | Validation Partners LLC | Mary Magee | 6/1/21 | $386 | $35,360 | 33.33% | FL | 12 | $164 | $3,945 | Active File |
| 535875328 | Validation Partners LLC | Courdney Williams | 1/1/22 | $100 | $35,358 | 30.00% | TX | 6 | $43 | $639 | Active File |
| 523558351 | Validation Partners LLC | Karen Jessup | 12/1/21 | $343 | $35,354 | 63.64% | KY | 7 | $146 | $730 | Active File |
| 484457518 | NextStep Financial Debt Settlement LLC | Michael Arwood | 7/1/21 | $484 | $35,349 | 31.43% | NC | 11 | $206 | $5,153 | Active File |
| 390608658 | All Service Financial LLC | Allen Williams | 3/1/20 | $479 | $35,319 | 80.00% | MS | 28 | $204 | $1,648 | Active File |
| 552596386 | MRD Marketing LLC | Michelle Conroy | 3/1/22 | $484 | $35,303 | 31.43% | IL | 4 | $206 | $6,589 | Active File |
| 442382724 | Litigation Practice Center | Mark Carlisle | 11/1/20 | $435 | $35,301 | 54.29% | IL | 19 | $185 | $3,145 | Paused Per Legal - Payment Not Paused |
| 557356603 | MRD Marketing LLC | Amanda Seney | 4/1/22 | $361 | $35,293 | 11.43% | OK | 4 | $154 | $4,919 | Active File |
| 348820634 | Litigation Practice Center | Wayne Dodds | 10/1/19 | $408 | $35,292 | 81.58% | MA | 31 | $174 | $1,390 | Active File |
| 442468956 | Litigation Practice Center | Sally Hunt | 11/1/20 | $434 | $35,290 | 57.14% | LA | 20 | $185 | $2,960 | Active File |
| 523622461 | Integrity Docs | Valarie Ford | 12/1/21 | $513 | $35,286 | 37.36% | MN | 17 | $218 | $3,126 | Active File |
| 416981856 | Litigation Practice Center | Attila Molnar | 7/1/20 | $651 | $35,283 | 68.57% | MD | 24 | $277 | $951 | Active File |
| 559935202 | Litigation Practice Center | Barbara Whiterell | 4/1/22 | $399 | $35,280 | 4.08% | FL | 2 | $170 | $6,977 | Active File |
| 563102509 | Litigation Practice Center- 2 | Edward Bansemer | 4/1/22 | $280 | $35,272 | 6.38% | WI | 3 | $119 | $5,366 | Active File |
| 481143562 | Debt Resolution Direct | Kelly Dooley | 7/1/21 | $587 | $35,261 | 30.56% | CO | 11 | $250 | $5,038 | Paused Per Legal - Payment Not Paused |
| 524226448 | Validation Partners LLC | Beatriz Cota Cruz | 12/1/21 | $591 | $35,237 | 63.64% | CA | 7 | $251 | $1,257 | Paused Per Legal - Payment Not Paused |
| 535483078 | MRD Marketing LLC | Henry Banks | 1/1/22 | $483 | $35,233 | 14.29% | IL | 5 | $206 | $6,167 | Active File |
| 459024405 | Validation Partners LLC | Cindy Williams | 3/1/21 | $483 | $35,229 | 50.00% | LA | 17 | $206 | $3,906 | Paused Per Legal - Payment Not Paused |
| 551164936 | Paragon Financial Corp | Sylvia Valentine | 3/1/22 | $483 | $35,229 | 11.43% | VA | 4 | $206 | $6,578 | Active File |
| 542660926 | Golden Financial Services | Gabriela Pacheco | 2/1/22 | $376 | $35,224 | 0.00% | NJ | 4 | $160 | $7,207 | Active File |
| 458034957 | Validation Partners LLC | Michael Barnes | 3/1/21 | $541 | $35,223 | 51.92% | AL | 36 | $231 | $3,481 | Paused Per Legal - Payment Not Paused |
| 535620217 | Validation Partners LLC | Jaclyn Deschenes | 1/1/22 | $365 | $35,220 | 41.18% | NH | 7 | $155 | $1,436 | Paused Per Legal - Payment Not Paused |
| 458125859 | Validation Partners LLC | Robert Hanisco | 3/1/21 | $307 | $35,218 | 26.83% | PA | 11 | $131 | $3,824 | Paused Per Legal - Payment Not Paused |
| 449897885 | Litigation Practice Center | Robert Mullane | 12/1/20 | $422 | $35,217 | 54.29% | NY | 19 | $180 | $3,139 | Active File |
| 441980235 | Debt Resolution Direct | Felix Arroyo | 11/1/20 | $463 | $35,204 | 57.14% | FL | 20 | $197 | $2,954 | Paused Per Legal - Payment Not Paused |
| 373009624 | Benefit 1st Financial | Sandy Lynn Wohlford | 1/1/20 | $440 | $35,201 | 85.71% | IA | 30 | $187 | $38 | Active File |
| 469478674 | Debt Resolution Direct | Carolyn Doyle | 5/1/21 | $432 | $35,179 | 34.29% | SC | 12 | $205 | $5,136 | Paused Per Legal - Payment Not Paused |
| 550540309 | Solutions by Summit | Walter Wakefield | 3/1/22 | $352 | $35,179 | 14.29% | CA | 5 | $150 | $4,643 | Active File |
| 447911183 | All Service Financial LLC | Joseph Beechold | 12/1/20 | $522 | $35,169 | 47.47% | AZ | 36 | $222 | $3,695 | Active File |
| 429930216 | Litigation Practice Center | Alfonso Gabriel Alma Jose | 9/1/20 | $395 | $35,167 | 62.86% | CA | 22 | $168 | $2,583 | Paused Per Legal - Payment Not Paused |
| 470399638 | Motivating Concepts Inc | Vanna Phok | 5/1/21 | $472 | $35,160 | 37.14% | WA | 13 | $201 | $4,625 | Active File |
| 484123759 | Litigation Practice Center | Dorothy Rodriguez | 7/1/21 | $433 | $35,136 | 28.57% | AZ | 10 | $184 | $4,448 | Paused Per Legal - Payment Not Paused |
| 430051644 | Debt Resolution Direct | Dorothy Baylis | 10/1/20 | $516 | $35,133 | 54.05% | KS | 20 | $220 | $3,143 | Paused Per Legal - Payment Not Paused |
| 546299512 | Paragon Financial Corp | Latoya Ross | 2/1/22 | $576 | $35,133 | 10.34% | VA | 3 | $245 | $6,376 | Active File |
| 472847194 | Debt Resolution Direct | Tina Newsom | 6/1/21 | $384 | $35,127 | 26.32% | IL | 10 | $164 | $4,252 | Active File |
| 555954361 | Solutions by Summit | Regina Augsten | 3/1/22 | $296 | $35,122 | 8.57% | FL | 3 | $126 | $3,849 | Active File |
| 452636103 | Debt Resolution Direct | Tadeusz Frontczak | 8/1/21 | $416 | $35,108 | 31.43% | MI | 11 | $177 | $4,431 | Active File |
| 445305915 | Debt Resolution Direct | Shirley Dodge | 12/1/20 | $481 | $35,095 | 55.88% | CO | 19 | $205 | $2,425 | Active File |
| 417419052 | Validation Partners LLC | Maria Santa Cruz | 7/1/20 | $433 | $35,093 | 68.57% | TX | 24 | $184 | $2,394 | Paused Per Legal - Payment Not Paused |
| 413418588 | Validation Partners LLC | Kelly Cummings | 7/1/20 | $485 | $35,085 | 68.57% | KY | 24 | $206 | $2,269 | Active File |
| 562002580 | Litigation Practice Center- 2 | Gail Fulmer | 4/1/22 | $300 | $35,075 | 6.38% | SC | 3 | $128 | $5,738 | Active File |
| 548305366 | Vercy LLC | Darrell Sumler | 3/1/22 | $410 | $35,063 | 10.42% | MO | 5 | $175 | $7,048 | Paused Per Legal - Payment Not Paused |
| 485356795 | Litigation Practice Center | Laura Tavares | 8/1/21 | $432 | $35,060 | 1.06% | CA | 7 | $184 | $5,900 | Paused Per Legal - Payment Not Paused |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 540126233 | Litigation Practice Center | Fernanda Wilkins | 1/1/22 | $419 | $35,059 | 17.14% | NJ | 6 | $178 | $5,521 | Active File |
| 399400627 | Litigation Practice Center | Charles Christy | 5/1/20 | $417 | $35,051 | 64.86% | PA | 24 | $178 | $1,765 | Active File |
| 422034150 | All Service Financial LLC | Bolet Duman | 8/1/20 | $479 | $35,046 | 50.00% | NJ | 20 | $204 | $2,704 | Active File |
| 526996216 | Validation Partners LLC | Liam Bradley | 12/1/21 | $383 | $35,046 | 30.43% | CA | 7 | $163 | $2,775 | Paused Per Legal - Payment Not Paused |
| 547897174 | Intermarketing Media LLC | Clarence McGhee Jr. | 2/1/22 | $389 | $35,003 | 14.29% | CA | 5 | $166 | $6,763 | Active File |
| 399494303 | Validation Partners LLC | Cheryl Austel | 12/1/21 | $716 | $34,992 | 83.33% | CA | 25 | $305 | $1,222 | Active File |
| 525963122 | Paragon Financial Corp | Alston Enon | 4/1/22 | $591 | $34,980 | 11.11% | FL | 3 | $252 | $6,848 | Active File |
| 425452113 | Debt Resolution Direct | Jane Hamilton | 9/1/20 | $637 | $34,978 | 62.86% | ME | 22 | $271 | $1,802 | Paused Per Legal - Payment Not Paused |
| 417743415 | Validation Partners LLC | John Beck | 7/1/20 | $334 | $34,967 | 65.71% | AZ | 23 | $142 | $2,018 | Active File |
| 559258585 | Litigation Practice Center- 2 | Phyllis Farris | 4/1/22 | $431 | $34,966 | 11.76% | CO | 4 | $184 | $5,876 | Active File |
| 422170440 | All Service Financial LLC | Guadalupe Harris | 8/1/20 | $480 | $34,964 | 64.86% | NY | 45 | $204 | $2,758 | Paused Per Legal - Payment Not Paused |
| 557123449 | Litigation Practice Center- 2 | Crystal O'Malley | 3/1/22 | $353 | $34,948 | 6.12% | MD | 3 | $150 | $6,772 | Active File |
| 572578204 | Platinum Capital Consulting LLC | Chet Marlow | 5/1/22 | $679 | $34,946 | 4.35% | MI | 3 | $289 | $6,358 | Active File |
| 539130457 | Litigation Practice Center | Holly Wheeler | 1/1/22 | $302 | $34,941 | 0.00% | NH | 6 | $129 | $5,666 | Active File |
| 435679360 | Litigation Practice Center | Susie Tumamak | 10/1/20 | $355 | $34,936 | 57.14% | CA | 20 | $151 | $857 | Paused Per Legal - Payment Not Paused |
| 539621715 | MRD Marketing LLC | Amie Althof | 1/1/22 | $479 | $34,926 | 0.00% | KS | 5 | $204 | $6,532 | Active File |
| 422858769 | Debt Resolution Direct | Robert Hobbs | 9/1/20 | $479 | $34,925 | 65.71% | IL | 23 | $204 | $2,654 | Paused Per Legal - Payment Not Paused |
| 407856897 | All Service Financial LLC | Mariah Daniels | 6/1/20 | $673 | $34,920 | 88.00% | TN | 22 | $287 | $573 | Paused Per Legal - Payment Not Paused |
| 507164917 | ECE Financial | Guadalupe Maldonado | 10/1/21 | $310 | $34,918 | 9.30% | NY | 4 | $132 | $5,536 | Active File |
| 527872156 | NextStep Financial Debt Settlement LLC | Ellen Silver-Horrell | 12/1/21 | $382 | $34,916 | 14.89% | IL | 7 | $163 | $6,674 | Active File |
| 573592381 | Paragon Financial Corp | Javier Pena | 5/1/22 | $479 | $34,911 | 5.88% | FL | 2 | $204 | $6,938 | Active File |
| 565110610 | Platinum Capital Consulting LLC | Pete Nichols | 4/1/22 | $484 | $34,910 | 8.57% | AZ | 3 | $206 | $6,804 | Active File |
| 424024911 | Litigation Practice Center | Christine Belledo | 9/1/20 | $600 | $34,907 | 60.00% | CA | 21 | $255 | $5,169 | Paused Per Legal - Payment Not Paused |
| 540226005 | Paragon Financial Corp | Albert Wilcox | 1/1/22 | $382 | $34,900 | 10.87% | GA | 6 | $163 | $6,997 | Active File |
| 526798186 | Validation Partners LLC | Samuel Wicks | 12/1/21 | $354 | $34,899 | 0.00% | TX | 6 | $151 | $3,547 | Active File |
| 462516530 | Validation Partners LLC | Elisa Peavey | 3/1/21 | $519 | $34,897 | 47.59% | OR | 33 | $221 | $3,978 | Paused Per Legal - Payment Not Paused |
| 535911343 | Validation Partners LLC | Ilene Scruggs | 1/1/22 | $266 | $34,891 | 28.57% | MT | 6 | $113 | $685 | Active File |
| 397582913 | All Service Financial LLC | Barbara Mamer | 4/1/20 | $556 | $34,875 | 93.10% | MN | 27 | $237 | $1,184 | Paused Per Legal - Payment Not Paused |
| 390148167 | All Service Financial LLC | Kathryn Wazowicz | 3/1/20 | $489 | $34,870 | 75.00% | PA | 27 | $208 | $1,835 | Paused Per Legal - Payment Not Paused |
| 506755621 | NextStep Financial Debt Settlement LLC | Kim Parker | 10/1/21 | $481 | $34,870 | 25.71% | FL | 9 | $205 | $5,533 | Paused Per Legal - Payment Not Paused |
| 331180742 | Validation Partners LLC | Lou Poutre | 10/1/20 | $372 | $34,860 | 60.00% | WY | 21 | $158 | $2,377 | Active File |
| 524049766 | Validation Partners LLC | Helayne Caruso | 12/1/21 | $309 | $34,850 | 25.81% | NY | 8 | $132 | $3,159 | Active File |
| 531460090 | Validation Partners LLC | Kevin Biederwolf | 1/1/22 | $440 | $34,828 | 66.67% | IL | 6 | $187 | $562 | Active File |
| 545063608 | A Solution Debt Relief | Patrick Bramwell | 2/1/22 | $387 | $34,828 | 0.00% | MD | 5 | $165 | $5,272 | Paused Per Legal - Payment Not Paused |
| 562000666 | Motivating Concepts Inc | Jessica Raporn | 4/1/22 | $648 | $34,810 | 0.00% | MD | 1 | $276 | $6,892 | Active File |
| 428705223 | Debt Resolution Direct | Christina Hass | 9/1/20 | $671 | $34,787 | 95.65% | WA | 22 | $286 | $572 | Active File |
| 520674265 | Paragon Financial Corp | Jovon Sutphin | 12/1/21 | $423 | $34,779 | 17.07% | PA | 7 | $180 | $6,297 | Active File |
| 471673634 | Debt Resolution Direct | Barbara Nyers | 6/1/21 | $549 | $34,773 | 40.00% | PA | 14 | $234 | $3,246 | Active File |
| 482196654 | Debt Resolution Direct | Mary Garcia | 7/1/21 | $429 | $34,759 | 31.43% | CO | 11 | $183 | $4,570 | Active File |
| 559671283 | MRD Marketing LLC | Joel Yanes | 5/1/22 | $483 | $34,753 | 0.00% | GA | 3 | $205 | $6,985 | Active File |
| 404663895 | Validation Partners LLC | Jennifer Saldana | 5/1/20 | $575 | $34,749 | 74.29% | MO | 26 | $185 | $1,359 | Active File |
| 446357388 | Litigation Practice Center | Betty Chaffee | 12/1/20 | $381 | $34,741 | 32.56% | ME | 14 | $162 | $2,795 | Paused Per Legal - Payment Not Paused |
| 475620772 | Debt Resolution Direct | Teeta Braza | 6/1/21 | $333 | $34,734 | 37.14% | CA | 13 | $142 | $3,257 | Active File |
| 471742020 | NextStep Financial Debt Settlement LLC | Janice Brown | 6/1/21 | $308 | $34,729 | 24.49% | TX | 12 | $131 | $4,859 | Paused Per Legal - Payment Not Paused |
| 486183775 | Debt Resolution Direct | Kathleen Burrows | 7/1/21 | $477 | $34,722 | 34.29% | TN | 12 | $203 | $5,079 | Paused Per Legal - Payment Not Paused |
| 555712633 | Vercy LLC | Chris Gurgiolo | 3/1/22 | $668 | $34,690 | 22.73% | TN | 5 | $284 | $5,405 | Active File |
| 364484353 | Litigation Practice Center | Robert Davidson | 12/1/19 | $429 | $34,684 | 55.81% | MO | 24 | $183 | $2,646 | Active File |
| 533399818 | Validation Partners LLC | Wafaa Linares | 1/1/22 | $441 | $34,678 | 53.85% | NJ | 7 | $188 | $1,232 | Paused Per Legal - Payment Not Paused |
| 563077018 | MRD Marketing LLC | Benito G Diaz | 4/1/22 | $674 | $34,677 | 4.35% | OR | 3 | $287 | $6,029 | Active File |
| 549690502 | Motivating Concepts Inc | Alan Michael Ferari Zezini | 3/1/22 | $542 | $34,675 | 13.79% | OR | 4 | $231 | $6,463 | Active File |
| 447363552 | All Service Financial LLC | Cheryl Whitt | 12/1/20 | $463 | $34,671 | 60.57% | WV | 42 | $197 | $1,464 | Active File |
| 533450005 | Validation Partners LLC | Armena Smith | 1/1/22 | $259 | $34,656 | 60.00% | AR | 6 | $110 | $441 | Active File |
| 481016354 | Validation Partners LLC | Eric Cano | 7/1/21 | $669 | $34,653 | 52.17% | TX | 24 | $285 | $3,418 | Active File |
| 410023677 | Validation Partners LLC | Rafael Alberto Roman | 6/1/20 | $687 | $34,644 | 50.00% | FL | 20 | $207 | $3,942 | Active File |
| 433455270 | Validation Partners LLC | Vicki A Goodwin | 10/1/20 | $770 | $34,631 | 60.19% | ME | 30 | $328 | $739 | Paused Per Legal - Payment Not Paused |
| 420398226 | All Service Financial LLC | Colleen Carter | 8/1/20 | $476 | $34,606 | 65.71% | TX | 23 | $203 | $2,811 | Paused Per Legal - Payment Not Paused |
| 441808641 | Litigation Practice Center | Marsheal Peck | 11/1/20 | $428 | $34,598 | 48.65% | HI | 18 | $182 | $3,460 | Active File |
| 430233078 | Debt Resolution Direct | Darlene Ewart | 10/1/20 | $517 | $34,595 | 64.71% | MN | 22 | $220 | $2,568 | Active File |
| 474752256 | Validation Partners LLC | Kathleen Burrows | 7/1/21 | $380 | $34,582 | 37.14% | OH | 13 | $162 | $3,717 | Active File |
| 456793903 | Debt Resolution Direct | Jasmine Brooks | 2/1/21 | $331 | $34,574 | 48.57% | KY | 17 | $141 | $2,681 | Active File |
| 462013669 | Debt Resolution Direct | Beverly Moore | 3/1/21 | $331 | $34,572 | 45.71% | AK | 16 | $141 | $2,822 | Paused Per Legal - Payment Not Paused |
| 499281781 | NextStep Financial Debt Settlement LLC | Tara Drafton | 9/1/21 | $451 | $34,568 | 43.48% | PA | 10 | $192 | $2,691 | Active File |
| 439672344 | All Service Financial LLC | Rodel Pulido | 11/1/20 | $667 | $34,563 | 86.96% | CA | 20 | $284 | $1,137 | Active File |
| 506941417 | Morning Financial | Tomasa Hernandez | 12/1/21 | $475 | $34,561 | 20.59% | TX | 7 | $202 | $5,870 | Active File |
| 454123073 | Validation Partners LLC | Michael Groover | 6/1/21 | $515 | $34,559 | 40.38% | MN | 28 | $219 | $4,453 | Paused Per Legal - Payment Not Paused |
| 545942296 | Debt Relief Consultants | Kenneth Cole | 2/1/22 | $283 | $34,554 | 0.00% | MO | 5 | $121 | $3,740 | Paused Per Legal - Payment Not Paused |
| 524053687 | Validation Partners LLC | Edin Skenderovic | 12/1/21 | $302 | $34,529 | 31.58% | MN | 6 | $129 | $5,905 | Active File |
| 467023248 | All Service Financial LLC | Bob Mosley | 5/1/21 | $411 | $34,520 | 40.72% | SC | 30 | $175 | $3,642 | Active File |
| 481037694 | Validation Partners LLC | Desirae Miller | 7/1/21 | $517 | $34,520 | 38.24% | WY | 13 | $220 | $4,871 | Active File |
| 432460875 | All Service Financial LLC | Douglas Joseph | 10/1/20 | $398 | $34,519 | 57.14% | TX | 20 | $170 | $2,575 | Active File |
| 544333450 | MRD Marketing LLC | Steve Kaiser | 2/1/22 | $475 | $34,509 | 14.29% | GA | 5 | $202 | $6,469 | Active File |
| 482276832 | Debt Resolution Direct | Richard Hauk | 7/1/21 | $475 | $34,508 | 35.29% | IL | 12 | $202 | $4,852 | Paused Per Legal - Payment Not Paused |
| 449621149 | Debt Resolution Direct | Laura Camou | 12/1/20 | $331 | $34,502 | 16.36% | TX | 9 | $141 | $4,258 | Active File |
| 544463032 | Vercy LLC | Angela Dewitt | 2/1/22 | $303 | $34,498 | 6.00% | IL | 3 | $129 | $6,184 | Active File |
| 566925646 | MRD Marketing LLC | Daryl Bellinger | 4/1/22 | $480 | $34,491 | 8.57% | NH | 3 | $204 | $6,738 | Active File |
| 475634150 | Litigation Practice Center | Sandra Dangerfield | 6/1/21 | $618 | $34,484 | 50.00% | OH | 12 | $263 | $2,432 | Active File |
| 529453297 | Validation Partners LLC | Saunia Trionfi | 12/1/21 | $282 | $34,469 | 0.00% | MI | 7 | $120 | $1,924 | Active File |
| 407982348 | All Service Financial LLC | Timmie Halverson | 6/1/20 | $474 | $34,469 | 68.57% | FL | 24 | $202 | $2,424 | Active File |
| 437530460 | Debt Resolution Direct | Michael Petridis | 11/1/20 | $490 | $34,455 | 32.56% | IL | 14 | $209 | $3,430 | Active File |
| 465905310 | Litigation Practice Center | Ernest J Laios | 4/1/21 | $594 | $34,448 | 65.22% | NY | 15 | $253 | $2,275 | Active File |
| 433757583 | All Service Financial LLC | Jennifer Besseanaire | 10/1/20 | $885 | $34,442 | 57.68% | CT | 35 | $377 | $2,518 | Paused Per Legal - Payment Not Paused |
| 475759200 | Validation Partners LLC | Robert Westcott | 6/1/21 | $321 | $34,432 | 21.95% | AZ | 9 | $137 | $3,080 | Active File |
| 425825988 | Validation Partners LLC | Kimberly Williams | 9/1/20 | $260 | $34,406 | 36.54% | IN | 19 | $111 | $3,822 | Active File |
| 457883609 | Benefit 1st Financial | Catherine Smith | 3/1/21 | $513 | $34,401 | 48.57% | MO | 17 | $219 | $3,053 | Active File |
| 430232472 | Validation Partners LLC | Norie Moore | 10/1/20 | $513 | $34,398 | 40.90% | HI | 39 | $218 | $4,444 | Active File |
| 456584857 | Validation Partners LLC | Gregory Miller | 2/1/21 | $720 | $34,397 | 81.31% | FL | 37 | $307 | $1,556 | Active File |
| 430486524 | Litigation Practice Center | Bruce Pennington | 10/1/20 | $426 | $34,383 | 36.59% | WV | 15 | $181 | $7,869 | Active File |
| 552993928 | Paragon Financial Corp | Mario Perez | 3/1/22 | $2,383 | $34,380 | 0.00% | TX | 4 | $1,015 | $2,029 | Active File |
| 562996240 | Integrity Docs | Frances Berry | 4/1/22 | $323 | $34,378 | 8.11% | MI | 3 | $137 | $4,806 | Active File |
| 366471950 | All Service Financial LLC | Regina Turbutt | 1/1/20 | $537 | $34,365 | 82.86% | MD | 29 | $229 | $1,170 | Paused Per Legal - Payment Not Paused |
| 488103034 | Debt Resolution Direct | Enrique Cortez | 8/1/21 | $664 | $34,336 | 52.17% | CO | 12 | $283 | $3,391 | Active File |
| 464965094 | Debt Resolution Direct | Lisa Gore | 5/1/21 | $411 | $34,335 | 34.88% | IL | 15 | $175 | $5,438 | Active File |
| 537481447 | MRD Marketing LLC | Morgan Schopen | 1/1/22 | $377 | $34,331 | 7.89% | NM | 3 | $161 | $5,625 | Active File |
| 528763165 | A Solution Debt Relief | Vicky Kline | 12/1/21 | $353 | $34,317 | 20.59% | CT | 7 | $150 | $4,355 | Active File |
| 569987437 | MRD Marketing LLC | Lauren Bergeaux | 5/1/22 | $478 | $34,316 | 8.57% | LA | 3 | $203 | $6,711 | Active File |
| 523441723 | Vercy LLC | Muhidul Haque | 5/1/22 | $430 | $34,310 | 0.00% | NY | 5 | $183 | $6,026 | Active File |
| 475219510 | Litigation Practice Center | Katherine Covell | 6/1/21 | $473 | $34,297 | 44.00% | CT | 11 | $201 | $3,050 | Active File |
| 472071686 | Validation Partners LLC | Gerardo Aldape | 6/1/21 | $472 | $34,281 | 40.00% | CA | 14 | $201 | $4,425 | Active File |
| 396460780 | Validation Partners LLC | Diane Dalessio | 7/1/20 | $630 | $34,277 | 99.68% | PA | 54 | $268 | $247 | Paused Per Legal - Payment Not Paused |

B1102-5158 10/21/2022 3:58 PM Received by California Secretary of State

B1102-5159 10/21/2022 3:58 PM Received by California Secretary of State

| 433597197 | Debt Resolution Direct | Brandon Burt | 10/1/20 | $548 | $34,269 | 72.41% | UT | 21 | $233 | $1,868 | Paused Per Legal - Payment Not Paused |
| 518919958 | Litigation Practice Center | Shirley Barrish | 11/1/21 | $424 | $34,236 | 22.86% | IN | 8 | $181 | $5,238 | Active File |
| 531441784 | Validation Partners LLC | Kristin Heller | 1/1/22 | $468 | $34,233 | 40.00% | PA | 12 | $199 | $399 | Paused Per Legal - Payment Not Paused |
| 535633372 | Validation Partners LLC | Lei Bertumen | 1/1/22 | $403 | $34,230 | 50.00% | CA | 7 | $171 | $1,543 | Active File |
| 524067055 | Validation Partners LLC | Amanda Verdin | 12/1/21 | $251 | $34,223 | 50.00% | LA | 7 | $107 | $747 | Active File |
| 550862734 | MRD Marketing LLC | Avis Hawn | 3/1/22 | $471 | $34,206 | 11.43% | KS | 4 | $201 | $6,423 | Active File |
| 535520146 | Validation Partners LLC | Patricia Williams | 1/1/22 | $426 | $34,190 | 75.00% | AR | 6 | $181 | $544 | Active File |
| 562004008 | MRD Marketing LLC | Larry Jones | 4/1/22 | $476 | $34,180 | 8.57% | MD | 3 | $203 | $6,893 | Paused Per Legal - Payment Not Paused |
| 432238881 | All Service Financial LLC | Donald Fuk | 10/1/20 | $471 | $34,167 | 37.78% | IL | 34 | $201 | $3,810 | Paused Per Legal - Payment Not Paused |
| 531165343 | NextStep Financial Debt Settlement LLC | Zidar Patterson | 1/1/22 | $471 | $34,167 | 20.00% | GA | 7 | $201 | $6,016 | Active File |
| 355795832 | Litigation Practice Center | Luis Colon | 12/1/21 | $384 | $34,160 | 86.11% | NY | 31 | $163 | $1,306 | Active File |
| 449916903 | Litigation Practice Center | Joyce E Larue | 12/1/20 | $423 | $34,159 | 54.29% | MO | 19 | $180 | $3,065 | Active File |
| 433518831 | Debt Resolution Direct | Dorothy Brooks | 11/1/20 | $471 | $34,155 | 57.14% | NY | 20 | $200 | $3,408 | Active File |
| 453113001 | Validation Partners LLC | Victor Nunez | 1/1/21 | $510 | $34,143 | 56.24% | PA | 39 | $217 | $3,307 | Paused Per Legal - Payment Not Paused |
| 498522319 | Motivating Concepts Inc | Diane Hurn | 9/1/21 | $547 | $34,138 | 29.63% | WA | 8 | $233 | $5,352 | Active File |
| 532144663 | Validation Partners LLC | Donna Lauritzen | 1/1/22 | $205 | $34,138 | 60.00% | TN | 6 | $87 | $436 | Active File |
| 495508569 | Benefit 1st Financial | Larry Lowe | 9/1/21 | $366 | $34,133 | 16.00% | NV | 8 | $156 | $3,650 | Active File |
| 412794774 | All Service Financial LLC | Tisha Ochs | 7/1/20 | $442 | $34,118 | 40.38% | IL | 35 | $188 | $3,438 | Active File |
| 450548309 | Litigation Practice Center | Bruce Walla | 1/1/21 | $359 | $34,107 | 50.00% | AZ | 18 | $153 | $2,806 | Active File |
| 543007699 | Litigation Practice Center | John Cook | 2/1/22 | $395 | $34,106 | 0.00% | TN | 6 | $168 | $5,543 | Active File |
| 539890409 | Morning Financial | Isabel Lopez | 1/1/22 | $470 | $34,079 | 17.14% | CA | 6 | $200 | $6,004 | Active File |
| 479689594 | Validation Partners LLC | Deanne Moreno | 7/1/21 | $407 | $34,078 | 37.49% | TX | 26 | $173 | $3,596 | Active File |
| 564663607 | Litigation Practice Center- 2 | Candace Warner | 4/1/22 | $428 | $34,075 | 8.57% | WY | 3 | $182 | $6,009 | Active File |
| 404250519 | Debt Resolution Direct | Carmen Sparrow | 5/1/20 | $442 | $34,065 | 74.29% | UT | 26 | $188 | $477 | Paused Per Legal - Payment Not Paused |
| 539866139 | Litigation Practice Center | Linda Dow | 1/1/22 | $422 | $34,056 | 14.29% | FL | 5 | $180 | $5,936 | Active File |
| 563101828 | MRD Marketing LLC | Renea Kidd | 4/1/22 | $475 | $34,052 | 8.82% | MN | 3 | $202 | $6,872 | Active File |
| 490745749 | Liamia Group INC | Joanne Peterson-thun | 8/1/21 | $458 | $34,051 | 34.61% | MT | 24 | $195 | $4,406 | Active File |
| 438414459 | All Service Financial LLC | Jonna Keller | 11/1/20 | $714 | $34,045 | 80.26% | CO | 40 | $304 | $1,135 | Active File |
| 415604475 | Debt Resolution Direct | Michael Wright | 7/1/20 | $566 | $34,042 | 68.57% | IL | 24 | $241 | $383 | Paused Per Legal - Payment Not Paused |
| 457254513 | Litigation Practice Center | Troy Faulkner | 3/1/21 | $422 | $34,022 | 48.57% | OH | 17 | $180 | $3,415 | Active File |
| 403769169 | All Service Financial LLC | Sherry Meers | 6/1/20 | $469 | $34,011 | 52.38% | AR | 22 | $200 | $2,007 | Active File |
| 559470712 | NextStep Financial Debt Settlement LLC | Alma Payne | 4/1/22 | $375 | $34,010 | 8.51% | WI | 4 | $160 | $7,021 | Active File |
| 435665282 | Debt Resolution Direct | Trudy Hougham | 10/1/20 | $520 | $33,977 | 60.00% | IL | 21 | $221 | $2,995 | Active File |
| 408714558 | Debt Resolution Direct | Mary Dennis | 6/1/20 | $469 | $33,966 | 68.57% | GA | 24 | $200 | $2,605 | Active File |
| 560595673 | Morning Financial | Alex Armstead | 4/1/22 | $662 | $33,966 | 8.33% | LA | 2 | $282 | $6,205 | Active File |
| 533448487 | Validation Partners LLC | Christian Dideriksen | 1/1/22 | $283 | $33,958 | 75.00% | NY | 6 | $120 | $531 | Active File |
| 557989702 | Intermarketing Media LLC | Roger Lanning | 3/1/22 | $460 | $33,951 | 8.82% | KS | 3 | $196 | $6,462 | Active File |
| 418726572 | Validation Partners LLC | Karen Johns | 8/1/20 | $469 | $33,944 | 68.57% | OR | 24 | $199 | $2,394 | Active File |
| 552933901 | Litigation Practice Center- 2 | Tomasita Ray | 3/1/22 | $374 | $33,944 | 10.64% | GA | 5 | $159 | $6,851 | Active File |
| 544477648 | NextStep Financial Debt Settlement LLC | Arthur Peek | 2/1/22 | $387 | $33,941 | 0.00% | NY | 6 | $165 | $7,405 | Active File |
| 462488461 | Litigation Practice Center | Kimberly Garcia | 3/1/21 | $413 | $33,926 | 35.14% | CA | 13 | $176 | $3,946 | Paused Per Legal - Payment Not Paused |
| 412635099 | Debt Resolution Direct | Anthony Kendrex | 6/1/20 | $482 | $33,913 | 68.57% | IL | 24 | $205 | $1,725 | Paused Per Legal - Payment Not Paused |
| 534536386 | Validation Partners LLC | Meri Richardson | 1/1/22 | $343 | $33,906 | 53.85% | PA | 7 | $146 | $1,023 | Active File |
| 537605044 | Paragon Financial Corp | Brittany Roberts | 1/1/22 | $407 | $33,895 | 14.29% | WV | 6 | $173 | $6,406 | Active File |
| 570206959 | Advantage 1st Financial | Derek Antelo | 5/1/22 | $530 | $33,880 | 8.82% | FL | 3 | $225 | $6,511 | Active File |
| 446315211 | Litigation Practice Center | Cathie Burgos | 12/1/20 | $1,269 | $33,877 | 26.37% | TX | 20 | $540 | $2,866 | Paused Per Legal - Payment Not Paused |
| 358646611 | All Service Financial LLC | Diebra Diamico | 11/1/19 | $441 | $33,855 | 91.43% | IL | 32 | $188 | $751 | Paused Per Legal - Payment Not Paused |
| 422268525 | Debt Resolution Direct | Glenda Barahona | 8/1/20 | $467 | $33,850 | 45.00% | FL | 18 | $199 | $3,792 | Active File |
| 551746714 | Golden Financial Services | Donald Lawhead | 3/1/22 | $449 | $33,839 | 11.43% | IL | 4 | $191 | $1,148 | Active File |
| 415415472 | Debt Resolution Direct | Patricia Cascone | 7/1/20 | $477 | $33,830 | 63.89% | IL | 23 | $203 | $2,586 | Paused Per Legal - Payment Not Paused |
| 459026873 | Validation Partners LLC | Anita G Walker | 3/1/21 | $501 | $33,821 | 53.13% | IN | 17 | $213 | $3,415 | Active File |
| 372949840 | All Service Financial LLC | Randie Tobin | 1/1/20 | $441 | $33,818 | 85.71% | NJ | 30 | $188 | $1,126 | Paused Per Legal - Payment Not Paused |
| 468325202 | Debt Resolution Direct | Michael Schill | 5/1/21 | $467 | $33,782 | 44.12% | MN | 15 | $199 | $4,173 | Active File |
| 467022246 | Validation Partners LLC | Jasmine Arroyo | 4/1/21 | $447 | $33,768 | 31.58% | CT | 12 | $190 | $969 | Active File |
| 470018734 | Debt Resolution Direct | Anthony Smith | 5/1/21 | $453 | $33,746 | 40.00% | NC | 14 | $193 | $4,432 | Active File |
| 469723118 | Validation Partners LLC | Kristian Kromer | 5/1/21 | $466 | $33,745 | 44.12% | KS | 15 | $199 | $4,169 | Paused Per Legal - Payment Not Paused |
| 501480772 | Morning Financial | Rachel Allen | 9/1/21 | $466 | $33,745 | 28.57% | TX | 10 | $199 | $5,162 | Active File |
| 559551241 | MRD Marketing LLC | Nelson Figueroa | 4/1/22 | $471 | $33,743 | 11.43% | CT | 4 | $181 | $5,783 | Active File |
| 450223729 | Litigation Practice Center | Robert Lopez | 12/1/20 | $605 | $33,734 | 86.36% | NY | 19 | $257 | $1,545 | Active File |
| 546615445 | Lexicon Consulting LLC | Arlene Card | 2/1/22 | $450 | $33,724 | 17.86% | FL | 5 | $191 | $4,786 | Active File |
| 488808892 | Debt Resolution Direct | Antonio Wilkerson | 8/1/21 | $273 | $33,723 | 25.53% | MS | 12 | $116 | $3,856 | Active File |
| 452350967 | Validation Partners LLC | Consuelo Chavez | 1/1/21 | $541 | $33,720 | 62.07% | WY | 18 | $230 | $2,764 | Active File |
| 397798379 | Litigation Practice Center | Judith Johnson Bishop | 5/1/20 | $419 | $33,704 | 76.47% | RI | 26 | $178 | $1,784 | Active File |
| 562387633 | Litigation Practice Center- 2 | Ryan Kirby | 4/1/22 | $482 | $33,703 | 8.82% | VA | 3 | $205 | $6,561 | Active File |
| 424500543 | All Service Financial LLC | David Lafuente | 9/1/20 | $410 | $33,701 | 65.71% | TX | 23 | $175 | $2,628 | Active File |
| 428268924 | All Service Financial LLC | Stanley Devries | 9/1/20 | $466 | $33,701 | 60.00% | MI | 21 | $198 | $2,073 | Active File |
| 425265078 | All Service Financial LLC | Kwang Lee | 10/1/20 | $708 | $33,700 | 76.91% | TN | 40 | $301 | $973 | Active File |
| 535626826 | Validation Partners LLC | Christina Majors | 1/1/22 | $365 | $33,699 | 75.00% | TN | 6 | $155 | $292 | Active File |
| 434942426 | Validation Partners LLC | Keri Precious | 10/1/20 | $618 | $33,687 | 44.12% | RI | 15 | $263 | $595 | Active File |
| 576101533 | Paragon Financial Corp | Gayle Turner | 5/1/22 | $428 | $33,675 | 2.70% | AZ | 1 | $182 | $6,927 | Active File |
| 535849069 | Validation Partners LLC | Anne Nguyen | 1/1/22 | $292 | $33,672 | 50.00% | TX | 6 | $124 | $621 | Active File |
| 413829474 | All Service Financial LLC | Rachel Williams | 7/1/20 | $765 | $33,668 | 82.76% | MS | 24 | $326 | $740 | Active File |
| 548774131 | Litigation Practice Center- 2 | Jeffrey Wahler | 3/1/22 | $482 | $33,660 | 11.11% | SC | 4 | $205 | $6,409 | Active File |
| 488814952 | Liamia Group INC | Christina Jenkins | 8/1/21 | $372 | $33,664 | 34.29% | AZ | 12 | $158 | $3,799 | Paused Per Legal - Payment Not Paused |
| 559525570 | MRD Marketing LLC | Bajro Music | 4/1/22 | $470 | $33,651 | 8.57% | NY | 3 | $200 | $6,607 | Active File |
| 562557886 | Validation Partners LLC | Connie Edgar | 4/1/22 | $561 | $33,639 | 17.39% | IL | 4 | $239 | $4,774 | Active File |
| 415062621 | Validation Partners LLC | Tracey Daniel | 8/1/20 | $549 | $33,633 | 70.66% | NJ | 49 | $234 | $2,079 | Active File |
| 555321823 | Intermarketing Media LLC | Pamela Thigpen | 3/1/22 | $510 | $33,623 | 11.43% | GA | 4 | $217 | $6,952 | Active File |
| 468709812 | NextStep Financial Debt Settlement LLC | Anthony Garruto | 5/1/21 | $465 | $33,619 | 40.00% | NJ | 14 | $198 | $4,355 | Active File |
| 534635260 | Validation Partners LLC | Partha Ghosh | 1/1/22 | $150 | $33,617 | 71.43% | PA | 5 | $64 | $192 | Active File |
| 458300565 | Litigation Practice Center | Eric Casper | 3/1/21 | $394 | $33,616 | 45.71% | NE | 16 | $168 | $2,729 | Active File |
| 377185459 | All Service Financial LLC | David Hargrove | 2/1/20 | $487 | $33,611 | 81.08% | GA | 30 | $207 | $712 | Paused Per Legal - Payment Not Paused |
| 526811140 | Validation Partners LLC | Michelle Melzer | 12/1/21 | $719 | $33,604 | 57.69% | OH | 15 | $306 | $1,175 | Active File |
| 464497266 | Validation Partners LLC | Heather Taylor | 4/1/21 | $415 | $33,577 | 49.12% | NC | 33 | $177 | $2,938 | Paused Per Legal - Payment Not Paused |
| 529410154 | Validation Partners LLC | Michael Rosler | 12/1/21 | $367 | $33,563 | 25.93% | CO | 7 | $156 | $3,282 | Paused Per Legal - Payment Not Paused |
| 430741557 | Debt Resolution Direct | Deanna J Allison | 10/1/20 | $464 | $33,547 | 62.86% | IL | 22 | $198 | $2,766 | Paused Per Legal - Payment Not Paused |
| 456804913 | Litigation Practice Center | George Menza | 2/1/21 | $417 | $33,541 | 48.57% | OR | 17 | $178 | $3,377 | Paused Per Legal - Payment Not Paused |
| 484452250 | Litigation Practice Center | Jacquelyn Ingram | 7/1/21 | $417 | $33,540 | 34.29% | OK | 12 | $178 | $4,266 | Active File |
| 558801256 | MRD Marketing LLC | Walter Swett | 4/1/22 | $469 | $33,538 | 11.43% | OR | 4 | $200 | $6,390 | Active File |
| 542575498 | Litigation Practice Center | Claudia King | 2/1/22 | $331 | $33,537 | 9.52% | CT | 4 | $141 | $5,354 | Active File |
| 400903845 | Debt Resolution Direct | Sandra Evans | 5/1/20 | $579 | $33,536 | 72.22% | IL | 26 | $246 | $2,173 | Active File |
| 539256319 | Litigation Practice Center | Brandi Boone | 1/1/22 | $417 | $33,529 | 17.14% | IL | 7 | $178 | $5,330 | Active File |
| 558806281 | MRD Marketing LLC | Carla Hoefer | 4/1/22 | $503 | $33,516 | 9.38% | KS | 3 | $214 | $6,420 | Active File |
| 535167436 | Litigation Practice Center | Julio Flores Vega | 1/1/22 | $417 | $33,508 | 17.14% | CT | 6 | $178 | $5,506 | Active File |
| 539701149 | Paragon Financial Corp | Jennifer Schultz Langfitt | 1/1/22 | $467 | $33,496 | 17.65% | IA | 6 | $199 | $5,921 | Active File |
| 535518127 | Validation Partners LLC | Donny Garcia | 1/1/22 | $417 | $33,490 | 33.33% | FL | 7 | $150 | $1,383 | Paused Per Legal - Payment Not Paused |
| 521950924 | Litigation Practice Center | Annie Mccarson | 12/1/21 | $582 | $33,481 | 57.14% | TX | 8 | $248 | $1,736 | Active File |
| 531468097 | Validation Partners LLC | William Pratt Jr | 1/1/22 | $100 | $33,476 | 35.29% | OR | 6 | $43 | $937 | Active File |
| 362298675 | All Service Financial LLC | Chris Doane | 12/1/19 | $437 | $33,474 | 91.43% | NY | 32 | $186 | $930 | Active File |

B1102-5160 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 430502130 | Litigation Practice Center | Doreen Stubbs | 10/1/20 | $501 | $33,456 | 54.05% | NY | 20 | $213 | $837 | Paused Per Legal - Payment Not Paused |
| 402472815 | Validation Partners LLC | Kathy Lawson | 5/1/20 | $604 | $33,449 | 67.57% | NY | 25 | $257 | $169 | Active File |
| 435329328 | Debt Resolution Direct | Stephanie Albertson | 10/1/20 | $463 | $33,446 | 57.14% | GA | 20 | $197 | $3,154 | Paused Per Legal - Payment Not Paused |
| 462464884 | Validation Partners LLC | Walter Brostowicz | 4/1/21 | $463 | $33,437 | 45.71% | CT | 16 | $197 | $4,139 | Active File |
| 435400468 | Validation Partners LLC | Elizabeth Hawke | 10/1/20 | $753 | $33,419 | 76.91% | OR | 45 | $321 | $1,715 | Paused Per Legal - Payment Not Paused |
| 505501720 | Morning Financial | William Pease | 10/1/21 | $573 | $33,412 | 34.48% | NJ | 10 | $244 | $4,800 | Paused Per Legal - Payment Not Paused |
| 480787814 | Validation Partners LLC | Alicia Beselin | 7/1/21 | $501 | $33,408 | 38.94% | OR | 27 | $213 | $4,431 | Paused Per Legal - Payment Not Paused |
| 396141760 | All Service Financial LLC | Trung Diep | 4/1/20 | $535 | $33,400 | 72.22% | CA | 26 | $151 | $1,969 | Paused Per Legal - Payment Not Paused |
| 565721095 | Litigation Practice Center- 2 | Mark Prewitt | 4/1/22 | $340 | $33,397 | 6.52% | MO | 3 | $145 | $6,512 | Active File |
| 558675670 | MRD Marketing LLC | Matthew Ware | 4/1/22 | $467 | $33,395 | 11.43% | KY | 4 | $199 | $6,368 | Active File |
| 475553864 | Validation Partners LLC | Mallory Govert | 6/1/21 | $648 | $33,387 | 56.52% | CO | 13 | $276 | $3,034 | Active File |
| 345835385 | All Service Financial LLC | Tabitha Foster | 9/1/19 | $427 | $33,378 | 87.18% | AR | 34 | $182 | $760 | Active File |
| 409638948 | Debt Resolution Direct | Bonnie Baldwin | 6/1/20 | $366 | $33,375 | 53.85% | WI | 21 | $156 | $1,566 | Active File |
| 547979611 | Motivating Concepts Inc | Linda Paterson | 2/1/22 | $462 | $33,373 | 0.00% | AZ | 5 | $197 | $6,297 | Active File |
| 548735827 | Paragon Financial Corp | Nathaniel McClaughry | 3/1/22 | $425 | $33,352 | 10.53% | TN | 4 | $181 | $6,693 | Active File |
| 465177060 | Litigation Practice Center | Sandra Farmer | 4/1/21 | $578 | $33,334 | 72.73% | TN | 16 | $246 | $1,967 | Active File |
| 389658360 | All Service Financial LLC | Kenneth Chason | 3/1/20 | $369 | $33,333 | 77.14% | FL | 27 | $157 | $1,414 | Active File |
| 477921484 | Validation Partners LLC | David Slaughter Jr | 6/1/21 | $461 | $33,299 | 34.29% | MN | 12 | $196 | $5,521 | Active File |
| 535908799 | Validation Partners LLC | James Arihood | 1/1/22 | $250 | $33,294 | 46.15% | IN | 6 | $106 | $851 | Active File |
| 573394888 | Solutions by Summit | Carolyn Keel | 5/1/22 | $370 | $33,294 | 5.71% | TX | 2 | $157 | $5,355 | Active File |
| 396138972 | Debt Resolution Direct | Lawrence Campbell | 4/1/20 | $615 | $33,292 | 62.86% | CO | 22 | $262 | $340 | Paused Per Legal - Payment Not Paused |
| 412698348 | Validation Partners LLC | Tammy King | 7/1/20 | $500 | $33,268 | 67.86% | AL | 50 | $213 | $2,215 | Active File |
| 469980124 | Validation Partners LLC | William Keller | 5/1/21 | $499 | $33,265 | 33.33% | FL | 26 | $213 | $4,612 | Active File |
| 398647142 | All Service Financial LLC | Temmie Lagazo | 4/1/20 | $499 | $33,253 | 81.11% | HI | 58 | $213 | $1,472 | Active File |
| 424935915 | Debt Resolution Direct | Victor Goncalves | 9/1/20 | $630 | $33,249 | 62.86% | CT | 22 | $268 | $3,015 | Paused Per Legal - Payment Not Paused |
| 532153870 | Validation Partners LLC | Teresa Croneberger | 1/1/22 | $335 | $33,235 | 17.39% | NJ | 6 | $142 | $1,539 | Active File |
| 476511832 | Validation Partners LLC | Charles Wille | 6/1/21 | $461 | $33,224 | 33.33% | WI | 24 | $196 | $4,706 | Active File |
| 430478847 | Debt Resolution Direct | Karine Young | 10/1/20 | $461 | $33,221 | 62.86% | IL | 22 | $196 | $3,137 | Paused Per Legal - Payment Not Paused |
| 535871524 | Validation Partners LLC | Jessica Scarpulla | 1/1/22 | $316 | $33,212 | 66.67% | PA | 6 | $135 | $182 | Active File |
| 445535565 | All Service Financial LLC | Velvet Arnold | 11/1/20 | $579 | $33,206 | 70.07% | FL | 41 | $246 | $2,160 | Paused Per Legal - Payment Not Paused |
| 582027430 | NextStep Financial Debt Settlement LLC | Marco Green | 5/1/22 | $470 | $33,200 | 5.71% | VA | 2 | $200 | $6,735 | Active File |
| 555301570 | NextStep Financial Debt Settlement LLC | Teresa Scheffer | 3/1/22 | $420 | $33,198 | 6.38% | TN | 3 | $179 | $2,147 | Active File |
| 432233535 | All Service Financial LLC | Eddy Prezeauxe | 10/1/20 | $166 | $33,196 | 78.79% | NY | 26 | $70 | $1,903 | Active File |
| 535871197 | Validation Partners LLC | Lori Dowie | 1/1/22 | $446 | $33,195 | 54.55% | PA | 6 | $190 | $1,140 | Active File |
| 409411953 | Debt Resolution Direct | William C Harrold | 7/1/20 | $679 | $33,180 | 88.00% | TN | 22 | $289 | $1,131 | Paused Per Legal - Payment Not Paused |
| 450656989 | All Service Financial LLC | Tracie Holcomb | 1/1/21 | $632 | $33,157 | 62.07% | KS | 36 | $269 | $2,107 | Active File |
| 545079493 | Debt Relief Consultants | Meloney Thante | 2/1/22 | $409 | $33,143 | 21.74% | MS | 5 | $174 | $3,308 | Active File |
| 420170040 | All Service Financial LLC | Jennifer Condra | 8/1/20 | $937 | $33,121 | 14.11% | TN | 22 | $399 | $2,780 | Paused Per Legal - Payment Not Paused |
| 465806370 | Litigation Practice Center | Cordie Bowers | 4/1/21 | $435 | $33,088 | 42.86% | MO | 15 | $185 | $3,161 | Active File |
| 525608455 | NextStep Financial Debt Settlement LLC | Rita L Tiller | 12/1/21 | $312 | $33,086 | 11.90% | MD | 5 | $133 | $4,914 | Active File |
| 470965008 | Debt Resolution Direct | Riglen Dickerson | 9/1/21 | $459 | $33,079 | 25.71% | GA | 9 | $195 | $5,080 | Active File |
| 551656891 | Paragon Financial Corp | Richard Decker | 3/1/22 | $459 | $33,079 | 8.33% | IN | 3 | $195 | $6,654 | Active File |
| 574245538 | Prime One Doc Prep | Gregory Rogers | 5/1/22 | $372 | $33,071 | 0.00% | AR | 2 | $158 | $7,285 | Active File |
| 432166506 | All Service Financial LLC | Donald J Szafarczyk | 10/1/20 | $459 | $33,064 | 48.72% | IL | 38 | $195 | $3,223 | Active File |
| 552833005 | MRD Marketing LLC | Olga Bulakhova | 3/1/22 | $459 | $33,060 | 11.43% | CA | 4 | $195 | $5,254 | Active File |
| 526757587 | Validation Partners LLC | Fnu Deepesh | 12/1/21 | $348 | $33,059 | 38.10% | TN | 8 | $148 | $2,075 | Active File |
| 450224657 | Debt Resolution Direct | Daniel Corona Barriga | 12/1/20 | $396 | $33,038 | 50.00% | TX | 18 | $169 | $3,035 | Paused Per Legal - Payment Not Paused |
| 458749975 | Validation Partners LLC | Kelly Felthous | 3/1/21 | $458 | $33,038 | 50.00% | IL | 17 | $195 | $3,709 | Active File |
| 566880310 | Platinum Capital Consulting LLC | Hubert Conley | 4/1/22 | $647 | $33,029 | 9.09% | MS | 3 | $275 | $6,610 | Active File |
| 366512753 | All Service Financial LLC | Jeffrey Mahanes | 1/1/20 | $364 | $33,029 | 86.11% | MO | 31 | $155 | $383 | Active File |
| 436870616 | All Service Financial LLC | Jessica Acevedo | 11/1/20 | $695 | $33,014 | 84.27% | IL | 42 | $296 | $1,240 | Active File |
| 370865623 | All Service Financial LLC | Gary Fleurent | 1/1/20 | $432 | $33,012 | 64.71% | MA | 22 | $184 | $368 | Paused Per Legal - Payment Not Paused |
| 409554615 | Validation Partners LLC | Patricia Stokesberry | 6/1/20 | $766 | $32,996 | 71.43% | FL | 25 | $326 | $432 | Paused Per Legal - Payment Not Paused |
| 551773579 | Intermarketing Media LLC | Earl Queen | 3/1/22 | $457 | $32,995 | 11.43% | OH | 4 | $195 | $6,232 | Active File |
| 428607024 | Litigation Practice Center | Rhonda Smolarsky | 11/1/21 | $422 | $32,985 | 56.76% | GA | 21 | $180 | $2,982 | Paused Per Legal - Payment Not Paused |
| 441282453 | Debt Resolution Direct | Mona Brummett | 11/1/20 | $824 | $32,977 | 94.74% | KS | 18 | $351 | $1,063 | Active File |
| 535908277 | Validation Partners LLC | Lori Theilen | 1/1/22 | $292 | $32,977 | 42.86% | IL | 6 | $124 | $856 | Active File |
| 483191682 | Validation Partners LLC | Carol Kittel | 7/1/21 | $458 | $32,968 | 34.29% | PA | 12 | $195 | $4,677 | Active File |
| 533375491 | MRD Marketing LLC | Jeffrey Pollitt | 1/1/22 | $525 | $32,966 | 17.14% | IL | 6 | $224 | $6,133 | Active File |
| 439698885 | All Service Financial LLC | Denia Pisia | 11/1/20 | $595 | $32,962 | 90.91% | WA | 20 | $253 | $1,013 | Paused Per Legal - Payment Not Paused |
| 457884647 | Litigation Practice Group | Jesus M Mendez | 3/1/21 | $517 | $32,960 | 56.67% | IL | 17 | $220 | $3,080 | Active File |
| 505218958 | Validation Partners LLC | Aloma Ashworth | 10/1/21 | $297 | $32,956 | 19.15% | TN | 9 | $127 | $4,937 | Active File |
| 435362462 | All Service Financial LLC | Brandee Garza | 10/1/20 | $402 | $32,933 | 57.14% | TX | 20 | $171 | $2,570 | Paused Per Legal - Payment Not Paused |
| 422770890 | Debt Resolution Direct | Suzanne Hindy | 9/1/20 | $457 | $32,932 | 48.72% | CA | 19 | $195 | $3,065 | Active File |
| 551265046 | Litigation Practice Center- 2 | David Rogers | 3/1/22 | $457 | $32,923 | 11.76% | SC | 4 | $195 | $6,229 | Active File |
| 469993336 | Litigation Practice Center | Carlos Lanuza | 5/1/21 | $677 | $32,921 | 35.29% | NJ | 14 | $288 | $1,153 | Active File |
| 441030498 | All Service Financial LLC | Katie Mattioda | 11/1/20 | $544 | $32,919 | 68.97% | IL | 40 | $232 | $2,258 | Paused Per Legal - Payment Not Paused |
| 499158274 | NextStep Financial Debt Settlement LLC | Beverly Travis | 9/1/21 | $297 | $32,908 | 21.74% | FL | 10 | $126 | $4,806 | Active File |
| 349632497 | All Service Financial LLC | Willard G Rochester Jr | 10/1/19 | $558 | $32,907 | 65.85% | FL | 27 | $238 | $2,755 | Paused Per Legal - Payment Not Paused |
| 467692112 | Validation Partners LLC | Jeffery Napier | 5/1/21 | $750 | $32,882 | 65.22% | GA | 15 | $319 | $1,894 | Active File |
| 544197118 | MRD Marketing LLC | Francisco Otero | 3/1/22 | $638 | $32,778 | 14.29% | FL | 5 | $194 | $5,628 | Active File |
| 492807360 | NextStep Financial Debt Settlement LLC | Brett A. Clark | 8/1/21 | $365 | $32,877 | 23.40% | TN | 11 | $156 | $4,245 | Active File |
| 544284871 | Solutions by Summit | Andrea Ridley | 2/1/22 | $657 | $32,871 | 33.33% | TN | 6 | $280 | $4,758 | Paused Per Legal - Payment Not Paused |
| 450742183 | All Service Financial LLC | Richard Martinez | 1/1/21 | $346 | $32,866 | 57.68% | TX | 40 | $147 | $2,177 | Paused Per Legal - Payment Not Paused |
| 462617748 | Validation Partners LLC | Katie Pecarovich | 3/1/21 | $495 | $32,865 | 37.70% | NC | 19 | $211 | $4,817 | Paused Per Legal - Payment Not Paused |
| 440461644 | All Service Financial LLC | Mila Iosefa | 11/1/20 | $439 | $32,852 | 58.73% | UT | 42 | $187 | $2,278 | Active File |
| 458000429 | Validation Partners LLC | Hilroy Garraway | 3/1/21 | $574 | $32,846 | 59.82% | NJ | 35 | $244 | $2,704 | Active File |
| 567274135 | MRD Marketing LLC | Monica Amick | 4/1/22 | $461 | $32,823 | 8.57% | WV | 3 | $196 | $6,479 | Active File |
| 558270337 | MRD Marketing LLC | Connie Robinson | 4/1/22 | $461 | $32,814 | 8.57% | AL | 3 | $196 | $6,479 | Active File |
| 528511249 | Paragon Financial Corp | Teresa Cantrell | 12/1/21 | $365 | $32,812 | 14.89% | VA | 7 | $155 | $6,368 | Paused Per Legal - Payment Not Paused |
| 481535194 | Validation Partners LLC | Maria Orlando | 4/1/21 | $456 | $32,810 | 42.86% | NY | 15 | $194 | $4,076 | Paused Per Legal - Payment Not Paused |
| 468054206 | Motivating Concepts Inc | Terri Wilson | 5/1/21 | $669 | $32,784 | 63.04% | OK | 29 | $285 | $2,463 | Active File |
| 547847797 | Litigation Practice Center | Carolina Perez Estevez | 2/1/22 | $408 | $32,773 | 8.57% | CA | 5 | $175 | $5,586 | Active File |
| 547644055 | Paragon Financial Corp | Hung Ly | 2/1/22 | $638 | $32,773 | 21.74% | CA | 5 | $271 | $5,158 | Active File |
| 524051440 | Validation Partners LLC | Bobby Valdez | 12/1/21 | $481 | $32,768 | 0.00% | TX | 7 | $205 | $2,870 | Active File |
| 452597839 | Validation Partners LLC | John C Stone | 1/1/21 | $449 | $32,761 | 48.57% | CA | 17 | $191 | $1,180 | Active File |
| 542183830 | Paragon Financial Corp | Joseph House | 2/1/22 | $556 | $32,755 | 6.38% | TX | 3 | $237 | $6,980 | Active File |
| 518586214 | NextStep Financial Debt Settlement LLC | Matthew Palatinus | 11/1/21 | $310 | $32,741 | 17.07% | CA | 7 | $132 | $4,746 | Active File |
| 475210238 | Validation Partners LLC | Gerald Walter | 6/1/21 | $690 | $32,729 | 61.53% | IL | 28 | $294 | $2,576 | Active File |
| 565132057 | Intermarketing Media LLC | Dawn Navarro | 4/1/22 | $363 | $32,721 | 0.00% | MI | 2 | $155 | $5,720 | Active File |
| 567288973 | Litigation Practice Center- 2 | Cynthia Marshall | 4/1/22 | $301 | $32,720 | 4.17% | AL | 2 | $128 | $5,893 | Active File |
| 531468028 | Validation Partners LLC | Nicholas Lees | 1/1/22 | $300 | $32,716 | 10.26% | PA | 4 | $43 | $2,770 | Active File |
| 439690059 | All Service Financial LLC | Margaret Jaramillo | 11/1/20 | $550 | $32,712 | 58.73% | NV | 42 | $234 | $2,916 | Paused Per Legal - Payment Not Paused |
| 550993387 | Paragon Financial Corp | Katie Davenport | 3/1/22 | $364 | $32,712 | 8.33% | MD | 4 | $155 | $6,818 | Active File |
| 464918570 | Litigation Practice Center | Hugh Ray | 4/1/21 | $513 | $32,706 | 44.12% | AZ | 15 | $219 | $1,744 | Active File |
| 462690876 | Validation Partners LLC | Samantha Garcia | 3/1/22 | $463 | $32,698 | 28.84% | CO | 20 | $261 | $3,451 | Active File |
| 534533932 | Validation Partners LLC | Edward Bodden | 1/1/22 | $713 | $32,682 | 33.33% | NY | 13 | $304 | $1,731 | Paused Per Legal - Payment Not Paused |
| 436047316 | All Service Financial LLC | Patricia A Pfeiffer | 10/1/20 | $961 | $32,680 | 76.91% | PA | 40 | $409 | $636 | Active File |
| 542261347 | Motivating Concepts Inc | Willie Shark | 2/1/22 | $362 | $32,653 | 12.20% | CO | 5 | $155 | $5,726 | Active File |

B1102-5161 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 472438630 | Validation Partners LLC | Rosemond Souffrant | 6/1/21 | $454 | $32,644 | 31.58% | WA | 24 | $193 | $5,069 | Active File |
| 535491919 | Validation Partners LLC | Veronica Gomez | 1/1/22 | $394 | $32,642 | 35.29% | NV | 6 | $168 | $1,678 | Active File |
| 495621048 | Debt Resolution Direct | Victor De La Torre | 9/1/21 | $363 | $32,642 | 28.57% | IL | 10 | $155 | $4,023 | Paused Per Legal - Payment Not Paused |
| 462639036 | New Vision Debt Relief -2 | Robert Moir | 4/1/21 | $389 | $32,640 | 31.91% | PA | 15 | $166 | $3,661 | Active File |
| 357791674 | All Service Financial LLC | Henry Shelnutt | 11/1/19 | $411 | $32,630 | 74.36% | AL | 29 | $175 | $1,259 | Active File |
| 502736251 | Morning Financial | Laura Berg | 9/1/21 | $487 | $32,627 | 28.57% | WA | 10 | $207 | $5,024 | Active File |
| 565378006 | Litigation Practice Center- 2 | Claudia Bontrager | 4/1/21 | $454 | $32,623 | 8.57% | CA | 18 | $175 | $5,810 | Active File |
| 453611333 | Validation Partners LLC | John Daly | 2/1/21 | $492 | $32,617 | 38.94% | ME | 27 | $209 | $2,512 | Paused Per Legal - Payment Not Paused |
| 424995030 | Debt Resolution Direct | Michael Tunstall | 9/1/20 | $432 | $32,616 | 60.00% | NV | 21 | $184 | $2,465 | Paused Per Legal - Payment Not Paused |
| 539214075 | MRD Marketing LLC | Billy Ingram | 1/1/22 | $1,768 | $32,607 | 0.00% | AR | 6 | $753 | $5,390 | Active File |
| 341172005 | All Service Financial LLC | Damean Bostian | 8/1/19 | $514 | $32,596 | 84.62% | IN | 33 | $219 | $795 | Active File |
| 544378504 | Litigation Practice Center | Anita Santiago | 2/1/22 | $458 | $32,584 | 8.33% | WA | 3 | $195 | $6,109 | Active File |
| 451317979 | Debt Resolution Direct | Zulma Acuna | 1/1/21 | $453 | $32,576 | 51.43% | CA | 18 | $193 | $3,474 | Active File |
| 532146904 | Validation Partners LLC | Samuel Cardona | 1/1/22 | $475 | $32,575 | 30.77% | FL | 4 | $202 | $1,829 | Active File |
| 472628052 | Motivating Concepts Inc | Wanda Rash | 1/1/22 | $453 | $32,571 | 37.14% | NC | 13 | $174 | $3,996 | Active File |
| 474723400 | Benefit 1st Financial | Richard Cheesman | 6/1/21 | $334 | $32,567 | 37.14% | NJ | 13 | $142 | $3,563 | Active File |
| 404553960 | Debt Resolution Direct | Diana Darko | 5/1/20 | $453 | $32,562 | 74.29% | IL | 26 | $193 | $1,929 | Active File |
| 486793978 | Benefit 1st Financial | John Hopkins | 8/1/21 | $343 | $32,558 | 31.43% | TX | 11 | $146 | $3,500 | Paused Per Legal - Payment Not Paused |
| 470870986 | Debt Resolution Direct | Susan Conry | 5/1/21 | $397 | $32,556 | 24.49% | IL | 12 | $169 | $4,059 | Paused Per Legal - Payment Not Paused |
| 559888081 | Solutions by Summit | Mitzi St Ange | 4/1/22 | $501 | $32,547 | 16.00% | CA | 4 | $213 | $4,690 | Active File |
| 535894081 | MRD Marketing LLC | Rachel Johnson | 1/1/22 | $453 | $32,533 | 17.14% | CA | 12 | $193 | $5,881 | Active File |
| 502828603 | NextStep Financial Debt Settlement LLC | Thomas Cardamone | 9/1/21 | $401 | $32,516 | 16.67% | PA | 7 | $171 | $5,976 | Active File |
| 558862879 | NextStep Financial Debt Settlement LLC | Maryann Tolson | 4/1/22 | $453 | $32,507 | 0.00% | IA | 3 | $193 | $6,551 | Active File |
| 437118870 | All Service Financial LLC | Carol Kitchens | 11/1/20 | $453 | $32,503 | 57.14% | CT | 20 | $193 | $3,083 | Active File |
| 348052883 | All Service Financial LLC | Cindy Hudgins | 9/1/19 | $408 | $32,500 | 88.89% | AK | 32 | $174 | $521 | Paused Per Legal - Payment Not Paused |
| 406474671 | All Service Financial LLC | Shelia Martin | 6/1/20 | $442 | $32,491 | 55.00% | AL | 22 | $188 | $2,142 | Paused Per Legal - Payment Not Paused |
| 542091802 | MRD Marketing LLC | Jeff Hinderscheid | 2/1/22 | $452 | $32,488 | 17.65% | CA | 6 | $193 | $5,778 | Active File |
| 535887964 | Validation Partners LLC | Rebecca Sanchez | 1/1/22 | $80 | $32,480 | 16.22% | TX | 6 | $34 | $2,379 | Active File |
| 427065012 | Debt Resolution Direct | Nada Maderic | 9/1/20 | $691 | $32,473 | 62.86% | NY | 22 | $294 | $753 | Paused Per Legal - Payment Not Paused |
| 459078717 | Debt Resolution Direct | Belal Saadeh | 3/1/21 | $317 | $32,466 | 45.71% | CA | 16 | $135 | $2,698 | Active File |
| 552401182 | Morning Financial | kayla eisenbarth | 3/1/22 | $452 | $32,455 | 11.43% | CO | 4 | $192 | $6,158 | Active File |
| 545931925 | Motivating Concepts Inc | Darci Womack | 2/1/22 | $632 | $32,453 | 18.75% | PA | 6 | $269 | $5,653 | Active File |
| 448023058 | Benefit 1st Financial | Jason Lin | 12/1/20 | $394 | $32,450 | 68.97% | GA | 20 | $168 | $1,678 | Active File |
| 471000704 | Debt Resolution Direct | Freddy Diyarza Meza | 5/1/21 | $599 | $32,449 | 40.00% | NY | 14 | $255 | $2,129 | Paused Per Legal - Payment Not Paused |
| 436839502 | All Service Financial LLC | Cy Messmer | 10/1/20 | $452 | $32,443 | 51.35% | IL | 19 | $192 | $3,858 | Active File |
| 343893773 | Litigation Practice Center | Patricia Hook | 2/1/19 | $380 | $32,436 | 97.14% | KS | 34 | $162 | $324 | Active File |
| 540117237 | Platinum Capital Consulting LLC | Loretta Kistner | 9/1/21 | $770 | $32,406 | 14.32% | NY | 9 | $328 | $5,680 | Active File |
| 558198187 | Paragon Financial Corp | William Raab | 4/1/22 | $361 | $32,405 | 6.52% | MD | 3 | $154 | $6,924 | Active File |
| 528760057 | NextStep Financial Debt Settlement LLC | Mark Platt | 12/1/21 | $364 | $32,389 | 14.89% | NJ | 7 | $155 | $6,307 | Active File |
| 458369004 | Litigation Practice Center | Michael Pixomats | 3/1/21 | $563 | $32,388 | 41.67% | MN | 15 | $240 | $2,874 | Paused Per Legal - Payment Not Paused |
| 524051500 | Validation Partners LLC | Alma Roland | 12/1/21 | $415 | $32,384 | 33.33% | NC | 7 | $177 | $3,193 | Active File |
| 524066554 | Validation Partners LLC | Wesley Jones | 12/1/21 | $415 | $32,377 | 29.63% | IN | 8 | $177 | $2,339 | Paused Per Legal - Payment Not Paused |
| 545010763 | ECE Financial | Theodore Koschock | 3/1/22 | $316 | $32,376 | 14.29% | VA | 5 | $135 | $4,308 | Active File |
| 479516030 | Validation Partners LLC | Darlene Lacavera | 7/1/21 | $361 | $32,374 | 37.14% | AZ | 13 | $154 | $3,537 | Paused Per Legal - Payment Not Paused |
| 462251765 | Validation Partners LLC | Deepak Sagar Ganta | 3/1/21 | $591 | $32,372 | 49.44% | CA | 30 | $252 | $3,432 | Paused Per Legal - Payment Not Paused |
| 355360209 | Validation Partners LLC | Fernando Chappell | 11/1/19 | $500 | $32,365 | 83.78% | OH | 31 | $213 | $609 | Paused Per Legal - Payment Not Paused |
| 539923735 | Paragon Financial Corp | Charles Appiah | 1/1/22 | $523 | $32,348 | 16.67% | OH | 5 | $223 | $5,563 | Active File |
| 440190258 | All Service Financial LLC | Holly Vires | 11/1/20 | $480 | $32,341 | 63.45% | IL | 44 | $204 | $2,691 | Active File |
| 464417490 | Validation Partners LLC | Barbara Tarantino | 4/1/21 | $522 | $32,293 | 51.72% | PA | 15 | $222 | $3,333 | Paused Per Legal - Payment Not Paused |
| 485629615 | Litigation Practice Center | Virginia Scott | 8/1/21 | $562 | $32,291 | 41.67% | TN | 10 | $239 | $3,352 | Paused Per Legal - Payment Not Paused |
| 529180739 | Validation Partners LLC | Rose Quintanilla | 12/1/21 | $378 | $32,291 | 87.50% | FL | 7 | $161 | $322 | Active File |
| 558036118 | MRD Marketing LLC | Susan Hostetter | 3/1/22 | $455 | $32,284 | 11.43% | KS | 4 | $194 | $6,200 | Active File |
| 423247779 | Validation Partners LLC | Scott Evans | 8/1/20 | $342 | $32,281 | 60.65% | FL | 46 | $146 | $1,746 | Active File |
| 566213740 | Solutions by Summit | Nancy Litzenberger | 4/1/22 | $403 | $32,278 | 2.78% | PA | 2 | $171 | $5,553 | Active File |
| 476783394 | Validation Partners LLC | Lana Kindt | 6/1/21 | $472 | $32,277 | 29.86% | OR | 22 | $201 | $5,223 | Paused Per Legal - Payment Not Paused |
| 540797561 | Litigation Practice Center | Jeannie Nepomuceno | 2/1/22 | $405 | $32,273 | 17.14% | CA | 6 | $172 | $5,175 | Active File |
| 568992445 | Vercy LLC | Rodney Young | 5/1/22 | $1,031 | $32,272 | 16.67% | TX | 2 | $439 | $4,830 | Active File |
| 426687561 | Validation Partners LLC | Jason Bailey | 9/1/20 | $590 | $32,262 | 66.14% | MS | 43 | $251 | $1,634 | Paused Per Legal - Payment Not Paused |
| 417405678 | Debt Resolution Direct | Robert Baker | 9/1/20 | $432 | $32,264 | 62.86% | NJ | 22 | $184 | $2,575 | Paused Per Legal - Payment Not Paused |
| 451995343 | Validation Partners LLC | Jennifer Dial | 1/1/21 | $810 | $32,264 | 21.17% | IN | 33 | $345 | $2,431 | Active File |
| 457345215 | Validation Partners LLC | Charles DeMeester | 2/1/21 | $535 | $32,262 | 45.16% | IN | 14 | $228 | $3,553 | Active File |
| 414156792 | All Service Financial LLC | La'Shasha S. West | 7/1/20 | $487 | $32,254 | 63.29% | NY | 48 | $207 | $2,394 | Active File |
| 414297576 | Debt Resolution Direct | Vern Molitor | 7/1/20 | $450 | $32,240 | 68.57% | CA | 24 | $191 | $2,297 | Active File |
| 438698133 | Debt Resolution Direct | Kimberly Merriman | 11/1/20 | $449 | $32,216 | 55.56% | IL | 20 | $191 | $3,263 | Paused Per Legal - Payment Not Paused |
| 525449794 | Validation Partners LLC | Suzanne Kolb | 12/1/21 | $348 | $32,215 | 28.00% | LA | 7 | $148 | $2,669 | Paused Per Legal - Payment Not Paused |
| 485597263 | United Debt Consultants | Michelle M Tavares | 8/1/21 | $553 | $32,207 | 20.64% | NJ | 17 | $235 | $4,917 | Active File |
| 535629400 | Validation Partners LLC | Deborah Shaver | 1/1/22 | $323 | $32,203 | 54.55% | IN | 6 | $138 | $688 | Active File |
| 366920765 | All Service Financial LLC | Zachary Osborne | 1/1/20 | $423 | $32,189 | 85.71% | OH | 30 | $180 | $1,080 | Paused Per Legal - Payment Not Paused |
| 437854022 | Debt Resolution Direct | Danyele Dove | 11/1/20 | $486 | $32,185 | 64.89% | PA | 45 | $207 | $2,581 | Active File |
| 522424663 | Morning Financial | Jackie Woods | 12/1/21 | $267 | $32,185 | 20.00% | FL | 7 | $114 | $4,920 | Active File |
| 544214614 | Morning Financial | Pamela Mehta | 2/1/22 | $633 | $32,183 | 18.18% | TX | 4 | $269 | $5,388 | Active File |
| 466047480 | Debt Resolution Direct | Leah Nemetsky | 5/1/21 | $614 | $32,181 | 40.00% | NY | 14 | $261 | $4,252 | Paused Per Legal - Payment Not Paused |
| 442655337 | Litigation Practice Center | Richard Costa | 11/1/20 | $476 | $32,179 | 57.14% | WV | 20 | $203 | $2,956 | Active File |
| 550491811 | MRD Marketing LLC | Carolyn Wilson | 3/1/22 | $449 | $32,173 | 14.29% | GA | 5 | $191 | $5,924 | Active File |
| 558730075 | Litigation Practice Center | Michelle Altizer | 4/1/22 | $622 | $32,164 | 36.38% | WV | 4 | $264 | $5,535 | Active File |
| 514334371 | Motivating Concepts Inc | Lance Pixler | 11/1/21 | $399 | $32,155 | 19.15% | AZ | 9 | $170 | $5,387 | Paused Per Legal - Payment Not Paused |
| 546942652 | Validation Partners LLC | Shawna Bailey | 2/1/22 | $438 | $32,153 | 15.86% | IN | 11 | $186 | $5,246 | Active File |
| 440458863 | All Service Financial LLC | Chiang Sheng Johnny Kuo | 11/1/20 | $551 | $32,139 | 65.52% | NY | 19 | $234 | $2,344 | Paused Per Legal - Payment Not Paused |
| 538474223 | Litigation Practice Center | Annette Murray Greenhalgh | 1/1/22 | $367 | $32,132 | 43.75% | TN | 7 | $156 | $3,388 | Active File |
| 566270692 | Litigation Practice Center- 2 | Cheryl Corneal | 4/1/22 | $331 | $32,128 | 6.52% | HI | 3 | $141 | $6,335 | Active File |
| 464794464 | Debt Resolution Direct | Thomas Spencer | 4/1/21 | $439 | $32,125 | 42.86% | NY | 15 | $187 | $3,929 | Paused Per Legal - Payment Not Paused |
| 461650261 | Litigation Practice Center | Judith Franter | 3/1/21 | $404 | $32,124 | 19.35% | TX | 12 | $172 | $6,582 | Active File |
| 404783970 | Validation Partners LLC | Crystal Dawn | 6/1/20 | $417 | $32,122 | 96.30% | WA | 52 | $177 | $499 | Active File |
| 470203086 | Debt Resolution Direct | Gaynell Cordray | 5/1/21 | $320 | $32,105 | 32.43% | OK | 12 | $136 | $4,626 | Paused Per Legal - Payment Not Paused |
| 434587368 | Debt Resolution Direct | Donald Chun | 10/1/20 | $314 | $32,098 | 60.00% | IN | 24 | $134 | $2,007 | Active File |
| 450662421 | Debt Resolution Direct | Robert Bickford | 1/1/21 | $486 | $32,087 | 55.88% | CA | 19 | $207 | $3,449 | Paused Per Legal - Payment Not Paused |
| 551344243 | Integrity Docs | Gordon Rhoades | 3/1/22 | $389 | $32,080 | 9.66% | WY | 9 | $165 | $6,643 | Active File |
| 426933849 | All Service Financial LLC | Julia Jones | 9/1/21 | $563 | $32,064 | 95.65% | NV | 22 | $270 | $430 | Active File |
| 462061027 | Litigation Practice Center | Heidi Dembrowski | 4/1/21 | $559 | $32,064 | 72.73% | NY | 16 | $238 | $1,904 | Active File |
| 533373040 | Validation Partners LLC | Arneta Staley | 1/1/22 | $380 | $32,052 | 66.67% | NC | 6 | $162 | $485 | Active File |
| 343435898 | Litigation Practice Center | Stephanie Mcwilliam | 9/1/19 | $411 | $32,049 | 97.14% | NY | 34 | $175 | $321 | Paused Per Legal - Payment Not Paused |
| 361555414 | All Service Financial LLC | Julie Miller | 1/1/20 | $552 | $32,043 | 82.86% | IL | 29 | $235 | $1,436 | Active File |
| 464787898 | All Service Financial LLC | Tanya Smith | 4/1/21 | $201 | $32,042 | 36.11% | AZ | 13 | $86 | $3,945 | Active File |
| 541050943 | Debt Dissolution. | Walter Addy | 1/1/22 | $427 | $32,027 | 17.14% | TX | 6 | $182 | $5,454 | Active File |
| 406888590 | All Service Financial LLC | Robert Hill | 6/1/20 | $577 | $32,025 | 86.21% | LA | 25 | $246 | $881 | Paused Per Legal - Payment Not Paused |
| 415450362 | Debt Resolution Direct | Daniella Mastrotti | 1/1/21 | $394 | $32,025 | 68.57% | NY | 24 | $137 | $1,167 | Paused Per Legal - Payment Not Paused |
| 544241923 | Litigation Practice Center- 2 | Nancy Smathers | 3/1/22 | $403 | $32,023 | 11.76% | OH | 4 | $171 | $5,487 | Active File |
| 438024232 | Litigation Practice Center | Christine VanVorst | 11/1/20 | $467 | $32,013 | 52.78% | NY | 19 | $188 | $2,299 | Active File |
| 435337500 | Validation Partners LLC | Melissa Roberts | 10/1/20 | $707 | $32,007 | 70.14% | CT | 38 | $301 | $899 | Active File |

B1102-5162 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 419857263 | All Service Financial LLC | Roberto Morante | 8/1/20 | $968 | $31,995 | 22.48% | CA | 19 | $412 | $3,234 | Paused Per Legal - Payment Not Paused |
| 534457933 | NextStep Financial Debt Settlement LLC | Clint Hurtado | 1/1/22 | $234 | $31,993 | 10.91% | WY | 6 | $100 | $4,986 | Active File |
| 574791055 | NextStep Financial Debt Settlement LLC | Michael Patterson | 5/1/22 | $396 | $31,988 | 7.50% | SC | 3 | $169 | $6,576 | Paused Per Legal - Payment Not Paused |
| 485541628 | Debt Resolution Direct | Cedrick Marshall | 8/1/21 | $624 | $31,981 | 52.17% | GA | 12 | $266 | $3,190 | Paused Per Legal - Payment Not Paused |
| 417482766 | All Service Financial LLC | John Rhiel | 7/1/20 | $624 | $31,980 | 84.00% | OH | 21 | $266 | $27,115 | Paused Per Legal - Payment Not Paused |
| 427982796 | All Service Financial LLC | Joseph Turner | 9/1/20 | $550 | $31,974 | 60.00% | NJ | 21 | $234 | $2,245 | Paused Per Legal - Payment Not Paused |
| 563504308 | MRD Marketing LLC | Victor Escalante | 4/1/22 | $452 | $31,972 | 8.82% | AZ | 3 | $192 | $6,345 | Active File |
| 389300661 | Debt Resolution Direct | Soledad Lavan | 3/1/20 | $932 | $31,969 | 77.14% | IL | 27 | $397 | $1,730 | Active File |
| 560475337 | MRD Marketing LLC | Ryan Estayan | 4/1/22 | $452 | $31,961 | 11.43% | MD | 4 | $192 | $6,151 | Active File |
| 425931519 | Debt Resolution Direct | Henry Mora | 9/1/20 | $441 | $31,941 | 61.11% | GA | 22 | $196 | $2,690 | Paused Per Legal - Payment Not Paused |
| 518624866 | iMerge LLC | Thomas Maddox Jr | 11/1/21 | $291 | $31,934 | 17.02% | GA | 8 | $124 | $5,214 | Paused Per Legal - Payment Not Paused |
| 479902624 | Litigation Practice Center | Jackie Mitchell | 7/1/21 | $688 | $31,929 | 45.00% | FL | 9 | $293 | $3,011 | Active File |
| 437504472 | Litigation Practice Center | William Mcpeak | 12/1/20 | $402 | $31,924 | 54.29% | TX | 19 | $171 | $2,908 | Paused Per Legal - Payment Not Paused |
| 475051422 | Validation Partners LLC | Linda Rozmus | 6/1/21 | $606 | $31,914 | 56.52% | CT | 13 | $258 | $1,634 | Active File |
| 398488793 | Litigation Practice Center | Donald A Vandemark SR | 4/1/20 | $406 | $31,900 | 77.14% | NY | 27 | $173 | $1,539 | Paused Per Legal - Payment Not Paused |
| 537524062 | Motivating Concepts Inc | Anna Blakeslee | 1/1/22 | $428 | $31,897 | 17.14% | OR | 6 | $182 | $5,468 | Active File |
| 542119597 | A Solution Debt Relief | Michael Shalaby | 2/1/22 | $354 | $31,890 | 17.14% | CA | 6 | $151 | $4,526 | Active File |
| 433454835 | Validation Partners LLC | Peter Hernandez | 10/1/20 | $662 | $31,888 | 88.10% | FL | 42 | $282 | $658 | Paused Per Legal - Payment Not Paused |
| 573735829 | Paragon Financial Corp | Dewell Moore | 6/1/22 | $362 | $31,883 | 2.13% | MS | 1 | $154 | $7,245 | Active File |
| 446193435 | Debt Resolution Direct | Jose M Gonzalez | 3/1/21 | $479 | $31,879 | 45.71% | CA | 16 | $204 | $3,423 | Active File |
| 529887928 | Integrity Docs | Myles Fairless | 12/1/21 | $357 | $31,876 | 16.67% | IL | 6 | $152 | $4,560 | Active File |
| 550547215 | Morning Financial | Mary Skog | 3/1/22 | $446 | $31,876 | 14.29% | WI | 5 | $190 | $5,881 | Active File |
| 473627514 | Debt Resolution Direct | Avis Reid | 6/1/21 | $100 | $31,876 | 56.52% | ME | 13 | $43 | $2,961 | Active File |
| 472445028 | Validation Partners LLC | Kevin Mccoy | 6/1/21 | $621 | $31,872 | 65.92% | OR | 30 | $265 | $2,405 | Paused Per Legal - Payment Not Paused |
| 535740076 | MRD Marketing LLC | Catrice Williams | 1/1/22 | $268 | $31,869 | 8.45% | FL | 6 | $114 | $7,543 | Active File |
| 476444228 | Debt Resolution Direct | Darlene Kerley | 6/1/21 | $445 | $31,868 | 37.14% | IL | 13 | $190 | $4,362 | Paused Per Legal - Payment Not Paused |
| 349248626 | Litigation Practice Center | Kathryn Whittel | 10/1/19 | $604 | $31,863 | 81.08% | CT | 30 | $257 | $733 | Paused Per Legal - Payment Not Paused |
| 486313516 | Litigation Practice Center | Gregory Casper | 8/1/21 | $556 | $31,863 | 34.29% | NE | 12 | $237 | $3,647 | Paused Per Legal - Payment Not Paused |
| 449328639 | Debt Resolution Direct | Jean Phillips | 12/1/20 | $446 | $31,855 | 55.88% | AZ | 19 | $190 | $3,223 | Paused Per Legal - Payment Not Paused |
| 544193140 | Retail Is Us- 2 | Dave Hall | 2/1/22 | $349 | $31,854 | 10.42% | MI | 5 | $149 | $5,334 | Active File |
| 435181056 | Validation Partners LLC | Lynda Lancharic | 10/1/20 | $482 | $31,851 | 66.34% | TX | 46 | $205 | $2,465 | Active File |
| 366828336 | Validation Partners LLC | Chasity Elbinger | 1/1/20 | $253 | $31,849 | 62.50% | MN | 25 | $108 | $2,153 | Active File |
| 469114170 | Llamia Group INC | Christie Lacey | 5/1/21 | $699 | $31,847 | 40.00% | AL | 14 | $213 | $3,981 | Active File |
| 433702386 | Debt Resolution Direct | Forouzan Tassouji | 1/1/21 | $317 | $31,834 | 51.43% | TX | 18 | $135 | $2,527 | Paused Per Legal - Payment Not Paused |
| 429164604 | Debt Resolution Direct | Tina Metzger | 9/1/20 | $401 | $31,826 | 51.43% | CA | 22 | $171 | $5,460 | Paused Per Legal - Payment Not Paused |
| 428293770 | Debt Resolution Direct | Bryson Perro | 1/1/21 | $445 | $31,815 | 60.00% | LA | 21 | $189 | $3,031 | Active File |
| 564124462 | Integrity Docs | John Moyer | 4/1/22 | $386 | $31,814 | 7.51% | PA | 7 | $164 | $6,754 | Active File |
| 466977682 | Litigation Practice Center | Rene Henderson | 5/1/21 | $606 | $31,810 | 44.12% | WA | 15 | $173 | $6,217 | Active File |
| 444432651 | Debt Resolution Direct | Martha Calderon | 11/1/20 | $312 | $31,797 | 57.14% | TX | 20 | $133 | $2,127 | Paused Per Legal - Payment Not Paused |
| 430228857 | All Service Financial LLC | Heidi Howard | 9/1/20 | $482 | $31,795 | 57.00% | OR | 42 | $205 | $2,840 | Active File |
| 435412596 | Validation Partners LLC | Peter Villicana | 10/1/20 | $356 | $31,795 | 64.71% | IL | 22 | $152 | $2,124 | Paused Per Legal - Payment Not Paused |
| 568289857 | MRD Marketing LLC | Richard A Stayberg | 6/1/22 | $405 | $31,792 | 0.00% | WI | 3 | $173 | $5,697 | Active File |
| 549045127 | Paragon Financial Corp | Maryflor Garcia | 3/1/22 | $356 | $31,786 | 8.51% | NJ | 4 | $152 | $6,522 | Active File |
| 573101167 | Prime One Doc Prep | Jonathan F Rosenthal | 5/1/22 | $361 | $31,770 | 0.00% | MI | 2 | $154 | $7,073 | Active File |
| 438417864 | Validation Partners LLC | Jarek Garcia | 11/1/20 | $953 | $31,767 | 73.07% | CO | 38 | $406 | $655 | Active File |
| 446582922 | All Service Financial LLC | Quiyan Murphy | 12/1/20 | $621 | $31,765 | 79.17% | TX | 19 | $264 | $1,321 | Active File |
| 467349146 | Benefit 1st Financial | Allie Reed | 5/1/21 | $338 | $31,762 | 42.86% | CA | 15 | $144 | $3,026 | Active File |
| 350110316 | All Service Financial LLC | Gilbert Warner | 10/1/19 | $482 | $31,757 | 88.89% | OH | 32 | $205 | $712 | Active File |
| 450629505 | Debt Resolution Direct | Greys Iglesias | 1/1/21 | $444 | $31,753 | 42.86% | FL | 15 | $189 | $3,971 | Active File |
| 565724866 | Advantage 1st Financial | Francis Taggart | 4/1/22 | $370 | $31,744 | 8.57% | MD | 3 | $157 | $5,195 | Active File |
| 400536695 | All Service Financial LLC | Kenneth Adams | 5/1/20 | $312 | $31,741 | 74.29% | AR | 26 | $133 | $1,328 | Paused Per Legal - Payment Not Paused |
| 400601737 | Validation Partners LLC | David Tullo | 5/1/20 | $471 | $31,724 | 74.29% | CA | 26 | $201 | $1,720 | Paused Per Legal - Payment Not Paused |
| 550710235 | Intermarketing Media LLC | Sarah Jung | 3/1/22 | $353 | $31,710 | 0.00% | CA | 5 | $150 | $4,813 | Active File |
| 435672390 | Debt Resolution Direct | Glenn Davies | 10/1/20 | $444 | $31,708 | 55.56% | CT | 20 | $189 | $3,211 | Paused Per Legal - Payment Not Paused |
| 407566617 | Debt Resolution Direct | Nora Chapman | 6/1/20 | $435 | $31,695 | 71.43% | IL | 25 | $185 | $2,039 | Active File |
| 438808830 | All Service Financial LLC | Quinton Haines | 11/1/20 | $481 | $31,692 | 58.73% | IL | 42 | $205 | $2,927 | Paused Per Legal - Payment Not Paused |
| 535949701 | Validation Partners LLC | Julia Wood | 1/1/22 | $408 | $31,671 | 66.67% | IL | 6 | $174 | $869 | Paused Per Legal - Payment Not Paused |
| 495523470 | Debt Resolution Direct | Matthew Wieseman | 9/1/21 | $355 | $31,668 | 31.43% | IL | 11 | $151 | $3,933 | Active File |
| 528660717 | Validation Partners LLC | Deanna Dellinger | 12/1/21 | $384 | $31,665 | 50.00% | TX | 4 | $164 | $389 | Active File |
| 495162003 | Debt Resolution Direct | James Phoutrides | 8/1/21 | $443 | $31,664 | 28.57% | AZ | 10 | $189 | $4,717 | Active File |
| 533452069 | Validation Partners LLC | Judith Shaffer | 1/1/22 | $200 | $31,659 | 15.00% | PA | 3 | $85 | $2,253 | Paused Per Legal - Payment Not Paused |
| 439149416 | Validation Partners LLC | Valentina Lopez | 10/1/20 | $625 | $31,658 | 31.64% | NY | 24 | $266 | $2,566 | Active File |
| 449906707 | All Service Financial LLC | Janie Hansford | 12/1/20 | $478 | $31,658 | 52.86% | WV | 37 | $204 | $2,895 | Paused Per Legal - Payment Not Paused |
| 569036434 | NextStep Financial Debt Settlement LLC | Maribel Hornedo | 5/1/22 | $272 | $31,655 | 0.00% | GA | 3 | $116 | $3,825 | Active File |
| 459718637 | Litigation Practice Center | Betty Carlson-Real | 3/1/21 | $553 | $31,649 | 69.57% | NE | 16 | $235 | $1,883 | Paused Per Legal - Payment Not Paused |
| 449583421 | Benefit 1st Financial | Patricia Donalson | 12/1/20 | $376 | $31,643 | 67.86% | AL | 19 | $160 | $1,762 | Active File |
| 468015514 | Debt Resolution Direct | Cassandra Pennington | 5/1/21 | $311 | $31,642 | 35.14% | CA | 13 | $132 | $3,863 | Active File |
| 395673468 | All Service Financial LLC | Kristine Walker | 4/1/20 | $489 | $31,635 | 85.08% | PA | 59 | $208 | $1,226 | Active File |
| 428284104 | All Service Financial LLC | Patricia Kern | 9/1/20 | $443 | $31,634 | 50.00% | TN | 19 | $189 | $3,405 | Active File |
| 529452172 | Validation Partners LLC | Americo Costantino | 1/1/22 | $408 | $31,630 | 24.00% | NV | 6 | $174 | $3,471 | Active File |
| 474777294 | Debt Resolution Direct | Joyce Boblitt | 6/1/21 | $443 | $31,629 | 36.11% | IL | 13 | $189 | $4,336 | Active File |
| 562964872 | Solutions by Summit | Serena Norton | 4/1/22 | $381 | $31,629 | 9.79% | WA | 7 | $162 | $4,938 | Active File |
| 545960005 | Prime One Doc Prep | Anthony Feskens | 2/1/22 | $485 | $31,621 | 0.00% | WA | 6 | $206 | $5,655 | Paused Per Legal - Payment Not Paused |
| 524294002 | Validation Partners LLC | Dianna Nelson | 12/1/21 | $375 | $31,604 | 25.93% | CO | 7 | $160 | $3,510 | Active File |
| 481981720 | New Vision Debt Relief -2 | Sikanderbir Singh | 7/1/21 | $399 | $31,604 | 25.64% | CA | 10 | $170 | $3,998 | Active File |
| 459757389 | Litigation Practice Center | Phillip Lewis | 3/1/21 | $399 | $31,601 | 45.71% | OK | 16 | $170 | $3,996 | Active File |
| 343041887 | All Service Financial LLC | David Flannigan | 8/1/19 | $428 | $31,600 | 88.57% | VT | 31 | $182 | $177 | Active File |
| 459260209 | New Vision Debt Relief -2 | Michele Eddington | 3/1/21 | $683 | $31,596 | 53.57% | NY | 15 | $291 | $2,608 | Active File |
| 512626403 | NextStep Financial Debt Settlement LLC | Karen Wingerter | 11/1/21 | $442 | $31,595 | 22.86% | NY | 8 | $188 | $5,274 | Active File |
| 427973312 | Debt Resolution Direct | Thomas Brown | 9/1/20 | $532 | $31,593 | 60.00% | KS | 21 | $226 | $1,216 | Paused Per Legal - Payment Not Paused |
| 480794588 | Litigation Practice Center | Donene Mcdougall | 7/1/21 | $553 | $31,590 | 59.09% | OR | 13 | $235 | $2,590 | Active File |
| 548264359 | Paragon Financial Corp | Tanisha Mitchell | 3/1/22 | $369 | $31,579 | 8.51% | PA | 4 | $157 | $6,642 | Active File |
| 535867414 | Validation Partners LLC | Nicole Wolff | 1/1/22 | $224 | $31,562 | 33.33% | FL | 6 | $95 | $1,241 | Active File |
| 570499444 | NextStep Financial Debt Settlement LLC | Samuel Iagard | 5/1/22 | $442 | $31,559 | 2.78% | OH | 1 | $188 | $6,775 | Active File |
| 474707710 | Validation Partners LLC | Lee Dunning | 6/1/21 | $632 | $31,557 | 33.33% | IL | 12 | $269 | $3,723 | Active File |
| 459363515 | Validation Partners LLC | Marc I Mintz | 3/1/21 | $540 | $31,553 | 50.47% | MA | 35 | $230 | $2,791 | Active File |
| 434510283 | Debt Resolution Direct | Stephen Nye | 11/1/20 | $442 | $31,543 | 55.88% | UT | 19 | $188 | $3,010 | Active File |
| 478462214 | Litigation Practice Center | Alfie Hutchinson | 7/1/21 | $442 | $31,543 | 34.29% | TX | 12 | $188 | $4,703 | Active File |
| 548225965 | NextStep Financial Debt Settlement LLC | Carlos Ramirez | 3/1/22 | $372 | $31,543 | 11.36% | OH | 5 | $158 | $6,331 | Active File |
| 529446607 | NextStep Financial Debt Settlement LLC | Sharon Proske | 12/1/21 | $256 | $31,538 | 12.77% | IL | 6 | $109 | $4,571 | Paused Per Legal - Payment Not Paused |
| 397370702 | Validation Partners LLC | April Isley | 4/1/20 | $261 | $31,533 | 71.05% | KS | 27 | $111 | $1,334 | Active File |
| 377151346 | Debt Resolution Direct | Darrell Ortiz | 10/1/19 | $372 | $31,532 | 50.00% | CO | 19 | $188 | $1,568 | Active File |
| 484162525 | Validation Partners LLC | Victoria Harmon | 7/1/21 | $479 | $31,527 | 37.49% | AZ | 20 | $204 | $4,325 | Paused Per Legal - Payment Not Paused |
| 433715823 | All Service Financial LLC | Amber Ryan | 10/1/20 | $668 | $31,521 | 76.91% | OH | 40 | $285 | $1,050 | Active File |
| 552988549 | Litigation Practice Center- 2 | Carole Donovan | 4/1/22 | $490 | $31,514 | 13.33% | FL | 4 | $209 | $5,845 | Active File |
| 359184316 | All Service Financial LLC | Steven Neff | 11/1/19 | $269 | $31,510 | 66.67% | NH | 24 | $114 | $1,327 | Active File |
| 477277098 | Litigation Practice Center | Linda Pearce | 7/1/21 | $398 | $31,500 | 30.56% | OR | 11 | $169 | $4,232 | Paused Per Legal - Payment Not Paused |
| 466097672 | Litigation Practice Center | Zeb Horn | 4/1/21 | $584 | $31,498 | 65.22% | WV | 15 | $249 | $1,739 | Paused Per Legal - Payment Not Paused |
| 421836330 | All Service Financial LLC | Veronica Chavez | 8/1/20 | $398 | $31,492 | 65.71% | CA | 23 | $169 | $2,200 | Paused Per Legal - Payment Not Paused |

B1102-5163 10/21/2022 3:58 PM Received by California Secretary of State

| 373064890 | All Service Financial LLC | Kim Madeiros | 1/1/20 | $415 | $31,489 | 85.71% | FL | 30 | $177 | $1,060 | Paused Per Legal - Payment Not Paused |
| 406889835 | All Service Financial LLC | Marjorie Mccullough | 6/1/20 | $441 | $31,489 | 66.67% | VT | 24 | $188 | $2,254 | Active File |
| 481502238 | Validation Partners LLC | David Nelles | 7/1/21 | $354 | $31,487 | 37.14% | WV | 13 | $151 | $3,464 | Active File |
| 360707824 | Validation Partners LLC | Sandy Mottet | 7/1/20 | $520 | $31,481 | 69.92% | IA | 50 | $221 | $1,452 | Paused Per Legal - Payment Not Paused |
| 505943854 | NextStep Financial Debt Settlement LLC | Jose Jacinto | 10/1/21 | $441 | $31,480 | 28.57% | CA | 10 | $188 | $4,399 | Active File |
| 548154076 | Litigation Practice Center | Fabiana Darocha | 1/1/22 | $397 | $31,468 | 11.11% | NJ | 4 | $169 | $5,202 | Active File |
| 434754582 | Validation Partners LLC | Nayasha Mendez | 10/1/20 | $511 | $31,454 | 68.97% | GA | 40 | $217 | $552 | Paused Per Legal - Payment Not Paused |
| 437561334 | Debt Resolution Direct | Erick Mendoza | 11/1/20 | $490 | $31,448 | 58.33% | IL | 21 | $209 | $3,013 | Active File |
| 351229286 | Litigation Practice Center | Darlene Hronec | 10/1/19 | $253 | $31,430 | 83.33% | CT | 30 | $108 | $1,089 | Active File |
| 361344157 | All Service Financial LLC | Sarah Ward | 12/1/19 | $414 | $31,424 | 94.12% | OR | 32 | $176 | $705 | Active File |
| 514559626 | Motivating Concepts Inc | Cynthia Webb | 11/1/21 | $558 | $31,424 | 10.53% | NV | 4 | $238 | $5,400 | Paused Per Legal - Payment Not Paused |
| 446470107 | Debt Resolution Direct | Misti Webb | 12/1/20 | $446 | $31,420 | 67.86% | TX | 19 | $190 | $2,390 | Paused Per Legal - Payment Not Paused |
| 419483661 | Debt Resolution Direct | Stephen Ramsey | 8/1/20 | $440 | $31,405 | 65.71% | IL | 23 | $187 | $2,437 | Paused Per Legal - Payment Not Paused |
| 435032532 | All Service Financial LLC | Kelly Torres | 10/1/20 | $486 | $31,405 | 61.76% | NJ | 21 | $207 | $2,090 | Paused Per Legal - Payment Not Paused |
| 564794398 | MRD Marketing LLC | Yengva Kou | 4/1/22 | $302 | $31,402 | 4.44% | KS | 2 | $128 | $5,634 | Active File |
| 436031652 | Debt Resolution Direct | Patricia Duffy | 11/1/20 | $440 | $31,399 | 57.14% | NY | 20 | $187 | $2,999 | Active File |
| 521239921 | Validation Partners LLC | Dylan Hutchison | 12/1/21 | $309 | $31,379 | 0.00% | CA | 7 | $132 | $3,686 | Active File |
| 453823777 | Validation Partners LLC | Herman Harden | 2/1/21 | $666 | $31,378 | 38.12% | OR | 19 | $283 | $1,569 | Active File |
| 436117796 | Debt Resolution Direct | Eleanor Cheer | 10/1/20 | $440 | $31,369 | 60.00% | NV | 21 | $187 | $2,810 | Paused Per Legal - Payment Not Paused |
| 436002438 | All Service Financial LLC | John Cluley | 11/1/20 | $904 | $31,358 | 25.64% | LA | 20 | $385 | $2,553 | Active File |
| 534636151 | Validation Partners LLC | Paul Heatley | 1/1/22 | $348 | $31,356 | 30.43% | CA | 7 | $148 | $1,565 | Active File |
| 438409032 | Debt Resolution Direct | Tomas Herrera | 11/1/20 | $396 | $31,345 | 48.65% | CA | 18 | $169 | $3,036 | Paused Per Legal - Payment Not Paused |
| 466972034 | Debt Resolution Direct | Michael Eisenhauer | 4/1/21 | $442 | $31,342 | 42.86% | DE | 15 | $187 | $4,118 | Paused Per Legal - Payment Not Paused |
| 425276997 | Validation Partners LLC | Mary Moran | 9/1/20 | $439 | $31,329 | 65.71% | CA | 23 | $187 | $2,619 | Active File |
| 535629436 | Validation Partners LLC | Mary Beagle | 1/1/22 | $288 | $31,323 | 60.00% | KY | 6 | $123 | $735 | Active File |
| 527006401 | Validation Partners LLC | John Armich Jr | 12/1/21 | $149 | $31,321 | 24.24% | PA | 8 | $64 | $3,934 | Active File |
| 417228543 | Debt Resolution Direct | John Mckinney | 7/1/20 | $450 | $31,321 | 39.02% | IL | 16 | $192 | $3,764 | Paused Per Legal - Payment Not Paused |
| 458887829 | Validation Partners LLC | Paula Vance | 3/1/21 | $355 | $31,321 | 35.90% | PA | 14 | $151 | $3,223 | Paused Per Legal - Payment Not Paused |
| 423578661 | Validation Partners LLC | Larry Williams | 8/1/20 | $628 | $31,306 | 95.65% | AR | 22 | $267 | $261 | Paused Per Legal - Payment Not Paused |
| 453952561 | Validation Partners LLC | Rick Sharkey | 2/1/21 | $439 | $31,306 | 47.22% | IL | 17 | $187 | $3,553 | Paused Per Legal - Payment Not Paused |
| 544703836 | Paragon Financial Corp | Jhonnathan Sanchez | 2/1/22 | $404 | $31,303 | 12.82% | FL | 5 | $172 | $6,026 | Active File |
| 430260564 | Debt Resolution Direct | Lillie Bell | 9/1/20 | $439 | $31,295 | 62.86% | LA | 22 | $187 | $2,617 | Active File |
| 531190588 | Validation Partners LLC | June Webb | 1/1/22 | $427 | $31,291 | 22.22% | NV | 6 | $182 | $3,996 | Paused Per Legal - Payment Not Paused |
| 474756558 | Validation Partners LLC | Adalberto Ruiz Ochoa | 6/1/21 | $482 | $31,284 | 37.50% | MA | 12 | $205 | $4,320 | Paused Per Legal - Payment Not Paused |
| 351372410 | All Service Financial LLC | Richard L Agne | 10/1/19 | $448 | $31,282 | 88.89% | IL | 32 | $191 | $603 | Paused Per Legal - Payment Not Paused |
| 528635829 | NextStep Financial Debt Settlement LLC | Lawrence Higuera | 3/1/22 | $374 | $31,269 | 13.89% | WA | 5 | $159 | $5,951 | Active File |
| 426904902 | All Service Financial LLC | Miriam Ross-Smith | 9/1/20 | $556 | $31,264 | 52.70% | PA | 39 | $237 | $2,895 | Active File |
| 478382952 | Validation Partners LLC | Rachel Mcguire | 7/1/21 | $730 | $31,264 | 59.33% | WV | 27 | $311 | $2,738 | Active File |
| 467744264 | Litigation Practice Center | Linda Maginness | 5/1/21 | $395 | $31,259 | 40.00% | TX | 14 | $168 | $3,702 | Paused Per Legal - Payment Not Paused |
| 476662688 | Validation Partners LLC | Nichole Goodridge | 6/1/21 | $612 | $31,256 | 56.52% | NJ | 13 | $261 | $2,868 | Active File |
| 502964611 | Litigation Practice Center | Usha Gurumoorthy | 10/1/21 | $770 | $31,252 | 43.48% | CO | 10 | $328 | $3,265 | Active File |
| 336903575 | Litigation Practice Center | Jennifer Teske | 7/1/19 | $288 | $31,248 | 87.80% | AZ | 36 | $123 | $736 | Paused Per Legal - Payment Not Paused |
| 465845072 | Validation Partners LLC | Susan Pittsley | 4/1/21 | $439 | $31,246 | 42.86% | VT | 15 | $187 | $3,921 | Active File |
| 545926015 | MRD Marketing LLC | Philip Andrew Mitchell | 2/1/22 | $438 | $31,239 | 11.43% | CO | 4 | $187 | $5,787 | Active File |
| 458669755 | Litigation Practice Center | Patricia Gecik | 3/1/21 | $433 | $31,235 | 30.00% | PA | 12 | $184 | $2,954 | Active File |
| 466760884 | Debt Resolution Direct | Selma Horine | 4/1/21 | $438 | $31,231 | 42.86% | CA | 15 | $187 | $3,920 | Paused Per Legal - Payment Not Paused |
| 547954351 | Solutions by Summit | Hector Casillas | 2/1/22 | $347 | $31,231 | 11.11% | CA | 4 | $148 | $4,728 | Active File |
| 535620475 | Validation Partners LLC | Eugene Frazier III | 1/1/22 | $478 | $31,227 | 12.12% | CA | 4 | $203 | $3,392 | Active File |
| 565760503 | MRD Marketing LLC | Michelle Miller | 4/1/22 | $443 | $31,225 | 8.57% | CT | 3 | $189 | $6,229 | Active File |
| 425993655 | Validation Partners LLC | Chelsy Bullock | 9/1/20 | $510 | $31,209 | 50.00% | UT | 35 | $217 | $2,518 | Paused Per Legal - Payment Not Paused |
| 535871311 | Validation Partners LLC | Daniel Haff | 1/1/22 | $295 | $31,182 | 60.00% | CA | 6 | $126 | $567 | Paused Per Legal - Payment Not Paused |
| 479478150 | Validation Partners LLC | Gary Orebaugh | 7/1/21 | $282 | $31,175 | 34.29% | OH | 12 | $120 | $2,880 | Active File |
| 551785087 | NextStep Financial Debt Settlement LLC | Ruth Watt | 3/1/22 | $438 | $31,168 | 14.29% | WA | 5 | $186 | $5,777 | Active File |
| 483789925 | Validation Partners LLC | Nichole Ferrante | 7/1/21 | $292 | $31,167 | 52.17% | MA | 12 | $124 | $2,656 | Active File |
| 524038522 | Validation Partners LLC | Melody Smith | 12/1/21 | $377 | $31,153 | 30.43% | FL | 7 | $160 | $2,728 | Paused Per Legal - Payment Not Paused |
| 498518683 | Motivating Concepts Inc | Jennifer Haggerty | 9/1/21 | $493 | $31,142 | 29.03% | WA | 9 | $210 | $4,620 | Active File |
| 488020348 | Litigation Practice Center | Heather Cox | 8/1/21 | $394 | $31,136 | 30.56% | IL | 11 | $168 | $4,530 | Active File |
| 416990784 | Debt Resolution Direct | Thongmon Chumwangwapi | 7/1/20 | $390 | $31,130 | 59.46% | CA | 23 | $166 | $2,792 | Active File |
| 561997846 | MRD Marketing LLC | Russell Grevenstuk | 4/1/22 | $442 | $31,128 | 8.33% | OR | 3 | $188 | $6,213 | Active File |
| 548190172 | Paragon Financial Corp | Aaron Kelley | 2/1/22 | $351 | $31,125 | 4.08% | TX | 2 | $149 | $6,709 | Active File |
| 529409890 | Validation Partners LLC | Darrick Thurston | 12/1/21 | $419 | $31,117 | 38.89% | WI | 7 | $178 | $2,140 | Active File |
| 448405879 | Debt Resolution Direct | David Troness | 12/1/20 | $437 | $31,112 | 54.29% | AZ | 19 | $186 | $3,163 | Active File |
| 399647551 | Debt Resolution Direct | Karina Balderrama | 5/1/20 | $530 | $31,098 | 77.14% | CO | 27 | $225 | $834 | Active File |
| 535894216 | Validation Partners LLC | Brenda Peel | 1/1/22 | $250 | $31,097 | 31.58% | OK | 6 | $106 | $1,489 | Active File |
| 524052904 | Validation Partners LLC | Janet Lewis | 12/1/21 | $335 | $31,097 | 31.82% | FL | 7 | $143 | $2,138 | Active File |
| 547986730 | Litigation Practice Center | Ronnie Thoms | 2/1/22 | $401 | $31,093 | 10.81% | IL | 4 | $171 | $5,602 | Active File |
| 451091573 | Litigation Practice Group | Rolando Quintana | 1/1/21 | $437 | $31,090 | 50.00% | IN | 18 | $186 | $3,534 | Active File |
| 439315230 | Debt Resolution Direct | Andrea Sherman | 11/1/20 | $476 | $31,088 | 57.14% | IL | 20 | $203 | $2,057 | Active File |
| 565738045 | Vercy LLC | Michael Burgess | 4/1/22 | $362 | $31,087 | 5.00% | KS | 2 | $154 | $5,857 | Active File |
| 535815676 | Vercy LLC | Keith Miguel | 1/1/22 | $437 | $31,085 | 10.20% | NY | 5 | $106 | $5,362 | Active File |
| 537267895 | MRD Marketing LLC | Michelle Burroughs | 1/1/22 | $437 | $31,077 | 17.65% | DE | 6 | $186 | $5,577 | Active File |
| 547481779 | Motivating Concepts Inc | Dora E Mejia | 3/1/22 | $495 | $31,069 | 17.24% | TX | 5 | $211 | $5,272 | Active File |
| 486536752 | Litigation Practice Center | Melissa Dunker | 8/1/21 | $544 | $31,060 | 47.83% | CO | 11 | $232 | $2,781 | Active File |
| 460712245 | Debt Resolution Direct | Jenny Young | 3/1/21 | $537 | $31,053 | 44.75% | TX | 32 | $229 | $2,800 | Paused Per Legal - Payment Not Paused |
| 535871119 | Validation Partners LLC | Hidelberth Neal | 1/1/22 | $317 | $31,043 | 40.00% | LA | 8 | $135 | $679 | Active File |
| 439681617 | All Service Financial LLC | Valerie Gage | 11/1/20 | $458 | $31,035 | 52.78% | WA | 19 | $195 | $3,157 | Paused Per Legal - Payment Not Paused |
| 524062549 | Validation Partners LLC | Lorrie Chavez | 12/1/21 | $415 | $31,035 | 20.83% | NM | 5 | $177 | $3,354 | Active File |
| 426960060 | Validation Partners LLC | Susana Acuna Hernandez | 9/1/20 | $741 | $31,034 | 95.65% | GA | 22 | $315 | $284 | Paused Per Legal - Payment Not Paused |
| 423761484 | Validation Partners LLC | Wendy Mercado | 8/1/20 | $472 | $31,031 | 69.22% | NV | 48 | $201 | $2,228 | Active File |
| 422502345 | Litigation Practice Center | Julia Csalovszki | 8/1/20 | $514 | $31,017 | 65.71% | NJ | 23 | $219 | $1,799 | Paused Per Legal - Payment Not Paused |
| 539277473 | Lexicon Consulting LLC | Ruth Ferguson | 1/1/22 | $302 | $31,016 | 7.89% | DE | 3 | $128 | $4,237 | Active File |
| 408695004 | Litigation Practice Center | Lori-ann Paclib | 6/1/20 | $419 | $31,012 | 57.50% | HI | 23 | $178 | $2,682 | Paused Per Legal - Payment Not Paused |
| 566862370 | NextStep Financial Debt Settlement LLC | Gordon Bingham | 4/1/22 | $350 | $31,007 | 6.38% | UT | 3 | $149 | $6,701 | Active File |
| 562298728 | Intermarketing Media LLC | Tina Watkins | 4/1/22 | $353 | $31,005 | 11.43% | VA | 4 | $150 | $6,353 | Active File |
| 460596867 | Debt Resolution Direct | Van Kolb | 3/1/21 | $350 | $30,987 | 21.43% | CO | 9 | $149 | $4,370 | Active File |
| 434215812 | All Service Financial LLC | Carl Singh | 10/1/20 | $465 | $30,986 | 60.00% | NJ | 21 | $198 | $2,782 | Paused Per Legal - Payment Not Paused |
| 426099590 | Litigation Practice Center | Petra Johnson | 9/1/20 | $845 | $30,976 | 59.72% | GA | 43 | $360 | $1,899 | Active File |
| 477604608 | Debt Resolution Direct | Syed Alam | 6/1/21 | $436 | $30,972 | 37.14% | IL | 13 | $185 | $4,265 | Paused Per Legal - Payment Not Paused |
| 445780455 | All Service Financial LLC | Dianna M Aarsvold | 12/1/20 | $397 | $30,972 | 50.22% | AZ | 37 | $169 | $2,888 | Active File |
| 524038939 | Validation Partners LLC | Mark Sullivan | 12/1/21 | $377 | $30,968 | 33.33% | FL | 8 | $161 | $2,891 | Active File |
| 549151165 | Paragon Financial Corp | Kimberly King | 3/1/22 | $504 | $30,959 | 17.24% | CA | 5 | $215 | $5,366 | Active File |
| 429321858 | All Service Financial LLC | Amanda Howe | 9/1/20 | $608 | $30,955 | 70.07% | NV | 41 | $259 | $1,161 | Active File |
| 400539133 | Benefit 1st Financial | Christopher Cowser | 5/1/20 | $412 | $30,946 | 71.43% | CA | 25 | $175 | $1,691 | Paused Per Legal - Payment Not Paused |
| 453085807 | Litigation Practice Center | Frank S Falco | 1/1/21 | $419 | $30,946 | 44.74% | FL | 17 | $178 | $2,834 | Paused Per Legal - Payment Not Paused |
| 535907998 | Validation Partners LLC | Melissa Nickles | 1/1/22 | $164 | $30,935 | 31.25% | PA | 5 | $70 | $839 | Active File |
| 537252436 | Paragon Financial Corp | Brittini Ward | 2/1/22 | $356 | $30,930 | 12.77% | WV | 6 | $152 | $6,243 | Active File |
| 559938436 | Prime One Doc Prep | Ray Alvarado | 4/1/22 | $322 | $30,930 | 8.33% | CA | 3 | $137 | $6,167 | Active File |
| 525163804 | Validation Partners LLC | Gloria Politano | 12/1/21 | $393 | $30,921 | 30.95% | PA | 13 | $218 | $3,614 | Active File |
| 461917303 | Litigation Practice Center | Saikirankumar Tondapu | 4/1/21 | $392 | $30,913 | 37.84% | CT | 14 | $167 | $4,338 | Active File |

B1102-5164 10/21/2022 3:58 PM Received by California Secretary of State

| 480794508 | Validation Partners LLC | Tarah Lee | 7/1/21 | $561 | $30,904 | 43.10% | OR | 25 | $239 | $3,328 | Active File |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 409275270 | All Service Financial LLC | Marcia Downs | 1/1/22 | $386 | $30,901 | 71.43% | IL | 25 | $164 | $2,036 | Paused Per Legal - Payment Not Paused |
| 540320967 | Paragon Financial Corp | Janis Marley | 1/1/22 | $349 | $30,881 | 2.04% | MA | 3 | $148 | $6,830 | Active File |
| 531412372 | Validation Partners LLC | Henry Zapata | 1/1/22 | $150 | $30,873 | 50.00% | CA | 7 | $64 | $832 | Active File |
| 507078205 | United Debt Consultants | Luis C Bazan | 10/1/21 | $400 | $30,870 | 29.41% | AZ | 10 | $170 | $4,429 | Active File |
| 447557772 | Debt Resolution Direct | Kent Brown | 6/1/21 | $434 | $30,853 | 58.82% | KS | 20 | $185 | $2,958 | Active File |
| 424070103 | Validation Partners LLC | Judith Hawkins-Tillirson | 9/1/20 | $434 | $30,847 | 52.63% | GA | 20 | $185 | $3,142 | Active File |
| 397044212 | All Service Financial LLC | Angelo Esguerra | 4/1/20 | $408 | $30,832 | 64.86% | WA | 24 | $174 | $2,086 | Active File |
| 564780835 | Advantage 1st Financial | Miguel Rivera | 4/1/22 | $396 | $30,812 | 8.82% | TX | 3 | $169 | $5,563 | Active File |
| 490263838 | Debt Resolution Direct | Manuel Ramirez | 11/1/21 | $308 | $30,811 | 26.32% | CA | 10 | $131 | $5,170 | Paused Per Legal - Payment Not Paused |
| 436500274 | Litigation Practice Center | Ruth Tirey | 10/1/20 | $391 | $30,807 | 0.00% | OH | 21 | $166 | $2,496 | Active File |
| 453182253 | Litigation Practice Center | John V Duck Jr | 2/1/21 | $391 | $30,806 | 51.43% | FL | 18 | $166 | $2,996 | Paused Per Legal - Payment Not Paused |
| 448971934 | Litigation Practice Center | Traci Jones | 12/1/20 | $391 | $30,802 | 20.93% | WA | 9 | $166 | $4,826 | Active File |
| 535912621 | Validation Partners LLC | Katherine Mcdonnell | 1/1/22 | $205 | $30,787 | 63.64% | IL | 7 | $87 | $437 | Active File |
| 417020580 | Debt Resolution Direct | Trang Dang | 8/1/20 | $427 | $30,787 | 74.46% | WA | 22 | $182 | $2,546 | Paused Per Legal - Payment Not Paused |
| 463584090 | Validation Partners LLC | Emailene Sebastian | 4/1/21 | $655 | $30,771 | 74.71% | HI | 34 | $279 | $3,801 | Active File |
| 450531311 | All Service Financial LLC | Anna Winberg | 1/1/21 | $331 | $30,769 | 59.13% | TN | 41 | $141 | $2,013 | Paused Per Legal - Payment Not Paused |
| 397702163 | All Service Financial LLC | Dawn Horn | 4/1/20 | $416 | $30,767 | 63.16% | IL | 24 | $177 | $2,126 | Paused Per Legal - Payment Not Paused |
| 433723467 | Validation Partners LLC | Donald Eugene Ragsdale JR | 10/1/20 | $300 | $30,762 | 56.00% | AR | 40 | $141 | $2,273 | Active File |
| 428292975 | Debt Resolution Direct | Cheryl Smith | 10/1/20 | $305 | $30,761 | 60.00% | CO | 21 | $130 | $1,948 | Active File |
| 437352548 | Debt Resolution Direct | Frank Herrera | 11/1/20 | $412 | $30,758 | 75.00% | CA | 18 | $175 | $1,238 | Paused Per Legal - Payment Not Paused |
| 570042130 | NextStep Financial Debt Settlement LLC | Russell Goldsmith | 5/1/22 | $290 | $30,749 | 7.21% | GA | 5 | $123 | $3,811 | Active File |
| 409407429 | MRD Marketing LLC | Harry Nelson | 7/1/22 | $446 | $30,744 | 53.85% | WI | 21 | $190 | $3,318 | Active File |
| 448908184 | Debt Resolution Direct | Marie Foster | 12/1/20 | $433 | $30,738 | 55.88% | IL | 19 | $184 | $3,133 | Active File |
| 436003298 | Litigation Practice Center | Trena Scott | 10/1/20 | $423 | $30,720 | 64.89% | WV | 45 | $180 | $2,242 | Paused Per Legal - Payment Not Paused |
| 529447138 | All Service Financial LLC | Ana Mendoza | 12/1/21 | $233 | $30,714 | 0.00% | CA | 7 | $99 | $807 | Paused Per Legal - Payment Not Paused |
| 535096105 | Validation Partners LLC | James Anzalone Sr. | 1/1/22 | $398 | $30,699 | 85.71% | NY | 6 | $170 | $339 | Active File |
| 438797502 | All Service Financial LLC | Robert Forde | 11/1/20 | $278 | $30,688 | 63.45% | GA | 44 | $119 | $1,797 | Active File |
| 549683041 | Paragon Financial Corp | Jennifer Delgado | 3/1/22 | $344 | $30,685 | 15.38% | GA | 4 | $146 | $5,395 | Active File |
| 550464235 | Solutions by Summit | John Evans | 3/1/22 | $511 | $30,680 | 16.67% | OH | 4 | $218 | $4,354 | Active File |
| 535522744 | Solutions by Summit | Joann Lockman | 1/1/22 | $425 | $30,674 | 60.00% | NY | 6 | $181 | $904 | Active File |
| 451353787 | Benefit 1st Financial | Charles Mashburn | 1/1/21 | $508 | $30,671 | 54.29% | GA | 19 | $216 | $2,388 | Paused Per Legal - Payment Not Paused |
| 471865930 | Validation Partners LLC | Steven Mock | 6/1/21 | $457 | $30,667 | 43.26% | MN | 30 | $194 | $3,767 | Active File |
| 437602304 | All Service Financial LLC | Acie Fulcher | 11/1/20 | $395 | $30,660 | 40.00% | FL | 16 | $168 | $3,964 | Active File |
| 550449808 | MRD Marketing LLC | Kristan Julo | 3/1/22 | $347 | $30,656 | 0.00% | KS | 1 | $148 | $5,939 | Active File |
| 544207828 | Solutions by Summit | Edward Braswell | 2/1/22 | $409 | $30,654 | 17.24% | NC | 5 | $174 | $4,350 | Active File |
| 562522117 | Paragon Financial Corp | Ibrahim Konoma | 4/1/22 | $432 | $30,650 | 8.57% | VA | 3 | $184 | $6,069 | Active File |
| 457919511 | Validation Partners LLC | Cristal Corroquirar | 3/1/21 | $652 | $30,645 | 37.76% | CA | 36 | $278 | $4,021 | Active File |
| 548742409 | MRD Marketing LLC | Lillian Greiner | 3/1/22 | $432 | $30,641 | 0.00% | NV | 5 | $184 | $5,699 | Active File |
| 449415811 | Debt Resolution Direct | Carmen Zelaya | 12/1/20 | $375 | $30,640 | 31.58% | CA | 12 | $160 | $1,773 | Paused Per Legal - Payment Not Paused |
| 406817274 | Debt Resolution Direct | Wannee Brouillette | 8/1/20 | $605 | $30,639 | 62.16% | CO | 23 | $184 | $2,758 | Active File |
| 562972615 | Paragon Financial Corp | Eustace Smith | 4/1/22 | $376 | $30,629 | 7.51% | FL | 7 | $160 | $6,641 | Active File |
| 476803126 | Validation Partners LLC | Tonya Mccullum | 6/1/21 | $660 | $30,620 | 37.14% | FL | 13 | $281 | $4,226 | Active File |
| 528770179 | Paragon Financial Corp | Katrina Burnett | 12/1/21 | $468 | $30,618 | 21.63% | IL | 15 | $199 | $5,237 | Active File |
| 495165849 | New Vision Capital Group LLC | Edward Walcoff | 8/1/21 | $346 | $30,593 | 21.74% | NC | 10 | $147 | $5,456 | Active File |
| 544241446 | Morning Financial | Beverly Gough | 2/1/22 | $431 | $30,592 | 11.43% | MD | 4 | $184 | $6,060 | Paused Per Legal - Payment Not Paused |
| 529445755 | Validation Partners LLC | Sornanong Rodgers | 12/1/21 | $332 | $30,587 | 41.18% | MI | 7 | $141 | $1,696 | Active File |
| 376817221 | Litigation Practice Center | Margaret Totin | 2/1/20 | $290 | $30,587 | 85.29% | TN | 29 | $123 | $760 | Active File |
| 428735001 | Litigation Practice Center | Roy Strother | 9/1/20 | $389 | $30,584 | 62.86% | LA | 22 | $165 | $2,317 | Paused Per Legal - Payment Not Paused |
| 447596847 | All Service Financial LLC | Chris Haluska | 12/1/20 | $467 | $30,584 | 58.82% | OH | 20 | $199 | $2,053 | Active File |
| 531420478 | NextStep Financial Debt Settlement LLC | David Heilig | 1/1/22 | $154 | $30,574 | 14.58% | MI | 7 | $65 | $3,941 | Active File |
| 426417621 | Debt Resolution Direct | Barbara Edwards | 9/1/20 | $431 | $30,571 | 65.71% | IL | 23 | $184 | $2,386 | Paused Per Legal - Payment Not Paused |
| 556231192 | Paragon Financial Corp | Regina Hayes | 6/1/22 | $332 | $30,571 | 7.89% | CA | 3 | $172 | $6,206 | Active File |
| 441856092 | Debt Resolution Direct | Joseph Pudas | 11/1/20 | $304 | $30,570 | 57.14% | SD | 20 | $129 | $2,069 | Active File |
| 417750072 | Validation Partners LLC | Jacqueline Kunstman | 7/1/20 | $576 | $30,568 | 83.33% | WA | 45 | $245 | $170 | Active File |
| 425458374 | Validation Partners LLC | Linda Levesque | 9/1/20 | $397 | $30,566 | 57.14% | NH | 20 | $169 | $2,320 | Active File |
| 357170086 | Validation Partners LLC | Juan Lopez | 11/1/19 | $410 | $30,565 | 65.96% | CA | 31 | $174 | $1,850 | Active File |
| 443098158 | Debt Resolution Direct | Connie Maier | 6/1/21 | $356 | $30,556 | 33.33% | KS | 12 | $183 | $6,446 | Active File |
| 474775960 | Llamia Group INC | Phuoc Bui | 6/1/21 | $456 | $30,556 | 11.90% | CA | 5 | $147 | $4,725 | Active File |
| 401274993 | Validation Partners LLC | Joanne Goings | 5/1/20 | $287 | $30,545 | 68.42% | GA | 26 | $122 | $1,589 | Active File |
| 535862842 | Validation Partners LLC | John Augi Jr | 1/1/22 | $311 | $30,544 | 46.67% | NY | 7 | $132 | $1,192 | Active File |
| 407566749 | Validation Partners LLC | Noe Hernandez | 6/1/20 | $461 | $30,533 | 81.25% | TX | 26 | $196 | $1,316 | Active File |
| 570540454 | Intermarketing Media LLC | Brooke Williams | 5/1/22 | $384 | $30,522 | 8.57% | MO | 3 | $163 | $5,397 | Active File |
| 399441639 | Litigation Practice Center | Robert J Dominik | 6/1/20 | $388 | $30,521 | 76.47% | SC | 26 | $165 | $1,652 | Paused Per Legal - Payment Not Paused |
| 499841476 | New Vision Debt Relief -2 | Virgie Converse | 9/1/21 | $376 | $30,520 | 37.93% | IL | 11 | $160 | $3,043 | Active File |
| 433409538 | All Service Financial LLC | Gracielle Morales | 10/1/20 | $650 | $30,517 | 86.27% | CA | 43 | $277 | $511 | Paused Per Legal - Payment Not Paused |
| 464417820 | Validation Partners LLC | Elizabeth Gordils | 4/1/21 | $650 | $30,515 | 69.22% | IL | 33 | $277 | $3,140 | Active File |
| 414953124 | All Service Financial LLC | Emerald Collins | 7/1/20 | $430 | $30,497 | 63.89% | FL | 23 | $183 | $2,381 | Active File |
| 555916231 | Vercy LLC | Paul Dea | 3/1/22 | $344 | $30,497 | 4.08% | IL | 2 | $147 | $6,886 | Active File |
| 398926910 | All Service Financial LLC | Caitlin Stevens | 4/1/20 | $303 | $30,494 | 74.29% | FL | 26 | $129 | $1,291 | Active File |
| 417231333 | Debt Resolution Direct | Lash Delain | 7/1/20 | $430 | $30,490 | 68.57% | GA | 24 | $183 | $2,198 | Paused Per Legal - Payment Not Paused |
| 501022297 | Debt Resolution Direct | Casey Filener | 9/1/21 | $430 | $30,490 | 28.57% | CO | 10 | $183 | $4,762 | Active File |
| 414165912 | Debt Resolution Direct | Willie Harris | 8/1/20 | $430 | $30,484 | 62.86% | FL | 22 | $183 | $2,564 | Active File |
| 440964930 | All Service Financial LLC | Doreen Chaplin | 11/1/20 | $390 | $30,457 | 58.73% | NY | 42 | $166 | $1,944 | Paused Per Legal - Payment Not Paused |
| 529409359 | Validation Partners LLC | Inez Wells | 12/1/21 | $245 | $30,442 | 31.82% | CA | 7 | $104 | $1,775 | Active File |
| 557947291 | Paragon Financial Corp | Chezerai Robison | 3/1/22 | $598 | $30,426 | 8.33% | WY | 2 | $255 | $5,606 | Active File |
| 430687251 | Benefit 1st Financial | Samuel Poon | 10/1/20 | $303 | $30,425 | 62.86% | NY | 22 | $129 | $1,804 | Paused Per Legal - Payment Not Paused |
| 475459620 | Debt Resolution Direct | Diana Arias | 6/1/21 | $387 | $30,407 | 37.14% | CA | 13 | $165 | $3,790 | Active File |
| 462651748 | Debt Resolution Direct | Dana Buetow | 3/1/21 | $396 | $30,403 | 12.77% | IL | 6 | $169 | $3,810 | Active File |
| 544227019 | MRD Marketing LLC | John Catania | 2/1/22 | $427 | $30,398 | 14.29% | OK | 5 | $182 | $5,107 | Active File |
| 533394604 | Validation Partners LLC | Samuel Velazquez | 1/1/22 | $410 | $30,397 | 53.85% | TX | 7 | $175 | $1,222 | Paused Per Legal - Payment Not Paused |
| 447463896 | Debt Resolution Direct | Shannon Manaro | 12/1/20 | $429 | $30,395 | 54.29% | CA | 19 | $183 | $3,106 | Active File |
| 471225022 | Debt Resolution Direct | Roberta King | 6/1/21 | $473 | $30,393 | 40.00% | CO | 14 | $201 | $2,500 | Active File |
| 412699521 | Validation Partners LLC | Kerri Sweet | 7/1/20 | $687 | $30,390 | 91.67% | CA | 22 | $293 | $189 | Active File |
| 462271593 | Llamia Group INC | Siakkhasone Phanthaphonsy | 4/1/21 | $492 | $30,386 | 31.43% | CA | 11 | $137 | $2,990 | Paused Per Legal - Payment Not Paused |
| 540228761 | Litigation Practice Center | Edward Callahan | 1/1/22 | $387 | $30,383 | 17.14% | CA | 6 | $165 | $4,940 | Active File |
| 524042977 | Validation Partners LLC | Tao Wang | 12/1/21 | $267 | $30,374 | 0.00% | CA | 3 | $114 | $80 | Paused Per Legal - Payment Not Paused |
| 476779276 | Debt Resolution Direct | James Cooke | 6/1/21 | $429 | $30,367 | 38.24% | NY | 13 | $183 | $3,469 | Active File |
| 426932025 | All Service Financial LLC | Lisa Burnside | 9/1/20 | $594 | $30,364 | 64.71% | WV | 22 | $253 | $1,209 | Active File |
| 473176348 | Debt Resolution Direct | Martha S Zhagui | 6/1/21 | $462 | $30,360 | 48.28% | NY | 14 | $197 | $3,146 | Paused Per Legal - Payment Not Paused |
| 371000068 | Benefit 1st Financial | Carlos Rodriguez | 1/1/20 | $431 | $30,354 | 77.78% | CA | 28 | $184 | $1,634 | Active File |
| 474756780 | Debt Resolution Direct | Liliana Williams | 7/1/21 | $397 | $30,354 | 34.29% | IN | 12 | $169 | $3,828 | Active File |
| 552124171 | Paragon Financial Corp | Brice Reihardt | 3/1/22 | $344 | $30,342 | 8.51% | MI | 4 | $147 | $6,448 | Active File |
| 576628018 | Paragon Financial Corp | Brad Wommack | 5/1/22 | $619 | $30,333 | 9.52% | MO | 2 | $264 | $5,534 | Active File |
| 560065186 | MRD Marketing LLC | Rezk Rezk | 5/1/22 | $391 | $30,331 | 5.71% | NJ | 2 | $167 | $5,664 | Active File |
| 432572466 | Litigation Practice Center | Al Boldon | 10/1/20 | $360 | $30,328 | 62.86% | WI | 22 | $164 | $2,302 | Active File |
| 394251678 | All Service Financial LLC | Brian Pope | 3/1/20 | $302 | $30,327 | 77.14% | PA | 27 | $128 | $1,238 | Active File |
| 405002814 | All Service Financial LLC | Lisa Penland | 6/1/20 | $572 | $30,326 | 67.24% | MS | 51 | $243 | $690 | Paused Per Legal - Payment Not Paused |
| 547632655 | NextStep Financial Debt Settlement LLC | Gary Chandler | 2/1/22 | $344 | $30,323 | 10.87% | CA | 5 | $146 | $6,299 | Active File |

B1102-5165 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 384564567 | All Service Financial LLC | Linda Owens | 3/1/20 | $470 | $30,320 | 84.85% | FL | 28 | $200 | $1,202 | Active File |
| 450187391 | Benefit 1st Financial | Tommy Turner | 12/1/20 | $319 | $30,320 | 54.29% | TN | 19 | $136 | $2,307 | Active File |
| 546849379 | ECE Financial | Alexandra Martin | 2/1/22 | $428 | $30,311 | 14.29% | PA | 5 | $182 | $5,651 | Active File |
| 556277383 | MRD Marketing LLC | John Calderon | 3/1/22 | $386 | $30,306 | 11.43% | CA | 4 | $164 | $5,259 | Active File |
| 475436524 | Debt Resolution Direct | Katherine Kammerdiener | 6/1/21 | $428 | $30,305 | 38.24% | WI | 13 | $182 | $4,241 | Active File |
| 540040353 | NextStep Financial Debt Settlement LLC | Judy Root | 1/1/22 | $428 | $30,305 | 17.65% | WI | 6 | $182 | $5,468 | Active File |
| 397346792 | Debt Resolution Direct | Evelyn Jackson | 4/1/20 | $482 | $30,292 | 55.26% | WA | 26 | $205 | $3,081 | Active File |
| 410202051 | All Service Financial LLC | Teddy Wiseman | 6/1/20 | $266 | $30,291 | 73.53% | MS | 25 | $113 | $2,026 | Paused Per Legal - Payment Not Paused |
| 566192494 | MRD Marketing LLC | Staci Leep | 4/1/22 | $349 | $30,290 | 8.57% | OR | 3 | $149 | $4,901 | Active File |
| 452672489 | Debt Resolution Direct | Mark Bowman | 1/1/21 | $428 | $30,288 | 51.43% | PA | 18 | $182 | $3,279 | Active File |
| 484520059 | New Vision Debt Relief -2 | Luis Mendez | 7/1/21 | $427 | $30,266 | 34.29% | NJ | 12 | $182 | $2,578 | Paused Per Legal - Payment Not Paused |
| 447534855 | All Service Financial LLC | Lee Allison Klimansky | 12/1/20 | $596 | $30,260 | 53.57% | TN | 15 | $254 | $2,283 | Paused Per Legal - Payment Not Paused |
| 423330426 | Validation Partners LLC | Shannan Bickford | 8/1/20 | $452 | $30,253 | 65.71% | CA | 23 | $193 | $2,366 | Active File |
| 550011817 | Paragon Financial Corp | Frederick Johnson | 3/1/22 | $344 | $30,249 | 8.51% | AL | 4 | $146 | $6,439 | Active File |
| 383876499 | All Service Financial LLC | Susan Ouimette | 2/1/20 | $383 | $30,248 | 82.86% | WA | 29 | $163 | $1,305 | Paused Per Legal - Payment Not Paused |
| 573049861 | MRD Marketing LLC | Latricia Wright | 5/1/20 | $432 | $30,248 | 8.57% | TX | 3 | $184 | $6,076 | Active File |
| 448014840 | Litigation Practice Center | Dick Dawson | 1/1/21 | $385 | $30,244 | 51.43% | KS | 18 | $164 | $3,118 | Active File |
| 433455870 | All Service Financial LLC | Lisa Mangiola | 10/1/20 | $463 | $30,234 | 66.34% | PA | 46 | $197 | $2,365 | Active File |
| 466842630 | Validation Partners LLC | Kelly Mcconnell | 4/1/21 | $345 | $30,227 | 46.15% | PA | 32 | $147 | $2,708 | Active File |
| 524038558 | Validation Partners LLC | Adam King | 12/1/21 | $111 | $30,224 | 25.00% | FL | 3 | $47 | $903 | Active File |
| 426725565 | All Service Financial LLC | Gabriella Kovacs | 9/1/20 | $494 | $30,223 | 72.41% | GA | 21 | $210 | $1,684 | Active File |
| 531978919 | Validation Partners LLC | Juvenal Salgado | 1/1/22 | $343 | $30,223 | 83.33% | IL | 5 | $146 | $595 | Active File |
| 478354858 | Debt Resolution Direct | Rebecca Gruman | 7/1/21 | $385 | $30,215 | 37.14% | TX | 13 | $164 | $3,771 | Active File |
| 402140247 | All Service Financial LLC | Lynne Michele Cotten | 6/1/20 | $372 | $30,210 | 74.11% | MS | 53 | $158 | $1,315 | Paused Per Legal - Payment Not Paused |
| 573105565 | MRD Marketing LLC | David Ballinger | 5/1/22 | $432 | $30,167 | 5.71% | CA | 4 | $184 | $6,247 | Active File |
| 405081471 | Validation Partners LLC | Fran Shipley | 6/1/20 | $318 | $30,156 | 72.86% | NM | 51 | $135 | $1,419 | Paused Per Legal - Payment Not Paused |
| 528022324 | Golden Financial Services | Josue M Robles Caravallo | 12/1/21 | $368 | $30,152 | 0.00% | FL | 3 | $157 | $6,619 | Active File |
| 523527388 | ECE Financial | Leodan Montano | 12/1/21 | $275 | $30,145 | 20.59% | FL | 7 | $117 | $3,713 | Active File |
| 422278266 | All Service Financial LLC | Shan Nowak | 8/1/20 | $326 | $30,140 | 65.71% | TX | 23 | $139 | $1,803 | Paused Per Legal - Payment Not Paused |
| 476588610 | Liamia Group INC | David Connolly | 6/1/21 | $426 | $30,134 | 38.24% | AZ | 13 | $181 | $4,173 | Active File |
| 438678408 | All Service Financial LLC | Jacquelyn V Wright | 11/1/20 | $490 | $30,120 | 44.90% | FL | 36 | $209 | $2,159 | Paused Per Legal - Payment Not Paused |
| 447834456 | All Service Financial LLC | Charles Ledbetter | 12/1/20 | $534 | $30,117 | 70.07% | IL | 41 | $227 | $1,889 | Paused Per Legal - Payment Not Paused |
| 546246058 | Motivating Concepts Inc | Lauri Eaton | 2/1/22 | $483 | $30,110 | 0.00% | WA | 5 | $206 | $5,139 | Active File |
| 557510362 | Paragon Financial Corp | Kristi Kelton | 3/1/22 | $342 | $30,110 | 6.38% | TX | 3 | $146 | $6,558 | Active File |
| 524032363 | Validation Partners LLC | Judith Talbott | 12/1/21 | $296 | $30,109 | 31.25% | FL | 5 | $126 | $1,023 | Paused Per Legal - Payment Not Paused |
| 552589624 | Paragon Financial Corp | Kenneth January | 3/1/22 | $426 | $30,108 | 11.43% | VA | 4 | $181 | $5,803 | Active File |
| 551689600 | Paragon Financial Corp | Bienvenida Gonzalez | 3/1/22 | $378 | $30,102 | 9.76% | PA | 4 | $161 | $6,117 | Active File |
| 455221213 | Debt Resolution Direct | Lillie Smith | 2/1/21 | $342 | $30,101 | 40.54% | NY | 15 | $146 | $3,205 | Active File |
| 477632606 | Debt Resolution Direct | Shirley Edwards Byrd | 7/1/21 | $300 | $30,098 | 34.29% | GA | 12 | $128 | $3,069 | Paused Per Legal - Payment Not Paused |
| 463189206 | Validation Partners LLC | Sean Chandler | 4/1/21 | $504 | $30,082 | 45.71% | OR | 16 | $215 | $2,806 | Active File |
| 377512210 | All Service Financial LLC | Kimberly Brown | 4/1/21 | $418 | $30,079 | 77.78% | GA | 24 | $178 | $1,917 | Paused Per Legal - Payment Not Paused |
| 567840466 | Paragon Financial Corp | Sherlan Seegers | 4/1/22 | $426 | $30,074 | 8.57% | MD | 3 | $181 | $5,979 | Active File |
| 430035813 | All Service Financial LLC | Nicholas Purdy | 9/1/20 | $533 | $30,063 | 75.20% | UT | 44 | $227 | $1,677 | Active File |
| 570016714 | MRD Marketing LLC | Harold Smith | 5/1/22 | $430 | $30,060 | 0.00% | AL | 2 | $183 | $6,230 | Active File |
| 548726578 | MRD Marketing LLC | Keith Johnson | 3/1/22 | $425 | $30,049 | 8.57% | AZ | 3 | $181 | $5,975 | Active File |
| 482264914 | Validation Partners LLC | Lori Annone | 7/1/21 | $405 | $30,048 | 34.96% | CT | 25 | $172 | $4,345 | Active File |
| 391086123 | Litigation Practice Center | Aurelia Pirvu | 3/1/20 | $325 | $30,040 | 77.14% | AR | 27 | $138 | $1,026 | Paused Per Legal - Payment Not Paused |
| 525611347 | Paragon Financial Corp | Ruben Almanza | 12/1/21 | $399 | $30,033 | 18.42% | NM | 7 | $170 | $5,442 | Active File |
| 475748240 | Benefit 1st Financial | Sosima Tesfa | 8/1/21 | $547 | $30,032 | 27.03% | VA | 10 | $233 | $1,869 | Active File |
| 534634864 | Validation Partners LLC | Tiffani Cassel | 1/1/22 | $392 | $30,025 | 87.50% | PA | 7 | $167 | $333 | Paused Per Legal - Payment Not Paused |
| 532143268 | Validation Partners LLC | Kara Jenkins | 1/1/22 | $183 | $30,018 | 50.00% | TX | 6 | $78 | $545 | Active File |
| 456767739 | Debt Resolution Direct | O. James Pardau | 2/1/21 | $342 | $30,018 | 35.14% | CA | 13 | $145 | $3,635 | Active File |
| 478164758 | Litigation Practice Center | Georgianna Koziel | 7/1/21 | $383 | $30,002 | 21.05% | IL | 8 | $163 | $4,403 | Active File |
| 478210348 | NextStep Financial Debt Settlement LLC | Ivy Kominski | 7/1/21 | $425 | $29,992 | 38.24% | CA | 13 | $181 | $4,520 | Active File |
| 426670710 | Debt Resolution Direct | Melissa Brauer Stuck | 9/1/20 | $341 | $29,988 | 62.86% | PA | 22 | $145 | $2,034 | Active File |
| 480789098 | Litigation Practice Center | Patrick Simmons | 7/1/21 | $422 | $29,986 | 34.29% | GA | 12 | $179 | $1,830 | Active File |
| 550982275 | Paragon Financial Corp | Karen Bradford | 3/1/22 | $591 | $29,984 | 13.04% | MO | 3 | $252 | $5,285 | Active File |
| 468063194 | Validation Partners LLC | Marlin Danford | 5/1/21 | $286 | $29,980 | 51.85% | KS | 28 | $335 | $2,293 | Paused Per Legal - Payment Not Paused |
| 488007073 | Litigation Practice Center | Mitzie Christy | 8/1/21 | $383 | $29,978 | 32.35% | WV | 11 | $163 | $4,075 | Active File |
| 470999576 | Validation Partners LLC | Michael Morris | 5/1/21 | $699 | $29,962 | 58.73% | MI | 18 | $298 | $2,780 | Active File |
| 472733542 | Validation Partners LLC | Judith Pradel | 6/1/21 | $424 | $29,958 | 38.24% | SC | 13 | $181 | $4,154 | Active File |
| 504891109 | NextStep Financial Debt Settlement LLC | Eddie Batten | 10/1/21 | $325 | $29,953 | 22.22% | CA | 8 | $138 | $3,550 | Active File |
| 455480577 | All Service Financial LLC | Christine Cardinali | 2/1/21 | $340 | $29,946 | 48.94% | FL | 35 | $145 | $2,620 | Paused Per Legal - Payment Not Paused |
| 544237321 | Litigation Practice Center | Wendy Mains | 2/1/22 | $382 | $29,936 | 17.14% | KS | 6 | $163 | $4,885 | Active File |
| 408857433 | All Service Financial LLC | James Wooley | 6/1/20 | $424 | $29,934 | 22.45% | KY | 22 | $181 | $6,808 | Paused Per Legal - Payment Not Paused |
| 426664755 | Litigation Practice Center | Mary King | 9/1/20 | $382 | $29,926 | 60.00% | MD | 21 | $163 | $2,442 | Paused Per Legal - Payment Not Paused |
| 540955919 | NextStep Financial Debt Settlement LLC | Jeffery Hall | 1/1/22 | $424 | $29,918 | 13.89% | CA | 5 | $180 | $5,774 | Active File |
| 349640087 | Litigation Practice Center | Rick Welfl | 10/1/19 | $356 | $29,915 | 97.06% | WY | 33 | $151 | $303 | Paused Per Legal - Payment Not Paused |
| 418043898 | Debt Resolution Direct | Toby Trujillo | 11/1/21 | $670 | $29,914 | 55.88% | CO | 19 | $285 | $2,023 | Active File |
| 430251900 | Validation Partners LLC | Cara Wernette | 9/1/20 | $156 | $29,908 | 75.68% | WA | 28 | $67 | $1,429 | Paused Per Legal - Payment Not Paused |
| 456766973 | Benefit 1st Financial | Karen Dickson | 4/1/21 | $316 | $29,907 | 40.00% | CA | 14 | $134 | $5,243 | Active File |
| 450562913 | All Service Financial LLC | Alan Vanyo | 1/1/21 | $590 | $29,905 | 75.00% | NJ | 36 | $251 | $1,632 | Active File |
| 396830042 | All Service Financial LLC | Judith Bassett | 4/1/20 | $472 | $29,899 | 77.14% | FL | 27 | $201 | $1,386 | Paused Per Legal - Payment Not Paused |
| 547730044 | Intermarketing Media LLC | William Reeves | 2/1/22 | $398 | $29,895 | 14.29% | NC | 5 | $169 | $5,430 | Active File |
| 539826487 | Integrity Docs | Carolyn Lawhun | 1/1/22 | $408 | $29,891 | 22.22% | IL | 6 | $174 | $3,856 | Active File |
| 347496566 | All Service Financial LLC | Glen Bobish | 9/1/19 | $347 | $29,888 | 83.78% | PA | 31 | $148 | $950 | Active File |
| 453621001 | Benefit 1st Financial | Quentanoe Chin | 2/1/21 | $322 | $29,881 | 47.22% | GA | 17 | $137 | $3,577 | Paused Per Legal - Payment Not Paused |
| 430739880 | Debt Resolution Direct | Angel Villasenor | 10/1/20 | $423 | $29,879 | 62.86% | IL | 22 | $180 | $2,884 | Paused Per Legal - Payment Not Paused |
| 409636140 | All Service Financial LLC | Brittney Mcghee | 6/1/20 | $427 | $29,876 | 67.86% | OK | 50 | $182 | $1,890 | Paused Per Legal - Payment Not Paused |
| 535893793 | Validation Partners LLC | Timothy Main II | 1/1/22 | $352 | $29,866 | 58.33% | PA | 7 | $150 | $703 | Active File |
| 451252683 | Litigation Practice Center | Tina Naumann | 1/1/21 | $444 | $29,851 | 51.43% | OR | 18 | $189 | $1,143 | Paused Per Legal - Payment Not Paused |
| 472741620 | Debt Resolution Direct | Heriberto Torres | 6/1/21 | $423 | $29,848 | 37.14% | CA | 13 | $180 | $3,962 | Paused Per Legal - Payment Not Paused |
| 490559023 | Motivating Concepts Inc | Dorothy Kelly | 8/1/21 | $388 | $29,848 | 20.93% | WV | 9 | $165 | $5,278 | Active File |
| 546237514 | Vercy LLC | Leeann Lanning | 2/1/22 | $335 | $29,848 | 10.42% | GA | 5 | $143 | $6,276 | Active File |
| 525174505 | Paragon Financial Corp | Timothy Christopher | 12/1/21 | $423 | $29,844 | 20.00% | UT | 7 | $180 | $5,222 | Active File |
| 555953440 | Morning Financial | Margaret koronkiewicz | 5/1/22 | $428 | $29,840 | 5.71% | IL | 2 | $182 | $6,195 | Active File |
| 437528552 | All Service Financial LLC | Gail A Valoroso | 11/1/20 | $638 | $29,834 | 84.27% | HI | 42 | $272 | $752 | Paused Per Legal - Payment Not Paused |
| 450743743 | Debt Resolution Direct | Jairo Tinoco | 1/1/21 | $423 | $29,828 | 51.43% | CA | 18 | $180 | $3,240 | Paused Per Legal - Payment Not Paused |
| 424678251 | Debt Resolution Direct | Caroline Chiaia | 9/1/20 | $423 | $29,826 | 62.86% | TX | 22 | $180 | $2,700 | Paused Per Legal - Payment Not Paused |
| 433802472 | Litigation Practice Center | Suakvae Faragke | 10/1/20 | $410 | $29,816 | 60.00% | WA | 21 | $175 | $2,093 | Paused Per Legal - Payment Not Paused |
| 539916967 | Paragon Financial Corp | Dane Denson | 1/1/22 | $340 | $29,807 | 12.77% | DC | 6 | $145 | $6,076 | Active File |
| 524048935 | Validation Partners LLC | Robert Mcguire | 12/1/21 | $298 | $29,789 | 58.33% | LA | 7 | $127 | $887 | Active File |
| 562385041 | MRD Marketing LLC | Stanley Holden | 4/1/22 | $427 | $29,784 | 8.57% | OH | 3 | $182 | $6,004 | Active File |
| 482229304 | Validation Partners LLC | Kraig Troyer | 7/1/21 | $458 | $29,783 | 38.94% | WA | 27 | $195 | $4,045 | Active File |
| 555691747 | ECE Financial | Wayne Charette | 3/1/22 | $422 | $29,774 | 11.43% | MA | 4 | $180 | $5,752 | Active File |
| 410211129 | Debt Resolution Direct | Luz Herrera | 6/1/20 | $422 | $29,772 | 71.43% | IL | 25 | $180 | $1,977 | Paused Per Legal - Payment Not Paused |
| 482016336 | NextStep Financial Debt Settlement LLC | Gary Copeland | 7/1/21 | $314 | $29,771 | 23.91% | NC | 11 | $134 | $3,470 | Paused Per Legal - Payment Not Paused |
| 455404907 | Litigation Practice Center | Jane Lookofsky | 2/1/21 | $385 | $29,771 | 48.57% | KY | 17 | $163 | $3,727 | Paused Per Legal - Payment Not Paused |
| 453259417 | Validation Partners LLC | Dana Svob | 1/1/21 | $744 | $29,749 | 94.86% | IL | 37 | $317 | $438 | Active File |

B1102-5166 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 449924365 | Litigation Practice Center | Mark Crouch | 12/1/20 | $381 | $29,748 | 55.88% | TN | 19 | $162 | $2,755 | Active File |
| 399254265 | Litigation Practice Center | Nora Morales | 6/1/20 | $398 | $29,746 | 50.00% | FL | 20 | $169 | $1,902 | Active File |
| 520284694 | NextStep Financial Debt Settlement LLC | Kenneth Schreiner | 11/1/21 | $277 | $29,744 | 12.00% | AZ | 6 | $118 | $4,958 | Active File |
| 535871053 | Validation Partners LLC | John McHenry | 1/1/22 | $193 | $29,737 | 70.00% | PA | 7 | $82 | $328 | Active File |
| 551113801 | Vercy LLC | Brett Hudson | 3/1/22 | $333 | $29,728 | 2.00% | KS | 1 | $142 | $6,256 | Active File |
| 560563471 | Paragon Financial Corp | Aurianna Mcnear | 4/1/22 | $339 | $29,716 | 6.52% | FL | 3 | $144 | $6,495 | Active File |
| 529879843 | Validation Partners LLC | Than Win | 1/1/22 | $378 | $29,715 | 0.00% | IN | 7 | $161 | $1,059 | Active File |
| 449766595 | All Service Financial LLC | Katherine Batres | 12/1/20 | $454 | $29,713 | 45.95% | TX | 17 | $193 | $2,784 | Active File |
| 471118444 | Litigation Practice Center | Edward Murphy | 5/1/21 | $345 | $29,712 | 40.00% | MO | 28 | $147 | $3,343 | Active File |
| 483455817 | Litigation Practice Center | Ivonne Salazar | 7/1/21 | $380 | $29,704 | 24.32% | NJ | 9 | $162 | $5,201 | Active File |
| 575939566 | MRD Marketing LLC | Jody Terry | 5/1/22 | $385 | $29,702 | 5.71% | IL | 2 | $164 | $5,575 | Active File |
| 526997947 | Validation Partners LLC | Judith Halls | 12/1/21 | $276 | $29,699 | 46.15% | FL | 6 | $117 | $772 | Paused Per Legal - Payment Not Paused |
| 549897967 | Litigation Practice Center- 2 | Alexander Hernandez | 3/1/22 | $380 | $29,692 | 11.11% | CA | 4 | $162 | $5,340 | Active File |
| 491599632 | New Vision Debt Relief -2 | Crystal Mckenney | 8/1/21 | $397 | $29,691 | 31.43% | AK | 11 | $169 | $4,221 | Active File |
| 533367517 | Validation Partners LLC | John Sherwood | 1/1/22 | $349 | $29,685 | 75.00% | CA | 6 | $149 | $446 | Active File |
| 468179976 | ECE Financial | Amanda Le (Dischner) | 5/1/21 | $339 | $29,675 | 34.29% | CA | 12 | $144 | $3,446 | Active File |
| 493764540 | Debt Resolution Direct | Tracy Moses | 8/1/21 | $339 | $29,669 | 28.57% | TN | 10 | $144 | $3,748 | Active File |
| 524051902 | Validation Partners LLC | Jack Richards | 12/1/21 | $388 | $29,667 | 43.75% | TN | 7 | $165 | $1,652 | Active File |
| 573059008 | MRD Marketing LLC | Claudia Romero | 5/1/22 | $426 | $29,666 | 8.57% | VA | 3 | $181 | $5,985 | Active File |
| 419858520 | All Service Financial LLC | Anastasius Avist | 8/1/20 | $586 | $29,666 | 80.00% | TX | 20 | $249 | $748 | Active File |
| 436007368 | Debt Resolution Direct | Daniel Fraijo | 10/1/20 | $421 | $29,654 | 60.00% | AZ | 21 | $179 | $2,688 | Active File |
| 458032527 | Litigation Practice Center | Carlos Contreras | 3/1/21 | $380 | $29,650 | 45.71% | NJ | 16 | $162 | $3,233 | Active File |
| 464793408 | Debt Resolution Direct | Gregory Johnson | 4/1/21 | $421 | $29,634 | 35.14% | TX | 13 | $179 | $4,298 | Active File |
| 434937694 | All Service Financial LLC | Julai Kaulu | 10/1/20 | $527 | $29,628 | 65.92% | HI | 40 | $224 | $2,384 | Active File |
| 478456806 | New Vision Debt Relief -2 | Harpreet Singh | 8/1/21 | $346 | $29,624 | 30.56% | CA | 11 | $148 | $3,835 | Active File |
| 403253433 | All Service Financial LLC | William Jania | 5/1/20 | $351 | $29,620 | 60.53% | IN | 23 | $150 | $907 | Active File |
| 462864144 | All Service Financial LLC | Brian Kaczorowski | 4/1/21 | $366 | $29,619 | 39.36% | NJ | 29 | $156 | $3,096 | Paused Per Legal - Payment Not Paused |
| 535911526 | Validation Partners LLC | Rosa Silverio | 6/1/22 | $366 | $29,596 | 45.45% | NY | 5 | $142 | $653 | Active File |
| 471968224 | Validation Partners LLC | Jodie Stewart | 6/1/21 | $366 | $29,593 | 41.82% | IL | 29 | $156 | $3,094 | Active File |
| 458300951 | Litigation Practice Group | Dagoberto Morales Garcia | 3/1/21 | $441 | $29,581 | 48.57% | CA | 17 | $188 | $3,398 | Active File |
| 425171925 | All Service Financial LLC | Aimee Bivens | 9/1/20 | $637 | $29,576 | 95.65% | TX | 22 | $271 | $462 | Paused Per Legal - Payment Not Paused |
| 450180497 | All Service Financial LLC | Suab Miah | 12/1/20 | $522 | $29,576 | 59.13% | NY | 41 | $137 | $2,022 | Active File |
| 549649384 | Paragon Financial Corp | Janice Cozby | 3/1/22 | $338 | $29,565 | 8.51% | OR | 4 | $144 | $6,327 | Active File |
| 438410820 | Debt Resolution Direct | Roger Mele | 11/1/20 | $564 | $29,546 | 57.14% | CO | 20 | $240 | $2,712 | Active File |
| 454676567 | Benefit 1st Financial | Roger Rodriguez | 2/1/21 | $482 | $29,544 | 62.96% | FL | 17 | $205 | $2,256 | Paused Per Legal - Payment Not Paused |
| 539984133 | MRD Marketing LLC | Shawna Knoche | 1/1/22 | $420 | $29,525 | 2.70% | KS | 4 | $179 | $6,432 | Active File |
| 447094992 | Debt Resolution Direct | Muoi Tu | 12/1/20 | $610 | $29,525 | 70.37% | KS | 19 | $260 | $995 | Active File |
| 492768909 | Benefit 1st Financial | Kenneth Juzwik | 8/1/21 | $346 | $29,511 | 28.57% | IL | 10 | $147 | $3,972 | Active File |
| 548345542 | MRD Marketing LLC | Francis Pisani | 3/1/22 | $276 | $29,502 | 10.87% | NH | 2 | $117 | $5,049 | Active File |
| 532247881 | Validation Partners LLC | Tammy Evans | 1/1/22 | $195 | $29,497 | 63.64% | TX | 7 | $83 | $416 | Active File |
| 390383199 | All Service Financial LLC | Gary G Grimes | 3/1/20 | $494 | $29,496 | 80.56% | TX | 29 | $210 | $1,428 | Paused Per Legal - Payment Not Paused |
| 429071223 | All Service Financial LLC | Charlotte Combs | 9/1/20 | $419 | $29,494 | 62.86% | OH | 22 | $178 | $2,498 | Active File |
| 552275617 | NextStep Financial Debt Settlement LLC | Anna Harris | 3/1/22 | $245 | $29,489 | 8.51% | PA | 4 | $104 | $4,589 | Active File |
| 555261486 | MRD Marketing LLC | Fernando Moreira | 3/1/22 | $419 | $29,486 | 11.43% | FL | 4 | $178 | $5,708 | Active File |
| 551565859 | Paragon Financial Corp | Kevin Weinberg | 5/1/22 | $390 | $29,485 | 7.18% | FL | 7 | $166 | $5,477 | Active File |
| 475477368 | Validation Partners LLC | Lori Smith | 6/1/21 | $387 | $29,482 | 49.57% | WV | 29 | $165 | $2,354 | Paused Per Legal - Payment Not Paused |
| 541915384 | Litigation Practice Center | Darren Conner | 2/1/22 | $378 | $29,475 | 11.11% | SC | 4 | $161 | $5,310 | Active File |
| 413747697 | Litigation Practice Center | Gwendolyn Williams | 7/1/20 | $394 | $29,472 | 68.57% | GA | 24 | $168 | $2,014 | Active File |
| 551108536 | Litigation Practice Center- 2 | John Goleski | 3/1/22 | $378 | $29,472 | 14.71% | NY | 5 | $161 | $4,988 | Active File |
| 421772577 | Debt Resolution Direct | Oscar Viveros Bravo | 8/1/20 | $521 | $29,469 | 47.50% | MO | 19 | $222 | $3,442 | Active File |
| 527899075 | Motivating Concepts Inc | Chey Osburn | 12/1/21 | $394 | $29,460 | 20.59% | WA | 7 | $168 | $4,867 | Active File |
| 546284191 | Paragon Financial Corp | Nannie Pugh | 2/1/22 | $337 | $29,456 | 10.64% | WV | 2 | $143 | $6,167 | Active File |
| 562004734 | Vercy LLC | Teresa Albrecht | 4/1/22 | $330 | $29,446 | 8.51% | NE | 4 | $141 | $6,330 | Active File |
| 475257622 | Litigation Practice Center | Larry Harp | 6/1/21 | $402 | $29,445 | 34.29% | IL | 12 | $171 | $3,874 | Paused Per Legal - Payment Not Paused |
| 436869186 | All Service Financial LLC | Andurio Ezell | 11/1/20 | $453 | $29,441 | 51.42% | TX | 39 | $193 | $2,940 | Active File |
| 565259212 | Paragon Financial Corp | Maria Zapata | 4/1/22 | $484 | $29,437 | 10.34% | WV | 3 | $206 | $5,562 | Active File |
| 445098249 | All Service Financial LLC | Jacqueline Wenske | 11/1/20 | $304 | $29,426 | 54.29% | TX | 19 | $129 | $2,070 | Paused Per Legal - Payment Not Paused |
| 440904371 | All Service Financial LLC | Megan Viano Peron | 12/1/20 | $529 | $29,424 | 48.65% | IL | 18 | $225 | $3,137 | Active File |
| 453191833 | Validation Partners LLC | Paul Raymond | 3/1/21 | $418 | $29,421 | 48.57% | AZ | 17 | $178 | $3,384 | Paused Per Legal - Payment Not Paused |
| 548506366 | Paragon Financial Corp | Jerry Ewing | 3/1/22 | $418 | $29,416 | 11.76% | NV | 4 | $178 | $5,698 | Active File |
| 474789816 | Litigation Practice Center | Edward Schaefer | 6/1/21 | $697 | $29,398 | 81.25% | NC | 13 | $297 | $1,186 | Active File |
| 529454407 | Validation Partners LLC | Maria Sanchez | 12/1/21 | $351 | $29,393 | 43.75% | NV | 7 | $149 | $1,493 | Active File |
| 570710380 | Paragon Financial Corp | Ana Villanueva | 5/1/22 | $341 | $29,388 | 4.26% | TX | 2 | $145 | $6,829 | Active File |
| 531298768 | A Solution Debt Relief | Rebecca Jackson | 1/1/22 | $326 | $29,381 | 20.00% | KY | 7 | $139 | $4,031 | Active File |
| 425103801 | All Service Financial LLC | Nicole Smith | 9/1/20 | $418 | $29,378 | 64.29% | IL | 45 | $178 | $2,401 | Active File |
| 383439771 | All Service Financial LLC | Misti Sanders | 3/1/20 | $371 | $29,370 | 93.33% | TX | 28 | $194 | $583 | Active File |
| 444419469 | All Service Financial LLC | Jose Lozano | 11/1/20 | $452 | $29,350 | 62.01% | CA | 43 | $193 | $2,577 | Active File |
| 550128714 | Solutions by Summit | Claire Messner | 3/1/22 | $391 | $29,340 | 14.29% | NY | 4 | $167 | $4,430 | Active File |
| 544325347 | Paragon Financial Corp | Allan Commons | 2/1/22 | $336 | $29,335 | 10.87% | TN | 5 | $143 | $6,148 | Active File |
| 568983130 | Paragon Financial Corp | Jorgemar Deaquino | 5/1/22 | $709 | $29,331 | 11.11% | GA | 2 | $302 | $5,131 | Active File |
| 529452094 | Validation Partners LLC | Kirby Budz | 3/1/22 | $352 | $29,326 | 0.00% | TX | 4 | $150 | $899 | Active File |
| 471189450 | Validation Partners LLC | Carmelo Lugo | 5/1/21 | $578 | $29,325 | 39.15% | CT | 28 | $246 | $4,882 | Paused Per Legal - Payment Not Paused |
| 398980019 | All Service Financial LLC | Yerbol Koshimbayev | 4/1/20 | $336 | $29,319 | 77.14% | TX | 27 | $143 | $1,286 | Active File |
| 364796653 | All Service Financial LLC | Courtney Mcculley | 12/1/19 | $302 | $29,300 | 80.56% | WV | 29 | $129 | $921 | Active File |
| 366350819 | All Service Financial LLC | Thelma Revilla | 1/1/20 | $566 | $29,298 | 73.68% | MI | 28 | $237 | $990 | Active File |
| 560055502 | ECE Financial | Shane Bolinger | 4/1/22 | $422 | $29,296 | 2.86% | MI | 2 | $180 | $6,287 | Active File |
| 479650840 | Validation Partners LLC | Stephanie Foy | 7/1/21 | $452 | $29,286 | 38.94% | IL | 27 | $192 | $3,992 | Active File |
| 344462798 | Validation Partners LLC | Debra Desrochers | 9/1/19 | $340 | $29,277 | 70.21% | RI | 33 | $145 | $1,804 | Paused Per Legal - Payment Not Paused |
| 408104397 | Validation Partners LLC | Amy Winton | 1/1/21 | $320 | $29,276 | 51.43% | OR | 18 | $136 | $1,822 | Paused Per Legal - Payment Not Paused |
| 460598565 | Litigation Practice Center | Michael Steven Barnes | 3/1/21 | $376 | $29,275 | 45.71% | OR | 16 | $160 | $3,202 | Paused Per Legal - Payment Not Paused |
| 440461407 | All Service Financial LLC | Meaghan Lampert | 11/1/20 | $451 | $29,258 | 63.45% | KY | 44 | $192 | $2,482 | Paused Per Legal - Payment Not Paused |
| 551828884 | Morning Financial | Bonnie Cummins | 3/1/22 | $416 | $29,249 | 8.33% | WY | 3 | $177 | $6,027 | Paused Per Legal - Payment Not Paused |
| 470016462 | NextStep Financial Debt Settlement LLC | Patricia Bell | 5/1/22 | $327 | $29,235 | 70.00% | CT | 14 | $205 | $1,434 | Active File |
| 540119985 | Litigation Practice Center | Rosemary Stefanko Kurtzworth | 1/1/22 | $469 | $29,235 | 18.80% | NY | 11 | $199 | $4,511 | Active File |
| 409897263 | Validation Partners LLC | Lorena Rios | 6/1/21 | $459 | $29,232 | 54.05% | IL | 20 | $196 | $2,467 | Active File |
| 569039743 | Vercy LLC | Jacqueline Perkins | 5/1/22 | $415 | $29,232 | 0.00% | NJ | 3 | $177 | $6,004 | Active File |
| 334017218 | All Service Financial LLC | Mimi Figlin | 7/1/19 | $375 | $29,222 | 79.49% | CA | 31 | $160 | $697 | Active File |
| 446948073 | Benefit 1st Financial | Murphy L Applin SR | 12/1/20 | $375 | $29,211 | 54.29% | PA | 19 | $160 | $1,620 | Active File |
| 434102475 | Litigation Practice Center | Shauna Blain | 10/1/20 | $357 | $29,210 | 62.86% | NV | 22 | $161 | $2,237 | Paused Per Legal - Payment Not Paused |
| 549047767 | Paragon Financial Corp | Janet Addo | 3/1/22 | $481 | $29,207 | 10.00% | NY | 3 | $205 | $5,527 | Active File |
| 550263439 | NextStep Financial Debt Settlement LLC | Rosa Robinson | 3/1/22 | $421 | $29,206 | 11.76% | CA | 4 | $179 | $5,734 | Active File |
| 553948171 | Paragon Financial Corp | Karrell Vernon | 3/1/22 | $339 | $29,194 | 11.43% | WV | 4 | $153 | $6,118 | Active File |
| 534533845 | Validation Partners LLC | Chorig Khatchadourian | 1/1/22 | $297 | $29,179 | 46.15% | CA | 6 | $126 | $1,012 | Paused Per Legal - Payment Not Paused |
| 495496116 | NextStep Financial Debt Settlement LLC | Danielle Jaros | 9/1/21 | $318 | $29,177 | 27.78% | OH | 20 | $136 | $3,524 | Active File |
| 437727002 | All Service Financial LLC | Howard Fleming | 11/1/20 | $416 | $29,172 | 57.14% | OR | 20 | $177 | $2,831 | Active File |
| 353794863 | All Service Financial LLC | Amanda Bender | 10/1/19 | $349 | $29,164 | 78.50% | WV | 31 | $148 | $1,187 | Active File |
| 453835534 | Validation Partners LLC | Shannon Strom | 3/1/22 | $375 | $29,163 | 55.29% | PA | 44 | $472 | $1,278 | Active File |
| 565549773 | Paragon Financial Corp | Andrea Snyder | 2/1/22 | $415 | $29,163 | 13.89% | IA | 5 | $177 | $5,617 | Active File |
| 449233789 | Litigation Practice Center | Paul Dantes | 12/1/20 | $375 | $29,160 | 52.78% | NY | 19 | $160 | $2,873 | Active File |

B1102-5167 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 462057049 | Validation Partners LLC | Heidi Ricker | 4/1/21 | $625 | $29,152 | 74.71% | PA | 34 | $266 | $1,292 | Paused Per Legal - Payment Not Paused |
| 475219488 | NextStep Financial Debt Settlement LLC | Patricia Jackson | 6/1/21 | $428 | $29,147 | 41.18% | MD | 14 | $182 | $4,006 | Paused Per Legal - Payment Not Paused |
| 575718742 | Paragon Financial Corp | Nataley Jeffrey | 5/1/22 | $558 | $29,141 | 8.33% | NY | 2 | $237 | $5,461 | Active File |
| 431399325 | Validation Partners LLC | Mari Kobobel | 10/1/20 | $415 | $29,138 | 51.35% | TX | 19 | $177 | $2,747 | Paused Per Legal - Payment Not Paused |
| 445539099 | All Service Financial LLC | Jerry Huckfeldt | 11/1/20 | $450 | $29,130 | 26.37% | WY | 20 | $191 | $3,004 | Active File |
| 529268542 | Validation Partners LLC | Gudrun Olson | 12/1/21 | $462 | $29,129 | 0.00% | NV | 5 | $197 | $1,180 | Active File |
| 412765584 | Paragon Financial Corp | Darcie Givens | 6/1/21 | $606 | $29,129 | 60.87% | WA | 14 | $258 | $1,490 | Active File |
| 479668374 | Debt Resolution Direct | Gloria Newman | 7/1/21 | $415 | $29,127 | 37.14% | LA | 13 | $177 | $4,064 | Active File |
| 531978769 | Validation Partners LLC | Linda Bansemer | 1/1/22 | $341 | $29,126 | 80.00% | TN | 4 | $145 | $254 | Active File |
| 547983640 | Vercy LLC | Alan Menzel | 3/1/22 | $309 | $29,116 | 8.16% | TN | 4 | $131 | $6,270 | Paused Per Legal - Payment Not Paused |
| 535923388 | Validation Partners LLC | Roger Barr | 1/1/22 | $353 | $29,110 | 75.00% | WI | 6 | $150 | $531 | Active File |
| 524051329 | Validation Partners LLC | Aleta Mcdonald | 12/1/21 | $221 | $29,103 | 25.93% | FL | 7 | $94 | $1,865 | Paused Per Legal - Payment Not Paused |
| 452428975 | Litigation Practice Center | Malia Hola | 1/1/21 | $374 | $29,098 | 48.57% | UT | 17 | $159 | $2,868 | Paused Per Legal - Payment Not Paused |
| 481229848 | Validation Partners LLC | Andrew Moyer | 7/1/21 | $562 | $29,089 | 39.55% | WI | 24 | $239 | $3,117 | Active File |
| 377386648 | Validation Partners LLC | Marlo Hamilton | 2/1/20 | $325 | $29,081 | 62.22% | CO | 28 | $138 | $2,288 | Active File |
| 471188384 | Litigation Practice Center | Amara R. Cruz | 1/1/22 | $408 | $29,081 | 24.00% | IN | 12 | $174 | $2,496 | Active File |
| 453011445 | Validation Partners LLC | Julie Raychard | 1/1/21 | $449 | $29,079 | 32.57% | ME | 24 | $191 | $2,604 | Paused Per Legal - Payment Not Paused |
| 542948041 | Retail Is Us- 2 | Doris White | 2/1/22 | $299 | $29,077 | 13.51% | MO | 5 | $127 | $6,120 | Active File |
| 535737964 | Paragon Financial Corp | Tom Nguyen | 1/1/22 | $480 | $29,077 | 10.00% | NJ | 4 | $204 | $6,066 | Paused Per Legal - Payment Not Paused |
| 435952108 | All Service Financial LLC | Douglas Taylor | 10/1/20 | $576 | $29,065 | 87.50% | CO | 21 | $245 | $938 | Active File |
| 452006887 | Debt Resolution Direct | Gloria I Gonzalez | 1/1/21 | $374 | $29,050 | 51.43% | CA | 18 | $159 | $2,865 | Paused Per Legal - Payment Not Paused |
| 475052762 | Validation Partners LLC | Michael Ansell | 6/1/21 | $361 | $29,038 | 28.50% | CA | 21 | $154 | $3,406 | Active File |
| 529348876 | A Solution Debt Relief | Reynaldo Limberg | 2/1/22 | $323 | $29,031 | 17.14% | IL | 6 | $137 | $4,120 | Active File |
| 424639371 | Debt Resolution Direct | Juana Valdez | 3/1/21 | $374 | $29,019 | 65.71% | IL | 23 | $159 | $2,067 | Paused Per Legal - Payment Not Paused |
| 437122528 | All Service Financial LLC | Gary Degolyer | 11/1/20 | $349 | $29,011 | 60.00% | DE | 21 | $149 | $2,230 | Paused Per Legal - Payment Not Paused |
| 450869059 | All Service Financial LLC | Patrick Dimanche | 1/1/21 | $317 | $29,007 | 57.68% | NY | 40 | $135 | $1,995 | Paused Per Legal - Payment Not Paused |
| 479917714 | Litigation Practice Center | Aida Galstyan | 7/1/21 | $373 | $29,004 | 38.24% | CA | 13 | $159 | $3,656 | Paused Per Legal - Payment Not Paused |
| 445551678 | All Service Financial LLC | Matt Taylor | 12/1/20 | $414 | $29,000 | 54.29% | PA | 19 | $176 | $2,817 | Active File |
| 440110101 | Debt Resolution Direct | Sean A Pavlov | 11/1/20 | $414 | $28,998 | 48.65% | WA | 18 | $176 | $3,356 | Active File |
| 524068060 | Validation Partners LLC | Jessy Blanco | 12/1/21 | $405 | $28,995 | 31.82% | FL | 7 | $173 | $1,855 | Paused Per Legal - Payment Not Paused |
| 527800270 | Integrity Docs | Henry Glisson | 12/1/21 | $413 | $28,988 | 16.67% | GA | 6 | $176 | $5,281 | Active File |
| 414182955 | Validation Partners LLC | Lana Hill | 7/1/20 | $494 | $28,983 | 52.50% | CA | 45 | $210 | $2,376 | Active File |
| 407677581 | Validation Partners LLC | Zulaihat Yusif | 6/1/20 | $255 | $28,981 | 65.79% | CT | 25 | $109 | $1,519 | Active File |
| 378706795 | All Service Financial LLC | Sara Takats | 2/1/20 | $306 | $28,973 | 80.56% | PA | 29 | $130 | $913 | Active File |
| 435695458 | Debt Resolution Direct | Sean Angelo Tupas | 10/1/20 | $673 | $28,970 | 91.30% | CA | 21 | $287 | $733 | Paused Per Legal - Payment Not Paused |
| 453226029 | Validation Partners LLC | Daryl Anderson | 2/1/21 | $1,244 | $28,961 | 28.84% | MO | 15 | $530 | $2,200 | Active File |
| 458307305 | Litigation Practice Center | Jesus Chacon Duran | 3/1/21 | $1,028 | $28,956 | 0.58% | CO | 15 | $437 | $2,116 | Active File |
| 535451065 | Validation Partners LLC | Angelika Turner | 1/1/22 | $756 | $28,946 | 32.57% | AL | 12 | $322 | $1,786 | Active File |
| 478467920 | Debt Resolution Direct | Gerald Lund | 7/1/21 | $385 | $28,945 | 34.29% | MN | 12 | $164 | $3,937 | Active File |
| 533449690 | All Service Financial LLC | Stevany Aodish | 1/1/22 | $314 | $28,934 | 50.00% | MI | 6 | $134 | $936 | Paused Per Legal - Payment Not Paused |
| 469972246 | Validation Partners LLC | Channon Johnson | 5/1/21 | $447 | $28,934 | 44.70% | CA | 31 | $190 | $3,604 | Active File |
| 396778334 | Debt Resolution Direct | Caroline Cadagan | 4/1/20 | $413 | $28,927 | 77.14% | TX | 27 | $176 | $1,757 | Active File |
| 551261842 | MRD Marketing LLC | Hilary Foster | 3/1/22 | $413 | $28,923 | 0.00% | IN | 4 | $176 | $5,975 | Active File |
| 529426021 | Validation Partners LLC | Natalie Demary | 12/1/21 | $238 | $28,920 | 60.00% | TX | 4 | $101 | $480 | Active File |
| 470915156 | Litigation Practice Center | Moudie Green | 5/1/21 | $516 | $28,916 | 40.00% | MS | 14 | $176 | $3,865 | Paused Per Legal - Payment Not Paused |
| 409571025 | Validation Partners LLC | Martin Payne | 6/1/20 | $885 | $28,902 | 66.67% | TX | 48 | $377 | $2,283 | Paused Per Legal - Payment Not Paused |
| 485531824 | NextStep Financial Debt Settlement LLC | Wilson Cleveland | 8/1/21 | $332 | $28,897 | 34.29% | HI | 12 | $141 | $3,394 | Active File |
| 502660498 | NextStep Financial Debt Settlement LLC | Gregory Hunt | 9/1/21 | $339 | $28,891 | 19.57% | CA | 9 | $144 | $5,397 | Active File |
| 413579208 | Validation Partners LLC | Julie Hilsden | 7/1/20 | $360 | $28,889 | 77.87% | MA | 54 | $153 | $1,273 | Active File |
| 557685490 | Morning Financial | Michael Large | 3/1/22 | $412 | $28,889 | 11.43% | NC | 4 | $176 | $5,618 | Active File |
| 409745598 | All Service Financial LLC | Monica Saraiva | 6/1/20 | $224 | $28,888 | 56.10% | MA | 23 | $95 | $1,998 | Paused Per Legal - Payment Not Paused |
| 343662332 | All Service Financial LLC | Carolin Bump | 8/1/19 | $424 | $28,878 | 86.36% | FL | 38 | $181 | $1,481 | Paused Per Legal - Payment Not Paused |
| 465181396 | Litigation Practice Center | Peter Cotroneo | 4/1/21 | $512 | $28,873 | 58.33% | FL | 14 | $218 | $2,182 | Active File |
| 462896020 | Benefit 1st Financial | Farrell Mcatee | 4/1/21 | $255 | $28,869 | 14.55% | KS | 8 | $109 | $4,341 | Active File |
| 480707334 | Debt Resolution Direct | Donald Rudnik | 7/1/21 | $332 | $28,869 | 38.24% | MN | 13 | $141 | $3,392 | Active File |
| 435703104 | Debt Resolution Direct | Christopher Maynard | 10/1/20 | $412 | $28,866 | 60.00% | NH | 21 | $175 | $2,632 | Paused Per Legal - Payment Not Paused |
| 562667971 | NextStep Financial Debt Settlement LLC | Vincent Garduno | 4/1/22 | $412 | $28,861 | 11.76% | CA | 4 | $175 | $5,614 | Active File |
| 546162325 | Golden Financial Services | Donna Belveal | 2/1/22 | $396 | $28,854 | 14.29% | TX | 5 | $169 | $5,226 | Active File |
| 389699802 | All Service Financial LLC | Mike Currier | 3/1/20 | $427 | $28,848 | 80.00% | IA | 28 | $182 | $1,088 | Active File |
| 441935589 | All Service Financial LLC | Ernestine Seaman | 11/1/20 | $503 | $28,840 | 67.86% | FL | 19 | $214 | $1,929 | Active File |
| 567335580 | MRD Marketing LLC | Jean Clark | 4/1/22 | $377 | $28,831 | 8.57% | FL | 3 | $160 | $5,292 | Active File |
| 558251446 | Paragon Financial Corp | Katrina Jackson | 4/1/22 | $525 | $28,825 | 5.88% | FL | 2 | $175 | $5,959 | Active File |
| 448036012 | Debt Resolution Direct | Joyce Dyer | 12/1/20 | $323 | $28,812 | 54.29% | KY | 19 | $138 | $2,341 | Active File |
| 481267660 | Debt Resolution Direct | Andrew Akyeampong | 7/1/21 | $318 | $28,809 | 31.43% | MD | 11 | $135 | $3,029 | Active File |
| 426637671 | All Service Financial LLC | Sydnie Caputo | 9/1/20 | $571 | $28,806 | 55.26% | OR | 21 | $243 | $3,008 | Active File |
| 466975778 | Validation Partners LLC | Ellen Janecke | 4/1/21 | $411 | $28,803 | 42.86% | MN | 15 | $175 | $2,758 | Paused Per Legal - Payment Not Paused |
| 449917987 | Debt Resolution Direct | Gena Allcorn | 12/1/20 | $411 | $28,791 | 40.54% | AL | 15 | $175 | $3,677 | Active File |
| 400613881 | Debt Resolution Direct | Maricela Gutierrez | 5/1/20 | $442 | $28,788 | 56.41% | WA | 22 | $188 | $2,116 | Paused Per Legal - Payment Not Paused |
| 415065552 | Debt Resolution Direct | David Castillo | 7/1/20 | $371 | $28,788 | 63.89% | CA | 23 | $158 | $2,055 | Active File |
| 418750026 | Debt Resolution Direct | Kathryn Hafliger | 8/1/20 | $438 | $28,785 | 68.57% | KS | 24 | $186 | $1,943 | Active File |
| 436551772 | All Service Financial LLC | Molly Mccandless | 10/1/20 | $482 | $28,783 | 58.01% | WA | 44 | $205 | $3,382 | Paused Per Legal - Payment Not Paused |
| 570195973 | Vercy LLC | Suzan Strickland | 5/1/22 | $266 | $28,782 | 2.00% | NC | 1 | $113 | $5,440 | Active File |
| 452329253 | Litigation Practice Center | Lee Conrad | 1/1/21 | $511 | $28,774 | 73.91% | MT | 17 | $218 | $1,523 | Active File |
| 465818786 | Validation Partners LLC | Edward Thompson | 4/1/21 | $544 | $28,765 | 60.91% | CA | 33 | $232 | $2,566 | Active File |
| 567504502 | Vercy LLC | Ronald Copeland | 5/1/22 | $525 | $28,764 | 4.08% | OK | 2 | $138 | $6,499 | Active File |
| 529409929 | Validation Partners LLC | William Gatz | 12/1/21 | $328 | $28,757 | 36.84% | NJ | 7 | $140 | $1,817 | Active File |
| 576402175 | Paragon Financial Corp | Ronnie Lumpkin | 5/1/22 | $253 | $28,753 | 4.35% | CA | 2 | $108 | $4,957 | Active File |
| 462519702 | Validation Partners LLC | Nichole Pesceone | 3/1/21 | $411 | $28,750 | 45.71% | OR | 32 | $175 | $3,498 | Paused Per Legal - Payment Not Paused |
| 343233632 | All Service Financial LLC | Peter Paradise | 8/1/19 | $393 | $28,747 | 83.33% | NH | 30 | $167 | $389 | Paused Per Legal - Payment Not Paused |
| 437443734 | Debt Resolution Direct | Marion Koneful | 11/1/20 | $594 | $28,745 | 34.00% | FL | 17 | $253 | $800 | Paused Per Legal - Payment Not Paused |
| 420382359 | All Service Financial LLC | Vinson Ray Pate | 8/1/20 | $475 | $28,741 | 70.97% | OK | 22 | $202 | $2,233 | Active File |
| 485814913 | Debt Resolution Direct | Vilma Morell | 8/1/21 | $410 | $28,717 | 31.43% | GA | 11 | $175 | $5,243 | Active File |
| 534533812 | Validation Partners LLC | Jennifer Merwick | 1/1/22 | $352 | $28,715 | 54.55% | PA | 6 | $150 | $911 | Active File |
| 419533647 | Debt Resolution Direct | Janet Channer | 8/1/20 | $363 | $28,708 | 65.71% | NY | 23 | $154 | $2,006 | Paused Per Legal - Payment Not Paused |
| 480790362 | Debt Resolution Direct | Janet Frum | 7/1/21 | $410 | $28,704 | 34.29% | WA | 12 | $175 | $4,367 | Active File |
| 459574751 | Validation Partners LLC | Donald W Miller | 3/1/21 | $569 | $28,703 | 45.71% | NJ | 16 | $242 | $2,712 | Paused Per Legal - Payment Not Paused |
| 472653480 | Validation Partners LLC | Marco Martinez | 6/1/21 | $718 | $28,702 | 41.82% | TX | 29 | $306 | $3,777 | Paused Per Legal - Payment Not Paused |
| 529452460 | Validation Partners LLC | Thomas Wynia | 1/1/22 | $543 | $28,699 | 43.75% | MT | 7 | $231 | $2,330 | Active File |
| 462201539 | Litigation Practice Center | Georgene Smith | 3/1/21 | $498 | $28,690 | 50.00% | IL | 17 | $212 | $2,996 | Active File |
| 574198363 | Paragon Financial Corp | Diana Meecham | 5/1/22 | $330 | $28,691 | 6.38% | CA | 3 | $141 | $6,613 | Active File |
| 479637280 | Debt Resolution Direct | Joanna Fairley | 7/1/21 | $386 | $28,688 | 34.29% | MS | 12 | $164 | $4,191 | Active File |
| 389869110 | All Service Financial LLC | Leann Branum | 3/1/20 | $424 | $28,680 | 86.67% | OH | 30 | $180 | $1,318 | Paused Per Legal - Payment Not Paused |
| 568098682 | Paragon Financial Corp | Richard Grant | 4/1/22 | $358 | $28,675 | 5.37% | CT | 5 | $152 | $6,399 | Active File |
| 561057565 | NextStep Financial Debt Settlement LLC | Karl Patillo | 4/1/22 | $330 | $28,666 | 4.17% | AL | 2 | $141 | $6,468 | Active File |
| 471864786 | Debt Resolution Direct | James Works | 6/1/21 | $330 | $28,641 | 37.14% | PA | 13 | $141 | $3,232 | Active File |
| 539131111 | Litigation Practice Center | Gail Stockstill | 1/1/22 | $410 | $28,641 | 18.75% | OR | 6 | $171 | $4,542 | Active File |
| 401617506 | Debt Resolution Direct | Jesus Martinez | 5/1/20 | $410 | $28,632 | 77.14% | TX | 27 | $174 | $1,569 | Paused Per Legal - Payment Not Paused |
| 542581402 | MRD Marketing LLC | Ronnie Wayne Jones | 2/1/22 | $474 | $28,632 | 2.13% | IN | 1 | $202 | $3,231 | Active File |
| 426123709 | Paragon Financial Corp | Bryan Crawford | 4/1/22 | $728 | $28,629 | 17.65% | SC | 3 | $310 | $4,647 | Active File |

B1102-5168 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 422667690 | All Service Financial LLC | Stephanie Franks | 8/1/20 | $650 | $28,622 | 91.30% | CA | 21 | $277 | $244 | Active File |
| 584037163 | Integrity Docs | Cristopher Brown | 4/1/22 | $335 | $28,622 | 2.17% | GA | 1 | $143 | $6,701 | Active File |
| 558439489 | MRD Marketing LLC | Barbara Lemier | 4/1/22 | $375 | $28,620 | 8.57% | IL | 3 | $159 | $5,263 | Active File |
| 535863772 | Validation Partners LLC | Kelsey Plante | 1/1/22 | $335 | $28,615 | 31.58% | VA | 6 | $142 | $1,994 | Active File |
| 437548178 | All Service Financial LLC | Sikkim Assing | 11/1/20 | $409 | $28,615 | 52.78% | NY | 38 | $174 | $2,875 | Paused Per Legal - Payment Not Paused |
| 564765223 | BRDD LLC | Sherrie Shively | 4/1/22 | $443 | $28,593 | 11.76% | OH | 4 | $189 | $5,830 | Active File |
| 428321502 | All Service Financial LLC | Emma Layne | 9/1/20 | $443 | $28,591 | 64.33% | HI | 46 | $189 | $2,361 | Active File |
| 439108590 | Debt Resolution Direct | Nelly Concepcion | 11/1/20 | $409 | $28,570 | 44.74% | CT | 17 | $174 | $2,498 | Paused Per Legal - Payment Not Paused |
| 570323968 | MRD Marketing LLC | Nektarios Konstantopoulos | 5/1/22 | $414 | $28,566 | 8.57% | NY | 3 | $176 | $5,814 | Active File |
| 355932436 | Validation Partners LLC | Antonio Guzman | 11/1/19 | $338 | $28,558 | 88.57% | TX | 31 | $145 | $723 | Paused Per Legal - Payment Not Paused |
| 428548581 | All Service Financial LLC | Chad Eaton | 9/1/20 | $409 | $28,553 | 60.00% | NY | 21 | $174 | $2,436 | Paused Per Legal - Payment Not Paused |
| 534536131 | Validation Partners LLC | Paul Meisner | 1/1/22 | $185 | $28,548 | 7.69% | CO | 2 | $79 | $1,810 | Active File |
| 372984175 | All Service Financial LLC | Donna Dubose | 3/1/20 | $305 | $28,543 | 46.34% | TX | 19 | $130 | $894 | Paused Per Legal - Payment Not Paused |
| 471016798 | Debt Resolution Direct | Gabino Gonzales | 5/1/21 | $289 | $28,511 | 33.33% | TX | 12 | $123 | $2,957 | Active File |
| 467161824 | Debt Resolution Direct | Alice Lisby | 4/1/21 | $387 | $28,494 | 40.00% | PA | 14 | $165 | $3,857 | Active File |
| 500446930 | Validation Partners LLC | Jenny Parsons | 12/1/21 | $361 | $28,494 | 21.88% | WY | 7 | $154 | $3,980 | Active File |
| 559408309 | Paragon Financial Corp | Amandouce Muamba | 4/1/22 | $408 | $28,484 | 8.57% | CA | 3 | $174 | $5,730 | Active File |
| 397272194 | Debt Resolution Direct | Nathaniel Rodgers | 4/1/20 | $368 | $28,479 | 76.47% | TX | 26 | $157 | $1,411 | Paused Per Legal - Payment Not Paused |
| 550455943 | NextStep Financial Debt Settlement LLC | Van Ferris | 3/1/22 | $408 | $28,475 | 11.43% | NY | 4 | $174 | $5,555 | Active File |
| 430070424 | Debt Resolution Direct | Miguel A Rodriguez | 9/1/20 | $289 | $28,472 | 57.14% | CA | 20 | $123 | $1,969 | Paused Per Legal - Payment Not Paused |
| 496621932 | NextStep Financial Debt Settlement LLC | Jessica Maurais | 9/1/21 | $299 | $28,472 | 23.40% | VT | 11 | $127 | $4,837 | Paused Per Legal - Payment Not Paused |
| 364529770 | All Service Financial LLC | Rolando Pena | 12/1/19 | $272 | $28,469 | 88.57% | TX | 31 | $116 | $579 | Paused Per Legal - Payment Not Paused |
| 478392104 | NextStep Financial Debt Settlement LLC | Leonor Guerrero | 7/1/21 | $253 | $28,468 | 25.58% | TX | 11 | $108 | $3,556 | Active File |
| 380825657 | Litigation Practice Center | Dexter Clemons | 2/1/20 | $376 | $28,459 | 87.50% | TN | 28 | $160 | $641 | Active File |
| 443185647 | Debt Resolution Direct | Susan J Nowak SR | 11/1/20 | $407 | $28,449 | 57.14% | MI | 20 | $173 | $2,776 | Active File |
| 466619376 | Validation Partners LLC | Eliacer Delgado | 4/1/21 | $872 | $28,446 | 88.24% | WA | 15 | $371 | $1,552 | Paused Per Legal - Payment Not Paused |
| 472459874 | Validation Partners LLC | Laura Vinson | 6/1/21 | $356 | $28,443 | 41.82% | GA | 29 | $151 | $3,006 | Active File |
| 423999135 | All Service Financial LLC | Kimberly Hays | 9/1/20 | $457 | $28,438 | 45.00% | FL | 18 | $173 | $733 | Paused Per Legal - Payment Not Paused |
| 396426390 | All Service Financial LLC | April Beede | 4/1/20 | $459 | $28,438 | 44.44% | VT | 16 | $195 | $1,954 | Paused Per Legal - Payment Not Paused |
| 459010145 | Validation Partners LLC | John Benckert | 3/1/21 | $377 | $28,431 | 37.84% | NJ | 28 | $161 | $2,972 | Active File |
| 564768172 | Paragon Financial Corp | Jadonn Smith | 4/1/22 | $407 | $28,430 | 8.57% | SC | 3 | $173 | $5,722 | Active File |
| 535908946 | Validation Partners LLC | Ashley Iiams | 1/1/22 | $334 | $28,427 | 6.00% | PA | 3 | $142 | $4,200 | Active File |
| 399174716 | All Service Financial LLC | Dawn West | 4/1/20 | $457 | $28,425 | 79.41% | AZ | 27 | $194 | $1,500 | Active File |
| 375029013 | Platinum Capital Consulting LLC | Dennis Klemp | 2/1/20 | $352 | $28,418 | 43.75% | MO | 21 | $150 | $2,799 | Active File |
| 472056756 | Debt Resolution Direct | Bert Martinez | 6/1/21 | $328 | $28,411 | 23.68% | CO | 9 | $140 | $3,772 | Paused Per Legal - Payment Not Paused |
| 409672074 | Debt Resolution Direct | Marilyn Gloria Chang | 6/1/20 | $565 | $28,406 | 51.28% | WA | 20 | $240 | $3,354 | Active File |
| 547716475 | Pathways Financial | | 2/1/22 | $367 | $28,398 | 0.00% | TN | 5 | $156 | $4,800 | Paused Per Legal - Payment Not Paused |
| 435672658 | Debt Resolution Direct | Heidi Nicol | 10/1/20 | $367 | $28,391 | 60.00% | NV | 21 | $156 | $2,346 | Active File |
| 440353161 | Debt Resolution Direct | Velma J Bearup | 12/1/20 | $328 | $28,387 | 57.14% | TN | 20 | $140 | $2,234 | Active File |
| 506003692 | NextStep Financial Debt Settlement LLC | Geraldine Wilson | 10/1/21 | $407 | $28,383 | 25.71% | MD | 9 | $173 | $4,676 | Active File |
| 578921338 | MRD Marketing LLC | Donna Green Friend | 5/1/22 | $412 | $28,377 | 5.71% | DE | 2 | $175 | $5,960 | Active File |
| 376131552 | All Service Financial LLC | Christine Greenhalgh | 1/1/20 | $446 | $28,377 | 96.77% | NH | 30 | $190 | $337 | Active File |
| 562427335 | MRD Marketing LLC | Theodis Brown | 4/1/22 | $412 | $28,377 | 11.43% | IN | 4 | $175 | $5,609 | Paused Per Legal - Payment Not Paused |
| 451315487 | Litigation Practice Center | John Trauth | 1/1/21 | $582 | $28,369 | 55.88% | OR | 19 | $248 | $2,658 | Paused Per Legal - Payment Not Paused |
| 560718418 | NextStep Financial Debt Settlement LLC | Guy Mason | 4/1/22 | $407 | $28,357 | 8.57% | CA | 3 | $173 | $5,711 | Active File |
| 414153174 | Validation Partners LLC | Conner Benson | 7/1/20 | $482 | $28,356 | 64.61% | MI | 49 | $205 | $1,655 | Active File |
| 351197921 | Litigation Practice Center | Edward Mejia | 10/1/19 | $415 | $28,349 | 45.45% | WA | 20 | $177 | $2,003 | Paused Per Legal - Payment Not Paused |
| 429571935 | Debt Resolution Direct | Harley Marshall | 9/1/20 | $564 | $28,336 | 95.65% | KY | 22 | $240 | $480 | Active File |
| 472665702 | New Vision Debt Relief -2 | Joan Ekblad | 6/1/21 | $367 | $28,333 | 40.00% | KY | 14 | $156 | $3,436 | Active File |
| 546226489 | Paragon Financial Corp | Alan Ekblad | 2/1/22 | $406 | $28,333 | 14.29% | NJ | 5 | $173 | $5,361 | Active File |
| 548072656 | MRD Marketing LLC | Edward Capuano | 3/1/22 | $406 | $28,328 | 11.43% | MA | 4 | $173 | $5,706 | Active File |
| 452875897 | Validation Partners LLC | Terry Alcorn | 1/1/21 | $351 | $28,324 | 51.43% | MS | 18 | $149 | $2,690 | Paused Per Legal - Payment Not Paused |
| 534536335 | Validation Partners LLC | Jeffery Wall | 1/1/22 | $145 | $28,323 | 53.85% | CO | 7 | $62 | $432 | Active File |
| 485666749 | NextStep Financial Debt Settlement LLC | Stephen Stehney | 8/1/21 | $327 | $28,323 | 20.83% | VA | 10 | $139 | $5,436 | Active File |
| 471130126 | Validation Partners LLC | Robyn Smith | 5/1/21 | $469 | $28,308 | 38.71% | IA | 12 | $200 | $4,003 | Active File |
| 336645881 | All Service Financial LLC | Charles Brown | 7/1/19 | $573 | $28,307 | 78.57% | MI | 63 | $244 | $369 | Active File |
| 454386411 | Litigation Practice Group | Aracely Benitez | 2/1/21 | $406 | $28,307 | 48.57% | CA | 17 | $173 | $3,283 | Paused Per Legal - Payment Not Paused |
| 502686454 | Motivating Concepts Inc | Patricia Rogers | 9/1/21 | $450 | $28,302 | 34.48% | SC | 10 | $192 | $3,831 | Paused Per Legal - Payment Not Paused |
| 401839551 | All Service Financial LLC | David Robins | 5/1/20 | $327 | $28,299 | 71.43% | FL | 25 | $139 | $1,393 | Paused Per Legal - Payment Not Paused |
| 556037545 | Litigation Practice Center- 2 | Mark Hanson | 3/1/22 | $374 | $28,299 | 11.43% | CT | 4 | $159 | $5,100 | Paused Per Legal - Payment Not Paused |
| 561173755 | All Service Financial LLC | Rebecca Northen | 4/1/22 | $411 | $28,298 | 0.00% | TX | 3 | $175 | $5,772 | Active File |
| 570733873 | MRD Marketing LLC | Thomas Anisky | 5/1/22 | $411 | $28,294 | 0.00% | AL | 3 | $175 | $5,946 | Active File |
| 509518075 | Morning Financial | Richard Nace | 10/1/21 | $321 | $28,283 | 19.15% | PA | 9 | $137 | $5,333 | Active File |
| 572404915 | Solutions by Summit | Hazel Ouellette | 5/1/22 | $251 | $28,259 | 5.71% | FL | 2 | $107 | $3,636 | Active File |
| 432173481 | Litigation Practice Center | Tonja J. Raffety | 10/1/20 | $474 | $28,258 | 60.00% | FL | 21 | $202 | $656 | Paused Per Legal - Payment Not Paused |
| 582055381 | NextStep Financial Debt Settlement LLC | Roger Green | 5/1/22 | $410 | $28,249 | 5.71% | VA | 2 | $175 | $5,939 | Active File |
| 435831724 | Debt Resolution Direct | Todd Fowler | 10/1/20 | $405 | $28,248 | 60.00% | CT | 21 | $173 | $2,588 | Active File |
| 418853484 | Debt Resolution Direct | Jose Salmeron | 8/1/20 | $405 | $28,247 | 65.71% | TX | 23 | $173 | $2,243 | Paused Per Legal - Payment Not Paused |
| 564822382 | Paragon Financial Corp | Andre Johnson | 4/1/22 | $505 | $28,243 | 5.41% | TX | 2 | $215 | $6,289 | Active File |
| 446372319 | All Service Financial LLC | Loraine Willumsen | 12/1/20 | $405 | $28,240 | 57.14% | MT | 20 | $172 | $2,760 | Active File |
| 514530226 | NextStep Financial Debt Settlement LLC | David Richard | 11/1/21 | $327 | $28,235 | 25.71% | AZ | 9 | $139 | $3,755 | Active File |
| 437345472 | Debt Resolution Direct | Gerald Grindel | 11/1/20 | $429 | $28,219 | 51.43% | ME | 18 | $182 | $2,618 | Paused Per Legal - Payment Not Paused |
| 524063320 | Validation Partners LLC | Kristen Clay | 12/1/21 | $337 | $28,206 | 26.09% | IL | 6 | $143 | $2,437 | Active File |
| 423311046 | Debt Resolution Direct | Virginia Huey-you | 8/1/20 | $405 | $28,185 | 65.71% | TX | 23 | $172 | $2,239 | Paused Per Legal - Payment Not Paused |
| 457299899 | Debt Resolution Direct | Devora Green | 3/1/21 | $300 | $28,181 | 50.00% | IN | 17 | $128 | $2,363 | Active File |
| 427033710 | Debt Resolution Direct | Thomas William Crabtree | 9/1/20 | $404 | $28,177 | 62.86% | CA | 22 | $172 | $2,411 | Active File |
| 430742877 | Debt Resolution Direct | Jennifer Smith | 10/1/20 | $517 | $28,176 | 60.00% | KS | 21 | $220 | $1,948 | Active File |
| 475628590 | Litigation Practice Center | Yolanda Cobo | 6/1/21 | $287 | $28,173 | 40.00% | IL | 14 | $122 | $2,688 | Active File |
| 362560842 | All Service Financial LLC | Krystal Lehman | 12/1/19 | $481 | $28,164 | 36.17% | OR | 17 | $205 | $3,131 | Active File |
| 444029430 | Debt Resolution Direct | Pamela Bailey | 11/1/20 | $385 | $28,156 | 86.96% | CA | 20 | $164 | $655 | Active File |
| 450365809 | All Service Financial LLC | Genesis Garcia | 1/1/21 | $438 | $28,154 | 53.14% | IL | 38 | $186 | $3,098 | Active File |
| 434086331 | Debt Resolution Direct | Francisco Alvarez | 11/1/21 | $816 | $28,152 | 36.90% | IL | 31 | $348 | $3,640 | Paused Per Legal - Payment Not Paused |
| 435833250 | Validation Partners LLC | Sharon Jenkins | 10/1/20 | $269 | $28,151 | 60.00% | DE | 21 | $114 | $2,082 | Paused Per Legal - Payment Not Paused |
| 459033147 | Debt Resolution Direct | Carol Westpfahl | 3/1/21 | $525 | $28,141 | 45.71% | IA | 16 | $223 | $2,339 | Paused Per Legal - Payment Not Paused |
| 555932980 | Solutions by Summit | Erlinda E Skoglund | 3/1/22 | $375 | $28,135 | 3.45% | CA | 4 | $160 | $4,632 | Active File |
| 470227174 | Debt Resolution Direct | Amy Presutti | 5/1/21 | $424 | $28,133 | 32.14% | NY | 9 | $180 | $1,617 | Active File |
| 486038737 | Debt Resolution Direct | Dora Rockwell | 8/1/21 | $404 | $28,126 | 31.43% | IL | 11 | $172 | $4,299 | Active File |
| 562508065 | Paragon Financial Corp | Sharon Johnson | 4/1/22 | $466 | $28,122 | 3.13% | FL | 1 | $199 | $5,587 | Active File |
| 566464879 | MRD Marketing LLC | Sean Deluca | 4/1/22 | $425 | $28,122 | 8.57% | CA | 3 | $181 | $5,284 | Active File |
| 453069615 | Validation Partners LLC | Lisa Remenyi | 1/1/21 | $419 | $28,118 | 58.62% | FL | 17 | $179 | $2,143 | Active File |
| 534166717 | Paragon Financial Corp | Proxy Saunders | 1/1/22 | $326 | $28,114 | 10.64% | IL | 5 | $139 | $6,101 | Active File |
| 546778897 | Litigation Practice Center- 2 | Alexandra Hernandez | 3/1/22 | $373 | $28,114 | 0.00% | IL | 5 | $159 | $4,758 | Active File |
| 465815936 | Debt Resolution Direct | Charles West | 4/1/21 | $404 | $28,112 | 42.86% | AL | 15 | $172 | $3,782 | Active File |
| 472654860 | Validation Partners LLC | Randy Slack | 6/1/21 | $437 | $28,106 | 41.82% | NC | 29 | $186 | $3,695 | Active File |
| 436016794 | All Service Financial LLC | Lola Lowery | 10/1/20 | $606 | $28,097 | 78.83% | IL | 41 | $258 | $1,225 | Paused Per Legal - Payment Not Paused |
| 567191422 | MRD Marketing LLC | Eric Storch | 5/1/22 | $408 | $28,088 | 5.71% | NJ | 2 | $174 | $5,913 | Active File |
| 472043260 | Validation Partners LLC | Emily Baker | 6/1/21 | $349 | $28,082 | 40.00% | TX | 14 | $149 | $3,267 | Active File |
| 417978594 | All Service Financial LLC | Denise Huhn | 7/1/20 | $557 | $28,078 | 73.55% | FL | 51 | $237 | $1,147 | Paused Per Legal - Payment Not Paused |
| 487895794 | NextStep Financial Debt Settlement LLC | William Clary | 8/1/21 | $341 | $28,065 | 25.00% | PA | 11 | $145 | $4,934 | Active File |

B1102-5169 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 573436360 | NextStep Financial Debt Settlement LLC | Jerry Cobb | 5/1/22 | $322 | $28,057 | 0.00% | FL | 1 | $137 | $5,079 | Active File |
| 366853824 | All Service Financial LLC | Bernadine Duffy | 1/1/22 | $338 | $28,048 | 60.47% | PA | 26 | $144 | $1,757 | Paused Per Legal - Payment Not Paused |
| 531222010 | Paragon Financial Corp | Thais Flores | 1/1/22 | $352 | $28,045 | 13.95% | MD | 13 | $150 | $5,744 | Active File |
| 451425037 | Validation Partners LLC | Jaymie Gollehon | 1/1/21 | $618 | $28,039 | 73.91% | OH | 17 | $263 | $1,155 | Active File |
| 542534380 | Morning Financial | Janice Mcgriff | 2/1/22 | $165 | $28,036 | 0.00% | FL | 2 | $70 | $4,576 | Active File |
| 417820338 | Litigation Practice Center | Emma Mack | 7/1/20 | $276 | $28,033 | 66.67% | GA | 24 | $118 | $2,014 | Paused Per Legal - Payment Not Paused |
| 422127465 | Validation Partners LLC | Esmelda Garcia | 8/1/20 | $481 | $28,030 | 52.94% | CO | 18 | $205 | $2,085 | Active File |
| 458126627 | Validation Partners LLC | Donna Hoyle | 3/1/21 | $403 | $28,019 | 47.14% | TX | 33 | $171 | $3,429 | Active File |
| 472591140 | Validation Partners LLC | John Moulton | 6/1/21 | $436 | $28,017 | 41.82% | OH | 29 | $186 | $3,686 | Active File |
| 446465226 | Debt Resolution Direct | Golda Baker | 12/1/20 | $286 | $28,013 | 54.29% | MS | 19 | $122 | $2,069 | Active File |
| 531978934 | Validation Partners LLC | Arthur Spears Jr. | 1/1/22 | $292 | $28,002 | 70.00% | LA | 7 | $124 | $497 | Active File |
| 441464313 | Debt Resolution Direct | Randy Aumend | 11/1/20 | $402 | $28,000 | 37.50% | LA | 15 | $171 | $2,605 | Active File |
| 536497441 | Prime One Doc Prep | Noretta Moxley | 1/1/22 | $325 | $27,993 | 17.14% | OH | 6 | $138 | $4,147 | Active File |
| 447686493 | Litigation Practice Center | Paul Burns | 12/1/20 | $364 | $27,992 | 54.29% | WV | 19 | $155 | $2,631 | Active File |
| 466974846 | Debt Resolution Direct | Elizabeth Wolotowski | 4/1/21 | $402 | $27,992 | 42.86% | NY | 15 | $171 | $3,598 | Paused Per Legal - Payment Not Paused |
| 454412899 | Validation Partners LLC | Sonyia Sartin | 2/1/21 | $598 | $27,991 | 70.22% | WV | 35 | $254 | $1,544 | Active File |
| 437535432 | All Service Financial LLC | Whitney Hathorn | 11/1/20 | $301 | $27,987 | 55.56% | CO | 20 | $128 | $2,052 | Active File |
| 406289586 | Validation Partners LLC | Maurice Gonzalez | 6/1/20 | $549 | $27,985 | 69.96% | NJ | 47 | $234 | $912 | Active File |
| 547635346 | MRD Marketing LLC | Mary Champion | 2/1/22 | $402 | $27,980 | 11.43% | TN | 4 | $171 | $6,185 | Active File |
| 542581081 | A Solution Debt Relief | Mae Sundholm | 2/1/22 | $311 | $27,974 | 13.33% | OR | 4 | $133 | $5,519 | Paused Per Legal - Payment Not Paused |
| 408710349 | Validation Partners LLC | Jose Loya | 6/1/20 | $460 | $27,967 | 75.00% | WA | 24 | $196 | $1,466 | Paused Per Legal - Payment Not Paused |
| 455335411 | Litigation Practice Center | Ralph Jerome Dean | 2/1/21 | $356 | $27,962 | 47.22% | AL | 17 | $151 | $2,498 | Active File |
| 469834926 | Benefit 1st Financial | Cornelia Haynes | 5/1/21 | $511 | $27,960 | 60.87% | TX | 14 | $217 | $2,175 | Active File |
| 488867578 | Liamia Group INC | Colleen Ashford | 6/1/21 | $402 | $27,955 | 31.43% | PA | 11 | $171 | $4,279 | Active File |
| 455443383 | Litigation Practice Center | Michael Keaton | 2/1/21 | $363 | $27,948 | 51.43% | GA | 18 | $155 | $2,937 | Active File |
| 469974624 | Debt Resolution Direct | Robert Turner | 5/1/21 | $491 | $27,944 | 46.67% | IN | 14 | $209 | $2,875 | Active File |
| 562577251 | ECE Financial | Tracey Tomon | 4/1/22 | $407 | $27,936 | 5.56% | PA | 2 | $173 | $5,888 | Active File |
| 562386589 | Intermarketing Media LLC | Tracy Young | 4/1/22 | $355 | $27,935 | 11.43% | AZ | 4 | $151 | $4,842 | Active File |
| 542194909 | MRD Marketing LLC | Richard Bernier | 2/1/22 | $402 | $27,934 | 14.71% | AZ | 5 | $171 | $5,302 | Active File |
| 552604603 | Paragon Financial Corp | Samuel Gonzalez | 3/1/22 | $712 | $27,931 | 23.53% | NY | 4 | $303 | $4,244 | Active File |
| 484547257 | Debt Resolution Direct | Grace Canaday | 7/1/21 | $402 | $27,930 | 31.43% | CO | 11 | $171 | $4,105 | Active File |
| 547295401 | Litigation Practice Center | Kathleen L. Cooper | 2/1/22 | $363 | $27,923 | 8.11% | NY | 3 | $154 | $5,634 | Active File |
| 558119548 | Solutions by Summit | Gary L. Frischkorn | 4/1/22 | $932 | $27,923 | 23.53% | MI | 4 | $397 | $3,699 | Active File |
| 470916962 | Liamia Group INC | Michael Daw Jr | 5/1/21 | $324 | $27,916 | 40.00% | CA | 14 | $138 | $3,311 | Active File |
| 430043073 | Validation Partners LLC | Arturo Rocha | 9/1/20 | $476 | $27,915 | 45.45% | CA | 17 | $203 | $3,666 | Paused Per Legal - Payment Not Paused |
| 531978604 | Validation Partners LLC | Nicole Robinson | 1/1/22 | $524 | $27,911 | 22.73% | OK | 5 | $113 | $4,132 | Active File |
| 474783884 | Litigation Practice Center | Deborah Kramer | 6/1/21 | $363 | $27,907 | 37.14% | AR | 13 | $154 | $3,552 | Paused Per Legal - Payment Not Paused |
| 429757683 | Debt Resolution Direct | Eugene Wagner | 9/1/20 | $363 | $27,902 | 67.65% | FL | 23 | $154 | $2,007 | Paused Per Legal - Payment Not Paused |
| 361392211 | All Service Financial LLC | Adrienne Siciliano | 12/1/19 | $375 | $27,893 | 94.12% | WA | 32 | $160 | $639 | Paused Per Legal - Payment Not Paused |
| 530152042 | A Solution Debt Relief | Veronica Hejnanowski | 1/1/22 | $310 | $27,886 | 10.81% | IL | 4 | $132 | $4,496 | Active File |
| 535870888 | Validation Partners LLC | Ron Pel | 1/1/22 | $312 | $27,865 | 66.67% | PA | 6 | $134 | $1,490 | Active File |
| 477082712 | Debt Resolution Direct | Peter Nguyen | 7/1/21 | $401 | $27,863 | 34.29% | CO | 12 | $171 | $4,097 | Paused Per Legal - Payment Not Paused |
| 458085997 | Debt Resolution Direct | Herminia Delgado | 3/1/21 | $324 | $27,854 | 14.29% | NV | 7 | $138 | $4,500 | Active File |
| 552967348 | MRD Marketing LLC | Gloria Virgl | 4/1/22 | $401 | $27,854 | 11.76% | IL | 4 | $171 | $5,461 | Active File |
| 566887921 | Vercy LLC | Debra Reichert | 4/1/22 | $399 | $27,853 | 8.82% | FL | 3 | $170 | $5,613 | Active File |
| 361393612 | All Service Financial LLC | Patricia Edmonds | 12/1/19 | $374 | $27,851 | 86.11% | IL | 31 | $159 | $797 | Active File |
| 447378174 | Debt Resolution Direct | Karen Higginshunter | 12/1/20 | $401 | $27,850 | 35.90% | NY | 14 | $171 | $4,640 | Active File |
| 510992359 | Motivating Concepts Inc | Gary Usry | 10/1/21 | $555 | $27,836 | 39.13% | GA | 9 | $236 | $3,546 | Active File |
| 481454656 | Litigation Practice Center | Harold Bryan | 7/1/21 | $497 | $27,833 | 52.17% | KS | 12 | $212 | $2,548 | Active File |
| 423777975 | Debt Resolution Direct | Donald Porter | 9/1/20 | $401 | $27,826 | 60.00% | IL | 21 | $171 | $2,558 | Paused Per Legal - Payment Not Paused |
| 394261977 | Debt Resolution Direct | Dianna Benner | 3/1/20 | $354 | $27,822 | 51.16% | CA | 22 | $151 | $2,327 | Paused Per Legal - Payment Not Paused |
| 396993758 | All Service Financial LLC | Umeka Dandridge | 4/1/20 | $362 | $27,820 | 80.00% | NY | 28 | $154 | $1,387 | Active File |
| 547838527 | Solutions by Summit | Adrienne Pinto | 2/1/22 | $308 | $27,793 | 18.52% | AZ | 5 | $131 | $3,013 | Active File |
| 560591293 | MRD Marketing LLC | Felix Martinez | 4/1/22 | $405 | $27,787 | 0.00% | KY | 4 | $172 | $6,037 | Active File |
| 581581957 | Vercy LLC | Kim Adams | 5/1/22 | $321 | $27,779 | 0.00% | SC | 1 | $137 | $4,938 | Active File |
| 434550696 | Debt Resolution Direct | Angela Paige Dumas | 10/1/20 | $284 | $27,775 | 60.00% | FL | 21 | $121 | $1,815 | Active File |
| 482172242 | Validation Partners LLC | Franklin Gillette | 7/1/21 | $584 | $27,771 | 27.78% | OH | 10 | $249 | $4,819 | Active File |
| 437174617 | All Service Financial LLC | Dominique Davis | 6/1/20 | $428 | $27,768 | 77.87% | GA | 54 | $184 | $1,532 | Active File |
| 466906456 | Litigation Practice Center | David Genti | 4/1/21 | $393 | $27,767 | 31.58% | NJ | 12 | $167 | $3,120 | Paused Per Legal - Payment Not Paused |
| 474795848 | Debt Resolution Direct | Marie Donato | 6/1/20 | $400 | $27,762 | 34.29% | PA | 12 | $170 | $4,086 | Active File |
| 550852198 | Paragon Financial Corp | Roy Caballes | 3/1/22 | $620 | $27,762 | 20.00% | TN | 4 | $264 | $4,489 | Active File |
| 485595460 | Litigation Practice Center | Ryan S. Page | 8/1/21 | $361 | $27,761 | 35.29% | IL | 12 | $154 | $3,692 | Active File |
| 396204256 | Validation Partners LLC | Brianna Campbell | 4/1/20 | $550 | $27,759 | 74.29% | CA | 26 | $234 | $582 | Paused Per Legal - Payment Not Paused |
| 570253120 | MRD Marketing LLC | John Bolitho | 5/1/22 | $496 | $27,756 | 2.86% | WA | 2 | $211 | $6,282 | Active File |
| 540093589 | Motivating Concepts Inc | Sandra Jones | 1/1/22 | $531 | $27,750 | 26.09% | AZ | 6 | $226 | $4,067 | Active File |
| 529409428 | Validation Partners LLC | Mary Gaskill | 12/1/21 | $493 | $27,747 | 21.74% | MT | 5 | $210 | $3,023 | Active File |
| 485331994 | Debt Resolution Direct | Judy Walker Burk | 8/1/21 | $331 | $27,746 | 34.29% | IL | 12 | $141 | $3,387 | Active File |
| 431373060 | All Service Financial LLC | Becky Leeann Roberts | 10/1/20 | $400 | $27,742 | 60.00% | PA | 21 | $170 | $2,552 | Active File |
| 350444276 | Litigation Practice Center | Korrie Lui | 10/1/19 | $276 | $27,737 | 76.74% | CA | 33 | $117 | $882 | Paused Per Legal - Payment Not Paused |
| 429164301 | All Service Financial LLC | Katie Gorman | 9/1/20 | $433 | $27,727 | 49.99% | WV | 39 | $184 | $3,635 | Active File |
| 531191008 | Validation Partners LLC | Dawn Destival | 1/1/22 | $396 | $27,722 | 77.78% | IA | 7 | $169 | $506 | Active File |
| 468238384 | Litigation Practice Center | Jenn Husmann | 5/1/21 | $495 | $27,707 | 65.22% | MO | 15 | $211 | $1,898 | Active File |
| 432483612 | All Service Financial LLC | Sharon Montigue | 10/1/20 | $313 | $27,705 | 67.65% | NJ | 23 | $133 | $2,625 | Paused Per Legal - Payment Not Paused |
| 451467881 | Litigation Practice Group | Laura Garcia Espino | 1/1/21 | $473 | $27,702 | 62.07% | TX | 18 | $202 | $2,217 | Paused Per Legal - Payment Not Paused |
| 435834272 | All Service Financial LLC | Michael Crnkovich | 10/1/20 | $288 | $27,698 | 76.91% | IL | 45 | $123 | $1,471 | Active File |
| 547297486 | Paragon Financial Corp | Alva Drayton | 2/1/22 | $555 | $27,681 | 17.39% | GA | 4 | $236 | $4,706 | Active File |
| 414040776 | Debt Resolution Direct | Bardo Ledezma | 7/1/20 | $389 | $27,678 | 70.59% | CA | 24 | $166 | $1,990 | Paused Per Legal - Payment Not Paused |
| 581726992 | MRD Marketing LLC | Jerrill Long | 5/1/22 | $404 | $27,678 | 5.71% | AL | 2 | $172 | $5,847 | Active File |
| 407090193 | Debt Resolution Direct | Hayley Woods Stadt | 6/1/20 | $368 | $27,671 | 73.53% | CA | 25 | $157 | $1,508 | Active File |
| 469865168 | Litigation Practice Center | Satya Shrestha | 5/1/21 | $322 | $27,663 | 40.00% | MA | 14 | $137 | $3,015 | Paused Per Legal - Payment Not Paused |
| 529531243 | Vercy LLC | Towanya Peden | 12/1/21 | $500 | $27,663 | 18.92% | SC | 7 | $213 | $4,750 | Active File |
| 435327160 | All Service Financial LLC | Nancy Fort | 10/1/20 | $398 | $27,639 | 55.56% | PA | 20 | $170 | $2,714 | Active File |
| 393237420 | All Service Financial LLC | Virginia Lamb | 3/1/20 | $442 | $27,633 | 80.00% | MT | 28 | $188 | $1,387 | Active File |
| 560463988 | Paragon Financial Corp | Desiree Newbill | 4/1/22 | $412 | $27,619 | 5.56% | MN | 2 | $170 | $5,935 | Active File |
| 396546030 | Debt Resolution Direct | Antijuan Serna | 4/1/20 | $515 | $27,615 | 50.00% | CO | 19 | $219 | $2,160 | Paused Per Legal - Payment Not Paused |
| 529410394 | Validation Partners LLC | Bryan Parks | 12/1/21 | $368 | $27,614 | 41.18% | CO | 7 | $156 | $1,721 | Active File |
| 538048183 | MRD Marketing LLC | Paula Richmond | 2/1/22 | $398 | $27,612 | 11.43% | TX | 4 | $170 | $5,386 | Active File |
| 401478624 | All Service Financial LLC | Miguel Cruz | 5/1/21 | $401 | $27,604 | 74.29% | FL | 26 | $121 | $1,205 | Active File |
| 566842936 | Paragon Financial Corp | Joy Mike | 4/1/22 | $398 | $27,603 | 5.71% | FL | 2 | $169 | $5,762 | Active File |
| 557641762 | Morning Financial | Bobby Morris | 3/1/22 | $398 | $27,595 | 11.43% | LA | 4 | $169 | $5,422 | Active File |
| 562964035 | Integrity Docs | Sherry Conwell | 4/1/22 | $269 | $27,592 | 10.26% | IL | 4 | $114 | $4,120 | Active File |
| 559983853 | Litigation Practice Center- 2 | Joi Walker | 4/1/22 | $368 | $27,583 | 12.50% | GA | 3 | $156 | $5,162 | Active File |
| 440189877 | Debt Resolution Direct | Bokwinski Horten | 7/1/22 | $435 | $27,580 | 48.48% | PA | 16 | $185 | $2,431 | Paused Per Legal - Payment Not Paused |
| 545950684 | Paragon Financial Corp | Tiffany Davis | 2/1/22 | $398 | $27,580 | 6.25% | TX | 3 | $169 | $5,869 | Active File |
| 383435109 | All Service Financial LLC | Cindy Lawson | 2/1/20 | $257 | $27,579 | 72.97% | NV | 27 | $109 | $1,092 | Paused Per Legal - Payment Not Paused |
| 409223763 | All Service Financial LLC | Shondra Worthington | 6/1/20 | $472 | $27,578 | 21.60% | LA | 22 | $201 | $5,813 | Paused Per Legal - Payment Not Paused |
| 478347220 | Litigation Practice Center | Denice Cobb | 7/1/21 | $741 | $27,577 | 65.15% | MI | 24 | $316 | $2,030 | Active File |
| 449019772 | Litigation Practice Center | Barbara H Long | 12/1/20 | $389 | $27,576 | 47.50% | OH | 35 | $166 | $2,449 | Active File |
| 463582832 | Validation Partners LLC | Rosemarie Massari | 4/1/21 | $401 | $27,570 | 29.93% | NJ | 24 | $171 | $3,693 | Active File |

B1102-5170 10/21/2022 3:58 PM Received by California Secretary of State

| 401100471 | All Service Financial LLC | Nicholas Hessman | 5/1/20 | $250 | $27,567 | 77.14% | MI | 27 | $106 | $38 | Paused Per Legal - Payment Not Paused |
| 559070668 | Platinum Capital Consulting LLC | Jean Catal | 4/1/22 | $547 | $27,566 | 17.39% | PA | 4 | $233 | $462 | Active File |
| 435383710 | All Service Financial LLC | Libbie Martinez | 2/1/21 | $359 | $27,563 | 51.43% | CA | 18 | $153 | $2,754 | Active File |
| 435183710 | Validation Partners LLC | Jorge Cisneros | 10/1/20 | $555 | $27,562 | 55.56% | CA | 40 | $236 | $3,293 | Paused Per Legal - Payment Not Paused |
| 430054854 | Validation Partners LLC | Shanel Miller | 9/1/20 | $551 | $27,561 | 95.65% | HI | 22 | $234 | $469 | Active File |
| 551246530 | Paragon Financial Corp | Bruce Brown | 3/1/22 | $459 | $27,556 | 13.79% | TX | 4 | $195 | $5,079 | Active File |
| 401386495 | All Service Financial LLC | Samuel Spann | 6/1/20 | $359 | $27,553 | 38.63% | MD | 36 | $153 | $2,612 | Paused Per Legal - Payment Not Paused |
| 560047618 | Paragon Financial Corp | Kimberly Savoy | 4/1/22 | $397 | $27,548 | 8.57% | FL | 3 | $169 | $5,584 | Active File |
| 472820158 | Validation Partners LLC | Kimberle Gray | 6/1/21 | $160 | $27,543 | 32.43% | OH | 12 | $68 | $3,025 | Active File |
| 482240620 | NextStep Financial Debt Settlement LLC | John Strickland | 8/1/21 | $321 | $27,538 | 18.00% | TX | 9 | $137 | $5,475 | Paused Per Legal - Payment Not Paused |
| 419123319 | All Service Financial LLC | Donna Della Pia | 8/1/20 | $277 | $27,507 | 57.89% | FL | 22 | $118 | $888 | Paused Per Legal - Payment Not Paused |
| 574232260 | MRD Marketing LLC | Clark Henegan | 5/1/22 | $326 | $27,502 | 8.57% | MS | 3 | $139 | $4,574 | Active File |
| 450325177 | Debt Resolution Direct | Carol Guerrero | 12/1/20 | $397 | $27,499 | 54.29% | CA | 19 | $169 | $2,873 | Active File |
| 498683758 | NextStep Financial Debt Settlement LLC | Michael Kane | 9/1/21 | $397 | $27,499 | 29.41% | NJ | 10 | $169 | $4,394 | Active File |
| 450613747 | All Service Financial LLC | John Nee | 1/1/21 | $658 | $27,496 | 80.43% | IL | 37 | $280 | $1,525 | Active File |
| 565121581 | MRD Marketing LLC | Temitope Adetokunbo | 4/1/22 | $364 | $27,482 | 8.57% | IL | 3 | $155 | $5,108 | Active File |
| 495936039 | Debt Resolution Direct | Stanley Malone | 9/1/21 | $282 | $27,478 | 28.57% | NV | 10 | $120 | $3,124 | Active File |
| 535724329 | ECE Financial | Marilyn Leistner | 1/1/22 | $255 | $27,477 | 14.63% | MO | 6 | $109 | $3,907 | Active File |
| 524209930 | Morning Financial | Patricia Glass | 12/1/21 | $589 | $27,475 | 6.02% | AZ | 6 | $251 | $8,465 | Active File |
| 501483061 | NextStep Financial Debt Settlement LLC | Nancy Worden | 9/1/21 | $263 | $27,470 | 21.28% | FL | 10 | $112 | $4,256 | Active File |
| 453230155 | Debt Resolution Direct | Delores Bentley | 1/1/21 | $396 | $27,457 | 44.44% | GA | 16 | $169 | $3,545 | Active File |
| 408933483 | All Service Financial LLC | Lorraine Williams | 6/1/20 | $497 | $27,454 | 75.51% | PA | 54 | $212 | $1,603 | Paused Per Legal - Payment Not Paused |
| 449412823 | Litigation Practice Center | Roger Whisner | 12/1/20 | $558 | $27,446 | 55.88% | WV | 19 | $153 | $3,050 | Paused Per Legal - Payment Not Paused |
| 477765754 | Debt Resolution Direct | Mary Castell | 6/1/21 | $394 | $27,446 | 34.29% | FL | 12 | $168 | $3,855 | Paused Per Legal - Payment Not Paused |
| 488348626 | Litigation Practice Center | Danny Parsons | 8/1/21 | $358 | $27,442 | 30.56% | WV | 11 | $152 | $3,965 | Active File |
| 540612387 | Litigation Practice Center | Ricardo Vazquez | 1/1/22 | $260 | $27,441 | 17.86% | NY | 5 | $110 | $4,337 | Active File |
| 436868926 | All Service Financial LLC | Frances M Muir | 11/1/20 | $429 | $27,440 | 58.73% | NY | 42 | $183 | $2,615 | Active File |
| 400586587 | Debt Resolution Direct | Guadalupe Castro | 5/1/20 | $396 | $27,437 | 77.14% | IL | 27 | $169 | $1,518 | Active File |
| 463873950 | Validation Partners LLC | Mark Scully | 4/1/21 | $406 | $27,433 | 42.86% | MI | 15 | $173 | $3,796 | Active File |
| 549269842 | Litigation Practice Center- 2 | Joaquin Ramirez | 3/1/22 | $491 | $27,432 | 0.00% | WA | 5 | $209 | $3,975 | Active File |
| 466335712 | Validation Partners LLC | Dennis Baldic | 4/1/21 | $396 | $27,431 | 38.89% | MA | 14 | $169 | $3,711 | Active File |
| 449015638 | Debt Resolution Direct | Kathleen Beckman | 12/1/20 | $396 | $27,431 | 66.00% | KS | 18 | $169 | $3,215 | Active File |
| 379975753 | Litigation Practice Center | Barbara Seals | 2/1/20 | $339 | $27,422 | 85.71% | NY | 30 | $144 | $867 | Paused Per Legal - Payment Not Paused |
| 531467731 | Validation Partners LLC | Wendy Southard | 1/1/22 | $277 | $27,422 | 46.15% | FL | 6 | $118 | $945 | Active File |
| 535519888 | Validation Partners LLC | Dennis Pratt | 1/1/22 | $292 | $27,416 | 50.00% | PA | 6 | $124 | $870 | Active File |
| 560064760 | Paragon Financial Corp | Tara Jozwick | 4/1/22 | $325 | $27,415 | 6.38% | WV | 3 | $138 | $6,362 | Active File |
| 559067662 | Litigation Practice Center- 2 | Sherri Sladek | 4/1/22 | $358 | $27,404 | 11.43% | TX | 4 | $152 | $4,875 | Active File |
| 476410512 | Litigation Practice Center | Danni Mcneely | 6/1/21 | $363 | $27,392 | 23.08% | IL | 9 | $155 | $3,318 | Active File |
| 575865172 | Solutions by Summit | Vicki Durland | 5/1/22 | $498 | $27,390 | 9.52% | PA | 2 | $212 | $4,240 | Active File |
| 542447938 | Paragon Financial Corp | Preston Grayson | 2/1/22 | $548 | $27,389 | 20.83% | NJ | 5 | $233 | $4,432 | Active File |
| 387130149 | All Service Financial LLC | Tommy Burdess | 3/1/20 | $588 | $27,388 | 80.00% | WY | 28 | $152 | $1,218 | Active File |
| 434186868 | Debt Resolution Direct | Kimberly Decellio | 10/1/20 | $320 | $27,386 | 60.00% | RI | 21 | $136 | $2,041 | Active File |
| 462618048 | Validation Partners LLC | Andrea Lawson | 4/1/21 | $250 | $27,386 | 45.71% | NY | 16 | $107 | $2,738 | Paused Per Legal - Payment Not Paused |
| 535870510 | Validation Partners LLC | David Cowell | 1/1/22 | $283 | $27,384 | 66.67% | FL | 6 | $121 | $482 | Active File |
| 483190389 | Validation Partners LLC | Benjamin Watson | 7/1/21 | $346 | $27,382 | 37.49% | VT | 26 | $147 | $3,129 | Active File |
| 555642196 | Morning Financial | Dennis Palmieri | 3/1/22 | $396 | $27,380 | 11.43% | NJ | 4 | $168 | $5,390 | Active File |
| 555660367 | NextStep Financial Debt Settlement LLC | Johnny Rice | 3/1/22 | $320 | $27,377 | 0.00% | SC | 4 | $136 | $6,258 | Active File |
| 463568066 | Litigation Practice Center | Stephanie Vinson | 4/1/21 | $358 | $27,375 | 45.71% | IL | 16 | $152 | $3,044 | Paused Per Legal - Payment Not Paused |
| 572766571 | MRD Marketing LLC | Siripattar Thaimueangthong | 5/1/22 | $700 | $27,375 | 8.57% | CA | 3 | $298 | $4,857 | Active File |
| 522419989 | Validation Partners LLC | Jill Brush | 11/1/21 | $282 | $27,367 | 18.18% | FL | 4 | $120 | $2,161 | Active File |
| 442265421 | Debt Resolution Direct | Dawn Culpepper | 11/1/20 | $395 | $27,366 | 52.78% | FL | 19 | $168 | $3,030 | Active File |
| 457457741 | Validation Partners LLC | Johnnie Jordan | 3/1/21 | $547 | $27,363 | 66.67% | NY | 16 | $233 | $2,564 | Paused Per Legal - Payment Not Paused |
| 547663126 | Litigation Practice Center | Claudia La Belle | 2/1/22 | $352 | $27,361 | 14.29% | CA | 5 | $150 | $4,645 | Active File |
| 556298335 | Morning Financial | Arthur Gonzales | 3/1/22 | $395 | $27,361 | 0.00% | TX | 4 | $168 | $5,555 | Active File |
| 396980759 | All Service Financial LLC | David Parker | 4/1/20 | $522 | $27,360 | 77.14% | IL | 27 | $222 | $1,515 | Active File |
| 534640312 | Validation Partners LLC | Shannon Lalk | 1/1/22 | $350 | $27,358 | 66.67% | IL | 6 | $149 | $490 | Active File |
| 534575065 | MRD Marketing LLC | Brenda Samuel | 1/1/22 | $500 | $27,358 | 14.29% | NY | 5 | $213 | $5,161 | Paused Per Legal - Payment Not Paused |
| 425273796 | All Service Financial LLC | Jovil Velasquez | 10/1/20 | $395 | $27,354 | 62.86% | OR | 22 | $168 | $2,356 | Paused Per Legal - Payment Not Paused |
| 423497967 | Debt Resolution Direct | James W Dalton III | 8/1/20 | $395 | $27,343 | 65.71% | NY | 23 | $168 | $2,187 | Paused Per Legal - Payment Not Paused |
| 446581710 | Validation Partners LLC | Jose Landaverde | 12/1/20 | $496 | $27,339 | 70.37% | NJ | 19 | $211 | $1,913 | Active File |
| 560703094 | Morning Financial | Cornelia Wolfaardt | 4/1/22 | $400 | $27,314 | 11.43% | CA | 4 | $170 | $5,448 | Active File |
| 441995235 | All Service Financial LLC | Elizabeth Miller | 11/1/20 | $643 | $27,307 | 62.01% | CO | 43 | $274 | $1,616 | Active File |
| 546166453 | Paragon Financial Corp | Crystal Wedge | 2/1/22 | $395 | $27,301 | 11.43% | OR | 4 | $168 | $5,378 | Active File |
| 435852538 | Debt Resolution Direct | Morris Welch | 10/1/20 | $297 | $27,297 | 60.00% | TX | 21 | $126 | $2,326 | Active File |
| 552450664 | Vercy LLC | Luanne Lucas | 3/1/22 | $313 | $27,295 | 8.51% | AZ | 4 | $133 | $5,993 | Active File |
| 464541550 | Debt Resolution Direct | John Ngunjiri Kiritu | 4/1/21 | $304 | $27,294 | 42.86% | WA | 15 | $129 | $2,715 | Active File |
| 432809898 | Debt Resolution Direct | Inez Goodine | 10/1/20 | $395 | $27,294 | 45.71% | ME | 16 | $168 | $504 | Paused Per Legal - Payment Not Paused |
| 456210843 | Litigation Practice Group | Inocencia Solano | 3/1/21 | $357 | $27,286 | 43.24% | NV | 16 | $152 | $3,037 | Paused Per Legal - Payment Not Paused |
| 358572309 | All Service Financial LLC | David Moorhouse | 11/1/19 | $292 | $27,283 | 86.11% | MA | 31 | $124 | $622 | Active File |
| 562638529 | MRD Marketing LLC | John Dennings | 4/1/22 | $399 | $27,276 | 11.43% | MI | 4 | $170 | $5,782 | Active File |
| 576072697 | MRD Marketing LLC | Zachary Peterson | 5/1/22 | $399 | $27,268 | 5.71% | MN | 2 | $170 | $5,781 | Active File |
| 549068113 | MRD Marketing LLC | Rafee Zakir | 3/1/22 | $319 | $27,263 | 11.11% | CA | 4 | $136 | $4,486 | Active File |
| 433450284 | Litigation Practice Center | Anne P Pogue | 10/1/20 | $384 | $27,261 | 61.76% | LA | 21 | $164 | $2,308 | Paused Per Legal - Payment Not Paused |
| 477632496 | Debt Resolution Direct | Maelene Carter | 6/1/21 | $394 | $27,256 | 37.14% | PA | 13 | $168 | $3,860 | Active File |
| 560496616 | NextStep Financial Debt Settlement LLC | Lisa Deloach | 4/1/22 | $505 | $27,256 | 0.00% | CO | 3 | $215 | $6,084 | Active File |
| 528862151 | Validation Partners LLC | Heather Klicka | 12/1/21 | $215 | $27,253 | 33.33% | TX | 7 | $92 | $1,375 | Paused Per Legal - Payment Not Paused |
| 442617555 | All Service Financial LLC | Bianca Copeland | 11/1/20 | $427 | $27,248 | 55.94% | TX | 40 | $182 | $2,769 | Paused Per Legal - Payment Not Paused |
| 543013183 | Litigation Practice Center | Luis De Los Reyes | 2/1/22 | $356 | $27,241 | 14.29% | IL | 5 | $152 | $4,702 | Active File |
| 546033721 | Validation Partners LLC | Shirley Coleman | 2/1/22 | $318 | $27,241 | 14.71% | IL | 5 | $135 | $4,702 | Active File |
| 353887296 | All Service Financial LLC | Delores L Taft | 10/1/19 | $368 | $27,238 | 94.29% | WA | 33 | $157 | $470 | Active File |
| 544272886 | NextStep Financial Debt Settlement LLC | Alethea Oquinn | 2/1/22 | $318 | $27,237 | 4.08% | KS | 2 | $136 | $6,584 | Paused Per Legal - Payment Not Paused |
| 527910622 | NextStep Financial Debt Settlement LLC | Gordon Biggers | 12/1/21 | $318 | $27,235 | 1.85% | DE | 1 | $136 | $7,215 | Active File |
| 452877251 | Validation Partners LLC | Jeffrey Frederici | 1/1/21 | $280 | $27,216 | 45.71% | MO | 36 | $119 | $2,150 | Active File |
| 464951832 | Benefit 1st Financial | Keisha Shelly Hernandez | 4/1/21 | $343 | $27,216 | 45.71% | CT | 16 | $146 | $3,031 | Active File |
| 532182175 | Paragon Financial Corp | Traune Buie | 1/1/22 | $545 | $27,215 | 26.09% | GA | 6 | $232 | $4,176 | Active File |
| 491596164 | New Vision Debt Relief -2 | Jade Brooks | 8/1/21 | $349 | $27,212 | 26.32% | NY | 20 | $149 | $4,396 | Active File |
| 535894060 | Validation Partners LLC | Dewey Olander | 1/1/22 | $343 | $27,212 | 50.00% | IL | 6 | $146 | $1,021 | Active File |
| 464758570 | Debt Resolution Direct | Charles Krueger | 4/1/21 | $352 | $27,202 | 42.86% | NE | 15 | $168 | $3,519 | Paused Per Legal - Payment Not Paused |
| 392055051 | All Service Financial LLC | Deborah Usry | 3/1/20 | $356 | $27,201 | 78.57% | OK | 55 | $151 | $1,288 | Paused Per Legal - Payment Not Paused |
| 535600972 | Debt Dissolution. | Shirley Ross | 1/1/22 | $362 | $27,199 | 20.00% | IA | 7 | $154 | $4,478 | Active File |
| 447006546 | Litigation Practice Center | Nancy Kiper | 12/1/20 | $356 | $27,198 | 54.29% | IL | 19 | $151 | $2,575 | Paused Per Legal - Payment Not Paused |
| 433957805 | Validation Partners LLC | Kayla Domingo | 10/1/20 | $426 | $27,195 | 56.69% | HI | 43 | $182 | $2,430 | Paused Per Legal - Payment Not Paused |
| 442196679 | Debt Resolution Direct | Beverly Hall | 11/1/20 | $427 | $27,179 | 57.14% | WA | 20 | $182 | $1,982 | Paused Per Legal - Payment Not Paused |
| 502957210 | Integrity Docs | Steven Uhrin | 10/1/21 | $402 | $27,175 | 29.41% | CO | 10 | $171 | $4,278 | Active File |
| 461565035 | Debt Resolution Direct | Yvette Fortney | 3/1/21 | $393 | $27,172 | 45.71% | CA | 16 | $168 | $3,349 | Paused Per Legal - Payment Not Paused |
| 485800444 | Debt Resolution Direct | Lisa Zebell | 7/1/21 | $407 | $27,171 | 34.29% | FL | 12 | $173 | $4,070 | Paused Per Legal - Payment Not Paused |
| 535200589 | Validation Partners LLC | Judith Turner | 1/1/22 | $342 | $27,163 | 50.00% | MS | 6 | $146 | $1,026 | Active File |
| 484130398 | Debt Resolution Direct | Josefina Mandujano | 1/1/22 | $262 | $27,156 | 24.32% | IL | 9 | $94 | $4,653 | Active File |
| 534536203 | Validation Partners LLC | Sophia Martinez | 1/1/22 | $262 | $27,151 | 85.71% | CA | 6 | $111 | $223 | Active File |

B1102-5171  10/21/2022  3:58 PM  Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 550859776 | Paragon Financial Corp | Jared Rodgers | 3/1/22 | $393 | $27,147 | 14.29% | KY | 5 | $167 | $5,187 | Active File |
| 547241527 | Paragon Financial Corp | Siami Kouadio | 3/1/22 | $317 | $27,130 | 8.33% | VA | 4 | $135 | $6,228 | Active File |
| 549665368 | MRD Marketing LLC | Milagros Hernandez | 3/1/22 | $401 | $27,117 | 0.00% | FL | 4 | $171 | $5,296 | Active File |
| 392435199 | All Service Financial LLC | Micheal Durham | 3/10/20 | $393 | $27,112 | 65.79% | DE | 25 | $167 | $1,839 | Paused Per Legal - Payment Not Paused |
| 533646499 | MRD Marketing LLC | Milo Martinez | 1/1/22 | $393 | $27,105 | 17.14% | CO | 6 | $167 | $5,014 | Active File |
| 557262490 | MRD Marketing LLC | Rocco Pugliese | 3/1/22 | $393 | $27,104 | 11.43% | NJ | 4 | $167 | $5,348 | Active File |
| 389533548 | All Service Financial LLC | Susan Stiles | 3/1/20 | $392 | $27,080 | 80.00% | OK | 28 | $167 | $1,336 | Paused Per Legal - Payment Not Paused |
| 526997773 | Validation Partners LLC | Heriberto Ramos | 12/1/21 | $341 | $27,074 | 58.33% | N1 | 7 | $145 | $872 | Active File |
| 435672648 | Debt Resolution Direct | Linda Sousis | 10/1/20 | $392 | $27,071 | 60.00% | VT | 21 | $167 | $2,504 | Active File |
| 435400506 | All Service Financial LLC | Peter Engle | 10/1/20 | $399 | $27,060 | 37.14% | CO | 26 | $170 | $2,504 | Active File |
| 465770142 | Motivating Concepts Inc | Debra Willis | 4/1/21 | $354 | $27,053 | 46.88% | GA | 15 | $151 | $2,711 | Active File |
| 534533758 | Validation Partners LLC | Angela Billingsley | 1/1/22 | $301 | $27,049 | 60.00% | OK | 6 | $128 | $769 | Active File |
| 457919853 | Validation Partners LLC | Tammara Olson | 3/1/21 | $368 | $27,049 | 50.34% | OK | 36 | $157 | $2,673 | Active File |
| 452875887 | Validation Partners LLC | Sang Chuch | 1/1/21 | $392 | $27,046 | 51.43% | PA | 18 | $167 | $3,003 | Active File |
| 438684624 | Litigation Practice Center | Barbara Hunter | 11/1/20 | $456 | $27,030 | 60.00% | OR | 21 | $194 | $1,639 | Paused Per Legal - Payment Not Paused |
| 442402224 | Litigation Practice Center | Margaret Kondash | 11/1/20 | $354 | $27,028 | 55.56% | FL | 20 | $151 | $2,563 | Active File |
| 564325138 | MRD Marketing LLC | Richard Simon | 4/1/22 | $500 | $27,020 | 8.70% | FL | 4 | $213 | $5,575 | Paused Per Legal - Payment Not Paused |
| 444297078 | All Service Financial LLC | Julie Whitlatch | 11/1/20 | $515 | $27,012 | 54.29% | WA | 19 | $219 | $2,486 | Active File |
| 471189456 | Validation Partners LLC | Denise Hutchinson | 7/1/21 | $384 | $27,010 | 34.96% | CT | 25 | $163 | $3,542 | Active File |
| 470111174 | Validation Partners LLC | Charity Gales | 5/1/21 | $541 | $27,002 | 20.45% | PA | 12 | $231 | $4,402 | Active File |
| 491044921 | United Debt Consultants | Doris Moody | 9/1/21 | $303 | $27,001 | 21.62% | AZ | 8 | $129 | $3,737 | Active File |
| 529945914 | ECE Financial | Kristy Neal | 1/1/22 | $252 | $26,993 | 14.63% | AL | 6 | $107 | $3,971 | Active File |
| 437537300 | Debt Resolution Direct | Victor Alvarez | 11/1/20 | $391 | $26,991 | 48.78% | NH | 20 | $167 | $3,285 | Active File |
| 438410046 | Debt Resolution Direct | Kelli Bonaduce | 11/1/20 | $391 | $26,982 | 54.29% | WA | 19 | $167 | $2,831 | Active File |
| 541658557 | MRD Marketing LLC | Jerry Pratt | 1/1/22 | $391 | $26,980 | 11.43% | IL | 4 | $167 | $5,163 | Paused Per Legal - Payment Not Paused |
| 478368766 | Validation Partners LLC | Anthony M. McCabe | 7/1/21 | $343 | $26,977 | 38.94% | OR | 27 | $146 | $3,029 | Active File |
| 482140034 | Validation Partners LLC | Marlene Cerritos Romero | 7/1/21 | $463 | $26,976 | 42.86% | CA | 12 | $197 | $3,157 | Paused Per Legal - Payment Not Paused |
| 418020672 | All Service Financial LLC | Michele Lee Mann | 8/1/20 | $286 | $26,973 | 56.40% | NM | 44 | $122 | $1,628 | Paused Per Legal - Payment Not Paused |
| 453234079 | Validation Partners LLC | Brianne Stinson | 2/1/20 | $286 | $26,969 | 60.98% | MA | 37 | $203 | $2,338 | Active File |
| 542625619 | Lifeline Debt Relief | Zenaida Heindl | 2/1/22 | $300 | $26,968 | 11.11% | CA | 4 | $128 | $4,503 | Active File |
| 451881981 | Validation Partners LLC | Marilyn L West | 1/1/21 | $300 | $26,967 | 50.00% | MT | 35 | $128 | $807 | Active File |
| 426059688 | Debt Resolution Direct | Claudia Marin | 9/1/20 | $384 | $26,966 | 64.29% | GA | 22 | $163 | $2,286 | Paused Per Legal - Payment Not Paused |
| 442395741 | All Service Financial LLC | Jose Puga | 11/1/20 | $424 | $26,960 | 63.45% | TX | 44 | $180 | $2,330 | Active File |
| 442189572 | Debt Resolution Direct | Bernardina Vidal | 11/1/20 | $409 | $26,956 | 57.58% | CA | 19 | $174 | $2,609 | Active File |
| 551515801 | Paragon Financial Corp | Soraya Saumell | 4/1/22 | $316 | $26,946 | 6.38% | TX | 3 | $135 | $6,225 | Paused Per Legal - Payment Not Paused |
| 552448795 | MRD Marketing LLC | Kaela Wiskow | 3/1/22 | $421 | $26,953 | 8.57% | MN | 6 | $179 | $3,575 | Active File |
| 470235920 | Debt Resolution Direct | Mourad Azzaoui | 5/1/21 | $353 | $26,946 | 30.56% | GA | 11 | $150 | $3,611 | Active File |
| 421399134 | All Service Financial LLC | Victor Ford | 8/1/20 | $391 | $26,937 | 41.86% | IL | 18 | $163 | $3,655 | Active File |
| 452629737 | Litigation Practice Center | Pam Eslinger | 1/1/21 | $406 | $26,936 | 53.33% | OK | 16 | $173 | $2,774 | Active File |
| 414134262 | Validation Partners LLC | Justin Jordan | 7/1/20 | $557 | $26,935 | 69.88% | IL | 53 | $237 | $1,478 | Active File |
| 435181998 | Validation Partners LLC | Moises Avila | 1/1/20 | $490 | $26,930 | 88.00% | TX | 22 | $209 | $1,044 | Paused Per Legal - Payment Not Paused |
| 360660310 | Benefit 1st Financial | Herminio Hill | 12/1/19 | $747 | $26,929 | 94.12% | CA | 32 | $139 | $557 | Active File |
| 535449538 | Morning Financial | Karen Cox | 1/1/22 | $522 | $26,919 | 25.00% | NE | 6 | $222 | $4,223 | Active File |
| 438675297 | Debt Resolution Direct | Robert Thomas | 11/1/20 | $338 | $26,918 | 60.00% | GA | 21 | $144 | $2,159 | Paused Per Legal - Payment Not Paused |
| 417482031 | All Service Financial LLC | Barbara Chappell | 7/1/20 | $423 | $26,918 | 54.65% | IL | 45 | $180 | $2,411 | Paused Per Legal - Payment Not Paused |
| 556200007 | Morning Financial | Jonathan S Higgins | 3/1/22 | $390 | $26,911 | 11.43% | VT | 4 | $166 | $5,319 | Active File |
| 449558213 | Benefit 1st Financial | Dale Marshall | 12/1/20 | $327 | $26,897 | 42.86% | GA | 15 | $139 | $2,365 | Active File |
| 417001137 | Validation Partners LLC | Donna Bohn | 7/1/20 | $524 | $26,896 | 78.33% | MO | 47 | $223 | $249 | Active File |
| 463585014 | All Service Financial LLC | Heather Murphy | 4/1/21 | $353 | $26,896 | 28.21% | WI | 11 | $150 | $4,518 | Active File |
| 444866997 | All Service Financial LLC | Julie Kelly | 11/1/20 | $512 | $26,892 | 54.29% | OH | 19 | $218 | $1,303 | Active File |
| 528586147 | ECE Financial | Karlie Kaitlyn Day | 12/1/21 | $293 | $26,873 | 0.00% | FL | 3 | $125 | $2,120 | Active File |
| 433934238 | Debt Resolution Direct | Pauline Laroche | 10/1/20 | $440 | $26,866 | 60.00% | VT | 21 | $187 | $1,685 | Active File |
| 521257132 | Validation Partners LLC | Francis Doehler | 11/1/21 | $443 | $26,866 | 66.67% | NJ | 8 | $188 | $942 | Active File |
| 535922755 | Validation Partners LLC | Erolinda Ramirez | 3/1/20 | $338 | $26,864 | 54.55% | NY | 6 | $144 | $862 | Active File |
| 549672760 | Paragon Financial Corp | Jose Uruchima | 3/1/22 | $1,626 | $26,862 | 11.76% | IL | 4 | $692 | $5,379 | Active File |
| 576573103 | Paragon Financial Corp | Lisa Amerson | 5/1/22 | $316 | $26,861 | 4.35% | AR | 2 | $135 | $6,191 | Active File |
| 487876990 | Litigation Practice Center | Richard Maigret | 8/1/21 | $483 | $26,860 | 52.17% | MA | 12 | $206 | $2,468 | Paused Per Legal - Payment Not Paused |
| 450340617 | Litigation Practice Center | Paul D Laurent | 1/1/21 | $377 | $26,859 | 51.43% | MS | 18 | $161 | $2,305 | Active File |
| 550833049 | Solutions by Summit | Betty Miles | 3/1/22 | $448 | $26,856 | 12.50% | SC | 3 | $191 | $4,098 | Active File |
| 540136559 | Motivating Concepts Inc | Linh Hong | 1/1/22 | $375 | $26,849 | 17.14% | WA | 6 | $160 | $4,787 | Active File |
| 566206609 | MRD Marketing LLC | Lindy Decker | 4/1/22 | $395 | $26,848 | 8.57% | OK | 3 | $168 | $5,545 | Active File |
| 555945526 | Litigation Practice Center- 2 | Touria Lamzoudi | 3/1/22 | $526 | $26,840 | 11.43% | NY | 4 | $166 | $5,308 | Active File |
| 402381111 | Validation Partners LLC | Alisha Vanden Einde | 5/1/20 | $341 | $26,836 | 76.91% | CA | 55 | $145 | $779 | Active File |
| 435191400 | Validation Partners LLC | Joseph Camillo | 10/1/20 | $278 | $26,836 | 60.00% | PA | 21 | $118 | $1,774 | Active File |
| 452630673 | Validation Partners LLC | Marguerite Jordan | 1/1/21 | $422 | $26,833 | 56.24% | FL | 39 | $180 | $3,449 | Paused Per Legal - Payment Not Paused |
| 532098361 | Validation Partners LLC | Hawa Kamara | 1/1/22 | $375 | $26,832 | 50.00% | NJ | 5 | $160 | $4,784 | Active File |
| 409775679 | Validation Partners LLC | John Drossos | 8/1/20 | $572 | $26,829 | 95.83% | PA | 23 | $244 | $231 | Active File |
| 522364522 | Validation Partners LLC | Robin Renee Robinson | 12/1/21 | $306 | $26,828 | 33.33% | NY | 7 | $130 | $1,703 | Active File |
| 384398595 | All Service Financial LLC | Lei Monico | 3/1/20 | $389 | $26,827 | 80.00% | CA | 28 | $166 | $1,326 | Active File |
| 426933786 | Validation Partners LLC | Kathy Filippo | 9/1/20 | $207 | $26,824 | 64.71% | OK | 22 | $88 | $2,321 | Paused Per Legal - Payment Not Paused |
| 526520701 | Validation Partners LLC | Brenda Harris | 1/1/22 | $282 | $26,818 | 35.29% | KS | 6 | $120 | $1,438 | Active File |
| 539853849 | A Solution Debt Relief | Nichalous Covert | 1/1/22 | $447 | $26,815 | 21.74% | KY | 5 | $190 | $3,615 | Active File |
| 482139092 | Validation Partners LLC | Brenda Cowden | 7/1/21 | $422 | $26,811 | 37.49% | MN | 26 | $180 | $3,812 | Paused Per Legal - Payment Not Paused |
| 557624821 | Paragon Financial Corp | Becky Balentine | 3/1/22 | $315 | $26,806 | 6.52% | WV | 3 | $134 | $6,030 | Active File |
| 433591989 | Debt Resolution Direct | Gina Garinger | 11/1/20 | $391 | $26,803 | 60.00% | IN | 21 | $166 | $2,485 | Active File |
| 553971079 | Litigation Practice Center- 2 | Connie Goudy | 3/1/22 | $263 | $26,795 | 10.64% | OR | 5 | $112 | $5,761 | Active File |
| 548334409 | Litigation Practice Center- 2 | Tammy Evans | 3/1/22 | $352 | $26,792 | 14.29% | GA | 5 | $150 | $4,644 | Active File |
| 546028414 | NextStep Financial Debt Settlement LLC | Robert Easterby | 2/1/22 | $287 | $26,779 | 12.77% | MO | 6 | $122 | $5,126 | Active File |
| 449905939 | Debt Resolution Direct | Marcos Ramirez | 12/1/20 | $389 | $26,775 | 51.43% | IL | 18 | $166 | $2,814 | Active File |
| 583639033 | MRD Marketing LLC | Sara Nagel | 6/1/22 | $427 | $26,765 | 5.77% | MN | 4 | $182 | $5,700 | Active File |
| 479252904 | Litigation Practice Center | Sandra Berry | 7/1/21 | $392 | $26,758 | 34.29% | WV | 12 | $167 | $3,491 | Active File |
| 535864231 | Validation Partners LLC | Lawrence Johnson | 1/1/22 | $327 | $26,753 | 9.52% | AL | 2 | $139 | $2,295 | Paused Per Legal - Payment Not Paused |
| 536518993 | Morning Financial | Ralph Bushnell | 3/1/22 | $406 | $26,735 | 17.14% | OK | 6 | $165 | $4,962 | Active File |
| 552277624 | Paragon Financial Corp | William Reyes | 3/1/22 | $406 | $26,735 | 2.78% | NJ | 1 | $173 | $6,221 | Paused Per Legal - Payment Not Paused |
| 535626682 | Validation Partners LLC | John Hale | 1/1/22 | $100 | $26,732 | 11.76% | MO | 4 | $43 | $2,431 | Active File |
| 469012336 | Litigation Practice Center | Nestor Corpus | 5/1/21 | $351 | $26,731 | 42.86% | NJ | 15 | $150 | $3,141 | Active File |
| 453099871 | Litigation Practice Center | James B Massey | 1/1/21 | $481 | $26,716 | 64.00% | WV | 16 | $205 | $1,638 | Active File |
| 534535924 | Validation Partners LLC | Marcella Smith | 1/1/22 | $422 | $26,712 | 66.67% | IL | 5 | $180 | $518 | Active File |
| 364796815 | All Service Financial LLC | Emma Lockett | 12/1/19 | $396 | $26,711 | 36.36% | TX | 24 | $169 | $2,705 | Active File |
| 455991191 | Validation Partners LLC | Elizabeth Carter | 2/1/21 | $388 | $26,710 | 48.57% | ME | 17 | $165 | $3,140 | Active File |
| 573217210 | Paragon Financial Corp | James Peartree | 5/1/22 | $319 | $26,705 | 4.35% | NY | 2 | $136 | $6,246 | Active File |
| 429172209 | Validation Partners LLC | Sarah Benavent | 9/1/20 | $827 | $26,699 | 60.00% | NJ | 42 | $352 | $954 | Active File |
| 540112201 | Paragon Financial Corp | Bolivar Benitez | 1/1/22 | $685 | $26,695 | 37.50% | GA | 6 | $291 | $3,498 | Paused Per Legal - Payment Not Paused |
| 471216560 | NextStep Financial Debt Settlement LLC | Nathaniel Carter | 6/1/21 | $283 | $26,694 | 27.66% | FL | 13 | $120 | $1,244 | Paused Per Legal - Payment Not Paused |
| 563109046 | MRD Marketing LLC | Lori Tenentes | 4/1/22 | $393 | $26,694 | 8.57% | CA | 3 | $167 | $5,521 | Active File |
| 535486819 | Validation Partners LLC | Juan Suaco III | 1/1/22 | $321 | $26,692 | 37.50% | VA | 6 | $137 | $1,367 | Active File |
| 535912117 | Validation Partners LLC | Elisahah Kersh | 1/1/22 | $293 | $26,691 | 30.77% | TX | 4 | $124 | $993 | Active File |
| 560700868 | NextStep Financial Debt Settlement LLC | Wesley Benton | 4/1/22 | $314 | $26,687 | 4.26% | AL | 2 | $134 | $6,145 | Active File |
| 430481241 | Litigation Practice Center | John Ament | 10/1/20 | $502 | $26,686 | 91.30% | NJ | 21 | $214 | $508 | Active File |

B1102-5172  10/21/2022  3:58 PM  Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 535912495 | Validation Partners LLC | Betty Crockett | 1/1/22 | $240 | $26,684 | 70.00% | TX | 14 | $102 | $536 | Payment Per Legal - Payment Not Paused |
| 423198267 | All Service Financial LLC | Jacqueline Murrell | 8/1/20 | $531 | $26,684 | 52.63% | NJ | 20 | $226 | $2,811 | Active File |
| 457210873 | Litigation Practice Center | Jenn Lester | 2/1/21 | $480 | $26,681 | 73.91% | OR | 17 | $205 | $1,432 | Active File |
| 484143994 | Debt Resolution Direct | Teresa Belgard | 7/1/21 | $452 | $26,681 | 31.43% | KS | 11 | $192 | $1,934 | Active File |
| 529192867 | Validation Partners LLC | Donald Eskra | 12/1/21 | $331 | $26,678 | 77.78% | NY | 7 | $141 | $423 | Active File |
| 463526446 | Litigation Practice Center | Janet L Lawson | 4/1/21 | $351 | $26,671 | 42.86% | OH | 15 | $149 | $3,135 | Active File |
| 462639640 | Liamia Group INC | Sandra Rose | 4/1/21 | $351 | $26,667 | 45.71% | CA | 16 | $149 | $2,986 | Active File |
| 430300044 | All Service Financial LLC | Abdul Bagha | 9/1/20 | $663 | $26,662 | 59.82% | MN | 35 | $282 | $1,408 | Active File |
| 546585343 | MRD Marketing LLC | Curlie Becton | 2/1/22 | $388 | $26,662 | 14.29% | FL | 5 | $165 | $5,116 | Active File |
| 560485354 | Morning Financial | Jodi Randall | 4/1/22 | $393 | $26,661 | 11.43% | IN | 4 | $167 | $5,349 | Active File |
| 374414667 | Litigation Practice Center | Deborah Eagleburger | 1/1/20 | $324 | $26,642 | 82.86% | KS | 29 | $138 | $1,184 | Active File |
| 454794053 | All Service Financial LLC | Robert Nicholas | 2/1/21 | $387 | $26,629 | 48.57% | OR | 17 | $165 | $3,133 | Active File |
| 415044288 | Validation Partners LLC | Charles Bode | 7/1/20 | $313 | $26,628 | 63.89% | PA | 23 | $133 | $1,867 | Active File |
| 340380680 | Litigation Practice Center | Annette Padre | 8/1/19 | $408 | $26,625 | 83.56% | CA | 67 | $174 | $240 | Active File |
| 436554806 | Validation Partners LLC | Betty Mace | 10/1/20 | $458 | $26,616 | 64.89% | WV | 45 | $195 | $2,185 | Paused Per Legal - Payment Not Paused |
| 524226430 | Validation Partners LLC | Mandy Faust | 12/1/21 | $340 | $26,616 | 27.59% | TN | 8 | $145 | $3,135 | Active File |
| 397829807 | Debt Resolution Direct | Maurice Nguiffo | 4/1/20 | $387 | $26,613 | 77.14% | IL | 27 | $165 | $1,483 | Active File |
| 539159017 | Litigation Practice Center | Marianne O'Connor | 1/1/22 | $350 | $26,604 | 17.14% | CA | 6 | $149 | $4,471 | Active File |
| 540874095 | MRD Marketing LLC | Ofelia Muniz Klingbeil | 1/1/22 | $555 | $26,600 | 26.09% | OR | 6 | $236 | $4,098 | Active File |
| 430479222 | Litigation Practice Center | Joe Ayers | 10/1/20 | $419 | $26,591 | 67.78% | PA | 47 | $178 | $2,059 | Active File |
| 539915841 | Morning Financial | Mary Schneider | 1/1/22 | $387 | $26,588 | 6.41% | WY | 5 | $165 | $5,599 | Active File |
| 484130578 | Liamia Group INC | Reine Smith | 7/1/21 | $306 | $26,581 | 30.56% | GA | 11 | $130 | $3,252 | Paused Per Legal - Payment Not Paused |
| 438671910 | All Service Financial LLC | Kimberly Schaeffer | 11/1/20 | $455 | $26,576 | 59.13% | PA | 41 | $194 | $2,272 | Active File |
| 450652649 | Debt Resolution Direct | Ronnie Jackson | 1/1/21 | $387 | $26,576 | 39.47% | IL | 15 | $165 | $4,116 | Active File |
| 416338995 | Litigation Practice Center | Keith Knox | 7/1/20 | $370 | $26,574 | 70.59% | NV | 24 | $158 | $1,742 | Paused Per Legal - Payment Not Paused |
| 453034591 | Validation Partners LLC | Josefina Hernandez | 1/1/21 | $675 | $26,571 | 19.00% | NJ | 14 | $287 | $792 | Active File |
| 546109300 | MRD Marketing LLC | Cynthia Heard | 2/1/22 | $387 | $26,564 | 14.29% | LA | 5 | $165 | $5,102 | Active File |
| 451101233 | Validation Partners LLC | James Chan | 1/1/21 | $820 | $26,559 | 56.24% | HI | 39 | $349 | $1,329 | Active File |
| 557490034 | Litigation Practice Center- 2 | Ronald Greene | 3/1/22 | $386 | $26,558 | 11.43% | OH | 4 | $165 | $5,265 | Active File |
| 420529398 | Validation Partners LLC | Rhiza Pangilinan | 8/1/20 | $584 | $26,554 | 65.71% | CA | 23 | $249 | $2,139 | Active File |
| 526778623 | Validation Partners LLC | Hareg Fissehaye | 12/1/21 | $317 | $26,547 | 36.84% | OH | 7 | $135 | $1,755 | Active File |
| 400024223 | All Service Financial LLC | Yvonne Curley | 5/1/20 | $392 | $26,546 | 56.76% | PA | 21 | $167 | $1,597 | Active File |
| 428648595 | Debt Resolution Direct | Patrick Gessner | 9/1/20 | $349 | $26,545 | 60.00% | PA | 21 | $149 | $2,412 | Active File |
| 448922191 | Debt Resolution Direct | Patsy Hopkins | 12/1/20 | $529 | $26,542 | 51.43% | MI | 18 | $225 | $338 | Active File |
| 524052205 | Validation Partners LLC | Joni Reehl | 12/1/21 | $377 | $26,532 | 63.64% | IA | 7 | $161 | $963 | Paused Per Legal - Payment Not Paused |
| 458367462 | Benefit 1st Financial | David Hisamoto | 3/1/21 | $386 | $26,530 | 45.71% | NJ | 16 | $164 | $3,288 | Paused Per Legal - Payment Not Paused |
| 444340932 | Debt Resolution Direct | Ronnie Jackson | 11/1/20 | $386 | $26,529 | 57.14% | MI | 20 | $164 | $2,630 | Active File |
| 479332452 | Validation Partners LLC | Tania Palma Fierro | 7/1/21 | $386 | $26,517 | 30.56% | CA | 11 | $164 | $4,109 | Active File |
| 435709440 | All Service Financial LLC | Latia Tillman | 10/1/20 | $462 | $26,516 | 60.00% | GA | 42 | $197 | $2,465 | Active File |
| 538832147 | Litigation Practice Center | Mark Kindle | 1/1/22 | $478 | $26,507 | 17.39% | IN | 4 | $203 | $3,866 | Active File |
| 483456318 | Liamia Group INC | Kevin Sopha | 7/1/21 | $312 | $26,506 | 30.56% | WI | 11 | $133 | $3,324 | Active File |
| 356300302 | Litigation Practice Center | Dennis John McCarthy | 11/1/19 | $322 | $26,497 | 58.14% | TX | 25 | $137 | $1,967 | Active File |
| 528041842 | Paragon Financial Corp | Wendy Struthers | 12/1/21 | $312 | $26,497 | 8.16% | SC | 4 | $133 | $6,114 | Active File |
| 466893080 | Litigation Practice Center | Dione Ruiz | 4/1/21 | $349 | $26,493 | 38.57% | HI | 27 | $149 | $3,194 | Paused Per Legal - Payment Not Paused |
| 511108788 | NextStep Financial Debt Settlement LLC | Duane Wood | 10/1/21 | $268 | $26,492 | 18.18% | SC | 8 | $114 | $3,005 | Paused Per Legal - Payment Not Paused |
| 509539486 | Integrity Docs | Larry Groth | 10/1/21 | $533 | $26,491 | 34.78% | KS | 8 | $227 | $3,630 | Active File |
| 448450873 | Debt Resolution Direct | Derek Brink | 12/1/20 | $614 | $26,484 | 90.91% | WA | 20 | $261 | $533 | Active File |
| 444421086 | All Service Financial LLC | Paula Hoffman | 11/1/20 | $444 | $26,481 | 68.97% | KS | 20 | $189 | $1,892 | Active File |
| 441676920 | All Service Financial LLC | Cynthia Ortiz | 11/1/20 | $418 | $26,479 | 51.92% | ME | 36 | $178 | $2,380 | Paused Per Legal - Payment Not Paused |
| 524053072 | Validation Partners LLC | Kayla Corson | 12/1/21 | $406 | $26,474 | 34.78% | MI | 8 | $173 | $346 | Active File |
| 531370450 | NextStep Financial Debt Settlement LLC | Michele Messer | 3/1/22 | $238 | $26,473 | 9.09% | GA | 4 | $102 | $4,162 | Active File |
| 552119761 | Paragon Financial Corp | Jose Lira | 3/1/22 | $533 | $26,473 | 17.39% | TX | 4 | $227 | $4,535 | Active File |
| 421851708 | All Service Financial LLC | Debra Harper | 8/1/20 | $266 | $26,466 | 34.88% | GA | 15 | $113 | $2,494 | Paused Per Legal - Payment Not Paused |
| 390169569 | All Service Financial LLC | Robert Taylor | 3/1/20 | $532 | $26,465 | 86.21% | LA | 25 | $227 | $453 | Active File |
| 539980415 | MRD Marketing LLC | Theresa Boie | 1/1/22 | $385 | $26,465 | 0.00% | AZ | 5 | $164 | $5,262 | Active File |
| 582139150 | BRDD LLC | Carla Cyrus | 5/1/22 | $408 | $26,465 | 3.03% | TX | 1 | $174 | $5,729 | Active File |
| 531469627 | Validation Partners LLC | Pedro Bonilla | 1/1/22 | $315 | $26,463 | 38.46% | FL | 5 | $134 | $1,074 | Active File |
| 541918927 | Solutions by Summit | Cheryl Naugle | 2/1/22 | $418 | $26,462 | 30.43% | UT | 7 | $178 | $568 | Active File |
| 524066143 | Validation Partners LLC | Nahomie Jean Paul | 12/1/21 | $265 | $26,454 | 77.78% | PA | 7 | $113 | $535 | Active File |
| 462565370 | Validation Partners LLC | Margaret Pettis Locke | 3/1/21 | $275 | $26,452 | 42.86% | FL | 15 | $117 | $2,459 | Active File |
| 417925260 | Validation Partners LLC | Francisco Alejandro | 7/1/20 | $417 | $26,448 | 74.99% | TX | 52 | $178 | $1,722 | Active File |
| 525581566 | Paragon Financial Corp | Tarsha Darden | 12/1/21 | $417 | $26,446 | 21.63% | MD | 16 | $178 | $4,674 | Active File |
| 540008533 | Motivating Concepts Inc | Aceni Naico | 1/1/22 | $375 | $26,442 | 0.00% | WA | 6 | $160 | $4,638 | Active File |
| 447028098 | All Service Financial LLC | Doris Meyer | 12/1/20 | $516 | $26,441 | 38.24% | CO | 13 | $220 | $1,649 | Active File |
| 535175284 | Paragon Financial Corp | Cassandra Griffin | 1/1/22 | $393 | $26,441 | 17.14% | AL | 6 | $167 | $4,920 | Active File |
| 434940808 | All Service Financial LLC | Lyric Cancino | 10/1/20 | $481 | $26,439 | 76.91% | PA | 45 | $205 | $1,617 | Active File |
| 462882104 | Litigation Practice Center | Ferehiwot Beyene | 4/1/21 | $332 | $26,437 | 46.88% | MD | 15 | $141 | $2,542 | Active File |
| 479902316 | New Vision Debt Relief -2 | Steve Coker | 7/1/21 | $360 | $26,436 | 25.73% | TN | 11 | $153 | $3,786 | Active File |
| 430469943 | All Service Financial LLC | Lassalete Candido-Reano | 10/1/20 | $385 | $26,434 | 56.94% | NJ | 41 | $164 | $2,541 | Paused Per Legal - Payment Not Paused |
| 545030755 | Paragon Financial Corp | Steven Ellingsen | 2/1/22 | $385 | $26,427 | 14.29% | WI | 5 | $164 | $5,081 | Active File |
| 480371094 | Litigation Practice Center | Dennis Hills | 7/1/21 | $444 | $26,414 | 43.10% | IL | 25 | $189 | $3,305 | Active File |
| 558803476 | Paragon Financial Corp | Gavin Tristan | 4/1/22 | $337 | $26,412 | 5.24% | VA | 5 | $144 | $6,111 | Active File |
| 481018611 | Litigation Practice Center | Adam Goodwin | 7/1/21 | $348 | $26,408 | 34.29% | IN | 12 | $148 | $3,557 | Active File |
| 445563111 | Litigation Practice Center | Deborah Feaser | 11/1/20 | $348 | $26,400 | 57.14% | PA | 20 | $148 | $2,371 | Paused Per Legal - Payment Not Paused |
| 420326640 | All Service Financial LLC | Leanna L Ramcharan | 8/1/20 | $414 | $26,399 | 52.50% | NV | 21 | $176 | $2,223 | Active File |
| 390294614 | Debt Resolution Direct | Nicholas Liguras | 6/1/20 | $363 | $26,396 | 74.29% | IL | 26 | $154 | $1,638 | Active File |
| 452095245 | Validation Partners LLC | Norris Burdick | 1/1/21 | $427 | $26,393 | 48.57% | CT | 17 | $182 | $2,948 | Paused Per Legal - Payment Not Paused |
| 425168823 | All Service Financial LLC | Neha Patel | 9/1/20 | $659 | $26,387 | 67.65% | NJ | 23 | $281 | $783 | Active File |
| 475821170 | Validation Partners LLC | Rachel Antone | 7/1/21 | $331 | $26,377 | 26.32% | AZ | 10 | $141 | $4,118 | Active File |
| 446488869 | All Service Financial LLC | Lyndsay N Czwornog | 12/1/20 | $433 | $26,367 | 60.57% | IL | 42 | $184 | $1,897 | Active File |
| 350084633 | Litigation Practice Center | Joy Lambert | 10/1/19 | $302 | $26,366 | 94.29% | CO | 33 | $129 | $410 | Active File |
| 428548278 | All Service Financial LLC | Gena Campbell | 9/1/20 | $251 | $26,361 | 50.00% | PA | 20 | $107 | $1,185 | Active File |
| 393249780 | Litigation Practice Center | Fabian Najera | 3/1/20 | $311 | $26,359 | 80.00% | GA | 28 | $132 | $1,059 | Active File |
| 417848883 | Litigation Practice Center | Judy Tierney | 7/1/20 | $638 | $26,357 | 71.32% | NJ | 51 | $272 | $387 | Paused Per Legal - Payment Not Paused |
| 541995556 | Paragon Financial Corp | Grace King | 2/1/22 | $970 | $26,356 | 33.33% | CA | 4 | $413 | $3,717 | Active File |
| 404191746 | Validation Partners LLC | Terresa Powley | 5/1/20 | $685 | $26,350 | 71.20% | IA | 54 | $292 | $58 | Paused Per Legal - Payment Not Paused |
| 447043002 | Debt Resolution Direct | Gabriel Jurado | 12/1/20 | $348 | $26,338 | 52.78% | CA | 19 | $148 | $2,663 | Active File |
| 466644076 | Litigation Practice Center | Scott O'Neal | 4/1/20 | $349 | $26,347 | 36.11% | WA | 13 | $149 | $3,868 | Active File |
| 438417612 | Validation Partners LLC | Modesto Reyes | 11/1/20 | $575 | $26,334 | 98.89% | IL | 45 | $245 | $359 | Paused Per Legal - Payment Not Paused |
| 451986273 | Litigation Practice Center | Donna Burdette | 1/1/21 | $356 | $26,331 | 21.15% | OH | 11 | $152 | $2,869 | Active File |
| 407430546 | Validation Partners LLC | Patrice Hartman | 6/1/20 | $253 | $26,328 | 68.42% | MO | 26 | $108 | $1,402 | Active File |
| 535866808 | Validation Partners LLC | Jesus Mata | 1/1/22 | $330 | $26,325 | 50.00% | TX | 4 | $141 | $558 | Active File |
| 562506526 | Paragon Financial Corp | George Pulawa Jr | 4/1/22 | $311 | $26,314 | 6.38% | HI | 3 | $132 | $5,884 | Active File |
| 441004788 | All Service Financial LLC | Ruth Ann Larmee | 11/1/20 | $692 | $26,312 | 60.13% | AZ | 43 | $294 | $1,173 | Active File |
| 531540562 | Integrity Docs | Carolyn DUPLER | 1/1/22 | $347 | $26,305 | 20.00% | OH | 7 | $148 | $4,434 | Active File |
| 540094325 | Integrity Docs | Scott Kelly | 1/1/22 | $325 | $26,301 | 11.43% | MN | 4 | $138 | $4,430 | Active File |
| 525595576 | A Solution Debt Relief | Rosemary Arseneau | 12/1/21 | $341 | $26,296 | 5.00% | FL | 2 | $145 | $4,694 | Paused Per Legal - Payment Not Paused |
| 458265423 | Validation Partners LLC | Lauro Munoz | 3/1/21 | $409 | $26,294 | 62.50% | TX | 15 | $174 | $1,804 | Active File |
| 573270502 | MRD Marketing LLC | Severino Moraga | 5/1/22 | $389 | $26,293 | 5.71% | FL | 2 | $165 | $5,624 | Active File |

B1102-5173 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 552503320 | MRD Marketing LLC | Justin Willhite | $384 | $26,292 | 14.29% | OR | 15 | $163 | $5,062 | Active File |
| 433586127 | All Service Financial LLC | Brandie Wright | 10/1/20 | $707 | $26,291 | 62.96% | OR | 17 | $301 | $2,695 | Active File |
| 479238622 | Validation Partners LLC | Aimee Giroux | 7/1/21 | $574 | $26,290 | 50.16% | KS | 25 | $244 | $2,829 | Active File |
| 430224150 | All Service Financial LLC | Sydney Jimerson | 9/1/20 | $427 | $26,283 | 62.86% | IL | 22 | $182 | $2,108 | Active File |
| 483189867 | Validation Partners LLC | Joyce Koles | 7/1/21 | $383 | $26,283 | 34.29% | RI | 12 | $163 | $3,918 | Paused Per Legal - Payment Not Paused |
| 445334868 | Debt Resolution Direct | Clarence Cox | 1/1/21 | $274 | $26,282 | 50.00% | TX | 18 | $117 | $2,256 | Paused Per Legal - Payment Not Paused |
| 478157870 | Debt Resolution Direct | Deborah Edwards | 6/1/21 | $274 | $26,280 | 37.14% | AR | 13 | $117 | $2,682 | Active File |
| 522356680 | Morning Financial | Nancy Botts | 12/1/21 | $286 | $26,272 | 2.78% | FL | 1 | $122 | $5,604 | Paused Per Legal - Payment Not Paused |
| 462267063 | Debt Resolution Direct | Jennifer Garza | 3/1/21 | $529 | $26,269 | 40.74% | WA | 11 | $225 | $2,929 | Paused Per Legal - Payment Not Paused |
| 447926610 | All Service Financial LLC | Adrian Lawrence | 12/1/20 | $412 | $26,260 | 86.00% | TN | 41 | $175 | $961 | Active File |
| 425993601 | All Service Financial LLC | Wendy Rid | 9/1/20 | $383 | $26,258 | 67.65% | IL | 23 | $163 | $2,121 | Active File |
| 544302976 | MRD Marketing LLC | Wendy Bird | 2/1/22 | $383 | $26,258 | 14.29% | IA | 5 | $163 | $5,057 | Active File |
| 542676856 | Litigation Practice Center | Alexandra Fischetti | 2/1/22 | $347 | $26,253 | 11.43% | NY | 4 | $148 | $4,575 | Active File |
| 358647448 | All Service Financial LLC | Natalie Pflaster | 12/1/19 | $284 | $26,247 | 91.43% | CO | 32 | $121 | $483 | Active File |
| 464029504 | Validation Partners LLC | John Godley | 4/1/21 | $292 | $26,242 | 45.71% | LA | 16 | $124 | $3,261 | Paused Per Legal - Payment Not Paused |
| 416353332 | Validation Partners LLC | Demita Johnson | 7/1/20 | $274 | $26,241 | 54.65% | AR | 45 | $116 | $1,538 | Paused Per Legal - Payment Not Paused |
| 562616500 | NextStep Financial Debt Settlement LLC | Ivory Jordan | 4/1/22 | $310 | $26,241 | 0.00% | OH | 4 | $132 | $5,808 | Paused Per Legal - Payment Not Paused |
| 482459714 | Debt Resolution Direct | Ann M Campbell | 7/1/21 | $441 | $26,231 | 42.86% | IL | 12 | $188 | $3,381 | Active File |
| 547612432 | Integrity Docs | Karen Hines | 2/1/22 | $255 | $26,223 | 10.64% | NY | 5 | $109 | $4,673 | Active File |
| 430057881 | Debt Resolution Direct | Miguel Garcia | 10/1/20 | $528 | $26,222 | 95.65% | KS | 22 | $225 | $450 | Active File |
| 470233158 | Validation Partners LLC | Donald Chapman | 5/1/21 | $441 | $26,219 | 51.72% | IL | 15 | $188 | $3,004 | Active File |
| 544223647 | Paragon Financial Corp | Eric Gay | 2/1/22 | $314 | $26,212 | 4.26% | MD | 2 | $134 | $6,458 | Active File |
| 376194036 | All Service Financial LLC | Jeremy Dickerson | 1/1/20 | $418 | $26,211 | 85.71% | IL | 30 | $178 | $893 | Active File |
| 470473628 | Validation Partners LLC | Idelisa Pacheco | 6/1/21 | $453 | $26,210 | 50.00% | FL | 14 | $193 | $2,892 | Active File |
| 548723386 | MRD Marketing LLC | Richard Patel | 3/1/22 | $383 | $26,205 | 14.29% | NC | 5 | $163 | $5,049 | Active File |
| 570187294 | Paragon Financial Corp | Franklin Lee | 5/1/22 | $310 | $26,198 | 4.26% | PA | 2 | $132 | $6,065 | Active File |
| 467975962 | Debt Resolution Direct | Dorothy Maxwell | 5/1/21 | $616 | $26,190 | 65.22% | PA | 15 | $262 | $1,260 | Active File |
| 551618584 | Paragon Financial Corp | Carolyn Watkins | 3/1/22 | $528 | $26,186 | 17.39% | KY | 4 | $225 | $4,494 | Active File |
| 533424007 | Motivating Concepts Inc | Hugo Medina | 1/1/22 | $495 | $26,183 | 12.50% | CA | 3 | $211 | $4,215 | Active File |
| 364252021 | Litigation Practice Center | Maryann T Terry | 12/1/19 | $367 | $26,181 | 88.57% | IL | 31 | $156 | $379 | Paused Per Legal - Payment Not Paused |
| 466221484 | Litigation Practice Center | Mickey Stiltner | 4/1/21 | $401 | $26,177 | 42.86% | VA | 15 | $171 | $1,720 | Paused Per Legal - Payment Not Paused |
| 444432120 | All Service Financial LLC | Carl Olson | 11/1/20 | $363 | $26,175 | 34.29% | CO | 12 | $155 | $2,173 | Active File |
| 516026983 | Morning Financial | Archie Dixon | 11/1/21 | $382 | $26,173 | 24.29% | FL | 17 | $163 | $4,556 | Active File |
| 550849471 | Paragon Financial Corp | Ricky Huffman | 3/1/22 | $382 | $26,172 | 5.41% | CA | 2 | $163 | $5,858 | Active File |
| 488365231 | Debt Resolution Direct | Marta Macrina | 8/1/21 | $253 | $26,166 | 26.19% | CA | 11 | $108 | $3,386 | Paused Per Legal - Payment Not Paused |
| 420392688 | All Service Financial LLC | Frederick Barnes | 8/1/20 | $527 | $26,166 | 88.00% | MN | 22 | $225 | $674 | Active File |
| 433812696 | Validation Partners LLC | Jessica Cenatus | 10/1/20 | $384 | $26,163 | 61.53% | NJ | 44 | $163 | $1,843 | Paused Per Legal - Payment Not Paused |
| 441966687 | All Service Financial LLC | Melissa Pearce | 11/1/20 | $414 | $26,162 | 60.13% | CA | 43 | $176 | $2,359 | Active File |
| 546174340 | Morning Financial | Debra Taylor | 2/1/22 | $382 | $26,162 | 11.43% | MO | 4 | $163 | $5,205 | Active File |
| 525534922 | Validation Partners LLC | Deborah Richardson-Wenk | 12/1/21 | $348 | $26,155 | 32.00% | IN | 8 | $148 | $1,344 | Active File |
| 444291486 | Debt Resolution Direct | Armanda Figueroa | 11/1/20 | $382 | $26,155 | 57.14% | HI | 20 | $163 | $1,500 | Active File |
| 529445053 | Validation Partners LLC | Robert Schafer | 12/1/21 | $319 | $26,120 | 36.84% | CO | 7 | $136 | $1,764 | Paused Per Legal - Payment Not Paused |
| 482181646 | Liamia Group INC | Harold Mcdowell | 7/1/21 | $330 | $26,119 | 33.33% | MN | 12 | $140 | $3,314 | Active File |
| 471896674 | New Vision Debt Relief -2 | Angela Cruse | 6/1/21 | $294 | $26,116 | 32.50% | OR | 13 | $125 | $4,013 | Active File |
| 476404136 | Validation Partners LLC | Sherry Diefenderfer | 6/1/21 | $381 | $26,084 | 41.18% | PA | 14 | $162 | $3,733 | Active File |
| 432160020 | All Service Financial LLC | Michelle Rodden | 10/1/20 | $413 | $26,079 | 62.93% | PA | 45 | $176 | $2,283 | Active File |
| 462872666 | Validation Partners LLC | Melanio Cruceta | 4/1/21 | $251 | $26,078 | 42.86% | NY | 15 | $107 | $2,242 | Active File |
| 476437184 | Morning Financial | Theodore Boles | 6/1/21 | $191 | $26,077 | 36.17% | OK | 17 | $81 | $3,066 | Active File |
| 438703728 | All Service Financial LLC | Jessica Sanchez | 12/1/21 | $381 | $26,068 | 60.00% | NJ | 21 | $162 | $2,433 | Active File |
| 562655995 | MRD Marketing LLC | Carla Hines | 4/1/22 | $392 | $26,068 | 5.56% | CA | 2 | $167 | $5,752 | Active File |
| 512630517 | New Vision Debt Relief -2 | Mary Goodman | 10/1/21 | $287 | $26,064 | 18.37% | TN | 9 | $122 | $4,800 | Paused Per Legal - Payment Not Paused |
| 401781348 | All Service Financial LLC | Lourdine Riche | 5/1/20 | $272 | $26,060 | 69.44% | FL | 15 | $116 | $1,276 | Paused Per Legal - Payment Not Paused |
| 414061200 | Validation Partners LLC | Beverly Smith | 7/1/20 | $378 | $26,055 | 70.59% | GA | 24 | $161 | $1,946 | Active File |
| 535911271 | Validation Partners LLC | Dayna Schmidt | 1/1/22 | $336 | $26,054 | 70.00% | IL | 7 | $143 | $572 | Paused Per Legal - Payment Not Paused |
| 534536149 | Validation Partners LLC | Barbara Alexander | 1/1/22 | $313 | $26,053 | 40.00% | AR | 4 | $133 | $594 | Paused Per Legal - Payment Not Paused |
| 433728330 | Debt Resolution Direct | Angela Whetzell | 10/1/20 | $381 | $26,053 | 57.14% | KS | 20 | $162 | $2,594 | Paused Per Legal - Payment Not Paused |
| 539047213 | Paragon Financial Corp | Luis Martinez | 1/1/22 | $381 | $26,050 | 17.65% | CA | 6 | $162 | $4,864 | Active File |
| 559969816 | Vercy LLC | Timothy Epp | 4/1/22 | $307 | $26,042 | 4.17% | OR | 2 | $131 | $6,013 | Active File |
| 550778956 | Paragon Financial Corp | Norma Mena | 3/1/22 | $525 | $26,040 | 17.39% | FL | 4 | $224 | $4,474 | Active File |
| 398906252 | All Service Financial LLC | Daniel Hanson | 4/1/20 | $438 | $26,036 | 74.29% | IA | 26 | $187 | $551 | Active File |
| 463598186 | Validation Partners LLC | Craig Jones | 4/1/21 | $449 | $26,034 | 65.22% | MT | 15 | $191 | $1,530 | Active File |
| 582366448 | Intermarketing Media LLC | Carla Robinson | 4/1/20 | $438 | $26,024 | 5.71% | CO | 2 | $142 | $4,837 | Active File |
| 430037439 | Validation Partners LLC | Erol Klassen | 10/1/20 | $465 | $26,024 | 60.00% | KS | 21 | $198 | $2,462 | Active File |
| 453092827 | Validation Partners LLC | Robin Schlaht | 1/1/21 | $381 | $26,021 | 51.43% | OR | 18 | $162 | $2,916 | Active File |
| 385943037 | All Service Financial LLC | Johnny Boatwright Jr | 3/1/20 | $380 | $26,019 | 77.14% | AL | 27 | $162 | $1,782 | Active File |
| 484448059 | NextStep Financial Debt Settlement LLC | Nancy Waldemer | 7/1/21 | $339 | $26,009 | 26.83% | IA | 11 | $144 | $4,475 | Paused Per Legal - Payment Not Paused |
| 502752223 | United Debt Consultants | Victoria I Hagle | 9/1/21 | $304 | $25,997 | 32.26% | CA | 10 | $129 | $2,783 | Active File |
| 421463622 | Debt Resolution Direct | Shari Newbold | 8/1/20 | $380 | $25,990 | 65.71% | IL | 23 | $162 | $2,104 | Paused Per Legal - Payment Not Paused |
| 467921818 | Debt Resolution Direct | Hytham Bazzi | 5/1/21 | $402 | $25,988 | 44.12% | MI | 15 | $171 | $1,785 | Active File |
| 470998524 | Validation Partners LLC | Jennifer Kuespert | 5/1/21 | $413 | $25,988 | 63.73% | CO | 29 | $176 | $1,541 | Active File |
| 529455730 | Validation Partners LLC | Danielle Ruiz Vela | 12/1/21 | $295 | $25,985 | 31.82% | CA | 7 | $125 | $2,008 | Active File |
| 551191186 | Litigation Practice Center- 2 | Richard Stone | 3/1/22 | $380 | $25,985 | 11.43% | OK | 4 | $162 | $5,179 | Active File |
| 459631947 | Validation Partners LLC | Patrick Loraditch | 3/1/21 | $380 | $25,982 | 40.28% | OK | 29 | $162 | $3,560 | Paused Per Legal - Payment Not Paused |
| 535866232 | Validation Partners LLC | Melissa Avery | 1/1/22 | $269 | $25,972 | 36.84% | NY | 7 | $114 | $1,601 | Active File |
| 535866169 | Validation Partners LLC | Carl Britton | 1/1/22 | $351 | $25,971 | 46.15% | KY | 6 | $149 | $1,196 | Active File |
| 435942530 | All Service Financial LLC | Donna Seymour | 10/1/20 | $294 | $25,967 | 50.10% | CT | 38 | $125 | $1,967 | Active File |
| 550998466 | Litigation Practice Center- 2 | Susanne Lilly | 3/1/22 | $344 | $25,964 | 14.29% | WI | 5 | $146 | $4,538 | Active File |
| 531440905 | Litigation Practice Center | Joann Contreras | 1/1/22 | $161 | $25,959 | 31.25% | IL | 5 | $69 | $823 | Active File |
| 564648781 | NextStep Financial Debt Settlement LLC | Glenda Johnston | 4/1/22 | $255 | $25,958 | 8.57% | TN | 3 | $109 | $3,583 | Active File |
| 507239173 | United Debt Consultants | Nathan A Lecureux | 10/1/21 | $401 | $25,955 | 25.00% | MI | 9 | $171 | $3,381 | Active File |
| 555727603 | MRD Marketing LLC | Christopher Alvarez | 3/1/22 | $308 | $25,954 | 8.33% | CA | 3 | $131 | $4,454 | Active File |
| 534702766 | Validation Partners LLC | Owen Kim | 1/1/22 | $235 | $25,954 | 35.71% | NJ | 5 | $100 | $899 | Active File |
| 399614765 | Debt Resolution Direct | Larry Cullers | 5/1/20 | $431 | $25,948 | 68.57% | IL | 27 | $184 | $550 | Paused Per Legal - Payment Not Paused |
| 416988762 | All Service Financial LLC | Barbara Bruce | 7/1/20 | $378 | $25,948 | 68.57% | GA | 24 | $162 | $1,301 | Active File |
| 570342493 | MRD Marketing LLC | Saundra Bamberger | 5/1/22 | $385 | $25,947 | 8.57% | DE | 3 | $164 | $5,405 | Active File |
| 437850544 | Litigation Practice Center | Michael Hurd | 11/1/20 | $344 | $25,944 | 60.00% | OK | 21 | $146 | $2,194 | Paused Per Legal - Payment Not Paused |
| 471879628 | Debt Resolution Direct | Allene Cowan | 6/1/21 | $380 | $25,942 | 37.14% | GA | 13 | $162 | $3,717 | Paused Per Legal - Payment Not Paused |
| 575041810 | Solutions by Summit | Louise Duke | 5/1/22 | $344 | $25,942 | 15.00% | KY | 2 | $123 | $4,172 | Active File |
| 560954548 | Paragon Financial Corp | Benard Blackmon | 4/1/22 | $380 | $25,938 | 8.57% | GA | 3 | $162 | $5,333 | Active File |
| 416351202 | Debt Resolution Direct | Greg Shuler | 7/1/20 | $415 | $25,937 | 48.72% | OR | 19 | $177 | $2,822 | Active File |
| 417050193 | All Service Financial LLC | Paul Gipson | 7/1/20 | $411 | $25,932 | 72.10% | TX | 50 | $175 | $1,696 | Paused Per Legal - Payment Not Paused |
| 576378988 | Paragon Financial Corp | Allan Vaughn | 5/1/22 | $612 | $25,929 | 5.26% | TN | 1 | $262 | $6,190 | Active File |
| 409399305 | All Service Financial LLC | Lance Weigel | 6/1/20 | $775 | $25,925 | 92.29% | IA | 50 | $330 | $567 | Active File |
| 515038528 | Motivating Concepts Inc | Andrew Michael Shride | 11/1/21 | $307 | $25,911 | 16.67% | WA | 8 | $131 | $5,757 | Active File |
| 449496340 | Debt Resolution Direct | Garlene Crowdis | 12/1/20 | $285 | $25,910 | 54.29% | TN | 19 | $121 | $2,250 | Paused Per Legal - Payment Not Paused |
| 576354616 | MRD Marketing LLC | Charles Mclemore | 5/1/22 | $384 | $25,910 | 8.57% | TX | 3 | $164 | $5,398 | Active File |
| 466313616 | Litigation Practice Center | Rosa Maria Martinez | 5/1/21 | $314 | $25,902 | 40.00% | WA | 14 | $134 | $2,945 | Active File |
| 551129098 | MRD Marketing LLC | Carol Sinku | 3/1/22 | $383 | $25,893 | 11.11% | KS | 4 | $161 | $5,165 | Active File |
| 439689243 | All Service Financial LLC | Teresa Morse | 11/1/20 | $411 | $25,885 | 63.45% | MN | 44 | $175 | $2,259 | Paused Per Legal - Payment Not Paused |

B1102-5174 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 391932576 | All Service Financial LLC | Stacey Whitmarsh | 3/1/20 | $480 | $25,884 | 41.30% | TX | 19 | $204 | $2,535 | Paused Per Legal - Payment Not Paused |
| 442774431 | Debt Resolution Direct | Gina Nowicki | 11/1/20 | $372 | $25,881 | 36.84% | NH | 14 | $158 | $3,227 | Active File |
| 442581828 | Debt Resolution Direct | Otto Santos Hernandez | 11/1/20 | $379 | $25,878 | 47.37% | FL | 18 | $161 | $3,226 | Active File |
| 576553708 | Paragon Financial Corp | Henry Trenkelbach | 5/1/22 | $528 | $25,876 | 4.17% | OH | 1 | $225 | $5,167 | Active File |
| 481010790 | NextStep Financial Debt Settlement LLC | Jimmie Harrison Meece Sr | 7/1/21 | $273 | $25,871 | 26.09% | SC | 12 | $116 | $4,408 | Paused Per Legal - Payment Not Paused |
| 450664409 | Debt Resolution Direct | Denise Gray | 1/1/21 | $379 | $25,870 | 51.43% | IL | 18 | $161 | $2,742 | Active File |
| 553526135 | Paragon Financial Corp | Jennifer Merchant-Creamer | 3/1/22 | $589 | $25,867 | 8.57% | WV | 3 | $251 | $3,794 | Active File |
| 535849498 | Validation Partners LLC | Thomas Holloway | 1/1/22 | $311 | $25,865 | 77.78% | MO | 7 | $132 | $530 | Paused Per Legal - Payment Not Paused |
| 478397290 | Debt Resolution Direct | Marie Noisette | 7/1/21 | $379 | $25,861 | 37.14% | NY | 13 | $161 | $3,709 | Active File |
| 523571836 | Validation Partners LLC | Lynnett Bravo | 12/1/21 | $344 | $25,861 | 58.33% | RI | 7 | $147 | $290 | Active File |
| 557718364 | Solutions by Summit | Tiffany Arguello | 3/1/22 | $414 | $25,859 | 16.67% | CO | 4 | $176 | $3,699 | Active File |
| 402280026 | Debt Resolution Direct | Debbie Zus | 5/1/20 | $379 | $25,857 | 74.29% | IL | 26 | $161 | $1,612 | Paused Per Legal - Payment Not Paused |
| 452385641 | Benefit 1st Financial | Curtis Dixon | 1/1/21 | $461 | $25,856 | 66.67% | GA | 18 | $196 | $1,962 | Paused Per Legal - Payment Not Paused |
| 382261889 | All Service Financial LLC | Celeste Danek | 2/1/20 | $331 | $25,831 | 70.27% | WI | 26 | $141 | $1,700 | Active File |
| 551730034 | Paragon Financial Corp | Joe Galgano | 3/1/22 | $541 | $25,843 | 18.18% | WI | 4 | $230 | $4,375 | Active File |
| 471114150 | Validation Partners LLC | Helen Jones-Ledbetter | 5/1/21 | $378 | $25,839 | 30.23% | GA | 13 | $161 | $4,834 | Paused Per Legal - Payment Not Paused |
| 546307708 | Platinum Capital Consulting LLC | Vicky Robertson | 3/1/22 | $566 | $25,837 | 19.78% | CA | 9 | $241 | $4,334 | Active File |
| 469595832 | Litigation Practice Center | Harold Dean Nichols | 5/1/21 | $431 | $25,836 | 40.00% | TX | 14 | $183 | $1,614 | Paused Per Legal - Payment Not Paused |
| 542433214 | Litigation Practice Center | George F. Sanders | 2/1/22 | $361 | $25,836 | 26.09% | AL | 6 | $153 | $2,763 | Active File |
| 398792156 | Validation Partners LLC | Laura Pandich | 4/1/20 | $378 | $25,835 | 77.14% | PR | 27 | $161 | $1,611 | Active File |
| 545891089 | Pathways Financial | Yolanda M Szobonya | 2/1/22 | $428 | $25,832 | 17.24% | FL | 5 | $182 | $4,558 | Active File |
| 544272790 | NextStep Financial Debt Settlement LLC | Jesse Collins | 2/1/22 | $378 | $25,831 | 14.29% | MS | 5 | $161 | $4,994 | Active File |
| 542468047 | Validation Partners LLC | Mark Soutra | 2/1/22 | $335 | $25,830 | 0.00% | FL | 1 | $142 | $4,558 | Active File |
| 475068908 | Validation Partners LLC | Don Allio | 6/1/21 | $378 | $25,829 | 37.14% | CA | 13 | $161 | $3,705 | Paused Per Legal - Payment Not Paused |
| 451038257 | Debt Resolution Direct | Bernardo Velascovalle | 1/1/21 | $378 | $25,826 | 51.43% | CA | 18 | $161 | $2,899 | Paused Per Legal - Payment Not Paused |
| 462640046 | Debt Resolution Direct | Akram Girgis | 4/1/21 | $378 | $25,825 | 42.86% | PA | 15 | $161 | $3,383 | Active File |
| 535492138 | Validation Partners LLC | Beth Hyatt | 1/1/22 | $335 | $25,824 | 43.75% | AZ | 7 | $142 | $1,425 | Active File |
| 552552805 | Litigation Practice Center- 2 | Cynthia Blome | 3/1/22 | $281 | $25,820 | 11.43% | IA | 4 | $161 | $5,154 | Active File |
| 482569389 | Debt Resolution Direct | Johnny Kellam | 7/1/21 | $522 | $25,812 | 52.17% | GA | 12 | $222 | $2,665 | Active File |
| 476871378 | NextStep Financial Debt Settlement LLC | Peter Scalchunes | 6/1/21 | $306 | $25,808 | 27.66% | NY | 13 | $130 | $4,697 | Active File |
| 449416153 | Debt Resolution Direct | Doris Barry | 12/1/20 | $378 | $25,803 | 54.29% | KS | 19 | $161 | $2,736 | Active File |
| 582070795 | NextStep Financial Debt Settlement LLC | Ivonne Hernandez | 5/1/22 | $383 | $25,801 | 5.71% | RI | 2 | $163 | $5,545 | Active File |
| 478640244 | Debt Resolution Direct | Mia Brattain | 7/1/21 | $445 | $25,796 | 34.29% | CO | 12 | $189 | $2,420 | Active File |
| 383520249 | All Service Financial LLC | Debra Allen | 2/1/20 | $395 | $25,791 | 75.00% | KY | 27 | $168 | $493 | Active File |
| 531988960 | Validation Partners LLC | Josie Nieto | 1/1/22 | $212 | $25,785 | 20.69% | NY | 6 | $90 | $2,163 | Active File |
| 548124166 | NextStep Financial Debt Settlement LLC | Raul Santos | 3/1/22 | $389 | $25,782 | 14.29% | FL | 5 | $166 | $5,148 | Active File |
| 470016226 | Validation Partners LLC | Nadine Spivak | 5/1/21 | $378 | $25,774 | 36.11% | FL | 13 | $161 | $3,860 | Paused Per Legal - Payment Not Paused |
| 478201058 | Debt Resolution Direct | Kelly Combs | 6/1/21 | $370 | $25,774 | 26.32% | TX | 10 | $115 | $3,108 | Active File |
| 570386419 | Solutions by Summit | Richard Witt | 5/1/22 | $430 | $25,773 | 2.78% | MS | 1 | $183 | $4,450 | Active File |
| 575531992 | Paragon Financial Corp | Roger Stover | 5/1/22 | $370 | $25,769 | 5.56% | AL | 2 | $158 | $5,670 | Active File |
| 487013200 | Litigation Practice Center | Ralph Jensen | 8/1/21 | $342 | $25,762 | 34.29% | FL | 12 | $146 | $3,493 | Active File |
| 429954717 | Debt Resolution Direct | George Opiria | 4/1/21 | $508 | $25,759 | 94.12% | MI | 16 | $216 | $432 | Active File |
| 540000469 | Lexicon Consulting LLC | Jonathan McQueen | 1/1/22 | $249 | $25,757 | 2.94% | CA | 4 | $106 | $4,334 | Active File |
| 437437890 | All Service Financial LLC | Joseph Reed | 11/1/20 | $393 | $25,756 | 42.86% | FL | 15 | $167 | $332 | Active File |
| 535923280 | Validation Partners LLC | Dennis Cary | 1/1/22 | $525 | $25,749 | 60.00% | CA | 6 | $106 | $530 | Active File |
| 436870554 | All Service Financial LLC | Gregg Yenzer | 11/1/20 | $565 | $25,749 | 60.00% | KS | 21 | $241 | $2 | Paused Per Legal - Payment Not Paused |
| 556241545 | NextStep Financial Debt Settlement LLC | Sharon Davis | 3/1/22 | $377 | $25,749 | 11.43% | FL | 4 | $161 | $5,143 | Active File |
| 562713286 | Vercy LLC | Derek Stanley | 4/1/22 | $305 | $25,749 | 4.26% | NC | 2 | $130 | $6,095 | Active File |
| 394087248 | Litigation Practice Center | Nancy Daniel | 3/1/20 | $292 | $25,742 | 82.35% | FL | 28 | $124 | $993 | Active File |
| 468125028 | Validation Partners LLC | Stephanie Davies | 6/1/21 | $435 | $25,742 | 44.83% | WA | 26 | $185 | $3,146 | Active File |
| 547707751 | Paragon Financial Corp | Brandon Kaldahl | 2/1/22 | $520 | $25,737 | 21.74% | MN | 5 | $222 | $4,209 | Active File |
| 530296759 | A Solution Debt Relief | Kenneth Alfonso | 1/1/22 | $250 | $25,734 | 13.51% | DE | 5 | $107 | $3,409 | Active File |
| 444452688 | Litigation Practice Center | Rebecca Rutledge | 11/1/20 | $341 | $25,725 | 42.50% | GA | 17 | $145 | $2,762 | Paused Per Legal - Payment Not Paused |
| 541691839 | MRD Marketing LLC | Edwin Nieves-medina | 4/1/22 | $379 | $25,720 | 17.14% | NM | 6 | $161 | $4,978 | Active File |
| 566925223 | Integrity Docs | Kelvin Nieves-medina | 4/1/22 | $252 | $25,719 | 6.52% | IL | 3 | $107 | $4,824 | Active File |
| 535922824 | Validation Partners LLC | Annalise Murphy | 1/1/22 | $309 | $25,704 | 63.64% | NV | 7 | $132 | $789 | Active File |
| 548078341 | MRD Marketing LLC | Jerrad Banning | 2/1/22 | $341 | $25,700 | 14.29% | KS | 5 | $145 | $4,504 | Active File |
| 471620304 | Validation Partners LLC | Alexandra Sroka | 5/1/21 | $408 | $25,699 | 43.26% | DE | 30 | $174 | $3,339 | Active File |
| 376801555 | All Service Financial LLC | Renee Ramos | 2/1/20 | $528 | $25,698 | 82.86% | NY | 29 | $110 | $768 | Paused Per Legal - Payment Not Paused |
| 476448262 | Validation Partners LLC | Lenore Cuskelly | 6/1/21 | $521 | $25,691 | 47.79% | WA | 29 | $222 | $3,023 | Active File |
| 416831289 | All Service Financial LLC | Raul Chavez | 8/1/20 | $423 | $25,690 | 76.67% | IL | 23 | $180 | $2,171 | Active File |
| 476779962 | Litigation Practice Center | Tania Mccauslin | 4/1/21 | $378 | $25,690 | 37.14% | NY | 13 | $161 | $1,125 | Active File |
| 422004372 | Validation Partners LLC | Glinda Marcum | 8/1/20 | $508 | $25,685 | 54.29% | KY | 19 | $216 | $557 | Active File |
| 444294948 | All Service Financial LLC | Jennifer Lindgren | 11/1/20 | $583 | $25,684 | 57.14% | FL | 40 | $248 | $126 | Active File |
| 542730925 | MRD Marketing LLC | Zahran Abed | 2/1/22 | $377 | $25,680 | 14.29% | IL | 5 | $160 | $4,972 | Active File |
| 448072026 | Debt Resolution Direct | Heifara Ortas | 12/1/20 | $377 | $25,678 | 54.29% | HI | 19 | $160 | $2,726 | Paused Per Legal - Payment Not Paused |
| 450989325 | All Service Financial LLC | Tracie Swanson | 1/1/21 | $563 | $25,670 | 79.71% | GA | 38 | $240 | $1,216 | Paused Per Legal - Payment Not Paused |
| 429765333 | All Service Financial LLC | Zoe Ferreira | 9/1/20 | $519 | $25,668 | 91.30% | CA | 21 | $221 | $442 | Active File |
| 373803207 | Litigation Practice Center | Roseann Duma | 1/1/20 | $363 | $25,657 | 62.50% | FL | 25 | $155 | $866 | Paused Per Legal - Payment Not Paused |
| 535863829 | Validation Partners LLC | Michelle Dean | 1/1/22 | $374 | $25,657 | 42.86% | IL | 6 | $87 | $783 | Active File |
| 471610752 | Validation Partners LLC | Melissa Derr | 5/1/21 | $374 | $25,653 | 41.18% | TX | 14 | $159 | $3,500 | Active File |
| 432228267 | All Service Financial LLC | Amanda Wieber | 10/1/20 | $519 | $25,641 | 91.30% | KY | 21 | $221 | $442 | Active File |
| 541896010 | Integrity Docs | Molly Hobbs | 2/1/22 | $376 | $25,632 | 17.14% | IL | 6 | $160 | $4,805 | Active File |
| 400631255 | All Service Financial LLC | Sharon Young | 5/1/20 | $376 | $25,629 | 74.29% | CA | 26 | $160 | $1,601 | Active File |
| 384799305 | All Service Financial LLC | Kathy Cox | 3/1/20 | $544 | $25,625 | 85.29% | KY | 29 | $154 | $740 | Active File |
| 546260338 | MRD Marketing LLC | Christopher Ryan Boyer | 2/1/22 | $328 | $25,625 | 0.00% | TX | 3 | $140 | $4,494 | Active File |
| 572332807 | Vercy LLC | Lawrence Weathers | 5/1/22 | $376 | $25,625 | 2.86% | MO | 1 | $160 | $5,743 | Active File |
| 562390444 | MRD Marketing LLC | Brian Medelez | 4/1/22 | $523 | $25,617 | 0.00% | TX | 3 | $223 | $4,679 | Active File |
| 583961428 | MRD Marketing LLC | Melanie Evans | 6/1/22 | $361 | $25,616 | 2.86% | IL | 1 | $162 | $5,677 | Active File |
| 453359745 | Validation Partners LLC | Tamara Obando | 2/1/21 | $518 | $25,616 | 64.00% | NJ | 16 | $221 | $1,765 | Active File |
| 564124813 | Intermarketing Media LLC | Rahanatu Appah | 4/1/22 | $570 | $25,614 | 0.00% | CT | 4 | $243 | $4,856 | Active File |
| 440461470 | All Service Financial LLC | John Griffin | 11/1/20 | $376 | $25,611 | 61.76% | MD | 21 | $160 | $1,765 | Active File |
| 464584570 | Litigation Practice Center | Tien Le | 4/1/21 | $465 | $25,607 | 69.57% | TN | 16 | $198 | $1,583 | Active File |
| 564727789 | Paragon Financial Corp | Linda Beatty | 4/1/21 | $519 | $25,607 | 8.70% | NV | 2 | $221 | $5,085 | Active File |
| 378746653 | All Service Financial LLC | Ann Ramirez | 2/1/20 | $343 | $25,598 | 77.78% | MI | 28 | $146 | $1,190 | Paused Per Legal - Payment Not Paused |
| 535907482 | Validation Partners LLC | Donna Furst | 1/1/22 | $309 | $25,589 | 40.00% | IN | 6 | $132 | $1,315 | Active File |
| 532124281 | Validation Partners LLC | Julie Cushway | 1/1/22 | $209 | $25,582 | 18.18% | CA | 4 | $89 | $1,702 | Active File |
| 436001590 | All Service Financial LLC | Julie A Sandall | 10/1/20 | $506 | $25,582 | 79.37% | IL | 43 | $215 | $1,311 | Paused Per Legal - Payment Not Paused |
| 547878253 | Paragon Financial Corp | Charisa Cox | 2/1/22 | $376 | $25,578 | 0.00% | CA | 4 | $160 | $5,788 | Active File |
| 433827261 | Debt Resolution Direct | Alyce Walters | 10/1/20 | $376 | $25,573 | 55.56% | KS | 20 | $160 | $2,558 | Active File |
| 574934878 | Paragon Financial Corp | Adeela Dean | 5/1/22 | $376 | $25,573 | 2.86% | MD | 1 | $160 | $5,596 | Active File |
| 469055300 | Litigation Practice Center | Tina Caterino | 5/1/21 | $370 | $25,551 | 44.12% | NJ | 15 | $157 | $3,040 | Paused Per Legal - Payment Not Paused |
| 480741932 | Validation Partners LLC | Susana Rios | 7/1/21 | $374 | $25,543 | 22.73% | MI | 10 | $159 | $3,876 | Active File |
| 440431842 | Litigation Practice Group | Moises Pirela | 11/1/20 | $375 | $25,535 | 60.00% | FL | 21 | $160 | $1,422 | Active File |
| 452229811 | Litigation Practice Center | Elene Hegna | 1/1/21 | $389 | $25,531 | 58.62% | MN | 17 | $166 | $1,989 | Active File |
| 444894762 | All Service Financial LLC | Jackson Rachlis-Graham | 5/1/22 | $683 | $25,525 | 68.97% | CO | 20 | $290 | $338 | Paused Per Legal - Payment Not Paused |
| 397347074 | Debt Resolution Direct | Elena Aguilar | 4/1/20 | $456 | $25,521 | 77.14% | CO | 27 | $194 | $758 | Active File |
| 535516171 | Validation Partners LLC | Diane Peters | 1/1/22 | $521 | $25,521 | 87.50% | TX | 8 | $215 | $271 | Active File |
| 534634498 | Validation Partners LLC | Rene Giordano | 1/1/22 | $140 | $25,518 | 66.67% | NY | 6 | $59 | $238 | Active File |

B1102-5175 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 468457560 | Debt Resolution Direct | Christine Range | 5/1/21 | $354 | $25,517 | 42.86% | IL | 15 | $151 | $3,162 | Active File |
| 468919552 | Debt Resolution Direct | Suzanne Miller | 5/1/21 | $492 | $25,514 | 63.64% | WA | 14 | $210 | $1,980 | Active File |
| 522160519 | Morning Financial | Harold Littlejohn | 11/1/21 | $375 | $25,511 | 20.00% | SC | 7 | $160 | $4,628 | Paused Per Legal - Payment Not Paused |
| 420248928 | Litigation Practice Center | Marilyn M DeCuollo | 8/1/20 | $367 | $25,501 | 60.53% | NJ | 23 | $156 | $978 | Active File |
| 447943713 | All Service Financial LLC | Travis Kunert | 12/1/20 | $1,060 | $25,491 | 86.00% | OH | 41 | $451 | $211 | Active File |
| 523595269 | NextStep Financial Debt Settlement LLC | Dennis Garrett | 12/1/21 | $374 | $25,474 | 0.00% | PA | 8 | $159 | $4,782 | Active File |
| 521172640 | Validation Partners LLC | Priscilla Hazen | 11/1/21 | $332 | $25,466 | 20.00% | MO | 5 | $142 | $1,765 | Active File |
| 431395980 | Benefit 1st Financial | Brayden Fonth | 10/1/20 | $335 | $25,461 | 60.00% | GA | 21 | $143 | $1,578 | Paused Per Legal - Payment Not Paused |
| 520682047 | NextStep Financial Debt Settlement LLC | Daniel Eady | 11/1/21 | $374 | $25,457 | 22.86% | SC | 8 | $159 | $4,461 | Active File |
| 534698995 | Validation Partners LLC | James Kalchbrenner | 1/1/22 | $390 | $25,453 | 12.50% | NY | 3 | $166 | $3,156 | Active File |
| 534535939 | All Service Financial LLC | Dorenda Goose | 2/1/22 | $236 | $25,452 | 75.00% | FL | 6 | $100 | $203 | Paused Per Legal - Payment Not Paused |
| 483731430 | Debt Resolution Direct | Edgar Veloz | 7/1/21 | $374 | $25,444 | 34.29% | CA | 12 | $159 | $3,822 | Paused Per Legal - Payment Not Paused |
| 555357913 | Litigation Practice Center- 2 | Monnie Sue Mcgill | 3/1/22 | $415 | $25,444 | 13.79% | NH | 4 | $177 | $4,291 | Paused Per Legal - Payment Not Paused |
| 551649958 | MRD Marketing LLC | Scott Estes | 3/1/22 | $429 | $25,438 | 14.29% | TX | 5 | $183 | $4,936 | Active File |
| 441916302 | All Service Financial LLC | Andrew Thomas | 9/1/20 | $515 | $25,427 | 62.01% | NE | 43 | $219 | $2,308 | Paused Per Legal - Payment Not Paused |
| 428347275 | All Service Financial LLC | Shannon Burks | 9/1/20 | $515 | $25,419 | 95.65% | CA | 22 | $219 | $439 | Paused Per Legal - Payment Not Paused |
| 566583130 | MRD Marketing LLC | Andrew Torres | 4/1/22 | $379 | $25,404 | 8.57% | CA | 3 | $161 | $5,320 | Active File |
| 330336056 | All Service Financial LLC | Jamie Cunitz | 6/1/19 | $352 | $25,401 | 87.80% | OK | 36 | $150 | $611 | Active File |
| 552992476 | Integrity Docs | Isabel Garcia | 3/1/22 | $409 | $25,393 | 9.38% | CA | 3 | $174 | $5,569 | Active File |
| 441499497 | Validation Partners LLC | Suzanne Rieger | 1/1/21 | $374 | $25,391 | 20.00% | MD | 9 | $159 | $4,294 | Paused Per Legal - Payment Not Paused |
| 465815960 | All Service Financial LLC | Steven Kattre | 4/1/21 | $374 | $25,390 | 40.28% | WI | 29 | $159 | $3,578 | Active File |
| 549054166 | Intermarketing Media LLC | Erin Smith | 3/1/22 | $408 | $25,390 | 14.29% | PA | 5 | $174 | $5,395 | Active File |
| 548003356 | MRD Marketing LLC | Erik A Ruiz | 2/1/22 | $373 | $25,388 | 14.29% | CA | 5 | $159 | $4,929 | Active File |
| 406272486 | All Service Financial LLC | Donald Holcomb III | 6/1/20 | $496 | $25,383 | 74.29% | DE | 26 | $211 | $1,611 | Active File |
| 549950374 | Morning Financial | Sherolyn Stone | 3/1/22 | $362 | $25,382 | 14.29% | UT | 5 | $154 | $4,928 | Active File |
| 471162432 | Litigation Practice Center | Carol Hrabovsky | 5/1/21 | $338 | $25,377 | 40.00% | WV | 14 | $144 | $3,167 | Active File |
| 569348059 | MRD Marketing LLC | Alice Hunzeker | 5/1/22 | $308 | $25,376 | 5.56% | NE | 2 | $131 | $4,456 | Active File |
| 495810064 | NextStep Financial Debt Settlement LLC | Penny Gallaghin | 9/1/21 | $373 | $25,371 | 28.57% | CO | 10 | $159 | $3,973 | Active File |
| 531197527 | Paragon Financial Corp | Boswell Anglin | 1/1/22 | $350 | $25,370 | 12.82% | NJ | 5 | $149 | $5,142 | Active File |
| 426403347 | Debt Resolution Direct | Rafael Alcocer Aguero | 9/1/20 | $420 | $25,366 | 62.86% | IL | 22 | $179 | $837 | Active File |
| 403928367 | All Service Financial LLC | Marilyn Howlett | 5/1/20 | $373 | $25,361 | 72.22% | FL | 26 | $159 | $2,394 | Active File |
| 550671100 | Vercy LLC | Jonathon Smith | 3/1/22 | $372 | $25,361 | 14.29% | TX | 5 | $158 | $4,907 | Active File |
| 417919596 | Debt Resolution Direct | Geraldine Wick | 7/1/20 | $373 | $25,359 | 68.57% | MN | 24 | $159 | $1,906 | Active File |
| 524063623 | Validation Partners LLC | Jeff Taylor | 12/1/21 | $323 | $25,358 | 28.57% | TN | 8 | $137 | $2,693 | Active File |
| 424677447 | Debt Resolution Direct | Lee Hamilton | 9/1/20 | $515 | $25,357 | 62.86% | AL | 22 | $219 | $2,254 | Paused Per Legal - Payment Not Paused |
| 523963826 | Validation Partners LLC | Brandon Binkley | 12/1/21 | $435 | $25,355 | 46.43% | TX | 13 | $185 | $1,587 | Paused Per Legal - Payment Not Paused |
| 412675986 | All Service Financial LLC | Amber Barnard | 5/1/20 | $651 | $25,355 | 54.06% | CA | 41 | $277 | $742 | Active File |
| 435363802 | All Service Financial LLC | Liana Vossen | 10/1/20 | $465 | $25,341 | 75.20% | HI | 44 | $198 | $1,371 | Active File |
| 482210970 | Validation Partners LLC | Michelle Schroeder | 7/1/21 | $404 | $25,332 | 37.49% | IL | 26 | $172 | $3,651 | Paused Per Legal - Payment Not Paused |
| 535848901 | Validation Partners LLC | Aaron Beahn | 1/1/22 | $345 | $25,331 | 77.78% | FL | 7 | $147 | $440 | Active File |
| 488489584 | Benefit 1st Financial | Henk Heemels | 8/1/21 | $381 | $25,325 | 44.44% | TX | 12 | $162 | $560 | Paused Per Legal - Payment Not Paused |
| 529409494 | Validation Partners LLC | Ronald T Thomas | 12/1/21 | $498 | $25,324 | 53.85% | SC | 7 | $212 | $1,311 | Paused Per Legal - Payment Not Paused |
| 573560062 | Paragon Financial Corp | Veronica Ortega | 5/1/22 | $302 | $25,320 | 2.13% | TX | 1 | $129 | $6,051 | Active File |
| 467749214 | Debt Resolution Direct | Dallas Hahn | 5/1/21 | $373 | $25,318 | 42.86% | IL | 15 | $159 | $3,491 | Active File |
| 450095907 | Debt Resolution Direct | Jose Borges | 6/1/20 | $295 | $25,314 | 74.29% | MD | 26 | $126 | $1,257 | Active File |
| 407555439 | All Service Financial LLC | Dennis Cills | 6/1/20 | $559 | $25,313 | 92.86% | NY | 26 | $238 | $442 | Paused Per Legal - Payment Not Paused |
| 471753128 | Debt Resolution Direct | Georgene Wells | 6/1/21 | $337 | $25,312 | 37.14% | FL | 13 | $144 | $3,305 | Active File |
| 547685710 | Paragon Financial Corp | Abdullah Hakim | 2/1/22 | $513 | $25,306 | 17.39% | PA | 4 | $218 | $4,410 | Active File |
| 346496042 | Litigation Practice Center | Jill Johnson | 9/1/19 | $329 | $25,299 | 68.29% | MN | 28 | $140 | $1,059 | Active File |
| 551733649 | Morning Financial | Timothy Visser | 3/1/22 | $556 | $25,296 | 15.38% | OK | 7 | $237 | $4,477 | Active File |
| 440433855 | Litigation Practice Center | Lillian C. Ryan | 11/1/20 | $251 | $25,293 | 59.38% | OK | 19 | $107 | $2,563 | Active File |
| 551690299 | Paragon Financial Corp | Susana Jimenez | 3/1/22 | $302 | $25,291 | 8.51% | FL | 4 | $129 | $5,660 | Active File |
| 450657341 | Debt Resolution Direct | Mary Finney | 1/1/22 | $372 | $25,287 | 54.29% | CA | 19 | $159 | $2,853 | Paused Per Legal - Payment Not Paused |
| 422160756 | All Service Financial LLC | Cecelia Johnson | 8/1/20 | $327 | $25,282 | 82.86% | AL | 22 | $139 | $174 | Active File |
| 547727707 | Paragon Financial Corp | Raymond Carter | 2/1/22 | $513 | $25,281 | 21.74% | MS | 5 | $218 | $4,366 | Active File |
| 528067822 | A Solution Debt Relief | Lisa Camp | 12/1/21 | $389 | $25,280 | 30.43% | GA | 7 | $166 | $3,215 | Paused Per Legal - Payment Not Paused |
| 373086370 | All Service Financial LLC | Carol Roseo | 1/1/20 | $429 | $25,275 | 78.38% | AZ | 29 | $183 | $609 | Paused Per Legal - Payment Not Paused |
| 420395481 | All Service Financial LLC | Viviana Orozco-Arce | 8/1/20 | $554 | $25,272 | 35.23% | IL | 31 | $236 | $3,706 | Active File |
| 475385360 | Motivating Concepts Inc | Teresa Perkins | 6/1/21 | $395 | $25,269 | 44.83% | NC | 13 | $168 | $2,856 | Active File |
| 370394684 | All Service Financial LLC | Sharon Lindley | 1/1/20 | $356 | $25,268 | 82.86% | MO | 29 | $152 | $66 | Active File |
| 537268375 | Morning Financial | Martin Ellis Weeks III | 1/1/22 | $496 | $25,259 | 26.09% | GA | 6 | $211 | $3,965 | Paused Per Legal - Payment Not Paused |
| 405657354 | All Service Financial LLC | Karen Aschliman | 6/1/20 | $557 | $25,254 | 66.67% | CO | 24 | $238 | $1,580 | Paused Per Legal - Payment Not Paused |
| 463947546 | Validation Partners LLC | Cheryl Hulse | 4/1/21 | $267 | $25,254 | 45.71% | NY | 16 | $114 | $2,271 | Paused Per Legal - Payment Not Paused |
| 540013225 | Morning Financial | Milane Marolf | 1/1/22 | $512 | $25,253 | 26.09% | IN | 12 | $218 | $3,926 | Active File |
| 435168864 | Debt Resolution Direct | Naquida Thompson | 10/1/20 | $390 | $25,248 | 58.33% | IL | 21 | $166 | $2,295 | Active File |
| 462266771 | Litigation Practice Center | Kathy Sachs | 3/1/21 | $337 | $25,243 | 42.86% | MO | 15 | $143 | $2,868 | Active File |
| 444557832 | All Service Financial LLC | Angelina Rey | 11/1/20 | $356 | $25,242 | 62.01% | CA | 43 | $151 | $3,296 | Active File |
| 440459223 | All Service Financial LLC | Tonya Nickles | 11/1/20 | $372 | $25,242 | 52.78% | KY | 19 | $158 | $2,691 | Active File |
| 451066725 | Litigation Practice Center | Denise Evans | 1/1/21 | $337 | $25,241 | 15.56% | WV | 7 | $143 | $3,082 | Active File |
| 446454948 | All Service Financial LLC | Amanda Buchanan | 12/1/20 | $328 | $25,236 | 57.14% | CT | 20 | $140 | $1,946 | Paused Per Legal - Payment Not Paused |
| 450324869 | Debt Resolution Direct | Maribel Soto | 12/1/20 | $372 | $25,231 | 54.29% | CA | 19 | $158 | $2,690 | Active File |
| 375836361 | All Service Financial LLC | Donna Upchurch | 1/1/20 | $393 | $25,229 | 77.78% | NV | 28 | $167 | $633 | Paused Per Legal - Payment Not Paused |
| 531422071 | Validation Partners LLC | Po-Hsiu Lin | 1/1/22 | $382 | $25,220 | 18.18% | TX | 4 | $163 | $2,130 | Active File |
| 454051661 | Validation Partners LLC | Cres Marie Valente | 2/1/21 | $403 | $25,217 | 54.80% | NJ | 38 | $171 | $2,689 | Active File |
| 545958001 | NextStep Financial Debt Settlement LLC | Quoc Nguyen | 2/1/22 | $326 | $25,214 | 17.14% | FL | 6 | $138 | $4,974 | Active File |
| 542867650 | ECE Financial | Nancy Zimmerman | 2/1/22 | $266 | $25,209 | 0.00% | NY | 5 | $113 | $3,630 | Active File |
| 544305481 | Vercy LLC | Dianne Winton | 2/1/22 | $297 | $25,204 | 1.92% | CA | 1 | $127 | $6,726 | Active File |
| 564820441 | MRD Marketing LLC | Christy Rojas | 4/1/22 | $275 | $25,201 | 7.69% | FL | 6 | $117 | $3,999 | Active File |
| 401383389 | All Service Financial LLC | Linda Pisani | 5/1/20 | $255 | $25,197 | 74.29% | CT | 26 | $109 | $1,245 | Active File |
| 434107685 | Debt Resolution Direct | Myra Kilburn | 10/1/20 | $336 | $25,195 | 60.00% | LA | 21 | $143 | $2,148 | Paused Per Legal - Payment Not Paused |
| 548141266 | Paragon Financial Corp | Marvin Stewart | 2/1/22 | $651 | $25,195 | 23.53% | TX | 4 | $277 | $3,882 | Active File |
| 463477744 | Litigation Practice Center | Jill S Parker | 4/1/21 | $487 | $25,194 | 69.57% | VA | 16 | $207 | $1,341 | Active File |
| 494124288 | NextStep Financial Debt Settlement LLC | Mary Walter | 8/1/21 | $385 | $25,181 | 37.93% | KY | 11 | $164 | $3,116 | Active File |
| 475477704 | Validation Partners LLC | Christine Katic | 6/1/21 | $371 | $25,174 | 29.79% | OH | 14 | $158 | $3,360 | Active File |
| 469974428 | Debt Resolution Direct | Sherry A Holley | 5/1/21 | $336 | $25,172 | 36.11% | AL | 13 | $143 | $3,434 | Active File |
| 562217092 | Vercy LLC | George May | 4/1/22 | $295 | $25,170 | 8.33% | MD | 4 | $126 | $5,661 | Active File |
| 566861254 | MRD Marketing LLC | Stephanie Fisk | 4/1/22 | $271 | $25,169 | 8.57% | MN | 3 | $115 | $3,810 | Active File |
| 442395666 | All Service Financial LLC | Tora Boque | 11/1/20 | $371 | $25,165 | 54.29% | IL | 19 | $158 | $2,843 | Active File |
| 576422227 | MRD Marketing LLC | Lisa Fredrickson | 5/1/22 | $682 | $25,159 | 4.29% | AL | 3 | $290 | $4,936 | Active File |
| 437423074 | Debt Resolution Direct | Sherran Singleterry | 11/1/20 | $371 | $25,149 | 57.14% | KS | 20 | $158 | $2,526 | Active File |
| 444576099 | All Service Financial LLC | Mayoulee Vongmani | 11/1/20 | $444 | $25,149 | 60.98% | WA | 37 | $189 | $2,213 | Paused Per Legal - Payment Not Paused |
| 426757959 | Debt Resolution Direct | Susan Bafford | 11/1/20 | $386 | $25,148 | 52.63% | AZ | 20 | $164 | $2,539 | Active File |
| 370130729 | All Service Financial LLC | Susan Pawley | 1/1/20 | $269 | $25,145 | 91.18% | FL | 31 | $115 | $101 | Active File |
| 453037733 | Validation Partners LLC | Amael Rivera | 1/1/21 | $510 | $25,141 | 78.26% | GA | 36 | $217 | $1,304 | Paused Per Legal - Payment Not Paused |
| 406872048 | All Service Financial LLC | Cynthia Mcghee Scott | 6/1/20 | $474 | $25,136 | 63.89% | AR | 23 | $202 | $1,894 | Paused Per Legal - Payment Not Paused |
| 526814224 | Validation Partners LLC | Lora Thomas | 12/1/21 | $287 | $25,136 | 27.59% | TX | 8 | $122 | $2,688 | Active File |
| 395189796 | All Service Financial LLC | Bich Nguyen | 3/1/20 | $250 | $25,135 | 80.00% | MS | 28 | $107 | $384 | Active File |
| 470162266 | Litigation Practice Center | Christopher Tagami | 5/1/21 | $337 | $25,135 | 44.12% | CA | 15 | $143 | $2,797 | Active File |
| 470998908 | Debt Resolution Direct | Reta Thomas | 5/1/21 | $357 | $25,132 | 40.00% | MO | 14 | $152 | $3,493 | Active File |

B1102-5176 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 406576248 | All Service Financial LLC | Lana Reynolds | 6/1/20 | $403 | $25,129 | 69.44% | AR | 25 | $172 | $1,893 | Paused Per Legal - Payment Not Paused |
| 477781328 | Validation Partners LLC | Throng Khuntangta | 5/1/20 | $594 | $25,109 | 68.42% | IL | 13 | $253 | $1,769 | Paused Per Legal - Payment Not Paused |
| 453624653 | Validation Partners LLC | Darin Mosier | 2/1/21 | $602 | $25,108 | 78.26% | OH | 18 | $256 | $727 | Active File |
| 459181751 | Liamia Group INC | Judy Cauthen | 3/1/21 | $383 | $25,103 | 44.44% | SC | 16 | $163 | $3,311 | Active File |
| 464952604 | Litigation Practice Center | Calvin Robbins | 4/1/21 | $335 | $25,103 | 42.86% | GA | 15 | $143 | $3,142 | Active File |
| 553986565 | MRD Marketing LLC | Estoria Francis | 3/1/20 | $370 | $25,093 | 11.43% | LA | 4 | $158 | $5,043 | Active File |
| 558120304 | MRD Marketing LLC | Mary Fox | 4/1/22 | $375 | $25,090 | 8.33% | IL | 3 | $160 | $5,441 | Active File |
| 563378980 | Solutions by Summit | Kelsie Jacobson | 4/1/22 | $279 | $25,082 | 8.57% | WA | 3 | $119 | $3,916 | Active File |
| 545907538 | Golden Financial Services | John Damron | 2/1/22 | $576 | $25,077 | 21.74% | OH | 5 | $245 | $3,743 | Active File |
| 435695208 | Debt Resolution Direct | Roger Burright | 10/1/20 | $370 | $25,071 | 60.00% | NV | 21 | $158 | $2,363 | Active File |
| 539996727 | MRD Marketing LLC | Don Reese | 1/1/22 | $370 | $25,064 | 17.14% | KS | 6 | $157 | $4,724 | Active File |
| 555726907 | Paragon Financial Corp | Johanna Rompf | 3/1/22 | $300 | $25,060 | 2.00% | CA | 1 | $128 | $6,210 | Active File |
| 514449301 | United Debt Consultants | Jesse Silos | 11/1/21 | $922 | $25,059 | 13.67% | NM | 8 | $393 | $4,710 | Active File |
| 390611715 | All Service Financial LLC | David Martinez | 3/1/20 | $370 | $25,058 | 82.86% | WY | 29 | $157 | $1,102 | Paused Per Legal - Payment Not Paused |
| 406896492 | All Service Financial LLC | Debra A Bozzi | 6/1/20 | $265 | $25,058 | 71.43% | CT | 25 | $113 | $1,243 | Active File |
| 533552098 | Morning Financial | Amber Strom | 1/1/22 | $425 | $25,058 | 12.50% | AZ | 4 | $181 | $4,710 | Active File |
| 419503344 | Debt Resolution Direct | John Glab | 8/1/20 | $370 | $25,056 | 65.71% | IL | 23 | $157 | $2,047 | Active File |
| 490198006 | Debt Resolution Direct | Rebecca Coulter | 8/1/21 | $370 | $25,055 | 31.43% | IL | 11 | $157 | $3,936 | Active File |
| 472524088 | Motivating Concepts Inc | Peter Fernandes | 6/1/21 | $648 | $25,054 | 82.35% | MD | 14 | $276 | $1,104 | Active File |
| 524067562 | Validation Partners LLC | Craig Conk | 12/1/21 | $150 | $25,046 | 26.09% | NJ | 6 | $64 | $2,922 | Active File |
| 447933102 | Litigation Practice Center | Maryfaith Persic | 12/1/20 | $484 | $25,046 | 57.14% | OH | 20 | $206 | $1,650 | Active File |
| 509418139 | NextStep Financial Debt Settlement LLC | Craig Angelo | 10/1/21 | $260 | $25,046 | 11.76% | OH | 4 | $111 | $2,706 | Active File |
| 525244471 | Vercy LLC | Gary Rodarmel | 12/1/21 | $313 | $25,045 | 25.00% | CO | 8 | $133 | $3,732 | Active File |
| 477168882 | Litigation Practice Center | Melantha Herron | 6/1/21 | $412 | $25,030 | 31.43% | OH | 11 | $175 | $2,369 | Active File |
| 548219347 | MRD Marketing LLC | Maria Vargas | 3/1/22 | $369 | $25,028 | 11.43% | IL | 4 | $157 | $5,034 | Active File |
| 535201165 | MRD Marketing LLC | Craig Honda | 1/1/22 | $369 | $25,018 | 17.65% | IL | 6 | $157 | $4,718 | Active File |
| 400919347 | Validation Partners LLC | Benjamin Sanchez | 5/1/20 | $369 | $25,014 | 77.14% | CA | 27 | $157 | $1,415 | Paused Per Legal - Payment Not Paused |
| 546319639 | MRD Marketing LLC | Juan Gonsales | 2/1/22 | $369 | $25,014 | 17.14% | TX | 6 | $157 | $4,717 | Active File |
| 509547985 | Motivating Concepts Inc | Sopheak Sib | 10/1/21 | $300 | $25,009 | 19.15% | WA | 9 | $128 | $5,382 | Active File |
| 466968348 | Validation Partners LLC | David Gibbs | 4/1/21 | $508 | $25,006 | 65.22% | OR | 30 | $216 | $1,947 | Active File |
| 440437578 | Debt Resolution Direct | Patricia Wesselius | 11/1/20 | $369 | $25,004 | 50.00% | WA | 18 | $157 | $2,829 | Active File |
| 458988123 | Litigation Practice Center | Connie Daniels | 3/1/21 | $334 | $25,004 | 48.57% | TX | 17 | $142 | $2,706 | Paused Per Legal - Payment Not Paused |
| 563411959 | Integrity Docs | Kevin Enwright | 4/1/22 | $300 | $25,002 | 6.52% | IA | 3 | $128 | $5,742 | Active File |
| 512954097 | NextStep Financial Debt Settlement LLC | Tamala Bowers | 10/1/21 | $270 | $25,000 | 21.95% | PA | 9 | $115 | $3,793 | Active File |
| 564657343 | MRD Marketing LLC | Thomas Suttle | 4/1/22 | $374 | $25,000 | 8.57% | WA | 3 | $159 | $5,257 | Active File |
| 472645324 | NextStep Financial Debt Settlement LLC | Cecelia Woodis | 5/1/21 | $274 | $24,995 | 25.00% | NM | 12 | $117 | $4,310 | Active File |
| 451563819 | Litigation Practice Center | Sherria Bryant | 1/1/21 | $295 | $24,993 | 25.00% | KY | 13 | $126 | $5,119 | Paused Per Legal - Payment Not Paused |
| 548273329 | Solutions by Summit | Arlene Feyen | 3/1/22 | $333 | $24,992 | 9.68% | WI | 3 | $142 | $4,114 | Active File |
| 544758841 | Paragon Financial Corp | Tammie Taylor | 2/1/22 | $300 | $24,992 | 6.12% | TN | 3 | $128 | $5,996 | Active File |
| 471208566 | Litigation Practice Center | Sean Malloy | 5/1/21 | $456 | $24,986 | 60.87% | WA | 14 | $194 | $1,940 | Active File |
| 418340730 | Debt Resolution Direct | Jenny White | 7/1/20 | $404 | $24,985 | 76.67% | TX | 23 | $172 | $1,547 | Active File |
| 441961557 | All Service Financial LLC | Johnny Minyard | 11/1/20 | $369 | $24,983 | 57.14% | OK | 20 | $157 | $2,670 | Paused Per Legal - Payment Not Paused |
| 484130491 | Debt Resolution Direct | Matthew Boldt | 7/1/21 | $508 | $24,983 | 34.62% | WA | 9 | $216 | $3,891 | Active File |
| 434102373 | Debt Resolution Direct | Frederick Buxton | 10/1/20 | $419 | $24,981 | 60.00% | VT | 21 | $178 | $2,229 | Active File |
| 459258745 | Liamia Group INC | Carlos Cardenas | 3/1/21 | $369 | $24,974 | 45.71% | MD | 16 | $157 | $3,141 | Active File |
| 430168137 | All Service Financial LLC | Judy Albright | 10/1/20 | $550 | $24,974 | 96.49% | SC | 46 | $234 | $324 | Active File |
| 554027335 | Litigation Practice Center- 2 | Marla Lisac | 3/1/22 | $369 | $24,969 | 11.43% | AZ | 4 | $157 | $5,025 | Active File |
| 535911130 | Validation Partners LLC | Abel Rosales | 1/1/22 | $260 | $24,962 | 50.00% | IL | 6 | $111 | $775 | Active File |
| 467756448 | Validation Partners LLC | Jolene Swager | 5/1/21 | $368 | $24,961 | 42.86% | WA | 30 | $157 | $3,297 | Active File |
| 444863028 | Litigation Practice Center | Bettie Sifuentes | 11/1/20 | $334 | $24,958 | 52.78% | WA | 19 | $142 | $2,594 | Active File |
| 426488538 | Validation Partners LLC | Jennifer Cullen | 9/1/20 | $265 | $24,948 | 65.71% | MD | 23 | $113 | $1,577 | Active File |
| 429343416 | Debt Resolution Direct | Mitzi Villalon | 9/1/20 | $438 | $24,937 | 40.48% | IL | 17 | $187 | $3,290 | Paused Per Legal - Payment Not Paused |
| 456748871 | Validation Partners LLC | Victor Cardona | 2/1/21 | $368 | $24,935 | 48.57% | TX | 17 | $157 | $2,980 | Paused Per Legal - Payment Not Paused |
| 541691860 | Paragon Financial Corp | Antoine Austin | 1/1/22 | $368 | $24,934 | 17.14% | IL | 6 | $157 | $4,706 | Active File |
| 557430271 | Paragon Financial Corp | Michael J. Thomas Jr. | 3/1/22 | $299 | $24,932 | 4.17% | GA | 2 | $127 | $6,262 | Active File |
| 430047006 | Debt Resolution Direct | Jonathan C Wilson | 9/1/20 | $368 | $24,930 | 55.56% | LA | 20 | $157 | $2,509 | Paused Per Legal - Payment Not Paused |
| 487867093 | Debt Resolution Direct | Rachel Alejandro | 8/1/21 | $368 | $24,925 | 31.43% | CA | 11 | $157 | $3,920 | Paused Per Legal - Payment Not Paused |
| 564654682 | MRD Marketing LLC | Shirley Moore | 4/1/22 | $329 | $24,924 | 8.57% | MS | 3 | $144 | $4,759 | Active File |
| 426425613 | Validation Partners LLC | Heather Tudor | 9/1/20 | $325 | $24,913 | 61.43% | MT | 43 | $138 | $1,005 | Paused Per Legal - Payment Not Paused |
| 557742961 | MRD Marketing LLC | Victoriano De La Cruz Rosario | 4/1/22 | $373 | $24,911 | 11.43% | NY | 4 | $159 | $5,084 | Paused Per Legal - Payment Not Paused |
| 437676450 | Litigation Practice Center | Nathan Holloway | 11/1/20 | $251 | $24,906 | 60.00% | TN | 21 | $107 | $1,600 | Paused Per Legal - Payment Not Paused |
| 559486147 | Solutions by Summit | Priscilla Arroyo | 4/1/22 | $332 | $24,899 | 13.79% | CA | 4 | $141 | $3,675 | Active File |
| 576573538 | Paragon Financial Corp | Ron Garofolo | 5/1/22 | $299 | $24,894 | 4.26% | FL | 2 | $127 | $5,852 | Active File |
| 435229132 | Debt Resolution Direct | Kathy Gillum | 10/1/20 | $407 | $24,890 | 61.76% | TN | 21 | $173 | $2,065 | Paused Per Legal - Payment Not Paused |
| 563106409 | MRD Marketing LLC | Ellen Blaszak | 4/1/22 | $373 | $24,890 | 5.88% | MN | 2 | $159 | $5,398 | Active File |
| 531189082 | Validation Partners LLC | Gary Munyan | 1/1/22 | $250 | $24,887 | 13.04% | MT | 6 | $107 | $4,368 | Active File |
| 531187558 | NextStep Financial Debt Settlement LLC | Elizabeth Oakley | 1/1/22 | $392 | $24,886 | 14.89% | OK | 7 | $167 | $4,520 | Paused Per Legal - Payment Not Paused |
| 477974074 | Debt Resolution Direct | Edward Blake | 6/1/21 | $368 | $24,879 | 37.14% | FL | 13 | $157 | $3,632 | Active File |
| 457454259 | Litigation Practice Group | Maria Campos Perez | 3/1/21 | $447 | $24,877 | 59.26% | MD | 16 | $190 | $2,092 | Paused Per Legal - Payment Not Paused |
| 465805062 | Litigation Practice Center | Verlynn Mitchell | 4/1/21 | $575 | $24,877 | 77.78% | CA | 14 | $245 | $979 | Paused Per Legal - Payment Not Paused |
| 535469674 | Validation Partners LLC | Natalie Kopp | 1/1/22 | $283 | $24,875 | 42.86% | CA | 6 | $121 | $1,208 | Active File |
| 436761276 | All Service Financial LLC | Bonnie Hanson | 10/1/20 | $548 | $24,870 | 80.26% | WV | 40 | $233 | $700 | Active File |
| 535911193 | Validation Partners LLC | Camellia Sanchez | 1/1/22 | $278 | $24,870 | 71.43% | MI | 5 | $118 | $285 | Active File |
| 341820890 | Validation Partners LLC | Valerie Valiant | 8/1/19 | $373 | $24,868 | 66.67% | MO | 34 | $159 | $2,149 | Paused Per Legal - Payment Not Paused |
| 551721856 | MRD Marketing LLC | Sonia D Lopez | 3/1/22 | $373 | $24,865 | 21.74% | IL | 10 | $159 | $4,092 | Active File |
| 439154241 | Litigation Practice Group | Ignacio Hernandez | 12/1/20 | $447 | $24,864 | 70.37% | TX | 19 | $190 | $1,901 | Active File |
| 549064828 | Intermarketing Media LLC | Juan Deleon | 3/1/22 | $315 | $24,860 | 8.82% | TX | 3 | $134 | $4,523 | Active File |
| 469006798 | Benefit 1st Financial | Enrica Triggs | 5/1/21 | $278 | $24,859 | 40.00% | GA | 14 | $118 | $2,602 | Active File |
| 444298557 | All Service Financial LLC | Brian Burnett | 6/1/21 | $368 | $24,858 | 50.00% | WA | 18 | $157 | $3,457 | Paused Per Legal - Payment Not Paused |
| 575531431 | MRD Marketing LLC | Tracy Thompson | 5/1/22 | $338 | $24,856 | 8.57% | WA | 3 | $144 | $4,749 | Active File |
| 544277554 | Litigation Practice Center | Beverly Harper | 2/1/22 | $273 | $24,851 | 10.87% | WV | 5 | $116 | $5,222 | Active File |
| 535862749 | Validation Partners LLC | Kazina Henderson | 1/1/22 | $294 | $24,851 | 41.18% | IL | 7 | $125 | $1,378 | Active File |
| 444289143 | Litigation Practice Center | Thelma P Lahi | 11/1/20 | $333 | $24,850 | 54.29% | NM | 19 | $142 | $2,268 | Active File |
| 475381896 | Validation Partners LLC | Jesus Carlos Zuniga Guerra | 6/1/21 | $367 | $24,849 | 34.29% | TX | 12 | $156 | $3,755 | Active File |
| 535866286 | Validation Partners LLC | Kathleen Cosby | 1/1/22 | $235 | $24,848 | 46.15% | VA | 6 | $100 | $802 | Active File |
| 422149536 | Debt Resolution Direct | Helen Lunceford | 8/1/20 | $465 | $24,844 | 57.14% | UT | 20 | $198 | $3,580 | Active File |
| 406353126 | All Service Financial LLC | Edna Joseph | 6/1/20 | $251 | $24,842 | 76.47% | CA | 26 | $107 | $926 | Active File |
| 441348885 | All Service Financial LLC | Charles Reyes | 6/1/20 | $372 | $24,842 | 57.14% | NV | 20 | $158 | $2,128 | Active File |
| 406272312 | All Service Financial LLC | Catalina Servera | 6/1/20 | $505 | $24,840 | 84.00% | NY | 21 | $215 | $645 | Active File |
| 435704530 | Debt Resolution Direct | Jay Rasiawan | 10/1/20 | $458 | $24,832 | 41.03% | NY | 16 | $195 | $2,667 | Paused Per Legal - Payment Not Paused |
| 404249859 | All Service Financial LLC | Patricia Bond-Burnham | 5/1/20 | $476 | $24,831 | 67.57% | IA | 25 | $203 | $944 | Active File |
| 472459226 | All Service Financial LLC | Jeanette Burris | 6/1/21 | $306 | $24,823 | 37.14% | KS | 13 | $130 | $2,831 | Active File |
| 462019561 | Validation Partners LLC | Deborah Mulcahy | 3/1/21 | $626 | $24,821 | 49.03% | CA | 34 | $267 | $2,970 | Paused Per Legal - Payment Not Paused |
| 435085960 | Validation Partners LLC | Linda Jache | 10/1/20 | $458 | $24,817 | 78.62% | NH | 46 | $195 | $1,258 | Paused Per Legal - Payment Not Paused |
| 482797287 | NextStep Financial Debt Settlement LLC | Melinda McElhannon | 7/1/21 | $441 | $24,817 | 26.83% | SC | 11 | $188 | $2,547 | Paused Per Legal - Payment Not Paused |
| 475219068 | Validation Partners LLC | Terri Bridges | 6/1/21 | $594 | $24,814 | 41.82% | FL | 29 | $253 | $3,360 | Paused Per Legal - Payment Not Paused |
| 525407458 | Paragon Financial Corp | Kimberley Gullion | 12/1/21 | $342 | $24,813 | 19.44% | IA | 7 | $146 | $4,845 | Active File |
| 560067001 | Paragon Financial Corp | Kristine Singler | 4/1/22 | $380 | $24,813 | 21.43% | OH | 3 | $341 | $4,114 | Active File |
| 524039353 | Validation Partners LLC | Megan Brown | 12/1/21 | $387 | $24,811 | 35.00% | CA | 7 | $165 | $2,223 | Active File |

B1102-5177 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 544377736 | Litigation Practice Center | Danise Spencer | 2/1/22 | $333 | $24,806 | 14.29% | OH | 15 | $142 | $4,389 | Active File |
| 454118421 | All Service Financial LLC | Jalisha Davis | 10/1/21 | $547 | $24,802 | 12.59% | IN | 12 | $233 | $3,981 | Active File |
| 417132654 | Validation Partners LLC | Tracy Martin | 8/1/20 | $398 | $24,799 | 70.66% | NY | 49 | $169 | $1,797 | Paused Per Legal - Payment Not Paused |
| 415000197 | Validation Partners LLC | Ervin Goree | 7/1/20 | $367 | $24,793 | 70.00% | NJ | 49 | $156 | $1,796 | Paused Per Legal - Payment Not Paused |
| 558451810 | Intermarketing Media LLC | George Godbey | 4/1/22 | $320 | $24,792 | 0.00% | VA | 4 | $136 | $4,366 | Active File |
| 445540965 | All Service Financial LLC | Stacy James | 12/1/20 | $547 | $24,789 | 86.00% | MN | 41 | $233 | $752 | Paused Per Legal - Payment Not Paused |
| 535912966 | Validation Partners LLC | Bonnie Hill | 1/1/22 | $320 | $24,786 | 41.67% | WV | 5 | $136 | $3,090 | Active File |
| 528865595 | Validation Partners LLC | Caroline Zebrowski | 12/1/21 | $359 | $24,779 | 30.00% | FL | 6 | $102 | $1,528 | Active File |
| 417843027 | Debt Resolution Direct | Joseph Litchfield | 7/1/20 | $329 | $24,775 | 68.57% | CO | 24 | $140 | $1,572 | Active File |
| 449960645 | All Service Financial LLC | Anthony Acia | 12/1/20 | $457 | $24,775 | 68.37% | HI | 40 | $195 | $1,896 | Active File |
| 548111254 | Litigation Practice Center | Elaine Reese | 2/1/22 | $251 | $24,773 | 10.64% | NE | 5 | $107 | $4,602 | Active File |
| 556618249 | MRD Marketing LLC | James Snead | 3/1/22 | $367 | $24,772 | 8.33% | IA | 3 | $156 | $5,151 | Active File |
| 462368748 | All Service Financial LLC | Doreen Russell | 3/1/21 | $511 | $24,767 | 74.71% | NJ | 34 | $217 | $511 | Active File |
| 475439340 | Debt Resolution Direct | Annette Crawford | 7/1/21 | $500 | $24,766 | 34.29% | IA | 12 | $213 | $2,557 | Active File |
| 447509688 | Litigation Practice Center | Jenni Litten | 12/1/20 | $377 | $24,761 | 86.96% | OH | 20 | $161 | $517 | Active File |
| 471750548 | Litigation Practice Center | Kelly Dillenbeck | 6/1/21 | $332 | $24,755 | 40.00% | NY | 14 | $141 | $3,110 | Paused Per Legal - Payment Not Paused |
| 562435536 | Paragon Financial Corp | Keith Whitt | 4/1/22 | $504 | $24,749 | 13.04% | FL | 3 | $215 | $4,505 | Active File |
| 435376560 | Debt Resolution Direct | Adam J Fulkerson | 10/1/20 | $483 | $24,743 | 51.43% | FL | 18 | $206 | $1,871 | Active File |
| 359817910 | All Service Financial LLC | William Kemerer | 11/1/19 | $623 | $24,736 | 88.57% | PA | 62 | $265 | $333 | Paused Per Legal - Payment Not Paused |
| 450986765 | Litigation Practice Center | Gayle Pierce | 1/1/21 | $332 | $24,734 | 55.88% | OR | 19 | $141 | $2,402 | Paused Per Legal - Payment Not Paused |
| 456586837 | All Service Financial LLC | Todd Gardner | 3/1/21 | $496 | $24,734 | 46.67% | OH | 14 | $211 | $2,274 | Active File |
| 434691264 | All Service Financial LLC | Lisa Theriot | 10/1/20 | $504 | $24,730 | 91.30% | LA | 21 | $214 | $643 | Paused Per Legal - Payment Not Paused |
| 402009255 | Litigation Practice Center | Anne Taylor | 5/1/20 | $300 | $24,727 | 74.29% | TX | 26 | $128 | $1,533 | Active File |
| 453108595 | Validation Partners LLC | Vanessa Murtaugh | 1/1/21 | $366 | $24,727 | 51.43% | FL | 18 | $156 | $2,806 | Paused Per Legal - Payment Not Paused |
| 414153156 | Litigation Practice Center | Melinda Johnson | 7/1/20 | $263 | $24,722 | 68.57% | FL | 24 | $112 | $1,344 | Active File |
| 541873930 | Debt Dissolution. | Lucille Banks | 2/1/22 | $398 | $24,720 | 17.14% | MO | 6 | $169 | $3,260 | Active File |
| 565451920 | Litigation Practice Center- 2 | Huey Linous | 4/1/22 | $337 | $24,712 | 8.57% | MI | 3 | $143 | $4,730 | Active File |
| 427974135 | Debt Resolution Direct | Kathleen Schindler | 9/1/20 | $366 | $24,710 | 58.33% | IL | 21 | $156 | $1,500 | Paused Per Legal - Payment Not Paused |
| 442060491 | All Service Financial LLC | Isabelle Ostergard | 11/1/20 | $503 | $24,709 | 65.38% | IL | 17 | $214 | $1,500 | Paused Per Legal - Payment Not Paused |
| 409670520 | Debt Resolution Direct | Dawn Kurfis | 6/1/20 | $366 | $24,708 | 73.53% | WA | 25 | $156 | $2,337 | Active File |
| 421834905 | All Service Financial LLC | Brian Bradley | 8/1/20 | $545 | $24,705 | 92.29% | OK | 46 | $232 | $214 | Active File |
| 566622040 | MRD Marketing LLC | Glory Etta | 5/1/22 | $371 | $24,703 | 5.71% | MN | 2 | $158 | $5,368 | Active File |
| 462759888 | Litigation Practice Center | Danielle Edgar | 4/1/21 | $366 | $24,700 | 45.71% | LA | 16 | $156 | $3,115 | Active File |
| 471892396 | Benefit 1st Financial | William Taggart | 6/1/21 | $338 | $24,700 | 37.14% | NJ | 13 | $144 | $3,169 | Active File |
| 546005638 | Vercy LLC | Gerald Huffman | 2/1/22 | $292 | $24,698 | 6.00% | FL | 3 | $214 | $5,970 | Active File |
| 435314768 | All Service Financial LLC | Randee Caines | 10/1/20 | $503 | $24,695 | 53.70% | NY | 29 | $214 | $3,542 | Active File |
| 423250701 | Debt Resolution Direct | Paul Manning | 8/1/20 | $366 | $24,691 | 65.71% | MI | 23 | $156 | $2,024 | Active File |
| 585555898 | Solutions by Summit | Warren Stevens | 6/1/22 | $253 | $24,691 | 5.26% | WI | 2 | $108 | $4,097 | Active File |
| 525481309 | Validation Partners LLC | Mireya Cervantes | 12/1/21 | $289 | $24,687 | 18.75% | CA | 3 | $123 | $1,599 | Paused Per Legal - Payment Not Paused |
| 535748074 | Paragon Financial Corp | Mohamed Shakim | 1/1/22 | $366 | $24,683 | 14.29% | NY | 5 | $156 | $4,826 | Active File |
| 529443472 | Validation Partners LLC | Kim Brewer Zenk | 12/1/21 | $405 | $24,679 | 17.39% | TN | 4 | $173 | $3,625 | Active File |
| 396461419 | Debt Resolution Direct | Marcelino Izquierdo | 4/1/20 | $366 | $24,676 | 74.29% | WA | 26 | $156 | $1,761 | Paused Per Legal - Payment Not Paused |
| 420379542 | Validation Partners LLC | Elanya Morris | 8/1/20 | $331 | $24,675 | 55.56% | TX | 20 | $141 | $1,975 | Paused Per Legal - Payment Not Paused |
| 479461376 | Validation Partners LLC | Brandon Fisher | 7/1/21 | $263 | $24,673 | 29.73% | TN | 11 | $112 | $2,796 | Active File |
| 535627834 | Validation Partners LLC | Victor Blackman | 1/1/22 | $200 | $24,668 | 31.82% | FL | 7 | $85 | $1,480 | Active File |
| 576152473 | NextStep Financial Debt Settlement LLC | Robert Hawkins | 5/1/22 | $268 | $24,668 | 5.71% | CA | 2 | $114 | $3,874 | Active File |
| 458863295 | All Service Financial LLC | Elizabeth Lake | 3/1/21 | $365 | $24,652 | 45.71% | TX | 16 | $156 | $3,110 | Paused Per Legal - Payment Not Paused |
| 549192991 | NextStep Financial Debt Settlement LLC | Sarah Petersburg | 3/1/22 | $792 | $24,650 | 5.13% | AZ | 4 | $337 | $5,920 | Active File |
| 560518390 | Solutions by Summit | Thomas Henry | 4/1/22 | $274 | $24,642 | 11.43% | VA | 4 | $117 | $4,322 | Active File |
| 539871169 | Advantage 1st Financial | Dennis Murnane | 1/1/22 | $403 | $24,632 | 20.69% | NC | 6 | $172 | $4,122 | Active File |
| 531978886 | Validation Partners LLC | Duane Edens | 1/1/22 | $269 | $24,613 | 26.32% | IL | 5 | $115 | $1,205 | Paused Per Legal - Payment Not Paused |
| 433894583 | Debt Resolution Direct | Katherine Miller | 3/1/21 | $365 | $24,610 | 42.86% | VA | 15 | $155 | $3,107 | Active File |
| 531421636 | Validation Partners LLC | William Whitmire | 1/1/22 | $296 | $24,609 | 57.14% | IA | 4 | $126 | $252 | Active File |
| 393973662 | All Service Financial LLC | Dawn Joyce | 3/1/20 | $310 | $24,608 | 80.00% | CT | 28 | $132 | $883 | Active File |
| 560714869 | MRD Marketing LLC | Richard Yeboah | 4/1/22 | $370 | $24,608 | 8.57% | NY | 3 | $157 | $5,196 | Active File |
| 412903569 | Debt Resolution Direct | Carolina Medina | 7/1/20 | $365 | $24,599 | 43.59% | CA | 17 | $155 | $2,484 | Paused Per Legal - Payment Not Paused |
| 527611945 | Motivating Concepts Inc | Patrick Kelly | 12/1/21 | $395 | $24,597 | 25.00% | WA | 7 | $168 | $3,865 | Active File |
| 565101517 | Solutions by Summit | Beverly Ferreira | 4/1/22 | $254 | $24,597 | 13.04% | CA | 3 | $108 | $5,465 | Active File |
| 539028981 | Paragon Financial Corp | Steven Koppe | 1/1/22 | $365 | $24,594 | 17.65% | IA | 6 | $155 | $4,968 | Active File |
| 435365802 | Validation Partners LLC | Robert Varrone | 10/1/20 | $501 | $24,592 | 95.45% | CT | 21 | $213 | $640 | Paused Per Legal - Payment Not Paused |
| 535803625 | Paragon Financial Corp | Ruby Higgins | 1/1/22 | $365 | $24,589 | 14.29% | FL | 5 | $155 | $4,812 | Active File |
| 455477099 | Validation Partners LLC | Alberto Gonzalez | 3/1/21 | $440 | $24,584 | 42.86% | AZ | 15 | $187 | $3,800 | Active File |
| 505570153 | Morning Financial | Otis Harris | 10/1/21 | $395 | $24,564 | 23.73% | NC | 18 | $168 | $4,188 | Active File |
| 413418372 | Validation Partners LLC | Darlene Fowler | 7/1/20 | $381 | $24,550 | 63.89% | FL | 23 | $162 | $1,991 | Active File |
| 403387881 | Litigation Practice Center | Mary Tobar | 5/1/20 | $330 | $24,545 | 53.85% | TX | 21 | $141 | $2,704 | Active File |
| 420077754 | All Service Financial LLC | Taryn Miles | 8/1/20 | $419 | $24,544 | 79.31% | LA | 23 | $178 | $1,248 | Active File |
| 426098834 | All Service Financial LLC | Judy Marcoux | 9/1/20 | $364 | $24,543 | 65.71% | ME | 23 | $155 | $2,015 | Active File |
| 552684316 | Platinum Capital Consulting LLC | Abigael Torres | 3/1/22 | $500 | $24,543 | 17.39% | CA | 4 | $213 | $4,261 | Active File |
| 570497302 | MRD Marketing LLC | Paul Lillyroot | 5/1/22 | $327 | $24,539 | 8.82% | WI | 3 | $139 | $5,185 | Active File |
| 463467264 | Debt Resolution Direct | Linda Blomberg | 4/1/21 | $454 | $24,539 | 42.86% | WA | 15 | $193 | $2,684 | Paused Per Legal - Payment Not Paused |
| 455277213 | All Service Financial LLC | Andrea Ellis | 2/1/21 | $500 | $24,534 | 73.91% | TX | 17 | $213 | $1,704 | Paused Per Legal - Payment Not Paused |
| 509318578 | Benefit 1st Financial | Ronak Shah | 10/1/21 | $280 | $24,533 | 36.00% | TX | 9 | $119 | $2,027 | Paused Per Legal - Payment Not Paused |
| 472422994 | Debt Resolution Direct | Carla V Bermudez | 6/1/21 | $418 | $24,529 | 46.43% | FL | 13 | $178 | $2,850 | Paused Per Legal - Payment Not Paused |
| 551729920 | MRD Marketing LLC | Jeremy Clasemann | 5/1/22 | $505 | $24,528 | 8.70% | MN | 2 | $214 | $4,732 | Active File |
| 566720125 | MRD Marketing LLC | Andre Spears | 4/1/22 | $369 | $24,526 | 8.57% | NY | 3 | $157 | $5,183 | Active File |
| 429773617 | Debt Resolution Direct | Esterina A Givens | 10/1/20 | $565 | $24,524 | 75.86% | CT | 22 | $241 | $1,425 | Active File |
| 429229395 | Debt Resolution Direct | Alioune Diakhate | 9/1/20 | $350 | $24,519 | 57.14% | NY | 20 | $149 | $2,386 | Paused Per Legal - Payment Not Paused |
| 463642236 | All Service Financial LLC | Ruth Hammond | 4/1/21 | $395 | $24,518 | 47.06% | AR | 16 | $168 | $1,978 | Paused Per Legal - Payment Not Paused |
| 458932897 | Validation Partners LLC | Brian Christopher | 3/1/21 | $365 | $24,509 | 45.71% | TN | 16 | $155 | $3,336 | Active File |
| 548197948 | NextStep Financial Debt Settlement LLC | Ebony Brown | 3/1/22 | $204 | $24,509 | 8.51% | MN | 4 | $87 | $3,816 | Active File |
| 409525839 | Litigation Practice Center | David Quackenbush | 6/1/20 | $293 | $24,508 | 50.00% | NY | 20 | $125 | $2,207 | Active File |
| 383880684 | Validation Partners LLC | Marcio Tejada | 3/1/20 | $437 | $24,492 | 51.16% | MD | 22 | $186 | $817 | Paused Per Legal - Payment Not Paused |
| 380573234 | Validation Partners LLC | Stefanie Didion - Gurband | 2/1/20 | $325 | $24,492 | 71.05% | IN | 27 | $138 | $1,191 | Paused Per Legal - Payment Not Paused |
| 420995454 | All Service Financial LLC | Gary Ellenbogen | 8/1/20 | $409 | $24,488 | 48.72% | NJ | 19 | $174 | $2,504 | Paused Per Legal - Payment Not Paused |
| 549261631 | Paragon Financial Corp | James Stith | 3/1/22 | $295 | $24,485 | 6.25% | VA | 3 | $126 | $6,048 | Active File |
| 482427242 | Validation Partners LLC | David Vreugdenhil | 7/1/21 | $507 | $24,483 | 52.17% | OK | 12 | $216 | $2,552 | Active File |
| 417747489 | Validation Partners LLC | Corey Carter | 7/1/20 | $456 | $24,477 | 66.67% | OK | 22 | $194 | $1,273 | Active File |
| 542186302 | MRD Marketing LLC | Donald Roeber | 2/1/22 | $459 | $24,470 | 10.64% | AZ | 5 | $126 | $5,280 | Active File |
| 435943556 | All Service Financial LLC | Kyle Beamsderfer | 11/1/20 | $541 | $24,455 | 86.00% | CO | 41 | $230 | $744 | Active File |
| 525169948 | Validation Partners LLC | Norman Nazario | 12/1/21 | $434 | $24,452 | 36.84% | NY | 7 | $185 | $2,400 | Active File |
| 412760862 | Debt Resolution Direct | Pamelajune Banks Anderson | 7/1/20 | $363 | $24,445 | 73.53% | MI | 25 | $155 | $1,700 | Active File |
| 576578452 | MRD Marketing LLC | Emma Apodaca | 5/1/22 | $399 | $24,432 | 7.21% | TX | 5 | $170 | $5,268 | Active File |
| 567558784 | Paragon Financial Corp | Jason Young | 4/1/22 | $498 | $24,426 | 13.04% | NY | 3 | $212 | $4,457 | Active File |
| 564314068 | NextStep Financial Debt Settlement LLC | Janet Sinclair | 4/1/22 | $345 | $24,425 | 8.51% | MO | 4 | $125 | $5,525 | Active File |
| 542061694 | Platinum Capital Consulting LLC | Pilar Lozano | 4/1/22 | $528 | $24,423 | 21.74% | FL | 5 | $225 | $4,083 | Active File |
| 481268662 | Litigation Practice Center | David Lacoste | 7/1/21 | $304 | $24,420 | 0.22% | MA | 10 | $129 | $3,366 | Active File |
| 525390625 | Vercy LLC | Carole Pimm | 12/1/21 | $305 | $24,415 | 20.00% | NY | 7 | $130 | $3,768 | Active File |
| 468229306 | Benefit 1st Financial | Brandon Sittig | 5/1/21 | $358 | $24,410 | 48.39% | NC | 15 | $153 | $1,307 | Paused Per Legal - Payment Not Paused |
| 479142022 | Validation Partners LLC | Andrew Moran | 7/1/21 | $393 | $24,410 | 32.16% | NJ | 23 | $167 | $3,705 | Active File |

B1192-5178 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 531978685 | Validation Partners LLC | Alberto Carvalho | 1/1/22 | $305 | $24,408 | 75.00% | CA | 6 | $130 | $260 | Active File |
| 564102148 | MRD Marketing LLC | Phil Tolbert | 4/1/22 | $368 | $24,402 | 0.00% | GA | 3 | $156 | $5,163 | Active File |
| 500447866 | Motivating Concepts Inc | Caroline Bauman | 11/1/21 | $244 | $24,397 | 19.57% | WA | 9 | $104 | $4,049 | Paused Per Legal - Payment Not Paused |
| 382751499 | All Service Financial LLC | Ymelda Jardine | 2/1/20 | $173 | $24,392 | 84.85% | IN | 28 | $74 | $1,189 | Paused Per Legal - Payment Not Paused |
| 495785730 | United Debt Consultants | Mark Vanderford | 9/1/21 | $416 | $24,382 | 37.93% | HI | 22 | $177 | $3,369 | Active File |
| 436477544 | Litigation Practice Center | Dorothy Miles | 10/1/20 | $328 | $24,376 | 55.56% | NE | 20 | $140 | $2,387 | Active File |
| 419437296 | Debt Resolution Direct | Jeannie Clark | 8/1/20 | $362 | $24,367 | 55.26% | TX | 21 | $154 | $2,446 | Paused Per Legal - Payment Not Paused |
| 564205084 | Platinum Capital Consulting LLC | Concetta Froehlich | 4/1/22 | $299 | $24,367 | 8.70% | FL | 4 | $127 | $5,609 | Active File |
| 422239701 | Debt Resolution Direct | Gary Partak | 8/1/20 | $362 | $24,362 | 65.71% | IL | 23 | $154 | $2,004 | Paused Per Legal - Payment Not Paused |
| 475756648 | NextStep Financial Debt Settlement LLC | Jim H. Mc Allister | 6/1/21 | $362 | $24,362 | 40.00% | FL | 14 | $154 | $3,545 | Paused Per Legal - Payment Not Paused |
| 409976910 | All Service Financial LLC | Brenda Qualls | 6/1/20 | $392 | $24,361 | 58.01% | TN | 44 | $167 | $2,538 | Active File |
| 528660671 | Validation Partners LLC | Ana Rosa | 12/1/21 | $369 | $24,358 | 41.18% | IL | 7 | $157 | $973 | Active File |
| 477076504 | NextStep Financial Debt Settlement LLC | Calvin W Baker | 6/1/21 | $387 | $24,358 | 22.86% | OH | 8 | $165 | $4,137 | Active File |
| 549468202 | Litigation Practice Center- 2 | Audrey Cox | 3/1/22 | $328 | $24,355 | 11.76% | TX | 4 | $140 | $4,611 | Active File |
| 459016083 | All Service Financial LLC | Nickolas Woo | 3/1/21 | $362 | $24,345 | 30.77% | CA | 24 | $154 | $3,698 | Active File |
| 435689724 | Debt Resolution Direct | Wallace Truszkowski | 10/1/20 | $362 | $24,343 | 60.00% | NJ | 21 | $154 | $2,311 | Active File |
| 548154025 | Paragon Financial Corp | Shawnte Hunter | 3/1/22 | $497 | $24,338 | 16.67% | IL | 4 | $212 | $4,232 | Active File |
| 535907806 | Validation Partners LLC | Carlos Escobar | 1/1/22 | $130 | $24,337 | 10.34% | TX | 3 | $55 | $1,533 | Active File |
| 350147636 | All Service Financial LLC | Marjorie Langner | 10/19 | $295 | $24,336 | 88.89% | KS | 32 | $126 | $502 | Active File |
| 450987553 | All Service Financial LLC | Kimberly Lingati | 1/1/21 | $605 | $24,328 | 59.07% | MT | 32 | $258 | $981 | Active File |
| 544199086 | MRD Marketing LLC | John Fessenden | 2/1/22 | $362 | $24,327 | 14.71% | AZ | 5 | $154 | $4,774 | Active File |
| 580150933 | Vercy LLC | Bryan Henley | 5/1/22 | $293 | $24,325 | 5.71% | VA | 2 | $125 | $4,237 | Active File |
| 458887473 | Validation Partners LLC | Edmelyn Ignacio Cruz | 1/1/22 | $321 | $24,320 | 71.74% | CA | 33 | $211 | $1,586 | Paused Per Legal - Payment Not Paused |
| 546538975 | Lexicon Consulting LLC | Bhagwandaye Ramnarine | 2/1/22 | $304 | $24,320 | 12.90% | NY | 4 | $129 | $3,495 | Active File |
| 345992513 | All Service Financial LLC | Maria H Bavuso-knisley | 9/1/19 | $370 | $24,314 | 91.67% | CA | 33 | $157 | $443 | Active File |
| 524052580 | Validation Partners LLC | Robert Basiliere Jr | 12/1/21 | $195 | $24,309 | 44.44% | WV | 8 | $83 | $914 | Active File |
| 535870288 | Validation Partners LLC | Antonio Aguirre | 1/1/22 | $152 | $24,296 | 85.71% | CA | 6 | $65 | $130 | Active File |
| 450795799 | All Service Financial LLC | Elizabeth Ann Klein | 1/1/21 | $391 | $24,291 | 33.56% | WA | 38 | $167 | $2,692 | Active File |
| 486379030 | United Debt Consultants | Diana M. Bowles | 8/1/21 | $496 | $24,289 | 50.00% | TN | 11 | $211 | $2,561 | Active File |
| 526804426 | Validation Partners LLC | Tania Jun | 12/1/21 | $411 | $24,287 | 30.43% | IL | 7 | $175 | $2,107 | Paused Per Legal - Payment Not Paused |
| 566739427 | Paragon Financial Corp | Shane Fields | 4/1/22 | $366 | $24,278 | 5.71% | IN | 2 | $156 | $5,300 | Active File |
| 482265586 | Debt Resolution Direct | Mary Duparque | 8/1/21 | $260 | $24,276 | 31.43% | TX | 11 | $111 | $2,767 | Active File |
| 576569281 | MRD Marketing LLC | Jacqueline Carcamo | 5/1/22 | $366 | $24,275 | 5.71% | CA | 2 | $156 | $5,299 | Active File |
| 531188836 | Validation Partners LLC | Mary Cabral | 1/1/22 | $182 | $24,267 | 0.00% | CO | 6 | $78 | $3,339 | Active File |
| 520201834 | ECE Financial | Yvonne Baker | 11/1/21 | $294 | $24,264 | 0.00% | MD | 8 | $125 | $3,625 | Active File |
| 464544424 | Litigation Practice Center | Charity Phillips | 4/1/21 | $552 | $24,260 | 34.28% | FL | 26 | $235 | $2,372 | Active File |
| 540017157 | NextStep Financial Debt Settlement LLC | Eva Glanczyk | 1/1/22 | $366 | $24,257 | 11.43% | IL | 6 | $156 | $5,450 | Active File |
| 524063209 | Validation Partners LLC | Lisi Yochim | 12/1/21 | $315 | $24,252 | 38.89% | MO | 7 | $134 | $1,674 | Active File |
| 559531732 | MRD Marketing LLC | Elisabeth Soto | 4/1/22 | $542 | $24,252 | 0.00% | IL | 7 | $231 | $4,369 | Active File |
| 459069463 | Validation Partners LLC | Shannon Richeson | 3/1/21 | $418 | $24,246 | 69.57% | MO | 32 | $178 | $1,820 | Paused Per Legal - Payment Not Paused |
| 401939619 | Validation Partners LLC | Willie Bonilla | 5/1/20 | $415 | $24,239 | 89.66% | PR | 26 | $177 | $788 | Active File |
| 557696467 | Intermarketing Media LLC | Christopher Crossett | 3/1/22 | $508 | $24,222 | 0.00% | CA | 3 | $216 | $4,329 | Active File |
| 482226314 | NextStep Financial Debt Settlement LLC | Jennifer Mcgehee | 7/1/21 | $360 | $24,218 | 35.29% | AR | 12 | $153 | $3,683 | Paused Per Legal - Payment Not Paused |
| 449394262 | Debt Resolution Direct | Jose Acob | 12/1/20 | $360 | $24,216 | 54.29% | WA | 19 | $153 | $2,609 | Active File |
| 470383104 | Debt Resolution Direct | Linda Beer | 5/1/21 | $411 | $24,214 | 36.11% | IL | 13 | $175 | $3,098 | Active File |
| 490571608 | NextStep Financial Debt Settlement LLC | Barbara B Swann | 8/1/21 | $445 | $24,214 | 36.00% | NC | 18 | $189 | $3,354 | Active File |
| 562644835 | Paragon Financial Corp | Amie Barton | 4/1/22 | $495 | $24,213 | 4.26% | SC | 4 | $211 | $5,712 | Active File |
| 524039764 | Validation Partners LLC | Joanna Reid | 12/1/21 | $292 | $24,211 | 0.00% | NJ | 4 | $124 | $1,352 | Active File |
| 481225020 | Litigation Practice Center | Adam Nagassar | 7/1/21 | $286 | $24,205 | 34.29% | NY | 12 | $122 | $1,904 | Paused Per Legal - Payment Not Paused |
| 576402748 | NextStep Financial Debt Settlement LLC | Rosanna Walker | 5/1/22 | $365 | $24,196 | 5.88% | FL | 2 | $155 | $5,287 | Active File |
| 502829380 | NextStep Financial Debt Settlement LLC | David Roche | 10/1/21 | $277 | $24,194 | 20.41% | IL | 10 | $118 | $3,475 | Active File |
| 449017546 | Litigation Practice Group | Judy Hansen | 12/1/20 | $414 | $24,193 | 65.52% | KS | 19 | $176 | $2,115 | Active File |
| 507305707 | New Vision Debt Relief -2 | Terri Tillmon | 10/1/21 | $364 | $24,193 | 32.26% | NJ | 10 | $155 | $3,560 | Active File |
| 416353743 | All Service Financial LLC | Nejra Lasic | 7/1/20 | $360 | $24,191 | 36.36% | CT | 16 | $153 | $3,595 | Active File |
| 430049844 | Validation Partners LLC | Keri Swaney | 9/1/20 | $448 | $24,191 | 64.95% | HI | 38 | $191 | $1,285 | Paused Per Legal - Payment Not Paused |
| 477048724 | NextStep Financial Debt Settlement LLC | Rachel Sikes | 6/1/21 | $360 | $24,191 | 37.14% | AR | 13 | $153 | $3,527 | Active File |
| 434901366 | Debt Resolution Direct | Nancy Rodriguez | 11/1/20 | $356 | $24,186 | 52.78% | CO | 19 | $152 | $3,080 | Paused Per Legal - Payment Not Paused |
| 585541360 | Integrity Docs | Lee Jones | 6/1/22 | $418 | $24,185 | 2.86% | WV | 1 | $178 | $5,440 | Active File |
| 361393828 | All Service Financial LLC | Carolyn Holmes | 12/1/19 | $334 | $24,177 | 73.68% | WA | 28 | $142 | $1,889 | Active File |
| 461629637 | Litigation Practice Center | Musa Porome | 3/1/21 | $326 | $24,166 | 50.00% | CA | 17 | $139 | $2,640 | Active File |
| 534536281 | Validation Partners LLC | Michael Hopkins | 1/1/22 | $269 | $24,166 | 50.00% | IL | 7 | $115 | $918 | Paused Per Legal - Payment Not Paused |
| 562674142 | MRD Marketing LLC | Shane Gadol | 4/1/22 | $365 | $24,154 | 11.43% | MN | 4 | $155 | $4,971 | Active File |
| 522801277 | Validation Partners LLC | Joanne Koushel | 12/1/21 | $494 | $24,154 | 40.00% | NJ | 5 | $210 | $841 | Active File |
| 568024234 | Litigation Practice Center- 2 | Debbie Murray | 4/1/22 | $331 | $24,151 | 5.88% | FL | 2 | $141 | $4,794 | Active File |
| 453648463 | Benefit 1st Financial | Randy Riediger | 2/1/21 | $397 | $24,140 | 62.07% | IA | 18 | $169 | $2,029 | Active File |
| 469506540 | Debt Resolution Direct | Buford Campbell | 8/1/21 | $259 | $24,140 | 31.43% | FL | 11 | $110 | $2,757 | Active File |
| 438688566 | Debt Resolution Direct | Leopoldo Tacoronte | 11/1/20 | $439 | $24,134 | 60.00% | FL | 21 | $187 | $1,188 | Paused Per Legal - Payment Not Paused |
| 410209065 | All Service Financial LLC | Sarata Kaba | 6/1/20 | $383 | $24,133 | 74.11% | NY | 53 | $163 | $1,804 | Active File |
| 542473207 | MRD Marketing LLC | Sandra Qualls | 2/1/22 | $359 | $24,130 | 17.14% | AL | 6 | $153 | $4,592 | Active File |
| 436516420 | Benefit 1st Financial | Laura Hannah | 10/1/20 | $272 | $24,129 | 60.00% | GA | 21 | $116 | $1,739 | Paused Per Legal - Payment Not Paused |
| 493318554 | Debt Resolution Direct | Jose Rubalcava | 11/1/20 | $359 | $24,126 | 57.14% | TX | 20 | $153 | $2,449 | Active File |
| 467732430 | Litigation Practice Center | Marisa Seybold | 5/1/21 | $535 | $24,118 | 38.89% | CO | 14 | $228 | $1,881 | Active File |
| 370867339 | Platinum Capital Consulting LLC | Ashley Boateng | 2/1/20 | $561 | $24,115 | 34.29% | TX | 12 | $239 | $853 | Paused Per Legal - Payment Not Paused |
| 513710818 | NextStep Financial Debt Settlement LLC | Raul Cardenas | 11/1/21 | $292 | $24,113 | 19.15% | CA | 9 | $124 | $4,854 | Active File |
| 502392364 | United Debt Consultants | Michelle L Statler | 10/1/21 | $326 | $24,111 | 25.00% | TX | 9 | $139 | $3,745 | Active File |
| 389745555 | All Service Financial LLC | Courtney Stief | 3/1/20 | $259 | $24,097 | 65.79% | CA | 25 | $110 | $1,332 | Paused Per Legal - Payment Not Paused |
| 454659745 | Debt Resolution Direct | Alejandra Esqueda | 2/1/21 | $359 | $24,097 | 36.84% | CA | 14 | $153 | $3,364 | Paused Per Legal - Payment Not Paused |
| 370433633 | All Service Financial LLC | Antonio Ybarra | 1/1/20 | $403 | $24,082 | 96.77% | TX | 30 | $172 | $329 | Active File |
| 444730497 | Litigation Practice Center | Tammy L Deeter | 11/1/20 | $490 | $24,080 | 31.43% | PA | 11 | $209 | $2,217 | Paused Per Legal - Payment Not Paused |
| 474815874 | NextStep Financial Debt Settlement LLC | Matty Hendricksen | 6/1/21 | $359 | $24,076 | 37.14% | UT | 26 | $153 | $3,514 | Paused Per Legal - Payment Not Paused |
| 548308609 | Paragon Financial Corp | Bisso Okou | 3/1/22 | $292 | $24,076 | 10.64% | OH | 5 | $124 | $5,346 | Active File |
| 420354396 | Debt Resolution Direct | Daniel Hughes | 8/1/20 | $359 | $24,069 | 65.71% | TN | 23 | $153 | $1,986 | Active File |
| 436006000 | Debt Resolution Direct | Donald Greer | 10/1/20 | $359 | $24,065 | 60.00% | IL | 21 | $153 | $1,651 | Paused Per Legal - Payment Not Paused |
| 537352360 | Litigation Practice Center | Gregorio Lopez | 1/1/22 | $325 | $24,064 | 17.14% | CA | 6 | $139 | $4,155 | Active File |
| 452264613 | Validation Partners LLC | Michelle Ewalt | 1/1/21 | $370 | $24,061 | 44.44% | KS | 16 | $158 | $1,613 | Active File |
| 544554478 | Solutions by Summit | John Rogers | 2/1/22 | $321 | $24,057 | 17.14% | FL | 6 | $137 | $3,158 | Active File |
| 495537585 | Debt Resolution Direct | Edward Hotchkiss | 9/1/21 | $292 | $24,051 | 25.00% | GA | 9 | $124 | $3,479 | Active File |
| 554057332 | Paragon Financial Corp | Marie Clergeau | 3/1/22 | $292 | $24,046 | 8.51% | MD | 4 | $124 | $5,466 | Active File |
| 520446049 | Paragon Financial Corp | Ashley Anderson | 11/1/21 | $259 | $24,030 | 10.42% | IA | 5 | $110 | $5,184 | Active File |
| 570538783 | Paragon Financial Corp | Melissa Nordyke | 5/1/22 | $778 | $24,026 | 15.38% | OH | 2 | $331 | $3,974 | Active File |
| 548456269 | Litigation Practice Center- 2 | Rachael Devine | 3/1/22 | $472 | $24,025 | 17.39% | GA | 4 | $201 | $3,355 | Active File |
| 426060351 | Debt Resolution Direct | Lyman Smith Jr | 9/1/20 | $492 | $24,023 | 91.30% | IL | 21 | $209 | $5628 | Paused Per Legal - Payment Not Paused |
| 572270779 | MRD Marketing LLC | Felicia Shapiro | 5/1/22 | $327 | $24,017 | 6.76% | NC | 5 | $139 | $4,229 | Active File |
| 438806487 | Debt Resolution Direct | Diana Gerth | 11/1/20 | $377 | $24,011 | 60.00% | IL | 21 | $160 | $2,287 | Paused Per Legal - Payment Not Paused |
| 421431129 | Validation Partners LLC | Louis Thorpe | 8/1/20 | $536 | $24,010 | 82.76% | MO | 24 | $228 | $413 | Active File |
| 397329677 | Debt Resolution Direct | Chrys Peralta | 4/1/20 | $358 | $24,008 | 77.14% | MA | 27 | $152 | $1,372 | Active File |
| 551559313 | Paragon Financial Corp | Dorothy Thomas | 3/1/22 | $291 | $24,000 | 8.51% | MD | 4 | $124 | $5,458 | Active File |
| 535864894 | Validation Partners LLC | Janet Baker | 1/1/22 | $133 | $23,995 | 54.55% | VA | 6 | $57 | $341 | Active File |
| 446505321 | Litigation Practice Center | Fagalele I. Aasa | 12/1/20 | $285 | $23,991 | 57.14% | SD | 20 | $121 | $2,211 | Paused Per Legal - Payment Not Paused |

B1102-5179  10/21/2022  3:58 PM  Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 417483675 | Validation Partners LLC | Ronald Rocha | 7/1/20 | $440 | $23,988 | 70.59% | CA | 24 | $187 | $1,854 | Active File |
| 361343275 | All Service Financial LLC | Bertha Green | 12/1/19 | $355 | $23,986 | 59.09% | MD | 26 | $151 | $1,973 | Active File |
| 549740386 | MRD Marketing LLC | Patricia L Wolfe | 3/1/22 | $358 | $23,981 | 11.11% | IL | 4 | $152 | $4,875 | Active File |
| 415595421 | Validation Partners LLC | Anne Mix | 7/1/20 | $1,039 | $23,979 | 32.86% | AZ | 23 | $442 | $1,692 | Active File |
| 498384661 | Debt Resolution Direct | Debra Simms | 9/1/21 | $358 | $23,973 | 31.43% | NY | 11 | $152 | $3,808 | Active File |
| 550645039 | ECE Financial | Bonnie Allen | 3/1/22 | $358 | $23,973 | 11.43% | TX | 4 | $152 | $4,722 | Active File |
| 449213878 | Debt Resolution Direct | Jessica Landero | 12/1/20 | $392 | $23,970 | 51.43% | FL | 18 | $167 | $682 | Active File |
| 437408748 | All Service Financial LLC | Eugenio Bune | 11/1/20 | $628 | $23,965 | 95.45% | CT | 21 | $267 | $359 | Active File |
| 422020734 | Validation Partners LLC | Jamie Anderson | 8/1/20 | $398 | $23,958 | 65.72% | UT | 47 | $170 | $2,297 | Active File |
| 361382236 | All Service Financial LLC | Anne L Hall | 12/1/19 | $331 | $23,953 | 88.57% | OH | 31 | $141 | $857 | Active File |
| 419468913 | Validation Partners LLC | Felia Flores | 8/1/20 | $444 | $23,953 | 29.55% | TX | 13 | $189 | $4,065 | Active File |
| 426490731 | Litigation Practice Center | Odessa Robinson | 9/1/20 | $284 | $23,953 | 64.71% | FL | 22 | $121 | $1,695 | Active File |
| 416835852 | Validation Partners LLC | Carlos Colangelo | 7/1/20 | $387 | $23,952 | 74.99% | LA | 52 | $165 | $1,522 | Paused Per Legal - Payment Not Paused |
| 405908013 | All Service Financial LLC | Linda Holmes | 6/1/20 | $445 | $23,949 | 95.71% | CA | 56 | $189 | $350 | Paused Per Legal - Payment Not Paused |
| 425488737 | Litigation Practice Center | Mary Sabaroff | 9/1/20 | $256 | $23,948 | 60.00% | PA | 21 | $109 | $1,484 | Active File |
| 488786491 | United Debt Consultants | Mario Ojeda | 8/1/21 | $411 | $23,947 | 41.38% | GA | 12 | $175 | $3,489 | Active File |
| 505266664 | United Debt Consultants | Margaret Jordon | 10/1/21 | $491 | $23,947 | 43.48% | KY | 10 | $209 | $2,924 | Active File |
| 547240060 | MRD Marketing LLC | Kaitlyn Ginsberg | 2/1/22 | $357 | $23,943 | 17.14% | IL | 6 | $152 | $4,565 | Active File |
| 535095421 | Validation Partners LLC | Brandi Nahulu | 2/1/22 | $357 | $23,937 | 26.67% | HI | 4 | $153 | $4,077 | Active File |
| 535889986 | Debt Dissolution. | Sean Pitts | 1/1/22 | $319 | $23,935 | 20.00% | GA | 7 | $136 | $3,940 | Active File |
| 565799587 | Paragon Financial Corp | Sandra Young | 4/1/22 | $623 | $23,933 | 11.76% | OR | 2 | $265 | $4,245 | Active File |
| 541767106 | Debt Dissolution. | Donald Vrtacnik | 2/1/22 | $224 | $23,924 | 10.42% | SD | 5 | $95 | $4,106 | Active File |
| 549924964 | Paragon Financial Corp | David Deceglie | 3/1/22 | $291 | $23,917 | 8.51% | NY | 4 | $124 | $5,445 | Active File |
| 471881372 | Debt Resolution Direct | Joyce Lopez | 6/1/21 | $446 | $23,916 | 37.14% | IL | 13 | $190 | $2,612 | Active File |
| 428250072 | Debt Resolution Direct | Brenda Carmichael | 9/1/20 | $357 | $23,913 | 62.86% | IL | 27 | $152 | $2,128 | Paused Per Legal - Payment Not Paused |
| 546135082 | NextStep Financial Debt Settlement LLC | Eva Goetzinger | 2/1/22 | $200 | $23,909 | 5.36% | VA | 3 | $85 | $4,429 | Active File |
| 448062682 | Debt Resolution Direct | Sheree Parent | 12/1/20 | $357 | $23,906 | 54.29% | AZ | 19 | $152 | $1,809 | Active File |
| 567492280 | Litigation Practice Center- 2 | Ubaldo Ortega | 4/1/22 | $329 | $23,905 | 8.57% | NV | 3 | $140 | $4,619 | Active File |
| 539629581 | Paragon Financial Corp | Pierre Louis Feville | 1/1/22 | $357 | $23,898 | 15.00% | MA | 6 | $152 | $5,393 | Active File |
| 528551561 | A Solution Debt Relief | Michael Taylor | 12/1/21 | $253 | $23,897 | 21.88% | CO | 7 | $108 | $2,806 | Active File |
| 541760140 | Paragon Financial Corp | Tyrice Sanders | 2/1/22 | $319 | $23,894 | 7.14% | AL | 3 | $136 | $5,296 | Active File |
| 413419521 | Validation Partners LLC | Ikeda Davis | 7/1/20 | $542 | $23,891 | 92.29% | AL | 54 | $231 | $356 | Paused Per Legal - Payment Not Paused |
| 435018542 | Litigation Practice Center | Judy Lea Shoopman | 10/1/20 | $524 | $23,889 | 57.14% | OR | 20 | $138 | $2,205 | Active File |
| 558041758 | Paragon Financial Corp | Stephen Washington | 3/1/22 | $357 | $23,887 | 11.43% | GA | 4 | $152 | $4,861 | Active File |
| 582057568 | Integrity Docs | Kendra Madden | 5/1/22 | $362 | $23,886 | 2.70% | OK | 1 | $154 | $6,315 | Active File |
| 544825429 | Litigation Practice Center | Norma Faye Brannon | 2/1/22 | $284 | $23,876 | 0.00% | GA | 7 | $121 | $3,624 | Paused Per Legal - Payment Not Paused |
| 552587863 | Pathways Financial | Bill Dawson | 3/1/22 | $390 | $23,874 | 17.39% | TX | 4 | $166 | $3,319 | Active File |
| 517128706 | Integrity Docs | Beverly Hall | 11/1/21 | $410 | $23,873 | 27.59% | LA | 8 | $174 | $3,837 | Active File |
| 435947070 | Litigation Practice Group | Ernesto Vargas | 10/1/20 | $357 | $23,869 | 35.19% | CA | 19 | $152 | $5,540 | Active File |
| 481504966 | Debt Resolution Direct | Itzel Lopez | 7/1/21 | $357 | $23,865 | 34.29% | IL | 12 | $152 | $3,643 | Active File |
| 435165310 | Validation Partners LLC | Jacqueline Crawford | 10/1/20 | $386 | $23,862 | 61.53% | MD | 44 | $164 | $2,125 | Active File |
| 501487012 | Litigation Practice Center | Jarrard Marks | 9/1/21 | $307 | $23,862 | 25.71% | GA | 9 | $131 | $3,658 | Active File |
| 541759129 | Litigation Practice Center | Jackie Kimrey | 2/1/22 | $257 | $23,862 | 14.29% | NC | 5 | $109 | $3,393 | Active File |
| 570546259 | MRD Marketing LLC | Tim Oliveira | 5/1/22 | $362 | $23,861 | 5.56% | OR | 2 | $154 | $5,233 | Active File |
| 464761102 | Validation Partners LLC | Angela Orozco | 4/1/21 | $342 | $23,861 | 46.15% | MD | 32 | $145 | $2,764 | Active File |
| 342964154 | All Service Financial LLC | Tracy Nowlin | 8/1/19 | $445 | $23,859 | 55.32% | NJ | 26 | $189 | $3,893 | Paused Per Legal - Payment Not Paused |
| 396139278 | Debt Resolution Direct | Jerry Roach | 4/1/20 | $352 | $23,852 | 77.14% | TX | 27 | $150 | $1,349 | Paused Per Legal - Payment Not Paused |
| 420300690 | All Service Financial LLC | Jesus A Rangel | 8/1/20 | $413 | $23,841 | 69.92% | TX | 50 | $176 | $1,744 | Active File |
| 561948571 | Intermarketing Media LLC | Daniel Valenzuela | 4/1/22 | $317 | $23,839 | 0.00% | IL | 3 | $135 | $4,581 | Active File |
| 572525749 | Motivating Concepts Inc | Genevieve Gillis | 5/1/22 | $355 | $23,839 | 0.00% | WA | 2 | $151 | $5,134 | Active File |
| 417172053 | Validation Partners LLC | Jason Stanford | 7/1/20 | $433 | $23,828 | 74.99% | FL | 52 | $184 | $1,516 | Active File |
| 480790328 | Debt Resolution Direct | Danielle Thrush | 7/1/21 | $403 | $23,827 | 37.14% | IL | 13 | $171 | $3,536 | Active File |
| 570126163 | MRD Marketing LLC | Debra Kvittem | 5/1/22 | $361 | $23,825 | 8.82% | MN | 3 | $154 | $5,073 | Active File |
| 542490373 | Paragon Financial Corp | Dorothy Williams | 2/1/22 | $356 | $23,824 | 14.29% | GA | 5 | $152 | $4,700 | Active File |
| 456750875 | Validation Partners LLC | Tyler Facchini | 2/1/21 | $356 | $23,812 | 26.19% | CA | 22 | $152 | $4,210 | Active File |
| 401852148 | Validation Partners LLC | Saida Hasanova | 7/1/20 | $260 | $23,812 | 91.67% | MN | 44 | $111 | $853 | Active File |
| 478639344 | Debt Resolution Direct | Pierre Labossiere | 7/1/21 | $356 | $23,811 | 38.24% | WA | 13 | $152 | $3,486 | Active File |
| 564120097 | NextStep Financial Debt Settlement LLC | Sandra Forman | 4/1/22 | $322 | $23,804 | 6.38% | SC | 3 | $180 | $5,783 | Active File |
| 540145293 | Paragon Financial Corp | Davey Mathis | 1/1/22 | $356 | $23,803 | 17.14% | CA | 6 | $152 | $4,545 | Active File |
| 467715054 | Litigation Practice Center | Stef Cheneby | 5/1/21 | $323 | $23,802 | 44.12% | CA | 15 | $137 | $2,886 | Paused Per Legal - Payment Not Paused |
| 401297649 | All Service Financial LLC | Misty Kirby | 5/1/20 | $378 | $23,793 | 44.19% | GA | 19 | $161 | $2,380 | Active File |
| 549899536 | Paragon Financial Corp | Edwina Gibson | 3/1/22 | $335 | $23,790 | 11.76% | TX | 4 | $143 | $4,427 | Active File |
| 541696327 | Litigation Practice Center | Branth Walter | 2/1/22 | $323 | $23,784 | 13.89% | NY | 5 | $137 | $4,459 | Active File |
| 409814277 | All Service Financial LLC | Todd Robillard | 6/1/20 | $356 | $23,783 | 71.43% | FL | 25 | $151 | $1,665 | Active File |
| 469025072 | Debt Resolution Direct | Ronald Eterno | 5/1/21 | $519 | $23,780 | 37.14% | FL | 13 | $221 | $2,531 | Active File |
| 416805150 | MRD Marketing LLC | Heesell Lombardi | 2/1/22 | $398 | $23,778 | 30.19% | CA | 16 | $170 | $3,276 | Active File |
| 558827140 | Integrity Docs | Amparo Tavares | 4/1/22 | $488 | $23,771 | 4.17% | NY | 1 | $208 | $4,774 | Active File |
| 506858134 | ECE Financial | Terry Eash | 11/1/21 | $570 | $23,765 | 23.68% | IN | 9 | $115 | $3,558 | Active File |
| 549147439 | Paragon Financial Corp | Alphonso Perry | 3/1/22 | $619 | $23,757 | 23.53% | FL | 4 | $264 | $3,691 | Active File |
| 470244824 | Debt Resolution Direct | Stephanie Brunson | 5/1/21 | $355 | $23,756 | 36.11% | WA | 13 | $151 | $3,328 | Paused Per Legal - Payment Not Paused |
| 442538838 | All Service Financial LLC | Michael Zimmer | 11/1/20 | $528 | $23,751 | 94.49% | NY | 43 | $225 | $519 | Paused Per Legal - Payment Not Paused |
| 471933986 | NextStep Financial Debt Settlement LLC | Christopher Ford | 6/1/21 | $382 | $23,751 | 28.95% | DE | 11 | $163 | $3,863 | Active File |
| 551100280 | Paragon Financial Corp | Purnadat Singh | 3/1/22 | $504 | $23,741 | 18.18% | NY | 4 | $215 | $4,079 | Active File |
| 570600877 | MRD Marketing LLC | Yolanda Foumai | 5/1/22 | $360 | $23,728 | 5.56% | HI | 2 | $153 | $5,365 | Active File |
| 524216977 | Validation Partners LLC | Robert Suhr | 12/1/21 | $329 | $23,725 | 46.15% | AR | 6 | $140 | $1,259 | Active File |
| 396421996 | Litigation Practice Center | Brent Thompson | 4/1/20 | $428 | $23,722 | 76.47% | MN | 26 | $182 | $503 | Paused Per Legal - Payment Not Paused |
| 409409289 | All Service Financial LLC | Christian Segarra | 7/1/22 | $349 | $23,721 | 51.14% | NY | 41 | $149 | $1,974 | Active File |
| 438704103 | All Service Financial LLC | Judy Burns | 11/1/20 | $256 | $23,721 | 57.14% | NJ | 20 | $109 | $1,636 | Paused Per Legal - Payment Not Paused |
| 575741590 | Paragon Financial Corp | Andrew Powers | 5/1/22 | $566 | $23,721 | 10.53% | MA | 2 | $241 | $4,336 | Active File |
| 395856390 | Litigation Practice Center | Kyle Schoneman | 4/1/20 | $597 | $23,715 | 67.57% | IA | 25 | $254 | $1,508 | Paused Per Legal - Payment Not Paused |
| 447645426 | Debt Resolution Direct | Elmer Hayes | 12/1/20 | $355 | $23,711 | 57.14% | CA | 20 | $151 | $2,417 | Active File |
| 409567398 | Debt Resolution Direct | Patricia Dalton | 6/1/20 | $355 | $23,710 | 71.43% | IL | 25 | $151 | $1,662 | Paused Per Legal - Payment Not Paused |
| 554118382 | MRD Marketing LLC | Angela Myrick | 3/1/22 | $355 | $23,708 | 5.41% | OR | 2 | $151 | $5,287 | Active File |
| 475054998 | Validation Partners LLC | Betty Grant | 6/1/21 | $251 | $23,708 | 27.03% | IN | 10 | $107 | $3,856 | Active File |
| 434586840 | Debt Resolution Direct | Jasmin Biscanin | 10/1/20 | $355 | $23,707 | 60.00% | NH | 21 | $151 | $2,266 | Active File |
| 532236904 | NextStep Financial Debt Settlement LLC | Rubic Christian | 1/1/22 | $332 | $23,706 | 17.65% | CA | 6 | $141 | $4,531 | Active File |
| 452482567 | Validation Partners LLC | Kelsie Simmons | 1/1/21 | $355 | $23,702 | 51.43% | UT | 36 | $151 | $2,718 | Active File |
| 467307242 | Litigation Practice Center | Frank Okeefe | 4/1/21 | $468 | $23,693 | 43.26% | FL | 30 | $199 | $2,436 | Active File |
| 570702910 | Paragon Financial Corp | Cedric Barnett | 5/1/22 | $289 | $23,693 | 4.35% | KS | 2 | $123 | $5,656 | Active File |
| 405824760 | Litigation Practice Center | Teresa Finley | 6/1/20 | $378 | $23,677 | 53.19% | GA | 25 | $161 | $2,585 | Paused Per Legal - Payment Not Paused |
| 527883136 | NextStep Financial Debt Settlement LLC | Robin Thille | 12/1/21 | $354 | $23,677 | 20.59% | NE | 7 | $151 | $4,527 | Active File |
| 555666097 | Solutions by Summit | Carol Landis | 3/1/22 | $263 | $23,676 | 11.43% | TN | 4 | $112 | $3,584 | Active File |
| 440461578 | All Service Financial LLC | Amanda Smith | 11/1/20 | $527 | $23,675 | 96.69% | NV | 44 | $224 | $414 | Active File |
| 525295417 | Paragon Financial Corp | Kario Sellars | 12/1/21 | $289 | $23,673 | 12.50% | CO | 6 | $123 | $5,284 | Active File |
| 487820434 | Debt Resolution Direct | Christopher Tople | 8/1/21 | $354 | $23,667 | 34.29% | IL | 12 | $151 | $3,621 | Paused Per Legal - Payment Not Paused |
| 551656327 | Morning Financial | Allen Cavazos | 3/1/22 | $354 | $23,663 | 11.43% | OR | 4 | $151 | $4,827 | Active File |
| 416610331 | All Service Financial LLC | Evaristo Salmo | 12/1/20 | $354 | $23,660 | 54.29% | HI | 19 | $151 | $2,564 | Paused Per Legal - Payment Not Paused |
| 466499966 | Litigation Practice Center | Juraj Juriga | 12/1/20 | $304 | $23,659 | 60.00% | PA | 18 | $129 | $2,504 | Active File |
| 481226694 | Validation Partners LLC | James Moerch | 7/1/21 | $376 | $23,657 | 31.64% | OH | 24 | $160 | $1,969 | Active File |

B1102-5180 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 350187830 | Litigation Practice Center | Bizhar S Ameen | 10/1/19 | $366 | $23,657 | 94.29% | CA | 33 | $156 | $3,674 | Paused Per Legal - Payment Not Paused |
| 542483788 | Paragon Financial Corp | Amparo Figuerola | 3/1/22 | $289 | $23,656 | 8.51% | VA | 4 | $123 | $5,605 | Active File |
| 423771360 | Validation Partners LLC | John Corey | 8/1/20 | $376 | $23,653 | 72.10% | IL | 50 | $160 | $1,624 | Paused Per Legal - Payment Not Paused |
| 548751112 | MRD Marketing LLC | Sylvia Gonzalez | 3/1/22 | $354 | $23,652 | 12.50% | FL | 9 | $151 | $4,825 | Active File |
| 513024537 | NextStep Financial Debt Settlement LLC | Nancy Thomaszfski | 11/1/21 | $354 | $23,651 | 22.22% | NJ | 8 | $151 | $4,222 | Active File |
| 417226383 | Debt Resolution Direct | Walter Crumbley | 7/1/20 | $395 | $23,649 | 68.57% | NJ | 24 | $168 | $1,809 | Paused Per Legal - Payment Not Paused |
| 471009284 | Validation Partners LLC | Aleana Mata | 5/1/21 | $405 | $23,645 | 41.82% | OR | 29 | $172 | $3,241 | Active File |
| 459792537 | Litigation Practice Center | Kathryn Holderman | 3/1/21 | $525 | $23,641 | 45.71% | KS | 16 | $160 | $1,593 | Paused Per Legal - Payment Not Paused |
| 403768416 | Validation Partners LLC | Alan Chambers | 5/1/20 | $434 | $23,628 | 66.67% | NJ | 24 | $185 | $1,667 | Paused Per Legal - Payment Not Paused |
| 547760107 | MRD Marketing LLC | Ms. Johnnie Harris | 2/1/22 | $354 | $23,628 | 11.11% | TN | 4 | $151 | $4,822 | Active File |
| 458341435 | New Vision Debt Relief -2 | Junior H Kendrick | 3/1/21 | $517 | $23,627 | 55.17% | GA | 16 | $220 | $1,287 | Paused Per Legal - Payment Not Paused |
| 540006729 | Litigation Practice Center | Diana Stockton | 1/1/22 | $436 | $23,622 | 16.67% | GA | 4 | $186 | $3,526 | Active File |
| 395845016 | Debt Resolution Direct | Debra Lacheney | 4/1/20 | $354 | $23,617 | 79.41% | LA | 27 | $151 | $1,356 | Active File |
| 570146908 | MRD Marketing LLC | Betty Gosda | 5/1/22 | $339 | $23,617 | 8.82% | IL | 3 | $144 | $4,764 | Active File |
| 534381865 | Debt Dissolution. | Scott Amey | 1/1/22 | $377 | $23,607 | 24.14% | FL | 7 | $161 | $3,699 | Active File |
| 453034327 | Validation Partners LLC | Jeffery Nielsen | 1/1/21 | $406 | $23,606 | 62.07% | CO | 18 | $173 | $2,075 | Active File |
| 478147058 | NextStep Financial Debt Settlement LLC | Carl Granquist | 7/1/21 | $354 | $23,605 | 34.29% | NH | 12 | $151 | $3,614 | Paused Per Legal - Payment Not Paused |
| 453233903 | Validation Partners LLC | Czarina Espinosa | 1/1/21 | $520 | $23,604 | 60.19% | NJ | 30 | $221 | $1,814 | Paused Per Legal - Payment Not Paused |
| 481871854 | Validation Partners LLC | Carrell Popejoy | 7/1/21 | $383 | $23,600 | 33.33% | PA | 26 | $163 | $3,613 | Active File |
| 428299341 | Validation Partners LLC | Borhane Kaouache | 9/1/20 | $465 | $23,599 | 69.22% | NY | 48 | $198 | $1,749 | Paused Per Legal - Payment Not Paused |
| 535514584 | Validation Partners LLC | John Deladurantaye | 1/1/22 | $221 | $23,593 | 70.00% | MI | 7 | $94 | $376 | Active File |
| 438674190 | All Service Financial LLC | John Aldana | 11/1/20 | $383 | $23,591 | 63.45% | IL | 44 | $163 | $2,107 | Active File |
| 473209434 | Validation Partners LLC | Lindy Squires | 5/1/20 | $520 | $23,591 | 96.15% | OR | 26 | $243 | $2,801 | Active File |
| 462806214 | Debt Resolution Direct | Jaron Cogdill | 4/1/21 | $353 | $23,590 | 16.28% | MO | 7 | $150 | $5,138 | Active File |
| 469967132 | Validation Partners LLC | Donald Ogden | 5/1/21 | $353 | $23,586 | 37.14% | SC | 13 | $150 | $2,820 | Active File |
| 509410171 | NextStep Financial Debt Settlement LLC | Monica Carr | 10/1/21 | $326 | $23,586 | 23.07% | CO | 20 | $139 | $4,486 | Active File |
| 476406134 | New Vision Debt Relief -2 | Rolando R. Bowen | 6/1/21 | $484 | $23,585 | 72.22% | GA | 13 | $206 | $1,031 | Active File |
| 522413053 | Paragon Financial Corp | Cynthia Norwood | 12/1/21 | $353 | $23,576 | 20.59% | IL | 7 | $150 | $4,212 | Active File |
| 449541898 | Litigation Practice Center | Alan Irving | 1/1/21 | $366 | $23,574 | 28.57% | CO | 10 | $156 | $3,063 | Active File |
| 435651196 | Debt Resolution Direct | Juan Rivero | 10/1/20 | $353 | $23,571 | 60.00% | IA | 21 | $150 | $2,256 | Active File |
| 581356018 | NextStep Financial Debt Settlement LLC | Chad Flynn | 5/1/22 | $268 | $23,569 | 4.35% | TN | 2 | $114 | $5,445 | Paused Per Legal - Payment Not Paused |
| 468461618 | Debt Resolution Direct | Janina Castillo | 5/1/21 | $320 | $23,566 | 42.86% | UT | 15 | $136 | $3,138 | Active File |
| 543015124 | MRD Marketing LLC | Jessie Andry | 2/1/22 | $288 | $23,565 | 17.14% | AL | 6 | $123 | $3,675 | Active File |
| 556266283 | NextStep Financial Debt Settlement LLC | Jody Bishop | 3/1/22 | $288 | $23,557 | 8.70% | WI | 4 | $122 | $5,389 | Paused Per Legal - Payment Not Paused |
| 471199432 | Debt Resolution Direct | Hope Sparrow | 6/1/21 | $255 | $23,556 | 37.14% | FL | 13 | $109 | $2,497 | Active File |
| 540147069 | NextStep Financial Debt Settlement LLC | Michael Hancock | 5/1/22 | $353 | $23,553 | 13.89% | MD | 5 | $150 | $4,810 | Active File |
| 417838731 | Debt Resolution Direct | Segundo Cahuana Minchala | 4/1/21 | $353 | $23,550 | 37.21% | IL | 16 | $150 | $3,607 | Active File |
| 556199119 | Paragon Financial Corp | Kyle Klentz | 3/1/22 | $353 | $23,541 | 11.43% | WY | 4 | $150 | $4,809 | Active File |
| 563361124 | Prime One Doc Prep | Margaret Bowling | 4/1/22 | $272 | $23,541 | 0.00% | KY | 2 | $116 | $5,369 | Active File |
| 410215842 | Validation Partners LLC | Nanneth Hopkins | 8/1/20 | $382 | $23,539 | 73.55% | TX | 51 | $163 | $1,578 | Active File |
| 476626676 | Debt Resolution Direct | David Malinowski | 6/1/21 | $279 | $23,535 | 37.14% | NY | 13 | $119 | $3,455 | Active File |
| 502719292 | NextStep Financial Debt Settlement LLC | Alma L. Lawrence | 9/1/21 | $296 | $23,531 | 27.27% | CA | 9 | $126 | $3,193 | Active File |
| 547605652 | Paragon Financial Corp | Lisa Cave | 2/1/22 | $287 | $23,530 | 8.51% | FL | 4 | $122 | $5,263 | Active File |
| 412858869 | Validation Partners LLC | Catherine Godbout | 7/1/20 | $408 | $23,528 | 76.43% | KS | 53 | $174 | $1,196 | Active File |
| 568675198 | MRD Marketing LLC | Phillip Avila | 5/1/22 | $358 | $23,528 | 5.71% | OR | 2 | $152 | $5,179 | Active File |
| 524336431 | Validation Partners LLC | Donovan Potter | 12/1/21 | $600 | $23,525 | 70.00% | FL | 7 | $255 | $383 | Paused Per Legal - Payment Not Paused |
| 540000989 | Morning Financial | Kristina Roman | 1/1/22 | $353 | $23,522 | 17.14% | FL | 6 | $150 | $4,505 | Active File |
| 458319845 | Litigation Practice Group | Odalys Rodriguez Gutierrez | 3/1/21 | $483 | $23,516 | 77.27% | SC | 17 | $206 | $1,440 | Paused Per Legal - Payment Not Paused |
| 430076253 | All Service Financial LLC | Eric Warren | 9/1/20 | $545 | $23,509 | 61.76% | IA | 21 | $232 | $1,455 | Active File |
| 449993193 | All Service Financial LLC | Sonny Trinidad | 12/1/20 | $382 | $23,508 | 57.68% | PA | 40 | $163 | $2,402 | Active File |
| 403053222 | MRD Marketing LLC | Betty Davenport | 1/1/22 | $350 | $23,505 | 60.53% | FL | 23 | $149 | $511 | Active File |
| 423108711 | Validation Partners LLC | Maria Martinez | 8/1/20 | $427 | $23,502 | 67.74% | NJ | 21 | $182 | $1,580 | Active File |
| 401349819 | Validation Partners LLC | Sandra Benson | 5/1/21 | $376 | $23,498 | 34.28% | MS | 26 | $364 | $1,500 | Active File |
| 458278343 | Validation Partners LLC | Robin Patrick | 3/1/20 | $276 | $23,488 | 44.79% | OH | 33 | $117 | $2,004 | Active File |
| 418323045 | Debt Resolution Direct | William Kitchin | 7/1/20 | $348 | $23,485 | 68.57% | GA | 24 | $148 | $1,384 | Active File |
| 485333767 | NextStep Financial Debt Settlement LLC | David Stover | 8/1/21 | $352 | $23,485 | 35.29% | PA | 12 | $150 | $3,600 | Active File |
| 471013736 | ECE Financial | Abdul Reda | 5/1/21 | $265 | $23,478 | 34.29% | TX | 12 | $113 | $2,972 | Active File |
| 559784431 | MRD Marketing LLC | Constance Pate | 4/1/22 | $320 | $23,469 | 11.43% | AL | 4 | $136 | $4,499 | Active File |
| 426674343 | All Service Financial LLC | Diamond Young | 9/1/20 | $382 | $23,467 | 69.22% | CA | 48 | $162 | $1,874 | Active File |
| 462679454 | Validation Partners LLC | Jodi Spear | 4/1/21 | $483 | $23,467 | 63.04% | NY | 29 | $205 | $1,951 | Active File |
| 539544527 | Paragon Financial Corp | Mary Mosely | 1/1/22 | $287 | $23,465 | 8.16% | GA | 4 | $122 | $5,752 | Active File |
| 420597669 | All Service Financial LLC | Nancy Weaver | 3/1/21 | $428 | $23,464 | 60.65% | WV | 46 | $182 | $1,240 | Active File |
| 437528986 | Litigation Practice Center | Wilson Snowden | 11/1/20 | $319 | $23,463 | 60.00% | MS | 21 | $136 | $2,040 | Active File |
| 406511382 | Validation Partners LLC | Rachelle Young | 9/1/20 | $381 | $23,460 | 69.22% | CO | 48 | $162 | $1,799 | Paused Per Legal - Payment Not Paused |
| 481221166 | Validation Partners LLC | Shirley Moore | 7/1/21 | $287 | $23,459 | 34.29% | CT | 12 | $122 | $2,931 | Active File |
| 514542967 | Golden Financial Services | John Garcia | 11/1/21 | $352 | $23,452 | 25.71% | TX | 9 | $150 | $4,046 | Active File |
| 524056297 | Validation Partners LLC | Nancy Puanani Perrykepoo | 12/1/21 | $274 | $23,452 | 66.67% | HI | 8 | $117 | $584 | Active File |
| 473277548 | Debt Resolution Direct | Deborah Bartz Morris | 6/1/21 | $319 | $23,450 | 33.33% | MI | 12 | $136 | $3,399 | Active File |
| 438876909 | Debt Resolution Direct | Carol Ann Ward | 11/1/20 | $352 | $23,450 | 57.14% | MO | 20 | $150 | $2,397 | Paused Per Legal - Payment Not Paused |
| 562650526 | BRDD LLC | Susan Dodd | 4/1/22 | $357 | $23,443 | 11.76% | MD | 4 | $152 | $5,014 | Paused Per Legal - Payment Not Paused |
| 524063542 | Validation Partners LLC | Ruben Revuelta | 12/1/21 | $243 | $23,440 | 37.50% | TX | 6 | $103 | $1,138 | Active File |
| 446369988 | All Service Financial LLC | Crystal Tilley | 12/1/20 | $482 | $23,439 | 84.78% | WT | 39 | $205 | $1,026 | Active File |
| 531469738 | Validation Partners LLC | Dianna Jamie | 1/1/22 | $179 | $23,437 | 54.55% | AZ | 6 | $76 | $458 | Active File |
| 549652450 | MRD Marketing LLC | Omar Suro | 3/1/22 | $319 | $23,436 | 11.43% | FL | 4 | $136 | $4,349 | Active File |
| 439929885 | Validation Partners LLC | Kolleen Sweeney | 11/1/20 | $522 | $23,430 | 96.69% | OH | 44 | $222 | $548 | Active File |
| 449572175 | Litigation Practice Center | Shellie Marie Dennis | 12/1/20 | $524 | $23,429 | 38.46% | IN | 15 | $108 | $2,206 | Active File |
| 474669626 | Debt Resolution Direct | Misty Mcguire | 6/1/21 | $352 | $23,428 | 37.14% | TN | 13 | $150 | $3,444 | Paused Per Legal - Payment Not Paused |
| 564116881 | Litigation Practice Center- 2 | Lorine Gordon | 4/1/22 | $346 | $23,427 | 8.50% | GA | 3 | $147 | $5,237 | Active File |
| 550139443 | NextStep Financial Debt Settlement LLC | Dalva Vega | 3/1/22 | $352 | $23,414 | 11.43% | OR | 4 | $150 | $5,285 | Active File |
| 359571055 | Litigation Practice Center | Dalva Vega | 11/1/19 | $293 | $23,413 | 57.14% | NJ | 24 | $125 | $1,869 | Active File |
| 556245430 | Solutions by Summit | Alan Palfreyman | 3/1/22 | $312 | $23,411 | 14.29% | UT | 4 | $133 | $3,455 | Active File |
| 453053743 | Validation Partners LLC | Percy Lawrence | 1/1/21 | $404 | $23,410 | 58.62% | OK | 17 | $172 | $2,062 | Active File |
| 531506473 | Paragon Financial Corp | Kevin Parker | 1/1/22 | $288 | $23,409 | 10.64% | GA | 5 | $122 | $5,244 | Active File |
| 436002178 | Debt Resolution Direct | Aurora Ortiz | 10/1/20 | $351 | $23,404 | 55.56% | IL | 20 | $150 | $2,308 | Active File |
| 557523880 | Litigation Practice Center- 2 | Kimberly Sievers | 3/1/22 | $351 | $23,403 | 11.43% | MS | 4 | $150 | $4,788 | Active File |
| 478221774 | Litigation Practice Center | William Medina | 6/1/21 | $384 | $23,402 | 60.87% | CT | 14 | $164 | $1,842 | Active File |
| 574793959 | Paragon Financial Corp | Sean Aguilar | 5/1/22 | $351 | $23,396 | 5.71% | AZ | 2 | $150 | $5,086 | Active File |
| 354165177 | All Service Financial LLC | Anne Tollett | 10/1/19 | $505 | $23,391 | 91.43% | OK | 32 | $130 | $520 | Active File |
| 410158104 | Litigation Practice Center | Kostas Dimas | 7/1/20 | $507 | $23,390 | 75.51% | FL | 54 | $216 | $1,289 | Paused Per Legal - Payment Not Paused |
| 434627594 | All Service Financial LLC | Nancy Soden | 10/1/20 | $351 | $23,389 | 60.00% | IN | 21 | $150 | $2,843 | Active File |
| 343873121 | Litigation Practice Center | Carla Porter | 9/1/19 | $372 | $23,384 | 88.89% | TX | 32 | $158 | $85 | Active File |
| 529410070 | Litigation Practice Center | Fred Oneal Jr | 12/1/21 | $501 | $23,381 | 63.64% | IL | 7 | $213 | $1,066 | Active File |
| 430564341 | Litigation Practice Center | Bonnie Newman | 10/1/20 | $319 | $23,374 | 62.86% | GA | 22 | $136 | $1,899 | Paused Per Legal - Payment Not Paused |
| 551143195 | Litigation Practice Center- 2 | Teresa Shirley | 3/1/22 | $352 | $23,368 | 11.11% | NC | 4 | $149 | $4,782 | Active File |
| 462942088 | Litigation Practice Center | Erica Dunlap | 4/1/21 | $319 | $23,363 | 45.71% | DE | 16 | $136 | $2,712 | Active File |
| 557514370 | Litigation Practice Center- 2 | Kamal Weeramuni | 3/1/22 | $331 | $23,363 | 8.33% | NY | 3 | $141 | $4,657 | Active File |
| 565823764 | MRD Marketing LLC | Dean Flood | 4/1/22 | $356 | $23,363 | 8.57% | PA | 3 | $152 | $5,001 | Active File |
| 570547594 | Paragon Financial Corp | Tricia Coronado | 5/1/22 | $356 | $23,362 | 8.57% | WA | 3 | $152 | $4,931 | Active File |
| 558004930 | MRD Marketing LLC | Debra Reitsma | 3/1/22 | $356 | $23,355 | 11.43% | MN | 4 | $152 | $4,849 | Active File |

B1192-5181  10/21/2022  3:58 PM  Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 401269777 | All Service Financial LLC | Carmen Ward | 5/1/20 | $254 | $23,354 | 71.43% | MO | 25 | $108 | $1,187 | Active File |
| 568967350 | Paragon Financial Corp | Jill Beemon | 5/1/22 | $351 | $23,353 | 5.71% | GA | 2 | $149 | $5,079 | Active File |
| 528756571 | NextStep Financial Debt Settlement LLC | Mike Martinez | 12/1/21 | $481 | $23,353 | 30.43% | TN | 7 | $205 | $3,683 | Active File |
| 469647530 | Litigation Practice Center | Daniel T Rubio | 5/1/21 | $318 | $23,351 | 28.95% | AZ | 11 | $136 | $3,389 | Active File |
| 436497922 | Debt Resolution Direct | Gloria Chester | 10/1/20 | $351 | $23,349 | 52.78% | IL | 19 | $149 | $2,688 | Paused Per Legal - Payment Not Paused |
| 537617812 | Morning Financial | Dennis Ordinario | 1/1/22 | $351 | $23,349 | 8.11% | IL | 3 | $149 | $5,306 | Active File |
| 435119502 | Litigation Practice Center | Trina Ettinger | 2/1/21 | $328 | $23,347 | 53.36% | MD | 37 | $140 | $2,617 | Paused Per Legal - Payment Not Paused |
| 435119502 | Validation Partners LLC | Teri Ray | 10/1/20 | $437 | $23,344 | 55.38% | AL | 42 | $186 | $2,240 | Active File |
| 429078096 | All Service Financial LLC | Michael Loiz | 9/1/20 | $403 | $23,340 | 75.86% | CT | 22 | $171 | $1,371 | Paused Per Legal - Payment Not Paused |
| 559363624 | Intermarketing Media LLC | Gary Hardin Jr | 4/1/22 | $449 | $23,339 | 8.70% | NC | 2 | $189 | $4,156 | Active File |
| 472569058 | Validation Partners LLC | Ricardo Roxas | 6/1/21 | $253 | $23,338 | 36.11% | CA | 13 | $108 | $2,708 | Active File |
| 574627204 | NextStep Financial Debt Settlement LLC | Connie Kitterman | 5/1/22 | $356 | $23,338 | 5.71% | MN | 2 | $151 | $5,149 | Active File |
| 449764295 | Debt Resolution Direct | Peggy Ervin | 12/1/20 | $402 | $23,332 | 65.52% | GA | 19 | $171 | $1,885 | Active File |
| 531612367 | Validation Partners LLC | Michael Ever | 1/1/22 | $259 | $23,329 | 41.67% | FL | 5 | $110 | $1,101 | Active File |
| 537255811 | Paragon Financial Corp | Eliza Allen | 1/1/22 | $351 | $23,326 | 17.14% | GA | 6 | $149 | $4,477 | Active File |
| 544872115 | Litigation Practice Center | Sherry Stevens | 2/1/22 | $405 | $23,326 | 20.00% | OH | 5 | $173 | $3,797 | Active File |
| 535886308 | Vercy LLC | Bruce Potter | 1/1/22 | $256 | $23,325 | 17.95% | MN | 7 | $109 | $3,706 | Active File |
| 424015482 | All Service Financial LLC | Margaret Toot | 9/1/20 | $566 | $23,324 | 95.83% | OH | 23 | $241 | $404 | Active File |
| 574610725 | Vercy LLC | Felix Nsiah | 1/1/22 | $401 | $23,319 | 6.90% | NY | 2 | $171 | $3,432 | Active File |
| 478178008 | Debt Resolution Direct | Gilberto Pena | 6/1/21 | $350 | $23,315 | 37.14% | NV | 13 | $149 | $3,432 | Paused Per Legal - Payment Not Paused |
| 550138756 | Paragon Financial Corp | Orlando Medina | 3/1/22 | $480 | $23,308 | 17.39% | NY | 4 | $204 | $4,086 | Active File |
| 560658109 | Morning Financial | Faye Altman | 4/1/22 | $485 | $23,300 | 18.18% | VA | 4 | $206 | $4,127 | Active File |
| 331010390 | All Service Financial LLC | Andres Albaladejo | 6/1/19 | $364 | $23,295 | 97.22% | CT | 35 | $155 | $535 | Active File |
| 482483145 | NextStep Financial Debt Settlement LLC | David Waddell | 7/1/21 | $313 | $23,295 | 26.19% | NC | 11 | $133 | $4,134 | Active File |
| 529460134 | Validation Partners LLC | Iris Copley | 1/1/22 | $298 | $23,294 | 26.92% | CA | 7 | $127 | $2,795 | Active File |
| 537247243 | A Solution Debt Relief | Daniel Frankson | 1/1/22 | $259 | $23,293 | 17.65% | MN | 6 | $110 | $3,195 | Active File |
| 461944625 | Validation Partners LLC | Darrell Ekdahl | 3/1/21 | $333 | $23,284 | 45.71% | TX | 16 | $142 | $2,430 | Active File |
| 471887666 | NextStep Financial Debt Settlement LLC | Lisa Ross | 6/1/21 | $263 | $23,284 | 22.50% | OH | 9 | $112 | $2,926 | Paused Per Legal - Payment Not Paused |
| 565268998 | Paragon Financial Corp | Regina Schan | 4/1/22 | $712 | $23,282 | 21.43% | WV | 3 | $303 | $3,639 | Active File |
| 383962929 | Validation Partners LLC | Lester R Darias | 3/1/20 | $371 | $23,280 | 82.86% | FL | 29 | $158 | $1,023 | Active File |
| 406881561 | Debt Resolution Direct | Elizabeth Reid | 6/1/20 | $378 | $23,279 | 78.79% | NY | 26 | $161 | $1,044 | Paused Per Legal - Payment Not Paused |
| 449588609 | Validation Partners LLC | Jose Cenceres | 12/1/20 | $424 | $23,278 | 66.67% | CO | 18 | $180 | $1,805 | Active File |
| 528767387 | Paragon Financial Corp | Ronald Celano | 2/1/22 | $318 | $23,275 | 17.65% | NH | 6 | $135 | $4,057 | Active File |
| 478344518 | Litigation Practice Center | Edna L. Gasilos | 7/1/21 | $318 | $23,273 | 38.24% | HI | 13 | $135 | $3,110 | Active File |
| 486735526 | Debt Resolution Direct | Margarito Arellano | 8/1/21 | $350 | $23,273 | 34.29% | TX | 12 | $149 | $3,576 | Active File |
| 477014414 | Validation Partners LLC | Joseph Nassetta | 6/1/21 | $341 | $23,268 | 38.24% | NY | 13 | $145 | $3,479 | Active File |
| 439549338 | All Service Financial LLC | David Tremain | 6/1/21 | $519 | $23,268 | 80.26% | MI | 40 | $221 | $1,020 | Active File |
| 435708850 | All Service Financial LLC | Kiley Wakuta | 10/1/20 | $350 | $23,265 | 60.00% | HI | 21 | $149 | $2,234 | Active File |
| 405971526 | Debt Resolution Direct | Evelyn Moya | 6/1/20 | $378 | $23,262 | 74.29% | FL | 26 | $161 | $1,445 | Active File |
| 472111050 | Debt Resolution Direct | Donna Francis | 6/1/21 | $253 | $23,262 | 37.14% | GA | 13 | $108 | $2,477 | Paused Per Legal - Payment Not Paused |
| 358181875 | All Service Financial LLC | Danny Mahoney | 11/1/19 | $252 | $23,261 | 76.92% | IL | 30 | $107 | $914 | Active File |
| 446504079 | All Service Financial LLC | Kevin Davis | 12/1/20 | $452 | $23,261 | 68.97% | NY | 20 | $192 | $1,237 | Paused Per Legal - Payment Not Paused |
| 430060389 | All Service Financial LLC | Abul Khan | 9/1/20 | $418 | $23,260 | 80.33% | NY | 47 | $178 | $1,197 | Active File |
| 480088904 | Validation Partners LLC | David Murray | 7/1/21 | $608 | $23,260 | 61.11% | CA | 22 | $259 | $1,823 | Active File |
| 422275704 | Validation Partners LLC | Dana Wilson | 8/1/20 | $333 | $23,254 | 91.67% | TX | 22 | $142 | $487 | Active File |
| 435002236 | All Service Financial LLC | Betsy Speer | 10/1/20 | $479 | $23,237 | 83.33% | CA | 40 | $204 | $815 | Active File |
| 557085409 | Motivating Concepts Inc | Karen Williams | 3/1/22 | $411 | $23,236 | 0.00% | IL | 3 | $175 | $4,925 | Active File |
| 565778752 | MRD Marketing LLC | Derryon Thompson | 4/1/22 | $484 | $23,230 | 13.64% | LA | 3 | $206 | $4,323 | Active File |
| 378195637 | All Service Financial LLC | Ewa Ogonowska-Szabo | 4/1/20 | $540 | $23,228 | 80.56% | NY | 29 | $170 | $1,073 | Paused Per Legal - Payment Not Paused |
| 475050856 | Debt Resolution Direct | Katia Vaquerano | 6/1/21 | $383 | $23,227 | 23.53% | CA | 8 | $163 | $3,473 | Paused Per Legal - Payment Not Paused |
| 453105955 | Litigation Practice Center | Brenda Henderson | 1/1/21 | $452 | $23,226 | 45.71% | CA | 16 | $192 | $4,938 | Paused Per Legal - Payment Not Paused |
| 545943589 | Morning Financial | Victor Medina | 2/1/22 | $349 | $23,222 | 14.29% | IL | 5 | $149 | $4,612 | Active File |
| 471995410 | Debt Resolution Direct | Nancy Ricks | 6/1/21 | $349 | $23,219 | 37.14% | IN | 13 | $149 | $3,421 | Paused Per Legal - Payment Not Paused |
| 559369261 | Morning Financial | James Sumpter | 4/1/22 | $280 | $23,213 | 11.43% | SC | 4 | $119 | $4,827 | Active File |
| 469761912 | Validation Partners LLC | Melodee Lister | 5/1/21 | $378 | $23,210 | 41.95% | ME | 30 | $161 | $3,123 | Active File |
| 470250180 | Litigation Practice Center | Amy Johnson | 5/1/21 | $317 | $23,207 | 40.00% | NE | 14 | $135 | $3,239 | Active File |
| 479247616 | Litigation Practice Center | Lucille Berberich | 7/1/21 | $331 | $23,204 | 34.29% | GA | 12 | $141 | $3,290 | Active File |
| 428280726 | Debt Resolution Direct | Anya R Khan | 9/1/21 | $335 | $23,199 | 44.74% | IL | 17 | $143 | $3,415 | Active File |
| 437334630 | All Service Financial LLC | Min-Juan Ma | 11/1/20 | $601 | $23,199 | 66.67% | TN | 40 | $171 | $1,877 | Active File |
| 383160828 | All Service Financial LLC | Jeannie Baker | 2/1/20 | $384 | $23,198 | 80.56% | OH | 29 | $164 | $1,074 | Paused Per Legal - Payment Not Paused |
| 534635308 | Validation Partners LLC | Britany Jacobs | 1/1/22 | $269 | $23,193 | 54.55% | FL | 6 | $114 | $801 | Active File |
| 446356725 | Litigation Practice Center | George Miller | 12/1/20 | $531 | $23,187 | 68.97% | AR | 20 | $107 | $1,812 | Paused Per Legal - Payment Not Paused |
| 527909566 | Validation Partners LLC | Lazaro Hernandez | 12/1/21 | $332 | $23,187 | 63.64% | FL | 7 | $141 | $839 | Active File |
| 565090579 | Paragon Financial Corp | Lah-Juan Drayton | 4/1/22 | $302 | $23,187 | 7.14% | NY | 3 | $129 | $5,275 | Active File |
| 446361759 | Litigation Practice Center | Beverly Smith | 12/1/20 | $252 | $23,184 | 52.78% | WY | 19 | $107 | $1,968 | Active File |
| 462464994 | Benefit 1st Financial | Vinita Neal | 3/1/21 | $321 | $23,182 | 29.73% | MO | 11 | $137 | $3,504 | Active File |
| 406450350 | Litigation Practice Center | Curtis Davidson | 6/1/20 | $668 | $23,179 | 71.43% | MD | 25 | $284 | $767 | Paused Per Legal - Payment Not Paused |
| 576075925 | Paragon Financial Corp | Patricia Carter | 5/1/22 | $284 | $23,173 | 2.08% | FL | 1 | $121 | $5,814 | Active File |
| 383887782 | All Service Financial LLC | Virginia Hawsey | 2/1/20 | $368 | $23,171 | 85.29% | AL | 29 | $156 | $961 | Paused Per Legal - Payment Not Paused |
| 472606474 | Debt Resolution Direct | Michael Moore | 6/1/21 | $510 | $23,171 | 22.22% | AZ | 16 | $213 | $2,721 | Active File |
| 479229240 | Litigation Practice Center | Carol Wilson | 3/1/22 | $299 | $23,169 | 62.86% | AL | 22 | $127 | $869 | Active File |
| 430260183 | Debt Resolution Direct | Maria Navidad | 12/1/20 | $356 | $23,164 | 45.95% | HI | 17 | $152 | $3,095 | Paused Per Legal - Payment Not Paused |
| 435314482 | All Service Financial LLC | Jacquelyn Smith | 10/1/20 | $456 | $23,162 | 60.00% | TN | 42 | $194 | $2,227 | Active File |
| 457453529 | Validation Partners LLC | Jewel Rozario | 3/1/21 | $517 | $23,162 | 69.22% | CT | 33 | $220 | $1,423 | Active File |
| 433841910 | All Service Financial LLC | Celia Pina | 10/1/20 | $780 | $23,159 | 16.48% | IL | 15 | $332 | $2,659 | Active File |
| 475878732 | NextStep Financial Debt Settlement LLC | Toni White | 6/1/21 | $323 | $23,159 | 37.14% | MS | 13 | $138 | $3,163 | Active File |
| 433797105 | All Service Financial LLC | Ian Wingard | 10/1/20 | $415 | $23,158 | 60.00% | OH | 21 | $177 | $1,078 | Active File |
| 565249336 | MRD Marketing LLC | Anthony Scerati | 4/1/22 | $354 | $23,157 | 5.71% | NJ | 2 | $151 | $5,270 | Active File |
| 555110709 | Intermarketing Media LLC | Myrna Atchley | 3/1/22 | $353 | $23,154 | 8.33% | CA | 3 | $150 | $4,668 | Active File |
| 427974720 | Validation Partners LLC | Johnnie Williams III | 9/1/20 | $251 | $23,152 | 53.66% | NJ | 22 | $107 | $2,139 | Active File |
| 486968008 | Debt Resolution Direct | Dennis Longmire | 8/1/21 | $349 | $23,152 | 34.29% | TN | 12 | $148 | $3,562 | Paused Per Legal - Payment Not Paused |
| 540128945 | MRD Marketing LLC | Igor Kovacevic | 1/1/22 | $477 | $23,152 | 26.09% | IL | 6 | $203 | $3,861 | Paused Per Legal - Payment Not Paused |
| 535476538 | All Service Financial LLC | Deborah Eschborn | 1/1/22 | $628 | $23,150 | 77.78% | PA | 7 | $89 | $267 | Active File |
| 584179183 | Vercy LLC | Samuel A. Calabrese | 6/1/22 | $399 | $23,150 | 6.90% | CA | 2 | $170 | $4,753 | Active File |
| 539123117 | Paragon Financial Corp | William Harvey Jr | 1/1/22 | $284 | $23,143 | 8.16% | VA | 4 | $121 | $5,588 | Active File |
| 425263815 | Debt Resolution Direct | Jeffrey Fernelius | 9/1/20 | $545 | $23,137 | 37.14% | UT | 13 | $232 | $763 | Active File |
| 437434098 | All Service Financial LLC | Brenda Chagoya | 12/1/20 | $284 | $23,137 | 57.14% | IL | 20 | $121 | $1,936 | Active File |
| 555259729 | MRD Marketing LLC | Denzil Derunce Stirling | 3/1/22 | $353 | $23,137 | 8.33% | AZ | 3 | $150 | $4,896 | Active File |
| 545931589 | MRD Marketing LLC | Shirley Severns | 2/1/22 | $348 | $23,134 | 14.29% | CA | 5 | $148 | $4,599 | Active File |
| 456196643 | Validation Partners LLC | Margo Lind | 2/1/21 | $341 | $23,131 | 40.87% | GA | 31 | $145 | $2,110 | Active File |
| 574197481 | MRD Marketing LLC | Carlos Olaya | 1/1/22 | $404 | $23,124 | 8.57% | CA | 3 | $172 | $4,513 | Active File |
| 448658338 | Debt Resolution Direct | Eleanor Ann Carr | 12/1/20 | $312 | $23,121 | 54.29% | CA | 19 | $133 | $2,588 | Active File |
| 463559686 | Validation Partners LLC | Susan Pecebole | 4/1/21 | $348 | $23,120 | 41.67% | UT | 15 | $148 | $3,114 | Active File |
| 470379558 | Litigation Practice Center | Donna Muccio | 5/1/21 | $267 | $23,119 | 48.28% | CT | 14 | $113 | $2,197 | Active File |
| 378935961 | All Service Financial LLC | Duke Jonietz | 9/1/20 | $391 | $23,117 | 76.00% | TX | 38 | $167 | $713 | Paused Per Legal - Payment Not Paused |
| 440974140 | All Service Financial LLC | Christina Astarita | 11/1/20 | $500 | $23,116 | 68.30% | CT | 37 | $213 | $551 | Active File |
| 482264628 | All Service Financial LLC | Brenda Wagaman | 7/1/21 | $348 | $23,114 | 34.29% | PA | 12 | $148 | $3,558 | Active File |
| 438283767 | Validation Partners LLC | Denise Burtchell | 3/1/21 | $516 | $23,102 | 79.11% | CT | 36 | $220 | $1,217 | Active File |
| 451266817 | Validation Partners LLC | Kristin Robinson | 1/1/21 | $476 | $23,099 | 78.26% | IL | 36 | $203 | $1,217 | Paused Per Legal - Payment Not Paused |

B1102-5182 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 462815142 | All Service Financial LLC | Doreen Nakasone Fuhrmann | 4/1/21 | $381 | $23,097 | 49.03% | HI | 34 | $162 | $2,660 | Active File |
| 460757819 | Litigation Practice Group | Roman Alfredo Ramirez | 3/1/21 | $421 | $23,095 | 59.26% | NY | 16 | $179 | $2,152 | Paused Per Legal - Payment Not Paused |
| 555332788 | Paragon Financial Corp | Dariel Mijares | 3/1/22 | $751 | $23,081 | 30.77% | FL | 4 | $320 | $3,197 | Active File |
| 475680690 | Debt Resolution Direct | Celia Hernandez | 6/1/21 | $348 | $23,078 | 33.33% | WA | 12 | $148 | $3,554 | Active File |
| 524043103 | Validation Partners LLC | Ashley Atkins | 12/1/21 | $260 | $23,076 | 36.36% | PA | 8 | $111 | $1,773 | Active File |
| 439325856 | All Service Financial LLC | Francis Story | 11/1/20 | $444 | $23,072 | 78.09% | CO | 44 | $189 | $1,221 | Paused Per Legal - Payment Not Paused |
| 433405647 | Validation Partners LLC | Dana Deliset | 10/1/20 | $293 | $23,071 | 46.15% | MD | 37 | $125 | $2,453 | Active File |
| 451082375 | Litigation Practice Center | Panagiotis Tsernigis | 1/1/21 | $316 | $23,068 | 54.29% | NY | 19 | $134 | $2,285 | Active File |
| 572629186 | Paragon Financial Corp | Scott Wise | 5/1/22 | $399 | $23,055 | 6.90% | NE | 2 | $170 | $4,754 | Active File |
| 429217767 | Debt Resolution Direct | Levenia Smith | 11/1/20 | $416 | $23,055 | 57.14% | AL | 20 | $177 | $1,701 | Paused Per Legal - Payment Not Paused |
| 422812587 | Debt Resolution Direct | Andrea Jordan | 8/1/20 | $496 | $23,053 | 62.86% | IL | 22 | $211 | $1,924 | Paused Per Legal - Payment Not Paused |
| 418209294 | Validation Partners LLC | Hernan Hernandez | 7/1/20 | $399 | $23,049 | 82.76% | TX | 24 | $170 | $1,018 | Paused Per Legal - Payment Not Paused |
| 415452042 | All Service Financial LLC | Anita Ramos | 7/1/20 | $409 | $23,042 | 53.63% | MI | 43 | $174 | $2,270 | Active File |
| 463465370 | All Service Financial LLC | Tia Spearman | 4/1/21 | $432 | $23,040 | 58.11% | VA | 34 | $184 | $2,291 | Active File |
| 538150435 | Paragon Financial Corp | Paul Brooks | 1/1/22 | $283 | $23,039 | 13.04% | KS | 6 | $121 | $5,067 | Active File |
| 555690223 | Paragon Financial Corp | Monica Ezirike | 3/1/22 | $283 | $23,038 | 6.25% | MD | 3 | $121 | $4,610 | Active File |
| 468464626 | Debt Resolution Direct | Ashley Le Gonzales | 5/1/21 | $347 | $23,032 | 42.86% | IL | 15 | $148 | $3,105 | Paused Per Legal - Payment Not Paused |
| 535627183 | Validation Partners LLC | Gertrude Austin | 1/1/22 | $328 | $23,030 | 66.67% | FL | 6 | $140 | $699 | Active File |
| 438653958 | All Service Financial LLC | Anjana Karra | 11/1/20 | $358 | $23,024 | 50.00% | OH | 19 | $152 | $3,272 | Active File |
| 412545189 | Validation Partners LLC | Elizabeth Santiago | 6/1/20 | $347 | $23,014 | 68.57% | LA | 48 | $148 | $1,773 | Active File |
| 487865602 | Debt Resolution Direct | Lugdie Jonassaint | 8/1/21 | $475 | $23,013 | 47.83% | FL | 11 | $202 | $2,629 | Active File |
| 547628974 | Paragon Financial Corp | Betty Grismore | 2/1/22 | $347 | $23,012 | 14.29% | TX | 5 | $148 | $4,728 | Paused Per Legal - Payment Not Paused |
| 453604665 | Validation Partners LLC | Tayler Beck | 4/1/22 | $376 | $23,011 | 43.51% | NY | 33 | $160 | $2,881 | Active File |
| 564352627 | MRD Marketing LLC | Paul Gladfelder | 4/1/22 | $381 | $23,009 | 8.57% | CA | 3 | $162 | $4,946 | Active File |
| 490154407 | NextStep Financial Debt Settlement LLC | Gerald Lumley | 8/1/21 | $301 | $23,009 | 22.73% | NE | 10 | $128 | $3,431 | Paused Per Legal - Payment Not Paused |
| 486551863 | Debt Resolution Direct | Karen Tamura | 8/1/21 | $367 | $23,006 | 31.43% | CA | 11 | $156 | $3,693 | Active File |
| 446497023 | Debt Resolution Direct | Marissa Johnson | 12/1/20 | $347 | $23,002 | 57.14% | MS | 20 | $148 | $2,363 | Active File |
| 544223506 | NextStep Financial Debt Settlement LLC | Arthur Cades | 2/1/22 | $347 | $22,996 | 11.11% | VA | 4 | $148 | $4,874 | Active File |
| 464934118 | Validation Partners LLC | Paulette Aper | 4/1/21 | $347 | $22,995 | 42.86% | IL | 15 | $148 | $3,101 | Active File |
| 348695504 | Litigation Practice Center | Louie Hanson | 10/1/19 | $288 | $22,988 | 88.89% | WA | 32 | $123 | $369 | Active File |
| 409657545 | Debt Resolution Direct | Arturo Hinojosa | 6/1/20 | $347 | $22,981 | 68.57% | TX | 24 | $148 | $1,771 | Paused Per Legal - Payment Not Paused |
| 573216694 | Intermarketing Media LLC | Sheridan Quinonez | 5/1/22 | $505 | $22,975 | 8.33% | VT | 3 | $215 | $4,241 | Active File |
| 461159603 | Litigation Practice Center | Roxanne Garza | 3/1/21 | $426 | $22,972 | 69.57% | TX | 16 | $182 | $1,452 | Active File |
| 481055234 | NextStep Financial Debt Settlement LLC | Michael Swords | 7/1/21 | $347 | $22,971 | 37.14% | CA | 13 | $148 | $3,394 | Active File |
| 364602946 | All Service Financial LLC | Carolyn Bayhylle | 12/1/19 | $422 | $22,970 | 93.94% | KS | 31 | $180 | $33 | Active File |
| 559150363 | MRD Marketing LLC | Michele Hampton | 4/1/22 | $320 | $22,968 | 8.57% | KY | 3 | $136 | $4,628 | Active File |
| 404245161 | All Service Financial LLC | Faustino Diaz | 8/1/20 | $347 | $22,967 | 71.43% | NV | 25 | $148 | $1,771 | Paused Per Legal - Payment Not Paused |
| 451891763 | New Vision Debt Relief -2 | Johnny W. Bryner | 1/1/21 | $474 | $22,961 | 46.88% | TX | 15 | $202 | $2,512 | Active File |
| 542607862 | Solutions by Summit | Marsha West | 2/1/22 | $500 | $22,961 | 20.83% | TX | 5 | $213 | $3,259 | Active File |
| 472056676 | Debt Resolution Direct | Tammy Penrod | 6/1/21 | $346 | $22,959 | 40.00% | IL | 14 | $148 | $3,245 | Active File |
| 486874096 | NextStep Financial Debt Settlement LLC | Patricia Blair | 8/1/21 | $283 | $22,959 | 23.40% | OH | 11 | $120 | $4,453 | Active File |
| 552995440 | NextStep Financial Debt Settlement LLC | Stephen Carmichael | 3/1/22 | $375 | $22,956 | 8.39% | MO | 6 | $160 | $5,015 | Active File |
| 436619738 | All Service Financial LLC | Cristina Castro | 10/1/20 | $397 | $22,952 | 60.13% | CA | 43 | $169 | $2,221 | Paused Per Legal - Payment Not Paused |
| 565255513 | MRD Marketing LLC | Valerie Prieto | 5/1/22 | $477 | $22,951 | 8.39% | OR | 4 | $203 | $4,127 | Active File |
| 479163278 | Validation Partners LLC | Branna Kaines | 7/1/21 | $474 | $22,945 | 56.52% | TX | 13 | $202 | $2,219 | Active File |
| 562487203 | Paragon Financial Corp | Jackie Rubio | 4/1/22 | $321 | $22,944 | 7.69% | TX | 3 | $137 | $5,054 | Active File |
| 524066953 | Validation Partners LLC | Dale Bratthauer | 12/1/21 | $295 | $22,942 | 20.59% | IL | 7 | $125 | $3,571 | Paused Per Legal - Payment Not Paused |
| 529439122 | Validation Partners LLC | Melissa Trematerra | 12/1/21 | $268 | $22,942 | 16.67% | NJ | 7 | $114 | $3,161 | Active File |
| 361190214 | All Service Financial LLC | Penelope Grant | 12/1/19 | $320 | $22,939 | 78.05% | FL | 32 | $136 | $852 | Active File |
| 554036683 | Prime One Doc Prep | Christopher Jacaman | 4/1/22 | $347 | $22,933 | 0.00% | TX | 5 | $148 | $5,177 | Active File |
| 541951072 | Litigation Practice Center | Joan Young | 2/1/22 | $254 | $22,928 | 10.64% | GA | 5 | $108 | $4,550 | Active File |
| 565271179 | MRD Marketing LLC | Gilbry Mccoy | 4/1/22 | $351 | $22,910 | 8.57% | AZ | 3 | $149 | $4,931 | Active File |
| 535871161 | Validation Partners LLC | Sandra Sharp | 1/1/22 | $196 | $22,907 | 42.86% | FL | 6 | $83 | $749 | Active File |
| 551414209 | Validation Partners LLC | Teira McCormick | 3/1/22 | $282 | $22,896 | 8.51% | IL | 4 | $120 | $5,286 | Active File |
| 570097723 | Paragon Financial Corp | Claudia Palacios | 5/1/22 | $378 | $22,892 | 3.13% | CA | 1 | $161 | $5,143 | Active File |
| 478200338 | Debt Resolution Direct | Tim Schenk | 6/1/21 | $346 | $22,888 | 34.29% | CO | 12 | $147 | $3,385 | Paused Per Legal - Payment Not Paused |
| 552957448 | Paragon Financial Corp | Elvin Hernandez | 3/1/22 | $282 | $22,880 | 6.38% | WA | 3 | $120 | $5,404 | Paused Per Legal - Payment Not Paused |
| 389827644 | All Service Financial LLC | Miguel Ignacio | 3/1/20 | $346 | $22,877 | 80.00% | CA | 28 | $147 | $1,177 | Paused Per Legal - Payment Not Paused |
| 529410259 | Validation Partners LLC | Katherine Jones | 12/1/21 | $247 | $22,868 | 0.00% | FL | 7 | $105 | $4,208 | Active File |
| 545951224 | MRD Marketing LLC | Maximina Roque | 2/1/22 | $314 | $22,866 | 0.00% | CA | 5 | $134 | $4,541 | Active File |
| 453511765 | Validation Partners LLC | Kimberly Van Horn | 2/1/21 | $472 | $22,863 | 81.82% | OH | 18 | $201 | $1,207 | Active File |
| 570584674 | MRD Marketing LLC | Charlene Lopez | 5/1/22 | $361 | $22,855 | 5.71% | AZ | 2 | $153 | $5,071 | Active File |
| 448079871 | All Service Financial LLC | Thea Anderson | 12/1/20 | $374 | $22,854 | 60.57% | MN | 42 | $159 | $2,205 | Active File |
| 471011808 | Validation Partners LLC | Donna Kerley | 5/1/21 | $378 | $22,853 | 36.65% | OH | 27 | $161 | $3,382 | Active File |
| 529439311 | Validation Partners LLC | Alison Carnes | 12/1/21 | $361 | $22,850 | 20.00% | SC | 5 | $154 | $3,234 | Active File |
| 426316275 | Debt Resolution Direct | Loraine A Henrichs | 9/1/20 | $345 | $22,848 | 65.71% | WI | 23 | $147 | $1,911 | Active File |
| 462634998 | Litigation Practice Center | Ruth Conway | 3/1/21 | $314 | $22,848 | 45.71% | PA | 16 | $133 | $2,670 | Active File |
| 555740842 | Paragon Financial Corp | Augustin Hazoume | 3/1/22 | $345 | $22,844 | 11.76% | MD | 4 | $147 | $4,850 | Paused Per Legal - Payment Not Paused |
| 407534952 | Validation Partners LLC | Michael Mulloy | 6/1/20 | $671 | $22,843 | 76.91% | NJ | 55 | $286 | $1,323 | Active File |
| 540756573 | MRD Marketing LLC | Richard Tillman | 1/1/22 | $347 | $22,841 | 10.81% | GA | 4 | $147 | $5,018 | Active File |
| 407534954 | Validation Partners LLC | Leonard Monday | 6/1/22 | $347 | $22,838 | 37.14% | WV | 13 | $120 | $2,762 | Active File |
| 437672930 | Debt Resolution Direct | Miguel Rojas | 11/1/20 | $401 | $22,837 | 52.78% | GA | 19 | $171 | $2,797 | Paused Per Legal - Payment Not Paused |
| 524049862 | Validation Partners LLC | Markeshia Mcwashington | 12/1/21 | $363 | $22,835 | 58.33% | TX | 7 | $155 | $913 | Paused Per Legal - Payment Not Paused |
| 522364456 | Validation Partners LLC | Claudia Oshana | 12/1/21 | $248 | $22,833 | 2.00% | IL | 1 | $106 | $3,800 | Active File |
| 445994190 | All Service Financial LLC | Tina Goodwin | 11/1/20 | $429 | $22,829 | 71.78% | PA | 42 | $183 | $1,516 | Active File |
| 427976733 | Debt Resolution Direct | Mark W Hay | 9/1/20 | $345 | $22,825 | 62.86% | WA | 22 | $147 | $2,056 | Active File |
| 476265160 | Validation Partners LLC | Andrea Martin | 6/1/21 | $345 | $22,825 | 37.14% | NM | 13 | $147 | $3,378 | Active File |
| 539912013 | MRD Marketing LLC | Jackson Thornton | 1/1/22 | $391 | $22,825 | 2.56% | MD | 1 | $166 | $5,160 | Active File |
| 520688311 | Motivating Concepts Inc | Joe Rhodes | 12/1/21 | $424 | $22,823 | 10.71% | SC | 3 | $181 | $4,345 | Active File |
| 562971160 | MRD Marketing LLC | Dudley Johnson | 4/1/22 | $350 | $22,823 | 8.57% | OO | 3 | $149 | $4,917 | Active File |
| 534374284 | NextStep Financial Debt Settlement LLC | Regina Lampman | 1/1/22 | $282 | $22,822 | 12.50% | AL | 6 | $120 | $5,155 | Active File |
| 396204356 | All Service Financial LLC | Danielle Seiveley | 4/1/20 | $375 | $22,819 | 75.00% | CA | 27 | $160 | $1,334 | Paused Per Legal - Payment Not Paused |
| 531978550 | Validation Partners LLC | Martha Martinez | 1/1/22 | $307 | $22,814 | 36.36% | CA | 4 | $131 | $719 | Active File |
| 458858735 | Validation Partners LLC | Marilyn Hill | 3/1/22 | $402 | $22,810 | 73.91% | GA | 17 | $201 | $1,405 | Active File |
| 465180696 | Debt Resolution Direct | Cecilia Bacani | 5/1/21 | $348 | $22,806 | 42.86% | IL | 15 | $148 | $3,109 | Active File |
| 495275673 | Morning Financial | Connie Ball | 9/1/21 | $471 | $22,803 | 43.48% | IL | 10 | $201 | $3,011 | Active File |
| 474756990 | Debt Resolution Direct | Lauren R Butler | 6/1/21 | $345 | $22,802 | 37.14% | GA | 13 | $147 | $3,376 | Active File |
| 431131719 | Validation Partners LLC | Macey Wenrich | 10/1/20 | $312 | $22,801 | 67.78% | OH | 47 | $133 | $1,531 | Active File |
| 531978637 | Validation Partners LLC | Thomas Millhouse | 1/1/22 | $150 | $22,801 | 50.00% | CA | 6 | $64 | $566 | Paused Per Legal - Payment Not Paused |
| 487026865 | Litigation Practice Center | Stacey Dawley | 8/1/21 | $313 | $22,789 | 31.43% | ME | 11 | $133 | $3,331 | Active File |
| 529425829 | Validation Partners LLC | Ritesh Kumar | 12/1/21 | $463 | $22,788 | 38.89% | CA | 7 | $197 | $2,366 | Active File |
| 471129120 | NextStep Financial Debt Settlement LLC | Dennis Barnhardt | 6/1/21 | $281 | $22,786 | 31.71% | NC | 13 | $120 | $3,473 | Active File |
| 429185061 | Validation Partners LLC | Theodore Caudill | 9/1/20 | $395 | $22,778 | 69.22% | IL | 48 | $168 | $1,628 | Paused Per Legal - Payment Not Paused |
| 396415510 | Debt Resolution Direct | Bhakti Patel | 4/1/20 | $602 | $22,777 | 89.66% | IL | 26 | $256 | $320 | Active File |
| 410369808 | Validation Partners LLC | Cynthia Oudshoorn | 7/1/20 | $357 | $22,774 | 64.61% | TX | 49 | $152 | $1,843 | Paused Per Legal - Payment Not Paused |
| 397824134 | All Service Financial LLC | Lorie Bevins | 4/1/20 | $522 | $22,769 | 74.29% | MI | 26 | $118 | $255 | Active File |
| 522446479 | MRD Marketing LLC | Hamis Mukwa | 7/1/22 | $344 | $22,768 | 5.13% | MO | 2 | $147 | $5,648 | Active File |
| 479337556 | Litigation Practice Center | Meletta Randle | 7/1/21 | $304 | $22,758 | 31.43% | AL | 11 | $124 | $3,246 | Active File |
| 552423823 | MRD Marketing LLC | Juanita Hernandez | 3/1/22 | $344 | $22,757 | 8.57% | DE | 3 | $147 | $4,690 | Active File |

B1102-5183  10/21/2022  3:58 PM  Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 544211197 | MRD Marketing LLC | Linda Freeman | 2/1/22 | $313 | $22,756 | 17.14% | AZ | 6 | $133 | $3,993 | Active File |
| 555077338 | Morning Financial | Floyd Slaughter | 3/1/22 | $344 | $22,744 | 11.43% | VA | 4 | $147 | $4,689 | Active File |
| 354603306 | All Service Financial LLC | Ann Christian | 10/1/19 | $302 | $22,744 | 86.11% | IL | 31 | $128 | $475 | Paused Per Legal - Payment Not Paused |
| 435170348 | Debt Resolution Direct | Charlyce K Hardy | 10/1/20 | $512 | $22,744 | 60.00% | KS | 21 | $218 | $127 | Active File |
| 523529230 | Validation Partners LLC | Joanne Ferrier | 12/1/21 | $182 | $22,742 | 53.33% | FL | 8 | $77 | $697 | Active File |
| 357824941 | All Service Financial LLC | Brian Buck | 11/1/19 | $305 | $22,740 | 86.11% | VT | 31 | $130 | $649 | Active File |
| 424697067 | Validation Partners LLC | Nila Orquera | 9/1/20 | $293 | $22,724 | 61.11% | UK | 5 | $125 | $1,905 | Active File |
| 444411711 | All Service Financial LLC | Laura Reynolds | 12/1/20 | $344 | $22,722 | 55.88% | MO | 19 | $146 | $2,635 | Active File |
| 446493819 | All Service Financial LLC | Richard L Cain | 12/1/20 | $470 | $22,722 | 86.96% | IL | 20 | $200 | $801 | Paused Per Legal - Payment Not Paused |
| 459970655 | Litigation Practice Center | Nandkishore Rajkumar | 3/1/21 | $464 | $22,721 | 77.27% | FL | 17 | $198 | $1,230 | Active File |
| 474823658 | Litigation Practice Center | Scott Creager | 6/1/21 | $254 | $22,717 | 17.24% | IN | 10 | $108 | $5,921 | Active File |
| 481022808 | Validation Partners LLC | Davina Koehl | 7/1/21 | $281 | $22,716 | 35.29% | GA | 12 | $119 | $2,868 | Active File |
| 429075375 | Validation Partners LLC | Marilyn Tomasso | 9/1/20 | $372 | $22,714 | 69.22% | NJ | 48 | $159 | $1,756 | Active File |
| 546763996 | A Solution Debt Relief | Holly Hurtt | 2/1/22 | $252 | $22,713 | 14.29% | TX | 5 | $107 | $3,331 | Active File |
| 552547759 | Morning Financial | Karron Hanses | 3/1/22 | $383 | $22,711 | 8.33% | WA | 4 | $163 | $4,910 | Active File |
| 426656376 | All Service Financial LLC | Diane Tempel | 9/1/20 | $336 | $22,708 | 57.89% | FL | 22 | $143 | $1,065 | Active File |
| 467737322 | Validation Partners LLC | Donna Plemons | 5/1/21 | $281 | $22,706 | 25.64% | TX | 10 | $119 | $3,748 | Active File |
| 569772325 | MRD Marketing LLC | Gladys Stephney | 5/1/22 | $349 | $22,705 | 0.00% | OK | 2 | $148 | $5,344 | Active File |
| 423884952 | All Service Financial LLC | Tanya Nagel | 5/1/22 | $601 | $22,702 | 94.30% | PA | 47 | $256 | $247 | Active File |
| 535899949 | Vercy LLC | Maria Saiz | 4/1/22 | $298 | $22,700 | 6.25% | NM | 3 | $127 | $5,845 | Active File |
| 466057910 | Validation Partners LLC | Gustavo Jaimes Velascos | 4/1/21 | $344 | $22,696 | 42.86% | NJ | 15 | $146 | $3,072 | Active File |
| 562506649 | MRD Marketing LLC | Karen Cummins | 4/1/22 | $369 | $22,674 | 11.76% | FL | 4 | $157 | $4,894 | Active File |
| 547310749 | MRD Marketing LLC | Stephen Hofmann | 2/1/22 | $341 | $22,673 | 14.29% | SD | 5 | $145 | $4,284 | Active File |
| 573260290 | Paragon Financial Corp | John Richards | 5/1/22 | $343 | $22,669 | 5.88% | FL | 2 | $146 | $4,969 | Active File |
| 422025909 | All Service Financial LLC | Leticia Bermudez | 8/1/20 | $390 | $22,668 | 65.71% | CA | 23 | $166 | $1,456 | Paused Per Legal - Payment Not Paused |
| 478458224 | Litigation Practice Center | Shawn Thatcher | 7/1/21 | $329 | $22,665 | 38.94% | WA | 27 | $140 | $2,986 | Active File |
| 468433244 | Motivating Concepts Inc | Edward Tebbutt | 5/1/21 | $268 | $22,661 | 29.73% | WA | 11 | $114 | $3,180 | Active File |
| 384784215 | All Service Financial LLC | Dowen Turner | 3/1/20 | $372 | $22,650 | 87.97% | MO | 61 | $158 | $803 | Active File |
| 540079395 | MRD Marketing LLC | Ryan Concepcion | 1/1/22 | $469 | $22,645 | 20.83% | CA | 5 | $200 | $3,992 | Active File |
| 418862868 | Validation Partners LLC | Rodger Turley | 8/1/20 | $343 | $22,643 | 61.11% | TX | 22 | $146 | $1,898 | Active File |
| 470148408 | Debt Resolution Direct | Marissa Marcus | 5/1/21 | $469 | $22,643 | 50.00% | CA | 12 | $200 | $2,112 | Active File |
| 570453556 | MRD Marketing LLC | Kathryn Gallego | 5/1/22 | $348 | $22,641 | 5.71% | OR | 2 | $148 | $5,037 | Active File |
| 541741066 | Platinum Capital Consulting LLC | Diana Depaul | 2/1/22 | $479 | $22,640 | 26.09% | PA | 6 | $204 | $3,630 | Active File |
| 471126022 | Motivating Concepts Inc | Carl Martin | 5/1/21 | $393 | $22,635 | 40.00% | KY | 12 | $167 | $3,013 | Paused Per Legal - Payment Not Paused |
| 558425368 | Litigation Practice Center- 2 | Kevin Uberti | 4/1/22 | $311 | $22,632 | 8.08% | CT | 7 | $132 | $4,943 | Active File |
| 547876930 | A Solution Debt Relief | Joan King | 2/1/22 | $262 | $22,630 | 16.13% | KS | 5 | $111 | $2,927 | Active File |
| 449129557 | Litigation Practice Center | Karen Coffin | 12/1/20 | $311 | $22,628 | 54.29% | PA | 19 | $133 | $2,254 | Active File |
| 442194720 | All Service Financial LLC | Maritza Aviles | 11/1/20 | $397 | $22,626 | 68.97% | PR | 20 | $169 | $2,347 | Active File |
| 560693770 | Paragon Financial Corp | Nicholos Shanks | 4/1/22 | $379 | $22,615 | 6.45% | AL | 2 | $161 | $5,162 | Active File |
| 447040563 | All Service Financial LLC | Yahaira Cabanas | 12/1/20 | $326 | $22,607 | 62.01% | CT | 43 | $139 | $1,223 | Active File |
| 539109923 | Litigation Practice Center | Erin Watts | 1/1/22 | $311 | $22,605 | 17.14% | RI | 6 | $132 | $4,107 | Active File |
| 450545513 | Debt Resolution Direct | Kathryn Debner | 1/1/21 | $342 | $22,596 | 54.29% | KS | 19 | $184 | $11,474 | Paused Per Legal - Payment Not Paused |
| 540135231 | Paragon Financial Corp | Minerva Telly | 1/1/22 | $280 | $22,595 | 10.87% | CA | 5 | $119 | $5,120 | Active File |
| 485549935 | Litigation Practice Center | Raffaelle Reca | 8/1/21 | $253 | $22,593 | 32.35% | RI | 11 | $108 | $2,475 | Active File |
| 564675787 | BROD LLC | Kevin Whitaker | 4/1/22 | $473 | $22,588 | 18.18% | CA | 4 | $201 | $4,515 | Active File |
| 434145534 | All Service Financial LLC | Hannah Stayer | 10/1/20 | $581 | $22,587 | 76.91% | PA | 45 | $248 | $802 | Active File |
| 551115979 | Solutions by Summit | James Stewart | 3/1/22 | $411 | $22,587 | 19.05% | KY | 4 | $175 | $3,147 | Active File |
| 463671144 | Validation Partners LLC | Cynthia Gattone | 4/1/21 | $370 | $22,582 | 44.44% | NJ | 16 | $157 | $3,060 | Active File |
| 557203939 | MRD Marketing LLC | Qaiser Ansari | 4/1/21 | $281 | $22,582 | 11.43% | IL | 4 | $190 | $4,774 | Active File |
| 521168599 | Validation Partners LLC | Marie Scalf | 11/1/21 | $296 | $22,580 | 35.00% | IL | 7 | $126 | $1,762 | Active File |
| 566737771 | MRD Marketing LLC | Cathy Shannon | 4/1/22 | $316 | $22,580 | 8.82% | KY | 3 | $134 | $4,438 | Active File |
| 524041180 | Validation Partners LLC | Ann Price | 12/1/21 | $389 | $22,578 | 0.00% | AZ | 8 | $166 | $2,815 | Active File |
| 557986369 | MRD Marketing LLC | Linda Hadley | 4/1/22 | $347 | $22,574 | 11.43% | MO | 4 | $148 | $4,730 | Active File |
| 549844870 | MRD Marketing LLC | Paulo Cuellar | 3/1/22 | $342 | $22,573 | 11.43% | TX | 5 | $146 | $4,662 | Active File |
| 478184598 | Debt Resolution Direct | Lindsey Fenger | 7/1/21 | $342 | $22,569 | 27.03% | WA | 10 | $146 | $3,933 | Active File |
| 570357223 | Paragon Financial Corp | Arthur Clement | 5/1/22 | $279 | $22,567 | 4.26% | ME | 2 | $119 | $5,473 | Active File |
| 535628017 | Validation Partners LLC | David Nail | 1/1/22 | $294 | $22,566 | 55.56% | IL | 5 | $125 | $502 | Active File |
| 535516939 | Litigation Practice Center | Minnette Lopez | 1/1/22 | $261 | $22,563 | 17.14% | NY | 6 | $111 | $3,329 | Paused Per Legal - Payment Not Paused |
| 434627650 | Validation Partners LLC | Cristen Termine | 10/1/20 | $303 | $22,555 | 62.93% | MA | 45 | $129 | $1,606 | Paused Per Legal - Payment Not Paused |
| 485601175 | Debt Resolution Direct | Lacey Yarde | 8/1/21 | $279 | $22,555 | 30.56% | IL | 11 | $119 | $3,449 | Active File |
| 457886259 | Litigation Practice Center | Sondra McKinzey | 3/1/21 | $564 | $22,551 | 69.57% | PA | 16 | $240 | $730 | Active File |
| 542090923 | MRD Marketing LLC | Carla Ascetta | 2/1/22 | $342 | $22,549 | 17.14% | DE | 6 | $146 | $4,367 | Active File |
| 471456994 | Motivating Concepts Inc | Estefania Taylor | 6/1/21 | $372 | $22,548 | 54.17% | WA | 13 | $159 | $2,246 | Active File |
| 513473783 | New Vision Debt Relief -2 | Ronald Farpella | 11/1/21 | $763 | $22,547 | 15.38% | SD | 8 | $325 | $3,247 | Paused Per Legal - Payment Not Paused |
| 524062498 | Validation Partners LLC | Elaine Rackley | 12/1/21 | $333 | $22,546 | 61.54% | AZ | 8 | $142 | $851 | Active File |
| 552425533 | NextStep Financial Debt Settlement LLC | Sharon Donlin | 3/1/22 | $342 | $22,541 | 8.33% | DE | 3 | $146 | $4,948 | Active File |
| 487885492 | Debt Resolution Direct | Jean Bay | 8/1/21 | $342 | $22,539 | 27.78% | CA | 10 | $146 | $4,075 | Active File |
| 549378985 | Paragon Financial Corp | Joseph Gomez | 3/1/22 | $279 | $22,539 | 8.51% | NY | 4 | $119 | $5,230 | Active File |
| 435703020 | Debt Resolution Direct | Jeffrey Wilson | 11/1/20 | $279 | $22,535 | 30.95% | WV | 13 | $119 | $2,708 | Active File |
| 455626417 | Litigation Practice Group | Manuel Rivera | 2/1/21 | $342 | $22,530 | 47.22% | TX | 17 | $145 | $3,055 | Active File |
| 391036572 | All Service Financial LLC | Dorcas Sellers | 3/1/20 | $275 | $22,528 | 67.94% | TN | 53 | $117 | $1,028 | Paused Per Legal - Payment Not Paused |
| 522801211 | Validation Partners LLC | Antionette Malicki | 12/1/21 | $236 | $22,528 | 46.67% | NJ | 7 | $101 | $522 | Active File |
| 548744950 | NextStep Financial Debt Settlement LLC | Sheila Henderson | 3/1/22 | $342 | $22,526 | 14.29% | OH | 5 | $145 | $4,509 | Active File |
| 423861957 | Litigation Practice Center | Wulfre Ochoa | 9/1/20 | $310 | $22,521 | 62.86% | CA | 22 | $132 | $1,850 | Active File |
| 435264114 | All Service Financial LLC | Maria Janet Capulong | 10/1/20 | $321 | $22,521 | 60.57% | NV | 46 | $158 | $1,963 | Active File |
| 351940398 | All Service Financial LLC | Danielle Sherard | 10/1/19 | $315 | $22,518 | 94.29% | SD | 33 | $134 | $403 | Active File |
| 551025487 | Intermarketing Media LLC | Rosemarie Robles | 3/1/22 | $468 | $22,518 | 11.43% | CA | 4 | $199 | $4,848 | Active File |
| 463688760 | Validation Partners LLC | Rebecca Martin | 4/1/21 | $298 | $22,516 | 45.71% | WA | 16 | $127 | $2,536 | Active File |
| 536063524 | Litigation Partners LLC | Frederick Chapman | 4/1/22 | $466 | $22,496 | 58.33% | MI | 7 | $120 | $718 | Active File |
| 560693524 | Paragon Financial Corp | Abagale Bock | 4/1/22 | $466 | $22,494 | 13.64% | IA | 3 | $199 | $4,169 | Active File |
| 551996413 | MRD Marketing LLC | Maria Rivera Arroyo | 3/1/22 | $466 | $22,492 | 17.39% | FL | 4 | $199 | $3,970 | Active File |
| 565821304 | Paragon Financial Corp | Mariama Diallo | 4/1/22 | $322 | $22,492 | 7.89% | NY | 3 | $137 | $4,936 | Active File |
| 380591786 | All Service Financial LLC | Debra Johnson | 2/1/20 | $355 | $22,486 | 77.78% | OH | 28 | $151 | $1,235 | Active File |
| 469863720 | Litigation Practice Center | Hoang Nguyen | 5/1/21 | $310 | $22,483 | 42.86% | MN | 15 | $132 | $2,771 | Active File |
| 529446475 | Validation Partners LLC | Clyde Kellogg | 12/1/21 | $249 | $22,478 | 20.00% | FL | 6 | $105 | $1,599 | Active File |
| 466032672 | Validation Partners LLC | Risa McCowan | 4/1/21 | $341 | $22,476 | 42.86% | GA | 15 | $145 | $3,050 | Paused Per Legal - Payment Not Paused |
| 378080059 | All Service Financial LLC | Dawn Hovey | 2/1/20 | $365 | $22,472 | 48.84% | MI | 24 | $155 | $1,988 | Active File |
| 479695174 | Litigation Practice Center | Michelle Callaway | 7/1/21 | $430 | $22,467 | 35.29% | OR | 12 | $183 | $2,303 | Paused Per Legal - Payment Not Paused |
| 464747520 | All Service Financial LLC | Terri Ann Boffa | 4/1/21 | $635 | $22,458 | 36.11% | MO | 16 | $270 | $1,773 | Active File |
| 428543556 | Debt Resolution Direct | Hillary Razzano | 9/1/20 | $359 | $22,456 | 54.05% | FL | 20 | $153 | $183 | Paused Per Legal - Payment Not Paused |
| 401089531 | Debt Resolution Direct | Delanie Deniro | 5/1/20 | $714 | $22,454 | 85.19% | CO | 23 | $304 | $1,248 | Active File |
| 535455907 | Validation Partners LLC | Sheryl Bacot | 1/1/22 | $207 | $22,451 | 38.89% | AZ | 7 | $88 | $1,159 | Active File |
| 407777358 | Litigation Practice Center | Diane Thomas | 6/1/20 | $321 | $22,449 | 66.67% | MO | 24 | $137 | $1,582 | Paused Per Legal - Payment Not Paused |
| 573116167 | Vercy LLC | Janet Lake | 5/1/22 | $464 | $22,449 | 8.70% | CA | 2 | $198 | $4,347 | Active File |
| 472527702 | Validation Partners LLC | Stephen Dattner | 6/1/21 | $278 | $22,444 | 40.00% | NJ | 14 | $119 | $2,608 | Active File |
| 547680838 | Intermarketing Media LLC | Wendy Sowders | 3/1/22 | $263 | $22,444 | 11.43% | MI | 4 | $112 | $4,878 | Active File |
| 573201658 | MRD Marketing LLC | Charles Manning | 5/1/22 | $346 | $22,441 | 8.57% | IL | 3 | $147 | $4,857 | Active File |
| 435707636 | All Service Financial LLC | Rebecca Cantrell | 10/1/20 | $504 | $22,440 | 59.07% | MS | 32 | $215 | $1,882 | Paused Per Legal - Payment Not Paused |
| 403912302 | All Service Financial LLC | Frank Oberreuter | 5/1/20 | $372 | $22,439 | 89.66% | CA | 26 | $158 | $640 | Active File |

B1102-5184 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 555691039 | MRD Marketing LLC | Jo Carol White | 3/1/22 | $332 | $22,439 | 11.43% | CA | 4 | $141 | $4,519 | Active File |
| 430406133 | Debt Resolution Direct | Elisa Vazquez Jacobo | 9/1/20 | $465 | $22,438 | 95.65% | IL | 22 | $198 | $396 | Paused Per Legal - Payment Not Paused |
| 455363017 | Validation Partners LLC | Emmanuel Wolmers | 2/1/21 | $465 | $22,437 | 78.26% | NJ | 18 | $198 | $1,189 | Active File |
| 456240917 | Litigation Practice Center | Rudy Valdez | 2/1/21 | $337 | $22,433 | 54.84% | MS | 17 | $143 | $2,581 | Active File |
| 427976763 | Debt Resolution Direct | Juan Lema | 9/1/20 | $465 | $22,432 | 95.65% | NY | 22 | $198 | $396 | Active File |
| 459026965 | Liamia Group INC | Antonio Galindo Ochoa | 3/1/21 | $376 | $22,426 | 64.00% | CA | 16 | $160 | $1,601 | Paused Per Legal - Payment Not Paused |
| 440460297 | Debt Resolution Direct | Betty Ferrer | 11/1/20 | $341 | $22,421 | 50.00% | HI | 18 | $145 | $2,899 | Active File |
| 461017133 | Litigation Practice Center | Carmella Castlevetro | 3/1/21 | $349 | $22,421 | 48.39% | CT | 15 | $148 | $2,404 | Paused Per Legal - Payment Not Paused |
| 476398896 | Validation Partners LLC | Rene E Espino | 6/1/21 | $423 | $22,415 | 50.00% | TX | 13 | $180 | $2,524 | Paused Per Legal - Payment Not Paused |
| 572175310 | Vercy LLC | John Benson | 5/1/22 | $339 | $22,410 | 8.57% | LA | 3 | $144 | $4,763 | Active File |
| 414514590 | Litigation Practice Center | Felicia Sharpe | 7/1/20 | $309 | $22,408 | 68.57% | NJ | 24 | $132 | $1,580 | Active File |
| 479435150 | Litigation Practice Center | Cynthia Lambert | 7/1/21 | $309 | $22,402 | 31.43% | IL | 11 | $132 | $3,474 | Paused Per Legal - Payment Not Paused |
| 548332681 | Litigation Practice Center- 2 | Cindy Warring | 3/1/22 | $465 | $22,398 | 21.74% | WA | 5 | $198 | $3,759 | Active File |
| 434127819 | Debt Resolution Direct | Jeanette C Martinez | 10/1/20 | $473 | $22,397 | 91.30% | CO | 21 | $201 | $800 | Active File |
| 568149328 | Motivating Concepts Inc | Douglas Allam | 5/1/22 | $294 | $22,391 | 0.00% | CO | 3 | $125 | $5,011 | Active File |
| 417143412 | Debt Resolution Direct | Hernan Pina | 7/1/20 | $465 | $22,388 | 67.86% | CA | 19 | $198 | $1,144 | Active File |
| 557862052 | Vercy LLC | Stephanie Avery | 3/1/22 | $339 | $22,380 | 6.76% | IN | 5 | $144 | $4,758 | Active File |
| 426361620 | Debt Resolution Direct | Brande Grisham | 9/1/20 | $340 | $22,379 | 56.76% | CO | 21 | $145 | $2,461 | Active File |
| 552540676 | ECE Financial | Henry Delarosa | 3/1/22 | $500 | $22,379 | 11.43% | CA | 4 | $213 | $4,394 | Paused Per Legal - Payment Not Paused |
| 378989503 | All Service Financial LLC | Dorothy Geist | 2/1/20 | $251 | $22,376 | 82.86% | OR | 29 | $107 | $749 | Paused Per Legal - Payment Not Paused |
| 529543351 | MRD Marketing LLC | Karla Santana | 1/1/22 | $368 | $22,373 | 8.14% | NC | 9 | $157 | $4,849 | Active File |
| 413051739 | All Service Financial LLC | Emily M Clancy | 7/1/20 | $278 | $22,372 | 58.33% | NY | 21 | $118 | $1,774 | Active File |
| 483856897 | Liamia Group INC | Jason Cornwell Dixon | 7/1/21 | $368 | $22,367 | 34.61% | KY | 24 | $157 | $3,618 | Active File |
| 490318060 | NextStep Financial Debt Settlement LLC | Ellen Berry | 8/1/21 | $253 | $22,364 | 31.43% | GA | 11 | $108 | $2,692 | Active File |
| 546233101 | Paragon Financial Corp | Linda Murray | 2/1/22 | $428 | $22,359 | 8.00% | LA | 2 | $182 | $5,391 | Paused Per Legal - Payment Not Paused |
| 417319647 | Validation Partners LLC | Michele Engle | 7/1/20 | $385 | $22,359 | 62.81% | KY | 49 | $164 | $2,172 | Paused Per Legal - Payment Not Paused |
| 437114052 | Litigation Practice Center | Oscar Dunford | 11/1/20 | $309 | $22,353 | 61.76% | KY | 21 | $131 | $1,971 | Active File |
| 539914007 | Motivating Concepts Inc | Oluwatobi Nketah | 2/1/22 | $464 | $22,352 | 26.09% | WA | 6 | $197 | $5,396 | Active File |
| 458156605 | Benefit 1st Financial | Steven Muhlbaier | 3/1/21 | $355 | $22,343 | 36.84% | MD | 14 | $151 | $2,184 | Paused Per Legal - Payment Not Paused |
| 447129735 | All Service Financial LLC | Mark Sibbel | 12/1/20 | $368 | $22,340 | 55.94% | NE | 40 | $157 | $2,458 | Active File |
| 447132441 | All Service Financial LLC | Efrain Kaffure | 12/1/20 | $309 | $22,337 | 58.82% | CA | 20 | $131 | $2,102 | Paused Per Legal - Payment Not Paused |
| 388935723 | All Service Financial LLC | Deborah Mullins | 3/1/20 | $340 | $22,336 | 80.00% | FL | 28 | $145 | $1,012 | Paused Per Legal - Payment Not Paused |
| 463462864 | Validation Partners LLC | Diana Bingham | 4/1/21 | $368 | $22,325 | 46.15% | KY | 33 | $157 | $2,818 | Active File |
| 439865544 | All Service Financial LLC | Christine Lopes | 11/1/20 | $339 | $22,320 | 60.00% | RI | 21 | $144 | $2,167 | Active File |
| 417988563 | Debt Resolution Direct | Daniel Lopez | 7/1/20 | $339 | $22,318 | 73.53% | CA | 25 | $144 | $1,589 | Active File |
| 481598672 | Validation Partners LLC | Rick Mercer | 7/1/21 | $463 | $22,313 | 52.17% | IL | 24 | $197 | $2,367 | Paused Per Legal - Payment Not Paused |
| 562559158 | Intermarketing Media LLC | Kira Bendixen | 4/1/22 | $292 | $22,309 | 8.57% | MO | 3 | $124 | $4,115 | Active File |
| 575838106 | Solutions by Summit | Billie Mercado | 5/1/22 | $297 | $22,308 | 6.90% | CA | 2 | $127 | $3,546 | Active File |
| 462631484 | All Service Financial LLC | Jon Carmody | 3/1/21 | $339 | $22,307 | 45.71% | CA | 16 | $144 | $2,889 | Active File |
| 465843422 | Litigation Practice Center | Paul Stasny | 4/1/21 | $300 | $22,297 | 51.72% | CT | 15 | $128 | $1,917 | Paused Per Legal - Payment Not Paused |
| 456544149 | Debt Resolution Direct | Robert Pate | 9/1/21 | $255 | $22,295 | 28.57% | CA | 10 | $108 | $2,625 | Paused Per Legal - Payment Not Paused |
| 535519651 | Validation Partners LLC | Ida Lopez | 1/1/22 | $230 | $22,295 | 54.55% | FL | 6 | $98 | $471 | Active File |
| 547775731 | MRD Marketing LLC | Sheri Vaughan | 2/1/22 | $339 | $22,292 | 12.16% | VA | 9 | $144 | $4,547 | Active File |
| 534373972 | MRD Marketing LLC | Genesis Mink | 1/1/22 | $339 | $22,291 | 20.00% | CA | 7 | $144 | $4,186 | Active File |
| 566872933 | Vercy LLC | Richard Flynn | 2/1/22 | $339 | $22,290 | 6.38% | VA | 3 | $117 | $5,283 | Active File |
| 475543658 | Benefit 1st Financial | Andrea Ribeiro | 6/1/21 | $335 | $22,286 | 33.33% | NY | 12 | $143 | $3,426 | Active File |
| 576844903 | Paragon Financial Corp | Larry Booth | 5/1/22 | $625 | $22,285 | 11.76% | OR | 2 | $266 | $4,030 | Active File |
| 550453372 | MRD Marketing LLC | Daniel J. Guinness | 3/1/22 | $339 | $22,285 | 11.43% | FL | 4 | $144 | $4,831 | Active File |
| 448006167 | Debt Resolution Direct | Tyler M Estabrook | 12/1/20 | $465 | $22,284 | 50.00% | IL | 18 | $198 | $2,896 | Paused Per Legal - Payment Not Paused |
| 524063113 | Validation Partners LLC | Francis Fanelli | 12/1/21 | $324 | $22,284 | 31.82% | NY | 7 | $138 | $2,206 | Active File |
| 419121597 | Validation Partners LLC | Araceli Conde | 8/1/20 | $947 | $22,280 | 26.92% | CA | 21 | $403 | $365 | Active File |
| 558064024 | Paragon Financial Corp | James Chavez | 3/1/22 | $496 | $22,279 | 19.05% | CO | 4 | $211 | $3,804 | Active File |
| 430771061 | Validation Partners LLC | Carlos Cordova | 10/1/20 | $287 | $22,268 | 82.86% | AZ | 22 | $122 | $1,569 | Paused Per Legal - Payment Not Paused |
| 430776747 | Validation Partners LLC | Jeramie Kelley | 10/1/20 | $426 | $22,261 | 57.14% | AL | 20 | $221 | $995 | Active File |
| 432302949 | Validation Partners LLC | Mendy M Farmer | 10/1/20 | $169 | $22,257 | 68.57% | OK | 24 | $72 | $1,194 | Paused Per Legal - Payment Not Paused |
| 548849845 | Morning Financial | Craig Mcclure | 3/1/22 | $411 | $22,255 | 14.29% | TX | 5 | $175 | $4,470 | Active File |
| 404665251 | Debt Resolution Direct | Brian Wiorek | 5/1/20 | $1,269 | $22,250 | 18.64% | IL | 21 | $540 | $3,415 | Active File |
| 436633714 | Litigation Practice Center | Toby Belcher Sr | 10/1/20 | $343 | $22,249 | 60.00% | WA | 21 | $146 | $1,965 | Active File |
| 449888759 | Litigation Practice Center | Peggy Valentine | 12/1/20 | $361 | $22,249 | 50.00% | TN | 18 | $154 | $2,489 | Paused Per Legal - Payment Not Paused |
| 546304321 | MRD Marketing LLC | Joseph Volpe | 3/1/22 | $344 | $22,248 | 11.43% | NJ | 4 | $146 | $4,681 | Active File |
| 414493101 | Debt Resolution Direct | Olufemi Abayomi | 7/1/20 | $339 | $22,241 | 68.57% | IL | 24 | $144 | $1,729 | Active File |
| 558818842 | Litigation Practice Center- 2 | Donald Tuten | 4/1/22 | $462 | $22,236 | 13.04% | SC | 3 | $197 | $4,131 | Active File |
| 551123806 | NextStep Financial Debt Settlement LLC | Sherrie Langdon | 8/1/21 | $293 | $22,236 | 11.43% | CA | 4 | $125 | $3,989 | Active File |
| 468301404 | Litigation Practice Center | Warren Kelly | 5/1/21 | $348 | $22,234 | 40.00% | NY | 14 | $148 | $2,396 | Active File |
| 550792300 | MRD Marketing LLC | Frances Bruce | 3/1/22 | $338 | $22,234 | 14.29% | IL | 5 | $144 | $4,467 | Active File |
| 549667450 | Paragon Financial Corp | Krystenn Watson | 3/1/22 | $338 | $22,231 | 14.29% | FL | 5 | $144 | $4,466 | Active File |
| 535725577 | Litigation Practice Center | Carrie Gomez | 1/1/22 | $308 | $22,230 | 17.14% | CA | 6 | $131 | $3,928 | Active File |
| 521177287 | Validation Partners LLC | Hazel Ridgell | 11/1/21 | $269 | $22,228 | 40.00% | FL | 6 | $115 | $1,032 | Active File |
| 537396505 | MRD Marketing LLC | Victor H Soriano | 1/1/22 | $338 | $22,227 | 0.00% | TX | 6 | $144 | $4,322 | Active File |
| 472516016 | Validation Partners LLC | Carriann Cole | 6/1/21 | $277 | $22,226 | 36.11% | TX | 13 | $118 | $2,708 | Active File |
| 442196319 | All Service Financial LLC | Sara Passaro | 11/1/20 | $500 | $22,225 | 96.69% | PA | 44 | $213 | $393 | Active File |
| 437086148 | Debt Resolution Direct | Jorge Marulanda | 11/1/20 | $477 | $22,217 | 61.76% | CT | 21 | $203 | $1,290 | Paused Per Legal - Payment Not Paused |
| 534860503 | Paragon Financial Corp | Lus Pagan | 1/1/22 | $277 | $22,217 | 10.64% | FL | 5 | $118 | $5,062 | Active File |
| 557862802 | NextStep Financial Debt Settlement LLC | David Miller | 3/1/22 | $282 | $22,214 | 0.00% | IL | 3 | $120 | $5,513 | Active File |
| 417831615 | All Service Financial LLC | Wardney Landacre | 7/1/20 | $490 | $22,212 | 43.06% | WV | 31 | $209 | $664 | Active File |
| 566204362 | MRD Marketing LLC | Danica Pesio | 4/1/22 | $343 | $22,210 | 8.57% | OR | 3 | $146 | $4,821 | Active File |
| 446334849 | Debt Resolution Direct | Carlos Marzette | 12/1/20 | $338 | $22,209 | 57.14% | TN | 20 | $144 | $2,447 | Active File |
| 389764002 | All Service Financial LLC | Kenneth Mckervey | 3/1/20 | $264 | $22,208 | 72.22% | MI | 26 | $112 | $1,124 | Paused Per Legal - Payment Not Paused |
| 495121464 | NextStep Financial Debt Settlement LLC | Destiny Burril | 9/1/21 | $296 | $22,208 | 18.42% | OR | 7 | $126 | $4,157 | Paused Per Legal - Payment Not Paused |
| 486549019 | New Vision Debt Relief -2 | Samuel Supey | 8/1/21 | $381 | $22,202 | 34.29% | PA | 12 | $162 | $3,416 | Paused Per Legal - Payment Not Paused |
| 546226930 | Paragon Financial Corp | Sara Bejma | 2/1/22 | $461 | $22,199 | 21.74% | MI | 5 | $196 | $3,732 | Active File |
| 458892067 | Litigation Practice Center | Joseph Huber | 3/1/21 | $250 | $22,198 | 62.96% | CA | 17 | $107 | $1,836 | Active File |
| 471051224 | Benefit 1st Financial | Gregory Lowe | 7/1/21 | $327 | $22,197 | 40.00% | VA | 14 | $131 | $2,877 | Active File |
| 421746162 | All Service Financial LLC | Mark Parrott | 8/1/20 | $353 | $22,196 | 67.65% | IN | 23 | $150 | $1,826 | Active File |
| 524063485 | Validation Partners LLC | Cathleen Tepe | 12/1/21 | $346 | $22,195 | 20.59% | IN | 7 | $147 | $2,827 | Active File |
| 551138992 | Paragon Financial Corp | Adesina Foluoni | 3/1/22 | $461 | $22,187 | 17.39% | MN | 4 | $196 | $3,927 | Active File |
| 471574314 | Debt Resolution Direct | Rowan Conley | 5/1/21 | $338 | $22,179 | 37.14% | IL | 13 | $144 | $3,164 | Active File |
| 436607236 | Debt Resolution Direct | Olivia Coretto | 10/1/20 | $332 | $22,177 | 60.00% | CT | 21 | $141 | $1,108 | Paused Per Legal - Payment Not Paused |
| 467922888 | Litigation Practice Center | William Pilgrim | 5/1/21 | $420 | $22,177 | 42.86% | SC | 15 | $179 | $1,500 | Paused Per Legal - Payment Not Paused |
| 449170279 | Litigation Practice Center | Rebecca L May | 12/1/20 | $307 | $22,171 | 54.29% | MS | 19 | $131 | $2,222 | Active File |
| 505500259 | United Debt Consultants | Cheryl L Mungin | 10/1/21 | $459 | $22,168 | 20.19% | VA | 14 | $195 | $3,802 | Paused Per Legal - Payment Not Paused |
| 425494686 | Debt Resolution Direct | Johnnie Williams | 9/1/20 | $338 | $22,168 | 62.86% | MS | 22 | $144 | $2,300 | Active File |
| 535514134 | NextStep Financial Debt Settlement LLC | Randall Green | 1/1/22 | $338 | $22,160 | 17.65% | WY | 6 | $144 | $4,168 | Active File |
| 466436806 | All Service Financial LLC | Sheila Hubbard | 5/1/21 | $461 | $22,158 | 68.18% | OR | 15 | $196 | $1,765 | Active File |
| 453790941 | Litigation Practice Center | Steven Carvalho | 2/1/21 | $350 | $22,158 | 48.39% | HI | 15 | $149 | $2,532 | Active File |
| 547601530 | Morning Financial | David Russom | 2/1/22 | $338 | $22,158 | 8.11% | TX | 3 | $144 | $5,109 | Active File |
| 442298058 | All Service Financial LLC | April Ukanos | 10/1/20 | $533 | $22,157 | 47.59% | RI | 33 | $227 | $1,027 | Paused Per Legal - Payment Not Paused |
| 535087693 | MRD Marketing LLC | Maria Gomez | 1/1/22 | $338 | $22,156 | 0.00% | FL | 4 | $144 | $4,599 | Active File |
| 542957389 | Morning Financial | Jay McCormick | 2/1/22 | $509 | $22,155 | 23.91% | OR | 11 | $217 | $3,628 | Active File |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 432167568 | All Service Financial LLC | Kevin Zook | 10/1/20 | $499 | $22,149 | 70.07% | MN | 41 | $212 | $1,481 | Paused Per Legal - Payment Not Paused |
| 557874211 | Paragon Financial Corp | Rohitkumar Shah | 3/1/22 | $583 | $22,144 | 23.53% | IL | 8 | $248 | $3,678 | Active File |
| 469683648 | Litigation Practice Center | Janis Sewell- Jackson | 5/1/21 | $307 | $22,143 | 40.00% | UT | 14 | $131 | $2,872 | Active File |
| 539115275 | Litigation Practice Center | Patricia Jordan | 1/1/22 | $257 | $22,143 | 8.11% | GA | 3 | $110 | $3,508 | Active File |
| 418727697 | Validation Partners LLC | Adam Cox | 8/1/20 | $378 | $22,141 | 68.57% | CA | 24 | $161 | $1,724 | Active File |
| 557753227 | Paragon Financial Corp | Jennifer Shultz | 3/1/22 | $337 | $22,140 | 8.57% | PA | 3 | $144 | $4,884 | Active File |
| 435996810 | Validation Partners LLC | Elizabeth Mcway | 10/1/20 | $294 | $22,133 | 60.00% | CA | 21 | $125 | $1,879 | Active File |
| 362820118 | Litigation Practice Center | Joseph Caudillo | 12/1/19 | $280 | $22,128 | 88.57% | TX | 31 | $119 | $596 | Active File |
| 537275320 | Integrity Docs | Jose Fernandez | 1/1/22 | $475 | $22,127 | 16.67% | CA | 4 | $202 | $4,044 | Active File |
| 400924133 | All Service Financial LLC | Mario Smith | 5/1/20 | $396 | $22,120 | 92.86% | TX | 26 | $169 | $506 | Paused Per Legal - Payment Not Paused |
| 483182706 | Debt Resolution Direct | Arelly Gonzalez | 7/1/21 | $337 | $22,120 | 25.00% | NV | 12 | $144 | $3,980 | Paused Per Legal - Payment Not Paused |
| 472654748 | Validation Partners LLC | Melissa Menders | 6/1/21 | $498 | $22,117 | 61.53% | RI | 28 | $212 | $1,958 | Active File |
| 570322657 | Paragon Financial Corp | Ronald Etienne | 5/1/22 | $337 | $22,117 | 5.71% | NY | 2 | $144 | $4,880 | Active File |
| 562427146 | MRD Marketing LLC | Shane Wicks | 4/1/22 | $342 | $22,111 | 5.26% | WY | 2 | $146 | $5,097 | Active File |
| 548104594 | Paragon Financial Corp | Larry Rogers | 2/1/22 | $276 | $22,110 | 10.64% | WV | 5 | $117 | $5,046 | Active File |
| 439683927 | Debt Resolution Direct | Silverio Ellis | 3/1/22 | $335 | $22,106 | 51.43% | WA | 20 | $143 | $2,296 | Active File |
| 555209635 | Litigation Practice Center- 2 | Lounda Jones | 3/1/22 | $337 | $22,098 | 11.76% | CA | 4 | $143 | $4,658 | Active File |
| 435840014 | Debt Resolution Direct | Lorraine D Tremblay Doyle | 10/1/20 | $337 | $22,097 | 60.00% | NH | 21 | $143 | $2,152 | Active File |
| 530211499 | MRD Marketing LLC | Mohammad Mansoori | 1/1/22 | $337 | $22,097 | 17.14% | IL | 6 | $143 | $4,303 | Active File |
| 454377451 | Debt Resolution Direct | Jennifer Hanson | 2/1/21 | $251 | $22,095 | 43.06% | IA | 31 | $107 | $2,137 | Paused Per Legal - Payment Not Paused |
| 471847410 | Validation Partners LLC | Anthony Denk | 6/1/21 | $418 | $22,088 | 49.57% | MN | 29 | $178 | $2,547 | Paused Per Legal - Payment Not Paused |
| 570144340 | Paragon Financial Corp | Priscila Starks | 5/1/22 | $337 | $22,080 | 5.71% | MN | 2 | $143 | $5,017 | Active File |
| 524049430 | Validation Partners LLC | Gregory Duffield | 12/1/21 | $400 | $22,076 | 61.54% | NM | 8 | $171 | $1,194 | Active File |
| 467692330 | Validation Partners LLC | Patricia Metz | 1/1/21 | $321 | $22,076 | 58.33% | OR | 14 | $137 | $1,981 | Active File |
| 492288249 | Debt Resolution Direct | John Epting | 8/1/21 | $337 | $22,070 | 31.43% | CO | 11 | $143 | $3,583 | Active File |
| 469439804 | Liamia Group INC | Ray Dickerson | 5/1/21 | $306 | $22,068 | 41.18% | NH | 14 | $130 | $2,865 | Active File |
| 437280586 | All Service Financial LLC | Jasep Guillen | 11/1/20 | $365 | $22,065 | 64.89% | CO | 45 | $155 | $1,934 | Paused Per Legal - Payment Not Paused |
| 576342145 | NextStep Financial Debt Settlement LLC | Octaviest Garcia | 5/1/22 | $342 | $22,063 | 5.71% | WI | 2 | $145 | $4,944 | Active File |
| 544769293 | Paragon Financial Corp | Octaviest Garcia | 2/1/22 | $336 | $22,060 | 11.11% | FL | 4 | $143 | $4,611 | Active File |
| 529409626 | Validation Partners LLC | Ray Esperanza | 12/1/21 | $247 | $22,055 | 16.00% | ME | 6 | $105 | $1,993 | Active File |
| 451270851 | Validation Partners LLC | Ellis Fortenberry | 1/1/21 | $431 | $22,053 | 51.43% | CA | 18 | $183 | $1,768 | Active File |
| 526997068 | Validation Partners LLC | Eliana Williams | 12/1/21 | $197 | $22,052 | 37.50% | TX | 6 | $84 | $922 | Active File |
| 345925466 | All Service Financial LLC | Cynthia Miller Shively | 9/1/19 | $344 | $22,051 | 97.14% | AZ | 34 | $146 | $264 | Active File |
| 350101412 | Litigation Practice Center | Julie Gresham | 10/1/19 | $296 | $22,051 | 51.06% | WA | 24 | $126 | $1,483 | Paused Per Legal - Payment Not Paused |
| 449543248 | Debt Resolution Direct | Edwin Kirkpatrick | 12/1/20 | $379 | $22,044 | 51.43% | KS | 18 | $161 | $1,133 | Active File |
| 529448779 | Validation Partners LLC | Randall Burros | 12/1/21 | $432 | $22,044 | 70.00% | AZ | 7 | $184 | $736 | Active File |
| 452326937 | Validation Partners LLC | Samuel Lovely | 1/1/21 | $336 | $22,039 | 48.57% | OH | 17 | $143 | $2,577 | Active File |
| 547602040 | MRD Marketing LLC | Uriel Zarco | 2/1/22 | $336 | $22,037 | 0.00% | IL | 6 | $143 | $4,581 | Active File |
| 549660163 | Paragon Financial Corp | Ashley Johnson | 3/1/22 | $314 | $22,036 | 11.43% | TX | 4 | $134 | $4,581 | Active File |
| 438416991 | Validation Partners LLC | Cristian Martin | 11/1/20 | $367 | $22,033 | 63.45% | OR | 44 | $156 | $1,932 | Active File |
| 540133151 | Paragon Financial Corp | Pedro Quevedo | 3/1/22 | $336 | $22,027 | 13.89% | MA | 5 | $143 | $4,436 | Active File |
| 552304744 | Litigation Practice Center- 2 | Phyllis Haltiwanger | 3/1/22 | $336 | $22,024 | 14.29% | SC | 5 | $143 | $4,436 | Active File |
| 421479255 | Validation Partners LLC | Dianne Norman | 8/1/20 | $253 | $22,019 | 69.70% | TX | 23 | $108 | $1,186 | Active File |
| 529444642 | Validation Partners LLC | Donna Durham | 12/1/21 | $348 | $22,018 | 0.00% | SC | 6 | $148 | $1,928 | Active File |
| 573678523 | Integrity Docs | Rosalinda Villanueva | 5/1/22 | $286 | $22,017 | 7.14% | TX | 2 | $122 | $3,290 | Active File |
| 417925113 | All Service Financial LLC | Cindy Oatman | 7/1/20 | $497 | $22,013 | 78.09% | FL | 44 | $211 | $445 | Active File |
| 535865068 | Validation Partners LLC | Johnny Carroll Jr | 1/1/22 | $231 | $22,004 | 0.00% | TX | 5 | $98 | $599 | Paused Per Legal - Payment Not Paused |
| 504917095 | Integrity Docs | Jessica Chavanelle | 10/1/21 | $346 | $22,001 | 27.03% | NH | 10 | $147 | $4,057 | Active File |
| 454168799 | Litigation Practice Center | Linda Smalley | 2/1/21 | $302 | $21,999 | 51.43% | GA | 18 | $129 | $1,820 | Active File |
| 474653666 | Debt Resolution Direct | Emmanuel Tanis | 6/1/21 | $275 | $21,998 | 37.14% | NY | 13 | $117 | $2,690 | Paused Per Legal - Payment Not Paused |
| 560598358 | MRD Marketing LLC | Roberto Salazar | 4/1/22 | $341 | $21,995 | 8.57% | NV | 3 | $145 | $4,788 | Active File |
| 431084169 | Debt Resolution Direct | Tracy Bishop | 10/1/20 | $549 | $21,992 | 51.35% | IL | 19 | $234 | $253 | Active File |
| 535888012 | Validation Partners LLC | Penny Lakatos | 1/1/22 | $311 | $21,988 | 77.78% | FL | 7 | $133 | $398 | Active File |
| 548266480 | Vercy LLC | Charles Sparks | 3/1/22 | $269 | $21,978 | 4.00% | MO | 2 | $115 | $5,276 | Active File |
| 443250942 | Litigation Practice Center | Gregory Hallock | 11/1/00 | $305 | $21,977 | 57.14% | OH | 20 | $130 | $2,078 | Active File |
| 570709267 | Motivating Concepts Inc | Kimberly Merrick | 5/1/22 | $341 | $21,975 | 0.00% | OR | 2 | $145 | $5,375 | Active File |
| 495671451 | Debt Resolution Direct | Marcelo Avila | 9/1/21 | $458 | $21,973 | 50.00% | CA | 11 | $195 | $2,533 | Active File |
| 437787340 | All Service Financial LLC | Mary Welch | 11/1/20 | $299 | $21,966 | 58.57% | TN | 41 | $127 | $1,772 | Active File |
| 565746406 | Paragon Financial Corp | Miriam Cruz | 4/1/22 | $335 | $21,965 | 8.57% | NJ | 3 | $143 | $4,713 | Active File |
| 451360081 | Validation Partners LLC | Benjamin Jeremy | 1/1/21 | $335 | $21,959 | 38.16% | IL | 29 | $143 | $3,213 | Active File |
| 522159838 | Validation Partners LLC | Carmella Smith Hayes | 12/1/21 | $290 | $21,952 | 21.43% | CA | 6 | $123 | $2,836 | Active File |
| 565766584 | Paragon Financial Corp | Amanda Cary | 4/1/22 | $335 | $21,950 | 5.71% | WA | 2 | $143 | $4,853 | Active File |
| 448838554 | Benefit 1st Financial | Marissa Smith | 12/1/00 | $300 | $21,944 | 55.88% | OH | 19 | $128 | $2,206 | Active File |
| 481257998 | Litigation Practice Center | Donald Sims | 7/1/21 | $305 | $21,940 | 34.29% | TX | 12 | $130 | $3,113 | Active File |
| 550186612 | MRD Marketing LLC | Alexander Rojas | 3/1/22 | $335 | $21,936 | 11.43% | CA | 4 | $143 | $4,566 | Active File |
| 573105517 | Paragon Financial Corp | Joanna Januszczyk | 5/1/22 | $286 | $21,925 | 4.55% | CA | 2 | $122 | $5,363 | Active File |
| 439696320 | Debt Resolution Direct | Brian Stackhouse | 11/1/00 | $335 | $21,921 | 54.29% | IL | 19 | $143 | $2,567 | Active File |
| 472034272 | Debt Resolution Direct | Mary Lerma | 6/1/21 | $274 | $21,918 | 33.33% | AZ | 12 | $117 | $2,800 | Active File |
| 483231396 | Debt Resolution Direct | Cuong Nguyen | 7/1/21 | $253 | $21,918 | 32.35% | GA | 11 | $108 | $3,348 | Active File |
| 483461043 | Validation Partners LLC | Jana Hess | 7/1/21 | $420 | $21,917 | 52.17% | OR | 24 | $179 | $2,025 | Active File |
| 557592676 | Paragon Financial Corp | Cynthia Scales | 5/1/22 | $463 | $21,912 | 8.70% | MI | 2 | $197 | $5,078 | Active File |
| 475215700 | NextStep Financial Debt Settlement LLC | Jolene Salgado | 6/1/21 | $335 | $21,911 | 38.24% | CO | 13 | $143 | $3,279 | Paused Per Legal - Payment Not Paused |
| 438681306 | Debt Resolution Direct | Saheed Kekere-Ekun | 11/1/00 | $456 | $21,904 | 83.33% | IL | 20 | $194 | $1,555 | Active File |
| 471802868 | Litigation Practice Center | Von Buss | 6/1/21 | $467 | $21,903 | 60.87% | OR | 14 | $199 | $1,100 | Paused Per Legal - Payment Not Paused |
| 555217708 | Morning Financial | Debbie Morrison | 3/1/22 | $328 | $21,901 | 17.39% | OK | 4 | $194 | $3,887 | Active File |
| 471882100 | Debt Resolution Direct | Geraldine Mcclure | 6/1/21 | $382 | $21,901 | 28.95% | TN | 11 | $163 | $3,239 | Active File |
| 570439453 | Integrity Docs | Carla Ann Hooker | 5/1/22 | $298 | $21,899 | 5.37% | TX | 5 | $127 | $5,305 | Active File |
| 466083478 | Validation Partners LLC | Lauren Malone | 4/1/21 | $494 | $21,891 | 72.52% | AL | 33 | $210 | $1,457 | Active File |
| 419763666 | Debt Resolution Direct | Daniel Meza | 8/1/21 | $358 | $21,886 | 53.85% | TX | 21 | $144 | $4,888 | Active File |
| 557703646 | MRD Marketing LLC | Terra Sunley | 3/1/22 | $340 | $21,885 | 11.43% | KS | 4 | $143 | $4,626 | Active File |
| 565782961 | Paragon Financial Corp | Alyssa Bauder | 6/1/22 | $383 | $21,885 | 7.41% | FL | 2 | $163 | $5,405 | Paused Per Legal - Payment Not Paused |
| 454305923 | Validation Partners LLC | James Tavares | 2/1/21 | $362 | $21,877 | 51.74% | RI | 37 | $154 | $2,492 | Paused Per Legal - Payment Not Paused |
| 570578449 | Vercy LLC | David Drake | 5/1/22 | $333 | $21,877 | 8.57% | IN | 3 | $142 | $4,680 | Active File |
| 484256212 | Debt Resolution Direct | Maria Mcfarlin | 7/1/21 | $304 | $21,863 | 31.43% | IL | 11 | $129 | $3,235 | Paused Per Legal - Payment Not Paused |
| 543138619 | Paragon Financial Corp | Elaine Miller | 2/1/22 | $358 | $21,863 | 17.65% | NH | 6 | $152 | $3,669 | Active File |
| 389754720 | All Service Financial LLC | Stephen Manning | 3/1/20 | $724 | $21,859 | 68.52% | FL | 49 | $308 | $925 | Paused Per Legal - Payment Not Paused |
| 395524437 | All Service Financial LLC | Gretchen Wilson | 4/1/20 | $334 | $21,853 | 80.00% | CO | 28 | $142 | $1,138 | Active File |
| 546110392 | Litigation Practice Center | Matthew Grant | 2/1/22 | $403 | $21,853 | 21.74% | TN | 5 | $175 | $3,317 | Active File |
| 464835834 | Debt Resolution Direct | James Lee | 4/1/21 | $255 | $21,852 | 30.77% | TX | 12 | $109 | $2,932 | Active File |
| 544378585 | Paragon Financial Corp | Betina Jean | 2/1/22 | $508 | $21,852 | 25.00% | NY | 5 | $216 | $3,458 | Active File |
| 361189332 | All Service Financial LLC | Shelly Egbert | 12/1/19 | $259 | $21,848 | 91.43% | FL | 32 | $110 | $441 | Active File |
| 433817157 | All Service Financial LLC | Rita Kecelis | 10/1/20 | $382 | $21,843 | 60.00% | IL | 21 | $163 | $2,165 | Paused Per Legal - Payment Not Paused |
| 548166784 | NextStep Financial Debt Settlement LLC | Frank Holubec | 3/1/22 | $251 | $21,838 | 8.51% | TN | 3 | $107 | $4,695 | Active File |
| 448080147 | Litigation Practice Center | Thomas Mcguire | 12/1/00 | $304 | $21,837 | 57.14% | KS | 20 | $129 | $2,198 | Active File |
| 395392119 | Debt Resolution Direct | Jose Guerrero | 10/1/00 | $321 | $21,834 | 60.00% | IL | 21 | $137 | $4 | Paused Per Legal - Payment Not Paused |
| 449764649 | Debt Resolution Direct | Jason Rice | 12/1/20 | $403 | $21,830 | 70.37% | AR | 19 | $172 | $1,545 | Paused Per Legal - Payment Not Paused |
| 517036672 | MRD Marketing LLC | Patricia Kastner | 1/1/22 | $334 | $21,823 | 0.00% | WA | 6 | $142 | $4,349 | Active File |
| 457456945 | Validation Partners LLC | Lance Hirschhorn | 3/1/21 | $391 | $21,822 | 48.57% | FL | 17 | $167 | $2,300 | Active File |
| 551141392 | BRDD LLC | Billy Simon | 3/1/22 | $403 | $21,822 | 18.52% | LA | 5 | $172 | $3,947 | Paused Per Legal - Payment Not Paused |

B1102-5186 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 559461484 | Paragon Financial Corp | Daysi Jimenez | 4/1/22 | $576 | $21,820 | 17.65% | NJ | 3 | $245 | $3,680 | Active File |
| 467715328 | Litigation Practice Center | Terry Brauer-Zinda | 5/1/21 | $501 | $21,815 | 60.87% | WI | 14 | $213 | $3,821 | Paused Per Legal - Payment Not Paused |
| 551169841 | Intermarketing Media LLC | Judy Barrow | 3/1/22 | $254 | $21,812 | 15.15% | UT | 5 | $108 | $3,882 | Active File |
| 475209864 | NextStep Financial Debt Settlement LLC | Jean Ondrejka | 6/1/21 | $334 | $21,805 | 37.14% | WI | 13 | $142 | $3,409 | Active File |
| 550540651 | Integrity Docs | Robert Cursey | 3/1/22 | $273 | $21,800 | 8.51% | TN | 1 | $116 | $5,242 | Active File |
| 524051566 | Validation Partners LLC | Derek Mcdaniels | 12/1/21 | $208 | $21,799 | 42.11% | IL | 8 | $89 | $1,062 | Active File |
| 435428242 | Validation Partners LLC | Zelma Wilds | 10/1/20 | $534 | $21,798 | 84.27% | CT | 42 | $227 | $403 | Active File |
| 488320954 | Debt Resolution Direct | Ashley Hollier | 8/1/21 | $334 | $21,796 | 34.29% | MI | 12 | $142 | $3,408 | Active File |
| 374705544 | Litigation Practice Center | John Wharton | 1/1/20 | $305 | $21,795 | 88.57% | KS | 31 | $130 | $589 | Paused Per Legal - Payment Not Paused |
| 401375483 | All Service Financial LLC | Patrick Deal | 5/1/20 | $321 | $21,794 | 74.29% | MA | 26 | $137 | $857 | Active File |
| 375227802 | All Service Financial LLC | Barbara C Clark | 2/1/20 | $306 | $21,792 | 80.56% | FL | 29 | $130 | $601 | Active File |
| 382794036 | All Service Financial LLC | Katie Kloss | 2/1/20 | $356 | $21,789 | 96.55% | OR | 28 | $151 | $151 | Active File |
| 426423816 | Debt Resolution Direct | Jaime Villasenor Mendoza | 9/1/20 | $455 | $21,788 | 95.65% | WA | 22 | $194 | $387 | Paused Per Legal - Payment Not Paused |
| 463442810 | Validation Partners LLC | Lori Ashe | 4/1/21 | $322 | $21,788 | 47.59% | NH | 33 | $137 | $2,404 | Active File |
| 476843456 | Benefit 1st Financial | Amanda Brown | 8/1/20 | $334 | $21,786 | 33.33% | CO | 12 | $142 | $3,407 | Active File |
| 421537707 | All Service Financial LLC | Pamela Gonsalves | 8/1/20 | $524 | $21,784 | 97.83% | CA | 45 | $223 | $161 | Paused Per Legal - Payment Not Paused |
| 558039778 | Litigation Practice Center- 2 | Pamela Williams | 3/1/22 | $205 | $21,783 | 8.51% | NY | 4 | $87 | $3,611 | Active File |
| 419473890 | Litigation Practice Center | Rigoberto Castellanos | 8/1/20 | $382 | $21,782 | 79.31% | FL | 23 | $163 | $975 | Active File |
| 475716120 | Validation Partners LLC | Rebecca Holmquist | 6/1/21 | $261 | $21,778 | 41.18% | MT | 14 | $111 | $2,187 | Active File |
| 405703905 | Litigation Practice Center | Delbert Dunn | 6/1/20 | $441 | $21,777 | 81.15% | OK | 51 | $188 | $801 | Paused Per Legal - Payment Not Paused |
| 538042348 | NextStep Financial Debt Settlement LLC | Esmeralda Rodriguez | 1/1/22 | $521 | $21,776 | 15.00% | LA | 6 | $107 | $3,736 | Active File |
| 551686405 | MRD Marketing LLC | Camillis Harris | 4/1/22 | $338 | $21,770 | 8.82% | MS | 3 | $144 | $4,753 | Active File |
| 549665968 | Litigation Practice Center- 2 | Julie Donsky | 4/1/22 | $336 | $21,769 | 8.11% | CA | 3 | $129 | $4,515 | Active File |
| 566314321 | Litigation Practice Center- 2 | Meghan Sasser | 4/1/22 | $459 | $21,768 | 13.04% | NY | 3 | $195 | $4,105 | Active File |
| 442530483 | Debt Resolution Direct | Miguel Garay | 11/1/20 | $531 | $21,767 | 73.91% | NY | 17 | $226 | $647 | Paused Per Legal - Payment Not Paused |
| 558006397 | ECE Financial | Caitlin Ward | 3/1/22 | $338 | $21,766 | 11.43% | CA | 4 | $144 | $4,752 | Active File |
| 556363105 | MRD Marketing LLC | Vicky Lawson | 3/1/22 | $303 | $21,765 | 11.43% | IN | 4 | $129 | $4,128 | Active File |
| 559940206 | MRD Marketing LLC | Alicia Bailey | 3/1/22 | $328 | $21,759 | 5.56% | OR | 2 | $131 | $4,588 | Active File |
| 428284539 | All Service Financial LLC | Avis Payne | 9/1/20 | $381 | $21,754 | 75.86% | LA | 22 | $162 | $1,299 | Active File |
| 421851351 | Validation Partners LLC | Angel Wages | 9/1/20 | $333 | $21,747 | 62.86% | TX | 22 | $142 | $1,985 | Paused Per Legal - Payment Not Paused |
| 405796029 | Validation Partners LLC | Denise Axtell | 6/1/20 | $648 | $21,746 | 48.72% | IL | 19 | $276 | $1,422 | Active File |
| 558661909 | Litigation Practice Center- 2 | Rebecca Glass | 4/1/22 | $273 | $21,742 | 2.08% | KY | 3 | $116 | $5,668 | Active File |
| 470202154 | Debt Resolution Direct | Brice Tchangam | 5/1/21 | $333 | $21,736 | 34.29% | GA | 13 | $142 | $3,118 | Paused Per Legal - Payment Not Paused |
| 557280520 | MRD Marketing LLC | Julee Kirkpatrick | 3/1/22 | $333 | $21,736 | 11.43% | CO | 4 | $142 | $4,535 | Active File |
| 436054860 | Validation Partners LLC | Sherry Massey | 10/1/20 | $303 | $21,731 | 60.00% | WA | 21 | $129 | $1,933 | Active File |
| 469863128 | Validation Partners LLC | Amber Esemann | 5/1/21 | $333 | $21,723 | 40.00% | WA | 14 | $142 | $3,117 | Active File |
| 412936731 | Debt Resolution Direct | Thomas William Peavler | 7/1/20 | $442 | $21,721 | 43.18% | KS | 19 | $188 | $2,799 | Active File |
| 405653439 | All Service Financial LLC | Lourdes Mendez Sepulveda | 6/1/20 | $454 | $21,708 | 77.42% | TN | 24 | $193 | $1,044 | Active File |
| 537264211 | Golden Financial Services | Rhonda Hawkins | 1/1/22 | $308 | $21,708 | 17.65% | AZ | 6 | $131 | $3,808 | Active File |
| 401266097 | All Service Financial LLC | Wilma Johnson | 5/1/20 | $269 | $21,708 | 74.29% | MT | 26 | $115 | $1,039 | Active File |
| 415722426 | Debt Resolution Direct | Steven Mader | 7/1/20 | $333 | $21,706 | 63.89% | MN | 23 | $142 | $1,841 | Active File |
| 394214124 | All Service Financial LLC | Margaret Conklin | 3/1/20 | $254 | $21,705 | 80.00% | NM | 28 | $108 | $866 | Paused Per Legal - Payment Not Paused |
| 447004095 | All Service Financial LLC | Lauriel Christian | 12/1/20 | $360 | $21,703 | 60.57% | GA | 42 | $153 | $2,124 | Paused Per Legal - Payment Not Paused |
| 470984932 | Debt Resolution Direct | Jason Guerra | 5/1/21 | $333 | $21,703 | 40.00% | IL | 14 | $142 | $3,115 | Active File |
| 413417682 | All Service Financial LLC | Michael Melzer | 7/1/20 | $255 | $21,703 | 68.57% | OH | 24 | $109 | $390 | Active File |
| 522147457 | Morning Financial | Christine Hooks | 11/1/21 | $381 | $21,702 | 27.59% | IL | 8 | $162 | $3,566 | Active File |
| 421386654 | All Service Financial LLC | Reba Davis | 8/1/20 | $332 | $21,700 | 65.71% | AL | 23 | $142 | $2,123 | Active File |
| 436816690 | Debt Resolution Direct | Lida Lebron | 11/1/20 | $302 | $21,699 | 66.67% | GA | 20 | $129 | $1,641 | Active File |
| 420150939 | All Service Financial LLC | Kimberly Grigaliunas | 8/1/20 | $332 | $21,698 | 56.76% | WA | 21 | $142 | $1,982 | Paused Per Legal - Payment Not Paused |
| 452293983 | Litigation Practice Center | Kevin Vanzantan | 1/1/21 | $342 | $21,697 | 51.43% | NY | 18 | $146 | $2,370 | Paused Per Legal - Payment Not Paused |
| 523317470 | Paragon Financial Corp | Tamula Murphy | 12/1/21 | $272 | $21,693 | 14.89% | CA | 7 | $116 | $4,751 | Active File |
| 464417380 | Validation Partners LLC | Blanche Whealdon | 5/1/21 | $254 | $21,692 | 42.86% | PA | 15 | $108 | $2,272 | Active File |
| 552254167 | Solutions by Summit | Patrick Mcintyre | 3/1/22 | $371 | $21,691 | 16.67% | PA | 4 | $158 | $3,316 | Active File |
| 553006990 | ECE Financial | Vern Fisher | 3/1/22 | $332 | $21,687 | 8.33% | IN | 3 | $141 | $4,669 | Active File |
| 456731801 | Validation Partners LLC | Robin Stalker | 2/1/21 | $491 | $21,684 | 81.31% | CA | 37 | $209 | $1,060 | Active File |
| 495044769 | Debt Resolution Direct | Michael Sherfield | 9/1/21 | $332 | $21,684 | 28.57% | IL | 10 | $141 | $3,679 | Active File |
| 359927800 | All Service Financial LLC | George Needham | 11/1/19 | $317 | $21,681 | 74.36% | MO | 29 | $135 | $853 | Active File |
| 554001262 | Paragon Financial Corp | Keith Allen | 3/1/22 | $332 | $21,679 | 11.43% | NV | 4 | $141 | $4,527 | Active File |
| 446646720 | Debt Resolution Direct | Winston Thorpe | 12/1/20 | $332 | $21,677 | 57.14% | FL | 20 | $141 | $2,263 | Active File |
| 458028095 | Validation Partners LLC | Katherine Jochec | 3/1/21 | $920 | $21,675 | 18.33% | OR | 11 | $392 | $1,653 | Paused Per Legal - Payment Not Paused |
| 488023855 | Debt Resolution Direct | Herbert Leshoure | 8/1/21 | $332 | $21,675 | 35.29% | IL | 12 | $141 | $3,536 | Paused Per Legal - Payment Not Paused |
| 451262065 | Benefit 1st Financial | Keith Zickehoose | 1/1/21 | $518 | $21,674 | 48.99% | MO | 15 | $221 | $2,483 | Active File |
| 479914704 | Debt Resolution Direct | John Barvik | 7/1/21 | $453 | $21,674 | 52.17% | CO | 12 | $193 | $2,505 | Active File |
| 467870440 | Benefit 1st Financial | Kathleen Postal | 5/1/21 | $349 | $21,671 | 42.86% | MO | 15 | $149 | $750 | Active File |
| 424008756 | All Service Financial LLC | Carlos Serrano | 9/1/20 | $385 | $21,667 | 57.08% | TX | 47 | $164 | $2,142 | Active File |
| 540727193 | Integrity Docs | Joni West | 1/1/22 | $330 | $21,666 | 21.43% | OH | 6 | $140 | $3,369 | Active File |
| 536006383 | NextStep Financial Debt Settlement LLC | Edris Mcgalliard | 2/1/22 | $278 | $21,662 | 8.51% | GA | 4 | $118 | $5,164 | Active File |
| 449917195 | Debt Resolution Direct | Kay Shoemaker | 12/1/20 | $380 | $21,657 | 65.52% | DE | 19 | $162 | $1,780 | Active File |
| 553058338 | MRD Marketing LLC | Judith Terril | 3/1/22 | $332 | $21,652 | 11.43% | MO | 4 | $141 | $4,523 | Active File |
| 560697067 | Integrity Docs | Rachel Meekins | 4/1/22 | $332 | $21,651 | 0.00% | MD | 4 | $141 | $4,522 | Active File |
| 450796559 | Validation Partners LLC | Rose Marie Koch | 3/1/21 | $406 | $21,647 | 50.00% | CT | 17 | $173 | $2,725 | Paused Per Legal - Payment Not Paused |
| 470148522 | Validation Partners LLC | Anthony C Miller | 5/1/21 | $452 | $21,644 | 54.17% | CA | 13 | $192 | $2,117 | Active File |
| 481238784 | Validation Partners LLC | Yasmin Henao Vanegas | 7/1/21 | $429 | $21,641 | 50.00% | AK | 13 | $183 | $2,590 | Paused Per Legal - Payment Not Paused |
| 486806677 | Debt Resolution Direct | Rodrigo Centeno | 8/1/21 | $332 | $21,640 | 34.29% | CA | 12 | $141 | $3,391 | Paused Per Legal - Payment Not Paused |
| 471925198 | Litigation Practice Center | Michael Orr | 6/1/21 | $407 | $21,637 | 60.87% | NV | 14 | $173 | $1,732 | Active File |
| 450637017 | Debt Resolution Direct | Richard Hansen | 1/1/21 | $272 | $21,636 | 51.43% | CO | 18 | $116 | $2,082 | Active File |
| 539006857 | Paragon Financial Corp | Sharon Cole | 1/1/22 | $308 | $21,636 | 12.82% | NY | 5 | $131 | $4,455 | Active File |
| 467346730 | Litigation Practice Center | Brooksie Kralik | 4/1/21 | $302 | $21,634 | 42.86% | OH | 15 | $128 | $2,698 | Active File |
| 471880726 | Debt Resolution Direct | Linda Clark | 6/1/21 | $332 | $21,634 | 40.00% | AR | 14 | $141 | $3,107 | Active File |
| 565544785 | MRD Marketing LLC | Blanca Gonzalez | 4/1/22 | $337 | $21,631 | 8.57% | TX | 3 | $143 | $4,731 | Active File |
| 485534959 | Debt Resolution Direct | Jennifer Anderson | 8/1/21 | $332 | $21,631 | 31.43% | IL | 11 | $141 | $3,531 | Paused Per Legal - Payment Not Paused |
| 541499605 | MRD Marketing LLC | Johny Tang | 1/1/22 | $332 | $21,631 | 17.14% | MA | 6 | $141 | $4,519 | Active File |
| 386745678 | All Service Financial LLC | David Hyde | 3/1/20 | $332 | $21,628 | 77.78% | AL | 28 | $141 | $1,130 | Active File |
| 348619124 | Litigation Practice Center | Lusia Caslin | 10/1/19 | $254 | $21,628 | 62.50% | CA | 25 | $108 | $758 | Active File |
| 374973894 | Benefit 1st Financial | Richard Boykin | 1/1/20 | $305 | $21,626 | 64.10% | FL | 25 | $130 | $1,700 | Active File |
| 538109503 | Morning Financial | Alondra Garcia | 1/1/22 | $331 | $21,609 | 0.00% | WA | 6 | $141 | $4,527 | Active File |
| 558576823 | MRD Marketing LLC | Gabriel Mendez | 4/1/22 | $817 | $21,608 | 0.00% | AZ | 4 | $348 | $2,781 | Active File |
| 429157245 | All Service Financial LLC | Viktor Tabatchyk | 9/1/20 | $336 | $21,606 | 95.65% | IL | 44 | $192 | $384 | Paused Per Legal - Payment Not Paused |
| 559429174 | MRD Marketing LLC | Shandra Dillion | 4/1/22 | $336 | $21,603 | 11.43% | CO | 4 | $143 | $4,583 | Active File |
| 447944457 | Debt Resolution Direct | Consuelo M Aguilar | 12/1/20 | $331 | $21,597 | 31.25% | CA | 15 | $141 | $2,087 | Active File |
| 520595989 | Paragon Financial Corp | Rabab Hamed | 11/1/21 | $451 | $21,593 | 20.00% | VA | 5 | $192 | $3,650 | Active File |
| 534535996 | Validation Partners LLC | Jose Garcia | 1/1/22 | $138 | $21,584 | 75.00% | MI | 6 | $59 | $177 | Active File |
| 529446142 | Validation Partners LLC | Josef Gotsch | 12/1/21 | $288 | $21,583 | 70.00% | NY | 7 | $122 | $490 | Active File |
| 469877262 | Validation Partners LLC | Kyle Brown | 5/1/21 | $379 | $21,581 | 50.00% | CO | 14 | $161 | $2,583 | Active File |
| 565171570 | MRD Marketing LLC | John Watson | 4/1/22 | $336 | $21,578 | 11.43% | CA | 4 | $143 | $4,580 | Active File |
| 508867651 | ECE Financial | James Hoyt | 10/1/21 | $521 | $21,577 | 20.59% | MO | 7 | $106 | $2,768 | Active File |
| 544096450 | Paragon Financial Corp | Viki Kozak | 2/1/22 | $683 | $21,574 | 36.26% | NJ | 11 | $291 | $2,820 | Active File |
| 537257980 | Paragon Financial Corp | Justin Ward | 1/1/22 | $271 | $21,574 | 10.64% | WV | 5 | $115 | $4,849 | Active File |
| 399136442 | Debt Resolution Direct | Teame G Gebreamelak | 5/1/20 | $386 | $21,573 | 74.29% | MD | 26 | $164 | $1,269 | Paused Per Legal - Payment Not Paused |

DocuSign Envelope ID: A49D69
Case 8:23-bk-10571-SC    Doc 45    Filed 04/19/23    Entered 04/19/23 14:00:50    Desc
Main Document    Page 105 of 281

B1102-5187 10/21/2022 3:58 PM Received by California Secretary of State

| 429144735 | Debt Resolution Direct | Donna Morgan | 9/1/20 | $351 | $21,569 | 62.86% | KS | 22 | $150 | $1,616 | Active File |
| 469061942 | Debt Resolution Direct | Josiah Ingram | 5/1/21 | $335 | $21,568 | 29.73% | WA | 11 | $142 | $3,667 | Active File |
| 378829769 | All Service Financial LLC | Jeannie Cacho | 2/1/20 | $442 | $21,568 | 85.71% | NV | 30 | $188 | $344 | Active File |
| 566829985 | NextStep Financial Debt Settlement LLC | Lillian Ubinas | 4/1/22 | $271 | $21,568 | 4.26% | NY | 2 | $115 | $5,310 | Active File |
| 549057442 | Intermarketing Media LLC | Stephanie Howell | 3/1/22 | $331 | $21,566 | 0.00% | WY | 4 | $141 | $4,510 | Active File |
| 550976356 | NextStep Financial Debt Settlement LLC | Donna Mcintosh | 3/1/22 | $271 | $21,566 | 8.51% | IA | 4 | $115 | $5,078 | Active File |
| 447500928 | Debt Resolution Direct | Johnathan Gill | 12/1/20 | $389 | $21,565 | 54.29% | OK | 19 | $166 | $2,396 | Paused Per Legal - Payment Not Paused |
| 462506937 | Validation Partners LLC | Janice Wagner | 3/1/21 | $313 | $21,565 | 49.03% | IL | 34 | $133 | $2,338 | Active File |
| 565265767 | MRD Marketing LLC | Jennifer Baker | 5/1/22 | $306 | $21,563 | 0.00% | PA | 1 | $130 | $4,560 | Active File |
| 418547106 | Debt Resolution Direct | Mattie Bradshaw | 8/1/20 | $331 | $21,559 | 68.57% | GA | 24 | $141 | $1,691 | Active File |
| 478213314 | Validation Partners LLC | Jesse Hunsaker | 6/1/21 | $359 | $21,558 | 32.57% | UT | 24 | $153 | $3,381 | Active File |
| 479667288 | Debt Resolution Direct | Allen Demeyere | 8/1/21 | $301 | $21,553 | 32.35% | FL | 11 | $128 | $3,075 | Active File |
| 344471801 | All Service Financial LLC | Charles P Fiers Jr | 9/1/19 | $336 | $21,551 | 76.92% | IL | 30 | $143 | $1,395 | Paused Per Legal - Payment Not Paused |
| 527961661 | Paragon Financial Corp | Helene Zongo | 12/1/21 | $271 | $21,550 | 6.12% | NJ | 5 | $115 | $5,407 | Active File |
| 457346257 | Debt Resolution Direct | Judith Tellier | 2/1/21 | $661 | $21,540 | 47.14% | CT | 33 | $282 | $2,746 | Active File |
| 533831266 | Vercy LLC | Donna Bahr | 1/1/22 | $250 | $21,536 | 15.79% | MN | 6 | $106 | $3,434 | Paused Per Legal - Payment Not Paused |
| 477537820 | Debt Resolution Direct | Joshua Stephens | 6/1/21 | $331 | $21,535 | 33.33% | IL | 12 | $141 | $3,379 | Active File |
| 470473164 | NextStep Financial Debt Settlement LLC | Jose Fonseca Soares | 5/1/21 | $331 | $21,534 | 41.18% | MA | 14 | $141 | $3,097 | Active File |
| 550539571 | NextStep Financial Debt Settlement LLC | Christina Neal | 3/1/22 | $332 | $21,530 | 12.86% | MT | 9 | $141 | $4,334 | Active File |
| 532281994 | Validation Partners LLC | Christopher Tydlacka | 1/1/22 | $80 | $21,529 | 33.33% | TX | 6 | $34 | $443 | Active File |
| 458163775 | All Service Financial LLC | Debra Porter | 3/1/21 | $271 | $21,527 | 50.00% | GA | 17 | $115 | $2,190 | Active File |
| 420361125 | All Service Financial LLC | Sandra Kimber | 8/1/20 | $410 | $21,521 | 88.46% | TN | 23 | $175 | $699 | Paused Per Legal - Payment Not Paused |
| 547663579 | MRD Marketing LLC | Ana Delgado | 2/1/22 | $331 | $21,521 | 13.89% | FL | 5 | $141 | $4,362 | Active File |
| 399221089 | Debt Resolution Direct | Doris Arbeiter | 4/1/20 | $330 | $21,519 | 79.41% | IL | 27 | $141 | $1,266 | Active File |
| 400899215 | Validation Partners LLC | Tatianna Worthy | 5/1/20 | $274 | $21,519 | 61.97% | FL | 48 | $117 | $1,475 | Active File |
| 414438465 | All Service Financial LLC | August Jalufka | 7/1/20 | $253 | $21,517 | 59.46% | TX | 22 | $108 | $1,722 | Active File |
| 568793557 | MRD Marketing LLC | Kaleb Hayes | 5/1/22 | $335 | $21,513 | 0.00% | GA | 3 | $143 | $4,855 | Active File |
| 412902723 | All Service Financial LLC | Joseph Stidham | 7/1/20 | $385 | $21,510 | 68.57% | IL | 24 | $164 | $1,121 | Paused Per Legal - Payment Not Paused |
| 484159519 | Debt Resolution Direct | Gabriel Peralta | 8/1/21 | $450 | $21,506 | 30.56% | CA | 11 | $192 | $2,883 | Active File |
| 471126376 | Validation Partners LLC | Duane Keen | 5/1/21 | $378 | $21,501 | 48.28% | GA | 14 | $161 | $2,575 | Active File |
| 428254698 | All Service Financial LLC | Walter Nowicki | 9/1/20 | $487 | $21,499 | 74.99% | TX | 39 | $207 | $1,149 | Paused Per Legal - Payment Not Paused |
| 478157672 | Debt Resolution Direct | Dottie Fisher | 7/1/20 | $312 | $21,498 | 37.14% | IL | 13 | $141 | $3,234 | Paused Per Legal - Payment Not Paused |
| 542598430 | Debt. Dissolution. | Shannon M Bowers | 2/1/22 | $285 | $21,498 | 11.76% | TN | 5 | $121 | $4,707 | Active File |
| 450194721 | Debt Resolution Direct | Oscar Moradel | 12/1/20 | $494 | $21,498 | 73.91% | NY | 17 | $210 | $1,190 | Active File |
| 457320255 | Debt Resolution Direct | Gloria Chaos | 2/1/21 | $275 | $21,493 | 45.71% | TX | 16 | $117 | $2,303 | Active File |
| 562028095 | Litigation Practice Center- 2 | Michele Benett | 4/1/22 | $335 | $21,491 | 8.82% | RI | 3 | $143 | $4,709 | Active File |
| 437671940 | Litigation Practice Center | Robert Wingert | 11/1/20 | $362 | $21,488 | 57.14% | NJ | 20 | $154 | $2,046 | Active File |
| 495496002 | Debt Resolution Direct | Ariunjargal Wilmot | 9/1/21 | $330 | $21,488 | 28.57% | IL | 10 | $141 | $3,514 | Active File |
| 517709689 | MRD Marketing LLC | Alfred Kame | 1/1/22 | $330 | $21,488 | 13.89% | FL | 5 | $141 | $4,649 | Active File |
| 439679571 | All Service Financial LLC | Lynae Jones | 11/1/20 | $253 | $21,486 | 57.14% | LA | 20 | $108 | $1,754 | Paused Per Legal - Payment Not Paused |
| 563291956 | Litigation Practice Center- 2 | Sandra Thompson | 4/1/22 | $305 | $21,480 | 8.57% | FL | 3 | $130 | $4,288 | Active File |
| 436009904 | Debt Resolution Direct | Margaret Hogan | 10/1/20 | $330 | $21,477 | 60.00% | KS | 21 | $141 | $2,108 | Active File |
| 462738578 | Debt Resolution Direct | Donyale Kramer | 3/1/21 | $257 | $21,477 | 28.21% | FL | 11 | $109 | $2,044 | Active File |
| 544488259 | Paragon Financial Corp | Kirk Barrett | 2/1/22 | $344 | $21,475 | 15.15% | NY | 5 | $146 | $4,248 | Active File |
| 521260933 | Validation Partners LLC | Gail Kirkland | 12/1/21 | $388 | $21,474 | 30.00% | IN | 6 | $165 | $1,823 | Active File |
| 450536693 | All Service Financial LLC | Jayne Pauk | 1/1/21 | $351 | $21,465 | 57.68% | FL | 40 | $150 | $2,247 | Paused Per Legal - Payment Not Paused |
| 429146496 | Debt Resolution Direct | Krista Roy | 9/1/20 | $449 | $21,464 | 95.65% | WA | 22 | $191 | $382 | Paused Per Legal - Payment Not Paused |
| 419699520 | Debt Resolution Direct | Larry Detherage | 8/1/20 | $330 | $21,461 | 70.59% | AR | 24 | $140 | $1,685 | Active File |
| 418370355 | All Service Financial LLC | John Tenorio | 8/1/20 | $254 | $21,457 | 42.86% | IL | 15 | $108 | $2,376 | Paused Per Legal - Payment Not Paused |
| 424023267 | Debt Resolution Direct | Daniel Patton | 9/1/20 | $449 | $21,457 | 95.65% | TX | 22 | $191 | $382 | Active File |
| 557745202 | MRD Marketing LLC | Kimber Baker | 3/1/22 | $368 | $21,457 | 11.43% | IN | 4 | $157 | $3,077 | Active File |
| 540814177 | Paragon Financial Corp | Nathalia Spence | 6/1/22 | $305 | $21,456 | 4.00% | NJ | 2 | $130 | $5,330 | Active File |
| 576506488 | Solutions by Summit | Dorothy Robertson | 5/1/22 | $252 | $21,453 | 6.06% | TX | 2 | $107 | $3,439 | Active File |
| 533369878 | Validation Partners LLC | Emily Atseh | 1/1/22 | $239 | $21,450 | 58.33% | IL | 7 | $102 | $712 | Active File |
| 546865057 | MRD Marketing LLC | Bruce Williams | 2/1/22 | $330 | $21,450 | 14.29% | LA | 5 | $140 | $4,352 | Paused Per Legal - Payment Not Paused |
| 469996308 | Validation Partners LLC | Jennie Paulette | 5/1/21 | $449 | $21,449 | 60.87% | NH | 14 | $191 | $1,911 | Active File |
| 535863739 | Validation Partners LLC | Jimmy Kay | 1/1/22 | $292 | $21,448 | 26.67% | CA | 4 | $125 | $1,494 | Active File |
| 531988723 | Validation Partners LLC | Angela Gano | 1/1/22 | $514 | $21,444 | 40.00% | NJ | 4 | $43 | $668 | Active File |
| 540113047 | A Solution Debt Relief | Brenda Brandon | 1/1/22 | $512 | $21,442 | 35.29% | VA | 6 | $218 | $3,077 | Active File |
| 548149456 | Paragon Financial Corp | Michael Scott | 2/1/22 | $398 | $21,440 | 10.71% | NJ | 3 | $169 | $4,751 | Active File |
| 488510914 | United Debt Consultants | James Creekmore | 8/1/21 | $300 | $21,439 | 70.59% | TN | 12 | $128 | $1,297 | Active File |
| 471170664 | Debt Resolution Direct | Ouratulain Abbasi | 7/1/21 | $300 | $21,438 | 34.29% | GA | 12 | $128 | $3,063 | Paused Per Legal - Payment Not Paused |
| 415595001 | Debt Resolution Direct | Alice Petersen | 7/1/20 | $313 | $21,428 | 68.57% | NY | 24 | $133 | $1,616 | Active File |
| 547894399 | Paragon Financial Corp | Melvin Biesemeyer | 2/1/22 | $270 | $21,426 | 8.16% | MO | 4 | $115 | $5,057 | Active File |
| 552699769 | Paragon Financial Corp | Saliou Diop | 3/1/22 | $448 | $21,423 | 17.39% | NY | 4 | $191 | $3,818 | Active File |
| 484616662 | Litigation Practice Center | Eileen Hofmann | 8/1/21 | $404 | $21,418 | 52.17% | NY | 12 | $172 | $2,063 | Active File |
| 546245593 | Paragon Financial Corp | Judy Robinson | 2/1/22 | $282 | $21,413 | 11.36% | TX | 5 | $120 | $4,798 | Active File |
| 565067086 | Vercy LLC | Barbara Vesuna | 4/1/22 | $268 | $21,411 | 6.38% | FL | 3 | $114 | $5,257 | Active File |
| 542823505 | Paragon Financial Corp | Juliet Ishie | 2/1/22 | $329 | $21,408 | 14.29% | TX | 5 | $140 | $4,486 | Active File |
| 378687791 | All Service Financial LLC | Randall E Klahs | 1/1/20 | $297 | $21,407 | 77.78% | MO | 28 | $126 | $1,264 | Active File |
| 524067310 | Validation Partners LLC | Daniel Sosa | 12/1/21 | $352 | $21,407 | 38.10% | FL | 8 | $150 | $2,248 | Active File |
| 392126949 | Litigation Practice Center | Brent Wise | 3/1/20 | $325 | $21,403 | 96.77% | IA | 30 | $139 | $416 | Active File |
| 564660115 | ECE Financial | Benjamin Stanley | 4/1/22 | $334 | $21,397 | 0.00% | AL | 3 | $142 | $4,595 | Paused Per Legal - Payment Not Paused |
| 468322964 | Debt Resolution Direct | Aida Garcia | 5/1/21 | $448 | $21,397 | 60.87% | IL | 14 | $191 | $1,907 | Active File |
| 573217000 | Paragon Financial Corp | James Tinney | 5/1/22 | $327 | $21,397 | 6.90% | WA | 2 | $140 | $4,710 | Active File |
| 583515964 | NextStep Financial Debt Settlement LLC | Julie Drachbar | 6/1/22 | $251 | $21,396 | 5.71% | PA | 2 | $107 | $3,632 | Active File |
| 441329169 | Debt Resolution Direct | Pamela Lacuesta | 11/1/20 | $329 | $21,394 | 57.14% | MO | 20 | $140 | $2,242 | Active File |
| 542483407 | Lexicon Consulting LLC | Sandra Mendrykowski | 2/1/22 | $259 | $21,389 | 6.25% | NY | 2 | $110 | $4,495 | Paused Per Legal - Payment Not Paused |
| 444864684 | All Service Financial LLC | Katina Barnes | 11/1/20 | $327 | $21,387 | 57.14% | TX | 40 | $140 | $2,241 | Active File |
| 560065906 | Litigation Practice Center- 2 | Alfonso Barragan | 4/1/22 | $353 | $21,387 | 10.71% | CA | 3 | $150 | $4,058 | Active File |
| 425374380 | Debt Resolution Direct | Martin Santos | 9/1/20 | $329 | $21,385 | 62.86% | IL | 22 | $140 | $1,961 | Active File |
| 417979782 | All Service Financial LLC | William Nudo II | 7/1/20 | $450 | $21,375 | 49.16% | NY | 49 | $192 | $3,501 | Paused Per Legal - Payment Not Paused |
| 458289515 | Litigation Practice Center | Steve Gabbert | 3/1/22 | $299 | $21,372 | 45.71% | MO | 16 | $127 | $2,675 | Active File |
| 566399443 | MRD Marketing LLC | Corinne Szulga | 4/1/22 | $330 | $21,372 | 0.00% | MN | 3 | $142 | $4,690 | Active File |
| 453190173 | Validation Partners LLC | Christian Davis | 1/1/21 | $459 | $21,369 | 54.80% | NE | 38 | $195 | $1,805 | Paused Per Legal - Payment Not Paused |
| 544568329 | Solutions by Summit | Debra Lapointe | 2/1/22 | $356 | $21,367 | 21.74% | CA | 5 | $152 | $2,881 | Active File |
| 561234634 | MRD Marketing LLC | Morris Hickman | 4/1/22 | $334 | $21,366 | 11.43% | IN | 4 | $142 | $4,547 | Active File |
| 444431226 | All Service Financial LLC | Sara Cuckman | 11/1/20 | $370 | $21,365 | 44.76% | MI | 17 | $157 | $2,114 | Active File |
| 417674010 | All Service Financial LLC | Robert Rodriguez | 7/1/20 | $447 | $21,361 | 73.08% | TX | 19 | $190 | $1,768 | Active File |
| 544380718 | Litigation Practice Center | John Harm | 2/1/22 | $299 | $21,361 | 14.29% | OR | 5 | $127 | $3,947 | Active File |
| 547782733 | Paragon Financial Corp | Franckel Taylor | 2/1/22 | $376 | $21,359 | 10.34% | NY | 3 | $160 | $4,322 | Active File |
| 549715468 | Litigation Practice Center- 2 | Angela Bridgers | 3/1/22 | $330 | $21,357 | 57.14% | NC | 5 | $127 | $3,946 | Active File |
| 362299941 | All Service Financial LLC | James Mccormill | 12/1/19 | $273 | $21,347 | 88.57% | WV | 31 | $116 | $664 | Active File |
| 401430174 | All Service Financial LLC | Jennifer Pruett | 5/1/20 | $272 | $21,346 | 76.91% | IL | 55 | $116 | $910 | Paused Per Legal - Payment Not Paused |
| 448492423 | Debt Resolution Direct | Evelyn Haldeman | 1/1/21 | $329 | $21,346 | 51.43% | PA | 18 | $140 | $2,518 | Active File |
| 491026960 | Morning Financial | Brad Osterling | 8/1/21 | $360 | $21,346 | 32.26% | WY | 10 | $153 | $3,355 | Active File |
| 569035837 | MRD Marketing LLC | Ashlee Roberts | 5/1/22 | $251 | $21,346 | 8.82% | IL | 3 | $107 | $3,520 | Active File |
| 529409692 | Validation Partners LLC | Orval Johnson | 12/1/21 | $544 | $21,338 | 55.56% | WY | 5 | $232 | $779 | Active File |
| 469014872 | Debt Resolution Direct | Rodolfo Rojas | 6/1/21 | $330 | $21,334 | 41.18% | CA | 14 | $140 | $3,076 | Active File |

B1102-5188 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 458286079 | Litigation Practice Center | Lillian G Ledesma | 3/1/21 | $251 | $21,327 | 45.71% | TX | 16 | $107 | $2,140 | Paused Per Legal - Payment Not Paused |
| 387475203 | All Service Financial LLC | David Anderson | 7/1/22 | $328 | $21,326 | 57.89% | WI | 22 | $140 | $2,402 | Active File |
| 566734765 | MRD Marketing LLC | Arshia Hart | 4/1/22 | $252 | $21,324 | 4.17% | CA | 2 | $107 | $4,933 | Active File |
| 531421051 | Litigation Practice Center | Patricia De La Cruz | 1/1/22 | $299 | $21,322 | 17.65% | WA | 6 | $127 | $3,815 | Active File |
| 565253134 | Vercy LLC | Somer McMillian | 4/1/22 | $480 | $21,320 | 17.39% | MS | 4 | $204 | $3,792 | Active File |
| 478145840 | Litigation Practice Center | Frances Mears | 6/1/21 | $252 | $21,318 | 27.03% | KY | 10 | $107 | $2,823 | Paused Per Legal - Payment Not Paused |
| 394115772 | All Service Financial LLC | Gary Rogers | 3/1/20 | $547 | $21,318 | 65.79% | NE | 25 | $233 | $1,539 | Paused Per Legal - Payment Not Paused |
| 429185121 | Debt Resolution Direct | Mereddita Mabilog | 9/1/20 | $328 | $21,316 | 61.11% | CA | 22 | $140 | $2,054 | Paused Per Legal - Payment Not Paused |
| 478133022 | Debt Resolution Direct | Gloria Sosa Guzman | 7/1/21 | $270 | $21,312 | 34.29% | UT | 12 | $115 | $1,663 | Active File |
| 549799363 | MRD Marketing LLC | Josh Welty | 3/1/22 | $328 | $21,312 | 11.43% | IN | 4 | $140 | $4,471 | Active File |
| 447644138 | All Service Financial LLC | Danny Mills | 12/1/20 | $328 | $21,309 | 57.14% | WA | 20 | $140 | $2,235 | Active File |
| 558250588 | Solutions by Summit | Laurie Smith | 4/1/22 | $251 | $21,307 | 12.12% | NV | 4 | $107 | $3,202 | Active File |
| 430776585 | Validation Partners LLC | Bernardina O Maldonado | 10/1/20 | $298 | $21,306 | 58.33% | GA | 21 | $127 | $1,985 | Paused Per Legal - Payment Not Paused |
| 547460347 | Litigation Practice Center | Johnathan Garcia | 2/1/22 | $378 | $21,305 | 20.00% | CA | 5 | $161 | $3,381 | Active File |
| 471649796 | Validation Partners LLC | Isaac Nelson | 6/1/21 | $449 | $21,299 | 39.29% | IL | 11 | $191 | $2,855 | Paused Per Legal - Payment Not Paused |
| 518623759 | Paragon Financial Corp | Mildred Roman | 11/1/21 | $355 | $21,298 | 23.07% | NY | 16 | $151 | $3,910 | Paused Per Legal - Payment Not Paused |
| 537280600 | Litigation Practice Center | Tonya Andres | 1/1/22 | $298 | $21,279 | 14.29% | MN | 5 | $127 | $3,936 | Active File |
| 375079227 | All Service Financial LLC | Francis Deeter | 1/1/20 | $301 | $21,275 | 71.05% | PA | 27 | $128 | $1,689 | Active File |
| 400906371 | Benefit 1st Financial | Domingo Hensen | 5/1/20 | $429 | $21,275 | 74.29% | CA | 26 | $183 | $852 | Paused Per Legal - Payment Not Paused |
| 436439016 | Validation Partners LLC | Rebecca Gitzen | 10/1/20 | $483 | $21,273 | 94.49% | TX | 43 | $206 | $285 | Paused Per Legal - Payment Not Paused |
| 428543838 | Debt Resolution Direct | Anne Polson | 9/1/20 | $720 | $21,272 | 58.33% | IL | 21 | $306 | $2,233 | Active File |
| 556622665 | MRD Marketing LLC | Po Tong | 3/1/22 | $328 | $21,263 | 11.43% | CA | 4 | $139 | $4,464 | Active File |
| 576699775 | NextStep Financial Debt Settlement LLC | Brenda Galbreath | 5/1/22 | $343 | $21,251 | 0.00% | IN | 1 | $147 | $5,240 | Active File |
| 482262126 | Litigation Practice Center | Kim Boham | 7/1/21 | $646 | $21,251 | 21.79% | KS | 17 | $275 | $3,190 | Active File |
| 438413148 | Litigation Practice Center | Brenda Flask | 11/1/20 | $251 | $21,249 | 58.82% | OH | 20 | $107 | $1,708 | Active File |
| 550862296 | Solutions by Summit | Elizabeth Vaden | 3/1/22 | $327 | $21,246 | 11.54% | CA | 3 | $139 | $3,340 | Active File |
| 573199162 | MRD Marketing LLC | Sylvia Perez | 5/1/22 | $268 | $21,245 | 2.78% | CA | 1 | $114 | $3,986 | Active File |
| 412912992 | Litigation Practice Center | Zoe Wright | 7/1/20 | $257 | $21,233 | 53.85% | KS | 21 | $109 | $1,693 | Active File |
| 476541950 | Validation Partners LLC | Patricia Slater | 6/1/21 | $327 | $21,233 | 39.39% | NY | 13 | $139 | $3,344 | Active File |
| 484971445 | Debt Resolution Direct | Jana Husch | 8/1/21 | $327 | $21,233 | 32.35% | CO | 11 | $139 | $3,399 | Paused Per Legal - Payment Not Paused |
| 565123654 | Motivating Concepts Inc | Dennis Nyhof | 4/1/22 | $433 | $21,233 | 4.17% | AZ | 2 | $184 | $4,604 | Active File |
| 389866494 | All Service Financial LLC | Tara Fletcher | 3/1/20 | $360 | $21,232 | 82.86% | WA | 29 | $153 | $685 | Active File |
| 573197935 | Paragon Financial Corp | Joshua Scheen | 5/1/22 | $431 | $21,223 | 8.33% | OR | 2 | $183 | $4,220 | Active File |
| 423998655 | All Service Financial LLC | Brent Chambers | 9/1/20 | $354 | $21,213 | 70.66% | CA | 49 | $151 | $1,601 | Paused Per Legal - Payment Not Paused |
| 471154698 | Litigation Practice Center | Thomas Staples | 5/1/21 | $298 | $21,210 | 40.00% | ME | 14 | $127 | $2,787 | Active File |
| 449491207 | Debt Resolution Direct | Peggy Helton | 12/1/20 | $327 | $21,209 | 50.00% | TX | 18 | $139 | $2,506 | Active File |
| 502278955 | NextStep Financial Debt Settlement LLC | Lise Eddy | 1/1/21 | $388 | $21,208 | 19.32% | CA | 18 | $165 | $3,729 | Active File |
| 535912231 | Lifeline Debt Relief | Deidra Faulks | 1/1/22 | $353 | $21,200 | 20.83% | GA | 5 | $150 | $2,858 | Active File |
| 572103979 | Paragon Financial Corp | Corey Giles | 5/1/22 | $515 | $21,198 | 0.00% | VA | 2 | $219 | $3,949 | Active File |
| 423837633 | Validation Partners LLC | Henry E Jeromin | 9/1/20 | $327 | $21,196 | 65.71% | AZ | 23 | $139 | $1,809 | Active File |
| 581582749 | Integrity Docs | Tammy Holland | 5/1/22 | $279 | $21,195 | 7.14% | TX | 2 | $119 | $3,208 | Active File |
| 547326328 | Morning Financial | Hannlore Bruce | 2/1/22 | $327 | $21,194 | 0.00% | TX | 5 | $139 | $3,927 | Active File |
| 365402219 | All Service Financial LLC | Carol Williams | 12/1/19 | $367 | $21,193 | 91.18% | IL | 31 | $156 | $174 | Paused Per Legal - Payment Not Paused |
| 413419860 | Validation Partners LLC | Lucy Naisanceno | 7/1/20 | $327 | $21,191 | 68.57% | CA | 24 | $139 | $1,670 | Active File |
| 567810823 | MRD Marketing LLC | Kelly Brayboy | 4/1/22 | $332 | $21,188 | 5.71% | TN | 2 | $141 | $4,802 | Active File |
| 442729740 | All Service Financial LLC | Jimmy Bougenoy | 11/1/20 | $359 | $21,178 | 57.14% | IL | 20 | $153 | $2,225 | Active File |
| 435707270 | All Service Financial LLC | Nan Walker | 10/1/20 | $397 | $21,176 | 51.92% | NY | 36 | $169 | $2,017 | Paused Per Legal - Payment Not Paused |
| 482004428 | New Vision Debt Relief -2 | Herman Lockhart | 7/1/21 | $371 | $21,174 | 44.44% | TX | 12 | $158 | $2,528 | Active File |
| 547887571 | Morning Financial | Assoilao Muasau | 2/1/22 | $374 | $21,168 | 17.86% | WA | 5 | $159 | $3,977 | Active File |
| 531337570 | Validation Partners LLC | Songie Coleman | 1/1/22 | $290 | $21,167 | 25.00% | NY | 3 | $124 | $680 | Active File |
| 430450686 | Debt Resolution Direct | Betty Atencio | 9/1/20 | $444 | $21,164 | 91.30% | CO | 21 | $189 | $567 | Active File |
| 471890530 | Debt Resolution Direct | Virginia Mendoza | 6/1/21 | $297 | $21,164 | 37.14% | AZ | 13 | $127 | $2,910 | Active File |
| 506923291 | United Debt Consultants | Jonathan Pattison | 10/1/21 | $620 | $21,164 | 64.29% | FL | 9 | $264 | $1,849 | Active File |
| 527907049 | Validation Partners LLC | Christine Richardson | 12/1/21 | $142 | $21,152 | 50.00% | MI | 7 | $61 | $485 | Active File |
| 547289035 | Debt Relief Consultants | Shelly Alemi | 3/1/22 | $206 | $21,149 | 0.00% | TX | 5 | $88 | $1,754 | Active File |
| 456708465 | Validation Partners LLC | Cindy Gregory | 2/1/21 | $435 | $21,148 | 54.80% | OH | 38 | $185 | $866 | Active File |
| 439791117 | Debt Resolution Direct | Mary Maddas | 11/1/20 | $326 | $21,140 | 57.14% | PA | 20 | $139 | $2,223 | Active File |
| 541924093 | MRD Marketing LLC | Oscar Avellaneda | 2/1/22 | $326 | $21,134 | 17.14% | TX | 6 | $139 | $4,166 | Active File |
| 491539410 | ECE Financial | Angela Detweiler | 8/1/21 | $257 | $21,133 | 17.95% | PA | 7 | $109 | $3,189 | Active File |
| 418165836 | Validation Partners LLC | Benjamin Bromley | 7/1/20 | $326 | $21,132 | 68.57% | FL | 24 | $139 | $1,666 | Active File |
| 559081972 | NextStep Financial Debt Settlement LLC | Nettie Townes-jones | 4/1/22 | $251 | $21,132 | 4.44% | RI | 2 | $107 | $4,810 | Active File |
| 351649463 | Litigation Practice Center | Harriman Herman | 10/1/19 | $270 | $21,130 | 94.29% | MS | 33 | $115 | $345 | Paused Per Legal - Payment Not Paused |
| 531978523 | Validation Partners LLC | Marion Herman | 1/1/22 | $171 | $21,126 | 66.67% | IL | 6 | $73 | $291 | Active File |
| 464039348 | Validation Partners LLC | Kellie Trautman | 4/1/21 | $386 | $21,119 | 27.09% | WA | 27 | $164 | $4,258 | Paused Per Legal - Payment Not Paused |
| 467748178 | Litigation Practice Center | Maria Calvao | 5/1/21 | $297 | $21,118 | 40.00% | MA | 14 | $126 | $2,779 | Active File |
| 551204932 | Paragon Financial Corp | Luisa Santiago | 3/1/22 | $404 | $21,114 | 15.38% | PA | 4 | $172 | $3,958 | Active File |
| 565580575 | NextStep Financial Debt Settlement LLC | Maria Gonzalez | 4/1/22 | $410 | $21,114 | 13.04% | CA | 3 | $175 | $3,370 | Active File |
| 447038010 | All Service Financial LLC | Jennifer Jane Rosa | 12/1/20 | $480 | $21,111 | 94.49% | HI | 43 | $204 | $472 | Paused Per Legal - Payment Not Paused |
| 364411497 | All Service Financial LLC | Steve Skupien | 12/1/19 | $256 | $21,111 | 88.57% | IL | 31 | $109 | $538 | Active File |
| 549740167 | Intermarketing Media LLC | Dusty Rollins | 3/1/22 | $358 | $21,109 | 6.25% | NC | 4 | $153 | $4,864 | Active File |
| 535495657 | Validation Partners LLC | Edward Jenkins | 1/1/22 | $287 | $21,108 | 42.86% | VA | 6 | $122 | $979 | Active File |
| 456162655 | Litigation Practice Center | John Henderson | 2/1/21 | $399 | $21,108 | 46.67% | CA | 14 | $170 | $1,700 | Active File |
| 380346431 | All Service Financial LLC | James Bailey | 2/1/20 | $263 | $21,106 | 71.05% | FL | 27 | $112 | $1,114 | Active File |
| 559173706 | ECE Financial | Kathy Trujillo | 4/1/22 | $302 | $21,104 | 11.43% | NM | 4 | $128 | $4,108 | Active File |
| 555667933 | Paragon Financial Corp | Mildred Woods | 3/1/22 | $327 | $21,102 | 8.70% | IL | 4 | $139 | $5,006 | Active File |
| 438725280 | All Service Financial LLC | Daniel Felmer | 11/1/20 | $271 | $21,100 | 48.94% | FL | 23 | $115 | $1,472 | Active File |
| 476074502 | Validation Partners LLC | Harvey Hopson | 6/1/21 | $596 | $21,090 | 37.14% | OH | 13 | $254 | $2,970 | Active File |
| 409411587 | Debt Resolution Direct | A Wesley Leenerman | 8/1/20 | $326 | $21,088 | 68.57% | IL | 24 | $139 | $1,664 | Paused Per Legal - Payment Not Paused |
| 535490974 | Validation Partners LLC | Sylvia Martinez | 7/1/21 | $146 | $21,082 | 87.50% | IL | 7 | $62 | $194 | Active File |
| 547772419 | MRD Marketing LLC | Judith Sweeden | 2/1/22 | $326 | $21,077 | 14.29% | TN | 5 | $139 | $4,436 | Active File |
| 418720392 | Validation Partners LLC | Vicki Weygandt | 8/1/20 | $340 | $21,076 | 85.19% | OK | 23 | $145 | $385 | Active File |
| 364488766 | Litigation Practice Center | La Nae C Thompson | 12/1/19 | $270 | $21,075 | 73.68% | CO | 28 | $115 | $919 | Active File |
| 450053503 | Debt Resolution Direct | Ana Quintanilla | 12/1/20 | $267 | $21,075 | 94.29% | NY | 19 | $114 | $1,932 | Paused Per Legal - Payment Not Paused |
| 570136906 | MRD Marketing LLC | Rene Yanson | 5/1/22 | $331 | $21,071 | 8.57% | FL | 3 | $141 | $4,643 | Active File |
| 528761499 | Paragon Financial Corp | Megan Hartley | 12/1/21 | $372 | $21,066 | 16.67% | GA | 5 | $158 | $4,131 | Active File |
| 565081078 | ECE Financial | Sharon Dougherty | 4/1/22 | $330 | $21,063 | 8.57% | KY | 3 | $141 | $4,642 | Active File |
| 558039730 | NextStep Financial Debt Settlement LLC | Marin Worsham | 3/1/22 | $325 | $21,062 | 11.76% | CA | 4 | $139 | $4,433 | Active File |
| 539971221 | Morning Financial | Johnny Fuller | 1/1/22 | $372 | $21,049 | 6.06% | SC | 2 | $158 | $5,368 | Active File |
| 507074380 | Benefit 1st Financial | Johnny Fuller | 10/1/21 | $366 | $21,047 | 25.71% | TX | 9 | $156 | $3,877 | Paused Per Legal - Payment Not Paused |
| 479536836 | Litigation Practice Center | Synitra Horton | 7/1/21 | $411 | $21,047 | 52.17% | GA | 17 | $175 | $2,035 | Paused Per Legal - Payment Not Paused |
| 506858098 | NextStep Financial Debt Settlement LLC | E. Clydean Bustos | 10/1/21 | $226 | $21,047 | 23.68% | VA | 6 | $96 | $2,890 | Active File |
| 401388154 | All Service Financial LLC | Linda Culbertson | 5/1/20 | $545 | $21,045 | 65.79% | AL | 25 | $232 | $983 | Active File |
| 476481990 | Llamia Group INC | Rick Findley | 6/1/21 | $391 | $21,043 | 20.51% | WA | 8 | $167 | $3,877 | Active File |
| 427983636 | Validation Partners LLC | Amanda Peterson | 9/1/20 | $442 | $21,043 | 91.67% | OK | 44 | $188 | $565 | Active File |
| 559664326 | Paragon Financial Corp | Frances Toe | 4/1/22 | $267 | $21,038 | 6.52% | IA | 3 | $114 | $5,110 | Active File |
| 552945421 | NextStep Financial Debt Settlement LLC | Leonardo Vargas- Galarza | 3/1/22 | $325 | $21,026 | 11.43% | FL | 4 | $138 | $4,429 | Active File |
| 433838948 | All Service Financial LLC | Teddie Haynes | 10/1/20 | $471 | $21,026 | 49.99% | TX | 39 | $200 | $2,379 | Active File |
| 573210301 | Solutions by Summit | Pamela Lang | 5/1/22 | $322 | $21,023 | 6.45% | WU | 2 | $132 | $3,356 | Active File |
| 551734630 | Paragon Financial Corp | Terri Schneider | 3/1/22 | $442 | $21,019 | 17.39% | AZ | 4 | $188 | $3,761 | Active File |

B1102-5189 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 366862025 | All Service Financial LLC | Jana Lavoi | 1/1/20 | $463 | $21,010 | 88.57% | MN | 31 | $197 | $454 | Active File |
| 499279318 | Debt Resolution Direct | Richard Krom | 9/1/21 | $325 | $21,010 | 28.57% | WA | 10 | $138 | $3,596 | Active File |
| 576574912 | MRD Marketing LLC | Jared Dell | 5/1/22 | $330 | $21,007 | 5.88% | NE | 2 | $140 | $4,774 | Active File |
| 471681912 | ECE Financial | Vicki Barton | 6/1/21 | $325 | $21,005 | 38.24% | NY | 13 | $138 | $3,180 | Active File |
| 462666686 | Litigation Practice Center- 2 | Veronica Moreno | 3/1/21 | $255 | $21,003 | 41.67% | CA | 15 | $108 | $2,278 | Active File |
| 455021135 | Debt Resolution Direct | Angelica Criado | 2/1/21 | $325 | $21,001 | 51.43% | TX | 18 | $138 | $2,489 | Active File |
| 459017085 | Validation Partners LLC | Gladys Salazar | 3/1/21 | $325 | $21,000 | 45.71% | CA | 16 | $138 | $2,765 | Active File |
| 535626862 | Validation Partners LLC | Yvonne George | 1/1/22 | $374 | $20,995 | 42.86% | WV | 3 | $159 | $482 | Active File |
| 458146099 | Debt Resolution Direct | Joan Ellsworth | 3/1/21 | $325 | $20,990 | 35.14% | AL | 13 | $138 | $3,179 | Active File |
| 531471466 | NextStep Financial Debt Settlement LLC | Charlotte Archibald | 1/1/22 | $325 | $20,990 | 10.53% | AL | 4 | $138 | $4,422 | Active File |
| 479249294 | Debt Resolution Direct | Dwayne Polk | 7/1/21 | $266 | $20,989 | 37.14% | MS | 13 | $113 | $3,292 | Paused Per Legal - Payment Not Paused |
| 546147724 | MRD Marketing LLC | Jimmy James | 2/1/22 | $295 | $20,988 | 14.29% | MI | 5 | $126 | $3,899 | Active File |
| 551146495 | Paragon Financial Corp | Charles Tyus | 3/1/22 | $325 | $20,988 | 11.43% | MI | 4 | $138 | $4,422 | Active File |
| 529180697 | Validation Partners LLC | Karen Clark | 12/1/21 | $294 | $20,984 | 25.00% | TX | 7 | $125 | $2,754 | Active File |
| 562466830 | NextStep Financial Debt Settlement LLC | Theresa Degeorge | 4/1/22 | $324 | $20,980 | 8.57% | FL | 3 | $138 | $4,559 | Active File |
| 467026384 | Litigation Practice Center | Denyse Stephens | 4/1/21 | $336 | $20,978 | 48.28% | CA | 14 | $143 | $2,290 | Active File |
| 560490559 | MRD Marketing LLC | Robert Patton | 4/1/22 | $254 | $20,978 | 8.82% | NM | 3 | $108 | $3,565 | Active File |
| 471215104 | NextStep Financial Debt Settlement LLC | Tina Lombardi | 6/1/21 | $427 | $20,977 | 58.33% | NC | 14 | $182 | $2,000 | Active File |
| 428643261 | Validation Partners LLC | Antonio Torres JR | 9/1/20 | $324 | $20,976 | 62.86% | NJ | 22 | $138 | $1,734 | Active File |
| 482186308 | Litigation Practice Center | Thomas Brady | 7/1/21 | $269 | $20,976 | 52.17% | FL | 12 | $115 | $1,491 | Active File |
| 568104265 | Integrity Docs | Demerval Guimaraes | 5/1/22 | $266 | $20,975 | 6.38% | MA | 3 | $113 | $5,100 | Active File |
| 560482354 | NextStep Financial Debt Settlement LLC | Debra Afonso | 4/1/22 | $329 | $20,973 | 11.43% | HI | 4 | $140 | $4,628 | Active File |
| 549657055 | Paragon Financial Corp | Sheila Williams | 3/1/22 | $266 | $20,973 | 6.12% | SC | 3 | $113 | $5,255 | Active File |
| 375326827 | All Service Financial LLC | Jospeh Garifo | 1/1/20 | $330 | $20,969 | 85.71% | NY | 30 | $141 | $761 | Paused Per Legal - Payment Not Paused |
| 467906902 | Litigation Practice Center | Graham Goodman | 5/1/21 | $295 | $20,968 | 44.12% | TN | 15 | $126 | $2,640 | Paused Per Legal - Payment Not Paused |
| 542418334 | Paragon Financial Corp | Eric Garcia | 2/1/22 | $790 | $20,968 | 31.82% | NY | 7 | $336 | $2,860 | Active File |
| 451631399 | Debt Resolution Direct | Nicolas Martinez Jacinto | 5/1/21 | $324 | $20,967 | 40.00% | FL | 14 | $138 | $3,038 | Active File |
| 475380414 | Debt Resolution Direct | David Habdas | 6/1/21 | $254 | $20,964 | 41.18% | IL | 14 | $108 | $2,383 | Active File |
| 558609271 | Platinum Capital Consulting LLC | Stephanie Meadows | 4/1/22 | $334 | $20,964 | 13.79% | IL | 4 | $142 | $4,161 | Active File |
| 546866227 | Litigation Practice Center | Amy Ott | 2/1/22 | $251 | $20,958 | 11.36% | MO | 5 | $107 | $4,379 | Active File |
| 447948849 | Validation Partners LLC | Guadalupe Belman | 12/1/20 | $421 | $20,957 | 57.69% | CA | 15 | $179 | $1,293 | Paused Per Legal - Payment Not Paused |
| 535099630 | Validation Partners LLC | Jeffrey Terry | 1/1/22 | $261 | $20,955 | 45.71% | CA | 6 | $111 | $111 | Active File |
| 432599577 | All Service Financial LLC | Leslie Reed | 10/1/20 | $514 | $20,953 | 59.72% | MO | 14 | $219 | $1,214 | Active File |
| 547324855 | Vercy LLC | Sherry Boynton | 2/1/22 | $262 | $20,947 | 10.42% | OH | 5 | $112 | $4,915 | Active File |
| 470395608 | Litigation Practice Center | Monica Melko | 5/1/21 | $295 | $20,946 | 32.43% | WV | 12 | $126 | $3,015 | Active File |
| 482255598 | Litigation Practice Center | Linda Bashore | 11/1/20 | $307 | $20,945 | 31.43% | PA | 11 | $126 | $3,140 | Active File |
| 438775749 | Litigation Practice Center | Travis Amos | 11/1/20 | $307 | $20,945 | 28.57% | WA | 12 | $131 | $3,431 | Active File |
| 539830333 | Litigation Practice Center | Mary Miller | 1/1/22 | $336 | $20,944 | 20.69% | MD | 6 | $143 | $3,430 | Active File |
| 476850064 | Validation Partners LLC | Michael Howard | 6/1/21 | $351 | $20,931 | 33.93% | NC | 25 | $149 | $3,469 | Active File |
| 429178050 | Debt Resolution Direct | Donald Snow | 9/1/20 | $374 | $20,928 | 58.33% | NV | 21 | $159 | $1,749 | Paused Per Legal - Payment Not Paused |
| 546027247 | Debt Dissolution. | Cathleen Green | 5/1/22 | $262 | $20,927 | 0.00% | CA | 5 | $111 | $5,555 | Active File |
| 433183851 | Debt Resolution Direct | Dora Rodriguez | 10/1/20 | $324 | $20,920 | 62.86% | TX | 22 | $138 | $1,930 | Paused Per Legal - Payment Not Paused |
| 552596200 | MRD Marketing LLC | Arron Gasco | 3/1/22 | $353 | $20,920 | 14.29% | CA | 5 | $150 | $4,760 | Active File |
| 560627845 | Morning Financial | Eric Collins | 4/1/22 | $329 | $20,917 | 8.57% | CO | 3 | $140 | $4,619 | Active File |
| 540095515 | Paragon Financial Corp | Elizabeth Oliver | 1/1/22 | $556 | $20,913 | 37.50% | FL | 6 | $237 | $2,841 | Active File |
| 468165038 | Debt Resolution Direct | Robert Oliano | 5/1/21 | $324 | $20,910 | 42.86% | CT | 15 | $138 | $2,894 | Active File |
| 396545530 | Benefit 1st Financial | Steven T Forsyth | 4/1/20 | $318 | $20,907 | 45.45% | MO | 20 | $136 | $1,865 | Paused Per Legal - Payment Not Paused |
| 570702244 | Intermarketing Media LLC | Danny Neal | 5/1/22 | $254 | $20,906 | 8.82% | TX | 3 | $108 | $3,896 | Active File |
| 405436218 | All Service Financial LLC | Tanya Azevedo | 6/1/20 | $418 | $20,899 | 69.44% | FL | 25 | $178 | $1,306 | Active File |
| 529169313 | Paragon Financial Corp | Juan Morales | 12/1/21 | $404 | $20,898 | 20.83% | AZ | 5 | $172 | $4,214 | Active File |
| 458372827 | Litigation Practice Center | George Gibson | 3/1/21 | $253 | $20,896 | 51.72% | WI | 15 | $108 | $1,998 | Active File |
| 464926634 | Benefit 1st Financial | Jeffrey Batton | 4/1/21 | $276 | $20,893 | 45.45% | VA | 15 | $117 | $2,230 | Active File |
| 450332143 | Debt Resolution Direct | Deo Lee Shroyer | 1/1/21 | $265 | $20,890 | 51.43% | CA | 18 | $113 | $2,034 | Active File |
| 525440005 | NextStep Financial Debt Settlement LLC | Diane Wheeless | 12/1/21 | $323 | $20,890 | 22.86% | NC | 8 | $138 | $3,856 | Active File |
| 518534098 | NextStep Financial Debt Settlement LLC | Rania Broussard | 11/1/21 | $300 | $20,888 | 16.88% | TX | 15 | $128 | $4,423 | Active File |
| 542165458 | MRD Marketing LLC | Elanterio Gomez | 2/1/22 | $323 | $20,888 | 13.89% | AZ | 5 | $138 | $4,475 | Active File |
| 446587374 | All Service Financial LLC | Sarah Martinez | 12/1/20 | $359 | $20,887 | 54.29% | CO | 19 | $153 | $2,341 | Active File |
| 478416500 | Litigation Practice Center | Brent Macadangdang | 7/1/21 | $335 | $20,887 | 40.00% | HI | 12 | $143 | $2,710 | Active File |
| 437815534 | Debt Resolution Direct | Juana Hueco | 11/1/20 | $323 | $20,876 | 52.78% | FL | 19 | $138 | $2,478 | Active File |
| 533501542 | MRD Marketing LLC | Helena Fenescey | 1/1/22 | $323 | $20,875 | 17.14% | PA | 6 | $138 | $4,130 | Active File |
| 565765066 | MRD Marketing LLC | Jeremy Danner | 4/1/22 | $328 | $20,873 | 8.57% | WA | 3 | $140 | $4,613 | Active File |
| 438659160 | Debt Resolution Direct | Brandon Howard | 4/1/21 | $294 | $20,865 | 60.00% | IL | 21 | $138 | $2,064 | Active File |
| 445556073 | Litigation Practice Center | James Mullins | 11/1/20 | $294 | $20,865 | 58.82% | MI | 20 | $125 | $2,004 | Active File |
| 557896456 | ECE Financial | Julie Melville Brown | 3/1/22 | $294 | $20,864 | 8.57% | FL | 3 | $125 | $4,134 | Active File |
| 559487569 | MRD Marketing LLC | Auturo Salas | 4/1/22 | $328 | $20,861 | 0.00% | TX | 3 | $140 | $4,890 | Active File |
| 509507365 | Motivating Concepts Inc | April Warynick | 10/1/21 | $323 | $20,858 | 25.71% | WA | 9 | $138 | $3,715 | Active File |
| 524049712 | Validation Partners LLC | Helen Michel | 12/1/21 | $391 | $20,851 | 53.33% | NY | 8 | $167 | $1,332 | Active File |
| 545022769 | Litigation Practice Center | Betty Boenisch | 2/1/22 | $294 | $20,849 | 11.11% | TX | 4 | $125 | $4,132 | Active File |
| 476886588 | Liamia Group INC | Mary Riser | 6/1/21 | $265 | $20,848 | 37.14% | SC | 13 | $113 | $2,596 | Active File |
| 437788150 | Debt Resolution Direct | Maria Juarez | 11/1/20 | $294 | $20,845 | 60.00% | TX | 21 | $125 | $1,878 | Paused Per Legal - Payment Not Paused |
| 547833565 | Litigation Practice Center | Jason Kuzara | 2/1/22 | $294 | $20,845 | 14.29% | IL | 5 | $125 | $3,881 | Active File |
| 471280596 | NextStep Financial Debt Settlement LLC | Ruben Zayas | 6/1/21 | $392 | $20,844 | 53.85% | FL | 14 | $167 | $2,039 | Paused Per Legal - Payment Not Paused |
| 507092938 | Motivating Concepts Inc | Thomas Kinman | 10/1/21 | $323 | $20,843 | 25.71% | SD | 9 | $138 | $3,770 | Active File |
| 535469371 | Validation Partners LLC | Joyce Simpson | 1/1/22 | $120 | $20,837 | 71.43% | NJ | 5 | $51 | $102 | Active File |
| 361698082 | All Service Financial LLC | James Earl Giguiere | 12/1/19 | $303 | $20,836 | 88.24% | AZ | 30 | $129 | $589 | Active File |
| 478955424 | Validation Partners LLC | Chonta Mitchell | 7/1/21 | $323 | $20,836 | 34.72% | AL | 25 | $137 | $3,299 | Active File |
| 420246858 | All Service Financial LLC | Sondra Levy | 8/1/20 | $339 | $20,835 | 42.86% | CT | 18 | $144 | $2,186 | Paused Per Legal - Payment Not Paused |
| 544271320 | Solutions by Summit | Shane Ray | 1/1/22 | $1,000 | $20,829 | 10.71% | IN | 6 | $426 | $2,936 | Active File |
| 531420421 | Paragon Financial Corp | Demetria Phenix | 1/1/22 | $265 | $20,827 | 10.64% | MI | 5 | $113 | $5,076 | Active File |
| 480783022 | Validation Partners LLC | Tonya Daye | 7/1/21 | $420 | $20,824 | 35.48% | NC | 11 | $179 | $1,871 | Active File |
| 555328612 | MRD Marketing LLC | Robert Sanders | 3/1/22 | $323 | $20,824 | 8.33% | CO | 3 | $137 | $4,672 | Active File |
| 460771787 | All Service Financial LLC | Jaime Bent | 3/1/21 | $350 | $20,821 | 33.67% | MS | 27 | $149 | $3,229 | Paused Per Legal - Payment Not Paused |
| 501433021 | iMerge LLC | Karen Lafevers | 11/1/21 | $288 | $20,821 | 41.18% | NC | 9 | $123 | $3,311 | Active File |
| 364288699 | All Service Financial LLC | Jessica Wolf | 1/1/22 | $296 | $20,818 | 86.11% | WI | 31 | $126 | $179 | Paused Per Legal - Payment Not Paused |
| 539112597 | MRD Marketing LLC | Susann Garfinkle | 1/1/22 | $323 | $20,817 | 17.14% | IL | 6 | $137 | $4,121 | Active File |
| 564667258 | MRD Marketing LLC | Bishop Lafer | 4/1/22 | $328 | $20,812 | 8.57% | FL | 3 | $139 | $4,603 | Active File |
| 415642812 | All Service Financial LLC | Ye Vang | 7/1/20 | $350 | $20,806 | 65.71% | MD | 23 | $149 | $383 | Active File |
| 542607904 | Lifeline Debt Relief | Andria Mello | 7/1/21 | $328 | $20,806 | 5.56% | AZ | 2 | $137 | $3,651 | Active File |
| 425453544 | Debt Resolution Direct | Mathew Golding | 9/1/20 | $311 | $20,803 | 48.65% | AZ | 18 | $133 | $2,217 | Active File |
| 464589900 | Debt Resolution Direct | Jaime Garcia | 6/1/21 | $554 | $20,801 | 76.47% | IL | 13 | $236 | $1,179 | Active File |
| 469913832 | Debt Resolution Direct | John Torres | 4/1/21 | $454 | $20,801 | 42.86% | CA | 15 | $193 | $2,883 | Paused Per Legal - Payment Not Paused |
| 396648926 | All Service Financial LLC | Trevor Hawkins | 4/1/21 | $338 | $20,798 | 73.29% | WA | 54 | $149 | $1,236 | Active File |
| 475814172 | Validation Partners LLC | Dan Perez Tamayo | 6/1/21 | $399 | $20,797 | 50.00% | FL | 13 | $170 | $2,211 | Active File |
| 557726629 | Solutions by Summit | Suzanne Harding | 3/1/22 | $347 | $20,796 | 17.39% | FL | 5 | $148 | $2,951 | Active File |
| 573503785 | Vercy LLC | Emmie Booker | 5/1/22 | $321 | $20,786 | 5.88% | MO | 2 | $137 | $4,646 | Active File |
| 538982713 | NextStep Financial Debt Settlement LLC | Alyssa Espinoza | 1/1/22 | $322 | $20,777 | 17.14% | TX | 6 | $137 | $4,116 | Active File |
| 457350425 | Validation Partners LLC | Mary Anne Miller | 7/1/21 | $399 | $20,777 | 52.17% | LA | 12 | $170 | $2,038 | Active File |
| 480066952 | NextStep Financial Debt Settlement LLC | Karen E Davies | 7/1/21 | $293 | $20,775 | 34.29% | AZ | 12 | $125 | $2,998 | Active File |
| 555347482 | MRD Marketing LLC | Tina Fulps | 3/1/22 | $322 | $20,772 | 0.00% | OR | 4 | $137 | $4,801 | Active File |

B1102-5190  10/21/2022  3:58 PM  Received by California Secretary of State

| 396497876 | Litigation Practice Center | Carol Johnson | 4/1/20 | $293 | $20,771 | 64.86% | NM | 24 | $125 | $1,374 | Active File |
| 539671521 | MRD Marketing LLC | Rigoberto Calderon | 1/1/22 | $322 | $20,770 | 11.11% | GA | 4 | $137 | $4,674 | Active File |
| 570297583 | MRD Marketing LLC | David Tellez | 5/1/22 | $327 | $20,770 | 5.71% | IL | 2 | $139 | $4,736 | Active File |
| 378792165 | All Service Financial LLC | Jordan Aanrud | 2/1/20 | $338 | $20,769 | 82.86% | OR | 29 | $144 | $1,133 | Active File |
| 419861973 | All Service Financial LLC | Terry Martin | 8/1/20 | $438 | $20,767 | 58.62% | KS | 17 | $186 | $1,118 | Active File |
| 569014717 | Platinum Capital Consulting LLC | Michael Harris | 5/1/22 | $442 | $20,755 | 13.04% | MD | 3 | $188 | $3,954 | Active File |
| 549686026 | Intermarketing Media LLC | Robert Elgin | 3/1/22 | $302 | $20,754 | 15.63% | IA | 5 | $129 | $3,730 | Active File |
| 346461491 | Litigation Practice Center | Cynthia Smith | 9/1/19 | $296 | $20,745 | 94.29% | KS | 33 | $126 | $377 | Active File |
| 466711364 | Validation Partners LLC | Cecilio Dovalina Hinojosa | 4/1/21 | $459 | $20,741 | 48.28% | CO | 14 | $195 | $2,057 | Active File |
| 415081323 | Validation Partners LLC | Gary Wigglesworth | 7/1/20 | $349 | $20,737 | 69.92% | GA | 50 | $148 | $1,575 | Active File |
| 432483519 | All Service Financial LLC | Tomas Flores | 10/1/20 | $322 | $20,736 | 38.46% | NY | 15 | $137 | $2,877 | Active File |
| 573487531 | MRD Marketing LLC | Andelmo A Ramos | 5/1/22 | $298 | $20,734 | 0.00% | MD | 3 | $127 | $4,313 | Active File |
| 563025598 | Litigation Practice Center- 2 | Edgar Vazquez | 4/1/22 | $204 | $20,728 | 7.89% | FL | 3 | $87 | $3,208 | Active File |
| 430698267 | Benefit 1st Financial | Robert Evans | 6/1/21 | $293 | $20,727 | 47.37% | OH | 18 | $125 | $2,494 | Active File |
| 528864651 | Litigation Practice Center | Onoria Ang | 12/1/21 | $149 | $20,725 | 38.10% | CA | 8 | $64 | $1,589 | Paused Per Legal - Payment Not Paused |
| 424691556 | All Service Financial LLC | Jessica Schwarm | 9/1/20 | $377 | $20,720 | 31.43% | OH | 11 | $160 | $2,597 | Active File |
| 569421544 | NextStep Financial Debt Settlement LLC | Debbie Ramirez | 5/1/22 | $348 | $20,719 | 3.74% | CA | 3 | $148 | $3,837 | Active File |
| 400533209 | All Service Financial LLC | Earl Rhoden | 5/1/20 | $272 | $20,718 | 71.93% | WY | 53 | $116 | $1,187 | Active File |
| 552275140 | MRD Marketing LLC | David Fetzich | 3/1/22 | $322 | $20,715 | 11.43% | FL | 4 | $137 | $4,381 | Active File |
| 457006773 | Litigation Practice Center | Monica Banks | 2/1/21 | $293 | $20,714 | 48.57% | LA | 17 | $125 | $2,368 | Active File |
| 483802713 | Validation Partners LLC | Jounathan Paulsaint | 7/1/21 | $530 | $20,712 | 52.44% | GA | 25 | $226 | $2,138 | Active File |
| 427983687 | All Service Financial LLC | Sheryl Maines | 9/1/20 | $348 | $20,704 | 64.33% | ME | 46 | $148 | $1,847 | Active File |
| 486299251 | Debt Resolution Direct | Christopher Alers | 9/1/21 | $253 | $20,702 | 57.89% | NY | 11 | $108 | $2,263 | Paused Per Legal - Payment Not Paused |
| 558191842 | Solutions by Summit | Ruth Horton | 4/1/22 | $690 | $20,701 | 8.33% | NH | 2 | $294 | $3,232 | Active File |
| 414438855 | All Service Financial LLC | Emerson Heimer | 7/1/20 | $321 | $20,695 | 60.00% | FL | 24 | $137 | $1,667 | Active File |
| 555730390 | Paragon Financial Corp | Michael Ndam | 3/1/22 | $321 | $20,694 | 11.76% | MD | 4 | $137 | $4,378 | Active File |
| 437186600 | Debt Resolution Direct | Steve R Phillips | 11/1/20 | $321 | $20,693 | 57.14% | NH | 20 | $137 | $2,189 | Active File |
| 541497079 | NextStep Financial Debt Settlement LLC | Sheila Taylor | 2/1/22 | $264 | $20,692 | 8.33% | VA | 4 | $112 | $5,279 | Active File |
| 456940091 | Validation Partners LLC | Chara Norman | 2/1/21 | $439 | $20,689 | 47.68% | UT | 31 | $187 | $2,542 | Paused Per Legal - Payment Not Paused |
| 452724953 | Litigation Practice Center | Adriana Magana | 1/1/21 | $333 | $20,688 | 62.07% | CO | 18 | $142 | $1,867 | Active File |
| 535455841 | Validation Partners LLC | Carol Pendleton | 1/1/22 | $281 | $20,687 | 87.50% | IN | 7 | $119 | $239 | Active File |
| 432266826 | All Service Financial LLC | Tracy McCants | 10/1/20 | $312 | $20,685 | 47.06% | CO | 16 | $133 | $1,324 | Active File |
| 472097802 | Debt Resolution Direct | Martha Baier | 6/1/21 | $321 | $20,679 | 40.00% | IA | 14 | $137 | $3,008 | Active File |
| 512489049 | Morning Financial | Aaron Dinkins | 10/1/21 | $321 | $20,679 | 22.22% | SC | 8 | $137 | $3,828 | Active File |
| 549692596 | Vercy LLC | Eunice Howell | 3/1/22 | $262 | $20,676 | 6.38% | GA | 3 | $112 | $5,025 | Active File |
| 495114150 | United Debt Consultants | Jerry L. Massey | 9/1/21 | $505 | $20,671 | 57.89% | MI | 11 | $215 | $1,934 | Active File |
| 555664201 | Integrity Docs | Shannon Heady | 3/1/22 | $286 | $20,670 | 12.98% | VA | 9 | $122 | $3,536 | Active File |
| 469836810 | Debt Resolution Direct | Crista Meier | 5/1/21 | $321 | $20,670 | 40.00% | OK | 14 | $137 | $3,007 | Active File |
| 540089025 | MRD Marketing LLC | Carol Reynolds | 1/1/22 | $321 | $20,669 | 17.14% | WA | 6 | $137 | $4,100 | Paused Per Legal - Payment Not Paused |
| 451969557 | Validation Partners LLC | Felicia G Robbins | 1/1/21 | $368 | $20,668 | 48.57% | CA | 17 | $157 | $2,812 | Active File |
| 480469462 | All Service Financial LLC | Amanda Ingram | 7/1/21 | $472 | $20,662 | 54.54% | GA | 26 | $201 | $2,144 | Active File |
| 488406253 | Debt Resolution Direct | Sharon Cole | 8/1/21 | $264 | $20,662 | 31.43% | CO | 11 | $112 | $2,805 | Active File |
| 458365280 | Validation Partners LLC | Clara Flores | 3/1/21 | $369 | $20,657 | 42.50% | NY | 17 | $157 | $4,400 | Paused Per Legal - Payment Not Paused |
| 535451323 | Validation Partners LLC | Jose Martinez Jr. | 1/1/22 | $298 | $20,656 | 0.00% | NM | 5 | $127 | $1,025 | Active File |
| 560700556 | Intermarketing Media LLC | Marilynn Williams | 4/1/22 | $440 | $20,656 | 13.04% | TX | 3 | $187 | $3,461 | Active File |
| 449104273 | Debt Resolution Direct | Janis Adkins | 12/1/20 | $321 | $20,653 | 50.00% | TX | 18 | $137 | $2,459 | Paused Per Legal - Payment Not Paused |
| 457346811 | Litigation Practice Center | Terry North | 2/1/21 | $292 | $20,652 | 48.57% | AZ | 17 | $124 | $2,363 | Active File |
| 525612910 | Paragon Financial Corp | Sharon Cloman | 12/1/21 | $436 | $20,651 | 31.82% | CA | 7 | $185 | $2,967 | Active File |
| 546580192 | Golden Financial Services | Liatris Reevey | 2/1/22 | $367 | $20,651 | 0.00% | WA | 4 | $156 | $4,216 | Active File |
| 430301952 | Validation Partners LLC | Lindsey Remington | 9/1/20 | $397 | $20,650 | 78.62% | OR | 46 | $169 | $1,260 | Active File |
| 485330818 | Debt Resolution Direct | Jose Delao | 8/1/21 | $321 | $20,642 | 34.29% | CA | 12 | $137 | $3,414 | Active File |
| 555967594 | Paragon Financial Corp | Odiece Jean Baptiste | 3/1/22 | $263 | $20,640 | 8.70% | MA | 4 | $112 | $4,934 | Active File |
| 551410324 | Intermarketing Media LLC | David Barrett | 3/1/22 | $334 | $20,639 | 14.29% | MN | 4 | $142 | $3,697 | Active File |
| 475233254 | Debt Resolution Direct | Gala Mies | 6/1/21 | $321 | $20,628 | 38.24% | KS | 13 | $136 | $3,139 | Paused Per Legal - Payment Not Paused |
| 479372012 | Validation Partners LLC | Doris Johnson | 7/1/21 | $263 | $20,628 | 34.29% | OR | 12 | $112 | $2,690 | Active File |
| 340598420 | All Service Financial LLC | Peter Hantke | 8/1/19 | $338 | $20,627 | 85.29% | NJ | 29 | $144 | $144 | Active File |
| 430221567 | All Service Financial LLC | Candy Wilbanks | 9/1/20 | $329 | $20,621 | 62.86% | MS | 22 | $140 | $1,509 | Active File |
| 555266995 | Morning Financial | Kelly O'Neal | 8/1/21 | $321 | $20,615 | 12.50% | WA | 3 | $137 | $5,085 | Active File |
| 469154008 | Debt Resolution Direct | Pamela Henderson | 5/1/21 | $320 | $20,614 | 42.86% | AR | 15 | $136 | $2,865 | Paused Per Legal - Payment Not Paused |
| 421511175 | Debt Resolution Direct | Shirley Jones | 8/1/20 | $372 | $20,612 | 22.64% | WA | 12 | $158 | $3,274 | Paused Per Legal - Payment Not Paused |
| 447462864 | Debt Resolution Direct | Christopher Brett Pettit | 12/1/20 | $358 | $20,611 | 48.65% | CA | 18 | $152 | $2,058 | Active File |
| 487640212 | Debt Resolution Direct | Karla Montiel | 8/1/21 | $358 | $20,610 | 25.71% | CA | 9 | $153 | $3,663 | Active File |
| 534850696 | Litigation Practice Center | Regene Tanell | 1/1/22 | $292 | $20,608 | 17.14% | MN | 6 | $124 | $3,726 | Active File |
| 401509023 | Debt Resolution Direct | Caroline App | 5/1/20 | $320 | $20,593 | 79.41% | NV | 27 | $136 | $1,227 | Active File |
| 557866546 | Paragon Financial Corp | Paula Waddell | 3/1/22 | $320 | $20,593 | 8.82% | MD | 3 | $136 | $4,499 | Active File |
| 495487749 | Debt Resolution Direct | Stephen Guess | 9/1/21 | $320 | $20,592 | 31.43% | CO | 11 | $136 | $3,408 | Active File |
| 525468001 | Paragon Financial Corp | Devanand Balram | 12/1/21 | $263 | $20,591 | 11.54% | NY | 6 | $112 | $5,009 | Active File |
| 528673979 | Paragon Financial Corp | Nathan Dombach | 12/1/21 | $263 | $20,591 | 12.77% | NC | 6 | $112 | $4,702 | Active File |
| 535907629 | Validation Partners LLC | Victor Gonzalez | 1/1/22 | $279 | $20,587 | 60.00% | TX | 6 | $119 | $593 | Paused Per Legal - Payment Not Paused |
| 539109669 | MRD Marketing LLC | Edward Rodriguez Morales | 1/1/22 | $354 | $20,585 | 17.14% | FL | 6 | $151 | $4,089 | Active File |
| 535454759 | Validation Partners LLC | Mark Nichols | 1/1/22 | $284 | $20,584 | 25.00% | DE | 5 | $121 | $3,805 | Active File |
| 541676143 | Paragon Financial Corp | Samson Olaode | 1/1/22 | $366 | $20,580 | 20.69% | GA | 6 | $156 | $3,738 | Active File |
| 557501791 | Paragon Financial Corp | Nelson Yassin | 3/1/22 | $434 | $20,579 | 8.33% | IA | 2 | $185 | $4,438 | Active File |
| 529326823 | A Solution Debt Relief | Raphael Tchimou | 12/1/21 | $344 | $20,578 | 0.00% | MD | 5 | $146 | $3,244 | Active File |
| 559466671 | Solutions by Summit | Freddie Davis | 4/1/22 | $284 | $20,578 | 6.90% | MS | 2 | $121 | $5,426 | Active File |
| 477762512 | Benefit 1st Financial | Rickie J Stewart | 6/1/21 | $323 | $20,577 | 56.52% | IL | 13 | $137 | $1,512 | Paused Per Legal - Payment Not Paused |
| 514577698 | NextStep Financial Debt Settlement LLC | Martha Crostic | 11/1/21 | $263 | $20,577 | 25.71% | VA | 9 | $112 | $3,022 | Paused Per Legal - Payment Not Paused |
| 548338636 | Paragon Financial Corp | Christopher Kelley | 3/1/22 | $314 | $20,572 | 11.11% | AZ | 4 | $134 | $4,409 | Active File |
| 524064418 | Validation Partners LLC | Angela Sidwell | 12/1/21 | $270 | $20,566 | 9.68% | KY | 3 | $115 | $3,487 | Active File |
| 383444733 | All Service Financial LLC | William Mays | 2/1/20 | $346 | $20,563 | 82.86% | IL | 29 | $147 | $968 | Paused Per Legal - Payment Not Paused |
| 505908106 | New Vision Capital Group LLC | Joseph Allen | 10/1/21 | $291 | $20,563 | 25.71% | NC | 9 | $124 | $3,349 | Active File |
| 566500408 | Solutions by Summit | Martha Jane Driver | 4/1/22 | $305 | $20,560 | 11.54% | KY | 3 | $130 | $3,112 | Active File |
| 415436922 | All Service Financial LLC | Jarvis Perry | 7/1/20 | $283 | $20,550 | 71.72% | IN | 52 | $121 | $1,471 | Active File |
| 477022964 | Validation Partners LLC | Maria Bacelos | 6/1/21 | $284 | $20,541 | 19.13% | NJ | 17 | $121 | $3,353 | Active File |
| 470794202 | Debt Resolution Direct | Brenda Batson | 5/1/21 | $320 | $20,539 | 42.86% | GA | 15 | $136 | $2,857 | Active File |
| 453958323 | Validation Partners LLC | Anthony Johnson | 2/1/21 | $470 | $20,535 | 74.24% | NY | 37 | $200 | $1,108 | Active File |
| 404250231 | Debt Resolution Direct | Karen Johnson | 5/1/20 | $265 | $20,530 | 69.44% | CO | 25 | $113 | $519 | Paused Per Legal - Payment Not Paused |
| 446485431 | All Service Financial LLC | Michelle Diaz | 12/1/20 | $327 | $20,526 | 60.53% | NY | 42 | $147 | $2,040 | Paused Per Legal - Payment Not Paused |
| 453616217 | Validation Partners LLC | Herminia Duarte | 2/1/21 | $319 | $20,526 | 51.43% | CA | 18 | $136 | $2,448 | Paused Per Legal - Payment Not Paused |
| 521379385 | Motivating Concepts Inc | Aleshia Ray | 12/1/21 | $513 | $20,524 | 30.00% | WA | 6 | $123 | $2,841 | Active File |
| 530132896 | Vercy LLC | Elizabeth Miles | 12/1/21 | $250 | $20,517 | 5.13% | AL | 2 | $106 | $3,824 | Active File |
| 576840046 | Paragon Financial Corp | Brenda Wilson | 5/1/22 | $453 | $20,516 | 9.09% | OR | 2 | $137 | $3,026 | Active File |
| 472441936 | Validation Partners LLC | William Wigley | 6/1/21 | $469 | $20,513 | 58.73% | OH | 28 | $200 | $1,937 | Paused Per Legal - Payment Not Paused |
| 552334396 | Paragon Financial Corp | Trini Quach | 3/1/22 | $365 | $20,511 | 10.34% | TX | 3 | $155 | $4,252 | Active File |
| 451876153 | Litigation Practice Center | Karen Reed | 1/1/21 | $524 | $20,510 | 78.26% | KS | 18 | $223 | $566 | Active File |
| 558659896 | Solutions by Summit | Morris Gamble | 4/1/22 | $342 | $20,509 | 15.79% | AR | 4 | $146 | $2,911 | Active File |
| 448332932 | Debt Resolution Direct | Sharon Woodhurst | 12/1/20 | $320 | $20,505 | 78.26% | IL | 18 | $194 | $1,106 | Active File |
| 551679836 | Platinum Capital Consulting LLC | Herb Wolfson | 4/1/22 | $319 | $20,505 | 8.33% | MD | 3 | $136 | $4,485 | Active File |
| 538986755 | NextStep Financial Debt Settlement LLC | Melisa Mcdonald | 1/1/22 | $258 | $20,503 | 11.90% | CA | 4 | $110 | $4,285 | Paused Per Legal - Payment Not Paused |

B1102-5191 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 566484073 | Paragon Financial Corp | Thurman King | 4/1/22 | $324 | $20,502 | 5.88% | FL | 2 | $138 | $4,693 | Active File |
| 453246379 | Validation Partners LLC | Victoria Salisbury | 1/1/21 | $319 | $20,500 | 51.43% | NY | 18 | $136 | $2,446 | Paused Per Legal - Payment Not Paused |
| 526962958 | Motivating Concepts Inc | Edwin Kinsey | 12/1/21 | $399 | $20,497 | 25.00% | SC | 6 | $170 | $3,577 | Active File |
| 502967404 | NextStep Financial Debt Settlement LLC | Terry Seitz | 10/1/21 | $262 | $20,495 | 25.00% | IA | 9 | $112 | $3,125 | Active File |
| 563518630 | Paragon Financial Corp | Christopher Wallace | 4/1/22 | $365 | $20,495 | 10.34% | MA | 3 | $155 | $4,192 | Active File |
| 521231770 | Validation Partners LLC | Kimberly Lowery | 11/1/21 | $303 | $20,492 | 38.89% | AL | 7 | $129 | $1,605 | Active File |
| 547688575 | MRD Marketing LLC | Cassandra Williams | 2/1/22 | $324 | $20,490 | 8.57% | TX | 3 | $138 | $4,553 | Active File |
| 535626754 | Validation Partners LLC | Patsy Wagner | 1/1/22 | $426 | $20,488 | 22.22% | TX | 6 | $182 | $2,342 | Active File |
| 575894344 | Paragon Financial Corp | David Wilson | 5/1/22 | $433 | $20,488 | 8.70% | OR | 2 | $184 | $4,054 | Active File |
| 436011150 | All Service Financial LLC | Bonnie Sanchez | 10/1/20 | $346 | $20,487 | 63.45% | TX | 44 | $147 | $1,834 | Active File |
| 436629804 | Debt Resolution Direct | Janice Humphrey | 10/1/20 | $309 | $20,486 | 42.86% | WA | 15 | $131 | $1,004 | Active File |
| 418375395 | Validation Partners LLC | Helen Clugh | 7/1/20 | $319 | $20,481 | 68.57% | PA | 24 | $136 | $1,629 | Paused Per Legal - Payment Not Paused |
| 463535314 | Validation Partners LLC | Candace Collins | 4/1/21 | $251 | $20,481 | 69.57% | SC | 16 | $107 | $1,501 | Active File |
| 524062690 | Validation Partners LLC | Jennifer Fernandez | 12/1/21 | $240 | $20,480 | 70.00% | AZ | 7 | $102 | $307 | Active File |
| 556007038 | MRD Marketing LLC | Raul Rosario | 3/1/22 | $319 | $20,474 | 0.00% | IL | 1 | $136 | $4,752 | Active File |
| 458320939 | New Vision Debt Relief -2 | Conda Kennedy | 3/1/21 | $546 | $20,469 | 94.12% | GA | 16 | $233 | $465 | Active File |
| 471863508 | Debt Resolution Direct | Edilberto Martinez | 6/1/21 | $499 | $20,469 | 76.47% | CA | 13 | $212 | $930 | Active File |
| 549742072 | Morning Financial | Ernestine Simmons | 3/1/22 | $255 | $20,467 | 19.44% | SC | 7 | $109 | $3,476 | Active File |
| 569237854 | Paragon Financial Corp | Jamie Taylor | 3/1/22 | $469 | $20,463 | 13.18% | MI | 6 | $199 | $3,866 | Active File |
| 527638531 | Validation Partners LLC | Halyna Kotsopey | 7/1/22 | $378 | $20,459 | 16.67% | CT | 1 | $161 | $1,126 | Active File |
| 478122786 | NextStep Financial Debt Settlement LLC | Steven Shambour | 6/1/21 | $432 | $20,456 | 52.17% | CA | 12 | $184 | $2,209 | Active File |
| 551704480 | Paragon Financial Corp | Jeffrey McAllister | 3/1/22 | $546 | $20,456 | 25.00% | NV | 4 | $232 | $3,254 | Active File |
| 492675201 | NextStep Financial Debt Settlement LLC | Brenda Rachele | 8/1/21 | $267 | $20,455 | 27.27% | UT | 10 | $114 | $3,799 | Active File |
| 502890493 | Morning Financial | Timothy Diamond | 9/1/21 | $364 | $20,454 | 34.48% | NY | 10 | $155 | $3,100 | Active File |
| 436039382 | All Service Financial LLC | Marjorie Johns | 10/1/20 | $432 | $20,453 | 95.45% | NH | 21 | $184 | $552 | Paused Per Legal - Payment Not Paused |
| 480691024 | Validation Partners LLC | Vickie Chattley | 7/1/21 | $319 | $20,452 | 34.29% | ME | 12 | $136 | $3,256 | Active File |
| 417478283 | Validation Partners LLC | Joana Ramirez | 7/1/20 | $384 | $20,451 | 88.89% | CA | 24 | $163 | $653 | Active File |
| 468151712 | Debt Resolution Direct | Neena Vongthongchit | 5/1/21 | $306 | $20,451 | 42.86% | WA | 15 | $130 | $2,734 | Paused Per Legal - Payment Not Paused |
| 569297680 | Vercy LLC | Charles Buzik | 5/1/22 | $317 | $20,451 | 8.82% | PA | 3 | $135 | $4,457 | Active File |
| 414183948 | All Service Financial LLC | Rachael Morrow | 7/1/20 | $448 | $20,447 | 65.15% | AL | 48 | $191 | $1,517 | Active File |
| 366604812 | All Service Financial LLC | Peggy Francois | 1/1/20 | $292 | $20,445 | 88.57% | LA | 31 | $124 | $622 | Paused Per Legal - Payment Not Paused |
| 389006976 | All Service Financial LLC | Patsy M Loyd | 3/1/20 | $432 | $20,445 | 55.00% | TN | 22 | $184 | $536 | Active File |
| 486315649 | Litigation Practice Center | Darlene Kauhi | 8/1/21 | $290 | $20,445 | 34.29% | HI | 12 | $124 | $2,965 | Active File |
| 444472914 | Litigation Practice Center | Duane Riexinger | 11/1/20 | $295 | $20,444 | 29.27% | NY | 12 | $126 | $2,946 | Active File |
| 507150526 | NextStep Financial Debt Settlement LLC | Johnny Ward | 10/1/21 | $359 | $20,442 | 28.57% | GA | 10 | $153 | $3,526 | Active File |
| 478410334 | Litigation Practice Center | Jewel Baker | 7/1/21 | $290 | $20,441 | 34.29% | KY | 12 | $124 | $3,335 | Active File |
| 447815871 | Debt Resolution Direct | Ann Miller | 12/1/20 | $318 | $20,440 | 54.29% | IL | 19 | $136 | $2,305 | Paused Per Legal - Payment Not Paused |
| 361653907 | All Service Financial LLC | Darrell Sanders | 12/1/19 | $292 | $20,439 | 91.43% | CA | 32 | $124 | $497 | Paused Per Legal - Payment Not Paused |
| 478181774 | Debt Resolution Direct | Stephanie Mckee | 6/1/21 | $318 | $20,436 | 31.43% | IN | 11 | $136 | $3,389 | Active File |
| 435169854 | Debt Resolution Direct | Janet Revard | 10/1/20 | $356 | $20,426 | 57.14% | KS | 20 | $152 | $1,521 | Paused Per Legal - Payment Not Paused |
| 527638519 | Validation Partners LLC | Susan Prestenbach | 12/1/21 | $421 | $20,423 | 72.73% | LA | 8 | $179 | $897 | Active File |
| 476266628 | Validation Partners LLC | Shannon Hutton | 6/1/21 | $345 | $20,422 | 40.38% | MN | 28 | $147 | $2,981 | Active File |
| 551186494 | MRD Marketing LLC | Nicholas Aoken | 3/1/22 | $318 | $20,421 | 11.43% | CO | 4 | $136 | $4,336 | Active File |
| 550989100 | Pathways Financial | Michael Riley | 3/1/22 | $389 | $20,420 | 0.00% | NC | 4 | $166 | $3,490 | Active File |
| 434941482 | Debt Resolution Direct | Lambert Lance Mendoza | 2/1/21 | $290 | $20,417 | 51.43% | HI | 18 | $123 | $2,221 | Active File |
| 565340635 | Vercy LLC | David Padgett | 4/1/22 | $260 | $20,409 | 6.38% | NV | 3 | $111 | $4,983 | Active File |
| 435408148 | Debt Resolution Direct | Heidi Daigle | 10/1/20 | $348 | $20,407 | 54.29% | ME | 19 | $148 | $1,477 | Paused Per Legal - Payment Not Paused |
| 557115502 | Paragon Financial Corp | James Carter | 3/1/22 | $431 | $20,406 | 8.33% | IN | 2 | $184 | $4,041 | Active File |
| 479751938 | Validation Partners LLC | Paula Foster | 7/1/21 | $431 | $20,404 | 54.35% | IA | 25 | $184 | $2,112 | Active File |
| 563029342 | Vercy LLC | Mary Cooper | 4/1/22 | $317 | $20,404 | 8.82% | VA | 3 | $135 | $4,450 | Active File |
| 433407432 | All Service Financial LLC | Jasmine Rothman | 10/1/20 | $375 | $20,403 | 59.99% | NJ | 39 | $160 | $1,880 | Paused Per Legal - Payment Not Paused |
| 433817040 | All Service Financial LLC | Connie Eickler | 10/1/20 | $367 | $20,401 | 60.00% | OR | 21 | $156 | $1,506 | Active File |
| 557263078 | Intermarketing Media LLC | Dion Joyner | 3/1/22 | $252 | $20,393 | 5.41% | CA | 2 | $107 | $4,003 | Active File |
| 442199883 | All Service Financial LLC | Juanita Smith | 11/1/20 | $344 | $20,390 | 59.13% | TX | 41 | $147 | $1,063 | Active File |
| 447612090 | All Service Financial LLC | Katie Goodner | 12/1/20 | $355 | $20,389 | 60.57% | IN | 42 | $151 | $855 | Active File |
| 542497825 | NextStep Financial Debt Settlement LLC | Amy Rubright | 2/1/22 | $318 | $20,389 | 5.26% | PA | 2 | $135 | $4,602 | Active File |
| 524048050 | Validation Partners LLC | Bhavesh Patel | 12/1/21 | $278 | $20,389 | 38.89% | NJ | 7 | $118 | $1,419 | Active File |
| 467776956 | Liamia Group INC | Joshua Pannell | 5/1/21 | $389 | $20,386 | 65.22% | IL | 15 | $165 | $1,489 | Active File |
| 545943637 | Vercy LLC | Nyiah Daniels | 2/1/22 | $258 | $20,384 | 12.50% | NH | 6 | $110 | $4,719 | Active File |
| 457703639 | Validation Partners LLC | Philip Scales | 3/1/21 | $275 | $20,383 | 45.71% | GA | 16 | $117 | $2,230 | Paused Per Legal - Payment Not Paused |
| 466692574 | Debt Resolution Direct | Olivia Montoya | 4/1/21 | $431 | $20,383 | 65.22% | CA | 15 | $184 | $1,652 | Paused Per Legal - Payment Not Paused |
| 547621933 | Retail Is Us -2 | Angela Daniels | 2/1/22 | $349 | $20,376 | 10.81% | UT | 4 | $149 | $3,529 | Active File |
| 479505278 | Morning Financial | John Gidley | 7/1/21 | $431 | $20,374 | 59.09% | OH | 13 | $183 | $2,018 | Active File |
| 535922839 | Validation Partners LLC | Leroy Martin | 1/1/22 | $227 | $20,374 | 63.64% | CA | 7 | $97 | $484 | Active File |
| 481088348 | Validation Partners LLC | Brittni Cromwell | 7/1/21 | $344 | $20,371 | 36.36% | MT | 26 | $147 | $3,179 | Paused Per Legal - Payment Not Paused |
| 527638438 | Validation Partners LLC | Keith Larkin | 12/1/21 | $244 | $20,371 | 26.32% | UT | 5 | $104 | $1,311 | Active File |
| 522801268 | Validation Partners LLC | Ellen Rhoten | 12/1/21 | $305 | $20,371 | 0.00% | CA | 8 | $130 | $1,690 | Active File |
| 477151562 | Debt Resolution Direct | Nancy Kubalek | 6/1/21 | $318 | $20,367 | 35.29% | PA | 12 | $135 | $3,160 | Active File |
| 478281520 | Debt Resolution Direct | Megan Kolpek | 6/1/21 | $318 | $20,362 | 37.14% | IL | 13 | $135 | $3,110 | Paused Per Legal - Payment Not Paused |
| 557501851 | Paragon Financial Corp | Derek Brooks | 4/1/22 | $600 | $20,362 | 26.67% | IL | 4 | $256 | $3,068 | Active File |
| 487032139 | Debt Resolution Direct | Carrington Faulk | 8/1/21 | $318 | $20,359 | 31.43% | IL | 11 | $135 | $3,380 | Active File |
| 399050405 | Debt Resolution Direct | Betty Breidel | 5/1/20 | $318 | $20,355 | 74.29% | WA | 26 | $135 | $1,352 | Paused Per Legal - Payment Not Paused |
| 431028981 | Validation Partners LLC | Lucia Sanchez | 10/1/20 | $382 | $20,355 | 54.84% | IL | 17 | $163 | $1,790 | Paused Per Legal - Payment Not Paused |
| 535626589 | Validation Partners LLC | Sarah Loew | 1/1/22 | $170 | $20,353 | 75.00% | CA | 6 | $72 | $362 | Active File |
| 551691490 | MRD Marketing LLC | Rainier Alejandria | 3/1/22 | $269 | $20,349 | 11.43% | IL | 4 | $137 | $4,393 | Active File |
| 555196162 | MRD Marketing LLC | Debra Banks | 3/1/22 | $317 | $20,343 | 0.00% | KS | 5 | $135 | $4,324 | Active File |
| 562534819 | Paragon Financial Corp | Stormy Scott | 4/1/22 | $543 | $20,343 | 17.65% | LA | 3 | $231 | $3,471 | Active File |
| 422793666 | All Service Financial LLC | Caroline Pratt | 8/1/20 | $301 | $20,343 | 39.58% | WA | 19 | $128 | $3,104 | Active File |
| 435164412 | All Service Financial LLC | Susan Huerta | 10/1/20 | $317 | $20,342 | 54.29% | TX | 19 | $135 | $2,162 | Paused Per Legal - Payment Not Paused |
| 458111573 | Validation Partners LLC | Anthony Skaggs | 3/1/21 | $317 | $20,342 | 33.33% | CA | 13 | $135 | $3,649 | Active File |
| 549842245 | Pathways Financial | Tamara Phillips | 3/1/22 | $295 | $20,342 | 17.86% | AZ | 5 | $126 | $3,138 | Active File |
| 417110112 | Litigation Practice Center | Gregory Utter | 7/1/20 | $289 | $20,339 | 85.00% | NY | 17 | $123 | $0 | Active File |
| 574990603 | MRD Marketing LLC | Heriberto Ayala | 3/1/22 | $317 | $20,339 | 8.57% | IL | 3 | $137 | $4,503 | Active File |
| 549578380 | Vercy LLC | Shari McGhee | 3/1/22 | $256 | $20,333 | 10.64% | IN | 5 | $109 | $4,795 | Active File |
| 447949767 | Litigation Practice Center | Greg Barr | 12/1/20 | $321 | $20,328 | 55.88% | WV | 19 | $137 | $1,457 | Paused Per Legal - Payment Not Paused |
| 459327949 | Litigation Practice Center | Mike Monteith | 3/1/21 | $289 | $20,328 | 45.71% | WA | 16 | $123 | $2,461 | Active File |
| 499008703 | Motivating Concepts Inc | Mark Mcwiggins | 10/1/21 | $289 | $20,327 | 25.71% | WA | 9 | $123 | $3,322 | Active File |
| 447128100 | All Service Financial LLC | Cheryl Good | 12/1/20 | $344 | $20,325 | 59.13% | IL | 41 | $146 | $2,093 | Active File |
| 462660570 | Litigation Practice Center | Susan Colin | 3/1/21 | $295 | $20,322 | 23.81% | IL | 10 | $126 | $3,279 | Paused Per Legal - Payment Not Paused |
| 412722918 | Validation Partners LLC | Ralph M Lowery | 7/1/20 | $317 | $20,321 | 73.53% | TN | 25 | $135 | $1,485 | Paused Per Legal - Payment Not Paused |
| 566433397 | Paragon Financial Corp | Elkin Villega | 4/1/22 | $769 | $20,319 | 27.27% | MA | 3 | $327 | $2,945 | Active File |
| 366826323 | All Service Financial LLC | Oscar Pineda | 1/1/20 | $322 | $20,314 | 64.10% | NJ | 25 | $137 | $510 | Active File |
| 471193652 | Validation Partners LLC | Debra Birchenough | 5/1/21 | $466 | $20,312 | 26.08% | NY | 13 | $198 | $2,013 | Paused Per Legal - Payment Not Paused |
| 560498440 | Paragon Financial Corp | Lestanjil Arias | 4/1/22 | $543 | $20,312 | 23.53% | MA | 4 | $231 | $3,466 | Active File |
| 445555842 | Debt Resolution Direct | Hkawn Labya | 11/1/20 | $399 | $20,304 | 54.29% | TX | 19 | $170 | $2,330 | Paused Per Legal - Payment Not Paused |
| 458288975 | Litigation Practice Group | Viamney Santander | 3/1/21 | $392 | $20,304 | 65.88% | FL | 17 | $167 | $1,670 | Paused Per Legal - Payment Not Paused |
| 524293270 | Paragon Financial Corp | Haidon Milash | 12/1/21 | $317 | $20,300 | 17.14% | OH | 6 | $135 | $3,913 | Active File |
| 552979864 | Litigation Practice Center- 2 | Mai Storey | 3/1/22 | $289 | $20,299 | 2.70% | OH | 3 | $123 | $4,448 | Active File |
| 468845062 | Validation Partners LLC | Lana Landers | 4/1/21 | $317 | $20,290 | 42.86% | WA | 15 | $135 | $2,833 | Active File |

B1102-5192 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 478348882 | Validation Partners LLC | Lisaann Watson | 7/1/21 | $343 | $20,290 | 38.94% | PA | 27 | $146 | $2,968 | Active File |
| 580159885 | Solutions by Summit | Michael James | 5/1/22 | $451 | $20,288 | 5.56% | NH | 1 | $192 | $3,263 | Active File |
| 481869708 | Validation Partners LLC | Alicia Unger | 7/1/21 | $343 | $20,285 | 38.94% | IL | 27 | $146 | $3,034 | Active File |
| 457446365 | Litigation Practice Group | Maria Julian | 3/1/21 | $392 | $20,284 | 61.54% | NY | 16 | $167 | $1,835 | Paused Per Legal - Payment Not Paused |
| 545215192 | MRD Marketing LLC | Felix Morales | 2/1/22 | $261 | $20,278 | 11.43% | FL | 4 | $111 | $4,180 | Active File |
| 425816277 | All Service Financial LLC | Adrianne Jackson | 9/1/20 | $305 | $20,277 | 48.72% | MO | 19 | $130 | $2,312 | Active File |
| 535702300 | Morning Financial | Lauren Cross | 1/1/22 | $343 | $20,277 | 7.91% | RI | 6 | $146 | $4,517 | Active File |
| 455465573 | Litigation Practice Center | Vicky Weems | 2/1/21 | $398 | $20,277 | 48.57% | AL | 17 | $170 | $1,572 | Active File |
| 436055664 | All Service Financial LLC | Carl Reynolds | 10/1/20 | $413 | $20,275 | 64.28% | UT | 39 | $176 | $1,460 | Active File |
| 438809511 | All Service Financial LLC | Bill Wickard | 11/1/20 | $453 | $20,275 | 63.45% | OH | 44 | $193 | $823 | Active File |
| 557748961 | NextStep Financial Debt Settlement LLC | Elsa Lehman | 3/1/22 | $317 | $20,269 | 11.43% | CA | 4 | $135 | $4,313 | Active File |
| 558437866 | MRD Marketing LLC | Lisa Nilsen | 4/1/22 | $317 | $20,268 | 0.00% | CO | 4 | $135 | $4,448 | Active File |
| 427976064 | Debt Resolution Direct | Lori Douglas | 9/1/20 | $317 | $20,267 | 62.86% | KS | 22 | $135 | $1,887 | Paused Per Legal - Payment Not Paused |
| 569464339 | MRD Marketing LLC | Yadira Santiago Perez | 5/1/22 | $322 | $20,267 | 8.57% | IL | 3 | $137 | $4,518 | Active File |
| 439884813 | Debt Resolution Direct | Nathan Becker | 11/1/20 | $443 | $20,259 | 42.11% | IL | 16 | $189 | $706 | Paused Per Legal - Payment Not Paused |
| 399494443 | All Service Financial LLC | Heather Alia | 5/1/20 | $260 | $20,254 | 58.97% | HI | 23 | $111 | $1,840 | Active File |
| 478896984 | Validation Partners LLC | Timothy Bull | 7/1/21 | $316 | $20,252 | 37.14% | TX | 13 | $135 | $3,098 | Active File |
| 570443173 | Paragon Financial Corp | Yvonne McCoy | 5/1/22 | $361 | $20,252 | 6.90% | KY | 2 | $154 | $4,308 | Active File |
| 471200000 | Validation Partners LLC | Sharon Klemm | 5/1/21 | $429 | $20,249 | 60.87% | MN | 14 | $183 | $3,826 | Paused Per Legal - Payment Not Paused |
| 466094498 | Litigation Practice Center | Paula Gurrieri | 4/1/21 | $288 | $20,246 | 35.14% | WA | 13 | $123 | $3,212 | Active File |
| 484735898 | Debt Resolution Direct | Jason Dobbins | 8/1/21 | $316 | $20,238 | 31.43% | MO | 11 | $135 | $3,501 | Active File |
| 529115905 | Paragon Financial Corp | Rosetta Rushing | 12/1/21 | $296 | $20,235 | 8.70% | VA | 4 | $126 | $4,929 | Active File |
| 424732011 | Validation Partners LLC | Karen Kleen | 9/1/20 | $295 | $20,231 | 61.11% | IL | 22 | $126 | $1,047 | Active File |
| 529968190 | NextStep Financial Debt Settlement LLC | Karla Duffey | 12/1/21 | $280 | $20,230 | 24.14% | MI | 7 | $119 | $2,744 | Active File |
| 461676153 | All Service Financial LLC | James Lapier | 3/1/21 | $441 | $20,229 | 41.30% | SC | 19 | $188 | $1,260 | Paused Per Legal - Payment Not Paused |
| 560483419 | MRD Marketing LLC | Emily Phillips | 4/1/22 | $321 | $20,226 | 8.57% | OR | 3 | $137 | $4,648 | Active File |
| 469626918 | Debt Resolution Direct | Alan Wharton | 5/1/21 | $288 | $20,214 | 40.00% | CA | 14 | $123 | $2,697 | Paused Per Legal - Payment Not Paused |
| 521950861 | Validation Partners LLC | Tamera Hodge | 12/1/21 | $246 | $20,208 | 25.93% | TX | 7 | $105 | $2,301 | Active File |
| 433036614 | Litigation Practice Center | Barbara Sickler | 10/1/20 | $288 | $20,201 | 40.00% | FL | 16 | $123 | $2,706 | Active File |
| 540016407 | MRD Marketing LLC | Erin Braun | 1/1/22 | $316 | $20,201 | 17.14% | WA | 6 | $134 | $4,034 | Active File |
| 453361719 | Validation Partners LLC | Albert Garcia | 2/1/21 | $498 | $20,199 | 76.91% | CA | 35 | $212 | $1,002 | Active File |
| 457859523 | Benefit 1st Financial | Lillian Horn | 3/1/21 | $288 | $20,198 | 36.84% | AL | 14 | $123 | $2,695 | Active File |
| 562966720 | Platinum Capital Consulting LLC | Dominic Guerriero | 4/1/22 | $433 | $20,197 | 18.18% | NH | 4 | $184 | $3,687 | Active File |
| 553091386 | MRD Marketing LLC | Tionna L Edwards | 3/1/22 | $316 | $20,196 | 9.72% | CA | 7 | $134 | $4,447 | Active File |
| 453066281 | Validation Partners LLC | Jason Johnston | 1/1/21 | $303 | $20,191 | 78.26% | CA | 18 | $129 | $1,093 | Active File |
| 498386164 | NextStep Financial Debt Settlement LLC | Donald Shadegg | 9/1/21 | $316 | $20,190 | 25.71% | NE | 9 | $134 | $3,495 | Active File |
| 544468222 | Pathways Financial | Neelam Sharma | 2/1/22 | $361 | $20,190 | 20.69% | CA | 6 | $154 | $3,684 | Active File |
| 477199766 | Litigation Practice Center | Donny Phillips | 6/1/21 | $288 | $20,188 | 37.14% | AL | 13 | $123 | $2,817 | Active File |
| 559411453 | MRD Marketing LLC | Allison Womack | 4/1/22 | $321 | $20,183 | 8.33% | KS | 3 | $137 | $4,641 | Active File |
| 496673253 | Liamia Group INC | Melinda Fulbright | 9/1/21 | $312 | $20,178 | 33.17% | WA | 23 | $133 | $2,999 | Paused Per Legal - Payment Not Paused |
| 554019742 | NextStep Financial Debt Settlement LLC | Banu Akalin | 3/1/22 | $321 | $20,177 | 11.43% | NY | 4 | $134 | $4,299 | Active File |
| 565113589 | Paragon Financial Corp | Mariely Bautesta | 4/1/22 | $428 | $20,177 | 13.64% | VA | 3 | $182 | $3,824 | Active File |
| 563502937 | BRDD LLC | Peter Finamore | 4/1/22 | $419 | $20,174 | 5.56% | VA | 2 | $178 | $4,624 | Active File |
| 430258080 | Debt Resolution Direct | Bobby Fletcher | 10/1/20 | $316 | $20,171 | 62.86% | AR | 22 | $134 | $1,881 | Active File |
| 389845698 | All Service Financial LLC | Juan Salazar | 3/1/20 | $100 | $20,169 | 77.78% | TX | 28 | $43 | $1,209 | Active File |
| 552992350 | Paragon Financial Corp | Michael Brant | 3/1/22 | $360 | $20,166 | 13.79% | WY | 4 | $153 | $3,988 | Active File |
| 564295084 | Prime One Doc Prep | Lynnae Pickart | 4/1/22 | $256 | $20,163 | 0.00% | AZ | 3 | $109 | $4,905 | Active File |
| 416510187 | Debt Resolution Direct | Marie Severe | 7/1/20 | $357 | $20,152 | 68.57% | NJ | 24 | $152 | $1,026 | Active File |
| 583264267 | Vercy LLC | Helen Kemp | 6/1/22 | $282 | $20,151 | 5.00% | TX | 2 | $120 | $4,801 | Active File |
| 549590332 | MRD Marketing LLC | Kelvin Kittrell | 3/1/22 | $315 | $20,150 | 11.43% | FL | 5 | $134 | $4,698 | Active File |
| 552266515 | MRD Marketing LLC | Ivette Roman | 3/1/22 | $315 | $20,150 | 0.00% | GA | 4 | $134 | $4,295 | Active File |
| 482419224 | Debt Resolution Direct | Jose Nava | 7/1/21 | $315 | $20,148 | 34.29% | CA | 12 | $134 | $3,366 | Paused Per Legal - Payment Not Paused |
| 527890039 | Paragon Financial Corp | Darlene Coleman | 12/1/21 | $315 | $20,147 | 13.51% | NJ | 5 | $134 | $3,461 | Active File |
| 529425961 | Validation Partners LLC | Qudseia Rahmani | 12/1/21 | $257 | $20,146 | 46.86% | CA | 6 | $109 | $960 | Active File |
| 562441378 | MRD Marketing LLC | Erica Pascarella | 4/1/22 | $365 | $20,146 | 10.34% | FL | 3 | $155 | $4,196 | Active File |
| 432609231 | Litigation Practice Center | Charles Wiggin | 10/1/20 | $306 | $20,141 | 60.00% | NH | 21 | $130 | $1,424 | Active File |
| 546309259 | Paragon Financial Corp | Fawn Porter-Harrison | 2/1/22 | $309 | $20,139 | 13.89% | IN | 5 | $132 | $4,343 | Active File |
| 558028606 | NextStep Financial Debt Settlement LLC | Donald Boen Jr. | 3/1/22 | $315 | $20,139 | 9.09% | WA | 4 | $134 | $4,588 | Active File |
| 449291134 | Debt Resolution Direct | Irene Curiel | 12/1/20 | $315 | $20,130 | 51.43% | CA | 18 | $134 | $2,548 | Paused Per Legal - Payment Not Paused |
| 453200995 | Litigation Practice Center | Horacio De Jesus | 1/1/21 | $255 | $20,129 | 30.77% | WA | 13 | $109 | $2,162 | Active File |
| 555347440 | MRD Marketing LLC | Anthony Hill | 3/1/22 | $315 | $20,129 | 11.43% | LA | 4 | $134 | $4,292 | Active File |
| 396543884 | Validation Partners LLC | Joseph Gonzaga | 4/1/20 | $287 | $20,126 | 72.22% | CA | 26 | $122 | $1,344 | Active File |
| 554055666 | Validation Partners LLC | Stacia Mackie | 6/1/21 | $315 | $20,121 | 38.57% | FL | 27 | $134 | $3,017 | Active File |
| 555941095 | Integrity Docs | Jessica Lake | 3/1/22 | $315 | $20,117 | 11.43% | FL | 4 | $134 | $4,290 | Active File |
| 505907182 | NextStep Financial Debt Settlement LLC | Cynthia Muscato | 10/1/21 | $264 | $20,109 | 26.47% | NC | 9 | $112 | $2,920 | Active File |
| 453192445 | Validation Partners LLC | Justin Barton | 1/1/21 | $441 | $20,108 | 51.74% | GA | 37 | $188 | $2,588 | Active File |
| 458308551 | Litigation Practice Group | Crisanto Perez Moreno | 3/1/21 | $389 | $20,108 | 65.38% | CA | 17 | $166 | $1,657 | Active File |
| 426367680 | Debt Resolution Direct | Barbara Olson | 9/1/20 | $315 | $20,107 | 39.02% | WA | 16 | $134 | $1,940 | Paused Per Legal - Payment Not Paused |
| 498513619 | Motivating Concepts Inc | Thomas Brower | 9/1/21 | $315 | $20,106 | 25.00% | WA | 9 | $134 | $3,887 | Active File |
| 420180153 | All Service Financial LLC | Ronald M Jones | 8/1/20 | $462 | $20,102 | 88.28% | TX | 44 | $197 | $363 | Paused Per Legal - Payment Not Paused |
| 557252620 | MRD Marketing LLC | Joe Davis | 3/1/22 | $426 | $20,100 | 8.33% | NE | 2 | $182 | $3,721 | Active File |
| 541918444 | All Service Financial LLC | Alejandro Fernandez | 2/1/22 | $315 | $20,096 | 14.29% | FL | 5 | $134 | $4,153 | Active File |
| 441998340 | All Service Financial LLC | Jessica Mansfield | 11/1/20 | $341 | $20,093 | 63.45% | TX | 44 | $145 | $1,875 | Active File |
| 478881074 | Validation Partners LLC | Robert Rasmussen | 7/1/21 | $446 | $20,089 | 47.99% | MT | 26 | $190 | $2,145 | Active File |
| 462346261 | Litigation Practice Center | Ruby P Lindeman | 3/1/21 | $573 | $20,085 | 37.14% | CO | 26 | $244 | $2,635 | Active File |
| 482236406 | NextStep Financial Debt Settlement LLC | Patricia Lankford | 7/1/21 | $333 | $20,085 | 34.29% | AL | 12 | $142 | $3,265 | Active File |
| 540180957 | NextStep Financial Debt Settlement LLC | Virginia Watkins | 1/1/22 | $259 | $20,084 | 7.84% | TN | 4 | $110 | $5,178 | Active File |
| 534535951 | Validation Partners LLC | Joanne Meyer | 1/1/22 | $190 | $20,078 | 60.00% | FL | 6 | $81 | $945 | Active File |
| 529452967 | Validation Partners LLC | Julie Rendon | 12/1/21 | $103 | $20,077 | 0.00% | CA | 4 | $44 | $611 | Paused Per Legal - Payment Not Paused |
| 424051491 | Validation Partners LLC | Kimberly Farwell | 9/1/20 | $534 | $20,075 | 89.86% | ME | 37 | $227 | $525 | Active File |
| 549671917 | MRD Marketing LLC | Everson Davis | 3/1/22 | $287 | $20,073 | 11.43% | NJ | 4 | $122 | $4,392 | Active File |
| 533380963 | Validation Partners LLC | Radoslav Valalik | 1/1/22 | $212 | $20,072 | 75.00% | NJ | 6 | $90 | $181 | Active File |
| 494052300 | NextStep Financial Debt Settlement LLC | April Valentine | 8/1/21 | $721 | $20,071 | 45.65% | WA | 21 | $307 | $1,554 | Paused Per Legal - Payment Not Paused |
| 569205832 | Vercy LLC | Donna Briscoe | 5/1/22 | $325 | $20,071 | 5.56% | AL | 2 | $138 | $5,038 | Active File |
| 438795765 | All Service Financial LLC | Heather Behr | 11/1/00 | $311 | $20,070 | 63.45% | OH | 44 | $132 | $921 | Active File |
| 418020423 | Validation Partners LLC | Jordan Clark | 7/1/20 | $341 | $20,069 | 72.72% | CO | 52 | $145 | $1,405 | Active File |
| 403150437 | Validation Partners LLC | Kelsey Sanders | 5/1/20 | $364 | $20,066 | 79.71% | MO | 57 | $155 | $916 | Paused Per Legal - Payment Not Paused |
| 462815198 | Litigation Practice Center | Bea Mcgraw | 4/1/21 | $573 | $20,058 | 44.44% | AR | 16 | $122 | $2,561 | Paused Per Legal - Payment Not Paused |
| 551106970 | MRD Marketing LLC | John Walker | 3/1/22 | $314 | $20,056 | 14.29% | MI | 5 | $134 | $4,147 | Active File |
| 468166610 | Liamia Group INC | Ryan Leslie | 5/1/21 | $258 | $20,053 | 36.11% | AK | 13 | $110 | $2,861 | Active File |
| 377523553 | All Service Financial LLC | Jenice Stinson | 2/1/20 | $331 | $20,052 | 85.71% | AL | 30 | $141 | $735 | Active File |
| 424661187 | Debt Resolution Direct | Sonya Nichol | 9/1/20 | $314 | $20,047 | 57.14% | LA | 20 | $134 | $2,178 | Active File |
| 435705874 | Debt Resolution Direct | Sean Lehmann | 10/1/20 | $354 | $20,043 | 60.00% | KS | 21 | $151 | $1,394 | Active File |
| 425472573 | Debt Resolution Direct | Lee Guy | 9/1/20 | $314 | $20,040 | 67.65% | ME | 23 | $134 | $1,738 | Active File |
| 525169600 | Validation Partners LLC | Jessica Bowman | 12/1/21 | $399 | $20,039 | 33.33% | IL | 5 | $170 | $1,697 | Active File |
| 475830512 | Validation Partners LLC | Wendy Laurence | 6/1/21 | $328 | $20,038 | 31.64% | RI | 24 | $140 | $3,094 | Active File |
| 478166910 | Validation Partners LLC | Tina Wall | 6/1/21 | $425 | $20,038 | 56.52% | TX | 13 | $181 | $1,992 | Active File |
| 451989619 | Validation Partners LLC | Ruth Rummel | 1/1/21 | $314 | $20,027 | 51.43% | IL | 13 | $134 | $2,406 | Active File |
| 434164920 | Debt Resolution Direct | Joseph Lee | 10/1/20 | $314 | $20,024 | 61.76% | GA | 21 | $134 | $2,004 | Active File |

B1102-5193 10/21/2022 3:58 PM Received by California Secretary of State

| ID | Company | Name | Date | Amt1 | Amt2 | Pct | State | Num | Amt3 | Amt4 | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 534636052 | Validation Partners LLC | Jasmin Orlowski | 1/1/22 | $292 | $20,024 | 83.33% | FL | 5 | $124 | $248 | Active File |
| 380444203 | All Service Financial LLC | Jennifer Vigil | 2/1/20 | $422 | $20,023 | 82.86% | NM | 29 | $179 | $362 | Paused Per Legal - Payment Not Paused |
| 444298491 | All Service Financial LLC | Violeta Perez | 11/1/20 | $318 | $20,022 | 43.59% | CA | 34 | $135 | $2,663 | Active File |
| 524064271 | Validation Partners LLC | Raymond Alexander Jr | 12/1/21 | $265 | $20,019 | 0.00% | NJ | 5 | $113 | $265 | Active File |
| 430676895 | All Service Financial LLC | Magda Vazquez | 10/1/20 | $314 | $20,016 | 58.57% | CA | 41 | $134 | $2,071 | Paused Per Legal - Payment Not Paused |
| 449536705 | Debt Resolution Direct | Mckayla Dejohnette | 12/1/20 | $314 | $20,015 | 51.43% | WA | 18 | $134 | $2,538 | Active File |
| 426427368 | Litigation Practice Center | Timmy Ainslie | 9/1/20 | $312 | $20,013 | 50.00% | SD | 17 | $133 | $1,857 | Paused Per Legal - Payment Not Paused |
| 535922593 | Validation Partners LLC | Alexandrea Venuto | 1/1/22 | $291 | $20,008 | 70.00% | NJ | 7 | $124 | $496 | Active File |
| 450337955 | All Service Financial LLC | Imani Fizer | 12/1/20 | $581 | $20,005 | 47.43% | IL | 37 | $247 | $2,899 | Active File |
| 535516486 | ECE Financial | Karen Cheek | 1/1/22 | $258 | $20,003 | 11.43% | NC | 5 | $110 | $3,406 | Active File |
| 549832882 | Retail Is Us- 2 | Robert Sandoval | 3/1/22 | $250 | $19,993 | 7.14% | UT | 3 | $106 | $4,140 | Active File |
| 560691214 | Solutions by Summit | Linda Livermore | 4/1/22 | $267 | $19,993 | 6.67% | IL | 2 | $113 | $3,302 | Active File |
| 383913429 | All Service Financial LLC | Raymond Hoitt | 2/1/20 | $259 | $19,992 | 90.32% | AZ | 28 | $110 | $441 | Active File |
| 541623706 | NextStep Financial Debt Settlement LLC | Fred Raymond Dalton III. | 1/1/22 | $249 | $19,989 | 16.22% | IL | 6 | $106 | $3,395 | Active File |
| 441867840 | Debt Resolution Direct | Aurora Rosales | 11/1/20 | $424 | $19,981 | 86.36% | CA | 19 | $181 | $723 | Paused Per Legal - Payment Not Paused |
| 370660376 | Validation Partners LLC | Robert Jimenez | 1/1/20 | $250 | $19,980 | 57.14% | CA | 24 | $124 | $1,927 | Active File |
| 549695077 | Paragon Financial Corp | Ray Jones | 3/1/22 | $320 | $19,975 | 11.43% | CA | 4 | $136 | $4,219 | Active File |
| 477968690 | Validation Partners LLC | Zachary Wilson | 6/1/21 | $279 | $19,974 | 40.38% | MO | 28 | $119 | $2,415 | Active File |
| 462835828 | Validation Partners LLC | Christina Stephens | 4/1/21 | $331 | $19,973 | 72.73% | FL | 16 | $141 | $1,077 | Active File |
| 452647345 | Litigation Practice Center | Janice Lynne Carroll | 1/1/21 | $825 | $19,970 | 24.24% | AL | 8 | $351 | $2,807 | Active File |
| 572573326 | MRD Marketing LLC | Aaron Meharg | 5/1/22 | $318 | $19,967 | 8.57% | AR | 3 | $135 | $4,471 | Active File |
| 526998319 | Validation Partners LLC | Angela Romeo | 12/1/21 | $254 | $19,966 | 70.00% | NJ | 7 | $108 | $250 | Paused Per Legal - Payment Not Paused |
| 406867575 | All Service Financial LLC | Mutasim Babiker | 6/1/20 | $346 | $19,966 | 71.43% | NJ | 25 | $147 | $1,346 | Active File |
| 580069744 | NextStep Financial Debt Settlement LLC | Luzviminda Zubey | 5/1/22 | $318 | $19,958 | 5.71% | SC | 2 | $135 | $4,605 | Active File |
| 535633507 | Validation Partners LLC | Marlon Gordon Sr. | 1/1/22 | $264 | $19,956 | 40.00% | AL | 6 | $112 | $696 | Active File |
| 412651194 | All Service Financial LLC | Gail Relford | 7/1/20 | $459 | $19,954 | 91.67% | AL | 22 | $195 | $554 | Active File |
| 418741704 | Debt Resolution Direct | Lynn A Frankenfield | 8/1/20 | $401 | $19,945 | 63.89% | KS | 23 | $171 | $1,270 | Active File |
| 567120409 | MRD Marketing LLC | Jesus Campos | 4/1/22 | $345 | $19,944 | 0.00% | KS | 3 | $147 | $1,536 | Active File |
| 436861830 | Debt Resolution Direct | Gregory Scott | 10/1/20 | $415 | $19,938 | 60.00% | NC | 21 | $177 | $1,056 | Paused Per Legal - Payment Not Paused |
| 479245672 | Benefit 1st Financial | Clarence Thompson | 7/1/21 | $321 | $19,936 | 35.29% | NC | 12 | $137 | $3,415 | Active File |
| 410233692 | Benefit 1st Financial | Derrick Johnson | 8/1/21 | $490 | $19,935 | 72.00% | IL | 18 | $209 | $626 | Active File |
| 566729869 | Litigation Practice Center- 2 | Susan Bandt | 4/1/22 | $290 | $19,935 | 0.00% | KS | 3 | $124 | $4,201 | Active File |
| 435708440 | All Service Financial LLC | Pamela Exford | 10/1/20 | $438 | $19,934 | 51.09% | TN | 31 | $186 | $2,580 | Active File |
| 551718994 | MRD Marketing LLC | Kenyatta Johnson | 3/1/22 | $309 | $19,933 | 12.98% | NJ | 9 | $132 | $3,885 | Active File |
| 434922774 | Validation Partners LLC | Nora Bostic | 11/1/20 | $445 | $19,932 | 48.65% | WV | 18 | $190 | $1,289 | Active File |
| 410211915 | Validation Partners LLC | Patricia Young | 6/1/20 | $212 | $19,930 | 75.76% | IL | 25 | $90 | $646 | Active File |
| 426294615 | All Service Financial LLC | Mimi Oehler | 9/1/20 | $313 | $19,926 | 58.33% | IL | 21 | $133 | $1,997 | Active File |
| 383421558 | Litigation Practice Center | Donna Pilliod | 2/1/20 | $259 | $19,924 | 82.86% | TX | 29 | $110 | $771 | Active File |
| 495072522 | Debt Resolution Direct | Carlos Gonzalez Vicuna | 9/1/21 | $313 | $19,920 | 15.38% | IL | 6 | $133 | $4,404 | Active File |
| 559589377 | NextStep Financial Debt Settlement LLC | Carol Hume | 4/1/22 | $253 | $19,919 | 7.32% | NV | 3 | $108 | $4,199 | Active File |
| 562454209 | ECE Financial | Damayanti Hyde | 4/1/22 | $312 | $19,912 | 4.35% | CA | 3 | $108 | $4,064 | Active File |
| 423975699 | All Service Financial LLC | Antonio Thomas | 9/1/20 | $459 | $19,911 | 88.28% | KY | 44 | $195 | $360 | Active File |
| 453361417 | Validation Partners LLC | Khawar Khan | 2/1/21 | $252 | $19,910 | 48.57% | NY | 34 | $107 | $2,037 | Active File |
| 478140956 | Litigation Practice Center | Joel Ninaquispe | 7/1/21 | $382 | $19,909 | 56.52% | NY | 13 | $163 | $1,788 | Active File |
| 551727511 | BRDD LLC | Francis Jackson | 3/1/22 | $423 | $19,907 | 21.74% | LA | 5 | $180 | $3,423 | Paused Per Legal - Payment Not Paused |
| 476268582 | Validation Partners LLC | James Vernon | 6/1/21 | $257 | $19,904 | 38.24% | FL | 13 | $110 | $2,519 | Active File |
| 536522818 | MRD Marketing LLC | Constance Jacobsen | 1/1/22 | $313 | $19,904 | 17.65% | MN | 6 | $133 | $3,859 | Active File |
| 425835159 | All Service Financial LLC | Fernando Monteon | 9/1/20 | $423 | $19,901 | 91.67% | CA | 22 | $180 | $720 | Paused Per Legal - Payment Not Paused |
| 466063082 | Litigation Practice Center | Barbara Bultman | 4/1/21 | $285 | $19,900 | 42.86% | MI | 15 | $121 | $2,713 | Paused Per Legal - Payment Not Paused |
| 506897299 | ECE Financial | Donna D Dettmer | 12/1/21 | $267 | $19,897 | 24.24% | MI | 8 | $114 | $2,955 | Active File |
| 507088123 | Morning Financial | Pebbles Roeslein | 10/1/21 | $368 | $19,897 | 15.38% | MI | 12 | $157 | $3,495 | Active File |
| 433877849 | Debt Resolution Direct | James Dominick | 10/1/20 | $312 | $19,892 | 57.14% | GA | 20 | $133 | $2,128 | Active File |
| 447585969 | Debt Resolution Direct | Hortensia Ortiz | 12/1/20 | $334 | $19,892 | 51.43% | AZ | 18 | $142 | $1,739 | Active File |
| 446493882 | All Service Financial LLC | Luis Barrera | 12/1/20 | $423 | $19,884 | 72.00% | CA | 18 | $180 | $1,260 | Active File |
| 452250077 | Benefit 1st Financial | Naomi Israel | 1/1/21 | $577 | $19,876 | 51.43% | GA | 18 | $109 | $1,970 | Active File |
| 435708406 | Morning Financial | Phyliss Karty | 12/1/21 | $401 | $19,875 | 62.93% | FL | 30 | $171 | $1,518 | Active File |
| 433702074 | Litigation Practice Center | Myrna Stanfield | 11/1/20 | $285 | $19,875 | 54.29% | FL | 19 | $121 | $1,939 | Active File |
| 547715524 | MRD Marketing LLC | Janice Tye | 2/1/22 | $312 | $19,873 | 14.29% | CO | 5 | $133 | $4,253 | Active File |
| 479866312 | Validation Partners LLC | Agustin Garcia | 7/1/21 | $356 | $19,868 | 44.83% | TN | 13 | $152 | $2,579 | Paused Per Legal - Payment Not Paused |
| 498129412 | NextStep Financial Debt Settlement LLC | Jeannie Stuckey | 9/1/21 | $257 | $19,864 | 28.57% | IN | 10 | $109 | $2,844 | Active File |
| 560946136 | NextStep Financial Debt Settlement LLC | James Saveat | 4/1/22 | $257 | $19,861 | 4.17% | TX | 2 | $109 | $5,031 | Active File |
| 383444745 | All Service Financial LLC | Jose Solis | 2/1/20 | $348 | $19,860 | 60.00% | CA | 24 | $148 | $2,291 | Paused Per Legal - Payment Not Paused |
| 496863825 | New Vision Debt Relief -2 | Jason Brackney | 9/1/21 | $541 | $19,857 | 32.69% | IN | 17 | $230 | $2,473 | Active File |
| 432644391 | Litigation Practice Center | Theresa Stowe | 10/1/20 | $284 | $19,847 | 52.78% | CA | 19 | $121 | $2,179 | Active File |
| 462644480 | Litigation Practice Center | Jessica Schumacher | 3/1/21 | $338 | $19,847 | 44.75% | IL | 32 | $144 | $2,733 | Active File |
| 483910675 | Litigation Practice Center | Edmund Dempsey | 7/1/21 | $284 | $19,845 | 34.29% | IL | 12 | $121 | $2,905 | Active File |
| 462447242 | Litigation Practice Center | Selena Willis | 3/1/21 | $394 | $19,844 | 27.50% | CA | 11 | $168 | $3,255 | Active File |
| 555658021 | Paragon Financial Corp | Ronide Fiske | 3/1/22 | $422 | $19,834 | 4.00% | CA | 1 | $180 | $5,079 | Active File |
| 549659644 | MRD Marketing LLC | Carla Sutton | 3/1/22 | $312 | $19,828 | 14.29% | TN | 5 | $133 | $4,114 | Active File |
| 569496688 | MRD Marketing LLC | Iraimys Janes | 5/1/22 | $317 | $19,827 | 8.82% | MN | 3 | $135 | $4,449 | Active File |
| 345972644 | Litigation Practice Center | Erica Benson | 2/1/22 | $285 | $19,824 | 56.82% | PR | 25 | $121 | $2,318 | Active File |
| 426365118 | Debt Resolution Direct | Philip Shaw | 9/1/20 | $312 | $19,824 | 62.86% | ME | 22 | $133 | $1,858 | Active File |
| 542478649 | Paragon Financial Corp | Yolanda Kinzonzi | 2/1/22 | $257 | $19,819 | 8.51% | TX | 4 | $109 | $5,024 | Active File |
| 539828295 | Litigation Practice Center | Chad Daugherty | 1/1/22 | $284 | $19,816 | 17.14% | IL | 6 | $121 | $3,628 | Active File |
| 442793271 | All Service Financial LLC | Maribel Altreche | 11/1/20 | $312 | $19,811 | 52.78% | FL | 19 | $133 | $2,387 | Active File |
| 471180112 | Debt Resolution Direct | Kayla McAllister | 5/1/21 | $477 | $19,808 | 76.47% | GA | 13 | $203 | $812 | Paused Per Legal - Payment Not Paused |
| 562582996 | MRD Marketing LLC | Lisa Ballon | 4/1/22 | $316 | $19,808 | 0.00% | GA | 3 | $135 | $4,446 | Active File |
| 435418924 | Debt Resolution Direct | Mable Griest | 10/1/20 | $399 | $19,807 | 60.00% | CO | 21 | $170 | $1,154 | Active File |
| 539738871 | Paragon Financial Corp | Juan Antonio Rodriguez | 1/1/22 | $421 | $19,804 | 21.74% | IL | 5 | $179 | $3,409 | Active File |
| 570502090 | MRD Marketing LLC | William Newberry | 5/1/22 | $289 | $19,804 | 8.57% | LA | 3 | $123 | $4,059 | Active File |
| 532075504 | Litigation Practice Center | Richard Rudolph | 1/1/22 | $284 | $19,803 | 11.43% | MA | 4 | $121 | $3,075 | Active File |
| 466066458 | Liamia Group INC | Richard Monson | 4/1/21 | $284 | $19,802 | 42.86% | IA | 15 | $121 | $2,538 | Active File |
| 526996117 | Validation Partners LLC | Thomas Gee | 12/1/21 | $333 | $19,799 | 5.00% | MI | 1 | $142 | $2,128 | Active File |
| 524189613 | NextStep Financial Debt Settlement LLC | Sherry Johnson | 12/1/21 | $256 | $19,799 | 17.02% | TX | 8 | $109 | $4,366 | Active File |
| 575935162 | Vercy LLC | Charles Deitemeyer | 5/1/22 | $291 | $19,795 | 5.71% | AR | 2 | $124 | $3,400 | Active File |
| 539127107 | Paragon Financial Corp | Garly Lapomarel | 1/1/22 | $311 | $19,795 | 17.65% | FL | 6 | $133 | $3,886 | Active File |
| 382567256 | Litigation Practice Center | Iona Plunk | 2/1/20 | $256 | $19,794 | 89.66% | TN | 26 | $109 | $218 | Active File |
| 526929190 | Motivating Concepts Inc | Beatriz Jurado | 12/1/21 | $295 | $19,793 | 18.75% | WA | 6 | $126 | $3,269 | Active File |
| 376817941 | All Service Financial LLC | Daniel Mariano | 2/1/20 | $504 | $19,788 | 92.00% | NY | 23 | $215 | $1,236 | Active File |
| 555659257 | MRD Marketing LLC | Kelsey Delee | 3/1/22 | $284 | $19,785 | 0.00% | CA | 2 | $121 | $4,470 | Active File |
| 526889890 | NextStep Financial Debt Settlement LLC | Shelia Hartbarger | 12/1/21 | $265 | $19,782 | 20.00% | VA | 7 | $113 | $3,278 | Active File |
| 414104652 | All Service Financial LLC | Catherine Mixter | 7/1/20 | $421 | $19,781 | 97.92% | FL | 47 | $179 | $569 | Active File |
| 430076319 | Debt Resolution Direct | Stacy Paredes | 9/1/20 | $311 | $19,781 | 60.00% | CA | 21 | $132 | $1,987 | Paused Per Legal - Payment Not Paused |
| 452094743 | Validation Partners LLC | Oona Hastings | 1/1/21 | $311 | $19,779 | 35.00% | FL | 14 | $132 | $3,179 | Active File |
| 451412809 | Validation Partners LLC | Michelle L Obermeyer | 1/1/21 | $381 | $19,778 | 51.74% | KS | 37 | $162 | $1,695 | Active File |
| 453045885 | Validation Partners LLC | Dahlia Rangel | 1/1/21 | $311 | $19,778 | 78.26% | TX | 18 | $179 | $1,076 | Paused Per Legal - Payment Not Paused |
| 440806349 | All Service Financial LLC | Charlene Parker | 12/1/20 | $307 | $19,772 | 0.30% | AZ | 39 | $131 | $1,992 | Active File |
| 497961417 | Motivating Concepts Inc | Roberta Sherrod | 9/1/21 | $289 | $19,769 | 27.03% | WA | 10 | $123 | $3,446 | Active File |
| 524115862 | Paragon Financial Corp | Larcrecia Maxwell | 12/1/21 | $311 | $19,768 | 13.16% | GA | 5 | $132 | $4,524 | Active File |

| 557860276 | Litigation Practice Center- 2 | Bonnie Henry | 4/1/22 | $380 | $19,767 | 13.04% | DE | 3 | $162 | $3,394 | Active File |
| 447596616 | All Service Financial LLC | Gary Collins | 5/1/22 | $456 | $19,764 | 92.29% | FL | 42 | $194 | $537 | Active File |
| 472444578 | Validation Partners LLC | Karine Robertson | 6/1/21 | $272 | $19,763 | 63.73% | AZ | 29 | $116 | $1,702 | Active File |
| 457442105 | Litigation Practice Center | Beatriz Lofts | 2/1/21 | $380 | $19,761 | 73.91% | AZ | 17 | $162 | $1,131 | Active File |
| 565261666 | NextStep Financial Debt Settlement LLC | Thomas O Connor | 4/1/22 | $345 | $19,760 | 8.57% | CA | 3 | $147 | $4,369 | Active File |
| 407858490 | Validation Partners LLC | Joel Belden | 6/1/20 | $302 | $19,756 | 71.43% | NM | 50 | $129 | $1,416 | Active File |
| 488777222 | Debt Resolution Direct | James White | 8/1/21 | $311 | $19,754 | 31.43% | KS | 11 | $132 | $3,309 | Active File |
| 477921872 | Validation Partners LLC | Sriram Varikuti | 6/1/21 | $311 | $19,746 | 33.33% | CT | 12 | $132 | $3,176 | Active File |
| 569687320 | Paragon Financial Corp | Christopher Spano | 5/1/22 | $530 | $19,744 | 17.65% | WV | 3 | $226 | $3,386 | Active File |
| 535627759 | Validation Partners LLC | John Logrippo | 1/1/22 | $226 | $19,744 | 66.67% | NY | 6 | $96 | $675 | Paused Per Legal - Payment Not Paused |
| 541453547 | MRD Marketing LLC | Betty Claridy | 1/1/22 | $311 | $19,743 | 7.89% | CO | 3 | $132 | $4,895 | Active File |
| 485627512 | Debt Resolution Direct | Ines Armendol | 8/1/21 | $311 | $19,740 | 33.33% | CA | 12 | $132 | $3,307 | Paused Per Legal - Payment Not Paused |
| 532000186 | Morning Financial | Erik Marrero | 1/1/22 | $530 | $19,740 | 35.29% | NY | 6 | $226 | $2,708 | Active File |
| 469838194 | NextStep Financial Debt Settlement LLC | Rhonda Clark | 5/1/21 | $274 | $19,738 | 32.05% | KY | 25 | $116 | $2,147 | Paused Per Legal - Payment Not Paused |
| 433953492 | Debt Resolution Direct | Dorothy Livingston | 10/1/20 | $365 | $19,735 | 64.71% | CA | 22 | $155 | $1,431 | Paused Per Legal - Payment Not Paused |
| 469188522 | Litigation Practice Center | Michelle Stewart | 5/1/21 | $250 | $19,732 | 40.00% | MI | 14 | $107 | $2,345 | Active File |
| 549152425 | ECE Financial | Beverly Wink | 3/1/22 | $268 | $19,730 | 14.81% | PA | 4 | $114 | $2,734 | Active File |
| 573086539 | Paragon Financial Corp | Dillon Meyer | 5/1/22 | $420 | $19,728 | 8.70% | TN | 2 | $179 | $3,936 | Active File |
| 475270658 | Litigation Practice Center | Jessica Lacaze | 7/1/21 | $357 | $19,727 | 23.68% | TX | 9 | $152 | $3,289 | Active File |
| 544216792 | Paragon Financial Corp | Kenneth Reed | 2/1/22 | $424 | $19,717 | 14.29% | VA | 5 | $181 | $4,412 | Active File |
| 441911832 | All Service Financial LLC | Tiffany Parenteau | 11/1/20 | $251 | $19,716 | 44.74% | CT | 17 | $107 | $2,188 | Paused Per Legal - Payment Not Paused |
| 445982382 | Litigation Practice Group | Arcadio Cardenas | 12/1/30 | $383 | $19,716 | 69.23% | IL | 18 | $163 | $1,306 | Active File |
| 546135196 | Paragon Financial Corp | Patience Moseri | 2/1/22 | $748 | $19,711 | 36.36% | MD | 4 | $319 | $1,912 | Active File |
| 499878094 | NextStep Financial Debt Settlement LLC | Marguerite Oquinn | 9/1/21 | $256 | $19,710 | 25.00% | LA | 9 | $109 | $2,939 | Active File |
| 431265507 | Debt Resolution Direct | Theresa Coker | 10/1/20 | $310 | $19,709 | 64.71% | IL | 22 | $132 | $1,850 | Active File |
| 442039770 | All Service Financial LLC | Juan Gonzalez | 11/1/20 | $384 | $19,708 | 75.20% | NJ | 44 | $163 | $1,206 | Active File |
| 535866523 | Validation Partners LLC | Doris Falk | 1/1/22 | $304 | $19,708 | 58.33% | TX | 7 | $129 | $776 | Active File |
| 409414356 | All Service Financial LLC | Charles Mccarty | 6/1/20 | $336 | $19,706 | 77.87% | KY | 54 | $143 | $1,189 | Active File |
| 437200128 | All Service Financial LLC | Shaunda Brown | 11/1/20 | $354 | $19,706 | 72.41% | TN | 21 | $151 | $1,357 | Paused Per Legal - Payment Not Paused |
| 453158139 | New Vision Debt Relief -2 | Wayne A Lorah JR | 1/1/21 | $395 | $19,706 | 57.69% | PA | 15 | $168 | $958 | Active File |
| 425295969 | Validation Partners LLC | Alexandra Bruno | 9/1/20 | $354 | $19,705 | 82.14% | PR | 23 | $151 | $1,055 | Active File |
| 472459136 | Debt Resolution Direct | Cecelia Gonzalez | 6/1/21 | $256 | $19,704 | 40.00% | GA | 14 | $109 | $2,394 | Paused Per Legal - Payment Not Paused |
| 430495200 | Debt Resolution Direct | Zubeda Munshi | 10/1/20 | $310 | $19,702 | 62.86% | IL | 22 | $132 | $1,850 | Active File |
| 565094947 | Paragon Financial Corp | Phillip Park | 4/1/22 | $256 | $19,702 | 6.38% | MD | 3 | $109 | $4,896 | Active File |
| 389979072 | All Service Financial LLC | Edie Jacobs | 3/1/20 | $310 | $19,700 | 80.00% | IL | 28 | $132 | $1,057 | Active File |
| 495709479 | Motivating Concepts Inc | Doris Berry | 9/1/21 | $302 | $19,696 | 36.11% | SC | 7 | $129 | $2,704 | Active File |
| 411344868 | All Service Financial LLC | Corinda Fisher | 6/1/20 | $310 | $19,684 | 65.71% | NM | 23 | $132 | $1,716 | Active File |
| 663578934 | Debt Resolution Direct | Queen Howard | 4/1/21 | $310 | $19,683 | 41.67% | PA | 15 | $132 | $2,712 | Paused Per Legal - Payment Not Paused |
| 401851707 | Validation Partners LLC | Maria Becerra | 5/1/20 | $405 | $19,681 | 55.17% | NE | 16 | $173 | $479 | Paused Per Legal - Payment Not Paused |
| 430373781 | Litigation Practice Center | Misty Keeher | 9/1/20 | $352 | $19,681 | 62.86% | WV | 22 | $150 | $1,685 | Active File |
| 529409455 | Validation Partners LLC | Mary Dube | 12/1/21 | $239 | $19,678 | 0.00% | MN | 1 | $102 | $4,828 | Active File |
| 436845346 | Debt Resolution Direct | Eduardo Castillo | 1/1/21 | $331 | $19,676 | 44.44% | CA | 16 | $141 | $2,696 | Paused Per Legal - Payment Not Paused |
| 390830433 | All Service Financial LLC | Vellin Farquharson | 3/1/20 | $310 | $19,675 | 80.00% | FL | 28 | $132 | $817 | Paused Per Legal - Payment Not Paused |
| 580261825 | BRDD LLC | Timmy Krebsbach | 5/1/22 | $424 | $19,674 | 9.09% | IL | 2 | $181 | $3,974 | Active File |
| 406904606 | Debt Resolution Direct | Pamela Gray | 4/1/21 | $419 | $19,673 | 60.87% | IL | 14 | $178 | $1,607 | Active File |
| 492265761 | NextStep Financial Debt Settlement LLC | Todd McDuffie | 8/1/21 | $255 | $19,673 | 24.32% | FL | 18 | $109 | $3,109 | Paused Per Legal - Payment Not Paused |
| 576708193 | NextStep Financial Debt Settlement LLC | Lourdes Delos Reyes | 5/1/22 | $260 | $19,670 | 4.26% | IL | 2 | $111 | $5,098 | Active File |
| 535620352 | Validation Partners LLC | Theodore Hands | 1/1/22 | $386 | $19,665 | 71.43% | NC | 5 | $164 | $164 | Active File |
| 433022616 | Debt Resolution Direct | Nicole Shamrock | 10/1/20 | $357 | $19,662 | 55.56% | IL | 20 | $152 | $2,163 | Active File |
| 449918693 | Litigation Practice Center | William Magill | 12/1/20 | $283 | $19,662 | 54.29% | KS | 19 | $120 | $2,045 | Active File |
| 459075007 | Litigation Practice Center | Jean Downing | 3/1/21 | $423 | $19,661 | 44.29% | OH | 31 | $180 | $141 | Active File |
| 435869842 | All Service Financial LLC | Matthew Kerr | 10/1/20 | $336 | $19,661 | 62.01% | WV | 43 | $143 | $1,781 | Active File |
| 551762239 | Morning Financial | Susan Johnson | 3/1/22 | $310 | $19,661 | 11.43% | DE | 4 | $132 | $4,221 | Active File |
| 417908892 | Litigation Practice Center | Frances Jennings | 7/1/20 | $354 | $19,660 | 55.26% | PA | 21 | $151 | $2,406 | Active File |
| 535823980 | Paragon Financial Corp | Kevin Vaughn | 1/1/22 | $528 | $19,651 | 35.29% | WY | 6 | $225 | $2,698 | Active File |
| 482173848 | Debt Resolution Direct | Vanessa Betance | 7/1/21 | $310 | $19,650 | 34.29% | IL | 12 | $132 | $3,165 | Active File |
| 524066812 | Validation Partners LLC | Marilyn Mcdaniel | 12/1/21 | $250 | $19,650 | 35.00% | LA | 7 | $107 | $1,493 | Paused Per Legal - Payment Not Paused |
| 500941306 | New Vision Debt Relief -2 | Robert A. Reitz | 9/1/21 | $615 | $19,648 | 79.17% | VA | 19 | $262 | $786 | Active File |
| 539466121 | A Solution Debt Relief | Kathryn Currier | 1/1/22 | $346 | $19,645 | 19.35% | FL | 6 | $147 | $2,718 | Active File |
| 551166310 | Paragon Financial Corp | Curtis Armstrong | 3/1/22 | $345 | $19,641 | 13.33% | MI | 4 | $147 | $4,111 | Active File |
| 401486472 | Debt Resolution Direct | Diana Moulden | 5/1/20 | $400 | $19,639 | 75.00% | WA | 27 | $170 | $845 | Paused Per Legal - Payment Not Paused |
| 541467424 | MRD Marketing LLC | David Perry | 1/1/22 | $310 | $19,635 | 0.00% | CO | 3 | $132 | $5,293 | Active File |
| 567486808 | Paragon Financial Corp | Neville Ossai | 4/1/22 | $329 | $19,633 | 9.38% | MO | 3 | $140 | $4,207 | Active File |
| 476399164 | Validation Partners LLC | Jaime Baird | 6/1/21 | $282 | $19,629 | 37.14% | NJ | 13 | $120 | $2,764 | Active File |
| 442206231 | Debt Resolution Direct | Charles Messer | 11/1/20 | $375 | $19,628 | 57.14% | FL | 20 | $160 | $1,308 | Active File |
| 448486762 | All Service Financial LLC | Sandra Cheszar | 12/1/20 | $418 | $19,625 | 70.00% | FL | 35 | $178 | $1,166 | Active File |
| 449766353 | All Service Financial LLC | Trina Dixon | 12/1/20 | $349 | $19,621 | 44.83% | PA | 34 | $149 | $2,469 | Active File |
| 414414090 | Validation Partners LLC | Mike Dalka | 7/1/20 | $309 | $19,620 | 68.57% | IL | 24 | $132 | $1,581 | Active File |
| 561047272 | MRD Marketing LLC | Herbert Mandina | 4/1/22 | $314 | $19,617 | 11.43% | TX | 4 | $134 | $4,283 | Active File |
| 542528512 | MRD Marketing LLC | Andrea Mueller | 4/1/22 | $314 | $19,607 | 11.76% | FL | 4 | $134 | $4,281 | Active File |
| 457900873 | Validation Partners LLC | Kathy Hall | 3/1/21 | $353 | $19,605 | 58.62% | SC | 17 | $150 | $1,953 | Paused Per Legal - Payment Not Paused |
| 492905112 | Debt Resolution Direct | Patricia Keeley | 8/1/21 | $309 | $19,605 | 31.43% | IL | 11 | $132 | $3,291 | Paused Per Legal - Payment Not Paused |
| 408148863 | Debt Resolution Direct | Anthony Anaya | 6/1/20 | $382 | $19,604 | 92.29% | FL | 54 | $163 | $376 | Paused Per Legal - Payment Not Paused |
| 447455682 | Debt Resolution Direct | Jenna Duncalf | 12/1/20 | $663 | $19,600 | 54.29% | CA | 19 | $282 | $767 | Active File |
| 572765734 | MRD Marketing LLC | Laura Brown | 5/1/22 | $321 | $19,600 | 0.00% | FL | 3 | $137 | $4,414 | Active File |
| 457345291 | Litigation Practice Center | Ramona Sanderson | 2/1/21 | $282 | $19,599 | 20.83% | AL | 10 | $120 | $4,130 | Paused Per Legal - Payment Not Paused |
| 433898505 | Validation Partners LLC | Chelcia Martin | 10/1/20 | $488 | $19,598 | 91.30% | WA | 21 | $208 | $723 | Active File |
| 421668297 | All Service Financial LLC | Crystal Coppola | 8/1/20 | $335 | $19,597 | 69.22% | NJ | 48 | $143 | $1,579 | Paused Per Legal - Payment Not Paused |
| 570009211 | MRD Marketing LLC | Mark Hartnett | 5/1/22 | $314 | $19,586 | 8.57% | CA | 3 | $134 | $4,412 | Active File |
| 517780099 | New Vision Debt Relief -2 | Waleska I. Lucas | 11/1/21 | $336 | $19,585 | 29.63% | NJ | 8 | $143 | $2,863 | Active File |
| 430700250 | Debt Resolution Direct | Lisa Carroll | 10/1/20 | $401 | $19,581 | 60.00% | IN | 21 | $171 | $1,177 | Paused Per Legal - Payment Not Paused |
| 570064411 | Solutions by Summit | Shylinda Graystreete | 5/1/22 | $253 | $19,571 | 10.34% | TN | 3 | $108 | $3,010 | Active File |
| 401404740 | All Service Financial LLC | Alexis Burwell | 5/1/20 | $276 | $19,571 | 78.31% | PA | 56 | $117 | $867 | Active File |
| 550565005 | Litigation Practice Center- 2 | Richard Sprague | 3/1/22 | $282 | $19,564 | 8.57% | OH | 3 | $120 | $3,956 | Active File |
| 531989107 | Validation Partners LLC | Lucesina Logan | 1/1/22 | $328 | $19,561 | 50.00% | CA | 6 | $140 | $855 | Active File |
| 450331805 | All Service Financial LLC | Georgina Garcia | 12/1/20 | $452 | $19,561 | 90.10% | CA | 41 | $193 | $800 | Active File |
| 542489359 | Paragon Financial Corp | Crystal Smith | 2/1/22 | $328 | $19,554 | 9.09% | GA | 3 | $140 | $4,194 | Active File |
| 535817044 | Paragon Financial Corp | Clarence Thomas | 1/1/22 | $309 | $19,552 | 14.29% | GA | 5 | $131 | $4,073 | Active File |
| 511575934 | NextStep Financial Debt Settlement LLC | Mark Throckmorton | 10/1/21 | $309 | $19,549 | 25.71% | OH | 9 | $131 | $3,547 | Active File |
| 557510848 | NextStep Financial Debt Settlement LLC | Norma Zapata | 3/1/22 | $254 | $19,545 | 6.38% | TX | 3 | $108 | $4,871 | Active File |
| 474712116 | Validation Partners LLC | Jerad Tibbetts | 6/1/21 | $334 | $19,544 | 40.38% | MN | 28 | $142 | $2,890 | Paused Per Legal - Payment Not Paused |
| 531378208 | Litigation Practice Center | Daisy Padro | 1/1/22 | $262 | $19,542 | 15.79% | NY | 6 | $112 | $3,298 | Active File |
| 438320902 | Debt Resolution Direct | Raymond E Glenn Sr | 11/1/20 | $436 | $19,541 | 72.00% | TX | 18 | $186 | $1,335 | Active File |
| 557744419 | Paragon Financial Corp | Chester Baker | 3/1/22 | $526 | $19,539 | 17.65% | KS | 3 | $224 | $3,356 | Active File |
| 435521384 | Validation Partners LLC | Rachel Stearns | 10/1/20 | $254 | $19,537 | 51.35% | GA | 19 | $108 | $1,840 | Active File |
| 566384884 | Vercy LLC | Joanna Pyles | 5/1/22 | $310 | $19,530 | 6.38% | AL | 3 | $108 | $4,842 | Active File |
| 426471414 | All Service Financial LLC | Kayla Kunsman | 9/1/20 | $308 | $19,529 | 47.37% | KY | 18 | $131 | $2,363 | Paused Per Legal - Payment Not Paused |
| 430422888 | Debt Resolution Direct | Shannon Gregoire | 10/1/20 | $324 | $19,529 | 42.50% | GA | 17 | $138 | $1,895 | Active File |
| 454342593 | Benefit 1st Financial | Linda Logan | 2/1/21 | $287 | $19,527 | 35.14% | RI | 13 | $122 | $2,563 | Paused Per Legal - Payment Not Paused |

B1102-5195 10/21/2022 3:58 PM Received by California Secretary of State

| 468099394 | Debt Resolution Direct | Bruce Davis | 5/1/21 | $308 | $19,526 | 42.86% | IL | 15 | $131 | $2,757 | Paused Per Legal - Payment Not Paused |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 535528108 | Vercy LLC | Trevor Keill-Schamens | 1/1/22 | $300 | $19,524 | 8.70% | CA | 4 | $128 | $4,962 | Active File |
| 383210835 | Validation Partners LLC | Pedro Cabrera | 3/1/20 | $287 | $19,522 | 80.00% | TX | 28 | $122 | $1,099 | Active File |
| 471651500 | Validation Partners LLC | Luis Sanchez | 6/1/21 | $352 | $19,519 | 44.83% | IN | 13 | $150 | $2,545 | Paused Per Legal - Payment Not Paused |
| 472613488 | Debt Resolution Direct | Ganmatie Madray | 9/1/21 | $417 | $19,518 | 41.67% | NY | 20 | $177 | $2,484 | Active File |
| 551154250 | MRD Marketing LLC | Shauna Hougham | 3/1/22 | $339 | $19,515 | 16.71% | MO | 4 | $144 | $3,125 | Active File |
| 457924457 | All Service Financial LLC | Amanda Gruber | 3/1/21 | $424 | $19,515 | 52.98% | NJ | 31 | $181 | $1,834 | Active File |
| 551214082 | MRD Marketing LLC | Adam Gress | 3/1/22 | $417 | $19,511 | 17.39% | MN | 4 | $177 | $3,547 | Active File |
| 557379022 | Paragon Financial Corp | Kyle Jenkins | 3/1/22 | $308 | $19,509 | 11.43% | GA | 4 | $131 | $4,198 | Active File |
| 357024907 | Validation Partners LLC | Keilan Suarez | 11/1/19 | $287 | $19,505 | 97.06% | FL | 33 | $122 | $366 | Active File |
| 570652537 | Prime One Doc Prep | Mark Thierry | 5/1/22 | $313 | $19,502 | 0.00% | LA | 3 | $133 | $4,399 | Active File |
| 448485031 | Litigation Practice Center | Steven Summers | 12/1/20 | $340 | $19,499 | 58.82% | IN | 20 | $145 | $270 | Active File |
| 529532368 | A Solution Debt Relief | Courtney Hinton | 12/1/21 | $325 | $19,495 | 20.00% | CA | 5 | $138 | $2,628 | Active File |
| 463447154 | Validation Partners LLC | David James Warfield | 4/1/21 | $416 | $19,493 | 58.33% | CA | 14 | $177 | $1,772 | Active File |
| 540003659 | MRD Marketing LLC | Macel Caplinger | 2/1/22 | $308 | $19,491 | 14.29% | KS | 5 | $131 | $4,166 | Active File |
| 453153487 | Validation Partners LLC | Eva Oliver | 1/1/21 | $351 | $19,490 | 62.07% | TX | 18 | $150 | $1,794 | Paused Per Legal - Payment Not Paused |
| 536074375 | NextStep Financial Debt Settlement LLC | Gregg Hughee | 1/1/22 | $308 | $19,489 | 17.14% | SC | 6 | $131 | $3,933 | Active File |
| 453607583 | Validation Partners LLC | Dina Gray | 3/1/21 | $254 | $19,484 | 33.33% | IL | 12 | $108 | $1,094 | Active File |
| 471173520 | Validation Partners LLC | Marialourdes Vistal | 5/1/21 | $254 | $19,483 | 40.00% | NV | 14 | $108 | $1,337 | Active File |
| 422770488 | All Service Financial LLC | Linda Innerbichler | 8/1/20 | $253 | $19,482 | 68.97% | CA | 21 | $108 | $1,626 | Active File |
| 445348394 | Debt Resolution Direct | Frances Thomas | 11/1/20 | $351 | $19,479 | 68.97% | TX | 20 | $149 | $1,495 | Active File |
| 531419323 | Validation Partners LLC | Miguel Chaname | 1/1/22 | $150 | $19,470 | 60.00% | CA | 6 | $64 | $319 | Active File |
| 576749206 | Paragon Financial Corp | Geraldo Nuworgah | 5/1/22 | $302 | $19,464 | 5.71% | VA | 2 | $133 | $4,527 | Active File |
| 547969804 | Paragon Financial Corp | Erika Bellefleur | 2/1/22 | $254 | $19,468 | 10.64% | FL | 5 | $108 | $4,643 | Active File |
| 549202942 | Morning Financial | Tillman Frizzell | 3/1/22 | $308 | $19,466 | 8.33% | OK | 3 | $131 | $4,454 | Active File |
| 429343566 | Debt Resolution Direct | Maria Aracely Garcia | 9/1/20 | $302 | $19,464 | 60.60% | IL | 21 | $129 | $1,930 | Paused Per Legal - Payment Not Paused |
| 572393182 | Solutions by Summit | Jonathan Morgan | 5/1/22 | $260 | $19,463 | 6.67% | KY | 2 | $110 | $3,215 | Active File |
| 439341549 | Debt Resolution Direct | Robyn Yap | 11/1/20 | $314 | $19,460 | 27.91% | HI | 12 | $134 | $3,567 | Active File |
| 429580848 | Litigation Practice Center | Albert Saiauskie | 9/1/20 | $280 | $19,449 | 60.00% | PA | 21 | $119 | $1,672 | Active File |
| 565271914 | MRD Marketing LLC | Juan Armendariz | 4/1/22 | $312 | $19,446 | 0.00% | CO | 3 | $133 | $4,523 | Active File |
| 530129323 | Validation Partners LLC | Peter Willis | 1/1/22 | $146 | $19,441 | 70.00% | FL | 7 | $62 | $249 | Active File |
| 485607595 | MRD Marketing LLC | Georgann Sauder | 3/1/22 | $332 | $19,441 | 11.43% | MN | 4 | $131 | $4,188 | Active File |
| 403903626 | All Service Financial LLC | Vivian Machin | 5/1/20 | $396 | $19,440 | 95.83% | FL | 23 | $169 | $157 | Active File |
| 542317486 | MRD Marketing LLC | Luis Sanchez | 2/1/22 | $280 | $19,438 | 0.00% | CA | 4 | $119 | $3,939 | Active File |
| 459780213 | Litigation Practice Center | Lori Martin | 3/1/21 | $280 | $19,437 | 50.00% | OH | 17 | $119 | $2,268 | Active File |
| 466220344 | Debt Resolution Direct | Virginia Ferrier | 4/1/21 | $307 | $19,437 | 31.58% | PA | 12 | $131 | $2,969 | Active File |
| 479180390 | Liarnia Group INC | Keith Lindsay | 7/1/21 | $253 | $19,435 | 34.29% | TX | 12 | $108 | $2,707 | Active File |
| 560041840 | Intermarketing Media LLC | Janet Zizzo | 4/1/22 | $266 | $19,430 | 8.82% | FL | 3 | $113 | $3,741 | Active File |
| 461101579 | Litigation Practice Center | Brenda S Capps | 3/1/21 | $280 | $19,428 | 45.71% | GA | 16 | $119 | $2,386 | Active File |
| 463367088 | Validation Partners LLC | Jose Tanevas | 4/1/21 | $362 | $19,426 | 72.52% | NY | 33 | $154 | $996 | Paused Per Legal - Payment Not Paused |
| 481223264 | Litigation Practice Center | Vicky Holland | 7/1/21 | $255 | $19,417 | 37.14% | WA | 13 | $109 | $2,499 | Paused Per Legal - Payment Not Paused |
| 435943348 | Validation Partners LLC | Nancy Fox | 10/1/20 | $426 | $19,416 | 91.30% | ME | 17 | $181 | $530 | Active File |
| 392024295 | All Service Financial LLC | Jane Todd | 3/1/20 | $253 | $19,414 | 82.35% | MN | 28 | $108 | $862 | Active File |
| 506003371 | NextStep Financial Debt Settlement LLC | Paul Grant | 10/1/21 | $252 | $19,413 | 28.57% | IN | 10 | $107 | $2,793 | Paused Per Legal - Payment Not Paused |
| 456813233 | Validation Partners LLC | Jose Manzo | 3/1/21 | $390 | $19,412 | 70.83% | CA | 17 | $166 | $1,494 | Paused Per Legal - Payment Not Paused |
| 570535840 | NextStep Financial Debt Settlement LLC | Lois Malonzo | 5/1/22 | $358 | $19,409 | 2.63% | TN | 1 | $110 | $3,846 | Active File |
| 470230418 | Validation Partners LLC | Laura Polsky | 5/1/21 | $511 | $19,408 | 38.57% | FL | 17 | $217 | $1,539 | Paused Per Legal - Payment Not Paused |
| 384907368 | All Service Financial LLC | Nancy Hinman | 3/1/20 | $394 | $19,407 | 0.23% | FL | 25 | $168 | $1,003 | Paused Per Legal - Payment Not Paused |
| 529459513 | Validation Partners LLC | Heather Lavrack | 12/1/21 | $237 | $19,401 | 50.00% | MI | 6 | $101 | $665 | Active File |
| 475959082 | Debt Resolution Direct | Devin Boylan | 6/1/21 | $307 | $19,400 | 37.14% | AZ | 13 | $131 | $3,006 | Active File |
| 531670954 | Paragon Financial Corp | Shannon Waters | 1/1/22 | $253 | $19,400 | 12.77% | GA | 6 | $108 | $4,525 | Active File |
| 513758458 | Motivating Concepts Inc | Wanda Behlen | 11/1/21 | $318 | $19,397 | 26.67% | TX | 8 | $135 | $2,976 | Active File |
| 409922694 | Litigation Practice Center | Jeanette Snyder | 6/1/20 | $251 | $19,396 | 71.43% | TN | 25 | $107 | $1,266 | Paused Per Legal - Payment Not Paused |
| 537603529 | Debt Relief Consultants | Eric Hemphill | 2/1/22 | $244 | $19,389 | 0.00% | NJ | 2 | $104 | $2,698 | Paused Per Legal - Payment Not Paused |
| 443740686 | Debt Resolution Direct | Frank W Webb | 11/1/20 | $307 | $19,388 | 57.14% | CA | 20 | $131 | $2,090 | Paused Per Legal - Payment Not Paused |
| 546581152 | MRD Marketing LLC | Russell Todaro Jr. | 2/1/22 | $307 | $19,379 | 14.71% | LA | 5 | $131 | $4,048 | Active File |
| 500992147 | New Vision Debt Relief -2 | Feliza Yambao | 9/1/21 | $390 | $19,376 | 19.23% | CA | 5 | $166 | $3,332 | Active File |
| 488318845 | Litigation Practice Center | Sigum Mcqueen | 8/1/21 | $392 | $19,372 | 28.57% | CT | 10 | $119 | $3,096 | Active File |
| 466106194 | Validation Partners LLC | Gwen Richardson | 8/1/21 | $331 | $19,371 | 44.12% | WY | 15 | $131 | $2,741 | Active File |
| 494154954 | NextStep Financial Debt Settlement LLC | Melissa Call | 8/1/21 | $331 | $19,371 | 33.17% | NY | 23 | $141 | $2,264 | Active File |
| 435418542 | Validation Partners LLC | Brad Hickman | 10/1/20 | $394 | $19,367 | 76.91% | TX | 45 | $168 | $1,340 | Active File |
| 446365986 | Litigation Practice Center | Karen Graichen | 12/1/20 | $373 | $19,364 | 65.52% | RI | 19 | $159 | $1,351 | Paused Per Legal - Payment Not Paused |
| 412824825 | Validation Partners LLC | Monika Ellis | 7/1/20 | $320 | $19,363 | 63.29% | MI | 48 | $136 | $1,549 | Active File |
| 567251017 | Paragon Financial Corp | Michael Kailey | 4/1/22 | $350 | $19,362 | 6.90% | UT | 2 | $149 | $4,167 | Active File |
| 527868064 | NextStep Financial Debt Settlement LLC | Nancy Pemberton | 12/1/21 | $414 | $19,361 | 30.43% | MI | 7 | $176 | $2,997 | Active File |
| 495727842 | NextStep Financial Debt Settlement LLC | Dean Demassimo | 9/1/21 | $253 | $19,356 | 21.62% | OH | 8 | $108 | $2,905 | Active File |
| 459600861 | Litigation Practice Center | Larry Dodd | 3/1/21 | $374 | $19,355 | 62.50% | IA | 15 | $159 | $1,591 | Active File |
| 455263387 | All Service Financial LLC | Larque M Mahan | 2/1/21 | $349 | $19,354 | 58.62% | HI | 17 | $149 | $2,232 | Active File |
| 471248896 | Validation Partners LLC | Kevin Lefebvre | 5/1/21 | $325 | $19,350 | 40.55% | MT | 29 | $138 | $2,746 | Active File |
| 475462602 | Validation Partners LLC | William Walsh | 6/1/21 | $253 | $19,350 | 37.14% | PA | 26 | $108 | $2,474 | Active File |
| 477550230 | New Vision Debt Relief -2 | Jonny Silva | 6/1/21 | $460 | $19,341 | 65.00% | NC | 13 | $196 | $1,566 | Active File |
| 415680705 | Litigation Practice Center | Diane Cordero | 7/1/20 | $294 | $19,340 | 59.46% | NM | 22 | $125 | $1,840 | Active File |
| 558807895 | Litigation Practice Center- 2 | Thomas (Tom) Heuer | 4/1/22 | $279 | $19,333 | 11.43% | MI | 4 | $119 | $3,806 | Active File |
| 555075442 | Morning Financial | Yvonne Brannan | 3/1/22 | $306 | $19,330 | 0.00% | WA | 9 | $130 | $4,171 | Active File |
| 471897638 | Validation Partners LLC | Alejandro Canario Galvez | 6/1/21 | $349 | $19,329 | 48.28% | RI | 14 | $149 | $2,378 | Active File |
| 528542183 | Paragon Financial Corp | NIAL WILSON | 12/1/21 | $414 | $19,328 | 26.09% | NY | 6 | $176 | $3,169 | Active File |
| 549860299 | Paragon Financial Corp | Mary Barge | 3/1/22 | $300 | $19,326 | 11.11% | FL | 4 | $128 | $4,219 | Active File |
| 444296574 | All Service Financial LLC | Mike A Nissen | 11/1/20 | $349 | $19,324 | 68.97% | SD | 20 | $149 | $1,302 | Active File |
| 406041501 | Debt Resolution Direct | Jean Malone | 6/1/20 | $306 | $19,322 | 86.21% | MI | 25 | $107 | $537 | Active File |
| 399942215 | Validation Partners LLC | Hector Villanova | 5/1/20 | $367 | $19,322 | 85.71% | PR | 24 | $156 | $782 | Active File |
| 552080464 | MRD Marketing LLC | Pamela Thomas | 3/1/22 | $306 | $19,316 | 11.43% | TX | 4 | $130 | $4,299 | Active File |
| 383937885 | All Service Financial LLC | Barbara Ciampa | 2/1/20 | $374 | $19,310 | 82.86% | NJ | 29 | $159 | $727 | Active File |
| 447507471 | All Service Financial LLC | Magarine Grant | 12/1/20 | $331 | $19,309 | 60.57% | NY | 42 | $141 | $2,019 | Paused Per Legal - Payment Not Paused |
| 469157926 | Benefit 1st Financial | Ashley Thomas | 5/1/21 | $279 | $19,304 | 42.86% | TN | 15 | $119 | $2,614 | Active File |
| 477113734 | Validation Partners LLC | Robert Schaffer | 5/1/21 | $273 | $19,302 | 43.26% | IL | 30 | $116 | $2,255 | Active File |
| 549659182 | Paragon Financial Corp | Jasmine Harris | 3/1/22 | $252 | $19,300 | 8.51% | NJ | 4 | $107 | $4,255 | Active File |
| 481173364 | Debt Resolution Direct | Patricia Colbert | 7/1/21 | $306 | $19,299 | 34.29% | FL | 12 | $130 | $2,055 | Active File |
| 528054139 | NextStep Financial Debt Settlement LLC | Nina Stubbs | 12/1/21 | $252 | $19,296 | 19.44% | NC | 7 | $107 | $3,114 | Active File |
| 477765406 | Litigation Practice Center | Mona Lee | 6/1/21 | $279 | $19,294 | 37.14% | IL | 13 | $119 | $2,732 | Active File |
| 565204261 | Litigation Practice Center- 2 | Keith Peterson | 4/1/22 | $284 | $19,293 | 8.57% | UT | 3 | $121 | $3,989 | Active File |
| 464748186 | Litigation Practice Center | Sean Alden | 4/1/21 | $279 | $19,288 | 42.86% | WA | 15 | $119 | $2,612 | Active File |
| 537399721 | Morning Financial | Richard Pope | 4/1/22 | $279 | $19,288 | 0.00% | IL | 6 | $119 | $3,385 | Active File |
| 403896969 | Debt Resolution Direct | Nile Guy | 6/1/20 | $306 | $19,286 | 73.53% | IL | 25 | $130 | $1,432 | Active File |
| 425275032 | All Service Financial LLC | Aileen Agosto | 9/1/20 | $331 | $19,279 | 69.22% | WA | 48 | $141 | $1,561 | Paused Per Legal - Payment Not Paused |
| 458995197 | Litigation Practice Center | Anita Rubio | 3/1/21 | $279 | $19,278 | 48.57% | WA | 17 | $119 | $2,255 | Paused Per Legal - Payment Not Paused |
| 491609790 | New Vision Debt Relief -2 | Michael Kuhlmeyer | 8/1/21 | $263 | $19,274 | 25.00% | CA | 9 | $112 | $3,579 | Active File |
| 522159886 | Litigation Practice Center | James Bragg | 12/1/21 | $265 | $19,274 | 0.00% | WV | 8 | $113 | $2,481 | Paused Per Legal - Payment Not Paused |
| 458746692 | Litigation Practice Center | Deborah Potteiger | 4/1/21 | $279 | $19,273 | 45.71% | PA | 16 | $119 | $2,374 | Active File |
| 447032676 | All Service Financial LLC | Ron Johnson | 12/1/20 | $206 | $19,269 | 96.55% | CT | 28 | $88 | $1,180 | Active File |

B1102-5196 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 483714312 | Debt Resolution Direct | Tania Luna | 7/1/21 | $255 | $19,266 | 52.17% | UT | 12 | $109 | $2,242 | Paused Per Legal - Payment Not Paused |
| 487968286 | Debt Resolution Direct | Emmanuel Tchangam | 8/1/21 | $305 | $19,265 | 27.78% | GA | 10 | $130 | $3,511 | Active File |
| 344478053 | All Service Financial LLC | David Laufer | 9/1/19 | $279 | $19,264 | 78.95% | IL | 30 | $119 | $670 | Active File |
| 548537863 | Paragon Financial Corp | Kim Herrington | 3/1/22 | $305 | $19,260 | 11.43% | NV | 4 | $130 | $4,160 | Active File |
| 524050372 | Validation Partners LLC | Penelope Laloulu | 12/1/21 | $396 | $19,259 | 80.00% | CA | 8 | $169 | $675 | Active File |
| 449497408 | Litigation Practice Center | Danice Lefranc | 12/1/18 | $258 | $19,258 | 43.24% | KS | 16 | $119 | $3,235 | Active File |
| 426959499 | Validation Partners LLC | Rebecca James | 9/1/20 | $388 | $19,248 | 82.69% | WI | 43 | $165 | $742 | Active File |
| 417821748 | Validation Partners LLC | Ana Medina | 7/1/20 | $366 | $19,247 | 88.89% | PR | 24 | $156 | $780 | Active File |
| 535907713 | Validation Partners LLC | Johanna Figueroa | 1/1/22 | $375 | $19,247 | 71.43% | IL | 5 | $160 | $76 | Paused Per Legal - Payment Not Paused |
| 483587730 | Morning Financial | Katherine Rutledge | 7/1/21 | $348 | $19,246 | 41.38% | WV | 12 | $148 | $2,667 | Active File |
| 541501201 | MRD Marketing LLC | Diane Memmi | 1/1/22 | $305 | $19,245 | 12.20% | PA | 5 | $130 | $4,327 | Active File |
| 541673908 | MRD Marketing LLC | Stanley Koehn | 1/1/22 | $278 | $19,242 | 17.14% | KS | 6 | $119 | $3,557 | Active File |
| 552998032 | MRD Marketing LLC | Christopher Flores | 3/1/22 | $278 | $19,242 | 11.43% | HI | 4 | $119 | $3,794 | Active File |
| 430029192 | Litigation Practice Center | Carla Montague | 9/1/20 | $1,134 | $19,238 | 61.08% | NJ | 45 | $483 | $161 | Paused Per Legal - Payment Not Paused |
| 555603100 | NextStep Financial Debt Settlement LLC | William Smith | 3/1/22 | $306 | $19,237 | 5.88% | SC | 2 | $130 | $4,858 | Active File |
| 486801298 | Debt Resolution Direct | Shaelyn Dobbles | 8/1/21 | $412 | $19,236 | 52.17% | IL | 12 | $175 | $2,105 | Active File |
| 422910018 | All Service Financial LLC | Christy Higdon | 8/1/20 | $298 | $19,231 | 41.46% | KY | 17 | $127 | $2,624 | Paused Per Legal - Payment Not Paused |
| 435183618 | Debt Resolution Direct | Elex Gonzales | 10/1/20 | $305 | $19,230 | 60.00% | TX | 21 | $130 | $1,948 | Paused Per Legal - Payment Not Paused |
| 570281482 | MRD Marketing LLC | Margaret Blake | 5/1/22 | $310 | $19,227 | 5.71% | OH | 2 | $132 | $4,488 | Active File |
| 535628638 | Paragon Financial Corp | Tauri McKenzie | 1/1/22 | $305 | $19,222 | 14.29% | SC | 5 | $130 | $4,025 | Active File |
| 544086418 | MRD Marketing LLC | Jennifer Shriber | 2/1/22 | $412 | $19,216 | 26.09% | IL | 6 | $175 | $3,155 | Active File |
| 395389059 | All Service Financial LLC | Viviane Tran | 4/1/20 | $305 | $19,214 | 74.29% | IL | 26 | $130 | $1,428 | Active File |
| 437434270 | Debt Resolution Direct | Juan Morales Lopez | 11/1/20 | $320 | $19,214 | 61.76% | TX | 21 | $136 | $1,947 | Active File |
| 557907577 | MRD Marketing LLC | Heather Holland | 3/1/22 | $310 | $19,212 | 11.43% | VA | 4 | $132 | $4,353 | Active File |
| 434906444 | Debt Resolution Direct | Antonio Cadiz | 10/1/20 | $305 | $19,205 | 58.33% | IL | 21 | $130 | $2,206 | Active File |
| 560486764 | MRD Marketing LLC | Terry Pockat | 4/1/22 | $310 | $19,204 | 8.33% | WI | 3 | $132 | $4,484 | Active File |
| 421384614 | Validation Partners LLC | Joe Mendez | 8/1/20 | $347 | $19,201 | 82.76% | TX | 24 | $148 | $887 | Active File |
| 481075952 | New Vision Debt Relief -2 | Jennifer Strickland | 7/1/21 | $293 | $19,200 | 54.55% | TX | 12 | $125 | $1,497 | Active File |
| 564819769 | Litigation Practice Center- 2 | Denny Conn | 4/1/22 | $288 | $19,200 | 0.00% | MS | 4 | $123 | $3,929 | Active File |
| 436621772 | Litigation Practice Center | Debra Lyden | 11/1/20 | $278 | $19,196 | 60.00% | OH | 21 | $118 | $1,775 | Active File |
| 428667375 | Litigation Practice Center | Jody Goodson | 9/1/20 | $278 | $19,192 | 58.33% | CA | 21 | $118 | $1,775 | Active File |
| 426939558 | Litigation Practice Group | Alma Lara | 11/1/20 | $376 | $19,191 | 84.00% | CA | 21 | $160 | $960 | Active File |
| 446359731 | Debt Resolution Direct | Julio Rios | 12/1/20 | $305 | $19,187 | 34.21% | IL | 13 | $130 | $3,252 | Active File |
| 533376535 | Validation Partners LLC | Janet London | 1/1/22 | $219 | $19,186 | 41.18% | PA | 7 | $93 | $1,027 | Active File |
| 550807951 | Litigation Practice Center- 2 | Viviane Jacinto | 3/1/22 | $464 | $19,183 | 29.41% | CA | 5 | $198 | $2,570 | Active File |
| 435039094 | All Service Financial LLC | Lisa Buckley | 10/1/20 | $464 | $19,176 | 92.29% | CA | 42 | $198 | $357 | Active File |
| 427592631 | Debt Resolution Direct | Annie Rambo | 10/1/20 | $304 | $19,176 | 44.74% | GA | 17 | $130 | $2,463 | Active File |
| 475663872 | Litigation Practice Center | Stephanie S Spath | 7/1/21 | $330 | $19,174 | 54.55% | VA | 12 | $140 | $1,895 | Paused Per Legal - Payment Not Paused |
| 426660117 | Debt Resolution Direct | Andrea Hudson | 9/1/20 | $335 | $19,168 | 65.71% | MD | 23 | $143 | $1,351 | Paused Per Legal - Payment Not Paused |
| 450745767 | All Service Financial LLC | Tiara Dean | 1/1/21 | $445 | $19,166 | 85.70% | FL | 39 | $190 | $787 | Active File |
| 478877998 | Validation Partners LLC | Dolphus Bell | 7/1/21 | $376 | $19,161 | 66.67% | GA | 27 | $160 | $2,437 | Paused Per Legal - Payment Not Paused |
| 471679672 | Validation Partners LLC | Hector Cuevas | 6/1/21 | $296 | $19,160 | 40.00% | NJ | 14 | $126 | $2,895 | Paused Per Legal - Payment Not Paused |
| 447491736 | All Service Financial LLC | Martina Burkhart | 12/1/20 | $514 | $19,157 | 83.90% | IN | 40 | $219 | $478 | Active File |
| 475232578 | Debt Resolution Direct | Deborah Durham | 6/1/21 | $304 | $19,157 | 40.00% | IL | 14 | $130 | $2,850 | Active File |
| 417001392 | Debt Resolution Direct | Ruben Lopez | 12/1/20 | $278 | $19,155 | 50.00% | CA | 18 | $118 | $2,246 | Active File |
| 397708976 | All Service Financial LLC | Tommie Prentice | 4/1/20 | $316 | $19,151 | 77.14% | WA | 27 | $135 | $540 | Paused Per Legal - Payment Not Paused |
| 433704753 | Debt Resolution Direct | Ethel Hand | 10/1/20 | $304 | $19,148 | 60.00% | IL | 21 | $129 | $1,942 | Paused Per Legal - Payment Not Paused |
| 553945591 | MRD Marketing LLC | Norman Hoffman | 3/1/22 | $304 | $19,145 | 8.33% | FL | 3 | $129 | $4,273 | Active File |
| 478627080 | Debt Resolution Direct | Irene Sanchez | 7/1/21 | $314 | $19,143 | 30.56% | TX | 11 | $134 | $3,111 | Paused Per Legal - Payment Not Paused |
| 474724206 | Litigation Practice Center | Tracy Brooks | 6/1/21 | $304 | $19,142 | 38.24% | NC | 13 | $129 | $2,978 | Active File |
| 475458568 | Validation Partners LLC | Pamela Dunn | 6/1/21 | $329 | $19,141 | 40.38% | NC | 28 | $140 | $2,783 | Active File |
| 400026073 | All Service Financial LLC | Kristi Sparks | 5/1/20 | $294 | $19,140 | 74.29% | IN | 26 | $125 | $933 | Active File |
| 470357770 | NextStep Financial Debt Settlement LLC | MaRico Brown | 5/1/21 | $400 | $19,138 | 77.78% | OH | 14 | $170 | $1,021 | Active File |
| 542598220 | MRD Marketing LLC | James Riddle | 2/1/22 | $304 | $19,135 | 0.00% | SC | 5 | $129 | $4,152 | Active File |
| 471213232 | Litigation Practice Center | Heather L Hobson | 5/1/21 | $463 | $19,135 | 72.22% | CA | 13 | $197 | $987 | Active File |
| 555953770 | Solutions by Summit | Vincent Jibke | 3/1/22 | $255 | $19,134 | 10.34% | HI | 3 | $109 | $3,161 | Active File |
| 478288614 | Debt Resolution Direct | Nancy Amato | 6/1/21 | $251 | $19,131 | 37.14% | NY | 13 | $107 | $2,669 | Active File |
| 479180130 | Validation Partners LLC | Wendell Brown | 7/1/21 | $313 | $19,131 | 41.38% | CA | 12 | $148 | $4,655 | Active File |
| 545053174 | Prime One Doc Prep | Helen Cox | 2/1/22 | $251 | $19,128 | 11.46% | NJ | 11 | $107 | $4,655 | Active File |
| 549489739 | Vercy LLC | Tammy English | 3/1/22 | $309 | $19,123 | 11.43% | VA | 4 | $132 | $4,121 | Active File |
| 436077256 | Debt Resolution Direct | Shirley Green | 10/1/20 | $304 | $19,122 | 60.00% | CA | 21 | $129 | $1,940 | Paused Per Legal - Payment Not Paused |
| 509558230 | Morning Financial | Donald Allen | 10/1/21 | $368 | $19,120 | 24.29% | VA | 17 | $157 | $3,633 | Active File |
| 481449592 | Litigation Practice Center | Anita Whellan | 7/1/21 | $370 | $19,119 | 59.09% | FL | 13 | $158 | $1,734 | Paused Per Legal - Payment Not Paused |
| 421413150 | Validation Partners LLC | Gregory Leung | 8/1/20 | $514 | $19,115 | 85.46% | NJ | 50 | $219 | $802 | Paused Per Legal - Payment Not Paused |
| 566407456 | Prime One Doc Prep | Micheal Hockman | 4/1/22 | $254 | $19,113 | 0.00% | WV | 2 | $109 | $5,225 | Active File |
| 531978631 | Validation Partners LLC | Abelardo Gonzalez | 1/1/22 | $275 | $19,113 | 31.25% | CO | 5 | $117 | $1,407 | Active File |
| 547286662 | Paragon Financial Corp | Salina Raymer | 2/1/22 | $251 | $19,112 | 6.25% | MO | 4 | $107 | $4,802 | Active File |
| 450531679 | All Service Financial LLC | Michelle Hamisley | 1/1/21 | $474 | $19,111 | 50.00% | KY | 24 | $202 | $916 | Active File |
| 458035491 | Validation Partners LLC | Lissette Hernandez | 3/1/21 | $466 | $19,108 | 69.22% | NJ | 33 | $198 | $1,419 | Active File |
| 565003627 | Intermarketing Media LLC | James Frank Emerson | 4/1/22 | $267 | $19,107 | 0.00% | NC | 3 | $110 | $3,725 | Active File |
| 540293089 | Paragon Financial Corp | Rhonda Roark | 4/1/22 | $269 | $19,105 | 4.17% | MO | 2 | $115 | $4,497 | Active File |
| 540093089 | MRD Marketing LLC | Andy Rodriguez | 1/1/22 | $346 | $19,098 | 20.69% | TX | 6 | $147 | $3,536 | Active File |
| 551186764 | MRD Marketing LLC | Yuneisy Ramos | 3/1/22 | $277 | $19,096 | 14.29% | AZ | 5 | $118 | $3,656 | Active File |
| 406983996 | All Service Financial LLC | Carla Ballard | 6/1/20 | $297 | $19,095 | 70.58% | TN | 52 | $127 | $1,326 | Active File |
| 467342707 | Debt Resolution Direct | Labreeska Beyer | 4/1/21 | $303 | $19,088 | 40.00% | LA | 14 | $129 | $2,842 | Active File |
| 539032743 | Morning Financial | Freddie Holloway | 1/1/22 | $303 | $19,088 | 17.14% | TN | 6 | $129 | $3,876 | Active File |
| 433590306 | Debt Resolution Direct | Tuguldur T Sandagdorj | 10/1/20 | $360 | $19,082 | 60.00% | CO | 21 | $153 | $1,182 | Paused Per Legal - Payment Not Paused |
| 544207453 | Morning Financial | Robert Stallings | 2/1/22 | $253 | $19,074 | 0.00% | IL | 3 | $108 | $6,232 | Active File |
| 570162877 | MRD Marketing LLC | Carmen I Torres | 5/1/22 | $253 | $19,074 | 0.00% | TN | 3 | $117 | $5,070 | Active File |
| 466803706 | Litigation Practice Center | Boris Montenegro Oliva | 4/1/21 | $374 | $19,068 | 57.69% | FL | 15 | $159 | $1,910 | Active File |
| 559300639 | Litigation Practice Center- 2 | Laura English | 4/1/22 | $277 | $19,067 | 5.56% | AR | 2 | $118 | $4,242 | Active File |
| 482435556 | Validation Partners LLC | Maria Jantz | 7/1/21 | $256 | $19,066 | 35.29% | IL | 12 | $109 | $2,828 | Active File |
| 557232886 | MRD Marketing LLC | Supaluck Trusty | 3/1/22 | $304 | $19,066 | 11.43% | MO | 4 | $129 | $4,131 | Active File |
| 401543265 | Debt Resolution Direct | Gregoria Almendarez | 6/1/20 | $250 | $19,064 | 74.29% | FL | 26 | $107 | $1,172 | Active File |
| 539915081 | A Solution Debt Relief | Juan Delatorre | 1/1/22 | $254 | $19,049 | 20.69% | WA | 6 | $108 | $2,595 | Active File |
| 413624466 | All Service Financial LLC | Darcy Johnson | 7/1/20 | $250 | $19,047 | 68.57% | AL | 24 | $106 | $1,278 | Active File |
| 463415868 | Litigation Practice Center | Marisela Carrillo | 4/1/21 | $314 | $19,046 | 41.94% | CA | 13 | $134 | $2,270 | Active File |
| 428657790 | All Service Financial LLC | Sharon Cornio | 4/1/21 | $374 | $19,045 | 78.62% | MO | 46 | $159 | $1,029 | Active File |
| 450225029 | Debt Resolution Direct | Peter Pasillas | 12/1/20 | $328 | $19,045 | 54.29% | MO | 19 | $139 | $2,229 | Active File |
| 433701813 | All Service Financial LLC | Elya Nesteruk | 10/1/20 | $493 | $19,044 | 91.30% | CA | 42 | $210 | $509 | Active File |
| 453087733 | Validation Partners LLC | Salah Sassi | 2/1/21 | $704 | $19,040 | 78.26% | WA | 18 | $300 | $705 | Active File |
| 433892196 | All Service Financial LLC | Dawn Hacker | 10/1/20 | $376 | $19,038 | 62.93% | WI | 45 | $160 | $1,286 | Active File |
| 560974816 | MRD Marketing LLC | Aaron Lien | 4/1/22 | $308 | $19,037 | 11.43% | MN | 4 | $131 | $4,195 | Active File |
| 524038831 | Validation Partners LLC | Paul Diamantis | 12/1/21 | $206 | $19,037 | 63.64% | NJ | 7 | $88 | $351 | Paused Per Legal - Payment Not Paused |
| 423568623 | Debt Resolution Direct | Clarissa Flores | 8/1/20 | $369 | $19,036 | 95.65% | TX | 22 | $157 | $314 | Paused Per Legal - Payment Not Paused |
| 547771525 | Morning Financial | Russell Makus | 2/1/22 | $204 | $19,035 | 0.00% | WA | 5 | $87 | $3,827 | Active File |
| 373023631 | Benefit 1st Financial | Claude Dake | 1/1/20 | $267 | $19,034 | 80.00% | LA | 28 | $114 | $909 | Paused Per Legal - Payment Not Paused |
| 547982245 | MRD Marketing LLC | Graciela Viramontez | 2/1/22 | $308 | $19,031 | 0.00% | CA | 5 | $131 | $4,063 | Active File |
| 465918334 | Validation Partners LLC | Cheryl Cogar | 4/1/21 | $490 | $19,030 | 72.52% | WV | 33 | $209 | $1,305 | Active File |

B1102-5197 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 469748686 | Litigation Practice Center | Elaine Willems | 5/1/21 | $276 | $19,028 | 20.00% | AZ | 8 | $118 | $3,295 | Paused Per Legal - Payment Not Paused |
| 540008895 | Paragon Financial Corp | Reuben Brown | 5/1/22 | $384 | $19,028 | 19.23% | CA | 5 | $164 | $3,598 | Active File |
| 454960735 | Validation Partners LLC | Anthony Frank | 2/1/21 | $435 | $19,027 | 69.22% | OR | 33 | $185 | $781 | Active File |
| 561438658 | BRDD LLC | Arlene Lucarello | 4/1/22 | $413 | $19,023 | 17.39% | NJ | 4 | $176 | $3,110 | Active File |
| 560104531 | Integrity Docs | Forrest Ouellett | 4/1/22 | $252 | $19,015 | 12.50% | MI | 1 | $107 | $3,111 | Active File |
| 547716664 | MRD Marketing LLC | Edwina Abraham | 2/1/22 | $278 | $19,014 | 11.11% | NY | 4 | $118 | $3,760 | Active File |
| 524037646 | Paragon Financial Corp | Patty Nance | 12/1/21 | $303 | $19,009 | 20.00% | TN | 7 | $129 | $3,736 | Active File |
| 557075653 | Vercy LLC | Diana Rideaux | 3/1/22 | $252 | $19,007 | 4.26% | KS | 2 | $107 | $4,931 | Active File |
| 570534028 | MRD Marketing LLC | Doris Tyson | 5/1/22 | $308 | $19,002 | 5.71% | NC | 2 | $131 | $4,451 | Active File |
| 478206586 | Debt Resolution Direct | Wilma Roberts | 6/1/21 | $322 | $18,998 | 37.14% | CA | 13 | $129 | $2,962 | Active File |
| 449392216 | Debt Resolution Direct | Stepehmer Martinez | 7/1/21 | $302 | $18,996 | 27.78% | KS | 10 | $129 | $3,219 | Active File |
| 470250582 | Litigation Practice Center | Estrellita Daan | 6/1/21 | $287 | $18,993 | 39.39% | HI | 13 | $122 | $2,565 | Active File |
| 435314450 | All Service Financial LLC | Thomas Berens | 11/1/20 | $255 | $18,991 | 58.57% | GA | 41 | $109 | $1,736 | Active File |
| 476684546 | Validation Partners LLC | Brandon Thomas | 6/1/21 | $378 | $18,988 | 40.00% | CO | 14 | $161 | $3,010 | Active File |
| 452997817 | Validation Partners LLC | Aundrea Brown | 1/1/21 | $408 | $18,981 | 78.26% | LA | 18 | $174 | $1,042 | Active File |
| 548731312 | MRD Marketing LLC | Les Lyon | 3/1/22 | $307 | $18,977 | 8.57% | MS | 3 | $131 | $4,317 | Active File |
| 473628060 | Validation Partners LLC | Joshua Zientara | 6/1/21 | $629 | $18,976 | 57.13% | OR | 26 | $268 | $418 | Paused Per Legal - Payment Not Paused |
| 395856776 | Benefit 1st Financial | Krystofer Beaudet | 4/1/20 | $480 | $18,975 | 91.30% | MA | 21 | $204 | $609 | Paused Per Legal - Payment Not Paused |
| 469048516 | Debt Resolution Direct | Christopher Spanos | 6/1/21 | $289 | $18,972 | 50.00% | MA | 12 | $123 | $1,477 | Active File |
| 550566832 | Morning Financial | Ella Gaal | 3/1/22 | $302 | $18,966 | 0.00% | NJ | 4 | $129 | $4,116 | Active File |
| 527799937 | Morning Financial | Brian Manzi | 1/1/22 | $302 | $18,962 | 2.50% | CO | 2 | $129 | $5,086 | Active File |
| 453234717 | Litigation Practice Center | Barbara Lynd | 2/1/21 | $276 | $18,959 | 51.43% | NJ | 18 | $117 | $2,113 | Active File |
| 530109799 | Debt Dissolution. | Monica Traystman | 1/1/22 | $251 | $18,953 | 18.18% | CA | 6 | $107 | $2,990 | Paused Per Legal - Payment Not Paused |
| 466218372 | Validation Partners LLC | John Cregg | 4/1/21 | $412 | $18,944 | 42.86% | KS | 15 | $175 | $1,450 | Paused Per Legal - Payment Not Paused |
| 467302678 | Debt Resolution Direct | Kevin Grubbs | 4/1/21 | $302 | $18,942 | 42.86% | GA | 15 | $129 | $2,699 | Active File |
| 570030790 | Paragon Financial Corp | Josef Anderson | 5/1/22 | $565 | $18,940 | 13.33% | OR | 2 | $240 | $3,367 | Active File |
| 557508073 | Paragon Financial Corp | Josethine Neal | 3/1/22 | $252 | $18,930 | 6.52% | MD | 3 | $107 | $4,730 | Active File |
| 539997599 | Paragon Financial Corp | Jimmie Daniels | 1/1/22 | $252 | $18,929 | 13.04% | FL | 6 | $107 | $4,407 | Active File |
| 570207574 | MRD Marketing LLC | Christopher Himle | 5/1/22 | $304 | $18,929 | 5.59% | MN | 4 | $129 | $4,059 | Active File |
| 433447353 | Litigation Practice Center | Lori Ann Mcgaha | 10/1/20 | $275 | $18,926 | 60.00% | TX | 21 | $117 | $1,759 | Paused Per Legal - Payment Not Paused |
| 438959244 | All Service Financial LLC | Makenzie Warlow | 11/1/20 | $427 | $18,924 | 76.24% | CA | 38 | $182 | $1,193 | Active File |
| 458150649 | Debt Resolution Direct | Daniel Mountain | 3/1/21 | $302 | $18,924 | 38.89% | CO | 14 | $129 | $2,825 | Active File |
| 512567837 | NextStep Financial Debt Settlement LLC | Michael Jenner | 10/1/21 | $302 | $18,921 | 25.71% | MI | 9 | $128 | $3,467 | Active File |
| 466781530 | Litigation Practice Center | Matt Honchar | 4/1/21 | $459 | $18,918 | 88.24% | SC | 15 | $196 | $587 | Active File |
| 572277598 | MRD Marketing LLC | Gabriele Rayes | 5/1/22 | $307 | $18,913 | 8.57% | NJ | 3 | $131 | $4,307 | Active File |
| 529447222 | Validation Partners LLC | Leslie Picone | 12/1/21 | $292 | $18,911 | 11.76% | TX | 4 | $124 | $4,334 | Active File |
| 529456777 | Validation Partners LLC | Doris Ewing | 12/1/21 | $210 | $18,910 | 41.18% | TX | 7 | $89 | $983 | Active File |
| 413748228 | Litigation Practice Center | Walter Russell | 7/1/20 | $303 | $18,909 | 65.71% | NJ | 23 | $129 | $1,406 | Active File |
| 437208708 | All Service Financial LLC | Alice Torres | 11/1/20 | $327 | $18,908 | 60.57% | NY | 42 | $139 | $1,925 | Paused Per Legal - Payment Not Paused |
| 494050518 | Debt Resolution Direct | Ryan Acklus | 8/1/21 | $406 | $18,903 | 43.48% | WA | 10 | $173 | $2,423 | Active File |
| 435709030 | All Service Financial LLC | David Succi | 10/1/20 | $321 | $18,902 | 58.33% | NH | 21 | $137 | $2,053 | Paused Per Legal - Payment Not Paused |
| 578440480 | MRD Marketing LLC | Donna Morgan | 5/1/22 | $306 | $18,900 | 5.71% | MS | 2 | $130 | $4,435 | Active File |
| 429184593 | Validation Partners LLC | Tony Schones | 9/1/20 | $301 | $18,898 | 62.86% | OK | 22 | $128 | $1,796 | Paused Per Legal - Payment Not Paused |
| 445537224 | All Service Financial LLC | Fedirico E Garcia | 11/1/20 | $406 | $18,889 | 79.17% | CA | 19 | $173 | $1,761 | Active File |
| 564660817 | ECE Financial | Roger Belizaire | 4/1/22 | $306 | $18,889 | 5.56% | NY | 2 | $130 | $4,433 | Active File |
| 555671155 | Vercy LLC | Ronald Whitsel | 3/1/22 | $405 | $18,888 | 12.50% | IA | 3 | $172 | $3,792 | Active File |
| 480256942 | Validation Partners LLC | Victor Garcia | 7/1/21 | $301 | $18,878 | 37.14% | IL | 13 | $128 | $2,949 | Paused Per Legal - Payment Not Paused |
| 535871266 | Validation Partners LLC | Justin Sanchez | 1/1/22 | $374 | $18,877 | 66.67% | IL | 6 | $159 | $81 | Active File |
| 512559535 | Integrity Docs | Jaime Hernandez | 10/1/21 | $275 | $18,866 | 18.60% | NY | 8 | $117 | $2,959 | Active File |
| 559582720 | NextStep Financial Debt Settlement LLC | Charles Hinson | 4/1/22 | $301 | $18,863 | 11.43% | GA | 4 | $128 | $4,100 | Active File |
| 476628590 | Validation Partners LLC | Thomas Rose | 6/1/21 | $326 | $18,858 | 41.82% | OH | 29 | $139 | $2,754 | Active File |
| 328334906 | All Service Financial LLC | Richard Barnette | 6/1/19 | $418 | $18,849 | 79.49% | GA | 31 | $178 | $192 | Paused Per Legal - Payment Not Paused |
| 478626364 | Liamia Group INC | Richard Whitson | 7/1/21 | $150 | $18,849 | 26.32% | GA | 10 | $64 | $3,778 | Active File |
| 562417540 | Solutions by Summit | Joseph Engle | 4/1/22 | $251 | $18,846 | 6.67% | MO | 2 | $107 | $3,113 | Active File |
| 524052976 | All Service Financial LLC | Dennis Weeks | 12/1/21 | $302 | $18,838 | 30.43% | AL | 7 | $129 | $2,314 | Active File |
| 574631740 | Paragon Financial Corp | Ruben Arce | 5/1/22 | $405 | $18,838 | 8.70% | KS | 2 | $173 | $3,797 | Active File |
| 582374419 | NextStep Financial Debt Settlement LLC | Ariel Garcia | 5/1/22 | $331 | $18,832 | 5.77% | TX | 4 | $141 | $4,424 | Active File |
| 468409094 | Debt Resolution Direct | Roberto Perez | 5/1/21 | $301 | $18,829 | 31.58% | IL | 12 | $128 | $3,071 | Active File |
| 455480589 | All Service Financial LLC | Christine Darrah | 2/1/21 | $371 | $18,819 | 63.24% | NY | 37 | $158 | $1,676 | Active File |
| 332980469 | All Service Financial LLC | Cynthia Ann Robinson | 7/1/19 | $404 | $18,817 | 75.56% | RI | 34 | $172 | $850 | Paused Per Legal - Payment Not Paused |
| 545914471 | Paragon Financial Corp | Clifford Wallace | 2/1/22 | $255 | $18,817 | 8.70% | NM | 4 | $109 | $4,668 | Active File |
| 546856498 | Litigation Practice Center | Timothy Rush | 2/1/22 | $274 | $18,817 | 14.29% | AZ | 5 | $117 | $3,621 | Active File |
| 456786689 | Litigation Practice Center | Robert Koesel | 2/1/21 | $274 | $18,816 | 48.57% | TX | 17 | $117 | $2,219 | Active File |
| 537397027 | Litigation Practice Center | Hayley Webster | 1/1/22 | $297 | $18,807 | 19.35% | CA | 6 | $126 | $3,289 | Active File |
| 398977337 | All Service Financial LLC | Jaimie Russell | 4/1/20 | $302 | $18,806 | 28.26% | NY | 13 | $128 | $3,868 | Active File |
| 462669414 | All Service Financial LLC | Sherry Weeks | 3/1/21 | $538 | $18,803 | 74.71% | AL | 34 | $229 | $838 | Active File |
| 463388180 | Validation Partners LLC | Vickie J Finazzo | 4/1/21 | $336 | $18,803 | 38.89% | MI | 14 | $143 | $1,388 | Active File |
| 527547439 | Paragon Financial Corp | Evelyn Asare | 12/1/21 | $300 | $18,803 | 11.11% | CO | 4 | $128 | $4,347 | Active File |
| 436508632 | All Service Financial LLC | Tina Boggs | 10/1/20 | $372 | $18,801 | 98.89% | GA | 45 | $158 | $258 | Paused Per Legal - Payment Not Paused |
| 468892306 | Debt Resolution Direct | Ron Levi | 6/1/21 | $300 | $18,801 | 40.00% | CO | 14 | $128 | $2,813 | Paused Per Legal - Payment Not Paused |
| 434215625 | All Service Financial LLC | Thelma M Smith | 11/1/20 | $601 | $18,799 | 34.44% | MD | 31 | $256 | $3,260 | Paused Per Legal - Payment Not Paused |
| 540240759 | NextStep Financial Debt Settlement LLC | Nona Difederico | 1/1/22 | $196 | $18,798 | 8.70% | TX | 4 | $83 | $3,501 | Active File |
| 426077508 | Debt Resolution Direct | Mynor O Perez | 3/1/21 | $274 | $18,791 | 42.86% | CA | 15 | $117 | $2,334 | Active File |
| 539990719 | Solutions by Summit | Carolee Webb | 1/1/22 | $418 | $18,788 | 35.29% | OR | 6 | $179 | $2,133 | Active File |
| 576261427 | MRD Marketing LLC | David Gooch | 5/1/22 | $305 | $18,788 | 5.71% | MS | 2 | $130 | $4,417 | Active File |
| 447112557 | Debt Resolution Direct | Diane R Cooper | 12/1/20 | $343 | $18,787 | 54.29% | NY | 19 | $146 | $1,133 | Paused Per Legal - Payment Not Paused |
| 441676338 | All Service Financial LLC | Tracy Rush | 11/1/20 | $438 | $18,782 | 94.49% | GA | 43 | $187 | $344 | Active File |
| 485588434 | United Debt Consultants | Deborah J. Daigrepont | 8/1/21 | $409 | $18,777 | 32.26% | MS | 10 | $174 | $1,913 | Paused Per Legal - Payment Not Paused |
| 398642525 | Debt Resolution Direct | Fatima Barboza | 6/1/20 | $324 | $18,775 | 74.29% | WA | 26 | $138 | $989 | Paused Per Legal - Payment Not Paused |
| 572401846 | Paragon Financial Corp | Samer Cornwall | 5/1/22 | $300 | $18,774 | 2.86% | CA | 1 | $128 | $4,470 | Active File |
| 481094676 | Benefit 1st Financial | Evelyn Jamison | 7/1/21 | $303 | $18,773 | 23.68% | CA | 9 | $129 | $3,264 | Active File |
| 560809423 | MRD Marketing LLC | Tina Hicks | 4/1/22 | $305 | $18,772 | 5.56% | KS | 2 | $130 | $4,544 | Active File |
| 391995141 | All Service Financial LLC | Jo Verceles | 3/1/20 | $300 | $18,766 | 61.11% | NY | 24 | $128 | $1,926 | Active File |
| 544361509 | Platinum Capital Consulting LLC | Ernest Legba | 2/1/22 | $404 | $18,760 | 0.00% | NM | 6 | $172 | $3,612 | Active File |
| 379952062 | All Service Financial LLC | Joseph Dean | 2/1/20 | $292 | $18,759 | 73.68% | NJ | 28 | $124 | $92 | Paused Per Legal - Payment Not Paused |
| 462492683 | Litigation Practice Center | Roberto Flores | 3/1/21 | $274 | $18,757 | 42.86% | CT | 15 | $117 | $2,447 | Active File |
| 552914962 | Paragon Financial Corp | Jacqueline Fundy-Lewis | 3/1/22 | $271 | $18,756 | 6.25% | IN | 3 | $115 | $4,851 | Active File |
| 475789306 | Validation Partners LLC | Karen Sanders | 6/1/21 | $254 | $18,755 | 35.00% | OH | 21 | $108 | $1,946 | Active File |
| 487838353 | Debt Resolution Direct | Bernice Roberts | 8/1/21 | $300 | $18,754 | 31.43% | TX | 11 | $128 | $3,191 | Active File |
| 436839472 | Debt Resolution Direct | James Sloan | 11/1/20 | $274 | $18,753 | 60.00% | CA | 21 | $117 | $1,748 | Active File |
| 449902437 | Debt Resolution Direct | Undray Fields | 12/1/20 | $301 | $18,751 | 35.90% | AR | 14 | $128 | $3,881 | Active File |
| 425455698 | Validation Partners LLC | Vivian Delawrence | 9/1/20 | $269 | $18,751 | 51.35% | CT | 19 | $114 | $2,348 | Active File |
| 452489243 | Litigation Practice Center | Janet Johnson | 1/1/21 | $456 | $18,745 | 94.44% | GA | 17 | $194 | $399 | Active File |
| 446508873 | All Service Financial LLC | Joseph Weber | 12/1/20 | $331 | $18,743 | 64.01% | OR | 43 | $141 | $1,756 | Active File |
| 444432042 | All Service Financial LLC | Mallory Roco | 9/1/21 | $644 | $18,741 | 18.24% | CT | 7 | $274 | $3,577 | Active File |
| 535911010 | Validation Partners LLC | Edna Ritchey | 12/1/21 | $331 | $18,740 | 25.00% | CA | 6 | $129 | $1,285 | Active File |
| 472747194 | Validation Partners LLC | Richard Green | 6/1/21 | $337 | $18,739 | 60.87% | IL | 14 | $143 | $1,719 | Active File |
| 527612018 | Paragon Financial Corp | Justin Houston | 2/1/22 | $251 | $18,734 | 6.52% | OH | 3 | $107 | $4,805 | Active File |
| 509526496 | Benefit 1st Financial | Joseph Trudgeon | 10/1/21 | $253 | $18,733 | 25.71% | TX | 9 | $108 | $2,905 | Active File |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 471892040 | Litigation Practice Center | Michael Woodham | 6/1/21 | $327 | $18,725 | 25.71% | SC | 9 | $139 | $1,746 | Active File |
| 430059594 | All Service Financial LLC | Joni Hearn | 9/1/20 | $332 | $18,723 | 66.34% | WV | 46 | $141 | $1,593 | Active File |
| 524052868 | Validation Partners LLC | Joyce Brown | 12/1/21 | $291 | $18,723 | 24.14% | WV | 7 | $124 | $2,850 | Active File |
| 529443037 | Validation Partners LLC | Stephanie Robertson | 12/1/21 | $260 | $18,721 | 36.84% | WV | 7 | $111 | $1,466 | Active File |
| 549053695 | Platinum Capital Consulting LLC | Katie Johnson | 4/1/22 | $899 | $18,715 | 0.00% | CO | 5 | $383 | $3,911 | Active File |
| 471864134 | Validation Partners LLC | Andy Ali | 6/1/21 | $403 | $18,714 | 60.87% | NJ | 14 | $172 | $1,717 | Active File |
| 546242281 | Paragon Financial Corp | Ricardo Najera Pantoja | 2/1/22 | $299 | $18,709 | 14.29% | IA | 5 | $127 | $3,950 | Active File |
| 469967608 | Validation Partners LLC | Alejandro Ignacio Leal | 5/1/21 | $299 | $18,708 | 35.14% | GA | 13 | $127 | $3,185 | Active File |
| 561955849 | MRD Marketing LLC | Ben Richardson | 4/1/22 | $304 | $18,700 | 8.57% | AL | 3 | $129 | $4,273 | Active File |
| 575917261 | Prime One Doc Prep | Kenneth Hale | 5/1/22 | $258 | $18,699 | 0.00% | AL | 2 | $110 | $4,424 | Active File |
| 519351127 | Integrity Docs | Mary Loleland | 11/1/21 | $299 | $18,698 | 15.22% | IL | 7 | $127 | $4,431 | Active File |
| 460752497 | Benefit 1st Financial | Mary Anne Churner | 3/1/21 | $347 | $18,695 | 48.15% | PA | 13 | $148 | $3,493 | Paused Per Legal - Payment Not Paused |
| 516010654 | United Debt Consultants | Larry A. Denny | 12/1/21 | $305 | $18,694 | 17.65% | KY | 6 | $130 | $3,907 | Active File |
| 557692279 | Golden Financial Services | Farrell Jeanty | 3/1/22 | $328 | $18,692 | 13.79% | FL | 4 | $140 | $3,632 | Active File |
| 548071870 | MRD Marketing LLC | Clyde Greene | 3/1/22 | $299 | $18,690 | 11.76% | FL | 4 | $127 | $4,074 | Active File |
| 452648755 | Litigation Practice Center | Cindy White | 1/1/21 | $302 | $18,684 | 43.24% | KY | 16 | $129 | $2,230 | Active File |
| 457347531 | Validation Partners LLC | Amy Gray | 2/1/21 | $324 | $18,682 | 53.36% | WV | 37 | $138 | $2,227 | Active File |
| 475961704 | NextStep Financial Debt Settlement LLC | Merry Maxwell | 6/1/21 | $360 | $18,681 | 33.33% | TX | 11 | $153 | $2,682 | Active File |
| 471941358 | Motivating Concepts Inc | James James | 6/1/21 | $496 | $18,677 | 76.47% | GA | 13 | $211 | $1,267 | Active File |
| 540701231 | MRD Marketing LLC | Patricia Lafollette | 1/1/22 | $252 | $18,676 | 26.09% | LA | 6 | $107 | $3,086 | Active File |
| 531208806 | Validation Partners LLC | Lisa Wagner | 1/1/22 | $335 | $18,674 | 31.82% | NC | 7 | $143 | $2,282 | Active File |
| 495779010 | Debt Resolution Direct | Kayla Torres | 9/1/21 | $299 | $18,672 | 13.95% | IL | 6 | $127 | $3,787 | Active File |
| 529410364 | Validation Partners LLC | Vernon Rosich | 12/1/21 | $247 | $18,672 | 63.64% | OH | 7 | $105 | $526 | Active File |
| 512946715 | NextStep Financial Debt Settlement LLC | Doris Cole | 10/1/21 | $257 | $18,663 | 20.45% | PA | 9 | $110 | $3,943 | Active File |
| 501662914 | NextStep Financial Debt Settlement LLC | Mary Ham | 9/1/21 | $296 | $18,653 | 25.71% | AZ | 9 | $126 | $3,433 | Active File |
| 480349658 | Validation Partners LLC | Edward Aronson | 6/1/21 | $324 | $18,651 | 25.96% | MD | 18 | $138 | $2,988 | Active File |
| 546232828 | A Solution Debt Relief | Susan Stackhouse | 2/1/22 | $207 | $18,651 | 17.14% | PA | 6 | $88 | $2,647 | Active File |
| 470726716 | Validation Partners LLC | Rita Carter | 6/1/21 | $402 | $18,648 | 40.74% | MO | 11 | $171 | $2,568 | Active File |
| 573316666 | Vercy LLC | Diane Kelly | 5/1/22 | $251 | $18,646 | 5.56% | WI | 2 | $107 | $3,744 | Active File |
| 568061374 | Paragon Financial Corp | Courtney Kanyikirize | 4/1/22 | $298 | $18,638 | 5.71% | CA | 2 | $127 | $4,320 | Active File |
| 426371073 | All Service Financial LLC | Karen Holder | 10/1/20 | $298 | $18,630 | 60.00% | KY | 21 | $127 | $1,905 | Paused Per Legal - Payment Not Paused |
| 440014584 | Debt Resolution Direct | Judy Pack | 11/1/20 | $298 | $18,629 | 43.59% | CA | 17 | $127 | $2,551 | Active File |
| 435703012 | Debt Resolution Direct | Bonnie Cantrell | 10/1/20 | $298 | $18,624 | 41.67% | TN | 20 | $127 | $2,709 | Paused Per Legal - Payment Not Paused |
| 443223561 | Debt Resolution Direct | Marilee Dickerson | 11/1/20 | $298 | $18,621 | 52.78% | ME | 19 | $127 | $2,529 | Active File |
| 533650408 | A Solution Debt Relief | Patricia Mundschenk | 1/1/22 | $404 | $18,619 | 41.18% | IA | 7 | $172 | $2,114 | Active File |
| 471862796 | NextStep Financial Debt Settlement LLC | Gary Cowart | 6/1/21 | $300 | $18,617 | 37.84% | TX | 14 | $122 | $2,936 | Paused Per Legal - Payment Not Paused |
| 478600500 | Litigation Practice Center | Anna Jeanette | 7/1/21 | $272 | $18,613 | 35.29% | FL | 12 | $116 | $2,783 | Active File |
| 441090201 | Litigation Practice Center | Tana Mefford | 11/1/20 | $272 | $18,609 | 54.29% | IL | 19 | $116 | $1,855 | Paused Per Legal - Payment Not Paused |
| 435664566 | Debt Resolution Direct | Doris Peleska | 10/1/20 | $298 | $18,607 | 60.00% | IL | 21 | $127 | $1,904 | Paused Per Legal - Payment Not Paused |
| 535923331 | Validation Partners LLC | Leslie Bruzzone | 1/1/22 | $276 | $18,603 | 85.71% | NJ | 6 | $117 | $235 | Active File |
| 424675116 | Debt Resolution Direct | Rhonda J Anderson | 9/1/20 | $386 | $18,602 | 73.08% | IL | 19 | $164 | $996 | Active File |
| 424724484 | Validation Partners LLC | Maria Hernandez | 9/1/20 | $405 | $18,599 | 88.46% | CA | 23 | $172 | $361 | Active File |
| 425819733 | All Service Financial LLC | Christina King | 7/1/21 | $443 | $18,598 | 63.24% | NY | 37 | $188 | $940 | Active File |
| 419504718 | All Service Financial LLC | Branko Lazarevic | 8/1/20 | $298 | $18,596 | 65.71% | NJ | 23 | $127 | $1,649 | Active File |
| 534536359 | Validation Partners LLC | Darius Woods | 1/1/22 | $277 | $18,595 | 83.33% | OH | 5 | $118 | $565 | Active File |
| 413757276 | Validation Partners LLC | Michele Plaisance | 7/1/20 | $377 | $18,595 | 62.81% | LA | 49 | $161 | $1,522 | Active File |
| 424038168 | Validation Partners LLC | Salvador Guerrero | 9/1/20 | $100 | $18,595 | 48.48% | CA | 16 | $43 | $1,832 | Paused Per Legal - Payment Not Paused |
| 405331881 | Debt Resolution Direct | Ezequiel Molina | 6/1/20 | $358 | $18,590 | 71.43% | CO | 25 | $152 | $287 | Paused Per Legal - Payment Not Paused |
| 459023827 | Validation Partners LLC | John Idoni | 3/1/21 | $259 | $18,590 | 33.33% | MD | 13 | $110 | $2,911 | Active File |
| 447855759 | Debt Resolution Direct | Sandy Rufenacht | 12/1/20 | $323 | $18,583 | 50.00% | CO | 18 | $137 | $2,409 | Active File |
| 552031006 | Intermarketing Media LLC | Daniel Uronis | 3/1/22 | $251 | $18,575 | 11.43% | PA | 4 | $107 | $3,425 | Active File |
| 448264825 | Debt Resolution Direct | Cathy Kavalesky | 12/1/20 | $357 | $18,574 | 54.29% | MO | 19 | $152 | $1,019 | Active File |
| 565381756 | Solutions by Summit | Barbara Hughes | 4/1/22 | $275 | $18,571 | 11.54% | TX | 3 | $117 | $2,811 | Active File |
| 520261483 | NextStep Financial Debt Settlement LLC | Auntinina J Creek | 11/1/21 | $277 | $18,566 | 27.59% | MD | 8 | $118 | $2,595 | Active File |
| 448049143 | Litigation Practice Group | Omar Cardenas | 12/1/20 | $295 | $18,558 | 50.00% | CA | 18 | $126 | $996 | Paused Per Legal - Payment Not Paused |
| 449580495 | Litigation Practice Center | Tanner Mack | 12/1/20 | $251 | $18,558 | 54.29% | WA | 19 | $107 | $1,818 | Active File |
| 485349283 | Debt Resolution Direct | Jessica Garcia | 8/1/21 | $272 | $18,550 | 31.43% | CA | 11 | $116 | $3,008 | Paused Per Legal - Payment Not Paused |
| 444298350 | All Service Financial LLC | Marlyn Moquete | 11/1/20 | $434 | $18,549 | 74.24% | NY | 37 | $185 | $1,204 | Paused Per Legal - Payment Not Paused |
| 453654391 | Litigation Practice Center | James Garrity | 2/1/21 | $300 | $18,545 | 48.57% | PA | 17 | $128 | $1,577 | Paused Per Legal - Payment Not Paused |
| 458010877 | Validation Partners LLC | David Lundon | 3/1/21 | $251 | $18,545 | 45.71% | FL | 10 | $107 | $2,352 | Active File |
| 479020524 | Validation Partners LLC | Edna Susan Szoke | 7/1/21 | $356 | $18,542 | 30.00% | WV | 9 | $152 | $2,730 | Active File |
| 546313042 | Paragon Financial Corp | Gina Decandia | 2/1/22 | $444 | $18,536 | 20.00% | NY | 4 | $189 | $3,028 | Active File |
| 447596223 | All Service Financial LLC | Susan E Cullop | 12/1/20 | $323 | $18,535 | 57.14% | OR | 20 | $137 | $741 | Paused Per Legal - Payment Not Paused |
| 399493129 | All Service Financial LLC | Janice Gilormini | 5/1/20 | $312 | $18,533 | 77.14% | NY | 27 | $133 | $942 | Paused Per Legal - Payment Not Paused |
| 550801867 | MRD Marketing LLC | Elena Rossi | 3/1/22 | $297 | $18,533 | 11.11% | MA | 4 | $127 | $4,177 | Active File |
| 336207734 | All Service Financial LLC | Peggi Harris | 7/1/19 | $374 | $18,532 | 96.00% | OK | 24 | $159 | $50 | Active File |
| 496872897 | ECE Financial | Judy Baker | 9/1/21 | $265 | $18,530 | 28.13% | CA | 9 | $113 | $2,596 | Active File |
| 535526899 | Validation Partners LLC | Vance Kelln | 1/1/22 | $229 | $18,530 | 85.71% | TX | 6 | $97 | $195 | Active File |
| 526797847 | Validation Partners LLC | Ma Valentina Garcia Arteaga | 12/1/21 | $394 | $18,529 | 77.78% | NC | 7 | $168 | $416 | Paused Per Legal - Payment Not Paused |
| 573491689 | MRD Marketing LLC | Vicki King | 5/1/22 | $277 | $18,527 | 8.57% | GA | 3 | $118 | $3,885 | Active File |
| 496962734 | Litigation Practice Center | Edgar Dubon | 5/1/21 | $331 | $18,523 | 36.11% | CT | 13 | $141 | $2,217 | Active File |
| 500908180 | Debt Resolution Direct | Ryan Kampe | 9/1/21 | $297 | $18,522 | 28.57% | WA | 10 | $127 | $3,290 | Active File |
| 547064545 | Paragon Financial Corp | Jorge Salcedo | 2/1/22 | $426 | $18,520 | 21.74% | NY | 5 | $181 | $3,277 | Active File |
| 438417072 | All Service Financial LLC | Gianna Micozzi | 3/1/21 | $252 | $18,518 | 47.30% | FL | 35 | $107 | $1,354 | Active File |
| 390840462 | All Service Financial LLC | Luis Salazar | 3/1/20 | $258 | $18,518 | 60.61% | FL | 28 | $109 | $872 | Paused Per Legal - Payment Not Paused |
| 466475884 | Validation Partners LLC | Dawn Sheriff | 4/1/21 | $400 | $18,514 | 52.00% | GA | 18 | $170 | $2,043 | Active File |
| 436114426 | Debt Resolution Direct | Sergio Aragon | 10/1/20 | $297 | $18,513 | 50.00% | CA | 17 | $126 | $2,403 | Active File |
| 562644259 | Paragon Financial Corp | Patricia Barton | 4/1/22 | $255 | $18,511 | 2.08% | AZ | 1 | $108 | $5,269 | Active File |
| 437534954 | All Service Financial LLC | Kristen Teeple | 11/1/20 | $322 | $18,509 | 64.89% | TN | 45 | $137 | $1,707 | Paused Per Legal - Payment Not Paused |
| 472549898 | Validation Partners LLC | Rebecca Dustin | 6/1/21 | $492 | $18,509 | 40.00% | UT | 14 | $209 | $2,519 | Active File |
| 469926368 | MRD Marketing LLC | Blanca Sanz | 2/1/22 | $297 | $18,504 | 14.29% | CT | 5 | $126 | $3,920 | Active File |
| 548330491 | Paragon Financial Corp | Chelsey Crane | 3/1/22 | $503 | $18,504 | 29.41% | AZ | 5 | $214 | $3,659 | Active File |
| 406352541 | All Service Financial LLC | Janet Rodgers | 6/1/20 | $338 | $18,503 | 71.88% | AL | 23 | $144 | $1,669 | Active File |
| 549028900 | Paragon Financial Corp | Craig Young | 3/1/22 | $264 | $18,503 | 9.52% | DE | 4 | $112 | $4,375 | Active File |
| 507231904 | NextStep Financial Debt Settlement LLC | Patricia Diller | 10/1/21 | $259 | $18,502 | 21.43% | GA | 18 | $110 | $3,758 | Active File |
| 452226923 | Benefit 1st Financial | Donna Williams | 1/1/21 | $256 | $18,499 | 50.00% | GA | 18 | $109 | $1,960 | Active File |
| 471940028 | Validation Partners LLC | David Barnes | 6/1/21 | $400 | $18,498 | 56.52% | TX | 13 | $170 | $1,872 | Active File |
| 454163995 | Validation Partners LLC | Jessica Goodhart | 2/1/21 | $315 | $18,490 | 54.80% | MT | 38 | $210 | $1,089 | Paused Per Legal - Payment Not Paused |
| 469612902 | Litigation Practice Center | Michael Gann | 6/1/21 | $271 | $18,488 | 37.14% | TX | 13 | $115 | $2,655 | Paused Per Legal - Payment Not Paused |
| 542605732 | NextStep Financial Debt Settlement LLC | Josh Steele | 2/1/22 | $297 | $18,488 | 8.57% | OH | 3 | $126 | $4,423 | Active File |
| 555898357 | Paragon Financial Corp | Hussein Sanyare | 3/1/22 | $461 | $18,488 | 21.05% | MN | 4 | $196 | $3,141 | Active File |
| 535093390 | Validation Partners LLC | Jamie Toon | 1/1/22 | $261 | $18,485 | 83.33% | IL | 5 | $111 | $422 | Active File |
| 555613462 | Morning Financial | Ricky Laws | 3/1/22 | $302 | $18,484 | 2.86% | NY | 4 | $128 | $4,366 | Active File |
| 548199397 | Golden Financial Services | Dwayne Lee | 3/1/22 | $284 | $18,478 | 13.04% | WI | 3 | $121 | $2,780 | Active File |
| 560699464 | MRD Marketing LLC | Carri Decamp | 4/1/22 | $276 | $18,474 | 8.33% | CO | 3 | $118 | $3,878 | Active File |
| 480643828 | Litigation Practice Center | Rebecca Creager | 7/1/21 | $258 | $18,474 | 23.53% | TN | 8 | $110 | $3,397 | Paused Per Legal - Payment Not Paused |
| 395272308 | All Service Financial LLC | Jose Pereira | 4/1/20 | $325 | $18,473 | 96.43% | FL | 27 | $139 | $416 | Active File |
| 437093574 | All Service Financial LLC | Michael Muhammad | 11/1/20 | $297 | $18,472 | 60.00% | MD | 21 | $126 | $1,894 | Paused Per Legal - Payment Not Paused |
| 472661634 | Validation Partners LLC | Kyle Martinez | 6/1/21 | $354 | $18,472 | 40.38% | OH | 28 | $151 | $1,758 | Active File |

B1102-5198   10/21/2022   3:58 PM   Received by California Secretary of State

B1102-5199  10/21/2022  3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 471198136 | Debt Resolution Direct | Henrietta M Osei | 5/1/21 | $271 | $18,472 | 19.61% | GA | 10 | $115 | $3,266 | Active File |
| 433190931 | All Service Financial LLC | Joshua Crowe | 10/1/20 | $251 | $18,469 | 60.00% | MD | 21 | $107 | $2,030 | Active File |
| 481030182 | Liamia Group INC | Cheryl Ziegler | 7/1/21 | $254 | $18,468 | 39.39% | OR | 13 | $108 | $2,382 | Active File |
| 551106178 | Morning Financial | Betty Stevens | 3/1/22 | $297 | $18,467 | 5.56% | WV | 2 | $126 | $4,419 | Active File |
| 407484087 | Debt Resolution Direct | Rogelio Zarate | 6/1/20 | $319 | $18,463 | 70.59% | IL | 24 | $136 | $1,284 | Paused Per Legal - Payment Not Paused |
| 507221272 | Motivating Concepts Inc | Pamela Huff | 10/1/21 | $276 | $18,463 | 18.92% | TN | 7 | $118 | $3,492 | Active File |
| 558666886 | ECE Financial | Aydee Wirz | 4/1/22 | $271 | $18,461 | 8.57% | FL | 3 | $115 | $3,804 | Active File |
| 568815772 | MRD Marketing LLC | Mervin Koehn | 5/1/22 | $301 | $18,455 | 8.57% | KS | 3 | $128 | $4,235 | Active File |
| 390377268 | Litigation Practice Center | Karen D Gann | 3/1/20 | $361 | $18,454 | 54.55% | OK | 18 | $153 | $921 | Active File |
| 414894522 | Litigation Practice Center | Pansy Densford | 7/1/20 | $271 | $18,454 | 60.53% | IN | 23 | $115 | $1,717 | Active File |
| 478189382 | Debt Resolution Direct | Russel Bowser | 7/1/21 | $296 | $18,452 | 37.14% | PA | 13 | $126 | $2,902 | Active File |
| 531088174 | NextStep Financial Debt Settlement LLC | Michael Flaig | 1/1/22 | $642 | $18,448 | 18.18% | CA | 13 | $273 | $3,848 | Active File |
| 560688385 | Paragon Financial Corp | Halima Benmansour | 4/1/22 | $296 | $18,447 | 8.82% | MA | 3 | $126 | $4,164 | Active File |
| 462647924 | Validation Partners LLC | Jeffrey Broussard | 3/1/21 | $296 | $18,445 | 45.71% | LA | 16 | $126 | $2,523 | Active File |
| 476508380 | Validation Partners LLC | Everardo Ayala | 6/1/21 | $399 | $18,443 | 60.87% | MI | 14 | $170 | $1,698 | Active File |
| 544547728 | ECE Financial | Jesus Langarica | 4/1/22 | $255 | $18,437 | 0.00% | CA | 4 | $105 | $2,718 | Active File |
| 558246643 | Intermarketing Media LLC | Sheila Peacock | 4/1/22 | $256 | $18,437 | 8.82% | KS | 3 | $109 | $3,484 | Active File |
| 455512287 | Litigation Practice Center | Efrain Jovel | 5/1/21 | $250 | $18,430 | 37.84% | CA | 28 | $106 | $2,342 | Paused Per Legal - Payment Not Paused |
| 478600146 | Litigation Practice Center | Sharon Wiseman | 7/1/21 | $271 | $18,428 | 34.29% | NC | 12 | $115 | $2,764 | Paused Per Legal - Payment Not Paused |
| 343374734 | Litigation Practice Center | Dona Chatagnier | 8/1/19 | $255 | $18,424 | 88.89% | LA | 32 | $109 | $217 | Active File |
| 546166336 | Debt Dissolution. | William Reese | 2/1/22 | $368 | $18,422 | 21.74% | VA | 5 | $157 | $2,981 | Active File |
| 551187004 | BRDD LLC | David Dalrymple | 3/1/22 | $302 | $18,419 | 11.76% | NY | 4 | $129 | $3,984 | Active File |
| 484530253 | Debt Resolution Direct | Charlyne Sloan | 7/1/21 | $255 | $18,414 | 30.56% | WA | 11 | $109 | $2,834 | Active File |
| 432233127 | Litigation Practice Center | Scott Beight | 10/1/20 | $511 | $18,411 | 86.96% | OH | 20 | $218 | $244 | Active File |
| 556012975 | Intermarketing Media LLC | Rita Moppins | 3/1/22 | $250 | $18,411 | 12.12% | NV | 4 | $107 | $3,687 | Active File |
| 541924747 | MRD Marketing LLC | Jose Alejo Gutierrez | 2/1/22 | $296 | $18,409 | 17.14% | TX | 6 | $126 | $3,906 | Active File |
| 569037052 | Paragon Financial Corp | Calazan Hernandez | 5/1/22 | $296 | $18,408 | 5.71% | WA | 2 | $126 | $4,283 | Active File |
| 481311248 | Debt Resolution Direct | Shawn Hibbard | 7/1/21 | $296 | $18,400 | 34.29% | CO | 12 | $126 | $3,023 | Paused Per Legal - Payment Not Paused |
| 506767573 | Morning Financial | Marcella Albanna | 10/1/21 | $296 | $18,399 | 20.83% | NY | 10 | $126 | $4,189 | Active File |
| 565737970 | NextStep Financial Debt Settlement LLC | David Ayers | 4/1/22 | $271 | $18,398 | 0.00% | OH | 3 | $115 | $4,498 | Active File |
| 555718690 | Vercy LLC | Emily H Castro | 3/1/22 | $397 | $18,397 | 17.39% | TX | 4 | $169 | $3,377 | Active File |
| 572587231 | MRD Marketing LLC | Deborah Tambascio | 5/1/22 | $253 | $18,395 | 7.50% | FL | 3 | $108 | $4,183 | Active File |
| 478175000 | Debt Resolution Direct | Sherry Hallisey | 7/1/21 | $500 | $18,394 | 76.47% | CO | 13 | $213 | $1,065 | Active File |
| 378920349 | All Service Financial LLC | Patricia King | 2/1/20 | $326 | $18,391 | 96.55% | PA | 28 | $139 | $396 | Active File |
| 441375105 | All Service Financial LLC | Penny Haynes | 11/1/20 | $337 | $18,391 | 68.97% | WV | 20 | $144 | $1,433 | Active File |
| 403976058 | All Service Financial LLC | Kathleen Visaya | 5/1/20 | $287 | $18,391 | 71.93% | CA | 53 | $122 | $1,072 | Active File |
| 541524145 | Paragon Financial Corp | Shelley Hall | 1/1/22 | $500 | $18,389 | 21.05% | FL | 4 | $213 | $2,980 | Active File |
| 450329397 | Debt Resolution Direct | Charlie Rogers | 12/1/20 | $296 | $18,385 | 54.29% | MO | 19 | $126 | $2,140 | Paused Per Legal - Payment Not Paused |
| 545909389 | Morning Financial | Lillian Reyes | 2/1/22 | $398 | $18,384 | 17.39% | CA | 4 | $169 | $3,387 | Active File |
| 556549822 | MRD Marketing LLC | Dolores Simpson | 3/1/22 | $296 | $18,382 | 8.57% | GA | 3 | $126 | $4,153 | Active File |
| 476854294 | Litigation Practice Center | Dawn O. Way | 7/1/21 | $270 | $18,378 | 38.24% | AR | 13 | $115 | $2,644 | Paused Per Legal - Payment Not Paused |
| 406605696 | Debt Resolution Direct | Maria Carrasco | 6/1/20 | $365 | $18,375 | 62.16% | CO | 23 | $155 | $1,385 | Paused Per Legal - Payment Not Paused |
| 472627144 | Validation Partners LLC | William Warick | 6/1/21 | $296 | $18,374 | 16.67% | GA | 7 | $126 | $3,649 | Active File |
| 451885265 | Validation Partners LLC | Jose Martinez | 1/1/21 | $492 | $18,373 | 63.45% | NJ | 33 | $209 | $1,270 | Active File |
| 447382005 | Debt Resolution Direct | Laurie Hobert | 12/1/20 | $296 | $18,372 | 54.29% | WA | 19 | $126 | $2,139 | Paused Per Legal - Payment Not Paused |
| 506971141 | NextStep Financial Debt Settlement LLC | Kristie Vandergriff | 10/1/21 | $271 | $18,370 | 17.02% | AL | 8 | $116 | $3,577 | Active File |
| 552649033 | Paragon Financial Corp | Johnaysha Bell | 3/1/22 | $266 | $18,368 | 2.44% | GA | 1 | $113 | $4,538 | Active File |
| 407565720 | All Service Financial LLC | Abbie Rockhold | 6/1/20 | $363 | $18,366 | 76.47% | IL | 26 | $154 | $148 | Active File |
| 475218064 | Litigation Practice Center | Monica Colville | 6/1/21 | $270 | $18,359 | 37.14% | WA | 13 | $115 | $2,643 | Active File |
| 456195867 | All Service Financial LLC | Jennifer Helie | 2/1/21 | $454 | $18,357 | 81.31% | OH | 37 | $193 | $884 | Active File |
| 548738695 | Morning Financial | Richard G McCoomer | 3/1/22 | $374 | $18,355 | 20.00% | KY | 5 | $159 | $3,342 | Active File |
| 344341235 | All Service Financial LLC | Michelle Courtney | 9/1/19 | $455 | $18,354 | 81.58% | IL | 31 | $194 | $740 | Paused Per Legal - Payment Not Paused |
| 550964521 | ECE Financial | Jennifer Kelley | 3/1/22 | $270 | $18,351 | 14.29% | TX | 5 | $115 | $3,561 | Active File |
| 435198608 | Validation Partners LLC | Andrew Parker | 10/1/20 | $383 | $18,348 | 84.91% | PA | 46 | $163 | $752 | Paused Per Legal - Payment Not Paused |
| 440159259 | All Service Financial LLC | Alice Jones Thomas | 11/1/20 | $397 | $18,348 | 44.79% | MS | 33 | $169 | $1,885 | Active File |
| 470877134 | Litigation Practice Center | Cathy Spears | 5/1/21 | $355 | $18,348 | 54.17% | KS | 13 | $151 | $1,681 | Active File |
| 419551710 | Validation Partners LLC | Ronald Tollison | 8/1/20 | $672 | $18,347 | 38.33% | CA | 23 | $286 | $1,001 | Paused Per Legal - Payment Not Paused |
| 422767608 | All Service Financial LLC | Stephanie Thomas | 8/1/20 | $317 | $18,347 | 35.60% | FL | 27 | $162 | $2,044 | Active File |
| 537527833 | Morning Financial | Darryl Brown | 1/1/22 | $307 | $18,345 | 0.00% | PA | 11 | $131 | $3,858 | Active File |
| 486561958 | Debt Resolution Direct | Craig T Turner | 8/1/21 | $270 | $18,342 | 31.43% | MI | 11 | $115 | $2,871 | Active File |
| 432585336 | All Service Financial LLC | Jorge Villalta | 10/1/20 | $425 | $18,327 | 57.14% | CA | 16 | $181 | $2,747 | Active File |
| 472454834 | Debt Resolution Direct | Barry Whitney | 6/1/21 | $295 | $18,326 | 37.14% | NY | 13 | $125 | $3,266 | Active File |
| 541689466 | NextStep Financial Debt Settlement LLC | Taylor Angeles | 1/1/22 | $295 | $18,321 | 17.14% | AZ | 6 | $126 | $4,144 | Active File |
| 547703641 | NextStep Financial Debt Settlement LLC | Lorene Byars | 2/1/22 | $295 | $18,321 | 11.43% | SC | 4 | $126 | $4,018 | Active File |
| 504748369 | NextStep Financial Debt Settlement LLC | Mark Grouchy | 10/1/21 | $353 | $18,319 | 30.30% | LA | 10 | $150 | $2,736 | Paused Per Legal - Payment Not Paused |
| 551265967 | Solutions by Summit | Melissa Kastner-Burnett | 3/1/22 | $253 | $18,315 | 3.23% | MO | 1 | $108 | $3,119 | Active File |
| 341964548 | All Service Financial LLC | Lisa Jones | 8/1/19 | $401 | $18,315 | 94.44% | MS | 34 | $171 | $453 | Active File |
| 483828697 | Debt Resolution Direct | Mohmad Kadhim | 8/1/21 | $295 | $18,311 | 34.29% | WA | 12 | $125 | $3,084 | Active File |
| 430249929 | Litigation Practice Center | Toni Duran | 9/1/20 | $269 | $18,308 | 26.92% | TX | 14 | $115 | $2,937 | Active File |
| 527888680 | A Solution Debt Relief | Edward Owens | 12/1/21 | $220 | $18,306 | 0.00% | IN | 3 | $94 | $2,151 | Active File |
| 562390198 | Paragon Financial Corp | BETTY STAFFORD | 4/1/22 | $305 | $18,304 | 10.34% | SC | 3 | $130 | $3,504 | Active File |
| 497619615 | NextStep Financial Debt Settlement LLC | Daniel Raymond | 9/1/21 | $282 | $18,303 | 43.48% | FL | 10 | $120 | $1,561 | Active File |
| 488780761 | Debt Resolution Direct | Mark Amico | 8/1/21 | $295 | $18,302 | 31.43% | PA | 13 | $125 | $3,388 | Active File |
| 565093993 | NextStep Financial Debt Settlement LLC | Barbara Demps | 4/1/22 | $631 | $18,298 | 8.82% | FL | 3 | $268 | $5,497 | Active File |
| 470876508 | Litigation Practice Center | Ronny Edwards | 4/1/22 | $295 | $18,295 | 36.11% | IL | 13 | $125 | $2,637 | Active File |
| 430776486 | Validation Partners LLC | Sookya Singh | 10/1/20 | $319 | $18,292 | 58.36% | FL | 43 | $136 | $1,819 | Active File |
| 527597203 | Paragon Financial Corp | Ivette Figueroa | 12/1/21 | $327 | $18,290 | 20.00% | IL | 6 | $139 | $3,345 | Active File |
| 475344874 | Validation Partners LLC | Elizabeth Officer-Thurston | 6/1/21 | $333 | $18,287 | 41.18% | NE | 14 | $142 | $1,021 | Active File |
| 487961542 | Litigation Practice Center | Lynn Reed | 8/1/21 | $295 | $18,286 | 31.43% | KS | 11 | $125 | $2,750 | Active File |
| 455565319 | Benefit 1st Financial | Richard Clary | 2/1/21 | $350 | $18,284 | 78.26% | TX | 18 | $149 | $817 | Active File |
| 449500084 | Debt Resolution Direct | Elizabeth Whitlow | 12/1/20 | $295 | $18,282 | 47.22% | CA | 17 | $125 | $2,508 | Paused Per Legal - Payment Not Paused |
| 451774937 | Litigation Practice Center | Kathleen Summerhays | 1/1/21 | $269 | $18,280 | 47.22% | MS | 17 | $115 | $2,177 | Active File |
| 406683855 | Debt Resolution Direct | Sebastian Camacho | 6/1/20 | $262 | $18,278 | 68.75% | CA | 24 | $112 | $1426 | Paused Per Legal - Payment Not Paused |
| 525572440 | NextStep Financial Debt Settlement LLC | Dawn Dilts | 4/1/22 | $320 | $18,277 | 6.92% | NY | 6 | $117 | $4,539 | Active File |
| 564914641 | Litigation Practice Center- 2 | William Jason Martin | 4/1/22 | $252 | $18,277 | 0.00% | WA | 3 | $107 | $4,084 | Active File |
| 475968426 | Debt Resolution Direct | Julie Roma | 6/1/21 | $269 | $18,276 | 37.14% | NY | 13 | $115 | $2,635 | Paused Per Legal - Payment Not Paused |
| 480088088 | Debt Resolution Direct | Michael Robertson | 7/1/21 | $294 | $18,276 | 29.73% | TX | 11 | $125 | $2,380 | Paused Per Legal - Payment Not Paused |
| 407427057 | Debt Resolution Direct | Linda Mareska | 6/1/21 | $294 | $18,273 | 71.43% | TX | 25 | $125 | $1,379 | Active File |
| 557491594 | Litigation Practice Center- 2 | Linda Mareska | 3/1/22 | $294 | $18,273 | 11.76% | FL | 4 | $125 | $4,010 | Active File |
| 535908301 | Validation Partners LLC | Stanley Thomas | 1/1/22 | $305 | $18,268 | 83.33% | OK | 5 | $130 | $259 | Active File |
| 446363292 | Litigation Practice Center | Paul Tibbetts | 1/1/21 | $314 | $18,266 | 54.29% | NH | 19 | $134 | $954 | Active File |
| 564386032 | MRD Marketing LLC | Christopher Cook | 4/1/22 | $296 | $18,266 | 0.00% | WV | 3 | $127 | $4,333 | Active File |
| 555917965 | NextStep Financial Debt Settlement LLC | Tevi Lucas | 3/1/22 | $364 | $18,263 | 0.00% | WA | 3 | $155 | $5,459 | Active File |
| 452322303 | Debt Resolution Direct | Cindy Knosby | 1/1/21 | $269 | $18,262 | 52.94% | TN | 18 | $114 | $1,946 | Paused Per Legal - Payment Not Paused |
| 442818636 | All Service Financial LLC | Debra Bahrenfuss | 11/1/20 | $436 | $18,260 | 25.81% | IA | 16 | $186 | $1,152 | Paused Per Legal - Payment Not Paused |
| 499966993 | New Vision Debt Relief -2 | Lester Oden | 8/1/21 | $327 | $18,257 | 55.56% | MO | 10 | $139 | $1,533 | Active File |
| 560706412 | Paragon Financial Corp | Paul Garcia | 4/1/22 | $476 | $18,255 | 17.65% | KS | 3 | $203 | $3,240 | Active File |
| 426429669 | Litigation Practice Center | Michele D Abernathy | 9/1/20 | $268 | $18,254 | 65.71% | WV | 23 | $111 | $1,488 | Active File |
| 487021084 | Debt Resolution Direct | Audrey Schubert | 8/1/21 | $294 | $18,254 | 31.43% | IL | 11 | $125 | $3,518 | Active File |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 533494270 | MRD Marketing LLC | Judith Woods | 1/1/22 | $269 | $18,254 | 17.14% | CA | 6 | $114 | $3,434 | Active File |
| 560700916 | Vercy LLC | Robert Jolicoeur | 4/1/22 | $252 | $18,250 | 6.82% | MN | 3 | $107 | $4,510 | Active File |
| 475624352 | NextStep Financial Debt Settlement LLC | Celinda Manco | 6/1/21 | $294 | $18,245 | 40.00% | FL | 14 | $125 | $2,755 | Active File |
| 574987915 | Paragon Financial Corp | Mary Sheffield | 5/1/22 | $294 | $18,245 | 5.71% | CA | 2 | $125 | $4,257 | Active File |
| 401856855 | Validation Partners LLC | Amit Mandal | 11/1/21 | $340 | $18,243 | 46.88% | TX | 15 | $145 | $2,197 | Active File |
| 452611467 | Litigation Practice Center | Kenneth Kidd | 1/1/21 | $269 | $18,243 | 47.22% | KY | 17 | $114 | $2,174 | Active File |
| 470391866 | Litigation Practice Center | Joseph Soska | 5/1/21 | $269 | $18,243 | 40.00% | PA | 14 | $114 | $2,517 | Active File |
| 468780928 | Litigation Practice Center | Gloria Bishop | 5/1/21 | $304 | $18,237 | 48.28% | TN | 14 | $129 | $2,072 | Active File |
| 535628464 | Validation Partners LLC | Kailea Hicks | 1/1/22 | $319 | $18,237 | 75.00% | NM | 6 | $136 | $272 | Active File |
| 453973225 | Litigation Practice Center | Bette Drecktrah | 2/1/21 | $260 | $18,235 | 44.44% | GA | 16 | $111 | $2,402 | Active File |
| 522397879 | Paragon Financial Corp | Malik Isadore | 11/1/21 | $257 | $18,232 | 13.95% | SC | 6 | $109 | $4,488 | Active File |
| 476559794 | Validation Partners LLC | Carl Barnwell | 6/1/21 | $333 | $18,229 | 33.33% | NJ | 24 | $99 | $2,382 | Active File |
| 362595148 | All Service Financial LLC | Johnny Garcia | 12/1/19 | $281 | $18,228 | 91.43% | CA | 32 | $120 | $456 | Active File |
| 455527171 | Litigation Practice Center | Roxanne K Dawson | 2/1/21 | $444 | $18,224 | 73.91% | IN | 17 | $189 | $396 | Active File |
| 459354405 | Litigation Practice Center | Debbie Ortega | 3/1/21 | $268 | $18,224 | 50.00% | CA | 17 | $114 | $2,172 | Active File |
| 526795171 | Validation Partners LLC | Timothy Oglesby | 12/1/21 | $246 | $18,224 | 36.84% | AL | 7 | $105 | $1,363 | Active File |
| 457957563 | Validation Partners LLC | Janice Walas | 3/1/21 | $416 | $18,222 | 66.67% | OH | 16 | $177 | $1,266 | Active File |
| 432293898 | Validation Partners LLC | Katie S Mohr | 10/1/20 | $433 | $18,219 | 94.39% | WI | 45 | $184 | $347 | Active File |
| 470411448 | Litigation Practice Center | Eric Burch | 5/1/21 | $303 | $18,218 | 36.11% | KS | 13 | $129 | $1,844 | Active File |
| 576235942 | Paragon Financial Corp | Ted Campbell | 5/1/22 | $294 | $18,218 | 2.86% | IL | 1 | $125 | $4,378 | Active File |
| 424516581 | All Service Financial LLC | Thomas Wood | 9/1/20 | $343 | $18,217 | 62.86% | IL | 22 | $146 | $799 | Active File |
| 405792069 | All Service Financial LLC | Margaret Hance | 6/1/20 | $294 | $18,216 | 69.44% | KY | 25 | $125 | $1,376 | Paused Per Legal - Payment Not Paused |
| 578896609 | NextStep Financial Debt Settlement LLC | Harold Jewel Sr. | 5/1/22 | $253 | $18,209 | 5.71% | FL | 2 | $108 | $3,665 | Active File |
| 449761361 | Debt Resolution Direct | Oscar Llamas | 12/1/20 | $434 | $18,206 | 42.11% | CA | 16 | $185 | $2,685 | Active File |
| 543103051 | NextStep Financial Debt Settlement LLC | Teddie Garcia | 2/1/22 | $294 | $18,203 | 17.14% | CO | 6 | $125 | $3,750 | Active File |
| 488336659 | Liamia Group INC | Victoria Bledsoe | 8/1/21 | $281 | $18,202 | 26.92% | IL | 21 | $120 | $2,254 | Active File |
| 552129136 | MRD Marketing LLC | David Hayden | 4/1/22 | $294 | $18,193 | 11.76% | IL | 4 | $125 | $3,999 | Active File |
| 524063578 | Validation Partners LLC | Carmen Goldthwaite | 12/1/21 | $177 | $18,191 | 26.67% | CA | 8 | $75 | $1,736 | Active File |
| 534720358 | Validation Partners LLC | Benjamin Harwell | 1/1/22 | $247 | $18,184 | 77.78% | TN | 7 | $105 | $421 | Active File |
| 458055309 | Debt Resolution Direct | Chilton Pue | 3/1/21 | $268 | $18,183 | 36.11% | IL | 13 | $114 | $2,626 | Active File |
| 387394677 | All Service Financial LLC | Michael Blair | 3/1/20 | $318 | $18,182 | 80.00% | NJ | 28 | $135 | $714 | Active File |
| 415148349 | Debt Resolution Direct | Samantha Pack | 7/1/20 | $394 | $18,177 | 68.57% | CA | 24 | $168 | $1,524 | Paused Per Legal - Payment Not Paused |
| 526951516 | Paragon Financial Corp | Keshana Burkes | 12/1/21 | $293 | $18,169 | 16.67% | GA | 6 | $125 | $3,870 | Active File |
| 471002980 | Debt Resolution Direct | Caitlyn Stein | 12/1/21 | $267 | $18,160 | 21.05% | CT | 8 | $114 | $3,409 | Active File |
| 524293855 | Validation Partners LLC | Dawn Soares | 12/1/21 | $356 | $18,160 | 66.67% | MA | 6 | $152 | $370 | Active File |
| 433190583 | Validation Partners LLC | Misty Pagan | 10/1/20 | $413 | $18,158 | 92.29% | IL | 44 | $176 | $459 | Paused Per Legal - Payment Not Paused |
| 557410861 | Litigation Practice Center- 2 | Jaime Hawley | 4/1/22 | $264 | $18,152 | 9.76% | KS | 4 | $113 | $4,275 | Active File |
| 422264676 | Validation Partners LLC | Manuel Romano | 8/1/20 | $371 | $18,152 | 92.00% | CA | 23 | $158 | $473 | Active File |
| 433934810 | Litigation Practice Group | James Blomberg | 10/1/20 | $342 | $18,151 | 75.00% | OR | 21 | $145 | $1,164 | Active File |
| 497494398 | ECE Financial | John Childress | 9/1/21 | $253 | $18,151 | 37.04% | KY | 10 | $108 | $2,050 | Active File |
| 485366053 | Debt Resolution Direct | Leslie Patterson | 8/1/21 | $293 | $18,148 | 31.43% | IL | 11 | $125 | $3,119 | Active File |
| 406808967 | Litigation Practice Center | Douglas Bromwell | 6/1/20 | $306 | $18,146 | 66.67% | MD | 24 | $130 | $1,596 | Paused Per Legal - Payment Not Paused |
| 430234353 | All Service Financial LLC | Andrew Lang | 10/1/20 | $853 | $18,142 | 40.13% | FL | 20 | $363 | $503 | Paused Per Legal - Payment Not Paused |
| 435405618 | Debt Resolution Direct | Shelby Hartman | 10/1/20 | $293 | $18,141 | 57.14% | MO | 20 | $125 | $1,871 | Active File |
| 564108616 | MRD Marketing LLC | Elizabeth Henriquez | 4/1/22 | $298 | $18,141 | 5.71% | MN | 2 | $127 | $4,313 | Active File |
| 527638648 | Validation Partners LLC | Ahmed Safar | 12/1/21 | $323 | $18,141 | 41.18% | IL | 7 | $138 | $1,461 | Active File |
| 458162115 | Validation Partners LLC | Karen Leone | 3/1/21 | $268 | $18,137 | 48.57% | MA | 17 | $114 | $2,166 | Active File |
| 447587328 | All Service Financial LLC | Jessica Derr | 12/1/20 | $317 | $18,136 | 60.57% | OK | 42 | $135 | $1,870 | Paused Per Legal - Payment Not Paused |
| 450562677 | Debt Resolution Direct | Doris Harrison | 1/1/21 | $295 | $18,136 | 54.29% | KY | 19 | $126 | $2,120 | Active File |
| 529409743 | Validation Partners LLC | Jon Cummings | 12/1/21 | $289 | $18,133 | 33.33% | CA | 7 | $123 | $1,847 | Active File |
| 570717874 | MRD Marketing LLC | Nicole Christiano | 5/1/22 | $298 | $18,132 | 2.78% | NV | 3 | $127 | $4,438 | Active File |
| 437573654 | Debt Resolution Direct | Velma Guerra | 11/1/20 | $630 | $18,131 | 47.50% | TX | 19 | $268 | $1,995 | Active File |
| 475754856 | Liamia Group INC | Stephen Hansen | 6/1/20 | $258 | $18,130 | 33.33% | PA | 12 | $110 | $2,742 | Active File |
| 441041046 | Litigation Practice Center | Glenda Law | 11/1/20 | $268 | $18,128 | 57.14% | NV | 20 | $114 | $1,823 | Active File |
| 541742338 | MRD Marketing LLC | Jennifer Siebel | 2/1/22 | $293 | $18,128 | 17.14% | AZ | 6 | $125 | $3,740 | Active File |
| 475769884 | Litigation Practice Center | Carl Hubbard | 6/1/21 | $268 | $18,124 | 34.29% | WV | 12 | $114 | $2,734 | Active File |
| 502793827 | ECE Financial | Peggy Bowers | 9/1/21 | $256 | $18,124 | 31.25% | CA | 10 | $109 | $2,508 | Active File |
| 366606402 | Litigation Practice Center | Judith Stackpole | 1/1/20 | $258 | $18,124 | 88.57% | WV | 31 | $113 | $567 | Active File |
| 546026344 | MRD Marketing LLC | Brenda Schartz | 2/1/22 | $317 | $18,119 | 13.98% | KS | 10 | $135 | $4,053 | Active File |
| 422035494 | Validation Partners LLC | Arnold Alexander | 8/1/20 | $294 | $18,116 | 81.64% | WI | 46 | $125 | $502 | Active File |
| 396177676 | All Service Financial LLC | Jivana Vandenburg | 4/1/20 | $382 | $18,112 | 72.22% | NE | 26 | $163 | $1,076 | Active File |
| 472639394 | NextStep Financial Debt Settlement LLC | Amber Nicholson | 6/1/21 | $338 | $18,108 | 34.29% | WV | 12 | $125 | $2,865 | Active File |
| 437090794 | All Service Financial LLC | David A. Williamson | 11/1/20 | $350 | $18,108 | 71.43% | TX | 20 | $149 | $1,192 | Active File |
| 491405787 | Debt Resolution Direct | Gabriel Wijtyk | 8/1/21 | $293 | $18,103 | 31.43% | IL | 11 | $125 | $3,114 | Active File |
| 542053165 | Litigation Practice Center | Suzette Atwood | 2/1/21 | $267 | $18,099 | 17.14% | CT | 6 | $114 | $3,415 | Active File |
| 549697354 | MRD Marketing LLC | Diane Pitzer | 3/1/22 | $292 | $18,096 | 5.56% | LA | 3 | $124 | $4,177 | Active File |
| 468787710 | Debt Resolution Direct | Pamela Stuart | 5/1/21 | $292 | $18,095 | 35.14% | AZ | 13 | $125 | $2,999 | Active File |
| 507215929 | NextStep Financial Debt Settlement LLC | Shaleitah Clark | 10/1/21 | $292 | $18,093 | 25.71% | GA | 9 | $124 | $3,486 | Active File |
| 438810339 | Litigation Practice Center | Ghislain Castonguay | 11/1/20 | $267 | $18,092 | 57.14% | ME | 20 | $114 | $1,707 | Active File |
| 343878896 | Validation Partners LLC | Maria Zumbado | 9/1/19 | $267 | $18,081 | 80.56% | TX | 33 | $113 | $774 | Paused Per Legal - Payment Not Paused |
| 436067182 | Debt Resolution Direct | Clarence Christiansen | 10/1/20 | $292 | $18,078 | 60.00% | WA | 21 | $147 | $1,375 | Active File |
| 552969235 | MRD Marketing LLC | Todd Kraus | 3/1/22 | $292 | $18,075 | 2.70% | MN | 2 | $124 | $4,671 | Active File |
| 479249892 | Debt Resolution Direct | Maricar Pridgen | 7/1/21 | $292 | $18,073 | 34.29% | TX | 12 | $124 | $2,986 | Active File |
| 520385254 | NextStep Financial Debt Settlement LLC | Oralia Bruno | 12/1/21 | $252 | $18,071 | 0.00% | TX | 4 | $107 | $4,176 | Active File |
| 575567830 | MRD Marketing LLC | Robert Bradshaw | 5/1/22 | $272 | $18,069 | 5.71% | VA | 2 | $116 | $3,938 | Active File |
| 537261088 | Prime One Doc Prep | Sheila Williams | 1/1/22 | $251 | $18,066 | 13.51% | SC | 5 | $107 | $3,542 | Active File |
| 482205318 | Validation Partners LLC | Caitlin Alberse | 7/1/21 | $316 | $18,065 | 33.56% | NJ | 24 | $135 | $3,058 | Active File |
| 529409959 | Validation Partners LLC | Juliaphine Wilson | 1/1/22 | $276 | $18,065 | 22.73% | MS | 5 | $118 | $2,139 | Active File |
| 477243888 | NextStep Financial Debt Settlement LLC | Krystal Dockett | 7/1/21 | $362 | $18,064 | 30.56% | OK | 11 | $154 | $3,304 | Paused Per Legal - Payment Not Paused |
| 559412191 | MRD Marketing LLC | Gene Sanders | 4/1/22 | $297 | $18,060 | 0.00% | CO | 3 | $126 | $4,300 | Active File |
| 542614594 | MRD Marketing LLC | Alicia Robinson | 2/1/22 | $292 | $18,056 | 17.14% | CO | 6 | $124 | $3,730 | Active File |
| 491058631 | Debt Resolution Direct | Rex Lapayne | 8/1/21 | $292 | $18,044 | 31.43% | IL | 11 | $124 | $3,107 | Active File |
| 566195197 | Paragon Financial Corp | Joseph Machek | 4/1/22 | $292 | $18,043 | 8.57% | WA | 3 | $124 | $4,101 | Active File |
| 464176770 | Validation Partners LLC | Angela Thompson | 4/1/21 | $392 | $18,042 | 66.25% | OK | 15 | $167 | $1,502 | Paused Per Legal - Payment Not Paused |
| 426470904 | All Service Financial LLC | Isabelle Heyer Schneidewind | 9/1/20 | $332 | $18,041 | 75.86% | CA | 22 | $141 | $1,131 | Active File |
| 564142774 | MRD Marketing LLC | Alyssa Reyes | 4/1/22 | $297 | $18,037 | 8.82% | KS | 3 | $126 | $3,365 | Active File |
| 535863268 | Validation Partners LLC | Serena West | 1/1/22 | $288 | $18,035 | 60.00% | MO | 6 | $123 | $491 | Active File |
| 477967452 | Validation Partners LLC | Kelvin Alvarado | 6/1/21 | $392 | $18,027 | 44.00% | NJ | 11 | $167 | $2,502 | Active File |
| 553300228 | MRD Marketing LLC | Kimi Fletcher | 3/1/22 | $292 | $18,026 | 0.00% | NY | 3 | $124 | $4,346 | Active File |
| 526996921 | Validation Partners LLC | Cristina Shashelev | 12/1/21 | $80 | $18,024 | 30.77% | FL | 4 | $34 | $238 | Active File |
| 430224732 | All Service Financial LLC | Margaret Steglik | 9/1/20 | $292 | $18,018 | 42.50% | NJ | 17 | $124 | $2,483 | Active File |
| 564159442 | Paragon Financial Corp | Montrel Chestnut | 4/1/22 | $292 | $18,018 | 8.70% | TX | 2 | $125 | $3,669 | Paused Per Legal - Payment Not Paused |
| 562621438 | Vercy LLC | Diana Kemper | 4/1/22 | $254 | $18,016 | 6.82% | NM | 3 | $108 | $4,538 | Active File |
| 446316564 | Litigation Practice Center | Lisa Colello | 12/1/20 | $267 | $18,016 | 48.65% | NJ | 18 | $113 | $2,270 | Active File |
| 458819697 | Litigation Practice Group | Jose Sotelo Rodriguez | 3/1/21 | $277 | $18,016 | 48.57% | CA | 17 | $118 | $2,358 | Active File |
| 476404660 | Litigation Practice Center | Steven Sanchez | 5/1/21 | $339 | $18,013 | 23.08% | IN | 9 | $113 | $2,933 | Active File |
| 470232576 | Litigation Practice Center | Samuel Sangabriel | 5/1/21 | $339 | $18,010 | 33.33% | OR | 12 | $115 | $1,869 | Active File |
| 476579250 | Debt Resolution Direct | Pablo Castillo | 6/1/21 | $293 | $18,005 | 26.32% | FL | 10 | $125 | $3,350 | Active File |
| 528737249 | Paragon Financial Corp | Vincent Ireland | 12/1/21 | $253 | $18,005 | 12.77% | GA | 6 | $108 | $4,317 | Active File |

DocuSign Envelope ID: A49D69AE-0EAB-4C47-9A1F-AA062A72823B

B1102-5201 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 565751083 | ECE Financial | Lentinard Bowens | 4/1/22 | $500 | $18,005 | 8.57% | OK | 3 | $213 | $4,247 | Active File |
| 445116207 | Debt Resolution Direct | George Fohn | 11/1/20 | $291 | $17,999 | 52.78% | NY | 19 | $124 | $2,109 | Active File |
| 560664199 | Paragon Financial Corp | Jericka Byrd | 4/1/22 | $378 | $17,996 | 7.10% | GA | 4 | $161 | $4,006 | Active File |
| 430247289 | Validation Partners LLC | Joan Slater | 9/1/20 | $291 | $17,995 | 38.75% | KS | 31 | $124 | $2,295 | Active File |
| 406958940 | All Service Financial LLC | Kline Lea | 6/1/20 | $358 | $17,991 | 88.89% | MS | 24 | $152 | $457 | Active File |
| 555727879 | MRD Marketing LLC | Denise Beasley | 4/1/22 | $296 | $17,990 | 5.71% | CO | 2 | $126 | $4,415 | Active File |
| 450791875 | Debt Resolution Direct | Bekoe Boateng | 1/1/21 | $321 | $17,989 | 51.43% | NY | 18 | $137 | $1,902 | Active File |
| 504724894 | NextStep Financial Debt Settlement LLC | Tara Whitehead | 10/1/21 | $316 | $17,988 | 24.24% | NC | 8 | $135 | $3,501 | Paused Per Legal - Payment Not Paused |
| 528019396 | Validation Partners LLC | Deborah Gill | 12/1/21 | $100 | $17,987 | 27.27% | IL | 6 | $43 | $1,619 | Active File |
| 426086949 | Litigation Practice Center | Vernon Avery | 9/1/20 | $257 | $17,983 | 79.31% | CA | 23 | $110 | $898 | Paused Per Legal - Payment Not Paused |
| 446358246 | All Service Financial LLC | Durrell O'Neal | 12/1/20 | $459 | $17,981 | 41.29% | NY | 34 | $195 | $1,406 | Paused Per Legal - Payment Not Paused |
| 563025793 | Integrity Docs | Dwayne Mccaleb | 4/1/22 | $251 | $17,980 | 6.82% | LA | 3 | $107 | $4,492 | Active File |
| 401290335 | All Service Financial LLC | Rodney Kane | 5/1/20 | $291 | $17,978 | 69.44% | IL | 25 | $124 | $1,239 | Paused Per Legal - Payment Not Paused |
| 462270553 | Benefit 1st Financial | Michael Stahl | 3/1/21 | $288 | $17,976 | 51.61% | OH | 16 | $123 | $1,962 | Active File |
| 575901328 | Integrity Docs | John Spall | 5/1/22 | $291 | $17,978 | 5.88% | PA | 2 | $124 | $4,124 | Active File |
| 445539132 | All Service Financial LLC | Firiame Telson | 11/1/20 | $359 | $17,974 | 71.78% | FL | 42 | $153 | $1,339 | Paused Per Legal - Payment Not Paused |
| 516225628 | MRD Marketing LLC | David Ewert | 5/1/22 | $296 | $17,970 | 5.71% | CO | 2 | $126 | $4,285 | Active File |
| 461636919 | Litigation Practice Center | Marthakay Pollex | 3/1/21 | $266 | $17,969 | 34.04% | SC | 16 | $113 | $2,775 | Active File |
| 524226352 | Validation Partners LLC | Stacy Buerck | 12/1/21 | $271 | $17,968 | 29.63% | MO | 8 | $115 | $2,423 | Active File |
| 548104027 | Paragon Financial Corp | Maria A. Marquez | 2/1/22 | $514 | $17,966 | 25.00% | AZ | 4 | $219 | $2,845 | Active File |
| 526730602 | Paragon Financial Corp | Thao Vo | 12/1/21 | $291 | $17,965 | 13.89% | KS | 5 | $124 | $3,717 | Active File |
| 567236203 | Litigation Practice Center- 2 | Daniel J. Gomes | 4/1/22 | $271 | $17,963 | 8.57% | OR | 3 | $115 | $3,808 | Active File |
| 555360949 | Morning Financial | Rebecca Sue Pedraza | 3/1/22 | $291 | $17,962 | 11.43% | TX | 4 | $124 | $3,964 | Active File |
| 482387421 | Debt Resolution Direct | Wilma B Holder | 7/1/21 | $291 | $17,959 | 34.29% | GA | 12 | $124 | $2,973 | Active File |
| 474664370 | Debt Resolution Direct | Clayton Unrein | 6/1/21 | $391 | $17,958 | 60.87% | CO | 14 | $166 | $1,663 | Active File |
| 450328853 | Debt Resolution Direct | Pengcheng Wang | 12/1/20 | $353 | $17,956 | 82.61% | NY | 19 | $150 | $752 | Active File |
| 455535151 | Debt Resolution Direct | Tenille Lively | 2/1/21 | $291 | $17,954 | 48.57% | WA | 17 | $124 | $2,353 | Active File |
| 493991481 | Debt Resolution Direct | Alejandra Silva | 8/1/21 | $291 | $17,954 | 31.43% | CA | 11 | $124 | $3,096 | Active File |
| 496638477 | NextStep Financial Debt Settlement LLC | Cathy Gilson | 9/1/21 | $271 | $17,954 | 37.93% | IL | 11 | $115 | $2,192 | Active File |
| 437673524 | Debt Resolution Direct | Mary Orr | 11/1/20 | $291 | $17,949 | 60.00% | CA | 21 | $124 | $1,857 | Paused Per Legal - Payment Not Paused |
| 454555547 | Debt Resolution Direct | Marion Cappello | 2/1/21 | $291 | $17,946 | 51.43% | PA | 18 | $124 | $2,228 | Active File |
| 438659112 | Debt Resolution Direct | Ora Mayfield | 11/1/20 | $291 | $17,945 | 60.00% | OK | 21 | $124 | $1,857 | Paused Per Legal - Payment Not Paused |
| 362232790 | Benefit 1st Financial | Fred Minor | 12/1/19 | $385 | $17,940 | 88.57% | MS | 31 | $164 | $450 | Active File |
| 545052634 | Debt Dissolution. | Robert Jarvis | 2/1/22 | $287 | $17,939 | 15.15% | NC | 5 | $122 | $2,898 | Active File |
| 529447720 | Validation Partners LLC | Kevin Brennan | 7/1/22 | $271 | $17,936 | 0.00% | IL | 3 | $115 | $1,037 | Active File |
| 469980826 | All Service Financial LLC | Magdalena Koscielniak | 5/1/21 | $324 | $17,934 | 42.86% | WV | 15 | $161 | $1,497 | Paused Per Legal - Payment Not Paused |
| 416756544 | All Service Financial LLC | Constance K Mosher | 10/1/21 | $324 | $17,933 | 29.55% | MI | 13 | $138 | $4,211 | Active File |
| 528668291 | NextStep Financial Debt Settlement LLC | Penny Mcdaniel | 12/1/21 | $306 | $17,932 | 20.00% | IN | 7 | $130 | $3,383 | Active File |
| 563404726 | Paragon Financial Corp | James Snead | 4/1/22 | $390 | $17,932 | 13.04% | GA | 3 | $166 | $3,489 | Active File |
| 494153484 | Liamia Group INC | Jan Finger | 8/1/21 | $266 | $17,931 | 31.43% | NC | 11 | $113 | $2,828 | Active File |
| 525447283 | Paragon Financial Corp | SHANNON MOTLEY | 12/1/21 | $412 | $17,929 | 20.00% | KY | 7 | $175 | $5,588 | Active File |
| 376338541 | Validation Partners LLC | Genaro Gomez | 2/1/20 | $269 | $17,927 | 76.32% | CA | 29 | $115 | $1,018 | Active File |
| 368950154 | Litigation Practice Center | Roger Mcbee | 1/1/20 | $255 | $17,917 | 96.88% | WV | 31 | $109 | $217 | Active File |
| 417815307 | Debt Resolution Direct | Janice A Kerby | 7/1/20 | $403 | $17,916 | 82.76% | KS | 24 | $171 | $656 | Active File |
| 469654422 | Validation Partners LLC | Janine Sarlo | 5/1/21 | $423 | $17,916 | 68.12% | NY | 31 | $180 | $1,411 | Active File |
| 413742327 | Validation Partners LLC | Nirmala Nelson | 7/1/20 | $321 | $17,915 | 59.72% | NJ | 44 | $137 | $1,324 | Paused Per Legal - Payment Not Paused |
| 433048065 | Debt Resolution Direct | Shalei Jaque Souza Kawelo | 10/1/20 | $338 | $17,913 | 60.00% | HI | 21 | $144 | $1,978 | Active File |
| 417097074 | Debt Resolution Direct | Lawrence Monno | 7/1/20 | $426 | $17,909 | 68.57% | IL | 24 | $181 | $390 | Active File |
| 441107778 | Litigation Practice Center | Thomas Couture | 11/1/20 | $265 | $17,908 | 57.14% | IA | 20 | $113 | $1,808 | Active File |
| 560534998 | MRD Marketing LLC | Rhonda Graham | 4/1/22 | $295 | $17,905 | 11.43% | GA | 4 | $126 | $4,024 | Active File |
| 453615775 | Validation Partners LLC | Mykola Shymushovskyi | 2/1/21 | $422 | $17,904 | 85.70% | NJ | 39 | $180 | $747 | Active File |
| 564144571 | Solutions by Summit | Donald Bays | 4/1/22 | $265 | $17,904 | 7.41% | IN | 2 | $113 | $2,823 | Active File |
| 450547017 | All Service Financial LLC | Myra Tauro | 5/1/21 | $457 | $17,902 | 83.33% | AZ | 38 | $194 | $701 | Active File |
| 449390521 | Litigation Practice Center | Julie Bruce | 12/1/20 | $286 | $17,901 | 54.29% | IL | 19 | $122 | $1,260 | Paused Per Legal - Payment Not Paused |
| 557722429 | Intermarketing Media LLC | Craig Garst | 4/1/22 | $283 | $17,901 | 13.79% | SC | 4 | $120 | $3,140 | Active File |
| 447128484 | All Service Financial LLC | Holly Stigall Redfern | 12/1/20 | $779 | $17,889 | 43.48% | TN | 20 | $332 | $663 | Paused Per Legal - Payment Not Paused |
| 560657338 | Paragon Financial Corp | Marilyn Shepard | 4/1/22 | $302 | $17,885 | 9.09% | FL | 3 | $128 | $3,983 | Active File |
| 535794856 | NextStep Financial Debt Settlement LLC | Andre Mitchell | 4/1/22 | $302 | $17,885 | 10.81% | AZ | 4 | $124 | $4,199 | Active File |
| 415401321 | All Service Financial LLC | Matthew Rose | 7/1/20 | $324 | $17,883 | 68.57% | NV | 24 | $138 | $1,081 | Active File |
| 449180662 | Debt Resolution Direct | Eui Lim | 12/1/20 | $380 | $17,882 | 55.88% | CO | 19 | $162 | $953 | Active File |
| 465805070 | Debt Resolution Direct | Chaleena Simmons | 4/1/21 | $330 | $17,874 | 51.72% | WA | 15 | $140 | $2,106 | Paused Per Legal - Payment Not Paused |
| 478150854 | Validation Partners LLC | Tywanna Savage | 6/1/21 | $287 | $17,874 | 40.38% | TX | 28 | $122 | $2,484 | Active File |
| 496637580 | Debt Resolution Direct | Lola Beck | 9/1/21 | $312 | $17,873 | 31.43% | AL | 11 | $133 | $3,140 | Active File |
| 576086704 | Paragon Financial Corp | Caresse Hankins | 5/1/22 | $389 | $17,873 | 8.70% | OR | 2 | $166 | $3,646 | Active File |
| 430428360 | Validation Partners LLC | Susan Ponsler | 9/1/20 | $414 | $17,870 | 62.86% | IN | 22 | $176 | $21 | Paused Per Legal - Payment Not Paused |
| 531462973 | Validation Partners LLC | Judith Desamours | 1/1/22 | $187 | $17,867 | 37.50% | NY | 3 | $80 | $399 | Active File |
| 430773030 | Litigation Practice Group | Alejandro Vargas | 10/1/20 | $294 | $17,865 | 41.46% | WA | 17 | $125 | $3,538 | Active File |
| 445667700 | All Service Financial LLC | Jonathan Villegas | 11/1/20 | $379 | $17,864 | 52.93% | TX | 39 | $161 | $2,098 | Paused Per Legal - Payment Not Paused |
| 556201444 | Morning Financial | Cletia Williams | 3/1/22 | $290 | $17,864 | 0.00% | IN | 4 | $123 | $4,196 | Active File |
| 416660952 | Litigation Practice Center | Denise Zogopoulos | 7/1/20 | $318 | $17,862 | 65.71% | FL | 23 | $135 | $858 | Active File |
| 539868931 | MRD Marketing LLC | Stacey Reade | 11/1/21 | $292 | $17,860 | 17.14% | FL | 6 | $123 | $3,702 | Active File |
| 447737334 | All Service Financial LLC | Sheryl Patton | 12/1/20 | $339 | $17,854 | 43.18% | OR | 38 | $140 | $2,435 | Active File |
| 457912969 | Validation Partners LLC | Patricia Hughes | 3/1/21 | $389 | $17,853 | 73.91% | FL | 17 | $166 | $1,159 | Active File |
| 561288430 | ECE Financial | Carlos Guzman Martinez | 4/1/22 | $302 | $17,852 | 7.69% | VA | 2 | $123 | $3,090 | Active File |
| 488186044 | Debt Resolution Direct | Rex Eaton | 8/1/21 | $290 | $17,851 | 24.32% | MO | 9 | $123 | $3,701 | Active File |
| 543127807 | NextStep Financial Debt Settlement LLC | Kevin Jarman | 2/1/22 | $290 | $17,851 | 14.29% | NC | 5 | $123 | $3,824 | Active File |
| 534943552 | Paragon Financial Corp | Derrick Grinnell | 1/1/22 | $275 | $17,848 | 13.89% | MN | 5 | $117 | $3,823 | Active File |
| 549655159 | Paragon Financial Corp | Dayonda Stallworth | 3/1/22 | $329 | $17,844 | 13.79% | AL | 4 | $140 | $3,645 | Active File |
| 553993015 | MRD Marketing LLC | Ariana Scaifo | 3/1/22 | $329 | $17,844 | 8.57% | CA | 3 | $120 | $4,193 | Active File |
| 478181604 | Validation Partners LLC | James Wright | 6/1/21 | $283 | $17,842 | 47.86% | GA | 28 | $120 | $2,243 | Paused Per Legal - Payment Not Paused |
| 560261329 | MRD Marketing LLC | Scott Edward Dasenbrock | 4/1/22 | $295 | $17,841 | 11.43% | OR | 4 | $125 | $4,014 | Active File |
| 448874872 | Debt Resolution Direct | Eric Atwell | 12/1/20 | $389 | $17,839 | 86.96% | NY | 20 | $165 | $662 | Active File |
| 453169577 | New Vision Debt Relief -2 | Robert B. Miller | 1/1/22 | $488 | $17,838 | 59.09% | KS | 13 | $208 | $2,939 | Active File |
| 463371466 | Validation Partners LLC | Angela Story | 4/1/21 | $307 | $17,836 | 36.17% | GA | 29 | $131 | $2,774 | Active File |
| 398978357 | Debt Resolution Direct | Tina Hyde | 4/1/20 | $316 | $17,830 | 77.14% | IL | 27 | $135 | $1,109 | Active File |
| 535950487 | A Solution Debt Relief | Jerry R Culbreth Sr | 1/1/22 | $255 | $17,829 | 22.22% | NC | 6 | $108 | $2,386 | Active File |
| 380573081 | All Service Financial LLC | Kimberly Carlisle | 2/1/20 | $301 | $17,826 | 85.29% | AL | 29 | $128 | $444 | Active File |
| 344475659 | All Service Financial LLC | Shelly Link | 9/1/19 | $341 | $17,825 | 97.14% | WY | 34 | $145 | $509 | Active File |
| 545960890 | Litigation Practice Center | Christina Gonzales | 2/1/22 | $299 | $17,825 | 20.69% | TX | 6 | $127 | $3,059 | Active File |
| 561039313 | All Service Financial LLC | Stephanie Mariz | 4/1/22 | $294 | $17,823 | 0.00% | CO | 3 | $125 | $4,262 | Active File |
| 567485632 | NextStep Financial Debt Settlement LLC | Dawn Enos | 5/1/22 | $589 | $17,823 | 6.94% | WA | 5 | $251 | $4,450 | Paused Per Legal - Payment Not Paused |
| 469877184 | Validation Partners LLC | Katherine Skwarcha | 5/1/21 | $421 | $17,816 | 33.72% | PA | 19 | $179 | $2,684 | Active File |
| 452245731 | Litigation Practice Center | Daisy Bones | 1/1/21 | $299 | $17,815 | 62.07% | AR | 18 | $127 | $1,529 | Active File |
| 546234913 | Solutions by Summit | William Bordelon | 2/1/22 | $238 | $17,814 | 13.33% | SC | 4 | $101 | $2,730 | Active File |
| 566974078 | Paragon Financial Corp | Mohamed Barrie | 4/1/22 | $487 | $17,814 | 17.65% | WA | 3 | $207 | $3,112 | Active File |
| 436403560 | Debt Resolution Direct | Robert Walters | 10/1/20 | $289 | $17,805 | 51.35% | PA | 19 | $123 | $2,093 | Active File |
| 558873736 | MRD Marketing LLC | Woodrow Allen Gaskins | 4/1/22 | $500 | $17,802 | 12.12% | FL | 4 | $213 | $3,298 | Active File |
| 528020002 | Validation Partners LLC | William Bradshaw | 12/1/21 | $316 | $17,800 | 36.36% | NC | 8 | $134 | $2,017 | Active File |
| 584937811 | Solutions by Summit | Donna Gibson | 6/1/22 | $297 | $17,800 | 8.70% | TN | 2 | $126 | $2,779 | Active File |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 506916793 | United Debt Consultants | Crystal Brooks | 10/1/21 | $946 | $17,800 | 26.37% | MO | 12 | $403 | $3,013 | Active File |
| 562664380 | Paragon Financial Corp | Alicia Taylor | 4/1/22 | $487 | $17,799 | 17.65% | GA | 3 | $207 | $3,524 | Active File |
| 437333158 | Debt Resolution Direct | William H Kyte | 11/1/20 | $388 | $17,795 | 95.45% | TN | 21 | $165 | $496 | Active File |
| 470052182 | MRD Marketing LLC | Debbie Louise Molina | 3/1/22 | $289 | $17,794 | 8.57% | CO | 3 | $123 | $4,062 | Active File |
| 391872057 | All Service Financial LLC | Brett Sutter | 3/1/20 | $259 | $17,792 | 72.97% | IL | 27 | $110 | $1,046 | Paused Per Legal - Payment Not Paused |
| 420744606 | All Service Financial LLC | Daniel Bachman | 8/1/20 | $478 | $17,790 | 83.75% | DE | 49 | $203 | $712 | Paused Per Legal - Payment Not Paused |
| 561106105 | MRD Marketing LLC | Cynthia Powell | 4/1/22 | $269 | $17,788 | 11.43% | KS | 4 | $115 | $3,669 | Active File |
| 553014625 | MRD Marketing LLC | Madeline Rogers | 3/1/22 | $289 | $17,787 | 8.33% | WA | 3 | $123 | $4,307 | Active File |
| 451031179 | All Service Financial LLC | Nila Glancy | 1/1/21 | $289 | $17,781 | 52.86% | WV | 37 | $123 | $2,153 | Active File |
| 500980147 | Litigation Practice Center | Christina Shierk | 9/1/21 | $264 | $17,781 | 10.00% | OR | 4 | $113 | $3,488 | Active File |
| 547456483 | Solutions by Summit | Norma Cantrell | 2/1/22 | $295 | $17,779 | 35.29% | SC | 6 | $168 | $2,019 | Active File |
| 564721948 | Paragon Financial Corp | Ivette Pagan | 4/1/22 | $294 | $17,778 | 5.71% | PA | 2 | $125 | $4,255 | Active File |
| 449164117 | Litigation Practice Center | Theresa Tolentino | 12/1/20 | $327 | $17,773 | 60.00% | NJ | 18 | $139 | $1,538 | Active File |
| 449881377 | All Service Financial LLC | Tatiana Toribio | 12/1/20 | $356 | $17,772 | 48.57% | NJ | 17 | $151 | $1,672 | Active File |
| 450364399 | Debt Resolution Direct | Kyle Hecker | 3/1/21 | $289 | $17,772 | 48.57% | CO | 17 | $123 | $2,337 | Paused Per Legal - Payment Not Paused |
| 518915440 | Paragon Financial Corp | AUBREY GORACKE | 11/1/21 | $257 | $17,771 | 16.67% | WY | 7 | $109 | $3,934 | Active File |
| 539044905 | Paragon Financial Corp | Carl Dubourg | 1/1/22 | $388 | $17,768 | 11.54% | CT | 3 | $165 | $3,981 | Active File |
| 461943443 | Litigation Practice Center | Dina Daum | 3/1/21 | $287 | $17,764 | 41.67% | PA | 15 | $122 | $2,083 | Active File |
| 458745163 | All Service Financial LLC | Stephanie Brown | 3/1/21 | $507 | $17,760 | 71.43% | GA | 15 | $216 | $1,790 | Active File |
| 407483043 | Debt Resolution Direct | Maria Ramirez | 6/1/20 | $289 | $17,753 | 71.43% | WA | 25 | $123 | $1,352 | Active File |
| 437110244 | Debt Resolution Direct | Betty Pasquale | 11/1/00 | $289 | $17,752 | 50.00% | CO | 18 | $123 | $2,335 | Active File |
| 430465305 | Debt Resolution Direct | Lidia Sandoval | 10/1/20 | $300 | $17,750 | 66.67% | CO | 22 | $128 | $1,534 | Active File |
| 378192367 | Litigation Practice Center | Shirley Durham-Jones | 2/1/20 | $259 | $17,741 | 71.05% | FL | 27 | $108 | $800 | Active File |
| 564403516 | NextStep Financial Debt Settlement LLC | Amanda Dorsey | 4/1/22 | $289 | $17,741 | 5.56% | OH | 2 | $123 | $4,299 | Active File |
| 423963462 | All Service Financial LLC | Gonzalo Lira | 9/1/20 | $388 | $17,737 | 65.71% | CA | 23 | $123 | $1,597 | Active File |
| 529409881 | Validation Partners LLC | Ricky Thomas | 12/1/21 | $252 | $17,733 | 35.00% | IN | 7 | $107 | $1,501 | Active File |
| 457311903 | Litigation Practice Center | Jacquelene Gronnvoll | 2/1/21 | $350 | $17,732 | 66.67% | WA | 16 | $149 | $1,341 | Active File |
| 485791750 | Benefit 1st Financial | Brian Longdon-Williams | 8/1/21 | $313 | $17,731 | 33.33% | AR | 10 | $133 | $3,214 | Active File |
| 450971697 | Validation Partners LLC | Soveida Gil | 1/1/21 | $300 | $17,731 | 50.00% | AZ | 15 | $128 | $1,930 | Paused Per Legal - Payment Not Paused |
| 530123317 | NextStep Financial Debt Settlement LLC | Kelly Jamison | 12/1/21 | $253 | $17,730 | 16.28% | IL | 7 | $108 | $3,979 | Active File |
| 548077297 | MRD Marketing LLC | Sarah Dimaso | 2/1/22 | $264 | $17,727 | 14.29% | MO | 5 | $112 | $3,481 | Active File |
| 433816566 | Validation Partners LLC | Michelle Dunlap | 10/1/20 | $357 | $17,726 | 60.00% | OH | 42 | $152 | $1,873 | Active File |
| 448489255 | Debt Resolution Direct | Melinda Sugidono | 12/1/20 | $328 | $17,725 | 86.96% | CA | 20 | $140 | $558 | Active File |
| 476630558 | Debt Resolution Direct | Margaret Schult | 6/1/21 | $254 | $17,720 | 37.14% | IL | 13 | $108 | $2,485 | Active File |
| 470160902 | Debt Resolution Direct | Jonathan Emery | 5/1/21 | $254 | $17,719 | 41.18% | CA | 14 | $108 | $2,381 | Paused Per Legal - Payment Not Paused |
| 570428836 | MRD Marketing LLC | Terry Scholz | 5/1/22 | $252 | $17,719 | 5.56% | CA | 2 | $125 | $4,245 | Active File |
| 479373354 | Litigation Practice Center | Diane Newcomb | 7/1/21 | $298 | $17,718 | 41.38% | SC | 12 | $127 | $2,321 | Active File |
| 469925286 | Validation Partners LLC | Edgardo Libid | 5/1/21 | $437 | $17,707 | 42.96% | CT | 27 | $186 | $1,837 | Paused Per Legal - Payment Not Paused |
| 363754972 | All Service Financial LLC | Bryan Mellem | 12/1/19 | $262 | $17,704 | 88.57% | AZ | 31 | $111 | $669 | Active File |
| 448828672 | All Service Financial LLC | Kyle D Dowd | 12/1/20 | $380 | $17,703 | 68.37% | CO | 40 | $162 | $1,021 | Active File |
| 377096728 | All Service Financial LLC | Sylvester Cenwell Jr | 2/1/20 | $381 | $17,702 | 85.71% | AL | 30 | $162 | $536 | Active File |
| 485272036 | Debt Resolution Direct | Deborah Lewis | 8/1/21 | $288 | $17,700 | 27.78% | MN | 10 | $123 | $3,311 | Paused Per Legal - Payment Not Paused |
| 453076847 | Validation Partners LLC | Sally Gorham | 1/1/21 | $349 | $17,695 | 51.43% | LA | 36 | $148 | $1,943 | Paused Per Legal - Payment Not Paused |
| 440184174 | Debt Resolution Direct | Oscar Solares | 11/1/20 | $288 | $17,694 | 45.95% | CA | 17 | $123 | $2,438 | Active File |
| 433604838 | All Service Financial LLC | Anne Phillips | 10/1/20 | $342 | $17,690 | 16.15% | KS | 14 | $146 | $2,992 | Paused Per Legal - Payment Not Paused |
| 527993416 | NextStep Financial Debt Settlement LLC | Warren Boone | 12/1/21 | $388 | $17,690 | 16.22% | NV | 6 | $123 | $2,585 | Active File |
| 389876706 | All Service Financial LLC | Nella Kasper | 3/1/20 | $327 | $17,686 | 87.10% | WY | 27 | $139 | $418 | Paused Per Legal - Payment Not Paused |
| 459037125 | Validation Partners LLC | Kimberly Navrotsky | 3/1/21 | $448 | $17,685 | 73.91% | WI | 17 | $191 | $161 | Active File |
| 544381303 | BRDD LLC | Linda Underwood | 2/1/22 | $380 | $17,685 | 16.13% | AR | 5 | $133 | $3,592 | Active File |
| 540742019 | Litigation Practice Center | Joyce Glidden | 1/1/22 | $253 | $17,680 | 17.14% | FL | 6 | $108 | $3,237 | Active File |
| 476782752 | Validation Partners LLC | Thomas Sheehan | 6/1/21 | $288 | $17,679 | 40.00% | OH | 14 | $123 | $2,818 | Active File |
| 553013794 | NextStep Financial Debt Settlement LLC | Phyllis Bennett | 3/1/22 | $299 | $17,677 | 5.88% | NC | 4 | $127 | $3,956 | Active File |
| 477028572 | Validation Partners LLC | Eric Kleve | 6/1/21 | $253 | $17,674 | 37.14% | MN | 13 | $108 | $2,481 | Active File |
| 555662568 | NextStep Financial Debt Settlement LLC | Wanda Nome Crawford | 1/1/22 | $302 | $17,672 | 8.11% | SC | 3 | $129 | $4,563 | Active File |
| 545040607 | Litigation Practice Center | Daisy Hernandez | 2/1/22 | $253 | $17,671 | 8.11% | FL | 6 | $112 | $3,698 | Active File |
| 537597922 | MRD Marketing LLC | Dennis Bolden | 4/1/22 | $293 | $17,666 | 5.56% | FL | 2 | $125 | $4,486 | Paused Per Legal - Payment Not Paused |
| 541944703 | Paragon Financial Corp | Sandra Hobes | 2/1/22 | $680 | $17,665 | 45.45% | FL | 5 | $290 | $2,027 | Active File |
| 444449133 | Litigation Practice Center | Richard Carlson | 11/1/20 | $263 | $17,665 | 53.66% | WY | 20 | $112 | $1,792 | Active File |
| 426289152 | All Service Financial LLC | Gilbert Alapisco | 9/1/20 | $455 | $17,662 | 54.06% | CO | 41 | $194 | $2,006 | Active File |
| 378198451 | All Service Financial LLC | Patricia Nance | 2/1/20 | $254 | $17,661 | 62.16% | KS | 23 | $108 | $424 | Active File |
| 450656397 | All Service Financial LLC | Agustina Picolet | 1/1/21 | $375 | $17,655 | 87.90% | WA | 40 | $159 | $589 | Paused Per Legal - Payment Not Paused |
| 445536267 | All Service Financial LLC | Joan Aders | 11/1/20 | $505 | $17,650 | 62.50% | PA | 20 | $130 | $1,678 | Active File |
| 476003572 | Validation Partners LLC | Andrea Underwood | 6/1/21 | $341 | $17,646 | 40.38% | GA | 28 | $145 | $2,692 | Paused Per Legal - Payment Not Paused |
| 453222551 | Validation Partners LLC | Denise Daymon | 1/1/21 | $287 | $17,640 | 35.90% | CA | 14 | $122 | $2,430 | Active File |
| 422121711 | Validation Partners LLC | Mary Becknell | 8/1/20 | $287 | $17,639 | 65.71% | OH | 23 | $122 | $1,591 | Active File |
| 495588579 | NextStep Financial Debt Settlement LLC | Jill Creason | 9/1/21 | $255 | $17,637 | 32.14% | CO | 9 | $108 | $1,952 | Active File |
| 558770776 | Intermarketing Media LLC | Angela Been | 5/1/22 | $338 | $17,637 | 13.04% | OK | 3 | $144 | $3,031 | Active File |
| 480074658 | Debt Resolution Direct | Patricia Genovese | 7/1/21 | $253 | $17,633 | 30.56% | CA | 11 | $108 | $2,801 | Active File |
| 539008377 | Paragon Financial Corp | Alvin Herring jr | 1/1/22 | $385 | $17,632 | 26.09% | PA | 6 | $164 | $2,952 | Active File |
| 426958257 | All Service Financial LLC | Erika Halliburton | 9/1/20 | $385 | $17,631 | 87.50% | TX | 21 | $164 | $492 | Active File |
| 435941228 | All Service Financial LLC | Bethany L Alfrey | 10/1/20 | $385 | $17,625 | 91.30% | OR | 21 | $164 | $656 | Active File |
| 454212413 | New Vision Debt Relief -2 | Georgienne Cannon | 2/1/21 | $385 | $17,622 | 58.62% | CA | 17 | $121 | $1,457 | Paused Per Legal - Payment Not Paused |
| 429515034 | Validation Partners LLC | Traci Piercey | 10/1/20 | $701 | $17,621 | 36.76% | TN | 25 | $298 | $1,712 | Active File |
| 562481629 | Litigation Practice Center- 2 | Gene Winters | 4/1/22 | $273 | $17,621 | 8.82% | PA | 3 | $116 | $3,830 | Active File |
| 447394704 | Debt Resolution Direct | Oliverio Llamuca | 12/1/20 | $287 | $17,619 | 57.14% | PA | 20 | $122 | $1,956 | Active File |
| 544133446 | MRD Marketing LLC | Crystal Varner | 2/1/22 | $287 | $17,619 | 14.29% | IL | 5 | $122 | $3,790 | Active File |
| 463534188 | Liamia Group INC | Phong H. Le | 4/1/21 | $263 | $17,613 | 47.06% | FL | 16 | $112 | $2,348 | Active File |
| 542609731 | MRD Marketing LLC | Kimmie Nguyen | 2/1/22 | $500 | $17,606 | 17.14% | CA | 6 | $213 | $3,986 | Active File |
| 439699116 | Litigation Practice Group | Jose Marvin Valladares | 11/1/20 | $562 | $17,605 | 83.33% | CA | 20 | $170 | $1,548 | Active File |
| 452610247 | Validation Partners LLC | Kelly Morehouse | 1/1/21 | $502 | $17,605 | 66.21% | OH | 33 | $214 | $665 | Active File |
| 447324009 | All Service Financial LLC | Jamie Dakin | 12/1/20 | $373 | $17,604 | 64.61% | LA | 42 | $138 | $1,652 | Active File |
| 450765163 | All Service Financial LLC | Autumn Bookheimer | 1/1/21 | $373 | $17,602 | 68.37% | WV | 40 | $159 | $1,211 | Active File |
| 551109553 | Morning Financial | Norma Anderson | 3/1/22 | $385 | $17,599 | 12.77% | WV | 9 | $164 | $3,194 | Active File |
| 526817848 | Paragon Financial Corp | Antoine Watson | 12/1/21 | $406 | $17,599 | 12.77% | IL | 6 | $173 | $4,256 | Active File |
| 370343636 | Litigation Practice Center | Dottie Eaves | 1/1/20 | $257 | $17,598 | 93.55% | LA | 29 | $110 | $438 | Active File |
| 400579501 | All Service Financial LLC | Sheila Dalton | 5/1/20 | $275 | $17,596 | 92.59% | KS | 35 | $117 | $216 | Active File |
| 462878474 | Validation Partners LLC | Sol Maria Gago | 4/1/21 | $326 | $17,594 | 55.17% | FL | 16 | $139 | $1,943 | Active File |
| 566293036 | Platinum Capital Consulting LLC | Lester Genosas | 4/1/22 | $292 | $17,590 | 13.04% | FL | 3 | $166 | $3,483 | Active File |
| 560105416 | MRD Marketing LLC | Gary Carr | 4/1/22 | $292 | $17,590 | 8.57% | MI | 3 | $124 | $4,100 | Paused Per Legal - Payment Not Paused |
| 562428412 | Paragon Financial Corp | Ivener Fertil | 4/1/22 | $385 | $17,590 | 13.64% | FL | 3 | $164 | $3,438 | Active File |
| 538056139 | Paragon Financial Corp | Nicholas Waelti | 1/1/22 | $311 | $17,589 | 15.38% | WI | 11 | $132 | $3,846 | Active File |
| 542191972 | Paragon Financial Corp | Kimberly Trimble | 2/1/22 | $338 | $17,588 | 14.71% | MO | 5 | $153 | $3,907 | Active File |
| 471931402 | Validation Partners LLC | Reynaldo Pimentel Catillo | 6/1/21 | $362 | $17,580 | 56.00% | WA | 14 | $154 | $1,849 | Active File |
| 498145708 | Debt Resolution Direct | Abel Mirelez | 9/1/21 | $287 | $17,580 | 21.62% | IN | 8 | $122 | $3,673 | Active File |
| 566838127 | NextStep Financial Debt Settlement LLC | Dianna Bingham | 4/1/22 | $251 | $17,574 | 6.98% | UT | 3 | $107 | $4,384 | Active File |
| 562125988 | Vercy LLC | Karen Kifer | 4/1/22 | $253 | $17,568 | 9.52% | NE | 4 | $108 | $4,208 | Active File |
| 439531656 | Debt Resolution Direct | Mabel Stern | 11/1/20 | $378 | $17,566 | 57.14% | WA | 20 | $161 | $783 | Active File |
| 475599900 | New Vision Debt Relief -2 | George Stathoulis | 6/1/21 | $276 | $17,566 | 48.15% | CA | 13 | $118 | $2,066 | Active File |
| 352449774 | All Service Financial LLC | Jennifer Rivera | 11/1/19 | $265 | $17,559 | 94.29% | GA | 33 | $113 | $506 | Active File |

B1102-5203 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 461684721 | Litigation Practice Center | Lorraine Galloway | 3/1/21 | $352 | $17,559 | 45.71% | NJ | 16 | $150 | $2,232 | Active File |
| 506880808 | NextStep Financial Debt Settlement LLC | Chad Been | 10/1/21 | $256 | $17,559 | 32.26% | OK | 10 | $109 | $2,398 | Paused Per Legal - Payment Not Paused |
| 552418114 | MRD Marketing LLC | Robert Willing | 3/1/22 | $286 | $17,557 | 11.43% | MN | 4 | $122 | $3,903 | Active File |
| 446503086 | All Service Financial LLC | Krystle Stingle | 12/1/20 | $325 | $17,554 | 65.52% | WI | 38 | $139 | $1,524 | Active File |
| 546306640 | Litigation Practice Center | Charles Chant | 2/1/22 | $262 | $17,554 | 0.00% | NY | 6 | $112 | $3,347 | Active File |
| 502849861 | Debt Resolution Direct | Billie Garcia | 10/1/21 | $254 | $17,553 | 28.57% | FL | 10 | $108 | $2,214 | Active File |
| 463554936 | Litigation Practice Center | Joanne Mccarron | 4/1/21 | $347 | $17,551 | 69.57% | MA | 16 | $148 | $1,183 | Active File |
| 550984792 | Intermarketing Media LLC | Etta Sturdivant | 3/1/22 | $389 | $17,548 | 17.39% | TN | 4 | $166 | $3,153 | Active File |
| 550035850 | Paragon Financial Corp | David Mathis | 3/1/22 | $286 | $17,542 | 11.43% | NY | 4 | $122 | $3,900 | Active File |
| 457187243 | Validation Partners LLC | Charles Salameno | 2/1/21 | $384 | $17,540 | 62.50% | NJ | 15 | $163 | $1,634 | Active File |
| 444487941 | All Service Financial LLC | Melissa Yost | 12/1/20 | $310 | $17,534 | 51.43% | FL | 18 | $132 | $1,002 | Active File |
| 432282435 | All Service Financial LLC | Michael H Curtin | 10/1/20 | $286 | $17,533 | 54.29% | GA | 19 | $122 | $2,071 | Paused Per Legal - Payment Not Paused |
| 458125505 | Litigation Practice Center | Bob S Hennington | 3/1/21 | $262 | $17,526 | 45.71% | MS | 16 | $111 | $2,340 | Active File |
| 463492240 | Validation Partners LLC | Sam Hawk | 4/1/21 | $286 | $17,506 | 45.71% | OR | 16 | $122 | $2,434 | Active File |
| 498501874 | Liamia Group INC | Megan Lynch | 9/1/21 | $262 | $17,505 | 28.57% | IL | 10 | $111 | $2,895 | Active File |
| 485585980 | Debt Resolution Direct | Jolene Oldsberg | 8/1/21 | $286 | $17,503 | 31.43% | FL | 11 | $122 | $3,043 | Active File |
| 547260031 | Paragon Financial Corp | Raymond Gilliam Jr | 2/1/22 | $361 | $17,503 | 20.00% | NJ | 5 | $154 | $3,225 | Active File |
| 376887640 | Validation Partners LLC | Rebecca Nino | 7/1/20 | $361 | $17,502 | 70.59% | WA | 24 | $154 | $1,231 | Active File |
| 415527090 | Validation Partners LLC | Jeff Williams | 7/1/20 | $352 | $17,502 | 90.58% | NJ | 53 | $150 | $484 | Active File |
| 550645780 | MRD Marketing LLC | Felicia Beasley-Hillard | 3/1/22 | $297 | $17,500 | 11.76% | TN | 4 | $127 | $3,797 | Active File |
| 495185940 | NextStep Financial Debt Settlement LLC | Frank L. Pfel | 9/1/21 | $286 | $17,497 | 31.43% | OR | 11 | $122 | $3,042 | Active File |
| 547483084 | Paragon Financial Corp | Tracy Bonito | 2/1/22 | $250 | $17,497 | 11.63% | TX | 5 | $107 | $4,158 | Active File |
| 524040004 | Validation Partners LLC | Shirley Manuelito | 12/1/21 | $383 | $17,489 | 50.00% | NM | 7 | $163 | $1,304 | Active File |
| 492734841 | Morning Financial | Kathleen Dorame | 8/1/21 | $286 | $17,489 | 32.35% | MD | 11 | $122 | $3,041 | Active File |
| 470374658 | Litigation Practice Center | Frances Castagna | 5/1/21 | $261 | $17,489 | 40.00% | NV | 14 | $111 | $2,449 | Paused Per Legal - Payment Not Paused |
| 409532592 | Litigation Practice Center | Gary Jacobson | 6/1/20 | $266 | $17,488 | 71.43% | NV | 25 | $113 | $1,360 | Active File |
| 558659965 | MRD Marketing LLC | Oscar Cortez | 4/1/22 | $312 | $17,488 | 11.43% | CA | 4 | $133 | $3,960 | Active File |
| 397220195 | Debt Resolution Direct | Stephanie Huff | 4/1/20 | $379 | $17,482 | 74.29% | NY | 26 | $161 | $1,113 | Active File |
| 507239365 | United Debt Consultants | Katherine Fleming | 10/1/21 | $271 | $17,479 | 18.71% | OH | 15 | $115 | $2,356 | Active File |
| 445537026 | All Service Financial LLC | Christopher E Putman | 11/1/20 | $303 | $17,478 | 62.50% | WA | 20 | $129 | $1,678 | Paused Per Legal - Payment Not Paused |
| 567204448 | Paragon Financial Corp | Billy Blackburn | 4/1/22 | $480 | $17,478 | 12.50% | FL | 2 | $204 | $3,268 | Active File |
| 516259204 | United Debt Consultants | Deborah R Person | 11/1/21 | $409 | $17,477 | 36.36% | NC | 8 | $174 | $2,439 | Active File |
| 490635343 | Debt Resolution Direct | Ashley Pedersen | 8/1/21 | $285 | $17,470 | 27.03% | IL | 10 | $122 | $3,536 | Active File |
| 531205264 | Benefit 1st Financial | Donnie Bryant | 1/1/22 | $324 | $17,467 | 11.43% | KY | 4 | $138 | $3,240 | Active File |
| 542479576 | Paragon Financial Corp | Darcee Fluharty | 2/1/22 | $250 | $17,465 | 11.63% | IA | 5 | $107 | $4,154 | Paused Per Legal - Payment Not Paused |
| 573124708 | MRD Marketing LLC | Robert Lamoureux | 5/1/22 | $302 | $17,461 | 9.09% | FL | 3 | $128 | $3,983 | Active File |
| 525284104 | NextStep Financial Debt Settlement LLC | Cheryl Angel | 12/1/21 | $254 | $17,457 | 24.14% | FL | 7 | $108 | $2,490 | Active File |
| 527936080 | ECE Financial | Marvin Carlton Robinson | 12/1/21 | $253 | $17,456 | 24.00% | TX | 6 | $108 | $2,154 | Active File |
| 404597451 | Validation Partners LLC | Victoria Hetzel | 5/1/20 | $255 | $17,453 | 86.67% | OH | 26 | $108 | $693 | Active File |
| 405689727 | Debt Resolution Direct | Amee Rivera | 6/1/20 | $466 | $17,453 | 66.67% | GA | 24 | $198 | $85 | Active File |
| 462521505 | Validation Partners LLC | Lisa Cook | 4/1/21 | $410 | $17,450 | 46.15% | GA | 32 | $175 | $2,429 | Active File |
| 527787889 | Paragon Financial Corp | Eric McAlpin | 12/1/21 | $258 | $17,448 | 14.29% | TX | 6 | $110 | $3,947 | Active File |
| 557746564 | Intermarketing Media LLC | Kimberly Kaus | 3/1/22 | $335 | $17,448 | 17.39% | CA | 4 | $143 | $2,860 | Active File |
| 377139352 | All Service Financial LLC | Frances Soares | 6/1/20 | $251 | $17,442 | 71.43% | HI | 25 | $107 | $1,136 | Active File |
| 536818993 | Morning Financial | George Jones | 3/1/22 | $285 | $17,442 | 11.43% | CA | 4 | $121 | $3,883 | Active File |
| 476445246 | Debt Resolution Direct | Victor Martin Jimenez | 6/1/21 | $309 | $17,440 | 56.52% | CA | 13 | $132 | $1,449 | Active File |
| 535890172 | Litigation Practice Center | Maybelline Castillo | 1/1/22 | $253 | $17,435 | 12.12% | HI | 8 | $108 | $3,021 | Active File |
| 541942444 | NextStep Financial Debt Settlement LLC | Jerry Waters | 2/1/22 | $285 | $17,431 | 17.14% | KS | 6 | $121 | $3,641 | Active File |
| 572142271 | Paragon Financial Corp | Richard May | 5/1/22 | $285 | $17,429 | 2.78% | WV | 1 | $121 | $4,369 | Active File |
| 541891930 | MRD Marketing LLC | Mitchell Sanders | 2/1/22 | $285 | $17,428 | 14.29% | OR | 5 | $121 | $3,762 | Active File |
| 544762318 | Paragon Financial Corp | Sylvia Bullock | 2/1/22 | $527 | $17,426 | 33.33% | IN | 5 | $224 | $2,468 | Active File |
| 521248513 | Validation Partners LLC | William Heckman | 11/1/21 | $245 | $17,425 | 25.00% | SC | 8 | $104 | $2,713 | Active File |
| 476397932 | NextStep Financial Debt Settlement LLC | Rodrick Purser | 6/1/21 | $285 | $17,424 | 20.51% | NC | 8 | $121 | $3,640 | Active File |
| 412921479 | All Service Financial LLC | Corey Donegan | 7/1/20 | $300 | $17,422 | 71.43% | NH | 25 | $128 | $1,335 | Active File |
| 551277445 | Solutions by Summit | Rachel Cedor | 3/1/22 | $387 | $17,419 | 23.53% | LA | 4 | $165 | $2,307 | Active File |
| 445847412 | Litigation Practice Center | Jeanne Gunn | 12/1/20 | $258 | $17,416 | 68.97% | WI | 20 | $110 | $1,254 | Active File |
| 435367886 | Debt Resolution Direct | Carolyn Horton | 10/1/20 | $285 | $17,414 | 60.00% | CO | 21 | $121 | $1,819 | Active File |
| 453359859 | Validation Partners LLC | John Anaya | 2/1/21 | $282 | $17,413 | 44.83% | CA | 34 | $120 | $2,109 | Paused Per Legal - Payment Not Paused |
| 557989162 | Intermarketing Media LLC | David Suginohara | 4/1/22 | $277 | $17,413 | 13.79% | IN | 4 | $118 | $3,068 | Active File |
| 450984085 | Litigation Practice Center | Janice Long | 1/1/21 | $251 | $17,410 | 51.43% | CA | 18 | $107 | $1,923 | Active File |
| 570733651 | Integrity Docs | Kim McIntosh-Wilform | 5/1/22 | $285 | $17,410 | 5.71% | NC | 2 | $121 | $4,123 | Active File |
| 565097617 | MRD Marketing LLC | Thomas Brown | 4/1/22 | $290 | $17,402 | 0.00% | NV | 3 | $123 | $4,071 | Active File |
| 528613551 | NextStep Financial Debt Settlement LLC | David Leon Richardson Jr | 12/1/21 | $200 | $17,398 | 12.50% | TX | 6 | $85 | $2,819 | Active File |
| 538107643 | Paragon Financial Corp | Susan Ware | 1/1/22 | $285 | $17,394 | 7.89% | WI | 3 | $121 | $3,999 | Paused Per Legal - Payment Not Paused |
| 533648635 | Paragon Financial Corp | Rodney Smith | 1/1/22 | $253 | $17,392 | 11.90% | GA | 5 | $108 | $4,096 | Active File |
| 447506853 | Debt Resolution Direct | Georgene Taylor | 8/1/21 | $290 | $17,390 | 57.14% | AR | 20 | $121 | $1,939 | Active File |
| 552106036 | MRD Marketing LLC | Jermaine Wallace | 3/1/22 | $290 | $17,390 | 0.00% | CA | 4 | $123 | $4,192 | Active File |
| 485253694 | Litigation Practice Center | Laura Martell | 8/1/21 | $497 | $17,389 | 85.71% | MA | 12 | $212 | $635 | Active File |
| 466978378 | Validation Partners LLC | Paulette Dowlen | 4/1/21 | $334 | $17,385 | 72.52% | SC | 33 | $142 | $986 | Active File |
| 583194001 | MRD Marketing LLC | Josette Veronica Jacobson | 5/1/22 | $265 | $17,385 | 5.71% | CA | 2 | $113 | $3,842 | Active File |
| 570712237 | MRD Marketing LLC | Jessica Ozgowicz | 5/1/22 | $290 | $17,384 | 5.56% | AL | 2 | $123 | $4,191 | Active File |
| 401813307 | All Service Financial LLC | Rose Weidner | 5/1/20 | $284 | $17,379 | 74.29% | PA | 26 | $121 | $1,211 | Active File |
| 506962303 | NextStep Financial Debt Settlement LLC | Clifford Ratliff | 10/1/21 | $317 | $17,377 | 52.63% | CA | 10 | $135 | $1,486 | Paused Per Legal - Payment Not Paused |
| 531126079 | Paragon Financial Corp | Dylan Sons | 1/1/22 | $381 | $17,375 | 25.00% | OH | 6 | $162 | $2,920 | Active File |
| 531407671 | MRD Marketing LLC | Eugene Anderson | 1/1/22 | $284 | $17,375 | 17.14% | MO | 6 | $121 | $3,633 | Active File |
| 555381055 | NextStep Financial Debt Settlement LLC | Lonny Wallace | 3/1/22 | $308 | $17,372 | 11.54% | TX | 8 | $131 | $3,875 | Active File |
| 396531274 | Debt Resolution Direct | Roman Korylenko | 4/1/20 | $406 | $17,370 | 77.14% | IL | 27 | $173 | $1,282 | Active File |
| 406517235 | All Service Financial LLC | Jonathan Chapman | 6/1/20 | $323 | $17,369 | 83.33% | MI | 25 | $138 | $836 | Active File |
| 553023526 | MRD Marketing LLC | Andrew Johnston | 3/1/22 | $260 | $17,368 | 5.71% | CO | 4 | $111 | $3,835 | Active File |
| 529968658 | Debt Dissolution. | Gary Cox | 1/1/22 | $252 | $17,367 | 20.00% | MI | 6 | $107 | $2,683 | Active File |
| 542577136 | Morning Financial | Dawn Broji | 2/1/22 | $323 | $17,365 | 20.69% | FL | 6 | $137 | $3,300 | Active File |
| 474664794 | Litigation Practice Center | Saditha Greenwood | 6/1/21 | $287 | $17,364 | 44.83% | MS | 13 | $122 | $2,128 | Active File |
| 398504732 | All Service Financial LLC | Florencio Damian | 4/1/20 | $318 | $17,363 | 79.41% | AZ | 27 | $135 | $698 | Active File |
| 435709708 | All Service Financial LLC | Alyssa Hayes | 9/1/20 | $317 | $17,358 | 60.00% | WA | 21 | $144 | $1,373 | Paused Per Legal - Payment Not Paused |
| 476710008 | Validation Partners LLC | Kevin Mcgill | 6/1/21 | $412 | $17,357 | 61.53% | NY | 28 | $176 | $1,621 | Active File |
| 407849988 | Debt Resolution Direct | Karol Sobolewski | 6/1/20 | $359 | $17,355 | 68.57% | IL | 24 | $153 | $204 | Paused Per Legal - Payment Not Paused |
| 440446314 | Debt Resolution Direct | David Guba | 11/1/20 | $284 | $17,351 | 57.14% | WA | 20 | $121 | $2,057 | Active File |
| 559352653 | Litigation Practice Center- 2 | Jennifer Colonna | 4/1/22 | $385 | $17,342 | 17.39% | NY | 4 | $164 | $3,282 | Active File |
| 524259349 | Integrity Docs | Clyde Wilkins | 12/1/21 | $284 | $17,339 | 22.86% | KY | 8 | $121 | $3,386 | Active File |
| 445034415 | All Service Financial LLC | Elliot Torres | 12/1/20 | $308 | $17,335 | 60.57% | IN | 42 | $131 | $1,814 | Active File |
| 552416512 | Intermarketing Media LLC | Latarum Perry | 3/1/22 | $254 | $17,333 | 0.00% | FL | 4 | $108 | $3,353 | Active File |
| 484121203 | Debt Resolution Direct | Darrell Blackmon | 7/1/21 | $308 | $17,331 | 44.83% | NC | 11 | $121 | $2,137 | Active File |
| 438416642 | All Service Financial LLC | Melissa Krimmel | 11/1/20 | $351 | $17,329 | 63.45% | OH | 44 | $150 | $900 | Paused Per Legal - Payment Not Paused |
| 458378623 | All Service Financial LLC | Michele Marie | 3/1/21 | $308 | $17,328 | 51.92% | FL | 36 | $131 | $1,216 | Active File |
| 459075441 | Validation Partners LLC | Cassandra Taylor | 2/1/22 | $254 | $17,328 | 14.71% | TX | 8 | $108 | $2,246 | Active File |
| 470386116 | Debt Resolution Direct | Robert Caton | 5/1/21 | $302 | $17,326 | 40.00% | CT | 14 | $129 | $2,350 | Active File |
| 461929171 | Validation Partners LLC | Heather Urquidi | 4/1/21 | $308 | $17,322 | 28.69% | TX | 23 | $131 | $1,603 | Active File |
| 524294191 | Validation Partners LLC | Sandra Hatton | 12/1/21 | $339 | $17,316 | 61.54% | FL | 8 | $144 | $865 | Active File |
| 447648969 | Litigation Practice Center | Kenneth Gillespie | 12/1/20 | $254 | $17,312 | 50.00% | OH | 17 | $108 | $1,836 | Active File |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 467745306 | Validation Partners LLC | Amy Oliphant | 5/1/21 | $441 | $17,311 | 70.32% | KS | 32 | $188 | $1,138 | Paused Per Legal - Payment Not Paused |
| 548338693 | Litigation Practice Center- 2 | Abdon Aroz | 3/1/22 | $261 | $17,310 | 9.79% | WI | 7 | $120 | $3,593 | Active File |
| 435708276 | All Service Financial LLC | Patty Stanton | 5/1/21 | $258 | $17,298 | 38.89% | SO | 14 | $110 | $1,911 | Active File |
| 449901235 | Validation Partners LLC | Bonnie Meadows | 1/1/21 | $466 | $17,297 | 78.26% | KY | 18 | $198 | $663 | Paused Per Legal - Payment Not Paused |
| 555105046 | Morning Financial | Hugo Ramirez | 3/1/22 | $322 | $17,295 | 13.79% | CA | 4 | $137 | $3,701 | Active File |
| 439343070 | Debt Resolution Direct | Patricia Troost | 11/1/20 | $380 | $17,294 | 86.96% | TN | 20 | $162 | $808 | Active File |
| 476805928 | Validation Partners LLC | Carrie Watson | 6/1/21 | $392 | $17,291 | 47.86% | OH | 28 | $167 | $127 | Active File |
| 568899400 | NextStep Financial Debt Settlement LLC | Heather Fogarty | 5/1/22 | $283 | $17,289 | 5.71% | OR | 2 | $121 | $4,104 | Active File |
| 502339540 | Morning Financial | Jenna Akridge | 9/1/21 | $295 | $17,281 | 25.71% | TX | 9 | $126 | $2,985 | Paused Per Legal - Payment Not Paused |
| 535531753 | NextStep Financial Debt Settlement LLC | Carrie Mclaughlin | 1/1/22 | $283 | $17,280 | 20.59% | MA | 7 | $121 | $3,499 | Active File |
| 465804148 | Litigation Practice Center | Allen Heyne | 4/1/21 | $293 | $17,277 | 53.57% | OR | 15 | $125 | $1,871 | Paused Per Legal - Payment Not Paused |
| 553945939 | Motivating Concepts Inc | Kate Hammaimally | 5/1/22 | $579 | $17,274 | 0.00% | OR | 2 | $119 | $14,153 | Active File |
| 523804981 | NextStep Financial Debt Settlement LLC | Gayle Landwehr | 12/1/21 | $282 | $17,271 | 6.98% | AZ | 3 | $120 | $4,350 | Active File |
| 430048785 | Debt Resolution Direct | Cecily Barnard | 10/1/20 | $283 | $17,271 | 23.08% | CO | 12 | $121 | $3,519 | Active File |
| 575938156 | MRD Marketing LLC | Rachel Reynolds | 5/1/22 | $288 | $17,270 | 8.57% | TX | 3 | $123 | $4,050 | Active File |
| 537283432 | Paragon Financial Corp | April White | 1/1/22 | $273 | $17,267 | 16.22% | GA | 6 | $116 | $3,721 | Active File |
| 550254544 | Paragon Financial Corp | Jacqueline Bowen | 3/1/22 | $252 | $17,263 | 9.52% | NY | 4 | $107 | $4,291 | Active File |
| 526097215 | Validation Partners LLC | Melody Todd | 12/1/21 | $233 | $17,256 | 37.50% | LA | 6 | $99 | $893 | Active File |
| 473626198 | Debt Resolution Direct | Martina Sanroman | 6/1/21 | $300 | $17,248 | 40.63% | IL | 13 | $128 | $2,558 | Paused Per Legal - Payment Not Paused |
| 437086954 | All Service Financial LLC | Ellen Mae Siddique | 11/1/20 | $283 | $17,247 | 60.00% | IL | 23 | $120 | $1,807 | Paused Per Legal - Payment Not Paused |
| 401451717 | Validation Partners LLC | Angel Negron | 5/1/20 | $321 | $17,244 | 76.67% | PR | 23 | $137 | $1,778 | Active File |
| 417402477 | Debt Resolution Direct | Shirley Davenport | 7/1/20 | $406 | $17,240 | 68.57% | GA | 24 | $173 | $479 | Paused Per Legal - Payment Not Paused |
| 468104278 | Litigation Practice Center | Paul Robinson | 5/1/21 | $259 | $17,236 | 38.89% | OH | 14 | $110 | $2,425 | Active File |
| 400918305 | Debt Resolution Direct | Rosita Richardson | 6/1/20 | $283 | $17,235 | 74.29% | IA | 26 | $120 | $1,204 | Paused Per Legal - Payment Not Paused |
| 447129411 | Debt Resolution Direct | Gina Philbrick | 1/1/21 | $283 | $17,229 | 51.43% | CA | 18 | $120 | $2,288 | Active File |
| 547296928 | Paragon Financial Corp | Denise Norman | 2/1/22 | $252 | $17,229 | 11.90% | AL | 5 | $107 | $4,071 | Active File |
| 488779393 | Litigation Practice Center | Douglas Percoco | 8/1/21 | $259 | $17,228 | 34.29% | NY | 12 | $110 | $2,645 | Active File |
| 566722633 | Paragon Financial Corp | Quinton Gunn | 4/1/22 | $367 | $17,228 | 8.33% | IL | 2 | $156 | $3,594 | Active File |
| 373153908 | Benefit 1st Financial | Mark Holteman | 1/1/20 | $579 | $17,227 | 88.57% | IL | 31 | $247 | $655 | Active File |
| 547721533 | Litigation Practice Center | Darlynn Mcbartlett | 2/1/22 | $259 | $17,225 | 0.00% | CO | 5 | $110 | $3,416 | Active File |
| 448614769 | Debt Resolution Direct | Janet Hibbs | 12/1/20 | $283 | $17,223 | 54.29% | KS | 19 | $120 | $2,046 | Active File |
| 446996874 | All Service Financial LLC | Corey Balmer | 12/1/20 | $410 | $17,222 | 74.24% | PA | 37 | $175 | $886 | Paused Per Legal - Payment Not Paused |
| 555146452 | Prime One Doc Prep | Vanessa Tirado | 3/1/22 | $383 | $17,222 | 0.00% | CA | 2 | $120 | $4,475 | Active File |
| 447402543 | All Service Financial LLC | Joseph McGovern | 12/1/20 | $613 | $17,219 | 26.37% | NY | 20 | $261 | $1,926 | Active File |
| 445098378 | All Service Financial LLC | Alexis Rosenquist | 11/1/30 | $317 | $17,217 | 51.39% | FL | 37 | $135 | $2,113 | Active File |
| 393321936 | All Service Financial LLC | Mary Wayne | 3/1/20 | $329 | $17,215 | 87.97% | CO | 61 | $140 | $595 | Active File |
| 465963234 | Validation Partners LLC | Nicole Wingo | 4/1/21 | $582 | $17,215 | 62.93% | SC | 30 | $248 | $692 | Active File |
| 433606170 | Validation Partners LLC | Brittnay Tate | 10/1/20 | $283 | $17,213 | 51.35% | MS | 19 | $120 | $1,925 | Paused Per Legal - Payment Not Paused |
| 531950305 | Paragon Financial Corp | Franklyn Silva | 1/1/22 | $321 | $17,213 | 20.69% | HI | 6 | $137 | $3,279 | Active File |
| 546300421 | Paragon Financial Corp | Daniel Moye | 2/1/22 | $283 | $17,213 | 14.29% | TX | 5 | $120 | $3,730 | Active File |
| 535456828 | Paragon Financial Corp | Ayite Asiongbon | 1/1/22 | $251 | $17,210 | 14.29% | TN | 6 | $107 | $3,961 | Active File |
| 479502476 | Debt Resolution Direct | Kalah Stevens | 7/1/21 | $259 | $17,207 | 35.29% | AK | 12 | $110 | $2,643 | Active File |
| 562440313 | MRD Marketing LLC | Justin Green | 4/1/22 | $288 | $17,206 | 8.57% | NM | 3 | $122 | $4,040 | Active File |
| 534782065 | Validation Partners LLC | Karen Dolin Palm | 1/1/22 | $157 | $17,204 | 21.43% | KY | 6 | $67 | $1,537 | Paused Per Legal - Payment Not Paused |
| 482138146 | Debt Resolution Direct | Nina Gibbs | 7/1/21 | $283 | $17,201 | 20.51% | AL | 8 | $120 | $3,368 | Paused Per Legal - Payment Not Paused |
| 496663287 | Debt Resolution Direct | Harold Guyer | 9/1/21 | $282 | $17,199 | 31.43% | IL | 11 | $120 | $3,007 | Active File |
| 559173766 | MRD Marketing LLC | Kitty Dorsey | 4/1/22 | $287 | $17,198 | 8.57% | TX | 3 | $122 | $4,039 | Active File |
| 375620250 | Litigation Practice Center | Morlene Baker | 1/1/20 | $253 | $17,181 | 96.77% | WA | 30 | $108 | $215 | Active File |
| 552595318 | Paragon Financial Corp | Jamel Richardson | 3/1/22 | $390 | $17,179 | 18.18% | MA | 4 | $166 | $3,156 | Active File |
| 560966254 | Litigation Practice Center- 2 | Pamala Mcmillan | 4/1/22 | $263 | $17,178 | 8.57% | OH | 3 | $112 | $3,701 | Active File |
| 414232446 | Litigation Practice Center | Jennifer Pastor | 7/1/20 | $258 | $17,177 | 73.53% | PA | 25 | $110 | $1,320 | Active File |
| 453109269 | Validation Partners LLC | Cynthia Morris | 1/1/21 | $378 | $17,177 | 78.26% | OK | 18 | $161 | $965 | Active File |
| 539221631 | Lexicon Consulting LLC | Rosalie Holliday | 5/1/22 | $251 | $17,177 | 26.09% | CA | 6 | $107 | $1,920 | Active File |
| 472490726 | Litigation Practice Center | Richard C Moyer | 6/1/21 | $258 | $17,175 | 37.14% | OR | 13 | $110 | $2,530 | Active File |
| 570556768 | Paragon Financial Corp | Yvonne Andrade | 5/1/22 | $378 | $17,174 | 13.04% | FL | 3 | $161 | $3,376 | Active File |
| 405334959 | Validation Partners LLC | Ellen Gossett | 6/1/20 | $304 | $17,172 | 72.86% | KY | 51 | $129 | $774 | Paused Per Legal - Payment Not Paused |
| 478614112 | Debt Resolution Direct | Edgar De Santos | 7/1/21 | $313 | $17,172 | 37.14% | GA | 13 | $133 | $2,812 | Active File |
| 547291225 | Litigation Practice Center | Debora Maxwell | 4/1/22 | $258 | $17,172 | 21.74% | SD | 5 | $110 | $2,805 | Paused Per Legal - Payment Not Paused |
| 464805522 | Validation Partners LLC | April Ginevan | 4/1/21 | $306 | $17,171 | 47.59% | WV | 33 | $130 | $2,343 | Active File |
| 535863973 | Validation Partners LLC | Teresa Brown | 1/1/22 | $273 | $17,165 | 71.43% | NE | 5 | $116 | $348 | Active File |
| 539139671 | Paragon Financial Corp | Cynthia Mitchell | 1/1/22 | $349 | $17,165 | 24.00% | MD | 6 | $149 | $3,027 | Active File |
| 531978541 | Validation Partners LLC | Sharon Burrus | 1/1/22 | $285 | $17,165 | 50.00% | IL | 6 | $121 | $1,833 | Active File |
| 433796586 | Litigation Practice Center | Carol A Welty | 10/1/20 | $258 | $17,160 | 62.86% | MD | 22 | $110 | $1,539 | Active File |
| 545043439 | Litigation Practice Center | Lilua Del Rosso | 2/1/22 | $258 | $17,159 | 17.65% | CA | 6 | $110 | $3,298 | Active File |
| 552700801 | MRD Marketing LLC | Mirian Marroquin | 3/1/22 | $320 | $17,152 | 13.79% | CA | 4 | $136 | $3,543 | Active File |
| 460575039 | Validation Partners LLC | Anthony Suniga | 4/1/21 | $305 | $17,150 | 43.35% | CA | 31 | $130 | $2,581 | Paused Per Legal - Payment Not Paused |
| 551192275 | Paragon Financial Corp | Carrie Marseilles | 3/1/22 | $251 | $17,150 | 9.52% | TN | 4 | $107 | $4,249 | Active File |
| 484105810 | NextStep Financial Debt Settlement LLC | Johnny Adams | 7/1/21 | $255 | $17,146 | 29.27% | CO | 12 | $108 | $3,253 | Active File |
| 550789150 | MRD Marketing LLC | Heidi Jemane-Iobjoit | 3/1/22 | $282 | $17,145 | 11.43% | HI | 4 | $120 | $3,840 | Active File |
| 557427553 | MRD Marketing LLC | Marian Espenson | 3/1/22 | $258 | $17,143 | 0.00% | CO | 4 | $110 | $3,516 | Active File |
| 468320034 | Litigation Practice Center | Brenda Pierce | 5/1/21 | $341 | $17,141 | 47.83% | MS | 11 | $145 | $1,889 | Active File |
| 555694915 | Intermarketing Media LLC | Andres Mieles | 3/1/22 | $562 | $17,139 | 0.00% | TX | 4 | $239 | $4,342 | Active File |
| 502808329 | NextStep Financial Debt Settlement LLC | Briana Coke | 9/1/21 | $377 | $17,139 | 43.48% | LA | 10 | $161 | $2,247 | Active File |
| 542469613 | NextStep Financial Debt Settlement LLC | Robert Oakes | 2/1/22 | $282 | $17,138 | 8.11% | LA | 3 | $120 | $4,090 | Paused Per Legal - Payment Not Paused |
| 462888048 | Litigation Practice Center | Donna L Ryan-rurecht | 4/1/21 | $291 | $17,136 | 51.72% | WV | 15 | $124 | $1,736 | Active File |
| 557721115 | MRD Marketing LLC | Ernest Mendoza | 3/1/22 | $253 | $17,136 | 11.43% | TX | 4 | $108 | $3,453 | Active File |
| 442816716 | Debt Resolution Direct | Sonia Juarez | 11/1/20 | $489 | $17,133 | 79.17% | CO | 19 | $208 | $835 | Active File |
| 446027970 | All Service Financial LLC | Diane Anderson-Morris | 12/1/20 | $377 | $17,128 | 86.96% | KS | 20 | $160 | $642 | Paused Per Legal - Payment Not Paused |
| 458995301 | Validation Partners LLC | Macayla Mobley | 6/1/22 | $282 | $17,128 | 37.84% | GA | 28 | $120 | $2,578 | Active File |
| 468811054 | Debt Resolution Direct | Gloria Rivera | 5/1/21 | $282 | $17,127 | 37.14% | CA | 13 | $120 | $2,758 | Active File |
| 432517761 | All Service Financial LLC | Talia Castillo | 10/1/20 | $298 | $17,125 | 60.00% | IN | 21 | $127 | $1,807 | Active File |
| 472735094 | New Vision Debt Relief -2 | Nezzie Watts | 6/1/21 | $347 | $17,124 | 26.83% | SC | 11 | $148 | $2,714 | Active File |
| 469993922 | Validation Partners LLC | Ellen Freitas | 5/1/21 | $258 | $17,121 | 36.11% | CA | 13 | $110 | $2,635 | Paused Per Legal - Payment Not Paused |
| 548140459 | Paragon Financial Corp | Artavias Viles | 2/1/22 | $519 | $17,121 | 33.33% | TX | 5 | $221 | $2,432 | Active File |
| 450995389 | Debt Resolution Direct | Julio Villamar | 1/1/21 | $282 | $17,119 | 14.29% | KY | 8 | $120 | $2,278 | Active File |
| 424666395 | Validation Partners LLC | Virginia Lesher | 9/1/20 | $455 | $17,117 | 47.87% | WV | 45 | $194 | $2,595 | Active File |
| 551089342 | MRD Marketing LLC | Ruth Greensfelder | 3/1/22 | $282 | $17,117 | 11.43% | KS | 4 | $120 | $3,836 | Active File |
| 535874311 | Validation Partners LLC | Claudia Millen | 1/1/22 | $123 | $17,114 | 66.67% | TX | 6 | $53 | $266 | Active File |
| 534636193 | Validation Partners LLC | Jonathan Pingie | 1/1/22 | $166 | $17,112 | 85.71% | PA | 6 | $71 | $212 | Active File |
| 412892916 | All Service Financial LLC | Aaron Matlen | 7/1/20 | $281 | $17,106 | 66.67% | CA | 24 | $120 | $1,438 | Active File |
| 529455247 | A Solution Debt Relief | Louis Gorchoff | 12/1/21 | $201 | $17,105 | 0.00% | CA | 5 | $86 | $2,570 | Paused Per Legal - Payment Not Paused |
| 558716773 | MRD Marketing LLC | Alecia Reed | 4/1/22 | $283 | $17,105 | 8.57% | OK | 3 | $120 | $3,848 | Active File |
| 481374760 | Debt Resolution Direct | Delia Gutierrez | 7/1/21 | $281 | $17,102 | 37.14% | NV | 13 | $120 | $2,756 | Paused Per Legal - Payment Not Paused |
| 433953782 | Litigation Practice Center | Kathy Tomas | 10/1/20 | $587 | $17,093 | 21.30% | TX | 18 | $250 | $1,984 | Paused Per Legal - Payment Not Paused |
| 419470254 | All Service Financial LLC | Diana Streeval | 8/1/20 | $338 | $17,090 | 65.71% | TN | 23 | $144 | $1,317 | Paused Per Legal - Payment Not Paused |
| 544198027 | Litigation Practice Center | Jeffrey T. Dudley | 2/1/22 | $258 | $17,089 | 0.00% | CA | 5 | $110 | $3,399 | Active File |
| 467062453 | Debt Resolution Direct | Thomas James Buckner | 12/1/20 | $281 | $17,088 | 57.14% | CO | 20 | $120 | $1,916 | Active File |
| 454017215 | Validation Partners LLC | Kelly Day | 2/1/21 | $846 | $17,083 | 64.95% | NH | 38 | $147 | $1,495 | Paused Per Legal - Payment Not Paused |
| 550487587 | Paragon Financial Corp | Barrington Peart | 3/1/22 | $376 | $17,082 | 8.00% | NY | 2 | $160 | $3,853 | Active File |

| ID | Company | Name | Date | Amt1 | Amt2 | Pct | State | Num | Amt3 | Amt4 | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 578767711 | Paragon Financial Corp | Thomas Wartella | 7/1/22 | $349 | $17,078 | 3.85% | CO | 1 | $149 | $3,868 | Active File |
| 529456750 | Paragon Financial Corp | Johnson Mbah | 12/1/21 | $250 | $17,074 | 14.29% | MD | 6 | $107 | $4,048 | Active File |
| 573580615 | Paragon Financial Corp | Jerrold Lewis | 5/1/22 | $376 | $17,073 | 8.70% | NJ | 2 | $160 | $3,521 | Active File |
| 547909696 | MRD Marketing LLC | Madonna Martin | 3/1/22 | $281 | $17,071 | 11.43% | MO | 4 | $120 | $3,829 | Active File |
| 483458829 | Litigation Practice Center | Silvia Aguilar | 7/1/21 | $305 | $17,069 | 46.15% | IL | 12 | $130 | $2,076 | Active File |
| 442190652 | All Service Financial LLC | Sherry Force | 10/1/18 | $407 | $17,068 | 86.00% | MI | 41 | $173 | $741 | Active File |
| 366959111 | Litigation Practice Center | Lefranc Mathis | 1/1/20 | $328 | $17,067 | 88.24% | GA | 30 | $139 | $590 | Active File |
| 399402799 | Benefit 1st Financial | Hannah Mckone | 5/1/20 | $280 | $17,065 | 93.10% | IL | 27 | $119 | $815 | Active File |
| 548832040 | MRD Marketing LLC | Sophie Glogovac-Smith | 3/1/22 | $281 | $17,062 | 11.11% | WA | 4 | $120 | $3,947 | Active File |
| 426994995 | Debt Resolution Direct | Debra Brown | 9/1/20 | $389 | $17,060 | 58.33% | FL | 21 | $166 | $600 | Active File |
| 521222455 | Validation Partners LLC | Omar Hernandez | 11/1/21 | $316 | $17,059 | 40.00% | AZ | 8 | $135 | $1,750 | Active File |
| 582133252 | Solutions by Summit | Billie Powers | 5/1/22 | $253 | $17,052 | 0.00% | SC | 2 | $108 | $2,689 | Active File |
| 569423566 | MRD Marketing LLC | Ralph V Medrano | 5/1/22 | $665 | $17,051 | 9.09% | IL | 1 | $283 | $3,396 | Active File |
| 573455017 | Vercy LLC | Trayce Davis | 5/1/22 | $252 | $17,050 | 5.00% | IL | 2 | $107 | $4,298 | Active File |
| 460977235 | Litigation Practice Center | Frieda Scott | 3/1/21 | $340 | $17,049 | 65.22% | KY | 15 | $145 | $1,303 | Paused Per Legal - Payment Not Paused |
| 470832292 | Liamia Group INC | Robert Sullivan | 5/1/21 | $262 | $17,048 | 37.14% | OR | 13 | $111 | $2,453 | Active File |
| 583122295 | Solutions by Summit | Terry Bryant | 5/1/22 | $253 | $17,048 | 7.69% | GA | 2 | $108 | $2,688 | Active File |
| 535908835 | Validation Partners LLC | Kimberly Austin | 1/1/22 | $219 | $17,038 | 85.71% | MS | 6 | $93 | $187 | Active File |
| 542470240 | MRD Marketing LLC | Rodelyn B Tampus | 2/1/22 | $281 | $17,036 | 11.11% | NM | 4 | $119 | $3,943 | Active File |
| 578835205 | Intermarketing Media LLC | David Rodriguez | 5/1/22 | $272 | $17,031 | 7.14% | MO | 2 | $116 | $3,243 | Active File |
| 566420965 | MRD Marketing LLC | Jerry Jackson | 4/1/22 | $286 | $17,029 | 8.82% | MN | 3 | $122 | $4,012 | Active File |
| 430684530 | Litigation Practice Center | Carol Keuer | 10/1/20 | $340 | $17,024 | 91.30% | NY | 21 | $145 | $578 | Active File |
| 435396816 | All Service Financial LLC | Brian Franklin | 10/1/20 | $373 | $17,024 | 60.00% | NJ | 42 | $159 | $537 | Active File |
| 420516552 | All Service Financial LLC | Jesus Ruiz | 8/1/20 | $318 | $17,022 | 62.50% | TX | 20 | $136 | $1,490 | Paused Per Legal - Payment Not Paused |
| 479378212 | Debt Resolution Direct | William Mills | 7/1/21 | $491 | $17,022 | 28.57% | NC | 10 | $209 | $3,050 | Active File |
| 567829474 | MRD Marketing LLC | Kristy Gutierrez | 4/1/22 | $285 | $17,020 | 8.57% | TX | 3 | $122 | $4,011 | Active File |
| 558184753 | MRD Marketing LLC | Stephanie Buckley | 4/1/22 | $251 | $17,015 | 12.50% | FL | 4 | $107 | $3,100 | Active File |
| 501327652 | NextStep Financial Debt Settlement LLC | Karen Wright | 9/1/21 | $262 | $17,013 | 34.48% | PA | 10 | $111 | $2,227 | Active File |
| 472616486 | Validation Partners LLC | Robin Drinkwater | 6/1/21 | $304 | $17,012 | 15.79% | OR | 6 | $130 | $2,776 | Active File |
| 456794655 | Litigation Practice Center | Myrna Clark | 2/1/21 | $257 | $17,010 | 44.44% | FL | 16 | $109 | $2,186 | Active File |
| 542185657 | Golden Financial Services | Sonia Lopez | 2/1/22 | $469 | $17,009 | 15.79% | AZ | 4 | $200 | $3,797 | Active File |
| 551562001 | MRD Marketing LLC | Brandy Neville | 3/1/22 | $257 | $17,004 | 9.46% | AZ | 7 | $109 | $3,672 | Active File |
| 528588351 | NextStep Financial Debt Settlement LLC | Larry Smith | 12/1/21 | $261 | $17,001 | 0.00% | TN | 5 | $111 | $4,229 | Active File |
| 548746012 | Solutions by Summit | Joann Brooks | 3/1/22 | $252 | $17,000 | 19.23% | NY | 5 | $107 | $2,359 | Active File |
| 457877983 | Validation Partners LLC | Niura Tamayo Perez | 3/1/21 | $253 | $17,000 | 42.50% | FL | 17 | $108 | $2,696 | Paused Per Legal - Payment Not Paused |
| 525197155 | Paragon Financial Corp | JOSE ANDRADE | 12/1/21 | $431 | $17,000 | 36.84% | NY | 7 | $184 | $2,388 | Active File |
| 436904382 | Debt Resolution Direct | Jesus Ruiz | 11/1/20 | $280 | $16,997 | 61.76% | CT | 21 | $119 | $1,790 | Active File |
| 452620545 | Litigation Practice Center | Elizabeth Anderson | 1/1/21 | $330 | $16,996 | 62.07% | IN | 18 | $140 | $841 | Active File |
| 490578247 | Debt Resolution Direct | Susan Pervis | 8/1/21 | $500 | $16,991 | 34.29% | NC | 12 | $213 | $1,104 | Paused Per Legal - Payment Not Paused |
| 544210408 | Paragon Financial Corp | Abelardo Rodriguez | 2/1/22 | $280 | $16,988 | 14.29% | TX | 5 | $119 | $3,697 | Active File |
| 429417612 | Validation Partners LLC | Vertine Falwell-diagne | 9/1/20 | $325 | $16,988 | 68.42% | CA | 43 | $138 | $1,168 | Active File |
| 544290601 | Litigation Practice Center | Jennie Davis | 2/1/22 | $257 | $16,984 | 11.43% | CA | 4 | $109 | $3,495 | Active File |
| 495791910 | Debt Resolution Direct | Susie Brooks | 9/1/21 | $280 | $16,983 | 28.57% | NY | 10 | $119 | $3,230 | Active File |
| 430658712 | Litigation Practice Center | Lisa Smith | 10/1/20 | $256 | $16,982 | 62.86% | WV | 22 | $109 | $1,638 | Active File |
| 557674681 | Golden Financial Services | Katharine Sammons | 3/1/22 | $317 | $16,980 | 17.39% | MO | 4 | $135 | $2,284 | Active File |
| 529459945 | Validation Partners LLC | Ardis Taubert | 1/1/22 | $346 | $16,979 | 38.46% | MN | 5 | $147 | $683 | Active File |
| 425276640 | Validation Partners LLC | Jesus Rosales | 9/1/20 | $352 | $16,965 | 84.62% | IL | 22 | $150 | $900 | Active File |
| 417843828 | All Service Financial LLC | Ruben Rocha Jr | 7/1/20 | $374 | $16,964 | 74.07% | TX | 20 | $159 | $1,327 | Active File |
| 551288581 | MRD Marketing LLC | Robert Wager | 3/1/22 | $562 | $16,962 | 0.00% | IN | 4 | $109 | $3,492 | Active File |
| 453159557 | Litigation Practice Center | Margaret Dorazio | 1/1/21 | $339 | $16,960 | 77.27% | PA | 17 | $144 | $865 | Active File |
| 481391116 | Litigation Practice Center | Keith Goff | 7/1/21 | $388 | $16,957 | 52.17% | NE | 12 | $165 | $1,586 | Active File |
| 562386490 | Paragon Financial Corp | Phyllis Hilson | 4/1/22 | $261 | $16,955 | 2.56% | WI | 3 | $111 | $3,100 | Active File |
| 524049232 | Validation Partners LLC | Silvestro Mazzola | 12/1/21 | $261 | $16,955 | 16.13% | IL | 5 | $111 | $3,221 | Paused Per Legal - Payment Not Paused |
| 480475092 | Debt Resolution Direct | David M Butcher | 7/1/21 | $280 | $16,948 | 18.42% | CO | 7 | $119 | $4,297 | Active File |
| 548125861 | Litigation Practice Center | Juliana Gears | 2/1/22 | $256 | $16,946 | 11.76% | OH | 4 | $109 | $3,381 | Active File |
| 459052123 | All Service Financial LLC | Larry Jakes | 3/1/21 | $280 | $16,944 | 48.57% | WI | 17 | $119 | $2,262 | Active File |
| 404984634 | All Service Financial LLC | Christian Ivan Hidalgo | 6/1/20 | $303 | $16,939 | 40.52% | CA | 36 | $129 | $2,342 | Active File |
| 567878158 | Intermarketing Media LLC | Antajuan Hunt | 4/1/22 | $259 | $16,936 | 0.00% | AZ | 3 | $110 | $3,354 | Active File |
| 548337733 | Litigation Practice Center- 2 | Bruce Kitchen | 3/1/22 | $277 | $16,935 | 0.00% | ME | 10 | $118 | $3,609 | Active File |
| 582266122 | Solutions by Summit | Phillip Akee | 5/1/22 | $376 | $16,935 | 11.76% | HI | 2 | $160 | $2,564 | Active File |
| 479841062 | Benefit 1st Financial | Geraldine Burrow | 7/1/21 | $303 | $16,933 | 34.62% | MO | 9 | $129 | $1,962 | Active File |
| 481270100 | MRD Marketing LLC | Bradley Kuhlman | 2/1/22 | $280 | $16,931 | 17.14% | IL | 6 | $119 | $3,570 | Active File |
| 449281951 | Litigation Practice Center | William Eldon Hamm | 12/1/20 | $250 | $16,930 | 51.43% | AZ | 18 | $107 | $1,425 | Active File |
| 403982214 | All Service Financial LLC | Gwenda Davis | 5/1/20 | $256 | $16,928 | 71.05% | MD | 27 | $109 | $1,199 | Active File |
| 539219489 | MRD Marketing LLC | Freida Wentz | 1/1/22 | $279 | $16,928 | 13.89% | WA | 5 | $119 | $3,926 | Active File |
| 479163860 | Debt Resolution Direct | Conrad Ormsby | 7/1/21 | $279 | $16,927 | 37.14% | WA | 10 | $119 | $2,737 | Active File |
| 498384049 | ECE Financial | Shirley Wein | 9/1/21 | $254 | $16,925 | 41.67% | PA | 10 | $108 | $1,731 | Active File |
| 407555982 | Validation Partners LLC | Travis Wright | 8/1/20 | $310 | $16,924 | 57.35% | AL | 39 | $132 | $1,582 | Active File |
| 540322771 | Litigation Practice Center | Michael Keas | 1/1/22 | $256 | $16,922 | 17.14% | CA | 6 | $109 | $3,806 | Active File |
| 346948622 | Litigation Practice Center | Bradley James Carr | 9/1/19 | $250 | $16,920 | 81.08% | NY | 30 | $106 | $426 | Active File |
| 557204725 | MRD Marketing LLC | Joseph Cain Jr | 3/1/22 | $279 | $16,920 | 11.43% | CO | 4 | $119 | $3,806 | Active File |
| 481019704 | Validation Partners LLC | Jason Cousineau | 7/1/21 | $303 | $16,919 | 36.36% | CT | 26 | $129 | $2,795 | Active File |
| 445556550 | All Service Financial LLC | Amanda Fletcher | 11/1/20 | $405 | $16,917 | 80.26% | OK | 40 | $172 | $636 | Active File |
| 555099214 | Litigation Practice Center- 2 | Kirk Mcvey | 3/1/22 | $303 | $16,910 | 16.67% | GA | 5 | $129 | $3,480 | Active File |
| 562595659 | Paragon Financial Corp | Carol Thomas | 4/1/22 | $252 | $16,906 | 7.50% | SC | 3 | $107 | $4,191 | Paused Per Legal - Payment Not Paused |
| 576063352 | Vercy LLC | Marcus Johnson | 5/1/22 | $278 | $16,904 | 5.71% | GA | 2 | $118 | $4,022 | Active File |
| 455328151 | Litigation Practice Center | Cindy Krieg | 2/1/21 | $256 | $16,902 | 40.54% | IL | 15 | $109 | $2,177 | Paused Per Legal - Payment Not Paused |
| 487961311 | Litigation Practice Center | Jonathan Martinez | 8/1/21 | $338 | $16,902 | 52.17% | CA | 12 | $144 | $1,726 | Active File |
| 449485681 | Debt Resolution Direct | James Goforth | 12/1/20 | $279 | $16,897 | 54.29% | IL | 19 | $119 | $1,688 | Active File |
| 502730542 | Morning Financial | Vaneesa Mardock | 10/1/21 | $279 | $16,894 | 25.71% | WA | 9 | $119 | $3,209 | Active File |
| 516963001 | ECE Financial | Paula Lopez | 12/1/21 | $255 | $16,894 | 25.81% | PA | 8 | $109 | $2,604 | Active File |
| 542607127 | NextStep Financial Debt Settlement LLC | Francisco Aleman | 2/1/22 | $279 | $16,892 | 17.14% | TX | 6 | $119 | $3,564 | Active File |
| 547632391 | Litigation Practice Center | Mary Beth Watt | 2/1/22 | $279 | $16,891 | 14.29% | IA | 5 | $119 | $3,683 | Active File |
| 579986257 | Vercy LLC | Monica M Baker | 5/1/22 | $278 | $16,891 | 5.71% | AR | 2 | $118 | $4,346 | Active File |
| 496612473 | Debt Resolution Direct | Marzine Eakes | 9/1/21 | $279 | $16,886 | 28.57% | MS | 10 | $119 | $3,088 | Active File |
| 438414936 | Validation Partners LLC | Frances Perez | 11/1/20 | $371 | $16,885 | 96.69% | TX | 44 | $158 | $311 | Active File |
| 447515472 | Debt Resolution Direct | Mark Winston | 1/1/21 | $279 | $16,884 | 54.29% | MD | 19 | $119 | $2,019 | Active File |
| 537506578 | Morning Financial | Linda Mills | 1/1/22 | $279 | $16,884 | 11.43% | MD | 4 | $119 | $3,801 | Active File |
| 466973008 | Debt Resolution Direct | Jorge Rivera | 4/1/21 | $279 | $16,881 | 32.43% | CO | 14 | $119 | $2,220 | Active File |
| 450363555 | Debt Resolution Direct | Mark Bressette | 1/1/21 | $279 | $16,880 | 54.29% | CO | 19 | $119 | $2,019 | Active File |
| 575636767 | Vercy LLC | Terry English | 5/1/22 | $278 | $16,880 | 2.78% | IN | 1 | $118 | $4,254 | Active File |
| 423870366 | Validation Partners LLC | Ralph Matarazzo | 9/1/20 | $384 | $16,879 | 59.33% | CT | 36 | $164 | $854 | Paused Per Legal - Payment Not Paused |
| 459737807 | Validation Partners LLC | Keith Debose | 3/1/21 | $435 | $16,873 | 73.91% | NS | 17 | $185 | $401 | Paused Per Legal - Payment Not Paused |
| 437116168 | Debt Resolution Direct | Blanca Estrada | 11/1/20 | $279 | $16,872 | 60.00% | CA | 21 | $119 | $1,781 | Active File |
| 522817693 | Paragon Financial Corp | Demarco Willis | 12/1/21 | $316 | $16,872 | 20.00% | GA | 6 | $135 | $3,232 | Active File |
| 522851956 | Paragon Financial Corp | Walter Carroll | 12/1/21 | $316 | $16,866 | 20.00% | MI | 6 | $119 | $3,561 | Active File |
| 395673519 | All Service Financial LLC | Brandyann Moore | 4/1/20 | $300 | $16,866 | 92.29% | TN | 56 | $128 | $514 | Paused Per Legal - Payment Not Paused |
| 472443854 | Validation Partners LLC | Rhonda Forbes | 6/1/21 | $302 | $16,863 | 41.82% | OR | 29 | $129 | $2,552 | Active File |
| 351044318 | Litigation Practice Center | Roseanna Russo | 10/1/19 | $299 | $16,859 | 78.95% | FL | 30 | $127 | $146 | Paused Per Legal - Payment Not Paused |

DocuSign Envelope ID: A49D696E-0EAB-4C47-924F-AA062A72823B

B1102-5206 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 545917597 | Paragon Financial Corp | Neil Hanamura | 2/1/22 | $1,558 | $16,858 | 6.59% | OR | 2 | $663 | $2,829 | Active File |
| 440541960 | All Service Financial LLC | Orville Barrett | 11/1/20 | $335 | $16,856 | 60.13% | MS | 43 | $142 | $618 | Active File |
| 481094068 | Validation Partners LLC | Brenda Starr | 7/1/21 | $279 | $16,855 | 34.29% | CA | 24 | $119 | $2,788 | Paused Per Legal - Payment Not Paused |
| 482456425 | Liamia Group INC | Andrew Reyes | 7/1/21 | $265 | $16,849 | 34.29% | NY | 12 | $113 | $2,703 | Active File |
| 560107732 | Paragon Financial Corp | Darren Arceneaux | 4/1/22 | $260 | $16,849 | 5.13% | GA | 2 | $111 | $4,204 | Active File |
| 406973814 | Validation Partners LLC | Kimberly Neely | 6/1/20 | $279 | $16,847 | 72.86% | MS | 51 | $119 | $1,245 | Active File |
| 574388132 | MRD Marketing LLC | Lee Martin | 5/1/22 | $284 | $16,847 | 5.71% | CA | 2 | $121 | $4,105 | Active File |
| 549077365 | BRDD LLC | Roberto Antonio Rosales | 3/1/22 | $302 | $16,846 | 16.13% | CA | 5 | $129 | $3,471 | Active File |
| 463997554 | Validation Partners LLC | Donna Firestone | 4/1/21 | $251 | $16,843 | 41.67% | AZ | 15 | $107 | $2,498 | Active File |
| 459029803 | Validation Partners LLC | Victoria Winter Clearman | 3/1/21 | $403 | $16,842 | 79.11% | IA | 36 | $172 | $950 | Active File |
| 448665076 | Debt Resolution Direct | Cathey Essex | 12/1/20 | $343 | $16,841 | 68.00% | CA | 17 | $146 | $1,436 | Paused Per Legal - Payment Not Paused |
| 544467205 | NextStep Financial Debt Settlement LLC | Jessica Buck | 2/1/22 | $252 | $16,840 | 12.20% | KS | 5 | $107 | $3,966 | Active File |
| 547107118 | Morning Financial | Ted Snow | 2/1/22 | $278 | $16,839 | 14.29% | IA | 5 | $119 | $4,031 | Active File |
| 471943542 | Validation Partners LLC | Andrzej Janczylik | 6/1/21 | $372 | $16,834 | 59.09% | IL | 13 | $158 | $1,900 | Active File |
| 462553828 | Validation Partners LLC | Adam Angwin | 3/1/21 | $271 | $16,828 | 36.92% | FL | 28 | $115 | $2,344 | Paused Per Legal - Payment Not Paused |
| 560960149 | Litigation Practice Center- 2 | Rosaida Santana | 4/1/22 | $377 | $16,827 | 17.39% | NJ | 4 | $160 | $3,209 | Active File |
| 502977937 | NextStep Financial Debt Settlement LLC | Lou Ann Boling | 10/1/21 | $278 | $16,823 | 25.71% | TX | 9 | $118 | $3,199 | Active File |
| 452436543 | Validation Partners LLC | Carrie Branson | 1/1/21 | $456 | $16,821 | 56.24% | KS | 39 | $194 | $1,554 | Paused Per Legal - Payment Not Paused |
| 535438786 | Golden Financial Services | Marlene Burris | 2/1/22 | $269 | $16,821 | 0.00% | FL | 6 | $115 | $3,435 | Active File |
| 472727430 | Validation Partners LLC | Anamaria Bacelos | 6/1/21 | $277 | $16,820 | 50.34% | NJ | 24 | $118 | $1,267 | Active File |
| 470905150 | Debt Resolution Direct | Alexa Salsbery | 6/1/21 | $278 | $16,820 | 37.14% | KS | 13 | $118 | $2,725 | Active File |
| 576425143 | Paragon Financial Corp | Joy Mendez Sierra | 5/1/22 | $238 | $16,820 | 4.44% | CA | 2 | $101 | $4,452 | Active File |
| 436842600 | Litigation Practice Center | Tracy Howard | 11/1/20 | $255 | $16,817 | 57.14% | OK | 20 | $109 | $1,628 | Active File |
| 453217971 | Debt Resolution Direct | Thomas Burleson | 2/1/21 | $255 | $16,815 | 45.71% | MI | 16 | $109 | $2,279 | Active File |
| 480772660 | Debt Resolution Direct | Anthony Cerda | 7/1/21 | $288 | $16,809 | 37.14% | NV | 13 | $123 | $2,724 | Active File |
| 452522581 | Debt Resolution Direct | Angela Coria | 1/1/21 | $255 | $16,806 | 51.43% | NE | 18 | $108 | $1,952 | Paused Per Legal - Payment Not Paused |
| 447652149 | Litigation Practice Center | Phillip Willson | 12/1/20 | $345 | $16,804 | 54.29% | KS | 19 | $147 | $1,880 | Paused Per Legal - Payment Not Paused |
| 444390366 | Debt Resolution Direct | Betty Gunter | 12/1/20 | $278 | $16,803 | 54.29% | AL | 19 | $118 | $2,013 | Paused Per Legal - Payment Not Paused |
| 514293784 | Morning Financial | Jill Webster | 1/1/22 | $243 | $16,796 | 25.00% | KY | 5 | $103 | $1,756 | Active File |
| 575896723 | Paragon Financial Corp | Carmen Milagros Perez | 5/1/22 | $628 | $16,794 | 18.18% | MA | 2 | $267 | $2,675 | Active File |
| 570722791 | Platinum Capital Consulting LLC | Ladonna Williams | 5/1/22 | $376 | $16,792 | 0.00% | TX | 3 | $160 | $3,364 | Active File |
| 552557557 | Litigation Practice Center- 2 | Tonya R. Schaaf | 3/1/22 | $279 | $16,791 | 19.78% | CO | 9 | $162 | $2,908 | Active File |
| 405693276 | All Service Financial LLC | Karen Butera | 6/1/20 | $304 | $16,790 | 50.00% | FL | 18 | $129 | $1,134 | Paused Per Legal - Payment Not Paused |
| 576242386 | Intermarketing Media LLC | Charles Boyer | 5/1/22 | $324 | $16,788 | 8.70% | MO | 2 | $138 | $3,043 | Active File |
| 584069689 | NextStep Financial Debt Settlement LLC | Phillip Angeles | 6/1/22 | $283 | $16,787 | 0.00% | CA | 1 | $120 | $4,347 | Active File |
| 546762238 | Vercy LLC | Cheryl Jorgensen | 2/1/22 | $511 | $16,779 | 42.86% | NE | 6 | $217 | $2,175 | Active File |
| 437798640 | All Service Financial LLC | Briona Jo Jaramillo | 11/1/20 | $277 | $16,777 | 25.58% | OR | 11 | $118 | $3,844 | Active File |
| 470927520 | Debt Resolution Direct | Ted Grey | 5/1/21 | $278 | $16,777 | 40.00% | CA | 14 | $118 | $2,602 | Active File |
| 481431072 | Litigation Practice Center | Melissa Merkle | 7/1/21 | $306 | $16,777 | 34.29% | OH | 12 | $130 | $804 | Active File |
| 572642212 | Paragon Financial Corp | Heather Smith | 5/1/22 | $278 | $16,774 | 8.57% | CA | 3 | $118 | $3,902 | Active File |
| 451321893 | Validation Partners LLC | Christina Olsen | 1/1/21 | $278 | $16,772 | 51.43% | WA | 18 | $118 | $2,128 | Active File |
| 543105232 | Paragon Financial Corp | Gonzalo Alviar | 2/1/22 | $486 | $16,770 | 33.33% | TX | 5 | $207 | $2,483 | Active File |
| 558275158 | MRD Marketing LLC | Alberta Benson | 4/1/22 | $283 | $16,770 | 8.82% | IN | 3 | $120 | $3,972 | Active File |
| 570453025 | MRD Marketing LLC | Felix Aceves | 5/1/22 | $283 | $16,765 | 0.00% | CA | 3 | $120 | $1,889 | Active File |
| 422885109 | Debt Resolution Direct | Rafael Batista | 9/1/20 | $371 | $16,758 | 87.50% | FL | 21 | $158 | $789 | Active File |
| 450531343 | All Service Financial LLC | Gwen Gernert | 1/1/21 | $396 | $16,758 | 70.07% | IL | 41 | $169 | $528 | Active File |
| 422808678 | All Service Financial LLC | Reanetta Reed | 8/1/20 | $265 | $16,757 | 58.33% | IL | 21 | $113 | $1,689 | Paused Per Legal - Payment Not Paused |
| 447494817 | All Service Financial LLC | Damon Krupske | 12/1/20 | $1,084 | $16,756 | 69.22% | NE | 42 | $461 | $1,069 | Active File |
| 537276313 | A Solution Debt Relief | Stephen Whipple | 1/1/22 | $258 | $16,755 | 29.17% | VA | 7 | $110 | $2,085 | Active File |
| 526797205 | Validation Partners LLC | Mercedes Arrondo | 12/1/21 | $278 | $16,752 | 50.00% | FL | 7 | $118 | $369 | Active File |
| 464419874 | Validation Partners LLC | Erick Jonathan Manzanarez Cruz | 4/1/21 | $500 | $16,745 | 33.33% | TX | 11 | $213 | $2,442 | Paused Per Legal - Payment Not Paused |
| 543753817 | MRD Marketing LLC | Yvonne Griffith | 2/1/22 | $277 | $16,744 | 14.71% | IL | 5 | $118 | $3,662 | Active File |
| 564123322 | Litigation Practice Center- 2 | Betty F Weaver | 4/1/22 | $256 | $16,735 | 8.57% | TX | 3 | $109 | $3,640 | Active File |
| 428653206 | Debt Resolution Direct | Edith Merlos | 9/1/20 | $370 | $16,732 | 51.72% | AR | 15 | $158 | $1,745 | Active File |
| 496859547 | NextStep Financial Debt Settlement LLC | Diane Havirk | 9/1/21 | $353 | $16,732 | 31.73% | OH | 22 | $150 | $2,099 | Active File |
| 564148384 | Litigation Practice Center- 2 | Miriam Lind | 4/1/22 | $259 | $16,725 | 11.43% | CO | 4 | $110 | $3,528 | Active File |
| 483719598 | NextStep Financial Debt Settlement LLC | Blanche Payan | 7/1/21 | $314 | $16,724 | 41.38% | AZ | 12 | $134 | $2,409 | Active File |
| 497404107 | Debt Resolution Direct | Dale Davis | 9/1/20 | $278 | $16,723 | 28.57% | NY | 10 | $118 | $3,068 | Active File |
| 533453248 | NextStep Financial Debt Settlement LLC | Gabriel Moreno | 1/1/22 | $277 | $16,721 | 13.89% | FL | 5 | $118 | $3,658 | Active File |
| 539841487 | MRD Marketing LLC | Joy Darlene Williams | 1/1/22 | $277 | $16,721 | 17.14% | KS | 6 | $118 | $3,540 | Active File |
| 433600446 | All Service Financial LLC | Rafael Pagan Jr | 10/1/20 | $315 | $16,718 | 60.00% | PA | 21 | $134 | $925 | Paused Per Legal - Payment Not Paused |
| 469721788 | Liamia Group INC | Carolyn Wilkinson | 5/1/21 | $281 | $16,716 | 18.92% | UT | 7 | $120 | $3,207 | Active File |
| 472035766 | Debt Resolution Direct | Judy Day | 6/1/21 | $277 | $16,716 | 28.95% | FL | 11 | $118 | $3,314 | Active File |
| 377476915 | All Service Financial LLC | Deborah Herrington | 2/1/20 | $355 | $16,715 | 69.44% | MT | 25 | $151 | $869 | Active File |
| 555704233 | Paragon Financial Corp | Ryan Harris | 3/1/22 | $259 | $16,714 | 10.53% | WV | 4 | $110 | $3,962 | Active File |
| 425013450 | Validation Partners LLC | Hassana Cheib Talbi | 9/1/20 | $277 | $16,708 | 60.00% | NJ | 21 | $118 | $1,769 | Paused Per Legal - Payment Not Paused |
| 552997981 | Paragon Financial Corp | Mildred Newton | 3/1/22 | $370 | $16,708 | 17.39% | CA | 4 | $157 | $3,149 | Active File |
| 472099230 | Debt Resolution Direct | Grace Newlin | 6/1/21 | $270 | $16,707 | 40.00% | IL | 14 | $115 | $2,595 | Active File |
| 447596754 | All Service Financial LLC | Kong Meng Thao | 12/1/20 | $253 | $16,704 | 50.00% | MN | 39 | $108 | $1,671 | Active File |
| 564886366 | Paragon Financial Corp | Honorata Adams | 4/1/22 | $410 | $16,703 | 4.76% | CO | 1 | $174 | $3,487 | Active File |
| 470882790 | Debt Resolution Direct | Donna Barton | 5/1/21 | $334 | $16,703 | 40.00% | CO | 14 | $142 | $2,461 | Active File |
| 545245801 | Lifeline Debt Relief | Carolyn York-Anderson | 2/1/22 | $278 | $16,702 | 8.11% | WA | 3 | $119 | $4,264 | Active File |
| 474669700 | New Vision Debt Relief -2 | Annie Green | 6/1/21 | $275 | $16,701 | 44.83% | VA | 13 | $117 | $2,104 | Active File |
| 555665134 | NextStep Financial Debt Settlement LLC | Cynthia Harris | 3/1/22 | $277 | $16,695 | 11.11% | FL | 4 | $118 | $3,890 | Active File |
| 431439369 | Validation Partners LLC | Jazmine Otero | 10/1/20 | $323 | $16,695 | 86.27% | NV | 43 | $170 | $483 | Paused Per Legal - Payment Not Paused |
| 444873951 | Debt Resolution Direct | Kaylea Blum-Hurt | 11/1/20 | $433 | $16,690 | 86.96% | IL | 20 | $185 | $543 | Active File |
| 536957173 | Validation Partners LLC | Alla Pichura | 1/1/22 | $180 | $16,689 | 46.15% | NY | 6 | $77 | $613 | Active File |
| 433734081 | Validation Partners LLC | Adalberto Rodriguez | 10/1/20 | $314 | $16,687 | 78.57% | FL | 22 | $134 | $1,069 | Active File |
| 547738969 | Paragon Financial Corp | Nicolette Chaffins | 2/1/22 | $277 | $16,687 | 14.29% | FL | 5 | $118 | $3,653 | Active File |
| 483827557 | NextStep Financial Debt Settlement LLC | Stephany Johnson | 7/1/21 | $250 | $16,686 | 29.27% | OH | 12 | $107 | $3,197 | Active File |
| 533501659 | MRD Marketing LLC | Nadine Burton | 1/1/22 | $277 | $16,685 | 17.14% | FL | 6 | $118 | $3,535 | Active File |
| 481025816 | Debt Resolution Direct | Jorge Ayala Torres | 7/1/21 | $277 | $16,681 | 34.29% | IL | 12 | $118 | $2,828 | Active File |
| 485607367 | Debt Resolution Direct | Joan Boehmer | 8/1/21 | $254 | $16,679 | 25.71% | FL | 12 | $108 | $2,591 | Active File |
| 426548675 | All Service Financial LLC | Weizhen Cao | 9/1/20 | $282 | $16,678 | 62.86% | NY | 22 | $118 | $1,498 | Paused Per Legal - Payment Not Paused |
| 459046481 | Validation Partners LLC | Deborah Michael | 3/1/21 | $277 | $16,675 | 47.06% | CA | 16 | $118 | $2,356 | Active File |
| 470930512 | Debt Resolution Direct | Diane Downey | 5/1/21 | $277 | $16,671 | 32.43% | IL | 12 | $118 | $2,826 | Active File |
| 458939509 | Validation Partners LLC | Christena Billings | 3/1/21 | $400 | $16,669 | 76.91% | CO | 35 | $170 | $1,022 | Active File |
| 441466848 | Litigation Practice Group | Eliana Irizarry | 11/1/20 | $277 | $16,667 | 33.33% | PR | 14 | $152 | $1,799 | Active File |
| 474743484 | Validation Partners LLC | Elna Espino | 6/1/21 | $138 | $16,667 | 37.14% | CO | 13 | $59 | $2,767 | Active File |
| 557852083 | MRD Marketing LLC | Survon Gaines | 3/1/22 | $369 | $16,665 | 17.39% | FL | 4 | $157 | $3,143 | Active File |
| 535230196 | NextStep Financial Debt Settlement LLC | Gary Allard | 1/1/22 | $277 | $16,664 | 13.89% | MA | 5 | $118 | $3,768 | Active File |
| 457914689 | Validation Partners LLC | Christopher Quick | 3/1/21 | $277 | $16,661 | 48.57% | GA | 17 | $118 | $2,349 | Active File |
| 495822207 | NextStep Financial Debt Settlement LLC | Bungorn Wisetchat Towse | 9/1/21 | $276 | $16,659 | 31.43% | MO | 11 | $118 | $2,937 | Active File |
| 448505146 | All Service Financial LLC | Tina M Emmerick | 12/1/20 | $400 | $16,652 | 83.90% | CA | 40 | $170 | $628 | Active File |
| 453078751 | Validation Partners LLC | Erick Fiallo | 1/1/21 | $358 | $16,651 | 68.00% | FL | 17 | $152 | $1,219 | Active File |
| 546175681 | Paragon Financial Corp | Hermann Wabo | 5/1/22 | $577 | $16,648 | 21.74% | OH | 5 | $157 | $2,984 | Active File |
| 574958497 | Paragon Financial Corp | Mavis Calloway | 5/1/22 | $264 | $16,648 | 6.06% | WI | 2 | $112 | $3,981 | Active File |
| 429094962 | Litigation Practice Center | Donna Morgan | 9/1/20 | $253 | $16,647 | 62.86% | PA | 22 | $108 | $1,509 | Active File |
| 397520993 | All Service Financial LLC | Ryan Borer | 4/1/20 | $568 | $16,644 | 77.14% | OH | 27 | $242 | $950 | Active File |

B1102-5207 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 573374455 | Solutions by Summit | Helen Buck | 5/1/22 | $277 | $16,644 | 4.35% | MO | 1 | $118 | $2,845 | Active File |
| 558633970 | Paragon Financial Corp | William Fillinger | 4/1/22 | $276 | $16,642 | 5.56% | OH | 2 | $118 | $3,999 | Active File |
| 430959459 | Validation Partners LLC | Arlie Bancifra | 10/1/20 | $377 | $16,637 | 80.33% | CA | 47 | $161 | $867 | Active File |
| 459871413 | Validation Partners LLC | Richard Wood | 3/1/21 | $445 | $16,637 | 76.91% | NE | 35 | $190 | $1,034 | Active File |
| 433599972 | Validation Partners LLC | Shawn V Osta | 10/1/20 | $359 | $16,636 | 62.93% | NJ | 45 | $153 | $1,620 | Paused Per Legal - Payment Not Paused |
| 482461175 | Benefit 1st Financial | Mariam Ali | 7/1/21 | $306 | $16,635 | 41.38% | OR | 12 | $130 | $2,476 | Active File |
| 397708760 | Debt Resolution Direct | Robert Meininger | 4/1/20 | $319 | $16,633 | 77.14% | IL | 27 | $136 | $1,058 | Paused Per Legal - Payment Not Paused |
| 376827334 | Validation Partners LLC | Ariana Gallegos | 2/1/20 | $265 | $16,630 | 82.86% | NJ | 29 | $113 | $651 | Active File |
| 457025873 | Validation Partners LLC | Aleah Romano-Griffin | 2/1/21 | $368 | $16,623 | 69.57% | CA | 16 | $157 | $1,412 | Active File |
| 528778053 | Paragon Financial Corp | Manuel Garcia | 12/1/21 | $276 | $16,617 | 8.11% | TX | 3 | $118 | $3,653 | Active File |
| 409410447 | Litigation Practice Center | Guillermo Acosta | 6/1/20 | $257 | $16,612 | 68.57% | MI | 24 | $110 | $1,401 | Active File |
| 479673614 | Debt Resolution Direct | Wendy Harfoot | 7/1/21 | $276 | $16,612 | 34.29% | MI | 12 | $117 | $2,820 | Active File |
| 547710730 | Paragon Financial Corp | Justin Otchere | 2/1/22 | $313 | $16,612 | 17.24% | NJ | 5 | $133 | $3,330 | Active File |
| 555329104 | Litigation Practice Center- 2 | Tommy Clements | 3/1/22 | $368 | $16,609 | 17.39% | CA | 4 | $157 | $3,135 | Active File |
| 419467041 | Debt Resolution Direct | Rafael Barquero Alvarado | 11/1/20 | $276 | $16,608 | 60.00% | KS | 21 | $117 | $1,762 | Active File |
| 472030178 | Validation Partners LLC | Peggy Daugherty | 6/1/21 | $254 | $16,608 | 40.00% | OH | 14 | $108 | $2,282 | Paused Per Legal - Payment Not Paused |
| 551666602 | MRD Marketing LLC | Josiah Smith | 3/1/22 | $276 | $16,607 | 11.43% | OK | 4 | $117 | $3,759 | Active File |
| 439538313 | Litigation Practice Center | Barbara Ginino | 11/1/20 | $276 | $16,606 | 44.74% | IL | 17 | $117 | $2,702 | Active File |
| 425296314 | All Service Financial LLC | Margaret Kelly | 9/1/20 | $276 | $16,601 | 62.86% | TN | 22 | $117 | $1,762 | Active File |
| 429323562 | Validation Partners LLC | Jeffrey Craig | 9/1/20 | $299 | $16,601 | 73.33% | NY | 22 | $127 | $1,273 | Active File |
| 524293345 | Validation Partners LLC | Lee Isable | 12/1/21 | $324 | $16,597 | 27.59% | KY | 8 | $138 | $3,171 | Active File |
| 430766468 | Debt Resolution Direct | Pamela Bozeman | 10/1/20 | $339 | $16,592 | 51.35% | ME | 19 | $144 | $2,115 | Paused Per Legal - Payment Not Paused |
| 573744406 | Paragon Financial Corp | Jimmy Pittman | 5/1/22 | $313 | $16,590 | 7.14% | IN | 2 | $133 | $3,726 | Active File |
| 550548325 | Paragon Financial Corp | Cindy Bivens | 3/1/22 | $260 | $16,588 | 8.11% | AZ | 3 | $111 | $3,761 | Active File |
| 559396087 | Paragon Financial Corp | Lorena Toliver | 4/1/22 | $368 | $16,585 | 13.04% | CA | 3 | $157 | $3,445 | Active File |
| 444433695 | All Service Financial LLC | Elizabeth Peterson | 11/1/20 | $313 | $16,585 | 68.97% | FL | 20 | $133 | $1,331 | Active File |
| 530200726 | Litigation Practice Center | Linda Bruce | 1/1/22 | $253 | $16,585 | 17.14% | WA | 6 | $108 | $3,227 | Active File |
| 480302646 | Validation Partners LLC | Nicholas Winterton | 7/1/21 | $274 | $16,584 | 36.03% | WA | 22 | $117 | $3,234 | Active File |
| 567330049 | Paragon Financial Corp | Tyrone Smith | 4/1/22 | $313 | $16,584 | 3.23% | MA | 1 | $133 | $4,422 | Active File |
| 415652094 | Validation Partners LLC | James Messer | 7/1/20 | $326 | $16,582 | 30.76% | KY | 30 | $139 | $1,895 | Paused Per Legal - Payment Not Paused |
| 558048967 | MRD Marketing LLC | Isabella Gutierrez | 4/1/22 | $272 | $16,581 | 5.71% | IL | 3 | $116 | $4,293 | Active File |
| 539145269 | Paragon Financial Corp | Thomas Gabriel | 1/1/22 | $368 | $16,578 | 17.39% | NY | 4 | $157 | $3,444 | Active File |
| 453362731 | Validation Partners LLC | Maria Ramirez | 2/1/21 | $276 | $16,576 | 51.43% | TN | 18 | $117 | $2,112 | Paused Per Legal - Payment Not Paused |
| 446725377 | All Service Financial LLC | Edouard Beauparlant | 12/1/20 | $312 | $16,572 | 67.24% | DE | 39 | $133 | $1,396 | Active File |
| 401836035 | All Service Financial LLC | Terry Mellinger | 5/1/20 | $312 | $16,572 | 89.66% | AZ | 26 | $133 | $532 | Active File |
| 442387422 | Debt Resolution Direct | Jamal Hmaidan | 11/1/20 | $298 | $16,563 | 57.14% | LA | 20 | $127 | $1,845 | Active File |
| 430397094 | All Service Financial LLC | Homero Dominguez | 9/1/20 | $292 | $16,559 | 46.15% | WA | 36 | $124 | $2,366 | Active File |
| 555701383 | Debt Relief Consultants | Jamie Mcdonald | 3/1/22 | $312 | $16,559 | 23.53% | IL | 4 | $133 | $1,861 | Active File |
| 434924674 | All Service Financial LLC | Osvaldo Buenrostro | 10/1/20 | $323 | $16,556 | 70.02% | IL | 20 | $138 | $1,150 | Active File |
| 523363318 | NextStep Financial Debt Settlement LLC | Theresa Reed | 12/1/21 | $252 | $16,555 | 17.14% | OH | 6 | $107 | $3,223 | Active File |
| 567924994 | MRD Marketing LLC | Raymond Magee | 4/1/22 | $280 | $16,555 | 8.57% | FL | 3 | $119 | $3,938 | Active File |
| 488009776 | Llama Group INC | Arthur Rawls | 8/1/21 | $275 | $16,551 | 32.35% | NM | 11 | $117 | $3,047 | Active File |
| 541526380 | Paragon Financial Corp | Christian Spencer | 1/1/22 | $422 | $16,543 | 31.58% | VA | 6 | $180 | $2,517 | Active File |
| 403772547 | Validation Partners LLC | Cecelia Harris | 5/1/20 | $275 | $16,539 | 74.29% | ME | 26 | $117 | $1,291 | Active File |
| 420379959 | All Service Financial LLC | Jennifer Otero | 8/1/20 | $816 | $16,536 | 31.64% | UT | 24 | $348 | $978 | Active File |
| 435697168 | Litigation Practice Center | Emma Lawson | 10/1/20 | $333 | $16,535 | 62.96% | TX | 17 | $142 | $1,720 | Active File |
| 481498296 | Debt Resolution Direct | Neil Thurman | 7/1/21 | $252 | $16,534 | 37.14% | WA | 13 | $107 | $2,064 | Active File |
| 404551449 | Debt Resolution Direct | Arielle Walsh | 5/1/20 | $275 | $16,531 | 74.29% | NY | 26 | $117 | $1,171 | Active File |
| 414320790 | Validation Partners LLC | Jason Paul | 7/1/20 | $393 | $16,527 | 76.43% | NY | 53 | $167 | $945 | Active File |
| 452372091 | Validation Partners LLC | Paula Baena | 1/1/21 | $355 | $16,527 | 75.00% | CO | 18 | $151 | $1,177 | Active File |
| 407771157 | All Service Financial LLC | Laura Fracassi | 6/1/20 | $308 | $16,524 | 43.90% | FL | 18 | $131 | $673 | Paused Per Legal - Payment Not Paused |
| 558181414 | ECE Financial | Jerry Mcduffie | 4/1/22 | $280 | $16,523 | 8.57% | NC | 3 | $119 | $3,933 | Active File |
| 563417308 | Paragon Financial Corp | Lisa Clough | 4/1/22 | $458 | $16,520 | 17.65% | GA | 3 | $195 | $2,928 | Active File |
| 547631266 | MRD Marketing LLC | Betty Shores | 2/1/22 | $275 | $16,519 | 31.25% | AR | 5 | $117 | $2,478 | Active File |
| 421851747 | Validation Partners LLC | Kimberly Bryson | 8/1/20 | $253 | $16,516 | 65.71% | NM | 23 | $108 | $1,521 | Active File |
| 414710772 | All Service Financial LLC | Timothy Huizinga | 7/1/20 | $250 | $16,511 | 74.07% | MI | 20 | $107 | $670 | Paused Per Legal - Payment Not Paused |
| 583806361 | Prime One Doc Prep | Jannie Coleman | 6/1/22 | $280 | $16,510 | 5.71% | OH | 2 | $119 | $4,051 | Active File |
| 548117422 | MRD Marketing LLC | Joaquin Gutierrez | 3/1/22 | $275 | $16,508 | 0.00% | FL | 5 | $117 | $3,341 | Active File |
| 502488895 | Morning Financial | Shawnta Jones | 9/1/21 | $275 | $16,504 | 28.57% | FL | 10 | $117 | $3,044 | Active File |
| 549843034 | NextStep Financial Debt Settlement LLC | Jessie Bacon | 3/1/22 | $344 | $16,500 | 8.33% | GA | 3 | $147 | $3,684 | Active File |
| 488788720 | Debt Resolution Direct | Yamila Kondak | 8/1/21 | $307 | $16,496 | 34.29% | NY | 12 | $131 | $1,912 | Active File |
| 351800711 | Litigation Practice Center | Renee Lockhart | 11/1/19 | $251 | $16,495 | 96.77% | TX | 30 | $107 | $321 | Active File |
| 374617662 | Litigation Practice Center | Howeyda Zeidan | 2/1/20 | $332 | $16,495 | 85.29% | NJ | 29 | $142 | $486 | Active File |
| 456063199 | Litigation Practice Center | Lynda Grondwold | 2/1/21 | $547 | $16,492 | 33.33% | WA | 13 | $233 | $581 | Paused Per Legal - Payment Not Paused |
| 535731469 | Litigation Practice Center | Mauro Heraldez | 1/1/22 | $252 | $16,490 | 17.14% | CA | 6 | $107 | $3,322 | Active File |
| 539899391 | ECE Financial | Jeniful Netus | 1/1/22 | $263 | $16,488 | 21.74% | VA | 5 | $112 | $2,129 | Paused Per Legal - Payment Not Paused |
| 540141315 | Morning Financial | David Anderson | 1/1/22 | $229 | $16,487 | 17.24% | SC | 5 | $97 | $2,435 | Active File |
| 547817782 | Morning Financial | LaShawna Tano | 2/1/22 | $280 | $16,487 | 8.82% | WV | 3 | $119 | $3,809 | Active File |
| 479179986 | Debt Resolution Direct | Kim Cetnar | 7/1/21 | $275 | $16,485 | 37.14% | NY | 13 | $117 | $2,688 | Active File |
| 450786165 | Debt Resolution Direct | Connie Williams | 1/1/21 | $275 | $16,484 | 51.43% | TN | 18 | $117 | $2,104 | Paused Per Legal - Payment Not Paused |
| 560095111 | MRD Marketing LLC | Shirlee Melton | 4/1/22 | $343 | $16,484 | 11.43% | IL | 4 | $146 | $4,673 | Active File |
| 504736102 | NextStep Financial Debt Settlement LLC | Robert Thompson | 10/1/21 | $268 | $16,483 | 33.33% | NJ | 9 | $114 | $2,168 | Active File |
| 477500242 | Litigation Practice Center | Amanda Weed | 6/1/21 | $425 | $16,482 | 35.71% | MO | 25 | $181 | $1,294 | Active File |
| 542133451 | Morning Financial | Thomas Salvia | 2/1/22 | $274 | $16,477 | 0.00% | MD | 6 | $117 | $3,506 | Active File |
| 529202165 | Litigation Practice Center | Judy Declue | 12/1/21 | $252 | $16,476 | 17.14% | MO | 6 | $107 | $3,320 | Paused Per Legal - Payment Not Paused |
| 410204196 | Validation Partners LLC | Lovelan Napoleon | 6/1/20 | $297 | $16,475 | 77.87% | HI | 54 | $127 | $1,052 | Active File |
| 426475221 | Validation Partners LLC | Jo Urlacher | 9/1/20 | $297 | $16,475 | 69.22% | CO | 48 | $127 | $1,402 | Active File |
| 459364341 | Validation Partners LLC | Heather Malden | 3/1/21 | $366 | $16,471 | 65.22% | IA | 15 | $156 | $1,402 | Paused Per Legal - Payment Not Paused |
| 487871686 | Benefit 1st Financial | Howard Forniss | 8/1/21 | $304 | $16,470 | 40.00% | MO | 12 | $129 | $2,458 | Active File |
| 557643499 | Litigation Practice Center- 2 | Charity Linder | 3/1/22 | $256 | $16,470 | 11.43% | PA | 4 | $109 | $3,613 | Active File |
| 438881520 | All Service Financial LLC | Charlette Gionfriddo | 11/1/20 | $297 | $16,469 | 63.45% | CT | 44 | $127 | $1,635 | Paused Per Legal - Payment Not Paused |
| 548754019 | Morning Financial | William Hood | 3/1/22 | $282 | $16,463 | 15.15% | MO | 5 | $120 | $3,479 | Active File |
| 491396388 | NextStep Financial Debt Settlement LLC | Victor Marziale | 8/1/21 | $274 | $16,460 | 31.43% | NY | 11 | $117 | $2,919 | Active File |
| 436539164 | All Service Financial LLC | Heather Wong | 11/1/20 | $326 | $16,460 | 60.00% | CA | 21 | $139 | $1,361 | Active File |
| 576051247 | MRD Marketing LLC | Irisol Rueda | 5/1/22 | $279 | $16,460 | 0.00% | FL | 1 | $119 | $4,043 | Active File |
| 479024532 | Validation Partners LLC | Shannon Fortin | 7/1/21 | $321 | $16,459 | 47.86% | VT | 28 | $137 | $2,084 | Active File |
| 456209965 | Litigation Practice Center | David Beedle | 2/1/21 | $251 | $16,458 | 45.71% | IN | 16 | $107 | $2,248 | Active File |
| 480714974 | Debt Resolution Direct | Amelia C Saucedo | 7/1/21 | $276 | $16,458 | 42.86% | NM | 12 | $117 | $2,304 | Active File |
| 551695951 | MRD Marketing LLC | Peggy Faust | 3/1/22 | $274 | $16,457 | 8.33% | GA | 3 | $117 | $4,038 | Active File |
| 451316157 | Benefit 1st Financial | Melissa R Black | 1/1/21 | $265 | $16,455 | 23.26% | AZ | 10 | $113 | $3,342 | Active File |
| 380609345 | All Service Financial LLC | Joyce Craig | 2/1/20 | $242 | $16,449 | 51.16% | AR | 22 | $103 | $702 | Active File |
| 564679048 | Prime One Doc Prep | Antonio Cordoba Jr | 4/1/22 | $274 | $16,448 | 0.00% | TX | 4 | $117 | $3,922 | Active File |
| 471247570 | Validation Partners LLC | Migdalia Rodriguez | 5/1/21 | $274 | $16,447 | 25.00% | NJ | 12 | $117 | $2,976 | Paused Per Legal - Payment Not Paused |
| 535729558 | Morning Financial | Betsy Callahan | 1/1/22 | $279 | $16,447 | 14.29% | CT | 5 | $119 | $3,868 | Active File |
| 455404211 | All Service Financial LLC | Jenetta Durand | 2/1/21 | $353 | $16,444 | 48.57% | CO | 17 | $150 | $1,350 | Paused Per Legal - Payment Not Paused |
| 478018180 | All Service Financial LLC | Alberto Garlobo | 7/1/21 | $276 | $16,443 | 37.14% | FL | 13 | $117 | $2,684 | Paused Per Legal - Payment Not Paused |
| 513002423 | Litigation Practice Center | Jean Moore | 11/1/21 | $251 | $16,442 | 17.14% | CT | 5 | $107 | $3,318 | Active File |
| 418504482 | Debt Resolution Direct | Dorene Salazar | 8/1/20 | $336 | $16,438 | 68.57% | CO | 24 | $143 | $641 | Active File |
| 466573250 | NextStep Financial Debt Settlement LLC | Lisa M. Olthoff Castillo | 4/1/21 | $141 | $16,438 | 44.12% | CA | 15 | $60 | $2,484 | Paused Per Legal - Payment Not Paused |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 582328189 | MRD Marketing LLC | Sevdelin Panev | 5/1/22 | $279 | $16,438 | 0.00% | IL | 12 | $119 | $4,039 | Active File |
| 573133852 | Paragon Financial Corp | Lorie Brown | 5/1/22 | $530 | $16,437 | 14.29% | WV | 2 | $226 | $2,932 | Active File |
| 570440131 | Vercy LLC | Ryan Doolittle | 5/1/22 | $254 | $16,436 | 10.71% | MO | 3 | $108 | $2,924 | Active File |
| 564125356 | Litigation Practice Center- 2 | Wendy Hendrix | 4/1/22 | $256 | $16,429 | 0.00% | NC | 2 | $109 | $3,936 | Active File |
| 554065669 | Paragon Financial Corp | Ethel Buckle | 3/1/22 | $252 | $16,428 | 10.00% | GA | 4 | $107 | $3,964 | Active File |
| 557485120 | MRD Marketing LLC | Christopher Otero | 3/1/22 | $274 | $16,427 | 11.43% | NY | 4 | $117 | $3,732 | Active File |
| 484515952 | NextStep Financial Debt Settlement LLC | Katelynn Stefans | 8/1/21 | $291 | $16,424 | 20.00% | MI | 8 | $124 | $2,261 | Active File |
| 468245176 | Litigation Practice Center | Sharon Anderson | 5/1/21 | $259 | $16,422 | 42.42% | KS | 14 | $110 | $2,218 | Active File |
| 447086544 | Litigation Practice Center | Lina Quitoriano Ragsac | 12/1/20 | $317 | $16,422 | 54.29% | CA | 19 | $135 | $1,896 | Active File |
| 540080499 | A Solution Debt Relief | Paula Jean Kimball | 1/1/22 | $253 | $16,419 | 24.00% | KS | 6 | $108 | $2,151 | Active File |
| 463585714 | Validation Partners LLC | David Parker | 4/1/21 | $297 | $16,418 | 49.03% | NJ | 34 | $126 | $2,215 | Paused Per Legal - Payment Not Paused |
| 542259796 | Litigation Practice Center | Christopher Louie | 2/1/22 | $277 | $16,417 | 11.19% | NY | 8 | $118 | $3,233 | Active File |
| 445557033 | Litigation Practice Center | Jane Hughey | 12/1/20 | $251 | $16,416 | 42.11% | IN | 16 | $107 | $2,030 | Active File |
| 542176201 | NextStep Financial Debt Settlement LLC | Chris Pierson | 2/1/22 | $274 | $16,415 | 11.11% | FL | 4 | $117 | $3,974 | Active File |
| 566268682 | MRD Marketing LLC | Samantha Baranowski | 4/1/22 | $279 | $16,413 | 5.71% | DE | 2 | $119 | $4,035 | Active File |
| 406608618 | All Service Financial LLC | Juanita Nash | 6/1/20 | $274 | $16,412 | 68.57% | NY | 24 | $117 | $1,282 | Active File |
| 407971809 | All Service Financial LLC | Joey M Babauta | 6/1/20 | $297 | $16,411 | 49.99% | HI | 39 | $126 | $1,404 | Active File |
| 460748399 | Validation Partners LLC | Luis Berber Piceno | 3/1/21 | $339 | $16,408 | 37.84% | CA | 14 | $144 | $2,755 | Active File |
| 471124912 | Debt Resolution Direct | Meghan Fortune | 5/1/21 | $274 | $16,408 | 36.11% | FL | 13 | $117 | $2,680 | Active File |
| 479238824 | Litigation Practice Center | Jeanette Santos | 7/1/21 | $252 | $16,403 | 32.26% | NJ | 10 | $107 | $2,252 | Active File |
| 458896439 | Validation Partners LLC | Ken Liew | 3/1/21 | $365 | $16,400 | 73.91% | MN | 17 | $155 | $1,087 | Active File |
| 520308598 | Litigation Practice Center | Christopher Odeh | 11/1/21 | $251 | $16,398 | 13.51% | TN | 5 | $107 | $3,534 | Active File |
| 458286035 | Debt Resolution Direct | Elizabeth L Surprenant | 3/1/21 | $282 | $16,397 | 51.72% | FL | 15 | $120 | $1,805 | Active File |
| 531972064 | Morning Financial | Nancy Blackburn | 1/1/22 | $274 | $16,397 | 7.69% | AZ | 3 | $116 | $3,844 | Active File |
| 417304809 | Validation Partners LLC | Levon Taroyan | 7/1/20 | $395 | $16,394 | 74.54% | IL | 42 | $168 | $466 | Paused Per Legal - Payment Not Paused |
| 570579799 | Paragon Financial Corp | David Walker | 5/1/22 | $279 | $16,392 | 5.56% | GA | 2 | $119 | $4,269 | Active File |
| 552121570 | BRDD LLC | Rusty Brown | 3/1/22 | $310 | $16,391 | 14.29% | TX | 5 | $132 | $3,309 | Active File |
| 458326641 | Benefit 1st Financial | Cassondra B Wilkins | 3/1/21 | $279 | $16,386 | 47.06% | OH | 16 | $119 | $2,254 | Paused Per Legal - Payment Not Paused |
| 565048075 | ECE Financial | Katherine Aud | 4/1/22 | $278 | $16,385 | 8.33% | MD | 3 | $119 | $3,912 | Active File |
| 424734644 | All Service Financial LLC | Mario Estrada | 9/1/20 | $273 | $16,382 | 65.71% | NV | 23 | $116 | $1,513 | Active File |
| 545049379 | Litigation Practice Center | Frances Ruppert | 2/1/22 | $251 | $16,377 | 17.14% | MD | 6 | $107 | $3,201 | Active File |
| 475215302 | Litigation Practice Center | Jacqueline Covington | 6/1/21 | $286 | $16,376 | 20.51% | PA | 8 | $122 | $2,546 | Paused Per Legal - Payment Not Paused |
| 539146377 | Paragon Financial Corp | Princess Burton | 1/1/22 | $364 | $16,375 | 26.09% | NJ | 6 | $155 | $2,792 | Active File |
| 502337815 | NextStep Financial Debt Settlement LLC | Karina Bravo | 9/1/21 | $273 | $16,371 | 13.89% | FL | 10 | $116 | $3,342 | Active File |
| 569713363 | MRD Marketing LLC | Ashley Steele | 5/1/22 | $278 | $16,371 | 5.71% | KS | 2 | $118 | $4,028 | Active File |
| 560718109 | NextStep Financial Debt Settlement LLC | John Mahadeo | 4/1/22 | $273 | $16,370 | 11.43% | FL | 4 | $116 | $3,723 | Active File |
| 458363344 | Litigation Practice Center | Christopher Parrish | 3/1/21 | $267 | $16,368 | 50.00% | CA | 17 | $114 | $69 | Active File |
| 487047940 | Debt Resolution Direct | David Cox | 8/1/21 | $263 | $16,364 | 31.43% | LA | 11 | $112 | $2,904 | Active File |
| 553959289 | Intermarketing Media LLC | Jennifer Shephard | 3/1/22 | $262 | $16,364 | 9.09% | CO | 3 | $111 | $3,564 | Active File |
| 400602103 | All Service Financial LLC | Sherri L Hartgrove | 5/1/20 | $330 | $16,364 | 82.76% | NJ | 24 | $141 | $422 | Active File |
| 568677376 | MRD Marketing LLC | Lary Timothe | 4/1/22 | $278 | $16,364 | 8.57% | FL | 3 | $118 | $3,909 | Active File |
| 484101493 | NextStep Financial Debt Settlement LLC | James Livingston | 7/1/21 | $455 | $16,358 | 40.00% | OH | 12 | $194 | $1,160 | Active File |
| 469099454 | Debt Resolution Direct | Jeanette Draughorne | 5/1/21 | $273 | $16,357 | 37.14% | GA | 13 | $116 | $3,140 | Active File |
| 547035511 | Morning Financial | William Ingalsbe | 2/1/22 | $273 | $16,357 | 5.41% | GA | 2 | $116 | $4,070 | Active File |
| 461684931 | Litigation Practice Center | Emlyn Escobedo | 3/1/21 | $335 | $16,356 | 46.15% | TX | 27 | $143 | $2,174 | Active File |
| 576709528 | ECE Financial | Kenneth Watts | 5/1/22 | $278 | $16,347 | 8.57% | WA | 3 | $118 | $3,906 | Active File |
| 431438199 | Litigation Practice Center | Elecia Tucker | 10/1/20 | $250 | $16,340 | 64.71% | TN | 22 | $107 | $1,492 | Paused Per Legal - Payment Not Paused |
| 584111092 | NextStep Financial Debt Settlement LLC | James Smith | 6/1/22 | $251 | $16,340 | 2.86% | AL | 1 | $107 | $3,736 | Active File |
| 551781916 | Paragon Financial Corp | Rosalie Diop | 3/1/22 | $259 | $16,336 | 2.56% | MD | 2 | $110 | $4,389 | Active File |
| 425298489 | All Service Financial LLC | Nadine Perez | 9/1/20 | $273 | $16,335 | 65.71% | TX | 23 | $116 | $1,510 | Active File |
| 564418489 | MRD Marketing LLC | Insuk Lee | 4/1/22 | $278 | $16,334 | 2.86% | HI | 1 | $118 | $4,141 | Active File |
| 560056630 | MRD Marketing LLC | Vincent Anderson | 4/1/22 | $278 | $16,330 | 8.57% | TX | 3 | $118 | $3,903 | Active File |
| 575529766 | All Service Financial LLC | Christian Mccollough | 5/1/22 | $278 | $16,330 | 5.71% | ME | 2 | $118 | $4,022 | Active File |
| 522342889 | NextStep Financial Debt Settlement LLC | Darline Whittenberger | 12/1/21 | $250 | $16,321 | 20.59% | FL | 7 | $106 | $3,087 | Active File |
| 379986463 | Validation Partners LLC | Vanessa Medina | 2/1/20 | $352 | $16,320 | 87.50% | TX | 28 | $150 | $26 | Active File |
| 433948446 | Validation Partners LLC | Guillermo Cox | 10/1/20 | $305 | $16,316 | 66.34% | NY | 46 | $130 | $1,567 | Active File |
| 564114730 | Solutions by Summit | Lori Alexander | 6/1/22 | $251 | $16,316 | 0.00% | NV | 1 | $107 | $2,896 | Active File |
| 490944064 | Motivating Concepts Inc | Tamera Giese | 4/1/22 | $312 | $16,312 | 34.48% | WI | 10 | $132 | $2,762 | Active File |
| 469936753 | Debt Resolution Direct | Robin Coleman | 12/1/20 | $306 | $16,311 | 54.29% | MO | 19 | $130 | $1,492 | Active File |
| 535985857 | NextStep Financial Debt Settlement LLC | Cristie Greenwaldt | 1/1/22 | $365 | $16,307 | 18.75% | IA | 13 | $155 | $1,591 | Active File |
| 551116351 | Solutions by Summit | Timothy Nousen | 3/1/22 | $306 | $16,306 | 21.74% | WI | 5 | $130 | $2,198 | Active File |
| 377375605 | All Service Financial LLC | Ann Lindbey | 2/1/20 | $251 | $16,305 | 61.54% | TX | 24 | $107 | $1,177 | Active File |
| 440045325 | All Service Financial LLC | Brooksenell Crawford | 11/1/20 | $363 | $16,304 | 82.61% | CA | 19 | $155 | $773 | Active File |
| 478466154 | Liamia Group INC | Johny Kubishta | 7/1/21 | $250 | $16,303 | 37.14% | OR | 13 | $107 | $2,491 | Active File |
| 543102022 | Solutions by Summit | Jerry Terry | 2/1/22 | $362 | $16,297 | 35.29% | MO | 6 | $154 | $1,850 | Active File |
| 552038035 | NextStep Financial Debt Settlement LLC | Florian Allise | 3/1/22 | $272 | $16,297 | 11.43% | OR | 4 | $116 | $3,712 | Active File |
| 524063251 | Validation Partners LLC | Monica Giuliani | 12/1/21 | $254 | $16,295 | 35.29% | NJ | 6 | $108 | $1,191 | Active File |
| 525598420 | Paragon Financial Corp | Noemi Vazquez | 12/1/21 | $281 | $16,295 | 27.69% | WA | 15 | $120 | $2,760 | Active File |
| 397876412 | All Service Financial LLC | Mary Hemiel | 5/1/20 | $296 | $16,292 | 63.16% | MO | 24 | $126 | $1,209 | Active File |
| 449384827 | Litigation Practice Center | Brian E Wallin | 12/1/20 | $254 | $16,291 | 55.88% | FL | 19 | $108 | $1,732 | Paused Per Legal - Payment Not Paused |
| 474713532 | Liamia Group INC | Bobbi Van De Biezenbos | 6/1/21 | $272 | $16,288 | 38.57% | GA | 27 | $116 | $1,732 | Active File |
| 517741414 | NextStep Financial Debt Settlement LLC | Irma Ealey | 11/1/21 | $272 | $16,287 | 5.13% | IL | 4 | $116 | $4,597 | Active File |
| 426713010 | Debt Resolution Direct | Mary Garibay | 9/1/20 | $314 | $16,286 | 62.86% | CO | 22 | $134 | $1,067 | Active File |
| 474795248 | Debt Resolution Direct | Miguel Contreras | 6/1/21 | $272 | $16,286 | 33.33% | IL | 12 | $116 | $2,783 | Active File |
| 562970974 | MRD Marketing LLC | Jessica Compton | 4/1/22 | $277 | $16,286 | 0.00% | WV | 4 | $118 | $4,015 | Active File |
| 541769539 | Paragon Financial Corp | Nakethea Goodwin | 2/1/22 | $269 | $16,285 | 2.94% | GA | 1 | $114 | $3,932 | Active File |
| 551199997 | Morning Financial | Anne Payne | 3/1/22 | $272 | $16,284 | 8.82% | WA | 3 | $116 | $3,942 | Active File |
| 569114656 | MRD Marketing LLC | Jeronn Sisson | 5/1/22 | $277 | $16,281 | 0.00% | IL | 2 | $118 | $4,014 | Active File |
| 401842716 | All Service Financial LLC | Lesley Pugh | 11/1/19 | $246 | $16,277 | 91.43% | KY | 32 | $105 | $419 | Paused Per Legal - Payment Not Paused |
| 406580391 | All Service Financial LLC | Remel Burns | 5/1/20 | $261 | $16,276 | 81.48% | LA | 22 | $111 | $222 | Paused Per Legal - Payment Not Paused |
| 436145136 | Litigation Practice Center | Leticia Kelley | 6/1/20 | $359 | $16,276 | 78.79% | MO | 26 | $110 | $992 | Active File |
| 441823596 | Debt Resolution Direct | Gabriela Carmona | 10/1/20 | $349 | $16,274 | 60.00% | IL | 21 | $148 | $1,504 | Paused Per Legal - Payment Not Paused |
| 458717535 | Debt Resolution Direct | Joan Hennarichs | 12/1/20 | $272 | $16,270 | 47.06% | MO | 19 | $116 | $1,970 | Active File |
| 458717535 | Validation Partners LLC | Adelina Trujillo | 3/1/21 | $295 | $16,270 | 47.55% | SD | 34 | $126 | $2,375 | Active File |
| 438767172 | All Service Financial LLC | Joann Robinson | 11/1/20 | $313 | $16,267 | 65.24% | MT | 41 | $133 | $1,413 | Active File |
| 555933889 | Paragon Financial Corp | Kalenga Kabongo | 3/1/22 | $250 | $16,263 | 7.50% | GA | 3 | $106 | $4,365 | Paused Per Legal - Payment Not Paused |
| 542136670 | NextStep Financial Debt Settlement LLC | William Casey | 2/1/22 | $272 | $16,262 | 17.14% | MN | 6 | $116 | $3,475 | Active File |
| 464029000 | Validation Partners LLC | Christina Obanion | 4/1/21 | $308 | $16,258 | 53.45% | MO | 31 | $131 | $1,902 | Active File |
| 458115083 | Litigation Practice Center | Cynthia McKinney | 3/1/21 | $283 | $16,253 | 45.71% | IL | 16 | $120 | $1,650 | Active File |
| 417316668 | Validation Partners LLC | Regina Reeves | 7/1/20 | $272 | $16,248 | 67.14% | CA | 47 | $116 | $1,447 | Active File |
| 557707381 | NextStep Financial Debt Settlement LLC | Dawn Lawson | 3/1/22 | $272 | $16,248 | 11.76% | IA | 4 | $116 | $3,705 | Active File |
| 449500138 | Litigation Practice Center | Pamela Melton | 12/1/20 | $254 | $16,246 | 52.94% | TN | 18 | $108 | $1,837 | Active File |
| 364532362 | Litigation Practice Center | William Peters | 1/1/20 | $270 | $16,241 | 88.57% | MI | 31 | $115 | $656 | Active File |
| 559577467 | Paragon Financial Corp | Tremaine Jones | 4/1/22 | $272 | $16,237 | 5.71% | MI | 2 | $116 | $3,819 | Active File |
| 447813111 | All Service Financial LLC | Maureen Maddock | 12/1/20 | $392 | $16,236 | 92.29% | DE | 42 | $167 | $462 | Active File |
| 552280318 | MRD Marketing LLC | Sylvia Diana Mullis | 3/1/22 | $272 | $16,236 | 11.43% | GA | 4 | $116 | $3,703 | Active File |
| 545024941 | Solutions by Summit | Isabella Abordo | 2/1/22 | $325 | $16,232 | 14.29% | NC | 3 | $138 | $2,637 | Active File |
| 477254432 | Validation Partners LLC | Vanessa Mejia | 6/1/21 | $341 | $16,227 | 46.15% | TX | 12 | $145 | $2,033 | Paused Per Legal - Payment Not Paused |
| 552404653 | MRD Marketing LLC | Henry Stewart III | 4/1/22 | $277 | $16,226 | 8.57% | MI | 3 | $118 | $3,887 | Active File |

B1102-5209 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 430464444 | Validation Partners LLC | Mario Villa | 10/1/20 | $278 | $16,224 | 66.67% | CT | 22 | $118 | $1,461 | Active File |
| 459649937 | Liamia Group INC | Simon Sapozhnikov | 3/1/21 | $254 | $16,224 | 50.00% | IL | 17 | $108 | $1,944 | Paused Per Legal - Payment Not Paused |
| 538934203 | Litigation Practice Center | Julie Mucklin | 1/1/22 | $407 | $16,221 | 35.29% | WI | 6 | $173 | $2,078 | Active File |
| 546834571 | Morning Financial | Kenny Brooks | 2/1/22 | $272 | $16,218 | 8.33% | TX | 3 | $116 | $3,584 | Active File |
| 500380966 | Debt Resolution Direct | Tessa Chalberg | 9/1/21 | $272 | $16,217 | 28.57% | AZ | 10 | $116 | $3,006 | Active File |
| 425812518 | Validation Partners LLC | Pauline Fisher | 9/1/20 | $272 | $16,211 | 50.00% | FL | 19 | $116 | $2,564 | Active File |
| 548427598 | Paragon Financial Corp | Sabrina Freeman | 3/1/22 | $271 | $16,209 | 11.43% | VA | 4 | $116 | $3,699 | Active File |
| 397820162 | All Service Financial LLC | Randall Shanks | 4/1/20 | $268 | $16,207 | 77.14% | KY | 27 | $114 | $3818 | Paused Per Legal - Payment Not Paused |
| 542095801 | Debt Dissolution. | Karyn Jones | 2/1/22 | $251 | $16,206 | 17.86% | FL | 5 | $107 | $2,462 | Active File |
| 544105531 | Paragon Financial Corp | Mikaylah Broom | 2/1/22 | $263 | $16,205 | 17.65% | SC | 3 | $269 | $2,964 | Active File |
| 478624244 | Litigation Practice Center | Donald Ramsey | 7/1/21 | $282 | $16,201 | 44.83% | FL | 13 | $120 | $2,029 | Active File |
| 573155527 | Paragon Financial Corp | James Haggins | 5/1/22 | $415 | $16,201 | 10.53% | SC | 2 | $177 | $3,183 | Active File |
| 395991216 | All Service Financial LLC | Taylor Guinnane | 4/1/20 | $387 | $16,200 | 80.00% | NY | 28 | $165 | $846 | Paused Per Legal - Payment Not Paused |
| 550016260 | Solutions by Summit | Lisa Swolley | 3/1/22 | $259 | $16,195 | 15.38% | IA | 4 | $110 | $2,317 | Active File |
| 549067021 | MRD Marketing LLC | Joseph Buonincontro | 4/1/22 | $276 | $16,193 | 8.82% | IL | 3 | $118 | $3,882 | Active File |
| 494812881 | Debt Resolution Direct | Florence Wiggins | 8/1/21 | $295 | $16,187 | 27.78% | KS | 10 | $126 | $3,171 | Active File |
| 531097705 | Paragon Financial Corp | Delando Kale | 1/1/22 | $818 | $16,186 | 69.22% | SC | 15 | $348 | $1,209 | Active File |
| 574268617 | MRD Marketing LLC | Paul Contreras | 5/1/22 | $276 | $16,182 | 8.82% | CA | 3 | $118 | $3,880 | Active File |
| 542479570 | Litigation Practice Center | Mary Olguin | 2/1/22 | $270 | $16,179 | 14.29% | CO | 5 | $115 | $3,561 | Active File |
| 542569012 | MRD Marketing LLC | Charlotte Humphries | 2/1/22 | $253 | $16,175 | 15.38% | GA | 6 | $108 | $3,664 | Active File |
| 435024132 | Validation Partners LLC | Joselito Colon | 10/1/20 | $294 | $16,174 | 70.00% | MA | 21 | $125 | $1,375 | Active File |
| 544244206 | MRD Marketing LLC | Sandra Estevez | 2/1/22 | $271 | $16,165 | 17.14% | FL | 6 | $115 | $3,174 | Paused Per Legal - Payment Not Paused |
| 428291832 | Debt Resolution Direct | Greg Peters | 9/1/20 | $361 | $16,160 | 95.65% | MD | 22 | $154 | $667 | Active File |
| 540088205 | MRD Marketing LLC | Adeola Akosile | 1/1/22 | $271 | $16,160 | 14.29% | GA | 5 | $115 | $3,576 | Paused Per Legal - Payment Not Paused |
| 480467990 | Debt Resolution Direct | Luz Sanchez | 7/1/21 | $361 | $16,158 | 47.83% | CO | 11 | $154 | $1,843 | Active File |
| 544088905 | MRD Marketing LLC | Michael Lewis | 2/1/22 | $365 | $16,158 | 14.29% | FL | 5 | $156 | $3,345 | Active File |
| 527598850 | iMerge LLC | Christopher Zychowicz | 12/1/21 | $260 | $16,157 | 30.43% | WI | 7 | $111 | $1,880 | Active File |
| 460624317 | Debt Resolution Direct | David Scott | 3/1/21 | $304 | $16,156 | 44.12% | CA | 15 | $130 | $2,307 | Paused Per Legal - Payment Not Paused |
| 397523558 | All Service Financial LLC | Benita Andrews | 4/1/20 | $307 | $16,154 | 77.42% | AL | 24 | $131 | $784 | Paused Per Legal - Payment Not Paused |
| 555214642 | Vercy LLC | Jennifer Winters | 3/1/22 | $252 | $16,154 | 12.82% | NY | 5 | $107 | $3,748 | Active File |
| 382565696 | Validation Partners LLC | Maria Frias | 2/1/20 | $255 | $16,150 | 65.79% | CA | 25 | $109 | $976 | Active File |
| 522159805 | Validation Partners LLC | John Cassetta | 12/1/21 | $261 | $16,148 | 0.00% | NJ | 8 | $111 | $1,335 | Paused Per Legal - Payment Not Paused |
| 458015395 | Validation Partners LLC | Marie Zubkoff | 3/1/21 | $369 | $16,147 | 43.24% | AZ | 16 | $157 | $1,864 | Active File |
| 423202209 | Validation Partners LLC | Barbara Simpson | 8/1/20 | $271 | $16,146 | 65.71% | MO | 23 | $115 | $1,499 | Active File |
| 573168103 | Paragon Financial Corp | Marjorie Speicher | 5/1/22 | $630 | $16,145 | 18.18% | FL | 2 | $268 | $2,680 | Active File |
| 540084385 | All Service Financial LLC | Kimily Sanford | 9/1/20 | $271 | $16,144 | 62.86% | GA | 22 | $115 | $1,614 | Paused Per Legal - Payment Not Paused |
| 545920951 | MRD Marketing LLC | Roni Wampler | 2/1/22 | $271 | $16,143 | 17.14% | IL | 6 | $115 | $3,458 | Active File |
| 436077744 | Validation Partners LLC | Yvette Moreno | 2/1/22 | $271 | $16,139 | 14.29% | CA | 5 | $153 | $3,573 | Paused Per Legal - Payment Not Paused |
| 450221507 | All Service Financial LLC | Carroll Wilkins | 10/1/20 | $397 | $16,135 | 72.00% | MI | 18 | $169 | $1,776 | Active File |
| 463475058 | Validation Partners LLC | Haley Belfy | 12/1/20 | $393 | $16,135 | 55.94% | OR | 40 | $125 | $2,305 | Active File |
| 567189187 | Validation Partners LLC | Kimberlee Schemel | 4/1/21 | $426 | $16,132 | 74.71% | PA | 34 | $181 | $823 | Active File |
| 469124806 | MRD Marketing LLC | Janice Keech | 4/1/22 | $276 | $16,132 | 8.57% | MN | 3 | $117 | $3,872 | Active File |
| 559657264 | Litigation Practice Center | Daniel Andrade | 5/1/21 | $326 | $16,131 | 82.35% | IL | 14 | $139 | $555 | Active File |
| 463188668 | MRD Marketing LLC | Felton Smith | 4/1/22 | $276 | $16,129 | 5.56% | FL | 2 | $117 | $4,107 | Active File |
| 462826664 | Validation Partners LLC | Gary Long | 4/1/21 | $360 | $16,122 | 65.22% | TN | 15 | $153 | $1,533 | Paused Per Legal - Payment Not Paused |
| 435028850 | Validation Partners LLC | Michael Wilson | 4/1/21 | $360 | $16,121 | 69.57% | LA | 16 | $153 | $1,380 | Active File |
| 472598276 | All Service Financial LLC | Sammylee K Hanawahine | 10/1/20 | $293 | $16,115 | 52.93% | HI | 39 | $115 | $1,968 | Active File |
| 444557487 | NextStep Financial Debt Settlement LLC | Myrtle Williams Bell | 6/1/21 | $270 | $16,112 | 37.14% | TX | 13 | $115 | $2,648 | Active File |
| 447070767 | Litigation Practice Center | Robert Vasquez | 11/1/21 | $270 | $16,111 | 58.82% | TX | 20 | $107 | $1,612 | Active File |
| 444862782 | Debt Resolution Direct | Diana Sande | 12/1/20 | $306 | $16,111 | 68.97% | IL | 20 | $130 | $1,304 | Active File |
| 552025474 | Debt Resolution Direct | Robert Morris | 2/1/21 | $270 | $16,111 | 11.43% | RI | 4 | $115 | $3,684 | Paused Per Legal - Payment Not Paused |
| 552025474 | Integrity Docs | Henrietta Jayne Allison | 3/1/22 | $256 | $16,109 | 15.63% | MO | 5 | $109 | $3,161 | Active File |
| 524048695 | Validation Partners LLC | Debbie Wadsworth | 12/1/21 | $318 | $16,105 | 63.64% | MO | 7 | $135 | $677 | Active File |
| 550543792 | MRD Marketing LLC | Sheena Johnson | 3/1/22 | $270 | $16,105 | 8.33% | LA | 3 | $115 | $3,798 | Active File |
| 565820425 | MRD Marketing LLC | Lacey Fernandez | 4/1/22 | $275 | $16,100 | 8.82% | HI | 3 | $117 | $3,867 | Active File |
| 565809976 | Paragon Financial Corp | Barbie Contreras | 4/1/22 | $252 | $16,099 | 5.13% | FL | 2 | $107 | $4,083 | Active File |
| 423562647 | Debt Resolution Direct | Suzanne Dalton | 8/1/20 | $424 | $16,093 | 65.71% | NY | 23 | $181 | $1,261 | Active File |
| 539122179 | Litigation Practice Center | Nancy Eardley | 11/1/21 | $270 | $16,093 | 14.29% | FL | 5 | $111 | $3,286 | Active File |
| 561101128 | Litigation Practice Center- 2 | Hannah Seadschlag | 4/1/22 | $253 | $16,093 | 8.57% | CA | 3 | $108 | $3,552 | Active File |
| 535604920 | Paragon Financial Corp | Islet Joseph | 1/1/22 | $252 | $16,089 | 15.79% | TX | 6 | $107 | $3,652 | Paused Per Legal - Payment Not Paused |
| 401834877 | All Service Financial LLC | Maria Garza | 5/1/20 | $306 | $16,083 | 89.66% | TX | 26 | $130 | $521 | Active File |
| 439332744 | All Service Financial LLC | Melinda Brehm | 11/1/20 | $270 | $16,082 | 60.00% | OR | 21 | $115 | $1,725 | Paused Per Legal - Payment Not Paused |
| 429767577 | Validation Partners LLC | Tim Tolby | 9/1/20 | $389 | $16,079 | 92.29% | AZ | 46 | $166 | $383 | Active File |
| 522414262 | Morning Financial | Linda Morales | 12/1/21 | $522 | $16,078 | 41.18% | CA | 14 | $222 | $2,028 | Active File |
| 557421781 | MRD Marketing LLC | Elaine Perez | 3/1/22 | $270 | $16,076 | 11.43% | CO | 4 | $115 | $3,679 | Active File |
| 560568505 | MRD Marketing LLC | Janet Townsend | 4/1/22 | $275 | $16,074 | 11.43% | MO | 4 | $117 | $3,746 | Active File |
| 557733136 | MRD Marketing LLC | Jose Moreno | 3/1/22 | $265 | $16,072 | 11.11% | KS | 4 | $113 | $3,838 | Active File |
| 563447656 | Litigation Practice Center- 2 | Adrian Ibarra-robles | 4/1/22 | $275 | $16,064 | 2.78% | NV | 1 | $117 | $4,096 | Active File |
| 542914084 | Morning Financial | Rosemary Rankin | 2/1/22 | $269 | $16,064 | 14.29% | VA | 5 | $114 | $3,447 | Active File |
| 476838546 | NextStep Financial Debt Settlement LLC | Stephanie Vollmar | 6/1/21 | $252 | $16,063 | 29.27% | SD | 12 | $107 | $3,121 | Active File |
| 547476235 | Morning Financial | Patricia A Jones | 2/1/22 | $270 | $16,063 | 11.43% | FL | 4 | $115 | $3,562 | Active File |
| 522460210 | Paragon Financial Corp | Barbara Wilson | 12/1/21 | $270 | $16,062 | 23.53% | PA | 8 | $115 | $3,217 | Active File |
| 435651160 | Litigation Practice Center | James F. Plankers | 10/1/20 | $252 | $16,061 | 57.14% | WA | 20 | $107 | $1,727 | Paused Per Legal - Payment Not Paused |
| 391028847 | All Service Financial LLC | Elaine M Macura | 3/1/20 | $306 | $16,060 | 96.55% | NY | 28 | $130 | $130 | Active File |
| 548352286 | MRD Marketing LLC | Jose Garcia Torres | 3/1/22 | $359 | $16,059 | 12.50% | MI | 3 | $153 | $3,210 | Active File |
| 448334626 | All Service Financial LLC | Angela Birchfield | 12/1/20 | $382 | $16,057 | 81.82% | OH | 18 | $163 | $240 | Paused Per Legal - Payment Not Paused |
| 442387764 | All Service Financial LLC | Alain Garcia | 11/1/20 | $270 | $16,054 | 57.14% | TX | 20 | $115 | $2,067 | Active File |
| 471276754 | Debt Resolution Direct | Eduardo Pineda | 6/1/21 | $270 | $16,053 | 40.00% | GA | 14 | $115 | $2,527 | Active File |
| 470399806 | Debt Resolution Direct | Mitchell Jaffee | 5/1/21 | $270 | $16,050 | 40.00% | PA | 14 | $107 | $2,389 | Active File |
| 528637377 | NextStep Financial Debt Settlement LLC | Karen Shaw | 12/1/21 | $198 | $16,045 | 0.00% | NY | 5 | $84 | $3,631 | Active File |
| 561827395 | Intermarketing Media LLC | Michael Burress | 4/1/22 | $401 | $16,044 | 23.53% | IN | 4 | $171 | $2,394 | Active File |
| 558691807 | NextStep Financial Debt Settlement LLC | Steven Rannow | 4/1/22 | $292 | $16,043 | 2.80% | MN | 2 | $124 | $4,018 | Active File |
| 566875894 | Litigation Practice Center- 2 | Esperanza Lopez | 4/1/22 | $284 | $16,041 | 10.34% | CA | 3 | $115 | $3,259 | Active File |
| 458635261 | Validation Partners LLC | Joseph Mahaffey | 3/1/21 | $275 | $16,037 | 50.47% | WV | 35 | $117 | $1,353 | Paused Per Legal - Payment Not Paused |
| 551689693 | iMerge LLC | Kimberlee Stevens | 3/1/22 | $252 | $16,033 | 0.00% | MI | 2 | $107 | $3,226 | Active File |
| 507065545 | NextStep Financial Debt Settlement LLC | Bob Halstead | 10/1/21 | $257 | $16,028 | 32.14% | TN | 9 | $109 | $2,190 | Active File |
| 551196862 | Paragon Financial Corp | Brian Booze | 3/1/22 | $305 | $16,026 | 13.79% | MD | 4 | $130 | $3,377 | Active File |
| 541484689 | MRD Marketing LLC | Ricky Nelson | 2/1/22 | $271 | $16,025 | 14.29% | MI | 5 | $115 | $3,536 | Active File |
| 565452430 | MRD Marketing LLC | Michele Stern | 4/1/22 | $274 | $16,025 | 8.82% | FL | 3 | $117 | $3,856 | Paused Per Legal - Payment Not Paused |
| 405000351 | Debt Resolution Direct | Catherine Douglass | 6/1/20 | $265 | $16,024 | 38.10% | GA | 16 | $113 | $2,646 | Paused Per Legal - Payment Not Paused |
| 525496162 | Paragon Financial Corp | Roger Thompson | 12/1/21 | $252 | $16,022 | 15.38% | GA | 6 | $107 | $3,642 | Active File |
| 472086296 | NextStep Financial Debt Settlement LLC | Paula Snow | 6/1/21 | $265 | $16,021 | 38.89% | AR | 14 | $113 | $2,591 | Active File |
| 470898108 | Validation Partners LLC | Kayla Lampela | 5/1/21 | $274 | $16,014 | 46.15% | CA | 29 | $117 | $1,994 | Active File |
| 421534788 | Validation Partners LLC | Aimee Moore | 8/1/20 | $292 | $16,013 | 72.10% | GA | 50 | $124 | $1,261 | Active File |
| 535907314 | Validation Partners LLC | Cedrick Foster | 1/1/22 | $223 | $16,012 | 66.67% | MI | 6 | $95 | $380 | Active File |
| 443248092 | Debt Resolution Direct | Eryn Coverdale | 11/1/20 | $331 | $16,011 | 54.29% | KS | 19 | $141 | $1,064 | Paused Per Legal - Payment Not Paused |
| 562003168 | MRD Marketing LLC | Juan Guerrero | 4/1/22 | $274 | $16,009 | 11.43% | TN | 4 | $117 | $3,736 | Active File |
| 437811348 | Debt Resolution Direct | Mary Jane Molepske | 11/1/20 | $385 | $16,007 | 39.53% | TN | 17 | $121 | $2,403 | Paused Per Legal - Payment Not Paused |
| 456926875 | Liamia Group INC | Charles Eric Whitehead | 2/1/21 | $340 | $16,007 | 34.21% | WA | 13 | $145 | $3,238 | Active File |

B1102-5210 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 546033163 | Paragon Financial Corp | Jeffrey Sanders | 2/1/22 | $412 | $16,006 | 20.00% | CA | 4 | $175 | $2,803 | Active File |
| 555662182 | Paragon Financial Corp | Maxine White | 4/2/22 | $251 | $16,004 | 10.26% | CA | 4 | $107 | $3,854 | Active File |
| 373002985 | All Service Financial LLC | Margie Gibson | 1/1/20 | $325 | $16,002 | 84.38% | CO | 27 | $138 | $428 | Paused Per Legal - Payment Not Paused |
| 470244472 | Litigation Practice Center | William J Bushnell | 5/1/21 | $272 | $16,002 | 43.17% | NY | 29 | $116 | $2,141 | Active File |
| 548235130 | MRD Marketing LLC | Francisco Gomez Batista | 3/1/22 | $269 | $16,001 | 0.00% | KY | 5 | $115 | $3,553 | Active File |
| 478600832 | Debt Resolution Direct | Brenda Marino | 7/1/21 | $269 | $15,998 | 37.14% | FL | 13 | $115 | $2,635 | Active File |
| 524067844 | Validation Partners LLC | Jackia Brady | 12/1/21 | $251 | $15,998 | 33.33% | LA | 7 | $107 | $1,498 | Active File |
| 476791726 | Debt Resolution Direct | Laionda Johnson | 6/1/21 | $269 | $15,996 | 37.14% | MS | 13 | $115 | $2,635 | Active File |
| 423874635 | All Service Financial LLC | Rebecca Bankston | 9/1/20 | $591 | $15,993 | 42.50% | IL | 35 | $252 | $1,916 | Paused Per Legal - Payment Not Paused |
| 425503476 | Validation Partners LLC | Ernest Villegas | 9/1/20 | $252 | $15,992 | 69.70% | FL | 23 | $107 | $530 | Active File |
| 539916785 | Paragon Financial Corp | Korissa Cotton | 1/1/22 | $251 | $15,992 | 15.38% | CA | 6 | $107 | $3,638 | Active File |
| 423761667 | Validation Partners LLC | Anna King | 9/1/20 | $269 | $15,991 | 62.86% | MO | 22 | $115 | $1,489 | Active File |
| 456747451 | Debt Resolution Direct | Marie Svida | 2/1/21 | $250 | $15,988 | 51.52% | NY | 17 | $106 | $1,361 | Paused Per Legal - Payment Not Paused |
| 423834945 | Debt Resolution Direct | Matilde Olivar | 1/1/21 | $269 | $15,986 | 54.29% | CA | 19 | $115 | $1,947 | Active File |
| 446580765 | All Service Financial LLC | Kevin Jackson | 12/1/20 | $301 | $15,985 | 71.43% | GA | 20 | $128 | $1,214 | Active File |
| 528548361 | Paragon Financial Corp | Andria Phillips-Green | 12/1/21 | $269 | $15,985 | 17.14% | NY | 6 | $115 | $3,779 | Active File |
| 345444458 | Litigation Practice Center | Carol Ann Matthews | 10/1/19 | $250 | $15,984 | 55.00% | GA | 22 | $105 | $1,008 | Active File |
| 458383827 | Validation Partners LLC | Laura Leary | 3/1/21 | $269 | $15,983 | 47.14% | AZ | 33 | $115 | $2,290 | Active File |
| 434601957 | Litigation Practice Center | Dawn Emmanuel | 10/1/20 | $251 | $15,974 | 58.82% | WY | 20 | $107 | $1,497 | Paused Per Legal - Payment Not Paused |
| 539892717 | A Solution Debt Relief | Lisa Roth | 1/1/22 | $252 | $15,974 | 25.00% | WA | 5 | $107 | $1,715 | Active File |
| 465849228 | Validation Partners LLC | Gilbert Castro | 4/1/21 | $358 | $15,973 | 68.18% | TX | 15 | $152 | $1,370 | Active File |
| 557517799 | BRDD LLC | Lamont Goings | 3/1/22 | $411 | $15,972 | 15.79% | IL | 3 | $175 | $3,159 | Active File |
| 451339477 | Validation Partners LLC | Wendy Wylie | 1/1/21 | $269 | $15,961 | 51.43% | FL | 18 | $114 | $2,059 | Active File |
| 484141180 | Validation Partners LLC | Micheal Monty | 7/1/21 | $285 | $15,952 | 34.29% | GA | 12 | $122 | $2,796 | Active File |
| 470975940 | Validation Partners LLC | Michele Karr | 5/1/21 | $351 | $15,949 | 60.87% | TX | 28 | $149 | $1,492 | Active File |
| 563031817 | MRD Marketing LLC | Rhina Romero | 4/1/22 | $274 | $15,947 | 8.57% | CA | 3 | $116 | $3,844 | Active File |
| 453190319 | Validation Partners LLC | Rachel Harris | 1/1/22 | $333 | $15,946 | 51.43% | MO | 18 | $142 | $1,210 | Active File |
| 435501112 | Validation Partners LLC | Maxine Watts | 10/1/20 | $296 | $15,940 | 60.00% | TX | 21 | $126 | $102 | Active File |
| 560497609 | Litigation Practice Center- 2 | Thomas Mills | 4/1/22 | $251 | $15,938 | 8.57% | GA | 3 | $107 | $3,531 | Active File |
| 475755158 | Litigation Practice Center | Yolanda Guzman | 6/1/21 | $251 | $15,933 | 11.43% | WA | 4 | $107 | $2,455 | Paused Per Legal - Payment Not Paused |
| 466666684 | Validation Partners LLC | Pauline Stranlund | 4/1/21 | $395 | $15,929 | 42.86% | MN | 30 | $168 | $2,399 | Active File |
| 514644214 | Integrity Docs | Patrick Gray | 1/1/22 | $268 | $15,926 | 25.71% | RI | 9 | $114 | $3,685 | Active File |
| 550374436 | MRD Marketing LLC | John Meyers | 3/1/22 | $268 | $15,924 | 11.43% | WA | 4 | $114 | $3,656 | Active File |
| 454381581 | Debt Resolution Direct | Blake Biffle | 2/1/21 | $268 | $15,920 | 33.33% | OK | 13 | $114 | $2,627 | Active File |
| 558251095 | Integrity Docs | Naomi Elwell | 4/1/22 | $311 | $15,920 | 10.71% | MI | 3 | $132 | $3,442 | Active File |
| 544561534 | Paragon Financial Corp | Deneane Smith | 2/1/22 | $268 | $15,917 | 11.43% | NY | 4 | $114 | $3,654 | Active File |
| 455637121 | Litigation Practice Center | Lee Robenhagen | 2/1/22 | $287 | $15,912 | 34.29% | WI | 12 | $122 | $1,886 | Active File |
| 542919424 | NextStep Financial Debt Settlement LLC | Angela Blair | 2/1/22 | $333 | $15,903 | 8.33% | GA | 4 | $142 | $3,652 | Active File |
| 470383912 | Debt Resolution Direct | Alex Reyes | 5/1/21 | $284 | $15,898 | 40.00% | IL | 14 | $121 | $2,557 | Paused Per Legal - Payment Not Paused |
| 560128591 | MRD Marketing LLC | Pamela Middlebrooks | 4/1/22 | $277 | $15,898 | 11.43% | GA | 4 | $118 | $3,720 | Active File |
| 564411958 | MRD Marketing LLC | Karen Boddy | 4/1/22 | $296 | $15,896 | 10.09% | NY | 7 | $126 | $3,778 | Active File |
| 448845514 | Litigation Practice Group | Diane Collette | 12/1/20 | $303 | $15,895 | 62.07% | LA | 18 | $129 | $1,550 | Paused Per Legal - Payment Not Paused |
| 484099675 | ECE Financial | Jenny Tran | 7/1/21 | $250 | $15,893 | 41.38% | FL | 12 | $107 | $2,238 | Active File |
| 573629071 | Paragon Financial Corp | Wesley Williams | 5/1/22 | $303 | $15,893 | 6.90% | VA | 2 | $129 | $3,616 | Active File |
| 436975396 | Litigation Practice Center | Timothy Jerome | 4/1/21 | $250 | $15,892 | 41.18% | AZ | 14 | $107 | $2,238 | Active File |
| 572552572 | MRD Marketing LLC | Antonia De Chavez | 5/1/22 | $273 | $15,891 | 0.00% | CO | 2 | $116 | $3,951 | Active File |
| 448045087 | Debt Resolution Direct | Loretta Gallishaw | 12/1/20 | $295 | $15,888 | 51.43% | MD | 18 | $126 | $1,358 | Paused Per Legal - Payment Not Paused |
| 548309650 | Paragon Financial Corp | Joe Johnson | 3/1/22 | $673 | $15,882 | 37.76% | OH | 9 | $286 | $1,982 | Active File |
| 420990618 | Validation Partners LLC | Bridgette Clark | 8/1/20 | $290 | $15,881 | 73.55% | TN | 51 | $124 | $1,197 | Paused Per Legal - Payment Not Paused |
| 535911940 | Morning Financial | Nycole Baxter | 1/1/22 | $273 | $15,880 | 2.56% | CA | 1 | $116 | $4,077 | Active File |
| 414438594 | Validation Partners LLC | Renzo Arias | 7/1/20 | $392 | $15,874 | 48.72% | WA | 19 | $167 | $1,427 | Paused Per Legal - Payment Not Paused |
| 552109819 | NextStep Financial Debt Settlement LLC | Nina James | 3/1/22 | $232 | $15,873 | 0.00% | CA | 4 | $99 | $4,483 | Active File |
| 564727258 | MRD Marketing LLC | Lakeisha Marshall | 4/1/22 | $273 | $15,868 | 8.57% | NC | 3 | $116 | $3,831 | Active File |
| 567963357 | MRD Marketing LLC | Mary Hazard | 4/1/22 | $449 | $15,867 | 17.65% | AL | 3 | $191 | $2,867 | Active File |
| 525533479 | Paragon Financial Corp | Michelle Rooney | 12/1/21 | $303 | $15,864 | 20.69% | PA | 6 | $129 | $3,095 | Active File |
| 463493588 | Validation Partners LLC | Rachael Alqawaqneh | 4/1/21 | $290 | $15,858 | 49.03% | CA | 34 | $123 | $2,165 | Paused Per Legal - Payment Not Paused |
| 550096258 | MRD Marketing LLC | Jamie Mortakis | 3/1/22 | $356 | $15,858 | 21.74% | WV | 5 | $151 | $2,877 | Active File |
| 457901887 | Litigation Practice Center | Shelia Eubanks | 3/1/22 | $251 | $15,857 | 51.52% | AR | 17 | $108 | $1,843 | Paused Per Legal - Payment Not Paused |
| 471046294 | NextStep Financial Debt Settlement LLC | Sandra Lee | 6/1/21 | $246 | $15,856 | 37.84% | AL | 14 | $105 | $2,300 | Active File |
| 544781425 | Paragon Financial Corp | Efiabukunmi Adewale | 2/1/22 | $254 | $15,851 | 10.53% | GA | 4 | $108 | $3,784 | Active File |
| 567933367 | MRD Marketing LLC | Clea Hurley | 4/1/22 | $255 | $15,849 | 8.57% | GA | 3 | $109 | $3,689 | Active File |
| 457902315 | Validation Partners LLC | Timothy Carlson | 3/1/21 | $290 | $15,848 | 51.92% | UT | 36 | $123 | $2,050 | Paused Per Legal - Payment Not Paused |
| 544490353 | Golden Financial Services | Mohammad Soda | 2/1/22 | $514 | $15,847 | 0.00% | GA | 4 | $219 | $2,636 | Active File |
| 415430841 | Debt Resolution Direct | Betty T Boatman | 7/1/20 | $357 | $15,846 | 56.76% | TN | 21 | $152 | $1,708 | Active File |
| 529411387 | Validation Partners LLC | Mark Fagg | 12/1/21 | $201 | $15,845 | 25.00% | TN | 7 | $85 | $1,879 | Active File |
| 469886894 | Validation Partners LLC | Maggie Buckalew | 5/1/21 | $290 | $15,844 | 44.70% | MI | 31 | $123 | $2,334 | Active File |
| 538988123 | Paragon Financial Corp | Deniqua Murray | 1/1/22 | $339 | $15,844 | 26.09% | CA | 6 | $144 | $2,599 | Active File |
| 436631076 | All Service Financial LLC | Staci Muse | 10/1/20 | $336 | $15,843 | 61.53% | TX | 44 | $139 | $1,594 | Active File |
| 469648564 | Validation Partners LLC | Gregory Harvey | 5/1/21 | $385 | $15,841 | 42.46% | TX | 23 | $164 | $1,967 | Active File |
| 505276063 | United Debt Consultants | Jo-Ann K Halemano | 10/1/21 | $305 | $15,840 | 29.63% | HI | 8 | $130 | $2,594 | Active File |
| 527901889 | Litigation Practice Center | Jordan Walls Newson | 12/1/21 | $297 | $15,839 | 19.23% | IL | 5 | $126 | $3,309 | Active File |
| 484138078 | Debt Resolution Direct | Ronald Kendrick | 7/1/21 | $267 | $15,838 | 30.56% | AR | 11 | $114 | $2,960 | Active File |
| 370671179 | Litigation Practice Center | April Knoke | 1/1/20 | $250 | $15,838 | 85.71% | MN | 30 | $106 | $514 | Active File |
| 542460391 | Paragon Financial Corp | Delovis Olaode | 2/1/22 | $267 | $15,836 | 14.29% | GA | 5 | $114 | $3,528 | Active File |
| 563065885 | MRD Marketing LLC | Aaron Perez | 4/1/22 | $272 | $15,836 | 8.57% | TX | 3 | $116 | $3,826 | Active File |
| 512551877 | Integrity Docs | Stasia Jackman | 10/1/21 | $245 | $15,835 | 25.71% | MI | 9 | $104 | $2,820 | Active File |
| 564674629 | Paragon Financial Corp | Kevin Melendez Sr | 4/1/22 | $258 | $15,834 | 8.11% | AR | 3 | $110 | $3,845 | Paused Per Legal - Payment Not Paused |
| 399985547 | Validation Partners LLC | Alan Rapp | 5/1/20 | $290 | $15,833 | 71.93% | IL | 53 | $123 | $1,149 | Active File |
| 562332277 | MRD Marketing LLC | Cindy Crawford | 4/1/22 | $272 | $15,833 | 11.43% | WI | 4 | $116 | $3,710 | Active File |
| 563080861 | MRD Marketing LLC | Thomas Knight | 4/1/22 | $272 | $15,831 | 5.71% | NC | 2 | $116 | $3,941 | Active File |
| 478074476 | Debt Resolution Direct | Terrell Morgan | 7/1/21 | $255 | $15,830 | 23.53% | WA | 8 | $109 | $2,498 | Active File |
| 562597249 | ECE Financial | Thadis Fleegle | 5/1/22 | $327 | $15,830 | 13.04% | LA | 3 | $139 | $2,926 | Active File |
| 438783876 | All Service Financial LLC | Thomas Phippin | 11/1/20 | $326 | $15,829 | 80.77% | TN | 21 | $139 | $884 | Active File |
| 551108449 | Morning Financial | Gregory Golin | 3/1/22 | $267 | $15,826 | 11.43% | MI | 4 | $114 | $3,641 | Active File |
| 557823028 | Paragon Financial Corp | Wilfredo Negron Jr. | 3/1/22 | $355 | $15,825 | 4.00% | DE | 1 | $151 | $3,639 | Active File |
| 415599015 | All Service Financial LLC | Alma Torres | 7/1/20 | $250 | $15,823 | 68.57% | AZ | 24 | $106 | $1,277 | Active File |
| 513025805 | New Vision Debt Relief -2 | Damon Bobo | 11/1/21 | $289 | $15,823 | 24.00% | CA | 7 | $123 | $2,573 | Active File |
| 484179946 | New Vision Debt Relief -2 | Illa Ramirez | 7/1/21 | $275 | $15,822 | 40.00% | CA | 12 | $117 | $2,276 | Active File |
| 426689667 | Validation Partners LLC | Joyce Nelson | 9/1/20 | $267 | $15,820 | 62.86% | MN | 22 | $114 | $1,592 | Paused Per Legal - Payment Not Paused |
| 560083411 | NextStep Financial Debt Settlement LLC | Linda Williams | 4/1/22 | $267 | $15,819 | 8.57% | SD | 3 | $114 | $3,753 | Active File |
| 562558042 | MRD Marketing LLC | Joseph Ramirez | 4/1/22 | $272 | $15,819 | 11.43% | CO | 4 | $116 | $3,708 | Active File |
| 482250576 | Debt Resolution Direct | David Henley | 7/1/21 | $251 | $15,819 | 14.29% | CA | 5 | $107 | $3,730 | Paused Per Legal - Payment Not Paused |
| 561069439 | Litigation Practice Center- 2 | Keri Morris | 4/1/22 | $251 | $15,816 | 0.00% | KS | 3 | $107 | $4,056 | Active File |
| 569744773 | Paragon Financial Corp | Bienvenido Ventura | 5/1/22 | $355 | $15,816 | 8.70% | GA | 2 | $151 | $3,325 | Active File |
| 413418057 | Validation Partners LLC | Kotb Elbialy | 7/1/20 | $500 | $15,815 | 45.00% | PA | 18 | $213 | $1,998 | Active File |
| 535515850 | MRD Marketing LLC | Isabel Morales | 1/1/22 | $267 | $15,810 | 17.14% | IL | 6 | $114 | $3,411 | Active File |
| 537521128 | Paragon Financial Corp | Melinda Butler | 1/1/22 | $302 | $15,810 | 20.69% | GA | 6 | $129 | $3,088 | Active File |
| 444436239 | All Service Financial LLC | Vicky Baker | 11/1/20 | $355 | $15,807 | 79.17% | NY | 19 | $151 | $755 | Paused Per Legal - Payment Not Paused |
| 458120847 | Validation Partners LLC | William Lawson | 3/1/21 | $267 | $15,804 | 48.57% | FL | 17 | $114 | $2,160 | Active File |

B1102-5211 10/21/2022 3:58 PM Received by California Secretary of State

| ID | Company | Name | Date | Amt1 | Amt2 | Pct | State | # | Amt3 | Amt4 | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 524063374 | Validation Partners LLC | Katherine Turner | 12/1/21 | $313 | $15,801 | 88.89% | AL | 8 | $133 | $266 | Paused Per Legal - Payment Not Paused |
| 541663126 | A Solution Debt Relief | Wayne McCall | 2/1/22 | $211 | $15,801 | 20.69% | DE | 6 | $90 | $2,153 | Active File |
| 546773164 | Litigation Practice Center | Christina Vazquez | 2/1/22 | $254 | $15,798 | 15.15% | FL | 5 | $108 | $3,136 | Active File |
| 547724866 | Paragon Financial Corp | Baba Kamara | 2/1/22 | $302 | $15,798 | 17.24% | NY | 5 | $129 | $3,215 | Active File |
| 500399641 | Liamia Group INC | Sean Rodriguez | 9/1/21 | $254 | $15,796 | 32.35% | CA | 11 | $108 | $2,701 | Active File |
| 568684312 | MRD Marketing LLC | Jules Moore | 5/1/22 | $272 | $15,795 | 8.57% | LA | 3 | $116 | $4,051 | Active File |
| 453164063 | Litigation Practice Center | Penelope Smith | 1/1/21 | $293 | $15,794 | 64.29% | OH | 18 | $125 | $1,073 | Active File |
| 413069565 | Litigation Practice Center | Brian Wheeler | 7/1/20 | $254 | $15,792 | 66.67% | FL | 22 | $108 | $1,297 | Active File |
| 466230382 | Debt Resolution Direct | Sharon Burden | 4/1/21 | $618 | $15,792 | 50.00% | IL | 11 | $263 | $1,578 | Active File |
| 548346922 | Retail Is Us- 2 | Gregory Wicker | 3/1/22 | $289 | $15,789 | 13.89% | VA | 5 | $123 | $3,635 | Active File |
| 419104656 | All Service Financial LLC | Kelly Huyck | 8/1/21 | $354 | $15,789 | 34.34% | MI | 32 | $123 | $1,935 | Active File |
| 434628600 | All Service Financial LLC | Aubrey Ann Morgan | 10/1/20 | $654 | $15,786 | 31.83% | CA | 20 | $278 | $1,285 | Active File |
| 544215061 | MRD Marketing LLC | Clyde Casterson | 2/1/22 | $354 | $15,784 | 26.09% | CA | 6 | $151 | $2,716 | Active File |
| 531467899 | Validation Partners LLC | Teresa Jones | 1/1/22 | $155 | $15,783 | 85.71% | FL | 6 | $66 | $66 | Active File |
| 552277243 | Intermarketing Media LLC | Emma Stubblefield Dull | 3/1/22 | $268 | $15,782 | 0.00% | TN | 5 | $114 | $2,740 | Active File |
| 413058411 | Debt Resolution Direct | Donald Young | 7/1/21 | $267 | $15,780 | 34.29% | KY | 12 | $114 | $2,725 | Active File |
| 478166520 | Morning Financial | Julie McIntyre | 7/1/21 | $261 | $15,775 | 12.20% | NY | 5 | $111 | $1,918 | Active File |
| 502335262 | MRD Marketing LLC | Craig Muhammad | 2/1/22 | $267 | $15,772 | 17.65% | AL | 6 | $114 | $3,405 | Active File |
| 429061275 | Validation Partners LLC | Gayatri Dindyal | 9/1/20 | $267 | $15,767 | 62.86% | NY | 22 | $113 | $1,589 | Active File |
| 557855887 | MRD Marketing LLC | Colleen Costello | 3/1/22 | $267 | $15,765 | 11.43% | FL | 4 | $113 | $3,631 | Active File |
| 564861583 | Solutions by Summit | Kauilani Akao | 4/1/22 | $350 | $15,765 | 17.65% | HI | 3 | $149 | $2,386 | Active File |
| 422941860 | All Service Financial LLC | Linda Bivins | 8/1/20 | $255 | $15,764 | 39.02% | OK | 16 | $109 | $3,236 | Active File |
| 542494771 | Morning Financial | Amy Vassar | 2/1/22 | $302 | $15,763 | 16.67% | FL | 5 | $128 | $3,466 | Active File |
| 524347522 | NextStep Financial Debt Settlement LLC | Brandon Elliott | 3/1/22 | $223 | $15,761 | 0.00% | OK | 5 | $95 | $3,508 | Paused Per Legal - Payment Not Paused |
| 446641575 | All Service Financial LLC | Jodi Duffy | 12/1/20 | $335 | $15,760 | 76.32% | WA | 43 | $142 | $986 | Active File |
| 452648295 | Litigation Practice Center | Carl Thiem | 1/1/21 | $393 | $15,757 | 47.22% | MI | 17 | $167 | $1,080 | Active File |
| 576047443 | NextStep Financial Debt Settlement LLC | Sandra Fast | 5/1/22 | $271 | $15,756 | 5.71% | MI | 2 | $116 | $3,929 | Active File |
| 441445527 | Debt Resolution Direct | Nicole Good | 11/1/20 | $307 | $15,747 | 54.29% | KS | 19 | $131 | $974 | Active File |
| 453549683 | Validation Partners LLC | Alexi Castillo De Gracia | 2/1/21 | $266 | $15,746 | 50.00% | NM | 35 | $113 | $2,098 | Active File |
| 486186670 | NextStep Financial Debt Settlement LLC | Beverly Dudley | 8/1/21 | $266 | $15,746 | 30.56% | VA | 11 | $113 | $2,959 | Paused Per Legal - Payment Not Paused |
| 542100277 | Debt Dissolution. | Daniel Burns | 2/1/22 | $394 | $15,746 | 0.00% | FL | 6 | $168 | $2,011 | Active File |
| 395570721 | All Service Financial LLC | Esperanza Rios | 4/1/20 | $600 | $15,739 | 96.55% | CO | 28 | $255 | $47 | Active File |
| 462664208 | Litigation Practice Center | Peggy A Curtis | 3/1/21 | $321 | $15,739 | 69.57% | TN | 16 | $137 | $1,093 | Active File |
| 471960316 | Debt Resolution Direct | Barbara Curry | 6/1/21 | $266 | $15,739 | 37.14% | GA | 13 | $113 | $2,607 | Active File |
| 485634358 | Debt Resolution Direct | Linda Parks | 8/1/21 | $266 | $15,738 | 31.43% | AL | 11 | $113 | $2,834 | Active File |
| 482266346 | Litigation Practice Center | Zbigniew Jantz | 7/1/21 | $254 | $15,739 | 37.50% | IL | 12 | $108 | $2,270 | Paused Per Legal - Payment Not Paused |
| 453087079 | Validation Partners LLC | Carolyn Caney | 1/1/21 | $354 | $15,731 | 78.26% | TN | 18 | $151 | $903 | Paused Per Legal - Payment Not Paused |
| 465181548 | Litigation Practice Center | Joseph Whiteman | 4/1/21 | $258 | $15,725 | 46.88% | TX | 15 | $110 | $1,978 | Active File |
| 482782929 | Debt Resolution Direct | Moi Son | 7/1/21 | $266 | $15,724 | 30.56% | FL | 11 | $113 | $3,069 | Active File |
| 472491444 | Validation Partners LLC | Gary Sikes | 6/1/21 | $266 | $15,723 | 38.57% | WY | 27 | $113 | $2,549 | Paused Per Legal - Payment Not Paused |
| 490786213 | Debt Resolution Direct | Betty Barber | 8/1/21 | $279 | $15,723 | 32.35% | MS | 11 | $119 | $1,500 | Paused Per Legal - Payment Not Paused |
| 442550136 | All Service Financial LLC | Patricia Reilly | 11/1/20 | $255 | $15,722 | 60.61% | IL | 20 | $108 | $1,569 | Paused Per Legal - Payment Not Paused |
| 547671412 | Lexicon Consulting LLC | Willie Bishop | 2/1/22 | $314 | $15,719 | 20.00% | MI | 4 | $134 | $2,688 | Active File |
| 463546146 | Validation Partners LLC | Brittany Williams | 4/1/21 | $301 | $15,717 | 32.43% | NC | 12 | $128 | $2,966 | Active File |
| 452606019 | Debt Resolution Direct | Catherine Harden | 3/1/21 | $266 | $15,716 | 42.86% | FL | 15 | $113 | $2,265 | Active File |
| 529445797 | Validation Partners LLC | Alessandro Rolim | 12/1/21 | $212 | $15,716 | 58.33% | MA | 7 | $90 | $542 | Active File |
| 445281939 | Litigation Practice Center | James Boccabella | 12/1/20 | $253 | $15,715 | 57.58% | CA | 19 | $108 | $1,617 | Active File |
| 539134133 | Golden Financial Services | Betty Trosclair | 1/1/22 | $266 | $15,715 | 17.14% | LA | 6 | $113 | $3,397 | Active File |
| 475331226 | Validation Partners LLC | Bernard Voyer | 6/1/21 | $353 | $15,714 | 36.00% | CT | 9 | $150 | $2,718 | Active File |
| 552440767 | NextStep Financial Debt Settlement LLC | Richard Curl | 3/1/22 | $266 | $15,714 | 11.43% | KS | 4 | $113 | $3,624 | Active File |
| 478194930 | Validation Partners LLC | Ahlam Mirfiq | 6/1/21 | $266 | $15,711 | 48.15% | LA | 26 | $113 | $1,622 | Active File |
| 544706038 | Paragon Financial Corp | Barbara Cowans | 2/1/22 | $266 | $15,708 | 14.71% | OH | 5 | $113 | $3,510 | Active File |
| 447584007 | All Service Financial LLC | Tammy Elzey | 12/1/20 | $301 | $15,707 | 68.97% | TN | 20 | $128 | $1,281 | Paused Per Legal - Payment Not Paused |
| 485596186 | NextStep Financial Debt Settlement LLC | Dana Casey | 8/1/21 | $254 | $15,707 | 39.29% | OH | 11 | $108 | $2,322 | Active File |
| 502742101 | Debt Resolution Direct | Brandon Rinker | 9/1/21 | $266 | $15,707 | 28.57% | WA | 10 | $113 | $2,943 | Active File |
| 539022623 | Paragon Financial Corp | Anthony Rayford | 1/1/22 | $266 | $15,703 | 17.14% | IN | 6 | $113 | $3,396 | Active File |
| 434627988 | Validation Partners LLC | Victoria Compoccio | 10/1/20 | $721 | $15,701 | 46.19% | NY | 46 | $307 | $425 | Paused Per Legal - Payment Not Paused |
| 484439923 | Litigation Practice Center | Eduardo Ortiz | 7/1/21 | $397 | $15,699 | 75.00% | CT | 12 | $169 | $1,013 | Active File |
| 544211941 | MRD Marketing LLC | Sandra Delorme | 2/1/22 | $388 | $15,697 | 11.19% | GA | 8 | $123 | $3,565 | Active File |
| 435397004 | All Service Financial LLC | Ludemar Ball-mora | 10/1/20 | $326 | $15,693 | 76.91% | GA | 45 | $139 | $960 | Paused Per Legal - Payment Not Paused |
| 531200266 | Paragon Financial Corp | Paul Mould | 1/1/22 | $252 | $15,693 | 4.61% | FL | 7 | $107 | $3,814 | Active File |
| 574230610 | Paragon Financial Corp | Samuel Leach | 5/1/22 | $489 | $15,692 | 13.33% | WV | 2 | $208 | $2,913 | Active File |
| 523560565 | Vercy LLC | Rudolph Willis | 12/1/21 | $252 | $15,691 | 25.93% | CA | 7 | $107 | $2,362 | Active File |
| 433812813 | Litigation Practice Center | Glenn Kohler | 10/1/20 | $253 | $15,690 | 63.64% | UT | 21 | $108 | $1,400 | Paused Per Legal - Payment Not Paused |
| 546164539 | Paragon Financial Corp | Andre Albert Mbognjock | 2/1/22 | $256 | $15,684 | 10.81% | MD | 4 | $109 | $3,603 | Active File |
| 446508918 | All Service Financial LLC | Curtis Leman | 12/1/20 | $326 | $15,683 | 70.07% | IL | 41 | $139 | $1,279 | Active File |
| 406008918 | All Service Financial LLC | Robert Macik | 6/1/20 | $430 | $15,682 | 74.29% | CA | 26 | $183 | $1,035 | Active File |
| 442522119 | Litigation Practice Center | Lisa Giraulo | 11/1/20 | $320 | $15,682 | 86.96% | CO | 20 | $136 | $545 | Active File |
| 549880081 | ECE Financial | Alvin Blair | 3/1/22 | $266 | $15,682 | 11.43% | NC | 4 | $113 | $3,619 | Active File |
| 542467960 | MRD Marketing LLC | Connie Allen | 2/1/22 | $266 | $15,679 | 17.14% | KS | 6 | $113 | $3,392 | Active File |
| 456747941 | Benefit 1st Financial | Kira Eaden | 2/1/22 | $211 | $15,675 | 8.11% | KY | 6 | $262 | $399 | Active File |
| 417171072 | Validation Partners LLC | Mariline Canuelas | 7/1/20 | $333 | $15,676 | 75.00% | PR | 21 | $142 | $1,143 | Active File |
| 481133478 | Validation Partners LLC | Mary Brown | 7/1/21 | $288 | $15,674 | 38.94% | NM | 27 | $122 | $2,544 | Paused Per Legal - Payment Not Paused |
| 455552571 | Litigation Practice Center | Cecelia Beaty | 2/1/21 | $396 | $15,673 | 88.89% | GA | 16 | $169 | $506 | Active File |
| 437841600 | Debt Resolution Direct | Victoria Avina | 11/1/20 | $366 | $15,671 | 91.30% | NV | 21 | $150 | $450 | Active File |
| 551124139 | Morning Financial | Julia Mcconvey | 3/1/22 | $266 | $15,671 | 11.11% | GA | 4 | $113 | $3,617 | Active File |
| 471860838 | Debt Resolution Direct | Judy Lyon | 6/1/21 | $257 | $15,667 | 66.67% | LA | 14 | $109 | $985 | Active File |
| 433909703 | Validation Partners LLC | Ralph Lay | 10/1/20 | $253 | $15,664 | 55.56% | MI | 20 | $108 | $2,165 | Active File |
| 471758234 | Litigation Practice Center | Judy Milam | 6/1/21 | $257 | $15,661 | 43.75% | NC | 14 | $110 | $2,192 | Active File |
| 560009041 | Litigation Practice Center- 2 | Teresa Byrd | 4/1/22 | $252 | $15,649 | 9.09% | OH | 3 | $107 | $3,398 | Active File |
| 512764809 | Golden Financial Services | Lissette Rosa-Henao | 11/1/21 | $243 | $15,644 | 18.92% | MA | 7 | $104 | $3,535 | Active File |
| 566060320 | MRD Marketing LLC | Mary Lohrman | 4/1/22 | $270 | $15,643 | 8.82% | MT | 3 | $115 | $3,796 | Paused Per Legal - Payment Not Paused |
| 439687956 | Debt Resolution Direct | Bret Umphenour | 11/1/20 | $308 | $15,642 | 57.14% | KS | 20 | $131 | $1,806 | Paused Per Legal - Payment Not Paused |
| 456680221 | Validation Partners LLC | Hope Costello | 2/1/21 | $347 | $15,641 | 63.24% | NY | 37 | $148 | $1,331 | Paused Per Legal - Payment Not Paused |
| 459106555 | Validation Partners LLC | Daniel Sullivan | 3/1/21 | $371 | $15,639 | 42.86% | NH | 15 | $158 | $2,088 | Active File |
| 518905270 | Paragon Financial Corp | JOY PERRY | 11/1/21 | $352 | $15,639 | 25.00% | TX | 6 | $150 | $2,698 | Active File |
| 537241480 | Platinum Capital Consulting LLC | Shawn Luther Anthony | 1/1/22 | $352 | $15,639 | 26.09% | AL | 6 | $150 | $2,698 | Active File |
| 469865726 | Validation Partners LLC | Annalisa Kruger | 5/1/21 | $318 | $15,638 | 65.22% | CA | 15 | $150 | $1,349 | Active File |
| 484544974 | Debt Resolution Direct | Jesse Delong | 7/1/21 | $265 | $15,634 | 34.29% | IL | 12 | $113 | $2,709 | Active File |
| 539864381 | Paragon Financial Corp | Amy Culler | 1/1/22 | $265 | $15,634 | 17.14% | IA | 6 | $113 | $3,499 | Active File |
| 494847579 | Debt Resolution Direct | Virginia Miers | 8/1/21 | $265 | $15,632 | 31.43% | MO | 11 | $113 | $2,934 | Active File |
| 458866075 | Litigation Practice Group | Nereo Taxira | 3/1/21 | $276 | $15,628 | 23.81% | WI | 10 | $118 | $3,317 | Active File |
| 548212030 | Golden Financial Services | Rebekah Aust | 3/1/22 | $256 | $15,627 | 0.00% | NS | 5 | $109 | $3,704 | Active File |
| 562643017 | Paragon Financial Corp | Bobby Bush | 4/1/22 | $266 | $15,627 | 8.57% | TX | 3 | $113 | $3,723 | Active File |
| 453226943 | Validation Partners LLC | Maria Arencibia | 1/1/21 | $341 | $15,625 | 75.00% | NJ | 18 | $145 | $1,017 | Active File |
| 553051822 | ECE Financial | Robert Coleman | 3/1/22 | $285 | $15,625 | 16.67% | PA | 4 | $143 | $3,052 | Active File |
| 563379256 | Litigation Practice Center- 2 | Shirley Jenkins | 4/1/22 | $285 | $15,625 | 13.64% | TN | 3 | $121 | $2,899 | Active File |
| 512545859 | NextStep Financial Debt Settlement LLC | Rita Pollard | 10/1/21 | $345 | $15,624 | 47.06% | CO | 8 | $148 | $1,514 | Active File |
| 431432910 | All Service Financial LLC | Marie Berno | 10/1/20 | $381 | $15,622 | 88.45% | VT | 46 | $162 | $311 | Active File |

B1102-5212  10/21/2022  3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 546571942 | NextStep Financial Debt Settlement LLC | Zakiya Arrington | 2/1/22 | $220 | $15,620 | 12.14% | DC | 10 | $94 | $3,197 | Active File |
| 438701901 | All Service Financial LLC | Katherine Small | 11/1/20 | $265 | $15,613 | 57.14% | VT | 20 | $113 | $1,804 | Active File |
| 535732522 | Paragon Financial Corp | Helen Teklay | 1/1/22 | $385 | $15,609 | 11.11% | VA | 4 | $113 | $3,984 | Active File |
| 417037521 | All Service Financial LLC | Katherine Kunze | 7/1/20 | $437 | $15,607 | 70.66% | WI | 49 | $186 | $1,296 | Active File |
| 527008426 | Integrity Docs | Debra Nolan | 12/1/21 | $236 | $15,606 | 26.92% | FL | 7 | $100 | $2,009 | Paused Per Legal - Payment Not Paused |
| 558041974 | NextStep Financial Debt Settlement LLC | Maria Meza | 4/1/22 | $256 | $15,605 | 10.81% | TX | 4 | $109 | $3,701 | Active File |
| 473645434 | Debt Resolution Direct | Richard Naas | 6/1/21 | $265 | $15,604 | 40.00% | IL | 14 | $113 | $2,480 | Active File |
| 547886932 | MRD Marketing LLC | Rosemary Tarricone | 2/1/22 | $252 | $15,604 | 14.29% | MD | 5 | $107 | $3,323 | Active File |
| 447612366 | All Service Financial LLC | Diane Link | 12/1/20 | $252 | $15,597 | 50.00% | NY | 36 | $107 | $1,929 | Active File |
| 542039761 | Paragon Financial Corp | Melvin Harden | 2/1/22 | $260 | $15,596 | 10.53% | GA | 4 | $111 | $3,874 | Active File |
| 463533894 | Validation Partners LLC | Emily Hul | 4/1/21 | $287 | $15,595 | 49.20% | OH | 34 | $122 | $2,141 | Active File |
| 463435866 | Debt Resolution Direct | Barbara L Mireles | 4/1/21 | $265 | $15,594 | 36.84% | IN | 14 | $113 | $2,479 | Active File |
| 558283219 | MRD Marketing LLC | Pedro St Jacques | 4/1/22 | $270 | $15,592 | 0.00% | FL | 4 | $115 | $4,018 | Active File |
| 407803614 | All Service Financial LLC | Christine Ranck | 6/1/20 | $304 | $15,590 | 75.51% | PA | 54 | $130 | $1,073 | Active File |
| 485799004 | NextStep Financial Debt Settlement LLC | Thurman Craney | 8/1/21 | $265 | $15,583 | 27.91% | MO | 12 | $113 | $956 | Active File |
| 529352812 | NextStep Financial Debt Settlement LLC | Thomas Ford | 2/1/22 | $265 | $15,581 | 8.11% | TN | 3 | $113 | $4,167 | Active File |
| 464707028 | Debt Resolution Direct | Ron Bastrom | 4/1/21 | $264 | $15,580 | 45.71% | MT | 16 | $113 | $2,252 | Active File |
| 560983531 | Paragon Financial Corp | Jamie Ledford | 4/1/22 | $299 | $15,579 | 10.34% | NC | 3 | $127 | $3,438 | Active File |
| 548190214 | Paragon Financial Corp | Virdie Davis | 2/1/22 | $264 | $15,578 | 14.29% | GA | 5 | $113 | $3,490 | Paused Per Legal - Payment Not Paused |
| 560034667 | MRD Marketing LLC | Savanah Neuwirth | 4/1/22 | $269 | $15,575 | 11.43% | IL | 4 | $115 | $3,671 | Active File |
| 576428539 | Vercy LLC | Renee Rodez | 5/1/22 | $253 | $15,575 | 6.06% | IL | 2 | $108 | $3,765 | Active File |
| 482037076 | Validation Partners LLC | Paul Mckanney | 7/1/21 | $264 | $15,573 | 34.29% | IN | 12 | $113 | $2,702 | Active File |
| 553933102 | Morning Financial | Danny Andrews | 3/1/22 | $264 | $15,572 | 0.00% | FL | 3 | $113 | $3,827 | Active File |
| 551280004 | Paragon Financial Corp | Wesley Watson | 3/1/22 | $264 | $15,571 | 14.29% | VA | 5 | $113 | $3,490 | Active File |
| 477112390 | Litigation Practice Center | Raymond Brien | 6/1/21 | $252 | $15,570 | 39.39% | OR | 13 | $107 | $2,250 | Active File |
| 565205941 | Intermarketing Media LLC | Delois Roy | 4/1/22 | $257 | $15,569 | 10.71% | MS | 3 | $109 | $2,875 | Active File |
| 463595162 | Validation Partners LLC | Darrel Steele | 4/1/21 | $286 | $15,567 | 44.75% | GA | 32 | $122 | $2,385 | Active File |
| 428631222 | All Service Financial LLC | Peggy Denning | 1/1/21 | $320 | $15,565 | 56.76% | MO | 21 | $136 | $608 | Active File |
| 453649559 | Validation Partners LLC | Dawn Leto | 2/1/21 | $324 | $15,564 | 55.69% | NY | 35 | $138 | $1,591 | Active File |
| 563054716 | MRD Marketing LLC | Claudia Cruz Fermin | 4/1/22 | $269 | $15,564 | 5.71% | CA | 2 | $115 | $4,013 | Active File |
| 542974549 | MRD Marketing LLC | Aneidis Liranza Ramirez | 2/1/22 | $264 | $15,562 | 14.71% | TN | 5 | $113 | $3,488 | Active File |
| 535822420 | Paragon Financial Corp | Robert Hale | 1/1/22 | $299 | $15,554 | 20.69% | TN | 6 | $127 | $3,053 | Active File |
| 390044925 | Litigation Practice Center | Juanita Nunes | 3/1/20 | $267 | $15,552 | 93.33% | TN | 28 | $114 | $341 | Paused Per Legal - Payment Not Paused |
| 454092071 | Validation Partners LLC | Ronald Kewal | 2/1/21 | $351 | $15,552 | 78.26% | CA | 18 | $149 | $896 | Active File |
| 481327598 | Litigation Practice Center | Gladys Sloan | 7/1/21 | $318 | $15,552 | 45.83% | IL | 11 | $135 | $1,907 | Active File |
| 557699113 | Solutions by Summit | Mitzi Adams | 3/1/22 | $259 | $15,552 | 17.39% | PA | 4 | $110 | $2,207 | Active File |
| 461865643 | Validation Partners LLC | Erin Robbins | 3/1/21 | $264 | $15,552 | 42.86% | TX | 15 | $112 | $2,362 | Paused Per Legal - Payment Not Paused |
| 506902075 | Golden Financial Services | Elizabeth Ashe | 10/1/21 | $299 | $15,546 | 26.67% | SC | 8 | $127 | $3,444 | Active File |
| 433650453 | Validation Partners LLC | Kimberly Simon | 10/1/20 | $385 | $15,543 | 60.00% | LA | 42 | $164 | $1,721 | Active File |
| 546317479 | MRD Marketing LLC | Mychal Moultry | 2/1/22 | $264 | $15,543 | 14.29% | IL | 5 | $112 | $3,485 | Active File |
| 444933489 | All Service Financial LLC | Brandy Gilbert | 11/1/20 | $383 | $15,540 | 88.10% | CO | 42 | $163 | $550 | Active File |
| 425419857 | All Service Financial LLC | Ann Cruz | 9/1/20 | $264 | $15,535 | 55.56% | CA | 20 | $112 | $1,660 | Active File |
| 436869252 | All Service Financial LLC | Aliceson Humphries | 11/1/20 | $323 | $15,535 | 73.49% | TN | 43 | $138 | $1,080 | Paused Per Legal - Payment Not Paused |
| 375254379 | Litigation Practice Center | Tiffany Jacobson | 1/1/20 | $255 | $15,534 | 45.24% | FL | 19 | $109 | $2,275 | Active File |
| 469965672 | Debt Resolution Direct | Alberto Brambila | 5/1/21 | $318 | $15,531 | 60.87% | IN | 14 | $136 | $1,356 | Active File |
| 436799104 | All Service Financial LLC | Sonya Hoover | 10/1/20 | $307 | $15,530 | 66.67% | OH | 20 | $131 | $1,093 | Active File |
| 486551383 | Debt Resolution Direct | Edna Tilley | 8/1/21 | $350 | $15,529 | 45.83% | AR | 11 | $149 | $1,938 | Active File |
| 557414062 | Paragon Financial Corp | Aida Enriquez | 3/1/22 | $350 | $15,528 | 13.04% | NJ | 3 | $149 | $3,131 | Active File |
| 526798756 | Validation Partners LLC | Darryl Formica | 12/1/21 | $167 | $15,525 | 18.75% | IN | 6 | $71 | $2,092 | Active File |
| 423844977 | Debt Resolution Direct | Deidre Hadley | 9/1/20 | $405 | $15,524 | 61.11% | WA | 22 | $172 | $1,225 | Active File |
| 481164990 | Debt Resolution Direct | Frank De Pedro | 7/1/21 | $264 | $15,523 | 37.14% | NV | 13 | $112 | $2,584 | Active File |
| 447951319 | Litigation Practice Center | Dianne Digirolamo | 12/1/20 | $268 | $15,521 | 54.29% | KS | 19 | $114 | $1,286 | Active File |
| 524038753 | Validation Partners LLC | Evelyn John | 12/1/21 | $424 | $15,521 | 53.85% | HI | 7 | $181 | $1,444 | Active File |
| 502766737 | Debt Resolution Direct | Della Walter | 9/1/21 | $251 | $15,513 | 28.57% | CO | 10 | $107 | $2,776 | Active File |
| 466834636 | Litigation Practice Center | Wanda Killough | 4/1/21 | $318 | $15,512 | 56.00% | SC | 14 | $135 | $1,633 | Active File |
| 480800006 | Benefit 1st Financial | Jim Soderlind | 7/1/21 | $300 | $15,512 | 42.31% | OR | 11 | $128 | $2,183 | Paused Per Legal - Payment Not Paused |
| 478123282 | Litigation Practice Center | Katie Mooi | 6/1/21 | $318 | $15,508 | 42.31% | IL | 11 | $135 | $1,757 | Active File |
| 547637503 | MRD Marketing LLC | Miriam Palko | 2/1/22 | $264 | $15,508 | 14.29% | CO | 5 | $113 | $3,489 | Active File |
| 428571615 | Validation Partners LLC | Jealerie Negron | 9/1/20 | $339 | $15,500 | 70.37% | PR | 19 | $144 | $1,488 | Active File |
| 514649821 | NextStep Financial Debt Settlement LLC | Diane Meade | 11/1/21 | $283 | $15,499 | 25.71% | MI | 9 | $120 | $2,669 | Paused Per Legal - Payment Not Paused |
| 540119531 | Vercy LLC | Ryan Long | 2/1/22 | $290 | $15,496 | 21.74% | MN | 5 | $123 | $2,227 | Active File |
| 456214593 | Validation Partners LLC | Bryan Brister | 2/1/21 | $264 | $15,493 | 48.57% | LA | 17 | $112 | $2,132 | Paused Per Legal - Payment Not Paused |
| 518569603 | Paragon Financial Corp | Harley Mossman | 11/1/21 | $350 | $15,493 | 30.43% | WI | 7 | $149 | $2,530 | Active File |
| 399243697 | Debt Resolution Direct | Sergio Alcala Sanchez | 4/1/20 | $385 | $15,490 | 77.14% | CA | 27 | $164 | $1,029 | Active File |
| 436870826 | All Service Financial LLC | Chuck Snyder | 11/1/20 | $323 | $15,487 | 76.91% | SD | 45 | $137 | $951 | Active File |
| 565285885 | MRD Marketing LLC | Sandra Michel | 4/1/22 | $354 | $15,485 | 8.33% | CA | 2 | $151 | $3,320 | Active File |
| 446998002 | All Service Financial LLC | Duron Wade | 12/1/20 | $334 | $15,484 | 66.83% | CA | 42 | $142 | $1,326 | Paused Per Legal - Payment Not Paused |
| 544329487 | Paragon Financial Corp | Lisa Finney | 2/1/22 | $263 | $15,482 | 11.43% | MI | 4 | $112 | $3,589 | Active File |
| 562464355 | MRD Marketing LLC | Lucas Beeks | 4/1/22 | $268 | $15,480 | 8.57% | MN | 3 | $114 | $3,771 | Active File |
| 570444331 | MRD Marketing LLC | Michael Falls | 5/1/22 | $268 | $15,479 | 8.57% | NC | 3 | $114 | $3,771 | Active File |
| 446259009 | All Service Financial LLC | Ursula Faye Hudson | 12/1/20 | $378 | $15,473 | 86.00% | OK | 41 | $161 | $520 | Active File |
| 435411274 | Validation Partners LLC | Monique Brown | 10/1/20 | $332 | $15,470 | 94.39% | TN | 45 | $142 | $230 | Active File |
| 546017803 | MRD Marketing LLC | Adrian Digiovanni | 2/1/22 | $263 | $15,463 | 14.29% | CA | 5 | $112 | $3,474 | Active File |
| 484622023 | Litigation Practice Center | Olivia Donahue | 8/1/21 | $266 | $15,459 | 30.30% | CA | 10 | $113 | $2,935 | Active File |
| 445537887 | All Service Financial LLC | Tonia Ashbs | 11/1/20 | $250 | $15,458 | 42.11% | NM | 32 | $107 | $2,344 | Active File |
| 567538402 | MRD Marketing LLC | Bonaventure A Etta | 4/1/22 | $268 | $15,457 | 5.71% | MN | 2 | $114 | $3,881 | Active File |
| 398906777 | All Service Financial LLC | Bryce Larson | 4/1/20 | $462 | $15,455 | 74.29% | IL | 26 | $197 | $342 | Paused Per Legal - Payment Not Paused |
| 545003677 | Litigation Practice Center | Jason Vos | 2/1/22 | $255 | $15,454 | 14.06% | TX | 9 | $109 | $3,098 | Active File |
| 472654792 | Debt Resolution Direct | Hong Monson | 6/1/21 | $263 | $15,452 | 34.29% | FL | 12 | $112 | $2,688 | Active File |
| 483223752 | NextStep Financial Debt Settlement LLC | Patricia Kuzmiak | 7/1/21 | $276 | $15,452 | 40.00% | FL | 12 | $117 | $2,232 | Paused Per Legal - Payment Not Paused |
| 570653239 | MRD Marketing LLC | Nicholas Keil | 5/1/22 | $268 | $15,449 | 8.57% | IL | 3 | $114 | $3,766 | Active File |
| 398708420 | All Service Financial LLC | Agnes Allen | 4/1/20 | $256 | $15,444 | 86.21% | MS | 25 | $109 | $436 | Active File |
| 559170568 | NextStep Financial Debt Settlement LLC | Michelle Owens | 4/1/22 | $263 | $15,444 | 8.57% | MI | 3 | $112 | $3,459 | Active File |
| 551651089 | Morning Financial | Gayle Grier | 3/1/22 | $297 | $15,442 | 13.79% | MD | 4 | $127 | $3,417 | Active File |
| 481088856 | Debt Resolution Direct | Joseph Luciano | 7/1/21 | $263 | $15,439 | 37.14% | TN | 13 | $112 | $2,575 | Active File |
| 541758970 | Paragon Financial Corp | Sok Ho Song | 2/1/22 | $254 | $15,438 | 13.51% | GA | 5 | $108 | $3,567 | Active File |
| 404184513 | Debt Resolution Direct | Lana Moore | 5/1/20 | $263 | $15,436 | 74.29% | TX | 26 | $112 | $1,119 | Paused Per Legal - Payment Not Paused |
| 539640107 | MRD Marketing LLC | Scott Johnson | 1/1/22 | $385 | $15,435 | 17.14% | MN | 6 | $112 | $3,358 | Active File |
| 480626964 | Litigation Practice Center | Hattie Johnson | 7/1/21 | $316 | $15,433 | 44.00% | SC | 11 | $135 | $1,751 | Active File |
| 480792996 | Litigation Practice Center | Max Smith | 7/1/21 | $460 | $15,431 | 56.52% | AR | 13 | $196 | $1,110 | Active File |
| 566958475 | Paragon Financial Corp | Franny Reyes | 4/1/22 | $349 | $15,428 | 8.70% | RI | 2 | $148 | $3,264 | Active File |
| 472464584 | Validation Partners LLC | Caroline Wheeler | 3/1/21 | $324 | $15,424 | 40.00% | TX | 14 | $112 | $2,468 | Active File |
| 572587978 | Solutions by Summit | Edward Ortiz | 5/1/22 | $257 | $15,426 | 13.04% | CT | 3 | $109 | $2,299 | Active File |
| 560573800 | MRD Marketing LLC | Gary Woolverton | 4/1/22 | $268 | $15,423 | 8.82% | IL | 3 | $114 | $3,762 | Active File |
| 476387200 | Validation Partners LLC | John Schlegal | 6/1/21 | $285 | $15,421 | 32.57% | IL | 24 | $121 | $2,796 | Active File |
| 456750867 | Validation Partners LLC | Trish Sweeney | 4/1/21 | $263 | $15,420 | 44.44% | TN | 16 | $112 | $2,360 | Active File |
| 573321139 | Paragon Financial Corp | Valenisia Tuakalau | 5/1/22 | $263 | $15,417 | 5.71% | CA | 2 | $112 | $3,802 | Active File |
| 549907741 | Lexicon Consulting LLC | Cheryl Seminario | 6/1/21 | $263 | $15,415 | 16.67% | PA | 4 | $112 | $2,188 | Active File |
| 463586200 | Validation Partners LLC | Golden Fox | 4/1/21 | $263 | $15,407 | 44.12% | KY | 15 | $112 | $2,348 | Paused Per Legal - Payment Not Paused |

B1102-5213 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 522823582 | Paragon Financial Corp | Anthony Thomas | 12/1/21 | $254 | $15,406 | 15.79% | GA | 6 | $108 | $3,346 | Active File |
| 348896255 | Litigation Practice Center | Claudia Ortega | 10/1/19 | $523 | $15,404 | 97.14% | KS | 34 | $223 | $89 | Active File |
| 417208770 | Validation Partners LLC | Tracy Walters | 7/1/20 | $262 | $15,399 | 68.57% | TN | 24 | $112 | $1,341 | Active File |
| 518353408 | Paragon Financial Corp | George Formoe | 11/1/21 | $262 | $15,399 | 20.00% | SC | 7 | $112 | $3,241 | Active File |
| 557521684 | Paragon Financial Corp | Victor Pablo | 3/1/22 | $349 | $15,392 | 13.04% | OR | 3 | $149 | $3,121 | Active File |
| 456928111 | Litigation Practice Center | Teresa Brown | 2/1/21 | $255 | $15,389 | 37.14% | IA | 13 | $108 | $2,168 | Active File |
| 551176381 | Paragon Financial Corp | Sylvia Ledlum | 3/1/22 | $297 | $15,389 | 13.79% | MD | 4 | $126 | $3,283 | Active File |
| 573641587 | Vercy LLC | Mary White | 5/1/22 | $346 | $15,388 | 8.70% | SC | 2 | $148 | $3,245 | Active File |
| 435334688 | All Service Practice LLC | Brandi Byrd | 10/1/20 | $284 | $15,386 | 66.34% | NM | 46 | $121 | $1,452 | Active File |
| 463763918 | Litigation Practice Center | Christopher Johnson | 4/1/21 | $490 | $15,384 | 94.12% | OH | 16 | $209 | $162 | Active File |
| 551262391 | Paragon Financial Corp | Judge Walker | 3/1/22 | $280 | $15,380 | 17.39% | GA | 4 | $148 | $2,961 | Active File |
| 541736404 | MRD Marketing LLC | Susan Welling | 2/1/22 | $262 | $15,373 | 17.14% | KS | 6 | $112 | $3,349 | Active File |
| 418325847 | Litigation Practice Center | Kathy Fling | 7/1/20 | $260 | $15,371 | 77.42% | TX | 24 | $110 | $884 | Active File |
| 466694866 | Validation Partners LLC | Vianney Monterserna | 4/1/21 | $518 | $15,369 | 88.24% | WA | 15 | $221 | $281 | Paused Per Legal - Payment Not Paused |
| 529460749 | Validation Partners LLC | Deborah Isley | 5/1/21 | $367 | $15,367 | 25.93% | CA | 7 | $107 | $2,240 | Active File |
| 453848899 | Litigation Practice Center | Lauren Butterfield | 2/1/21 | $328 | $15,362 | 51.43% | OR | 18 | $140 | $1,236 | Active File |
| 564666889 | Litigation Practice Center- 2 | Herman Whitney | 4/1/22 | $267 | $15,362 | 8.57% | SC | 3 | $114 | $3,752 | Active File |
| 435314280 | Morning Financial | Charlotte Lozano | 5/1/22 | $330 | $15,359 | 63.45% | IA | 44 | $141 | $1,092 | Active File |
| 552002200 | iMerge LLC | Shari Samuel | 3/1/22 | $256 | $15,359 | 6.90% | NY | 2 | $109 | $3,358 | Active File |
| 558663277 | Solutions by Summit | Eric Coffie | 4/1/22 | $256 | $15,359 | 17.39% | FL | 4 | $109 | $2,289 | Paused Per Legal - Payment Not Paused |
| 447805929 | All Service Financial LLC | Debra Mills | 12/1/20 | $347 | $15,357 | 79.17% | IN | 19 | $148 | $739 | Active File |
| 430469568 | All Service Financial LLC | Wendy Catlett | 10/1/20 | $376 | $15,356 | 88.28% | GA | 44 | $160 | $358 | Active File |
| 459766817 | Litigation Practice Center | Myrtle Hatten-dumontier | 3/1/21 | $390 | $15,356 | 94.12% | MT | 16 | $166 | $162 | Active File |
| 482277246 | Litigation Practice Center | Kaitlin Rainey | 7/1/21 | $271 | $15,353 | 41.38% | GA | 12 | $115 | $2,073 | Paused Per Legal - Payment Not Paused |
| 422613309 | Validation Partners LLC | Jeri Boechler | 8/1/20 | $347 | $15,347 | 95.65% | GA | 22 | $148 | $148 | Active File |
| 529353496 | MRD Marketing LLC | Robert Minarik | 3/1/22 | $262 | $15,343 | 11.43% | NV | 4 | $111 | $3,568 | Active File |
| 547643299 | Paragon Financial Corp | Audrey Narlock | 2/1/22 | $518 | $15,342 | 20.00% | AZ | 3 | $221 | $3,493 | Active File |
| 542992558 | MRD Marketing LLC | Barbara Fairbairn | 2/1/22 | $267 | $15,341 | 11.76% | FL | 4 | $114 | $3,635 | Active File |
| 572806495 | MRD Marketing LLC | Sylvester Oliver | 5/1/22 | $267 | $15,338 | 8.82% | TN | 3 | $114 | $3,749 | Active File |
| 555293686 | Litigation Practice Center- 2 | Juliet Turner | 3/1/22 | $254 | $15,336 | 12.12% | CA | 4 | $108 | $3,241 | Active File |
| 538076686 | A Solution Debt Relief | George Dunckhurst | 1/1/22 | $341 | $15,336 | 35.29% | NV | 6 | $145 | $1,741 | Active File |
| 557856961 | Paragon Financial Corp | Robert Jackson | 3/1/22 | $347 | $15,335 | 13.04% | WV | 3 | $148 | $3,102 | Active File |
| 557251993 | Pathways Financial | Hunter Shippee | 3/1/22 | $347 | $15,333 | 0.00% | CT | 4 | $148 | $2,954 | Active File |
| 474668268 | Litigation Practice Center | Pam Harjo | 6/1/21 | $265 | $15,332 | 30.56% | OK | 11 | $113 | $2,563 | Active File |
| 452243855 | Validation Partners LLC | Michelle Finegan | 1/1/21 | $347 | $15,331 | 73.91% | NJ | 17 | $148 | $599 | Active File |
| 550559221 | Litigation Practice Center | Eugene Hunt | 3/1/22 | $289 | $15,329 | 13.33% | WV | 4 | $123 | $3,324 | Active File |
| 437531140 | All Service Financial LLC | Coreen Eisler | 11/1/20 | $303 | $15,329 | 37.50% | CT | 30 | $129 | $2,066 | Paused Per Legal - Payment Not Paused |
| 421764051 | Validation Partners LLC | Ivan Gomez | 8/1/20 | $316 | $15,325 | 95.83% | FL | 23 | $134 | $403 | Active File |
| 463354432 | Validation Partners LLC | William Czelusniak | 4/1/21 | $751 | $15,319 | 33.56% | NY | 16 | $320 | $1,181 | Active File |
| 465660026 | Validation Partners LLC | Manuel Estrada | 4/1/21 | $292 | $15,314 | 50.00% | OR | 14 | $124 | $1,933 | Active File |
| 425095164 | All Service Financial LLC | Barbara Ortiz | 9/1/20 | $262 | $15,313 | 61.76% | TX | 21 | $111 | $1,670 | Paused Per Legal - Payment Not Paused |
| 555623284 | Paragon Financial Corp | Mario Herrera | 3/1/22 | $262 | $15,313 | 11.76% | VA | 4 | $111 | $3,563 | Active File |
| 551118043 | iMerge LLC | Timothy Francis | 3/1/22 | $255 | $15,312 | 18.52% | WV | 5 | $109 | $2,501 | Active File |
| 552264973 | Morning Financial | Shayne Moss | 3/1/22 | $347 | $15,310 | 0.00% | DE | 3 | $148 | $3,471 | Active File |
| 458028091 | Litigation Practice Center | Dawn Ritchie | 3/1/21 | $270 | $15,305 | 38.71% | NY | 12 | $115 | $2,098 | Paused Per Legal - Payment Not Paused |
| 541191126 | MRD Marketing LLC | Doug Toht | 2/1/22 | $261 | $15,305 | 17.14% | NC | 6 | $111 | $3,339 | Active File |
| 437120834 | Litigation Practice Center | Donald Gantenbein | 11/1/20 | $262 | $15,298 | 58.06% | WA | 18 | $111 | $1,338 | Paused Per Legal - Payment Not Paused |
| 391084683 | Validation Partners LLC | Ashley Fogel | 7/1/20 | $276 | $15,295 | 65.71% | FL | 46 | $117 | $1,391 | Active File |
| 540089003 | Debt Dissolution. | Karen Maylor Graham | 1/1/22 | $287 | $15,294 | 0.00% | FL | 6 | $122 | $2,198 | Active File |
| 557950033 | Paragon Financial Corp | Alfredo Hernandez | 3/1/22 | $562 | $15,294 | 27.27% | CA | 3 | $239 | $2,393 | Active File |
| 549656233 | Morning Financial | Layman Curtis | 3/1/22 | $295 | $15,292 | 17.24% | MS | 5 | $126 | $3,143 | Active File |
| 449532490 | Litigation Practice Center | Julianna Shuttera | 12/1/20 | $330 | $15,289 | 78.26% | OH | 36 | $140 | $843 | Active File |
| 553002229 | Solutions by Summit | Stanley Duttan | 3/1/22 | $266 | $15,284 | 4.35% | TX | 1 | $113 | $2,603 | Active File |
| 475215480 | Validation Partners LLC | Wallace Hess | 6/1/21 | $261 | $15,283 | 31.43% | WV | 11 | $111 | $2,780 | Active File |
| 523661452 | NextStep Financial Debt Settlement LLC | Taylor Sandoval | 12/1/21 | $261 | $15,278 | 16.22% | CA | 6 | $111 | $3,447 | Active File |
| 482101962 | Debt Resolution Direct | Stanley Jackson | 7/1/21 | $261 | $15,277 | 34.29% | AL | 12 | $111 | $2,668 | Paused Per Legal - Payment Not Paused |
| 563269801 | ECE Financial | Guetching Saint Rose | 4/1/22 | $266 | $15,276 | 5.56% | NY | 2 | $113 | $3,852 | Active File |
| 476385236 | Debt Resolution Direct | Segundo Dutan | 6/1/21 | $253 | $15,274 | 34.29% | NY | 12 | $108 | $2,474 | Active File |
| 425491569 | All Service Financial LLC | Tonya Gautz | 9/1/20 | $261 | $15,273 | 65.71% | AR | 23 | $111 | $1,445 | Paused Per Legal - Payment Not Paused |
| 466086162 | Litigation Practice Center | Maria Navarro | 4/1/21 | $258 | $15,272 | 48.39% | NM | 15 | $110 | $1,870 | Paused Per Legal - Payment Not Paused |
| 542125381 | Paragon Financial Corp | Jerome Graves | 2/1/22 | $261 | $15,270 | 14.29% | NY | 5 | $111 | $3,445 | Active File |
| 462906116 | Litigation Practice Center | Wanda Blair | 4/1/21 | $314 | $15,260 | 65.22% | AL | 15 | $134 | $1,203 | Active File |
| 480271482 | Litigation Practice Center | Sandra Apfel | 7/1/21 | $316 | $15,259 | 34.29% | IL | 12 | $135 | $1,460 | Active File |
| 467353970 | Debt Resolution Direct | Karen Cox | 5/1/21 | $253 | $15,258 | 46.88% | MI | 15 | $108 | $1,940 | Active File |
| 524064550 | Validation Partners LLC | John Baho | 12/1/21 | $244 | $15,257 | 0.00% | TX | 15 | $104 | $1,454 | Active File |
| 422994111 | All Service Financial LLC | Judith Sharrow | 8/1/20 | $493 | $15,255 | 98.59% | MI | 47 | $210 | $139 | Active File |
| 439341210 | All Service Financial LLC | Allison Katzaman | 11/1/20 | $275 | $15,255 | 51.43% | PA | 18 | $117 | $1,666 | Active File |
| 527047582 | Paragon Financial Corp | Mark Geer | 12/1/21 | $261 | $15,255 | 17.14% | VA | 6 | $111 | $3,332 | Active File |
| 549849979 | Morning Financial | Dreonna Charles | 3/1/22 | $261 | $15,253 | 14.29% | NY | 5 | $111 | $3,443 | Active File |
| 532144303 | Vercy LLC | Denise Fairchild | 1/1/22 | $312 | $15,252 | 28.57% | IL | 6 | $133 | $2,125 | Active File |
| 414438414 | Validation Partners LLC | Darryl Lien | 7/1/20 | $261 | $15,249 | 57.89% | MT | 22 | $111 | $1,535 | Active File |
| 572352187 | Vercy LLC | Brenda Quirk | 6/1/22 | $251 | $15,247 | 0.00% | LA | 2 | $107 | $3,946 | Active File |
| 558745081 | MRD Marketing LLC | John Thomas | 4/1/22 | $266 | $15,247 | 0.00% | MO | 3 | $113 | $3,734 | Active File |
| 447831045 | All Service Financial LLC | Cheri West | 12/1/20 | $360 | $15,245 | 68.97% | PA | 20 | $153 | $948 | Active File |
| 449097799 | Litigation Practice Center | Charles B Gentry | 12/1/20 | $253 | $15,243 | 59.38% | CA | 19 | $108 | $1,508 | Active File |
| 576589630 | Paragon Financial Corp | Santiago Reyes | 5/1/22 | $1,108 | $15,243 | 50.00% | WA | 2 | $472 | $11,886 | Active File |
| 464736576 | Litigation Practice Center | David N. DeMichele | 4/1/21 | $269 | $15,242 | 30.30% | PA | 10 | $115 | $2,292 | Active File |
| 450990067 | Validation Partners LLC | Julian Quintero | 1/1/21 | $404 | $15,237 | 76.00% | AR | 19 | $172 | $1,080 | Paused Per Legal - Payment Not Paused |
| 528020017 | Validation Partners LLC | Karen Jones | 5/1/21 | $347 | $15,234 | 46.15% | VA | 6 | $104 | $726 | Active File |
| 484158409 | Debt Resolution Direct | Orlando Martinez | 7/1/21 | $261 | $15,231 | 34.29% | CO | 12 | $111 | $2,663 | Paused Per Legal - Payment Not Paused |
| 422777259 | Validation Partners LLC | Anthony Trujillo | 7/1/21 | $282 | $15,228 | 52.17% | NM | 12 | $120 | $1,439 | Active File |
| 548452645 | MRD Marketing LLC | Margarita Garcia | 3/1/22 | $261 | $15,228 | 11.43% | IL | 4 | $111 | $3,550 | Active File |
| 437676098 | All Service Financial LLC | Michael Cardwell | 11/1/20 | $271 | $15,224 | 80.77% | KS | 21 | $115 | $693 | Active File |
| 469029960 | Litigation Practice Center | Jana Fox | 5/1/21 | $253 | $15,224 | 34.29% | AL | 13 | $108 | $1,964 | Active File |
| 375912450 | Validation Partners LLC | Milton Escobar | 1/1/20 | $255 | $15,219 | 88.24% | IL | 30 | $109 | $421 | Active File |
| 449579595 | Debt Resolution Direct | Patricia Dugan | 12/1/20 | $302 | $15,213 | 54.29% | KS | 19 | $129 | $1,885 | Active File |
| 512926887 | NextStep Financial Debt Settlement LLC | John Batal | 10/1/21 | $260 | $15,213 | 25.71% | NY | 9 | $111 | $2,994 | Active File |
| 462881728 | Debt Resolution Direct | Cindy L Roberts | 4/1/22 | $345 | $15,212 | 13.64% | AR | 14 | $149 | $1,010 | Active File |
| 559675825 | Litigation Practice Center- 2 | Elizabeth Barragan | 4/1/22 | $345 | $15,212 | 13.64% | CA | 3 | $147 | $3,084 | Active File |
| 558033415 | MRD Marketing LLC | Francesca Davis | 4/1/22 | $252 | $15,211 | 11.43% | IL | 4 | $113 | $3,616 | Active File |
| 468239192 | Debt Resolution Direct | Caleb Brashear | 5/1/21 | $405 | $15,208 | 31.43% | MO | 11 | $173 | $111 | Active File |
| 466907070 | Litigation Practice Center | Kelly Vangeson | 4/1/22 | $252 | $15,207 | 44.12% | KS | 15 | $107 | $2,252 | Active File |
| 565928734 | MRD Marketing LLC | Ryan Leverett | 4/1/22 | $265 | $15,207 | 8.57% | CA | 3 | $113 | $3,738 | Active File |
| 451439337 | Validation Partners LLC | William Cantrell | 1/1/21 | $319 | $15,202 | 63.24% | OH | 37 | $136 | $1,440 | Active File |
| 436869738 | All Service Financial LLC | Rebecca Clark | 11/1/20 | $408 | $15,202 | 58.11% | IA | 34 | $174 | $888 | Active File |
| 552969274 | Morning Financial | Charlene Viera | 3/1/22 | $347 | $15,201 | 17.39% | FL | 4 | $147 | $2,936 | Active File |
| 562415434 | MRD Marketing LLC | Thomas Revard | 4/1/22 | $287 | $15,201 | 0.00% | IN | 7 | $122 | $3,671 | Active File |
| 435227454 | Litigation Practice Center | Mark Andrews | 10/1/20 | $253 | $15,196 | 70.97% | NJ | 22 | $108 | $1,398 | Active File |
| 556525729 | Intermarketing Media LLC | Maureen Cole | 3/1/22 | $252 | $15,194 | 13.79% | NC | 4 | $107 | $2,797 | Active File |

B1102-5214 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 362215795 | Benefit 1st Financial | Donald Ingraham | 12/1/19 | $261 | $15,193 | 82.86% | OR | 29 | $111 | $300 | Paused Per Legal - Payment Not Paused |
| 572291440 | NextStep Financial Debt Settlement LLC | Evangeline Agra | 5/1/22 | $253 | $15,191 | 8.57% | CA | 3 | $108 | $3,548 | Active File |
| 416352306 | All Service Financial LLC | Cynthia Seguin | 10/1/20 | $364 | $15,191 | 65.24% | AR | 41 | $155 | $1,304 | Paused Per Legal - Payment Not Paused |
| 414712719 | All Service Financial LLC | Roberto Contreras | 7/1/20 | $282 | $15,189 | 61.11% | CA | 49 | $120 | $1,461 | Active File |
| 564736798 | MRD Marketing LLC | Amber Vargo | 4/1/22 | $297 | $15,189 | 8.57% | UT | 3 | $126 | $3,725 | Active File |
| 555883291 | MRD Marketing LLC | Cynthia Armstrong | 3/1/22 | $260 | $15,188 | 11.43% | FL | 4 | $111 | $3,544 | Active File |
| 446371545 | Litigation Practice Center | Wendy Wilwers | 12/1/20 | $313 | $15,186 | 86.96% | AR | 20 | $133 | $533 | Active File |
| 418370208 | Litigation Practice Center | Brandon Meiller | 7/1/20 | $250 | $15,184 | 55.81% | FL | 24 | $107 | $1,739 | Active File |
| 452404463 | Validation Partners LLC | Jordan Enos | 1/1/21 | $273 | $15,183 | 56.91% | IN | 37 | $116 | $352 | Active File |
| 550160392 | Litigation Practice Center- 2 | Denise Gogarty | 3/1/22 | $252 | $15,173 | 15.63% | WA | 5 | $107 | $3,008 | Active File |
| 478143830 | Validation Partners LLC | Christina Petersen | 7/1/21 | $282 | $15,172 | 31.22% | ME | 23 | $120 | $2,712 | Active File |
| 377407072 | All Service Financial LLC | Sheila Morton | 2/1/20 | $255 | $15,171 | 90.63% | IN | 29 | $108 | $391 | Active File |
| 462359283 | Debt Resolution Direct | Barbara Tercovich | 4/1/21 | $274 | $15,170 | 53.57% | NY | 15 | $117 | $1,753 | Active File |
| 551145481 | MRD Marketing LLC | Joseph Massey | 3/1/22 | $260 | $15,170 | 11.43% | OR | 4 | $111 | $3,652 | Active File |
| 532079830 | NextStep Financial Debt Settlement LLC | Mary Irene Jewell | 1/1/22 | $268 | $15,168 | 12.90% | WY | 4 | $114 | $3,324 | Active File |
| 558615322 | Morning Financial | Jennifer Dampier | 4/1/22 | $349 | $15,166 | 13.04% | FL | 3 | $149 | $3,270 | Active File |
| 452249237 | Validation Partners LLC | Valoria Hutton | 1/1/21 | $457 | $15,163 | 56.24% | AL | 39 | $194 | $1,543 | Active File |
| 428285184 | Validation Partners LLC | Katherine Noonan | 9/1/20 | $250 | $15,161 | 95.65% | MO | 22 | $107 | $296 | Active File |
| 459871057 | Litigation Practice Center | Thomas Hannan | 3/1/21 | $272 | $15,161 | 44.12% | OH | 15 | $116 | $1,639 | Active File |
| 469995824 | Validation Partners LLC | Melissa Dillard | 5/1/21 | $373 | $15,156 | 62.93% | GA | 30 | $159 | $1,464 | Active File |
| 570111295 | Paragon Financial Corp | Maria Gonzalez-Jenkins | 5/1/22 | $388 | $15,155 | 8.70% | FL | 2 | $165 | $3,269 | Active File |
| 426650028 | Debt Resolution Direct | Margie Greer | 9/1/20 | $344 | $15,153 | 95.65% | TX | 22 | $146 | $293 | Paused Per Legal - Payment Not Paused |
| 461631613 | Validation Partners LLC | Pamela Pirtle | 3/1/21 | $293 | $15,151 | 25.64% | IN | 31 | $125 | $1,811 | Active File |
| 400801901 | All Service Financial LLC | Ward Turner | 5/1/20 | $254 | $15,151 | 69.44% | WA | 25 | $108 | $404 | Paused Per Legal - Payment Not Paused |
| 440121342 | Debt Resolution Direct | Janet Lamb | 11/1/20 | $385 | $15,151 | 82.61% | PA | 19 | $164 | $401 | Active File |
| 475347348 | New Vision Debt Relief -2 | Sandra Obrien | 6/1/21 | $403 | $15,151 | 58.82% | MI | 20 | $172 | $1,202 | Active File |
| 467738438 | Validation Partners LLC | Darnell Helton | 5/1/21 | $260 | $15,150 | 38.89% | CA | 14 | $111 | $2,433 | Paused Per Legal - Payment Not Paused |
| 527638528 | Validation Partners LLC | Greg Oswald | 12/1/21 | $402 | $15,149 | 25.00% | PA | 7 | $171 | $1,824 | Active File |
| 418332669 | Validation Partners LLC | Petra Seals | 7/1/20 | $298 | $15,148 | 82.75% | TN | 52 | $127 | $819 | Paused Per Legal - Payment Not Paused |
| 559799578 | NextStep Financial Debt Settlement LLC | Bryan Shultz | 4/1/22 | $260 | $15,146 | 8.33% | FL | 3 | $111 | $3,648 | Active File |
| 545920960 | ECE Financial | Michele Overway | 2/1/22 | $256 | $15,145 | 13.64% | MI | 3 | $109 | $1,417 | Active File |
| 566493772 | MRD Marketing LLC | Judy Saeger | 4/1/22 | $252 | $15,143 | 11.76% | IL | 4 | $107 | $3,433 | Active File |
| 426420108 | All Service Financial LLC | David Perez | 9/1/20 | $253 | $15,142 | 72.41% | CA | 21 | $108 | $969 | Active File |
| 429765627 | Debt Resolution Direct | Kristie L Smith | 9/1/20 | $331 | $15,141 | 61.76% | KS | 21 | $141 | $630 | Active File |
| 562059370 | NextStep Financial Debt Settlement LLC | Doyle Douglas Sr. | 4/1/22 | $394 | $15,141 | 13.04% | OH | 3 | $168 | $3,222 | Active File |
| 583809922 | NextStep Financial Debt Settlement LLC | Gregory Hanchett | 6/1/22 | $265 | $15,140 | 5.71% | MI | 2 | $113 | $3,830 | Active File |
| 539877655 | MRD Marketing LLC | Rebecca Feather | 1/1/22 | $260 | $15,139 | 14.29% | FL | 5 | $111 | $3,316 | Active File |
| 544327060 | Paragon Financial Corp | Benjamin Holmes | 2/1/22 | $260 | $15,139 | 0.00% | TX | 6 | $111 | $3,537 | Active File |
| 541945417 | MRD Marketing LLC | Zoe Rupp | 2/1/22 | $260 | $15,138 | 17.14% | GA | 6 | $111 | $3,315 | Active File |
| 454786817 | Litigation Practice Center | Kathryn Schulz | 2/1/21 | $257 | $15,136 | 60.00% | SD | 18 | $109 | $1,531 | Active File |
| 578988745 | Solutions by Summit | Jessica Koehler | 5/1/22 | $313 | $15,133 | 8.70% | OH | 2 | $110 | $2,362 | Active File |
| 437112904 | All Service Financial LLC | Zachary Dunivan | 11/1/20 | $281 | $15,133 | 60.13% | AR | 43 | $120 | $1,602 | Paused Per Legal - Payment Not Paused |
| 546141718 | Morning Financial | Kelly Wilbur | 2/1/22 | $348 | $15,131 | 26.09% | OR | 6 | $148 | $2,779 | Active File |
| 498593812 | Debt Resolution Direct | Luther Alexander | 9/1/21 | $259 | $15,129 | 28.57% | TX | 10 | $110 | $2,872 | Active File |
| 482432474 | Validation Partners LLC | Dorian Jones | 7/1/21 | $387 | $15,128 | 37.50% | OH | 15 | $165 | $1,625 | Active File |
| 563284672 | Solutions by Summit | Garry Maurice Dean | 4/1/22 | $318 | $15,126 | 0.00% | FL | 3 | $136 | $2,576 | Active File |
| 567532045 | MRD Marketing LLC | Helen Mccartney | 4/1/22 | $264 | $15,126 | 8.57% | CA | 3 | $113 | $3,715 | Active File |
| 528741351 | Paragon Financial Corp | Jacqueline Watts | 12/1/21 | $241 | $15,123 | 6.67% | MD | 3 | $103 | $4,125 | Active File |
| 490329889 | NextStep Financial Debt Settlement LLC | Tammy S. Wagner | 8/1/21 | $259 | $15,117 | 31.43% | WV | 11 | $110 | $2,760 | Active File |
| 450530859 | All Service Financial LLC | Steven Crandell | 1/1/21 | $333 | $15,114 | 75.68% | NY | 41 | $142 | $981 | Active File |
| 483916593 | Debt Resolution Direct | Elis Acosta | 7/1/21 | $259 | $15,113 | 31.43% | CT | 11 | $110 | $2,650 | Active File |
| 557411023 | Morning Financial | James Wilson | 3/1/22 | $386 | $15,113 | 17.58% | KS | 8 | $164 | $3,040 | Active File |
| 463760870 | Validation Partners LLC | Leighanne Kiger | 4/1/21 | $372 | $15,110 | 74.71% | MD | 34 | $158 | $1,023 | Active File |
| 549015355 | Litigation Practice Center- 2 | Adam Larson | 3/1/22 | $259 | $15,110 | 11.43% | MN | 4 | $110 | $3,422 | Active File |
| 557753302 | Litigation Practice Center- 2 | Brenda Cochran | 3/1/22 | $259 | $15,106 | 11.43% | GA | 4 | $110 | $3,532 | Active File |
| 442543314 | All Service Financial LLC | Tanya Gludau | 11/1/20 | $293 | $15,102 | 71.43% | CA | 20 | $125 | $1,246 | Active File |
| 570582439 | Paragon Financial Corp | Kerline Clouden | 5/1/22 | $333 | $15,101 | 4.00% | VA | 1 | $142 | $3,403 | Active File |
| 548615884 | MRD Marketing LLC | Stephen Harper | 3/1/22 | $259 | $15,099 | 14.29% | MS | 5 | $110 | $3,420 | Active File |
| 436152916 | Validation Partners LLC | Jea Diaz | 10/1/20 | $378 | $15,098 | 82.26% | CA | 41 | $161 | $668 | Active File |
| 458051847 | Validation Partners LLC | Justin Churchwell | 3/1/21 | $372 | $15,098 | 79.11% | OR | 36 | $158 | $876 | Paused Per Legal - Payment Not Paused |
| 459735741 | Litigation Practice Center | Steve Penwell | 3/1/21 | $267 | $15,094 | 50.00% | PA | 15 | $114 | $1,833 | Active File |
| 563596771 | Litigation Practice Center- 2 | Irvin Corea | 4/1/22 | $278 | $15,094 | 10.34% | NV | 3 | $118 | $3,190 | Active File |
| 552091744 | Morning Financial | Norman Calmese | 3/1/22 | $205 | $15,093 | 0.00% | IL | 4 | $87 | $3,832 | Active File |
| 435940474 | All Service Financial LLC | Robert Melloh | 10/1/20 | $508 | $15,089 | 90.91% | OH | 20 | $216 | $224 | Active File |
| 436615900 | All Service Financial LLC | Larisse Gutierrez | 10/1/20 | $371 | $15,083 | 92.29% | NJ | 44 | $158 | $292 | Active File |
| 442517073 | Debt Resolution Direct | Danae Santos | 11/1/20 | $343 | $15,082 | 86.96% | FL | 20 | $146 | $584 | Active File |
| 458928459 | Validation Partners LLC | Pamela Kistler | 3/1/21 | $393 | $15,081 | 86.84% | IL | 33 | $167 | $586 | Active File |
| 557444200 | NextStep Financial Debt Settlement LLC | Christopher Langley | 3/1/22 | $202 | $15,081 | 2.38% | AR | 1 | $86 | $3,538 | Active File |
| 560953570 | Solutions by Summit | Karen Gooch | 4/1/22 | $251 | $15,077 | 17.39% | MO | 4 | $107 | $2,140 | Active File |
| 576088192 | Paragon Financial Corp | Helen Henderson | 5/1/22 | $259 | $15,076 | 5.71% | CA | 2 | $110 | $3,748 | Active File |
| 429533130 | Debt Resolution Direct | Alexandra Parra | 9/1/22 | $332 | $15,072 | 59.38% | CT | 19 | $141 | $1,369 | Paused Per Legal - Payment Not Paused |
| 445126839 | All Service Financial LLC | Arturo Torres | 11/1/20 | $371 | $15,072 | 88.10% | CA | 42 | $158 | $656 | Active File |
| 542393485 | Lexicon Consulting LLC | Dave Weir | 2/1/22 | $502 | $15,072 | 50.00% | IA | 5 | $214 | $1,497 | Active File |
| 529425721 | Validation Partners LLC | Morgan Ratterree | 12/1/21 | $211 | $15,070 | 31.82% | TX | 7 | $90 | $1,436 | Active File |
| 567414733 | Litigation Practice Center- 2 | Robert Robertson | 4/1/22 | $259 | $15,069 | 9.38% | MO | 3 | $110 | $3,272 | Active File |
| 463582514 | Validation Partners LLC | Amber Whitaker | 4/1/21 | $280 | $15,068 | 47.59% | MO | 33 | $119 | $2,149 | Active File |
| 476806460 | Validation Partners LLC | Gordon Broad | 6/1/21 | $259 | $15,063 | 37.14% | HI | 13 | $110 | $2,534 | Paused Per Legal - Payment Not Paused |
| 389735202 | All Service Financial LLC | Frances Gaul | 3/1/20 | $356 | $15,060 | 75.00% | MS | 27 | $152 | $1,217 | Paused Per Legal - Payment Not Paused |
| 447498504 | Litigation Practice Center | Deydra L Sellers | 12/1/20 | $259 | $15,060 | 54.29% | LA | 19 | $110 | $2,093 | Paused Per Legal - Payment Not Paused |
| 434627150 | Validation Partners LLC | Holly Hartley | 10/1/20 | $290 | $15,059 | 60.00% | PA | 21 | $123 | $1,241 | Paused Per Legal - Payment Not Paused |
| 462444679 | Validation Partners LLC | Megan Wilson | 3/1/21 | $400 | $15,059 | 59.61% | IL | 31 | $170 | $1,336 | Active File |
| 477028162 | Validation Partners LLC | Stacy Whittington | 6/1/21 | $280 | $15,058 | 40.38% | GA | 28 | $119 | $2,423 | Active File |
| 442700046 | Validation Partners LLC | Jennifer Hildebrandt | 11/1/20 | $259 | $15,057 | 60.00% | MD | 21 | $110 | $1,652 | Active File |
| 401852226 | All Service Financial LLC | Stephen Nicassio | 5/1/20 | $259 | $15,055 | 74.29% | CA | 26 | $110 | $1,101 | Active File |
| 479247662 | Litigation Practice Center | Steven L Anderson | 4/1/22 | $263 | $15,053 | 34.29% | FL | 12 | $112 | $2,096 | Active File |
| 482585235 | Debt Resolution Direct | Ellen Struble | 7/1/21 | $259 | $15,052 | 34.29% | FL | 12 | $110 | $2,643 | Active File |
| 557685880 | NextStep Financial Debt Settlement LLC | Archie West | 3/1/22 | $260 | $15,049 | 0.00% | GA | 3 | $111 | $3,854 | Paused Per Legal - Payment Not Paused |
| 547293193 | Paragon Financial Corp | Casey Roberts | 1/1/22 | $254 | $15,046 | 2.78% | VA | 5 | $108 | $3,637 | Active File |
| 538223884 | MRD Marketing LLC | Casey Roberts | 1/1/22 | $259 | $15,045 | 17.14% | KS | 6 | $110 | $3,302 | Active File |
| 380838665 | All Service Financial LLC | Maria Thomas | 3/1/20 | $259 | $15,043 | 20.83% | OR | 10 | $110 | $2,317 | Active File |
| 546137143 | Litigation Practice Center | Carrol Hardy | 2/1/22 | $251 | $15,043 | 0.00% | MA | 4 | $107 | $3,160 | Active File |
| 492771103 | Debt Resolution Direct | Shelby Rogers | 8/1/21 | $259 | $15,043 | 20.00% | FL | 11 | $110 | $2,649 | Active File |
| 405301905 | Debt Resolution Direct | Ann Hutchison | 6/1/20 | $251 | $15,034 | 83.87% | KY | 26 | $107 | $748 | Active File |
| 485550961 | New Vision Debt Relief -2 | Andre Mcallister | 8/1/21 | $392 | $15,033 | 73.33% | NJ | 11 | $167 | $1,012 | Active File |
| 549358309 | Paragon Financial Corp | James Hart | 3/1/22 | $502 | $15,029 | 16.67% | NY | 3 | $214 | $2,670 | Active File |
| 426418242 | All Service Financial LLC | Lynn Jeanes | 9/1/20 | $366 | $15,027 | 65.71% | CA | 23 | $156 | $1,241 | Active File |
| 464589604 | Debt Resolution Direct | Teresa Hoskey | 4/1/21 | $300 | $15,025 | 8.00% | NE | 2 | $128 | $4,600 | Active File |
| 457788407 | NextStep Financial Debt Settlement LLC | Norma Ross | 4/1/22 | $259 | $15,023 | 8.57% | WO | 3 | $110 | $3,629 | Active File |
| 453603529 | Litigation Practice Center | Kevin E Ault | 2/1/21 | $279 | $15,020 | 66.67% | AZ | 18 | $119 | $1,188 | Paused Per Legal - Payment Not Paused |

B1102-5215 10/21/2022 3:58 PM Received by California Secretary of State

| 454107177 | Litigation Practice Center | Randall C Gear | 2/1/21 | $354 | $15,020 | 64.00% | AZ | 16 | $151 | $1,276 | Paused Per Legal - Payment Not Paused |
| 558658489 | MRD Marketing LLC | Timothy Aley | 4/1/22 | $263 | $15,019 | 7.14% | MI | 5 | $112 | $3,755 | Active File |
| 524216944 | Validation Partners LLC | Hila Boyer | 12/1/21 | $238 | $15,017 | 54.55% | KS | 6 | $101 | $506 | Active File |
| 566885215 | MRD Marketing LLC | Barbara Wallace | 4/1/22 | $263 | $15,017 | 8.57% | CO | 3 | $112 | $3,698 | Active File |
| 523941871 | Morning Financial | Katrina Bunker | 2/1/22 | $251 | $15,016 | 3.03% | WA | 1 | $107 | $3,856 | Active File |
| 480711200 | Debt Resolution Direct | Alan Johnson | 7/1/21 | $258 | $15,009 | 33.33% | FL | 12 | $110 | $2,797 | Active File |
| 460765089 | Debt Resolution Direct | Nathan Knopsnyder | 5/1/21 | $258 | $15,007 | 35.14% | PA | 13 | $110 | $2,857 | Active File |
| 462695024 | Validation Partners LLC | Jason Nelson | 3/1/21 | $404 | $15,006 | 45.71% | TX | 16 | $172 | $3,407 | Active File |
| 542607421 | MRD Marketing LLC | Dennis Phenis | 2/1/22 | $237 | $15,004 | 11.43% | CO | 8 | $101 | $3,232 | Paused Per Legal - Payment Not Paused |
| 545020159 | Paragon Financial Corp | Sharon Davis | 2/1/22 | $369 | $15,004 | 17.39% | TX | 4 | $157 | $2,907 | Active File |
| 453100665 | Litigation Practice Center | Connie Roberts | 1/1/21 | $312 | $15,002 | 70.83% | OK | 17 | $133 | $924 | Active File |
| 548713483 | BDO LLC | Kevin Carlson | 3/1/22 | $607 | $15,000 | 22.22% | NY | 4 | $173 | $2,600 | Active File |
| 558713275 | ECE Financial | Dennis Scott | 4/1/22 | $263 | $15,000 | 11.76% | IN | 4 | $112 | $3,584 | Active File |
| 566734660 | Integrity Docs | Mariano Melendez-huerta | 4/1/22 | $263 | $15,000 | 8.82% | TX | 3 | $112 | $3,692 | Active File |
| 589009654 | Prime One Doc Prep | Sharon Lounsberry | 6/1/22 | $100 | $15,000 | 0.00% | TN | 2 | $43 | $3,753 | Active File |
| 485806891 | Debt Resolution Direct | Dezee Virella | 8/1/21 | $321 | $14,997 | 17.14% | TN | 9 | $137 | $2,856 | Active File |
| 462025315 | Liamia Group INC | Fedna Lubin | 3/1/21 | $255 | $14,995 | 51.61% | FL | 16 | $109 | $1,740 | Active File |
| 490977577 | Liamia Group INC | Sharron Oswalt | 8/1/21 | $306 | $14,995 | 57.89% | OR | 11 | $130 | $1,171 | Paused Per Legal - Payment Not Paused |
| 405378819 | Validation Partners LLC | Daniel Peterson | 6/1/20 | $401 | $14,991 | 94.39% | NY | 45 | $171 | $79 | Active File |
| 457905809 | Validation Partners LLC | Robert Canafield | 3/1/21 | $315 | $14,983 | 44.61% | CA | 29 | $134 | $2,014 | Paused Per Legal - Payment Not Paused |
| 562352275 | MRD Marketing LLC | Gladys Rodriguez | 4/1/22 | $242 | $14,983 | 11.43% | NM | 4 | $103 | $3,298 | Active File |
| 459972487 | Validation Partners LLC | Jenni Miller | 3/1/21 | $341 | $14,981 | 94.12% | TX | 16 | $145 | $290 | Active File |
| 530111464 | NextStep Financial Debt Settlement LLC | Carol Burchfield | 12/1/21 | $258 | $14,981 | 20.00% | OH | 7 | $110 | $3,183 | Active File |
| 546814966 | MRD Marketing LLC | Juanjose Acosta | 4/1/22 | $417 | $14,980 | 17.65% | GA | 4 | $178 | $3,348 | Active File |
| 570341290 | MRD Marketing LLC | Kathryn Hertwig | 5/1/22 | $554 | $14,976 | 2.70% | AZ | 2 | $108 | $4,228 | Active File |
| 339946436 | All Service Financial LLC | Kim Brown | 8/1/19 | $941 | $14,975 | 96.25% | VT | 73 | $400 | $54 | Active File |
| 553051843 | Morning Financial | Ann Toby | 3/1/22 | $258 | $14,975 | 11.43% | FL | 4 | $110 | $3,402 | Active File |
| 535949002 | Validation Partners LLC | Sarwan Persaud | 1/1/22 | $191 | $14,975 | 5.56% | NY | 1 | $81 | $1,117 | Active File |
| 558424021 | MRD Marketing LLC | Chris Hergenroeder | 4/1/22 | $254 | $14,971 | 11.43% | MN | 4 | $108 | $3,455 | Active File |
| 528857215 | Validation Partners LLC | Ralph Victorin | 12/1/21 | $349 | $14,966 | 36.84% | CA | 7 | $106 | $1,378 | Active File |
| 551746486 | MRD Marketing LLC | David Dunion | 3/1/22 | $258 | $14,965 | 11.43% | AL | 4 | $110 | $3,510 | Active File |
| 478206370 | Validation Partners LLC | Amanda Nelson | 6/1/21 | $673 | $14,963 | 56.63% | MN | 27 | $287 | $1,165 | Active File |
| 570039310 | MRD Marketing LLC | Sheryl Graves | 5/1/22 | $250 | $14,963 | 8.57% | MN | 3 | $107 | $3,515 | Active File |
| 436405650 | Debt Resolution Direct | Leo Camacho | 11/1/20 | $326 | $14,962 | 60.00% | IL | 21 | $139 | $1,645 | Paused Per Legal - Payment Not Paused |
| 506631202 | NextStep Financial Debt Settlement LLC | Ann Maris | 10/1/21 | $258 | $14,960 | 25.71% | CA | 9 | $110 | $2,961 | Paused Per Legal - Payment Not Paused |
| 562989244 | Paragon Financial Corp | Lora Thomas | 4/1/22 | $356 | $14,960 | 4.17% | AL | 1 | $152 | $3,399 | Active File |
| 553965123 | Validation Partners LLC | Sally Russell | 3/1/21 | $341 | $14,960 | 73.91% | IA | 17 | $145 | $1,015 | Active File |
| 436008100 | All Service Financial LLC | Amanda Lee | 10/1/20 | $319 | $14,959 | 42.50% | TX | 17 | $136 | $2,575 | Active File |
| 449407795 | Debt Resolution Direct | Lisa R Harper | 12/1/20 | $378 | $14,959 | 46.15% | WA | 33 | $161 | $2,158 | Active File |
| 531998233 | A Solution Debt Relief | Dalton Staples | 1/1/22 | $299 | $14,956 | 36.84% | FL | 7 | $127 | $1,656 | Active File |
| 503127796 | Benefit 1st Financial | Sharon Bentley | 10/1/21 | $271 | $14,954 | 31.03% | NC | 9 | $115 | $2,425 | Active File |
| 384398076 | All Service Financial LLC | Randy Robison | 3/1/20 | $282 | $14,953 | 77.14% | MS | 27 | $120 | $698 | Active File |
| 548165299 | Paragon Financial Corp | Sam Sacco | 3/1/22 | $267 | $14,951 | 15.15% | OR | 5 | $114 | $3,414 | Active File |
| 555274273 | MRD Marketing LLC | Alicia Kurasz | 3/1/22 | $341 | $14,951 | 17.39% | CT | 4 | $145 | $2,900 | Active File |
| 437040142 | Validation Partners LLC | Julion Hockett | 11/1/20 | $257 | $14,950 | 55.56% | NV | 20 | $110 | $1,754 | Active File |
| 570361546 | Paragon Financial Corp | James Dent | 5/1/22 | $257 | $14,950 | 2.86% | OH | 1 | $110 | $3,837 | Active File |
| 560599972 | Morning Financial | Melanie Wirth | 4/1/22 | $262 | $14,950 | 14.29% | IL | 3 | $112 | $2,978 | Active File |
| 453913815 | Benefit 1st Financial | James Sell | 2/1/21 | $341 | $14,947 | 73.91% | MO | 17 | $145 | $1,460 | Active File |
| 503012653 | Benefit 1st Financial | Paula Reach | 10/1/21 | $340 | $14,936 | 37.50% | IL | 9 | $145 | $2,173 | Active File |
| 552481189 | Intermarketing Media LLC | James Upshaw | 3/1/22 | $257 | $14,930 | 11.11% | PA | 3 | $109 | $2,833 | Active File |
| 495781950 | Debt Resolution Direct | Virginia Peck | 9/1/21 | $257 | $14,930 | 25.00% | AL | 9 | $110 | $3,078 | Active File |
| 537615553 | Paragon Financial Corp | Merlene Gravely | 1/1/22 | $290 | $14,929 | 20.69% | VA | 6 | $124 | $2,968 | Active File |
| 574619374 | NextStep Financial Debt Settlement LLC | Persida Martinez | 3/1/22 | $257 | $14,929 | 5.71% | CT | 2 | $110 | $3,724 | Active File |
| 552085990 | Paragon Financial Corp | Alain Boyagueno | 3/1/22 | $1,086 | $14,922 | 80.00% | SC | 4 | $462 | $995 | Active File |
| 549647800 | NextStep Financial Debt Settlement LLC | Lee Adkins | 3/1/22 | $257 | $14,919 | 14.71% | OH | 5 | $109 | $3,394 | Active File |
| 559961620 | Paragon Financial Corp | Njoki Williams | 4/1/22 | $257 | $14,918 | 8.33% | FL | 3 | $109 | $3,732 | Active File |
| 437108836 | All Service Financial LLC | Lynn Verrigni | 11/1/20 | $374 | $14,913 | 54.29% | NY | 40 | $159 | $1,831 | Active File |
| 476569384 | Validation Partners LLC | Chris Bertrand | 6/1/21 | $467 | $14,912 | 56.63% | IL | 27 | $199 | $2,020 | Active File |
| 445535298 | All Service Financial LLC | Nicole Foster | 11/1/20 | $301 | $14,910 | 61.29% | FL | 19 | $128 | $1,510 | Paused Per Legal - Payment Not Paused |
| 445535769 | All Service Financial LLC | Stephanie Nierstheimer | 11/1/20 | $660 | $14,908 | 75.68% | TX | 41 | $281 | $907 | Active File |
| 470798944 | Debt Resolution Direct | Betsy Omboka | 5/1/21 | $257 | $14,908 | 37.14% | MN | 13 | $109 | $2,845 | Active File |
| 576821014 | NextStep Financial Debt Settlement LLC | Diana Miller | 5/1/22 | $262 | $14,905 | 5.56% | NY | 2 | $112 | $3,792 | Active File |
| 490578031 | Litigation Practice Center | Mark Reider | 8/1/21 | $254 | $14,903 | 35.48% | CA | 11 | $108 | $2,536 | Active File |
| 570079144 | Vercy LLC | Michelle Hobbs | 5/1/22 | $256 | $14,901 | 8.57% | OR | 3 | $109 | $3,591 | Active File |
| 376790974 | All Service Financial LLC | Danny Lawless | 2/1/20 | $311 | $14,891 | 85.71% | KY | 30 | $132 | $32 | Active File |
| 554030098 | Morning Financial | Dolores Mc Lean | 3/1/22 | $257 | $14,891 | 11.43% | IL | 4 | $109 | $3,499 | Paused Per Legal - Payment Not Paused |
| 576432478 | Paragon Financial Corp | Patricia Alexander | 5/1/22 | $942 | $14,890 | 33.33% | NV | 2 | $401 | $2,006 | Active File |
| 407865492 | Validation Partners LLC | Judith Lloyd | 6/1/20 | $257 | $14,885 | 71.43% | NH | 25 | $109 | $1,203 | Active File |
| 437197236 | All Service Financial LLC | John Petrilena | 11/1/20 | $257 | $14,885 | 60.00% | PA | 21 | $109 | $1,640 | Active File |
| 426366417 | All Service Financial LLC | Victor Fletcher | 9/1/20 | $303 | $14,881 | 66.67% | TN | 20 | $129 | $1,048 | Active File |
| 454840323 | Liamia Group INC | Rosa Sixto | 2/1/21 | $253 | $14,879 | 48.57% | CA | 17 | $108 | $1,262 | Paused Per Legal - Payment Not Paused |
| 537275668 | Litigation Practice Center | Jack Overs | 1/1/22 | $381 | $14,876 | 15.63% | OH | 5 | $162 | $3,157 | Active File |
| 541731967 | MRD Marketing LLC | Desirae Gilman | 2/1/22 | $257 | $14,876 | 14.29% | FL | 5 | $109 | $3,388 | Active File |
| 471151370 | Validation Partners LLC | Hugh Lane | 5/1/21 | $339 | $14,875 | 54.17% | WA | 13 | $144 | $1,589 | Active File |
| 447407247 | Litigation Practice Center | Jean Michaud | 12/1/20 | $254 | $14,874 | 59.38% | ME | 19 | $108 | $1,514 | Active File |
| 449034568 | Debt Resolution Direct | Aadrian Goodson | 12/1/20 | $277 | $14,874 | 86.36% | CA | 19 | $118 | $590 | Active File |
| 452876215 | Validation Partners LLC | Angela Rodriguez Rivera | 1/1/21 | $257 | $14,871 | 51.43% | PA | 18 | $109 | $1,967 | Active File |
| 444297999 | All Service Financial LLC | Norma Wymore | 11/1/20 | $251 | $14,870 | 50.00% | MO | 18 | $107 | $1,132 | Paused Per Legal - Payment Not Paused |
| 557263618 | Intermarketing Media LLC | Kaye Murphy | 4/1/22 | $257 | $14,867 | 0.00% | GA | 3 | $115 | $2,618 | Active File |
| 467330664 | Litigation Practice Center | Kathy Long | 6/1/21 | $255 | $14,867 | 43.33% | IL | 13 | $108 | $2,061 | Active File |
| 437338480 | Litigation Practice Group | Miriam Escalante | 11/1/20 | $329 | $14,866 | 87.50% | CA | 21 | $140 | $561 | Active File |
| 520596283 | Paragon Financial Corp | Daswell Mcleod | 11/1/21 | $257 | $14,863 | 13.89% | NY | 5 | $109 | $3,410 | Active File |
| 440910489 | All Service Financial LLC | Ava Hogan | 11/1/20 | $367 | $14,860 | 72.23% | GA | 36 | $156 | $1,032 | Active File |
| 482238228 | Validation Partners LLC | Linda Avery | 7/1/21 | $366 | $14,860 | 59.33% | CO | 27 | $156 | $1,584 | Active File |
| 544186834 | Litigation Practice Center | May Clark | 2/1/22 | $254 | $14,858 | 20.00% | NY | 6 | $108 | $2,810 | Active File |
| 529129343 | Integrity Docs | Sandra Ray | 1/1/22 | $236 | $14,854 | 10.26% | KY | 4 | $100 | $3,413 | Active File |
| 538934878 | Validation Partners LLC | Shahna Cummings | 1/1/22 | $380 | $14,846 | 35.29% | CA | 6 | $162 | $1,942 | Active File |
| 408858495 | Validation Partners LLC | Melvin Brown | 6/1/20 | $257 | $14,844 | 73.53% | GA | 25 | $109 | $1,087 | Paused Per Legal - Payment Not Paused |
| 549811756 | NextStep Financial Debt Settlement LLC | Jade Brumbaugh | 3/1/22 | $256 | $14,843 | 11.43% | NE | 4 | $109 | $3,492 | Paused Per Legal - Payment Not Paused |
| 464585422 | Litigation Practice Center | Susan Sparks | 4/1/21 | $254 | $14,840 | 53.33% | AZ | 16 | $108 | $1,728 | Active File |
| 557219302 | Morning Financial | Angela Moore | 3/1/22 | $289 | $14,839 | 0.00% | AZ | 2 | $123 | $3,690 | Active File |
| 557516599 | Paragon Financial Corp | Margarette Bernard | 3/1/22 | $257 | $14,838 | 8.57% | NY | 3 | $109 | $3,818 | Active File |
| 462370310 | Validation Partners LLC | Bonnie Losh | 3/1/21 | $261 | $14,836 | 52.00% | FL | 13 | $111 | $1,586 | Active File |
| 419460639 | All Service Financial LLC | Susan Frassato | 8/1/20 | $251 | $14,836 | 74.19% | IL | 23 | $107 | $943 | Active File |
| 547323079 | Platinum Capital Consulting LLC | Monique Y. Garcia | 2/1/22 | $339 | $14,835 | 21.74% | CA | 5 | $144 | $2,739 | Active File |
| 430129380 | Validation Partners LLC | Patrick Malson | 10/1/20 | $367 | $14,834 | 72.77% | WY | 41 | $156 | $577 | Active File |
| 469988536 | Validation Partners LLC | Jonathan Koertzen | 5/1/21 | $256 | $14,831 | 35.14% | OH | 13 | $109 | $3,075 | Active File |
| 556623895 | MRD Marketing LLC | Paula Rosario De Collado | 4/1/22 | $257 | $14,828 | 11.43% | NY | 4 | $110 | $3,490 | Active File |
| 447439167 | Debt Resolution Direct | Teron Riley | 12/1/20 | $302 | $14,824 | 34.21% | FL | 16 | $129 | $2,263 | Paused Per Legal - Payment Not Paused |

B1102-5216  10/21/2022  3:58 PM  Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 523632517 | Validation Partners LLC | Dannielle Muzquiz | 12/1/21 | $229 | $14,821 | 26.09% | TX | 6 | $98 | $1,757 | Active File |
| 484124254 | Debt Resolution Direct | Edward Potulin | 7/1/21 | $256 | $14,819 | 27.03% | NV | 10 | $109 | $2,101 | Active File |
| 478865606 | Debt Resolution Direct | Charlene Prince Wright | 7/1/21 | $256 | $14,818 | 37.14% | GA | 13 | $109 | $2,507 | Active File |
| 560491933 | Integrity Docs | Melinda Karper | 5/1/22 | $289 | $14,815 | 10.34% | PA | 3 | $123 | $3,321 | Active File |
| 407923188 | Debt Resolution Direct | Laura Denonville | 6/1/20 | $412 | $14,813 | 58.54% | CO | 24 | $175 | $496 | Active File |
| 449986025 | All Service Financial LLC | Angela Soto | 12/1/20 | $271 | $14,813 | 71.14% | FL | 37 | $116 | $1,048 | Active File |
| 562504822 | BRDD LLC | Maria Rocha | 4/1/22 | $375 | $14,813 | 17.39% | CA | 4 | $160 | $2,923 | Active File |
| 476850972 | Validation Partners LLC | Sandy Tucker | 6/1/21 | $300 | $14,810 | 46.15% | IL | 28 | $128 | $2,119 | Paused Per Legal - Payment Not Paused |
| 452676399 | Validation Partners LLC | Elsy Rivas | 1/1/21 | $310 | $14,810 | 78.26% | CA | 18 | $132 | $864 | Paused Per Legal - Payment Not Paused |
| 542446729 | Litigation Practice Center | Diane Brown | 2/1/22 | $307 | $14,809 | 21.74% | CA | 5 | $131 | $2,486 | Active File |
| 566358151 | ECE Financial | Jorge Bravo | 4/1/22 | $255 | $14,807 | 7.14% | CA | 2 | $109 | $2,823 | Active File |
| 420490242 | Validation Partners LLC | Jeanmarie Mcfarland | 8/1/20 | $277 | $14,805 | 47.36% | PA | 39 | $118 | $1,798 | Active File |
| 524048083 | Validation Partners LLC | Gary Paur | 12/1/21 | $221 | $14,797 | 0.00% | MO | 6 | $94 | $188 | Active File |
| 459867351 | Liamia Group INC | Nicole Zayas | 3/1/21 | $253 | $14,790 | 56.67% | AZ | 17 | $108 | $1,617 | Active File |
| 535922671 | Validation Partners LLC | Bryan Steinlage | 1/1/22 | $128 | $14,788 | 83.33% | FL | 5 | $55 | $109 | Active File |
| 476578486 | Validation Partners LLC | Mary Menefee | 6/1/21 | $366 | $14,788 | 46.15% | TX | 23 | $156 | $1,726 | Active File |
| 414429045 | Validation Partners LLC | Fabiana Ohloni Scott | 7/1/20 | $606 | $14,785 | 68.57% | NY | 24 | $258 | $209 | Paused Per Legal - Payment Not Paused |
| 393272466 | Benefit 1st Financial | Justin Ammerman | 3/1/20 | $270 | $14,782 | 56.10% | PA | 23 | $115 | $1,711 | Active File |
| 436153372 | Validation Partners LLC | Female Adams | 10/1/20 | $338 | $14,778 | 91.30% | NY | 21 | $144 | $431 | Paused Per Legal - Payment Not Paused |
| 557235712 | Solutions by Summit | Jesse Rembert Sr. | 3/1/22 | $492 | $14,771 | 36.36% | KY | 4 | $210 | $1,677 | Active File |
| 535923352 | Validation Partners LLC | Sheryl Borcherding | 1/1/22 | $195 | $14,770 | 66.67% | IL | 6 | $83 | $332 | Active File |
| 478463688 | Debt Resolution Direct | Mary Whaley | 7/1/21 | $255 | $14,768 | 34.29% | MN | 12 | $109 | $2,719 | Paused Per Legal - Payment Not Paused |
| 544220677 | Paragon Financial Corp | Lydia Soto | 3/1/22 | $534 | $14,765 | 50.00% | MA | 5 | $227 | $1,592 | Active File |
| 548728588 | MRD Marketing LLC | Chad Peterson | 3/1/22 | $255 | $14,763 | 14.29% | MO | 5 | $109 | $3,371 | Active File |
| 475826368 | NextStep Financial Debt Settlement LLC | Alysa Mclemore | 7/1/21 | $285 | $14,762 | 25.00% | MS | 12 | $121 | $2,383 | Paused Per Legal - Payment Not Paused |
| 476723922 | Litigation Practice Center | Cindy Anderson | 6/1/21 | $253 | $14,761 | 35.48% | WA | 11 | $108 | $2,260 | Active File |
| 426478779 | Validation Partners LLC | Edwin Vazquez | 9/1/20 | $286 | $14,758 | 65.71% | NY | 23 | $122 | $973 | Paused Per Legal - Payment Not Paused |
| 436565758 | Validation Partners LLC | Leinz Millien | 10/1/20 | $337 | $14,758 | 91.30% | FL | 21 | $144 | $574 | Active File |
| 540159407 | Validation Partners LLC | Tiana Minson | 1/1/22 | $337 | $14,758 | 13.04% | FL | 3 | $144 | $3,016 | Active File |
| 437531224 | All Service Financial LLC | Kellie Swackhammer | 11/1/20 | $319 | $14,752 | 76.32% | WY | 43 | $136 | $1,078 | Active File |
| 545045386 | Paragon Financial Corp | Carrie Barnes | 2/1/22 | $517 | $14,750 | 38.46% | AZ | 5 | $220 | $1,965 | Active File |
| 549845116 | Paragon Financial Corp | Ismahan Awil | 3/1/22 | $1,075 | $14,750 | 20.00% | MN | 4 | $458 | $1,834 | Active File |
| 566725750 | NextStep Financial Debt Settlement LLC | Debra Harrell | 4/1/22 | $255 | $14,749 | 5.56% | VA | 2 | $109 | $3,814 | Active File |
| 433517535 | Debt Resolution Direct | Cheryl A High | 10/1/20 | $354 | $14,746 | 60.00% | IL | 21 | $151 | $1,630 | Active File |
| 539107245 | MRD Marketing LLC | Sarah Avery | 1/1/22 | $255 | $14,745 | 13.89% | KS | 5 | $109 | $3,488 | Active File |
| 558169474 | MRD Marketing LLC | Patricia Scott | 1/1/22 | $255 | $14,744 | 5.71% | SC | 2 | $111 | $3,877 | Active File |
| 471638070 | Validation Partners LLC | Elsie Payne | 6/1/21 | $337 | $14,741 | 60.87% | NC | 14 | $144 | $1,435 | Paused Per Legal - Payment Not Paused |
| 437671314 | Debt Resolution Direct | Mark Clark | 11/1/20 | $337 | $14,739 | 91.30% | OK | 21 | $143 | $430 | Active File |
| 551266324 | MRD Marketing LLC | Carmen Egea | 3/1/22 | $255 | $14,733 | 14.71% | FL | 5 | $109 | $3,367 | Active File |
| 569476663 | NextStep Financial Debt Settlement LLC | Steven Zluticky | 5/1/22 | $255 | $14,733 | 5.88% | TX | 2 | $109 | $3,692 | Active File |
| 447579579 | All Service Financial LLC | Erick Peguero | 12/1/20 | $419 | $14,730 | 50.00% | CO | 18 | $178 | $2,252 | Active File |
| 518557108 | NextStep Financial Debt Settlement LLC | Gus Cole | 12/1/21 | $255 | $14,730 | 10.53% | MO | 4 | $109 | $3,909 | Active File |
| 535671367 | Paragon Financial Corp | Juan Meza | 1/1/22 | $337 | $14,729 | 26.09% | AZ | 6 | $143 | $2,582 | Active File |
| 538046341 | Morning Financial | Keith Jones | 4/1/22 | $260 | $14,729 | 4.17% | MI | 3 | $111 | $3,930 | Active File |
| 464419424 | Validation Partners LLC | Frances Du Bose | 4/1/21 | $255 | $14,726 | 45.71% | NY | 16 | $109 | $2,171 | Active File |
| 551892034 | MRD Marketing LLC | Vivian Lejuez | 3/1/22 | $252 | $14,726 | 12.90% | FL | 4 | $107 | $3,009 | Active File |
| 426569421 | Validation Partners LLC | Enid Sanchez | 9/1/20 | $255 | $14,723 | 65.71% | PR | 23 | $109 | $1,520 | Active File |
| 438805343 | Debt Resolution Direct | Ettajane Wood | 11/1/20 | $340 | $14,723 | 57.14% | ME | 20 | $145 | $1,771 | Active File |
| 567239161 | Platinum Capital Consulting LLC | Laura Day | 4/1/22 | $342 | $14,722 | 13.04% | CA | 3 | $146 | $3,055 | Active File |
| 470165920 | Validation Partners LLC | Annemarie Foster | 5/1/21 | $337 | $14,721 | 56.52% | GA | 13 | $143 | $1,720 | Active File |
| 404579835 | Debt Resolution Direct | Dana Weiser | 5/1/20 | $314 | $14,718 | 44.44% | PA | 16 | $134 | $803 | Paused Per Legal - Payment Not Paused |
| 535938853 | Lifeline Debt Relief | Donald Yaus | 1/1/22 | $245 | $14,717 | 20.00% | KS | 5 | $104 | $1,984 | Active File |
| 559964029 | Paragon Financial Corp | Nicole Wiseman | 4/1/22 | $255 | $14,717 | 8.57% | KY | 3 | $109 | $3,581 | Active File |
| 415010334 | All Service Financial LLC | Cheryl Mincoff | 7/1/20 | $299 | $14,716 | 68.57% | FL | 24 | $127 | $994 | Active File |
| 535592353 | Paragon Financial Corp | Everett Swanson | 1/1/22 | $333 | $14,715 | 25.00% | NY | 6 | $142 | $2,644 | Active File |
| 500441398 | Benefit 1st Financial | Tammy Geren | 9/1/21 | $306 | $14,713 | 30.77% | KS | 8 | $130 | $2,931 | Active File |
| 563320033 | MRD Marketing LLC | Thomas Dautartas | 4/1/22 | $239 | $14,713 | 0.00% | OH | 3 | $102 | $3,364 | Active File |
| 477496574 | Debt Resolution Direct | Christy Graves | 6/1/21 | $255 | $14,710 | 37.14% | AL | 13 | $108 | $2,604 | Active File |
| 377540392 | Validation Partners LLC | Alma Campana | 2/1/20 | $250 | $14,709 | 54.35% | GA | 25 | $106 | $1,414 | Active File |
| 447330228 | All Service Financial LLC | Vanessa Napoletano | 12/1/20 | $341 | $14,708 | 62.01% | NY | 43 | $145 | $978 | Paused Per Legal - Payment Not Paused |
| 428248563 | Litigation Practice Center | Janet Sells | 9/1/20 | $252 | $14,706 | 65.63% | IN | 21 | $107 | $1,181 | Active File |
| 504891235 | Integrity Docs | Timothy A Smith | 10/1/21 | $287 | $14,705 | 35.71% | OH | 10 | $122 | $2,488 | Active File |
| 552559942 | Paragon Financial Corp | Joan Marrero | 3/1/22 | $287 | $14,705 | 13.79% | MA | 4 | $122 | $3,182 | Paused Per Legal - Payment Not Paused |
| 447749712 | Validation Partners LLC | Fernando Lujan | 12/1/20 | $251 | $14,705 | 64.52% | IL | 20 | $107 | $1,515 | Active File |
| 454798217 | Benefit 1st Financial | Susan Lees | 2/1/21 | $318 | $14,698 | 51.43% | CA | 18 | $135 | $1,795 | Active File |
| 528760923 | NextStep Financial Debt Settlement LLC | Jeffrey Nelson | 12/1/21 | $413 | $14,696 | 46.67% | CA | 7 | $176 | $1,582 | Active File |
| 548219422 | Morning Financial | Annie Thomas | 3/1/22 | $272 | $14,696 | 11.43% | IN | 4 | $116 | $3,361 | Active File |
| 442484379 | All Service Financial LLC | Allyson Jensen | 11/1/20 | $392 | $14,695 | 86.96% | MN | 20 | $167 | $573 | Paused Per Legal - Payment Not Paused |
| 425275245 | All Service Financial LLC | Christy Dickens | 9/1/20 | $415 | $14,693 | 65.71% | CA | 23 | $177 | $1,392 | Paused Per Legal - Payment Not Paused |
| 555102205 | Paragon Financial Corp | Jorge Rendon | 3/1/22 | $679 | $14,692 | 37.50% | NY | 3 | $289 | $2,024 | Active File |
| 501334813 | Debt Resolution Direct | Trena Richardson | 8/1/21 | $250 | $14,690 | 24.32% | WA | 9 | $107 | $2,987 | Active File |
| 436869466 | All Service Financial LLC | Andrej Venchis | 11/1/20 | $555 | $14,687 | 51.35% | MA | 19 | $108 | $1,842 | Active File |
| 564197602 | MRD Marketing LLC | Grace Hunter | 4/1/22 | $423 | $14,687 | 17.65% | TX | 3 | $180 | $2,700 | Active File |
| 574123180 | MRD Marketing LLC | Bryan Craine | 5/1/22 | $260 | $14,687 | 5.71% | IL | 2 | $111 | $3,868 | Active File |
| 560591395 | MRD Marketing LLC | Megan Price | 4/1/22 | $255 | $14,678 | 8.57% | CA | 3 | $107 | $3,531 | Active File |
| 552596068 | Paragon Financial Corp | Talana Krone | 3/1/22 | $336 | $14,674 | 17.39% | OR | 4 | $143 | $2,861 | Active File |
| 429081051 | Validation Partners LLC | Kwadwo Boakye | 9/1/20 | $364 | $14,670 | 86.27% | MA | 43 | $155 | $636 | Active File |
| 517860424 | Paragon Financial Corp | Raymond Buisson | 11/1/21 | $254 | $14,668 | 22.86% | NH | 8 | $108 | $3,032 | Active File |
| 529443145 | Validation Partners LLC | Mardy Lam | 12/1/21 | $318 | $14,663 | 70.00% | CT | 7 | $135 | $576 | Active File |
| 546032812 | MRD Marketing LLC | Tammy Wilson | 2/1/22 | $254 | $14,663 | 0.00% | OR | 4 | $108 | $3,465 | Active File |
| 423309390 | Validation Partners LLC | Regina Bauer | 8/1/20 | $311 | $14,658 | 85.46% | FL | 50 | $132 | $611 | Paused Per Legal - Payment Not Paused |
| 446479863 | Debt Resolution Direct | Warren Campbell | 12/1/20 | $727 | $14,658 | 40.13% | MD | 20 | $310 | $572 | Active File |
| 484539013 | NextStep Financial Debt Settlement LLC | George Sligh | 8/1/21 | $329 | $14,658 | 52.17% | SC | 12 | $140 | $1,820 | Active File |
| 560997604 | Paragon Financial Corp | Sarah Nuttle | 4/1/22 | $254 | $14,656 | 5.56% | MO | 2 | $108 | $3,788 | Active File |
| 524041600 | Validation Partners LLC | Mandy Herring | 12/1/21 | $559 | $14,656 | 42.11% | AR | 8 | $151 | $1,433 | Active File |
| 565171573 | Paragon Financial Corp | Migdalia Bracero | 4/1/22 | $275 | $14,654 | 4.07% | FL | 3 | $117 | $3,734 | Active File |
| 433532805 | All Service Financial LLC | James Toler | 10/1/20 | $254 | $14,648 | 60.00% | WV | 21 | $108 | $1,623 | Active File |
| 503137312 | Morning Financial | Charlene Pickard | 10/1/21 | $267 | $14,646 | 0.00% | OH | 9 | $114 | $2,505 | Active File |
| 549664600 | NextStep Financial Debt Settlement LLC | Janet Stratton | 3/1/22 | $356 | $14,645 | 7.14% | KS | 3 | $152 | $4,075 | Active File |
| 469067868 | Debt Resolution Direct | Hugo Valencia | 8/1/21 | $259 | $14,641 | 35.29% | IL | 12 | $110 | $2,533 | Paused Per Legal - Payment Not Paused |
| 524038783 | Validation Partners LLC | Sonia Erbs | 12/1/21 | $238 | $14,640 | 85.71% | WA | 6 | $101 | $213 | Active File |
| 551649844 | MRD Marketing LLC | Diane Mason | 3/1/22 | $335 | $14,638 | 22.73% | MN | 5 | $143 | $2,713 | Active File |
| 532155334 | Validation Partners LLC | Fabiano Lazzari | 1/1/22 | $122 | $14,635 | 63.64% | FL | 7 | $52 | $260 | Active File |
| 560663677 | Platinum Capital Consulting LLC | John Keeney | 4/1/22 | $584 | $14,631 | 27.27% | TX | 3 | $249 | $2,238 | Active File |
| 417287724 | Validation Partners LLC | Maria Lugo | 7/1/20 | $254 | $14,631 | 56.41% | TX | 22 | $108 | $1,645 | Paused Per Legal - Payment Not Paused |
| 412659924 | Validation Partners LLC | Jerry Morris | 6/1/20 | $310 | $14,625 | 92.29% | TX | 54 | $132 | $366 | Active File |
| 572337181 | MRD Marketing LLC | Daylin Quinones Hidalgo | 5/1/22 | $259 | $14,623 | 0.00% | IL | 2 | $110 | $3,857 | Active File |
| 444298194 | All Service Financial LLC | Jessica Cundiff | 11/1/20 | $366 | $14,622 | 57.14% | IN | 20 | $156 | $444 | Active File |
| 426959760 | Validation Partners LLC | Elijah Zuspan | 9/1/20 | $412 | $14,620 | 82.04% | AL | 48 | $175 | $386 | Active File |

B1102-5217  10/21/2022  3:58 PM  Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 568152484 | MRD Marketing LLC | Stevan Oropeza | 5/1/22 | $259 | $14,620 | 8.57% | KS | 3 | $110 | $3,636 | Active File |
| 373885572 | Benefit 1st Financial | Dixie Aberty | 1/1/20 | $258 | $14,616 | 85.71% | AL | 30 | $110 | $550 | Active File |
| 557409190 | Vercy LLC | Kovanya Scates | 3/1/22 | $252 | $14,614 | 11.43% | TN | 4 | $107 | $3,546 | Active File |
| 469706348 | Debt Resolution Direct | Wyatt Robinson | 5/1/21 | $254 | $14,614 | 36.11% | AL | 13 | $108 | $2,485 | Active File |
| 528619319 | Paragon Financial Corp | Elda Gation | 12/1/21 | $254 | $14,612 | 10.64% | FL | 5 | $108 | $2,325 | Active File |
| 426401901 | Validation Partners LLC | Carol Bales | 9/1/20 | $310 | $14,610 | 68.42% | UT | 43 | $132 | $1,036 | Paused Per Legal - Payment Not Paused |
| 557708053 | MRD Marketing LLC | Ibin Jennings | 3/1/22 | $254 | $14,609 | 11.43% | NJ | 4 | $108 | $3,456 | Active File |
| 502814791 | NextStep Financial Debt Settlement LLC | Vickie Robinson | 10/1/21 | $258 | $14,606 | 26.47% | CA | 9 | $110 | $2,829 | Active File |
| 413756832 | Validation Partners LLC | April J Fitzgerald | 7/1/20 | $254 | $14,605 | 63.89% | IL | 23 | $108 | $1,740 | Active File |
| 448870606 | Litigation Practice Group | Ana Calderon | 12/1/20 | $325 | $14,605 | 76.00% | IL | 19 | $138 | $1,122 | Active File |
| 467100502 | Litigation Practice Center | George Andrade | 4/1/21 | $256 | $14,602 | 50.00% | FL | 15 | $109 | $1,746 | Paused Per Legal - Payment Not Paused |
| 567896272 | Paragon Financial Corp | Quintikel Ingram | 4/1/22 | $254 | $14,602 | 5.71% | TX | 2 | $108 | $3,671 | Active File |
| 560951935 | MRD Marketing LLC | Sandra Irwin | 4/1/22 | $259 | $14,601 | 8.57% | SC | 3 | $110 | $3,633 | Active File |
| 464746420 | Validation Partners LLC | Jaclyn Satterwhite | 4/1/21 | $300 | $14,598 | 46.15% | AR | 32 | $128 | $1,631 | Active File |
| 549055783 | MRD Marketing LLC | Laura Logan | 3/1/22 | $254 | $14,597 | 5.41% | FL | 2 | $108 | $4,063 | Active File |
| 557737984 | MRD Marketing LLC | James Sanchez | 3/1/22 | $251 | $14,597 | 10.61% | MN | 7 | $107 | $3,258 | Active File |
| 431138751 | All Service Financial LLC | Briana Whitaker | 10/1/20 | $254 | $14,595 | 60.00% | TX | 21 | $108 | $1,619 | Active File |
| 551777881 | Paragon Financial Corp | Jose Antonio Paniacuas Quintero | 3/1/22 | $335 | $14,595 | 17.39% | OR | 4 | $142 | $2,992 | Paused Per Legal - Payment Not Paused |
| 397594529 | All Service Financial LLC | Ronald Kline | 6/1/20 | $286 | $14,594 | 93.10% | OH | 27 | $122 | $365 | Paused Per Legal - Payment Not Paused |
| 582058537 | NextStep Financial Debt Settlement LLC | Dione Bilbo | 5/1/22 | $317 | $14,590 | 8.82% | AL | 3 | $135 | $3,632 | Active File |
| 476805872 | Debt Resolution Direct | Juliet Frisk | 6/1/21 | $303 | $14,590 | 36.11% | LA | 13 | $129 | $2,590 | Paused Per Legal - Payment Not Paused |
| 570455197 | MRD Marketing LLC | Cody Abernathy | 5/1/22 | $251 | $14,590 | 12.50% | OR | 4 | $107 | $3,250 | Active File |
| 524096032 | Validation Partners LLC | Nickie Mccarty | 12/1/21 | $237 | $14,589 | 37.50% | NM | 6 | $101 | $1,122 | Active File |
| 471741122 | Validation Partners LLC | Horace Morris | 6/1/21 | $275 | $14,588 | 22.50% | NC | 9 | $117 | $3,006 | Active File |
| 442931349 | All Service Financial LLC | Brenda Mathus | 11/1/20 | $315 | $14,581 | 58.73% | OR | 42 | $134 | $1,301 | Active File |
| 494091399 | NextStep Financial Debt Settlement LLC | Treyvon Williams | 8/1/21 | $324 | $14,581 | 47.83% | MO | 11 | $138 | $1,851 | Active File |
| 424484064 | Morning Financial | Liane Ison | 3/1/22 | $338 | $14,579 | 21.43% | CA | 9 | $144 | $2,004 | Active File |
| 462493551 | Validation Partners LLC | Elizabeth Sanchez | 3/1/21 | $564 | $14,574 | 56.52% | OR | 13 | $240 | $517 | Paused Per Legal - Payment Not Paused |
| 461685029 | Validation Partners LLC | Amanda Moir | 3/1/21 | $553 | $14,572 | 41.67% | TX | 15 | $108 | $2,372 | Active File |
| 472017722 | Debt Resolution Direct | Travis Gilbert | 6/1/21 | $253 | $14,571 | 17.50% | NE | 8 | $108 | $3,502 | Active File |
| 471867162 | Validation Partners LLC | Lisa Sorensen | 6/1/21 | $272 | $14,567 | 36.36% | WA | 26 | $116 | $2,536 | Active File |
| 462007129 | Debt Resolution Direct | Jose Pardo Alva | 3/1/21 | $358 | $14,565 | 45.71% | FL | 16 | $152 | $576 | Active File |
| 550869616 | Lexicon Consulting LLC | Sarah Hooker | 3/1/22 | $306 | $14,564 | 0.00% | AR | 3 | $130 | $3,124 | Active File |
| 429099789 | Debt Resolution Direct | Keith Russell | 9/1/20 | $319 | $14,563 | 62.86% | MI | 22 | $136 | $894 | Active File |
| 459969827 | Litigation Practice Center | Jack Alkin | 3/1/21 | $273 | $14,561 | 62.96% | TX | 17 | $116 | $1,397 | Active File |
| 541587949 | MRD Marketing LLC | Laura Garcia | 1/1/22 | $165 | $14,557 | 33.33% | WA | 6 | $177 | $2,296 | Active File |
| 531412738 | Paragon Financial Corp | Felester Johnson | 1/1/22 | $253 | $14,554 | 17.14% | SC | 6 | $108 | $3,233 | Active File |
| 524041129 | Validation Partners LLC | Sammy Felton | 12/1/21 | $254 | $14,553 | 32.00% | NY | 8 | $108 | $1,944 | Active File |
| 463935556 | Benefit 1st Financial | John Mongiello | 4/1/21 | $255 | $14,552 | 62.50% | CA | 15 | $109 | $1,086 | Active File |
| 535628107 | Validation Partners LLC | Alisa Brady | 1/1/22 | $151 | $14,548 | 19.23% | LA | 5 | $64 | $1,255 | Active File |
| 473355448 | Validation Partners LLC | Sheila Sankey | 6/1/21 | $253 | $14,546 | 35.14% | WY | 13 | $108 | $2,585 | Active File |
| 458875113 | Validation Partners LLC | Theresa Robinson | 3/1/21 | $253 | $14,545 | 40.54% | OH | 15 | $108 | $2,585 | Active File |
| 432228117 | All Service Financial LLC | Nathan Charlton | 10/1/20 | $362 | $14,543 | 90.29% | KS | 45 | $154 | $426 | Paused Per Legal - Payment Not Paused |
| 434774806 | All Service Financial LLC | Edna Dabbs | 10/1/20 | $254 | $14,540 | 40.00% | TN | 16 | $108 | $2,261 | Active File |
| 453047049 | Validation Partners LLC | Julio Villegas | 1/1/21 | $309 | $14,538 | 61.53% | NY | 36 | $132 | $1,336 | Active File |
| 542271868 | MRD Marketing LLC | David Bonczklewicz | 2/1/22 | $250 | $14,538 | 19.35% | AZ | 6 | $107 | $2,772 | Active File |
| 484426471 | Litigation Practice Center | Karen E Beach | 7/1/21 | $250 | $14,537 | 38.71% | CA | 12 | $107 | $2,132 | Active File |
| 567206152 | Vercy LLC | Joseph Borno | 4/1/22 | $252 | $14,537 | 8.57% | NY | 3 | $107 | $3,534 | Active File |
| 469928208 | Validation Partners LLC | Ailea Hawken | 5/1/21 | $253 | $14,535 | 40.00% | CA | 14 | $108 | $2,369 | Paused Per Legal - Payment Not Paused |
| 560505235 | MRD Marketing LLC | Rachel Thomas | 4/1/22 | $250 | $14,530 | 12.50% | FL | 4 | $107 | $3,093 | Active File |
| 403921323 | Validation Partners LLC | Donald Wright | 5/1/20 | $257 | $14,528 | 71.43% | AL | 25 | $110 | $1,096 | Active File |
| 458989511 | Litigation Practice Center | Joe Mejorado | 3/1/21 | $303 | $14,528 | 73.91% | TX | 17 | $129 | $904 | Active File |
| 525407758 | Paragon Financial Corp | Jennifer Fujihara | 1/1/22 | $253 | $14,527 | 11.11% | HI | 4 | $103 | $3,444 | Active File |
| 539109045 | Lexicon Consulting LLC | Betty Brewer | 1/1/22 | $242 | $14,527 | 26.09% | OH | 6 | $103 | $3,959 | Active File |
| 548453695 | Paragon Financial Corp | Marcos Santos Azeredo | 3/1/22 | $615 | $14,526 | 28.57% | MA | 4 | $262 | $2,242 | Active File |
| 558035902 | Paragon Financial Corp | Jennine Williams | 3/1/22 | $433 | $14,523 | 20.00% | NJ | 3 | $184 | $2,766 | Active File |
| 444294990 | All Service Financial LLC | Colleen Cannon | 11/1/20 | $361 | $14,517 | 80.26% | OH | 40 | $154 | $497 | Active File |
| 529443820 | Validation Partners LLC | Deann Angkahan | 12/1/21 | $97 | $14,507 | 0.00% | CA | 5 | $41 | $670 | Active File |
| 551616832 | MRD Marketing LLC | Kim Woolridge | 3/1/22 | $253 | $14,505 | 11.76% | PA | 4 | $108 | $3,441 | Active File |
| 557665585 | Litigation Practice Center- 2 | Rita Ray | 3/1/22 | $253 | $14,504 | 11.43% | GA | 4 | $108 | $3,441 | Active File |
| 418038855 | All Service Financial LLC | Paulina Rodriguez | 7/1/20 | $259 | $14,503 | 65.71% | TX | 23 | $110 | $1,379 | Paused Per Legal - Payment Not Paused |
| 467317420 | Debt Resolution Direct | Colleen Marie Mccarthy | 5/1/21 | $295 | $14,502 | 38.89% | FL | 14 | $126 | $2,473 | Active File |
| 469186136 | Litigation Practice Center | Robbin Saunders | 5/1/21 | $257 | $14,496 | 35.90% | NC | 14 | $109 | $1,040 | Active File |
| 429161994 | All Service Financial LLC | Cheryl Lynn Warner | 9/1/20 | $505 | $14,495 | 23.75% | OK | 19 | $215 | $2,537 | Active File |
| 556109893 | Paragon Financial Corp | Jose Marcial | 3/1/22 | $252 | $14,494 | 5.71% | FL | 2 | $107 | $3,761 | Active File |
| 488258947 | Debt Resolution Direct | Kelly Charmbee | 8/1/21 | $252 | $14,486 | 31.43% | LA | 11 | $107 | $2,686 | Paused Per Legal - Payment Not Paused |
| 463425228 | Litigation Practice Center | Aracelis Valentin | 4/1/21 | $260 | $14,484 | 46.67% | FL | 14 | $111 | $1,884 | Active File |
| 436555090 | All Service Financial LLC | Gina Lange | 10/1/20 | $318 | $14,480 | 64.89% | OH | 45 | $135 | $609 | Active File |
| 481125358 | Debt Resolution Direct | Bobbie Stronger | 7/1/21 | $252 | $14,480 | 34.29% | MS | 12 | $107 | $2,578 | Active File |
| 495848190 | NextStep Financial Debt Settlement LLC | Denise Mullikin | 9/1/21 | $317 | $14,472 | 11.76% | FL | 6 | $135 | $3,487 | Active File |
| 551215938 | Paragon Financial Corp | Maurice Richardson | 1/1/22 | $248 | $14,471 | 20.69% | OH | 6 | $105 | $2,905 | Active File |
| 424029657 | All Service Financial LLC | Shannon Lee Hurd | 9/1/20 | $360 | $14,468 | 98.59% | IA | 47 | $153 | $152 | Active File |
| 540009039 | Paragon Financial Corp | William Olaya | 1/1/22 | $333 | $14,468 | 16.67% | NJ | 4 | $142 | $2,831 | Active File |
| 554039602 | Litigation Practice Center- 2 | Victor Castillo | 3/1/22 | $284 | $14,468 | 0.00% | TX | 8 | $121 | $3,207 | Active File |
| 556621474 | Intermarketing Media LLC | Michelle Henson | 3/1/22 | $282 | $14,467 | 17.39% | OK | 4 | $122 | $2,436 | Active File |
| 502645438 | NextStep Financial Debt Settlement LLC | Megan Harper | 9/1/21 | $266 | $14,465 | 15.79% | PA | 6 | $113 | $3,422 | Active File |
| 435671330 | Debt Resolution Direct | Kenneth Habich | 10/1/20 | $332 | $14,464 | 91.30% | CO | 21 | $142 | $425 | Active File |
| 551120770 | MRD Marketing LLC | Celina Davis | 3/1/22 | $252 | $14,463 | 11.43% | KS | 4 | $107 | $3,434 | Active File |
| 573385687 | Paragon Financial Corp | Deborah Simmons | 5/1/22 | $251 | $14,462 | 10.53% | NC | 2 | $162 | $3,547 | Active File |
| 547973452 | MRD Marketing LLC | Carmen Diaz | 3/1/22 | $255 | $14,461 | 10.34% | NY | 3 | $108 | $3,036 | Active File |
| 517837495 | Integrity Docs | Ralph Bandle | 11/1/21 | $242 | $14,457 | 34.78% | WA | 8 | $103 | $1,648 | Paused Per Legal - Payment Not Paused |
| 540737297 | MRD Marketing LLC | Erin Shaw | 1/1/22 | $255 | $14,453 | 12.50% | CO | 4 | $108 | $3,143 | Active File |
| 429536838 | Debt Resolution Direct | Dale Appleman | 9/1/20 | $312 | $14,448 | 55.56% | IN | 20 | $133 | $1,030 | Paused Per Legal - Payment Not Paused |
| 555945784 | Pathways Financial | Anthony (SKIPPER) Ferri III | 3/1/22 | $332 | $14,448 | 0.00% | SC | 4 | $141 | $3,111 | Active File |
| 462504842 | Litigation Practice Center | Robert S Dela Cruz | 3/1/21 | $302 | $14,445 | 69.57% | AK | 16 | $129 | $1,029 | Active File |
| 529448050 | Validation Partners LLC | Matthew Greiten | 12/1/21 | $254 | $14,443 | 43.75% | TX | 7 | $108 | $1,082 | Active File |
| 436622676 | Debt Resolution Direct | Tonya Eash | 10/1/20 | $389 | $14,432 | 52.78% | IL | 19 | $166 | $1,405 | Paused Per Legal - Payment Not Paused |
| 549691288 | Paragon Financial Corp | Angela Allen | 3/1/22 | $284 | $14,430 | 13.33% | MD | 4 | $121 | $3,394 | Active File |
| 485573263 | NextStep Financial Debt Settlement LLC | Christopher Chaisson | 8/1/21 | $272 | $14,430 | 28.13% | FL | 9 | $116 | $2,661 | Active File |
| 525547600 | Paragon Financial Corp | Gbessossou Alia | 12/1/21 | $332 | $14,430 | 15.38% | PA | 4 | $141 | $2,967 | Active File |
| 528856773 | Validation Partners LLC | Brenda Olwert | 12/1/21 | $296 | $14,429 | 63.64% | TN | 7 | $126 | $630 | Active File |
| 550490854 | Paragon Financial Corp | Sherri Flowers | 3/1/22 | $427 | $14,427 | 8.33% | IL | 3 | $107 | $3,049 | Active File |
| 567323041 | Litigation Practice Center- 2 | Don Cox | 4/1/22 | $257 | $14,424 | 8.57% | ON | 3 | $109 | $3,606 | Active File |
| 458125723 | Validation Partners LLC | Sophia Rost | 3/1/21 | $359 | $14,421 | 79.11% | PA | 36 | $153 | $847 | Active File |
| 507097456 | United Debt Consultants | Allan Winebarger | 10/1/21 | $320 | $14,421 | 25.00% | VA | 9 | $136 | $2,833 | Active File |
| 544465072 | Paragon Financial Corp | Yvonne Swanson | 2/1/22 | $272 | $14,420 | 33.33% | MN | 3 | $107 | $3,867 | Active File |
| 583024470 | Solutions by Summit | Michael Cantrell | 4/1/22 | $275 | $14,418 | 0.00% | MS | 2 | $117 | $2,289 | Active File |
| 417737847 | All Service Financial LLC | Donna Schenkel | 7/1/20 | $456 | $14,417 | 38.86% | FL | 32 | $194 | $1,594 | Active File |
| 582355945 | Integrity Docs | Elizabeth Hodshire | 5/1/22 | $252 | $14,416 | 4.35% | AZ | 1 | $108 | $2,473 | Active File |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 478352164 | Litigation Practice Center | Lucille Farley | 7/1/21 | $372 | $14,415 | 76.47% | OH | 13 | $158 | $791 | Active File |
| 549048274 | Paragon Financial Corp | Mat Ally | 5/1/22 | $412 | $14,412 | 23.53% | WA | 4 | $175 | $2,454 | Active File |
| 570017761 | NextStep Financial Debt Settlement LLC | Aaron Bonnette | 5/1/22 | $332 | $14,411 | 8.70% | MN | 2 | $141 | $3,106 | Active File |
| 546318169 | Paragon Financial Corp | Phyllis Baker | 2/1/22 | $251 | $14,410 | 8.33% | NY | 3 | $107 | $3,758 | Active File |
| 544449943 | All Service Financial LLC | Nicole Black | 2/1/22 | $238 | $14,408 | 21.43% | AR | 6 | $101 | $2,841 | Active File |
| 433013172 | Litigation Practice Center | Loretta Conti | 10/1/20 | $256 | $14,401 | 55.56% | PA | 20 | $109 | $1,233 | Paused Per Legal - Payment Not Paused |
| 448495789 | All Service Financial LLC | Danielle Des Lauriers | 12/1/20 | $307 | $14,400 | 71.78% | AZ | 42 | $131 | $1,086 | Paused Per Legal - Payment Not Paused |
| 459562379 | Validation Partners LLC | Kintricia Jones | 3/1/21 | $251 | $14,398 | 50.00% | LA | 17 | $107 | $2,140 | Active File |
| 549807265 | Lexicon Consulting LLC | Jerry Edwards | 3/1/22 | $288 | $14,394 | 15.00% | MO | 3 | $123 | $2,206 | Active File |
| 531463657 | Validation Partners LLC | Louise Galtney | 1/1/22 | $215 | $14,393 | 46.15% | MS | 6 | $91 | $731 | Active File |
| 540086959 | Debt Dissolution | Cail Michaud | 1/1/22 | $287 | $14,392 | 30.77% | OK | 8 | $122 | $2,206 | Active File |
| 549657835 | Solutions by Summit | Patricia Desmond | 3/1/22 | $250 | $14,388 | 22.73% | FL | 5 | $107 | $1,918 | Active File |
| 492540579 | Debt Resolution Direct | Sharonda Harris | 8/1/21 | $411 | $14,387 | 64.71% | CO | 11 | $175 | $1,225 | Active File |
| 465804272 | Benefit 1st Financial | Charles Buchanan | 4/1/21 | $304 | $14,386 | 44.12% | KY | 15 | $130 | $1,444 | Paused Per Legal - Payment Not Paused |
| 557224102 | ECE Financial | Blesidda Dimaano | 3/1/22 | $247 | $14,383 | 11.43% | CA | 4 | $105 | $3,368 | Active File |
| 441902565 | All Service Financial LLC | Tina Ogden | 11/1/20 | $600 | $14,381 | 87.90% | KS | 40 | $256 | $132 | Active File |
| 453615367 | Debt Resolution Direct | Katie Johnson | 2/1/21 | $251 | $14,380 | 51.43% | IA | 18 | $107 | $1,925 | Active File |
| 421020936 | Debt Resolution Direct | Mamie Johnson | 8/1/20 | $308 | $14,376 | 68.57% | IL | 24 | $131 | $1,309 | Paused Per Legal - Payment Not Paused |
| 479153504 | Validation Partners LLC | Denise Kielhorn | 7/1/21 | $271 | $14,374 | 36.92% | IL | 24 | $115 | $2,589 | Active File |
| 473448658 | Validation Partners LLC | Jerry Bauer | 6/1/21 | $359 | $14,373 | 59.33% | IA | 27 | $153 | $1,479 | Active File |
| 583006423 | MRD Marketing LLC | Ayde Tejeda | 5/1/22 | $256 | $14,373 | 5.71% | IL | 2 | $109 | $3,707 | Active File |
| 452619423 | Litigation Practice Center | Sheri Winiarski | 1/1/21 | $371 | $14,370 | 94.44% | IL | 17 | $158 | $316 | Active File |
| 464015310 | Validation Partners LLC | Edith Burtosky | 4/1/21 | $251 | $14,370 | 21.88% | MT | 7 | $107 | $2,357 | Paused Per Legal - Payment Not Paused |
| 559200367 | ECE Financial | Perry Arehano | 4/1/22 | $262 | $14,370 | 9.38% | CA | 3 | $111 | $3,456 | Active File |
| 436003842 | All Service Financial LLC | David Yingling | 10/1/20 | $368 | $14,368 | 91.30% | OH | 21 | $157 | $406 | Paused Per Legal - Payment Not Paused |
| 447055230 | Litigation Practice Center | June Carroll | 12/1/20 | $259 | $14,366 | 45.45% | GA | 15 | $110 | $1,654 | Active File |
| 565755289 | NextStep Financial Debt Settlement LLC | Sherry Bromley | 4/1/22 | $251 | $14,366 | 8.57% | MI | 3 | $107 | $3,633 | Active File |
| 508944001 | NextStep Financial Debt Settlement LLC | Robert Nealy | 10/1/21 | $287 | $14,357 | 22.22% | FL | 8 | $122 | $1,287 | Active File |
| 529352560 | A Solution Debt Relief | Dorothy Darr | 12/1/21 | $326 | $14,356 | 41.18% | KY | 7 | $139 | $1,494 | Active File |
| 459732665 | Litigation Practice Center | Maria Teixeira | 3/1/21 | $259 | $14,356 | 57.14% | MA | 16 | $110 | $1,543 | Active File |
| 432481839 | Litigation Practice Center | Sean Johnson | 10/1/20 | $256 | $14,355 | 62.86% | MD | 22 | $109 | $1,475 | Active File |
| 446471709 | Debt Resolution Direct | Aminata Yattara | 12/1/20 | $297 | $14,347 | 53.13% | WA | 17 | $126 | $942 | Paused Per Legal - Payment Not Paused |
| 521181427 | Validation Partners LLC | Harmar Arias | 11/1/21 | $249 | $14,343 | 42.11% | TX | 8 | $106 | $1,273 | Active File |
| 575553751 | Paragon Financial Corp | Gwendolyn Wallace | 5/1/22 | $251 | $14,340 | 5.88% | OK | 2 | $107 | $3,629 | Active File |
| 529536577 | NextStep Financial Debt Settlement LLC | Ricky Cox | 12/1/21 | $271 | $14,336 | 38.89% | IN | 7 | $115 | $1,498 | Active File |
| 465668358 | NextStep Financial Debt Settlement LLC | Penny Mims | 4/1/21 | $260 | $14,329 | 45.45% | GA | 15 | $111 | $2,103 | Active File |
| 565204420 | Paragon Financial Corp | Lola Hunter | 4/1/22 | $251 | $14,325 | 8.82% | TX | 3 | $107 | $3,520 | Active File |
| 554016946 | Litigation Practice Center- 2 | Kimberly Sherrell | 3/1/22 | $255 | $14,325 | 0.00% | MO | 4 | $109 | $3,584 | Active File |
| 515115502 | Validation Partners LLC | Velma Olguin | 11/1/21 | $251 | $14,323 | 26.47% | NM | 9 | $107 | $2,880 | Active File |
| 458936645 | Validation Partners LLC | Amanda Howington | 3/1/21 | $817 | $14,319 | 45.71% | TX | 16 | $348 | $2,026 | Paused Per Legal - Payment Not Paused |
| 471967306 | Debt Resolution Direct | Debbie Cook | 6/1/21 | $250 | $14,319 | 36.11% | MI | 13 | $107 | $2,559 | Active File |
| 556536296 | NextStep Financial Debt Settlement LLC | David Newman | 3/1/22 | $228 | $14,317 | 7.14% | FL | 3 | $97 | $3,781 | Active File |
| 441988674 | All Service Financial LLC | Cathy Owsley | 11/1/20 | $550 | $14,315 | 57.14% | IL | 20 | $107 | $1,706 | Paused Per Legal - Payment Not Paused |
| 537597145 | Paragon Financial Corp | Shameka Tucker | 1/1/22 | $568 | $14,313 | 54.55% | SC | 6 | $242 | $1,452 | Active File |
| 521238697 | Validation Partners LLC | Cody Stidham | 11/1/21 | $526 | $14,307 | 22.58% | OH | 7 | $96 | $2,403 | Active File |
| 542428774 | MRD Marketing LLC | Diana Moriates | 6/1/22 | $476 | $14,302 | 14.29% | NC | 5 | $203 | $1,579 | Active File |
| 450182063 | Litigation Practice Center | Bonnie Townsend | 1/1/21 | $253 | $14,299 | 60.00% | KY | 18 | $108 | $1,399 | Active File |
| 471170220 | Validation Partners LLC | Lois Smith | 5/1/21 | $250 | $14,296 | 41.18% | CO | 14 | $107 | $2,344 | Active File |
| 573070372 | Paragon Financial Corp | Shirley Jackson | 5/1/22 | $568 | $14,296 | 18.18% | AL | 2 | $242 | $2,418 | Active File |
| 467716230 | Litigation Practice Center | Lindra R Greenleaf | 5/1/21 | $274 | $14,295 | 43.33% | OH | 13 | $117 | $1,473 | Active File |
| 552926617 | Solutions by Summit | Tammy Boesel | 3/1/22 | $260 | $14,294 | 19.05% | AL | 4 | $111 | $1,992 | Active File |
| 401621769 | Validation Partners LLC | Dara Rhodes | 5/1/20 | $250 | $14,292 | 77.14% | CA | 27 | $107 | $1,065 | Paused Per Legal - Payment Not Paused |
| 451261351 | Validation Partners LLC | Ana Colorado | 1/1/21 | $320 | $14,292 | 73.91% | CA | 17 | $136 | $954 | Paused Per Legal - Payment Not Paused |
| 565315021 | NextStep Financial Debt Settlement LLC | Christina Matlock | 4/1/22 | $250 | $14,291 | 8.57% | UT | 3 | $107 | $3,621 | Active File |
| 524039458 | Validation Partners LLC | Zain Tobal | 12/1/21 | $291 | $14,286 | 0.00% | CA | 4 | $124 | $124 | Active File |
| 576348811 | Paragon Financial Corp | Sander Vilace | 5/1/22 | $250 | $14,286 | 5.71% | GA | 2 | $108 | $3,621 | Active File |
| 526880467 | NextStep Financial Debt Settlement LLC | Sandy Haring | 12/1/21 | $356 | $14,283 | 18.92% | MI | 7 | $152 | $1,841 | Active File |
| 563344657 | Paragon Financial Corp | Margarita Vergara | 4/1/22 | $282 | $14,280 | 10.34% | IL | 3 | $120 | $3,239 | Active File |
| 566883184 | Paragon Financial Corp | Elizabeth Robertson | 4/1/22 | $509 | $14,280 | 9.09% | WY | 3 | $217 | $3,360 | Active File |
| 471577164 | Debt Resolution Direct | Virginia Jackson | 11/1/21 | $250 | $14,278 | 40.74% | PA | 11 | $106 | $1,703 | Active File |
| 519127693 | NextStep Financial Debt Settlement LLC | Julie Guzman | 12/1/21 | $250 | $14,277 | 20.00% | CA | 7 | $106 | $3,087 | Active File |
| 458056903 | Validation Partners LLC | Danny Liou | 3/1/21 | $279 | $14,274 | 72.52% | NV | 33 | $119 | $769 | Paused Per Legal - Payment Not Paused |
| 568141450 | Vercy LLC | Terry Taylor | 4/1/22 | $268 | $14,274 | 5.88% | MO | 2 | $114 | $3,367 | Active File |
| 462618100 | Validation Partners LLC | Steven Kemp | 3/1/21 | $254 | $14,271 | 47.06% | TX | 16 | $108 | $2,059 | Active File |
| 549258940 | MRD Marketing LLC | Maria Duenas | 3/1/22 | $254 | $14,271 | 11.76% | AZ | 4 | $108 | $3,359 | Active File |
| 586068616 | Validation Partners LLC | Shelia Stump | 6/1/22 | $259 | $14,269 | 10.00% | KY | 2 | $110 | $2,209 | Active File |
| 529452649 | Validation Partners LLC | Linda Laub | 12/1/21 | $251 | $14,268 | 29.17% | NY | 7 | $107 | $1,925 | Active File |
| 473137318 | Validation Partners LLC | Jerry Bailey | 6/1/21 | $329 | $14,267 | 40.00% | AR | 10 | $140 | $17,342 | Active File |
| 481525462 | Validation Partners LLC | Krestina Skerjanec | 7/1/21 | $270 | $14,267 | 45.83% | OR | 11 | $115 | $1,263 | Active File |
| 437396562 | All Service Financial LLC | Jessica Bates | 11/1/20 | $286 | $14,266 | 71.61% | TN | 45 | $122 | $1,182 | Active File |
| 482238316 | Validation Partners LLC | Elton Darden | 7/1/21 | $273 | $14,266 | 34.96% | NC | 25 | $116 | $2,651 | Active File |
| 435005054 | All Service Financial LLC | Katrin Pinkpank | 10/1/20 | $266 | $14,257 | 60.00% | NU | 21 | $113 | $1,595 | Active File |
| 555669310 | Paragon Financial Corp | Talisha Burge | 3/1/22 | $254 | $14,255 | 11.76% | IL | 4 | $108 | $3,356 | Active File |
| 580090420 | Integrity Docs | Sharon Cameron | 5/1/22 | $257 | $14,255 | 3.23% | LA | 1 | $110 | $3,407 | Active File |
| 560691220 | MRD Marketing LLC | Kimberly Johnson | 4/1/22 | $573 | $14,251 | 6.67% | SD | 4 | $244 | $3,231 | Active File |
| 446317098 | All Service Financial LLC | Deborah Albeck | 12/1/20 | $328 | $14,246 | 50.76% | PA | 33 | $140 | $1,416 | Active File |
| 424058994 | Debt Resolution Direct | Samantha Cohen | 9/1/20 | $310 | $14,242 | 41.67% | CT | 15 | $132 | $1,484 | Active File |
| 450780885 | All Service Financial LLC | Rose Rainwater | 1/1/21 | $356 | $14,242 | 87.90% | NM | 40 | $152 | $560 | Active File |
| 562505026 | MRD Marketing LLC | Sundra Taylor | 4/1/22 | $251 | $14,239 | 11.43% | MI | 4 | $108 | $3,469 | Active File |
| 550811356 | Morning Financial | Jeff Battaion | 3/1/22 | $485 | $14,239 | 0.00% | CA | 6 | $206 | $2,476 | Active File |
| 560065402 | Litigation Practice Center- 2 | Laura Macioce-carver | 4/1/22 | $252 | $14,237 | 11.76% | OH | 4 | $107 | $3,420 | Active File |
| 563379919 | Paragon Financial Corp | Thanh Hoang | 4/1/22 | $566 | $14,235 | 27.27% | ME | 3 | $241 | $2,168 | Active File |
| 556035031 | MRD Marketing LLC | Raymond Suber | 4/1/22 | $254 | $14,232 | 9.68% | MO | 3 | $109 | $3,064 | Active File |
| 541690408 | Morning Financial | Joyce Sullivan | 1/1/22 | $376 | $14,221 | 31.58% | OH | 6 | $160 | $2,880 | Active File |
| 502694200 | NextStep Financial Debt Settlement LLC | Betty Haner | 9/1/21 | $159 | $14,216 | 16.22% | OR | 6 | $110 | $3,808 | Active File |
| 535862596 | Validation Partners LLC | Valerie Hoadley | 1/1/22 | $182 | $14,213 | 46.67% | NJ | 7 | $77 | $520 | Active File |
| 523602361 | NextStep Financial Debt Settlement LLC | Mitzi Jaco | 12/1/21 | $261 | $14,211 | 27.27% | TN | 6 | $111 | $12,645 | Active File |
| 459945535 | Validation Partners LLC | Ramiro Espino Valle | 3/1/21 | $251 | $14,210 | 60.71% | CA | 17 | $107 | $1,768 | Paused Per Legal - Payment Not Paused |
| 576802453 | Solutions by Summit | Janelle Lear | 5/1/22 | $258 | $14,209 | 10.00% | TX | 2 | $110 | $2,200 | Active File |
| 518558371 | Integrity Docs | Candice Robbins | 11/1/21 | $249 | $14,208 | 22.86% | CA | 8 | $106 | $2,971 | Active File |
| 548352793 | Paragon Financial Corp | Octavia Lee | 3/1/22 | $457 | $14,205 | 26.67% | FL | 4 | $194 | $2,307 | Active File |
| 565748386 | Solutions by Summit | Eddie Martinez | 4/1/22 | $253 | $14,205 | 19.05% | WA | 4 | $108 | $3,248 | Active File |
| 437872748 | Debt Resolution Direct | Krizia Villasecusa | 11/1/20 | $302 | $14,204 | 60.00% | CA | 21 | $108 | $1,623 | Active File |
| 548707060 | Litigation Practice Center- 2 | Harleen Alcaraz | 3/1/22 | $252 | $14,204 | 10.34% | NV | 3 | $107 | $2,894 | Active File |
| 565813297 | MRD Marketing LLC | Katie Miller | 4/1/22 | $254 | $14,204 | 0.00% | KS | 3 | $108 | $3,433 | Active File |
| 357213030 | Litigation Practice Center | David Armatis | 11/1/19 | $254 | $14,204 | 90.63% | CA | 29 | $108 | $543 | Active File |
| 557223643 | Solutions by Summit | Glennis Marston | 3/1/22 | $258 | $14,202 | 19.05% | MO | 4 | $110 | $1,979 | Active File |
| 472639880 | NextStep Financial Debt Settlement LLC | Tonilo Thompson | 6/1/21 | $281 | $14,200 | 48.28% | SD | 14 | $120 | $1,912 | Active File |
| 547870174 | Litigation Practice Center- 2 | Kelley Matney | 3/1/22 | $252 | $14,197 | 17.24% | OH | 5 | $109 | $2,736 | Active File |

B1192-5219 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 436147750 | Debt Resolution Direct | Kurtis Wehry | 10/1/20 | $281 | $14,195 | 68.97% | PA | 20 | $119 | $1,195 | Active File |
| 470864898 | Validation Partners LLC | Stephanie Tomaszewski | 9/1/20 | $151 | $14,194 | 68.18% | MI | 15 | $64 | $1,255 | Active File |
| 424650648 | All Service Financial LLC | Renee Curtis | 9/1/20 | $263 | $14,194 | 65.63% | MS | 21 | $112 | $1,346 | Active File |
| 454119773 | Litigation Practice Center | Edgar Aponte | 2/1/21 | $796 | $14,191 | 36.43% | IL | 15 | $339 | $612 | Active File |
| 549038695 | Golden Financial Services | Danielle Lodestro | 3/1/22 | $249 | $14,191 | 0.00% | NY | 5 | $106 | $3,287 | Active File |
| 544240231 | Paragon Financial Corp | Shayla Booker | 2/1/22 | $281 | $14,188 | 17.24% | WI | 5 | $119 | $2,986 | Active File |
| 549060631 | Paragon Financial Corp | Jordan Gardner | 3/1/22 | $328 | $14,188 | 17.39% | MA | 4 | $140 | $3,071 | Active File |
| 430346484 | All Service Financial LLC | Kyle Rodriguez | 9/1/20 | $328 | $14,184 | 91.30% | IL | 21 | $140 | $419 | Active File |
| 585789652 | Intermarketing Media LLC | William Trader | 6/1/22 | $303 | $14,182 | 9.52% | CA | 2 | $129 | $2,579 | Active File |
| 428668497 | All Service Financial LLC | Stephanie Willis | 9/1/20 | $258 | $14,179 | 66.67% | CO | 22 | $110 | $1,319 | Active File |
| 505450966 | NextStep Financial Debt Settlement LLC | Edwin Prichard | 10/1/21 | $280 | $14,176 | 31.03% | NJ | 9 | $119 | $2,507 | Active File |
| 486967297 | NextStep Financial Debt Settlement LLC | Jeffrey Eaton | 8/1/21 | $254 | $14,173 | 42.31% | TN | 22 | $108 | $1,731 | Active File |
| 462072489 | Litigation Practice Center | Linda Colon | 3/1/21 | $274 | $14,172 | 45.71% | IL | 16 | $117 | $1,167 | Paused Per Legal - Payment Not Paused |
| 548789689 | Paragon Financial Corp | Alberto Torres | 3/1/22 | $253 | $14,172 | 11.76% | FL | 4 | $108 | $3,344 | Active File |
| 544385575 | Morning Financial | Mario Sanchez | 2/1/22 | $233 | $14,171 | 14.29% | CA | 5 | $99 | $3,076 | Active File |
| 435173742 | All Service Financial LLC | Katie L Mayfield | 10/1/20 | $249 | $14,170 | 58.82% | OR | 20 | $106 | $1,589 | Paused Per Legal - Payment Not Paused |
| 557421766 | Morning Financial | Rosemary Brown | 3/1/22 | $259 | $14,168 | 0.00% | SC | 4 | $110 | $3,458 | Active File |
| 547843255 | Paragon Financial Corp | Ekpeno Isaiah | 2/1/22 | $375 | $14,167 | 26.32% | TX | 5 | $160 | $2,393 | Active File |
| 422725389 | Validation Partners LLC | Pamela S Duplesis | 8/1/20 | $254 | $14,166 | 85.15% | IN | 11 | $108 | $533 | Active File |
| 458096789 | Litigation Practice Center | Geraldine Wilson | 3/1/21 | $298 | $14,163 | 69.57% | SD | 16 | $127 | $1,015 | Active File |
| 415657245 | Validation Partners LLC | Donna Birdwell | 7/1/20 | $253 | $14,162 | 70.59% | OK | 48 | $108 | $1,186 | Paused Per Legal - Payment Not Paused |
| 420035034 | Validation Partners LLC | Kathy Nardone | 8/1/20 | $253 | $14,162 | 70.59% | WV | 24 | $108 | $1,186 | Active File |
| 447042858 | Validation Partners LLC | Jane Vent | 12/1/20 | $261 | $14,161 | 68.97% | FL | 20 | $111 | $1,113 | Active File |
| 414095145 | All Service Financial LLC | Julia Chaney | 7/1/20 | $258 | $14,160 | 72.73% | IL | 24 | $110 | $1,098 | Active File |
| 481373250 | Litigation Practice Center | Alexis Alderete Garza | 7/1/21 | $251 | $14,160 | 40.00% | TX | 12 | $107 | $2,032 | Active File |
| 540014281 | Paragon Financial Corp | Moutakilou Mumuni | 1/1/22 | $327 | $14,159 | 26.09% | NY | 6 | $139 | $2,509 | Active File |
| 477015366 | Validation Partners LLC | Jaclyn Rosenfeld | 6/1/21 | $621 | $14,158 | 49.84% | PA | 27 | $264 | $1,813 | Active File |
| 501334774 | ECE Financial | Anna Anderson | 9/1/21 | $252 | $14,157 | 47.62% | PA | 10 | $107 | $1,289 | Active File |
| 532263220 | Validation Partners LLC | Jaimie Bielak | 1/1/22 | $80 | $14,156 | 66.67% | NJ | 6 | $34 | $547 | Active File |
| 481893618 | Debt Resolution Direct | Christine Swiney | 7/1/21 | $253 | $14,155 | 35.29% | TN | 12 | $108 | $2,479 | Active File |
| 390838986 | Litigation Practice Center | Debby Courtier | 3/1/20 | $255 | $14,151 | 90.32% | WY | 28 | $109 | $419 | Active File |
| 451079783 | Debt Resolution Direct | Maria E Lewis | 1/1/21 | $193 | $14,148 | 82.61% | TX | 19 | $139 | $696 | Active File |
| 524054392 | Validation Partners LLC | Tyrone Jamison | 12/1/21 | $300 | $14,147 | 0.00% | TX | 6 | $128 | $2,053 | Active File |
| 534337156 | Paragon Financial Corp | Divine Harrison | 1/1/22 | $327 | $14,146 | 20.83% | NY | 5 | $139 | $2,646 | Active File |
| 560932417 | Paragon Financial Corp | Brandon Baumgardner | 4/1/22 | $327 | $14,144 | 8.70% | WV | 2 | $139 | $3,203 | Active File |
| 464758706 | Validation Partners LLC | Olga Diaz | 4/1/21 | $255 | $14,143 | 55.56% | FL | 30 | $108 | $2,185 | Active File |
| 578753731 | Solutions by Summit | Edmond Ream | 5/1/22 | $257 | $14,139 | 0.00% | PA | 2 | $109 | $2,389 | Active File |
| 435007884 | All Service Financial LLC | Ann Hall | 10/1/20 | $274 | $14,136 | 68.48% | FL | 46 | $117 | $1,292 | Active File |
| 562394617 | Paragon Financial Corp | Anisha Veal | 4/1/22 | $268 | $14,135 | 9.68% | WI | 3 | $114 | $3,310 | Active File |
| 557727640 | MRD Marketing LLC | Curtis Raddatz | 3/1/22 | $253 | $14,133 | 14.71% | MN | 5 | $108 | $3,338 | Active File |
| 565188733 | Vercy LLC | Joey Avila | 4/1/22 | $252 | $14,132 | 11.76% | FL | 4 | $107 | $3,319 | Active File |
| 410231295 | Validation Partners LLC | James Hoffman | 6/1/20 | $253 | $14,130 | 73.53% | FL | 25 | $108 | $1,184 | Active File |
| 458011459 | Liamia Group INC | Lisa Cancelliere | 3/1/21 | $248 | $14,127 | 41.18% | PA | 14 | $106 | $2,368 | Active File |
| 550031578 | MRD Marketing LLC | Paul Crittenden | 3/1/22 | $253 | $14,127 | 11.76% | KS | 4 | $108 | $3,337 | Active File |
| 422033787 | Validation Partners LLC | Tera Williams | 9/1/20 | $523 | $14,126 | 51.42% | FL | 39 | $222 | $5454 | Paused Per Legal - Payment Not Paused |
| 562265146 | Paragon Financial Corp | Ilse Junio | 4/1/22 | $253 | $14,125 | 8.82% | NV | 3 | $108 | $3,444 | Active File |
| 546977206 | Paragon Financial Corp | Tanya Cullens | 2/1/22 | $253 | $14,124 | 8.57% | FL | 3 | $108 | $3,444 | Active File |
| 420978414 | Validation Partners LLC | Michael Kaara | 8/1/20 | $328 | $14,115 | 79.17% | WA | 19 | $140 | $419 | Active File |
| 419511084 | All Service Financial LLC | Francis Allen | 8/1/20 | $327 | $14,114 | 95.65% | MD | 22 | $139 | $578 | Paused Per Legal - Payment Not Paused |
| 459305937 | Litigation Practice Center | Bettie M Hay | 4/1/21 | $251 | $14,113 | 53.33% | LA | 16 | $107 | $1,601 | Paused Per Legal - Payment Not Paused |
| 544465858 | Paragon Financial Corp | Esteban Solano | 2/1/22 | $327 | $14,111 | 66.67% | TX | 4 | $439 | $1,318 | Active File |
| 455768213 | Benefit 1st Financial | James Sapp | 2/1/21 | $338 | $14,109 | 76.19% | IL | 16 | $144 | $576 | Active File |
| 431427777 | Validation Partners LLC | Patti Hronek | 10/1/20 | $286 | $14,107 | 70.97% | PA | 22 | $122 | $1,277 | Active File |
| 544473154 | NextStep Financial Debt Settlement LLC | Margie Byrnes | 2/1/22 | $232 | $14,107 | 10.00% | KY | 4 | $99 | $3,563 | Active File |
| 464830994 | Debt Resolution Direct | David Evancho | 5/1/21 | $405 | $14,106 | 82.35% | KS | 14 | $172 | $689 | Active File |
| 478293488 | Validation Partners LLC | Beth Kling | 7/1/21 | $279 | $14,106 | 43.07% | WI | 28 | $119 | $2,191 | Active File |
| 407010027 | Debt Resolution Direct | Paul Rodriguez | 6/1/20 | $248 | $14,105 | 71.43% | WA | 25 | $106 | $1,162 | Paused Per Legal - Payment Not Paused |
| 554028430 | Intermarketing Media LLC | Patricia Fregly-Mosley | 5/1/22 | $328 | $14,104 | 13.79% | MD | 4 | $109 | $2,860 | Active File |
| 573613225 | Intermarketing Media LLC | ROBERT WILLIAMS | 5/1/22 | $380 | $14,105 | 0.00% | CA | 2 | $119 | $2,862 | Active File |
| 548750590 | Paragon Financial Corp | Toni Needom | 3/1/22 | $405 | $14,101 | 23.07% | OH | 9 | $172 | $2,464 | Active File |
| 450656325 | Litigation Practice Center | Reda Williams | 1/1/21 | $251 | $14,097 | 48.48% | KY | 16 | $107 | $1,600 | Active File |
| 406816353 | All Service Financial LLC | Kirby Bonin | 6/1/20 | $431 | $14,095 | 76.47% | LA | 26 | $184 | $967 | Active File |
| 439874688 | All Service Financial LLC | Renita Williams | 11/1/20 | $311 | $14,095 | 42.11% | LA | 16 | $132 | $2,099 | Active File |
| 540634873 | Solutions by Summit | Chaima Johnson | 1/1/22 | $282 | $14,095 | 26.32% | NY | 5 | $120 | $1,800 | Active File |
| 574363630 | MRD Marketing LLC | John Strawbridge Sr. | 5/1/22 | $253 | $14,093 | 0.00% | LA | 2 | $108 | $3,662 | Active File |
| 555686515 | Litigation Practice Center- 2 | Cherlyn Hibner | 3/1/22 | $404 | $14,086 | 17.65% | MI | 3 | $172 | $2,583 | Active File |
| 565352314 | Paragon Financial Corp | Easton Stevens | 4/1/22 | $279 | $14,086 | 10.71% | FL | 3 | $119 | $3,209 | Active File |
| 406841118 | Validation Partners LLC | Loretta Mclaughlin | 6/1/20 | $316 | $14,085 | 85.70% | NY | 52 | $135 | $320 | Active File |
| 450795003 | All Service Financial LLC | Dannon Helgeson | 7/1/22 | $353 | $14,080 | 64.20% | NV | 32 | $150 | $1,180 | Active File |
| 485342641 | Debt Resolution Direct | Aaron Harter | 8/1/21 | $279 | $14,080 | 34.48% | WA | 10 | $119 | $2,495 | Active File |
| 452594963 | Validation Partners LLC | Erica Franks | 1/1/21 | $486 | $14,075 | 85.70% | KS | 39 | $207 | $317 | Active File |
| 476002722 | Litigation Practice Center | Alexander Gonzales | 6/1/21 | $326 | $14,074 | 58.70% | IL | 27 | $139 | $1,457 | Active File |
| 563536837 | Paragon Financial Corp | Brian McGowens | 4/1/22 | $654 | $14,072 | 11.11% | MD | 1 | $279 | $2,507 | Active File |
| 431397306 | Validation Partners LLC | Keyla Rosa | 10/1/20 | $308 | $14,071 | 51.72% | IL | 15 | $131 | $1,318 | Active File |
| 562516033 | Paragon Financial Corp | Margaret Moore | 4/1/22 | $326 | $14,069 | 13.04% | AL | 3 | $139 | $2,914 | Active File |
| 487044625 | NextStep Financial Debt Settlement LLC | Ismael Caro | 8/1/21 | $250 | $14,068 | 36.67% | FL | 11 | $107 | $2,131 | Active File |
| 558802360 | Golden Financial Services | Louis Underwood | 4/1/22 | $326 | $14,065 | 9.23% | OH | 5 | $105 | $2,412 | Active File |
| 573065911 | Paragon Financial Corp | Catherine Tooks | 5/1/22 | $347 | $14,065 | 6.90% | IL | 2 | $148 | $3,011 | Active File |
| 544275043 | Litigation Practice Center | Nick Trame | 2/1/22 | $296 | $14,060 | 0.00% | IL | 6 | $107 | $3,428 | Active File |
| 467340766 | Litigation Practice Center | Winnie Perez | 4/1/21 | $296 | $14,051 | 65.22% | CA | 15 | $126 | $1,135 | Paused Per Legal - Payment Not Paused |
| 548189560 | MRD Marketing LLC | Latoya Williams Butts | 3/1/22 | $326 | $14,047 | 17.39% | GA | 4 | $139 | $3,049 | Active File |
| 562507291 | Paragon Financial Corp | Timothy Womac | 4/1/22 | $559 | $14,040 | 27.27% | TX | 3 | $238 | $2,143 | Active File |
| 464021664 | Validation Partners LLC | Brittany Johnson | 4/1/21 | $279 | $14,039 | 50.00% | GA | 7 | $119 | $1,898 | Active File |
| 518547661 | Paragon Financial Corp | Kenny Mahone | 11/1/21 | $252 | $14,039 | 20.59% | GA | 7 | $107 | $2,002 | Active File |
| 527638843 | Validation Partners LLC | Samuel Curby Jr. | 12/1/21 | $224 | $14,039 | 50.00% | NV | 7 | $95 | $764 | Active File |
| 535544878 | Prime One Doc Prep | Judith Salmans | 1/1/22 | $325 | $14,038 | 11.54% | GA | 3 | $139 | $3,047 | Active File |
| 471118754 | Debt Resolution Direct | Phyllis Nolze | 5/1/21 | $252 | $14,036 | 37.14% | NV | 13 | $107 | $2,358 | Active File |
| 475765832 | Debt Resolution Direct | Kimberly Marie Vega Nieves | 7/1/21 | $253 | $14,032 | 37.04% | FL | 10 | $108 | $1,725 | Active File |
| 557639950 | MRD Marketing LLC | Maureen Nseyep Patty | 3/1/22 | $265 | $14,029 | 0.00% | MN | 4 | $113 | $3,437 | Active File |
| 555725131 | MRD Marketing LLC | Josey Wells | 3/1/22 | $252 | $14,028 | 11.76% | AZ | 4 | $107 | $3,322 | Active File |
| 558044035 | MRD Marketing LLC | Charles Bruning | 4/1/22 | $252 | $14,027 | 11.43% | CO | 4 | $107 | $3,436 | Active File |
| 548070802 | Morning Financial | Erica R Carter | 3/1/22 | $252 | $14,025 | 11.11% | VA | 3 | $107 | $3,446 | Active File |
| 565299220 | Paragon Financial Corp | Fernando Leites | 4/1/22 | $252 | $14,025 | 8.82% | NV | 3 | $107 | $3,429 | Active File |
| 438186198 | Litigation Practice Center | Debbie Anno | 11/1/20 | $255 | $14,023 | 66.67% | CA | 20 | $109 | $1,086 | Paused Per Legal - Payment Not Paused |
| 479174638 | NextStep Financial Debt Settlement LLC | Joann Mongiello | 7/1/21 | $252 | $14,022 | 35.29% | FL | 12 | $107 | $2,464 | Active File |
| 537502738 | NextStep Financial Debt Settlement LLC | Mary Larson | 1/1/22 | $278 | $14,019 | 20.69% | FL | 6 | $118 | $2,844 | Active File |
| 531972661 | Paragon Financial Corp | Karen Lewis | 1/1/22 | $295 | $14,018 | 12.82% | TX | 5 | $125 | $3,845 | Active File |
| 453003137 | Litigation Practice Center | Katherine - Carole Carnaghi | 1/1/21 | $280 | $14,012 | 72.00% | IL | 18 | $119 | $954 | Active File |
| 501347545 | Benefit 1st Financial | Odell Mundey | 9/1/21 | $325 | $14,012 | 33.33% | MD | 8 | $138 | $2,362 | Active File |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 491500662 | Debt Resolution Direct | Judith Duggins | 8/1/21 | $251 | $14,009 | 31.43% | IL | 11 | $107 | $2,677 | Active File |
| 553926052 | NextStep Financial Debt Settlement LLC | Lori Wroge | 3/1/22 | $251 | $14,006 | 11.76% | MN | 4 | $107 | $3,426 | Active File |
| 552425353 | Lexicon Consulting LLC | William Crosby | 3/1/22 | $258 | $14,005 | 12.90% | LA | 4 | $110 | $3,207 | Active File |
| 562315030 | ECE Financial | Jacqueline V Alexander | 4/1/22 | $252 | $14,005 | 8.57% | TX | 3 | $107 | $3,540 | Active File |
| 477047162 | Validation Partners LLC | Edwin Grant | 6/1/21 | $272 | $14,003 | 17.95% | LA | 14 | $116 | $2,515 | Active File |
| 521206117 | Validation Partners LLC | Katherine L Butler | 12/1/21 | $252 | $14,003 | 0.00% | CA | 8 | $107 | $3,397 | Active File |
| 553090894 | MRD Marketing LLC | Vance Solinap | 3/1/22 | $251 | $14,002 | 11.76% | CA | 4 | $107 | $3,318 | Active File |
| 540112701 | Paragon Financial Corp | Jennifer Mocanu | 1/1/22 | $278 | $14,000 | 16.67% | MO | 5 | $118 | $3,078 | Active File |
| 459921439 | Debt Resolution Direct | Kevin Cambero | 3/1/21 | $251 | $13,999 | 48.48% | FL | 16 | $107 | $2,675 | Active File |
| 447782370 | All Service Financial LLC | Martha Carroll | 12/1/20 | $254 | $13,998 | 60.00% | KS | 18 | $108 | $1,325 | Paused Per Legal - Payment Not Paused |
| 537295546 | Debt Dissolution. | Rosa Brunder | 1/1/22 | $258 | $13,998 | 24.00% | PA | 6 | $110 | $2,201 | Active File |
| 396096328 | Litigation Practice Center | Derek Hitz | 4/1/20 | $255 | $13,994 | 89.66% | GA | 26 | $108 | $325 | Paused Per Legal - Payment Not Paused |
| 556262146 | Paragon Financial Corp | Milvia Salguero | 3/1/22 | $358 | $13,994 | 15.00% | CA | 3 | $152 | $2,895 | Active File |
| 455552905 | Validation Partners LLC | Willa Farnell | 2/1/21 | $278 | $13,992 | 51.61% | TX | 16 | $118 | $1,775 | Active File |
| 558098221 | MRD Marketing LLC | Randy Goodermont | 3/1/22 | $252 | $13,992 | 11.76% | MN | 4 | $107 | $3,431 | Active File |
| 462872602 | Benefit 1st Financial | Jonathan Perez | 4/1/21 | $259 | $13,991 | 53.85% | IL | 14 | $110 | $1,446 | Active File |
| 432187926 | All Service Financial LLC | Jesse Schumann | 10/1/20 | $272 | $13,990 | 57.33% | FL | 41 | $116 | $1,808 | Paused Per Legal - Payment Not Paused |
| 546138145 | Paragon Financial Corp | Patrick Ngoyi | 2/1/22 | $251 | $13,989 | 14.71% | CA | 5 | $107 | $3,209 | Active File |
| 425993451 | Validation Partners LLC | Desiree Miller | 9/1/20 | $278 | $13,985 | 79.31% | CO | 23 | $118 | $828 | Active File |
| 452059157 | Litigation Practice Center | Stanley Gajewski | 1/1/21 | $363 | $13,980 | 94.44% | IL | 17 | $155 | $77 | Active File |
| 567698797 | Paragon Financial Corp | Arnette Townsent | 4/1/22 | $266 | $13,980 | 9.68% | IL | 3 | $113 | $3,286 | Active File |
| 471263420 | MRD Marketing LLC | Nannie Cobb | 1/1/22 | $252 | $13,975 | 17.65% | KY | 6 | $107 | $3,100 | Active File |
| 452710421 | Litigation Practice Center | Vivianne Saady | 1/1/21 | $254 | $13,974 | 56.67% | AZ | 17 | $108 | $1,408 | Active File |
| 479254388 | United Debt Consultants | Anthony Jackson | 12/1/21 | $385 | $13,974 | 15.38% | OR | 4 | $164 | $4,880 | Active File |
| 557709502 | Paragon Financial Corp | Leslie Frazier | 3/1/22 | $306 | $13,974 | 16.00% | CA | 4 | $130 | $2,870 | Active File |
| 562074604 | Paragon Financial Corp | Petersky Dorcely | 4/1/22 | $324 | $13,968 | 13.04% | NJ | 3 | $138 | $2,898 | Active File |
| 457342641 | Litigation Practice Center | Lalrammawii Nepote | 3/1/21 | $266 | $13,968 | 25.71% | CA | 9 | $113 | $2,265 | Active File |
| 524049811 | Validation Partners LLC | David Codalata | 12/1/21 | $193 | $13,964 | 0.00% | IN | 4 | $82 | $1,317 | Active File |
| 479711534 | Litigation Practice Center | Steve Stypinski | 7/1/21 | $320 | $13,959 | 52.17% | IL | 12 | $136 | $1,592 | Paused Per Legal - Payment Not Paused |
| 481387418 | Liamia Group INC | Leann Keaton | 7/1/21 | $256 | $13,959 | 36.36% | IN | 12 | $109 | $2,394 | Active File |
| 570343810 | Paragon Financial Corp | Vernon Spady | 5/1/22 | $256 | $13,959 | 6.06% | NY | 2 | $109 | $3,482 | Active File |
| 542661880 | Morning Financial | Nancy Ohm Zay | 2/1/22 | $246 | $13,955 | 17.14% | SD | 6 | $105 | $3,148 | Active File |
| 528019894 | Validation Partners LLC | Benjamin Fernandez | 12/1/21 | $251 | $13,953 | 34.78% | TX | 8 | $107 | $1,792 | Active File |
| 570442054 | Paragon Financial Corp | Melissa Jaly | 5/1/22 | $251 | $13,953 | 5.88% | CT | 2 | $107 | $3,524 | Active File |
| 447387570 | Litigation Practice Center | Roberta Halcott | 12/1/20 | $301 | $13,950 | 86.96% | CT | 20 | $128 | $512 | Active File |
| 522801136 | Validation Partners LLC | Lisa Olivero | 12/1/21 | $288 | $13,950 | 75.00% | FL | 7 | $123 | $1,227 | Active File |
| 559581469 | Litigation Practice Center- 2 | Kendal Berryhill | 4/1/22 | $277 | $13,938 | 13.33% | NY | 4 | $118 | $3,362 | Active File |
| 483915799 | Debt Resolution Direct | Daniel Tabares | 7/1/21 | $251 | $13,937 | 28.57% | FL | 10 | $107 | $2,561 | Active File |
| 412721190 | All Service Financial LLC | Linda Lawton | 7/1/20 | $303 | $13,936 | 61.11% | NY | 22 | $129 | $1,270 | Active File |
| 542043655 | MRD Marketing LLC | Robin Rosga | 2/1/22 | $272 | $13,935 | 11.19% | MN | 8 | $116 | $3,372 | Active File |
| 423579807 | All Service Financial LLC | Denene Torgenson | 8/1/20 | $497 | $13,932 | 58.33% | UT | 21 | $211 | $1,140 | Active File |
| 542453752 | Paragon Financial Corp | Bernadine Pennie | 2/1/22 | $256 | $13,924 | 14.29% | NY | 5 | $109 | $3,248 | Active File |
| 498712876 | Debt Resolution Direct | Bobby Gilbert | 9/1/21 | $250 | $13,923 | 39.29% | GA | 11 | $106 | $2,023 | Paused Per Legal - Payment Not Paused |
| 513017493 | Morning Financial | Jackie Mosher | 10/1/21 | $350 | $13,922 | 28.84% | GA | 15 | $149 | $2,420 | Active File |
| 548212288 | Paragon Financial Corp | Ntaconzoba Mechack | 3/1/22 | $323 | $13,922 | 16.67% | MO | 4 | $138 | $2,754 | Active File |
| 558607945 | Paragon Financial Corp | Eric Preston | 4/1/22 | $403 | $13,922 | 13.04% | GA | 3 | $172 | $2,936 | Active File |
| 444831039 | Debt Resolution Direct | Rajpattie Samaria | 11/1/20 | $327 | $13,919 | 52.94% | NY | 18 | $139 | $469 | Active File |
| 490329670 | Liamia Group INC | Bradley Bradley | 8/1/21 | $250 | $13,918 | 28.57% | FL | 10 | $107 | $3,092 | Active File |
| 449570275 | Litigation Practice Center | Bill Wellenstein | 12/1/20 | $253 | $13,917 | 59.38% | MT | 19 | $108 | $1,425 | Active File |
| 551535703 | Lifeline Debt Relief | Victor Nicholas | 3/1/22 | $322 | $13,917 | 21.74% | MA | 5 | $137 | $2,604 | Active File |
| 445295718 | Litigation Practice Center | Arthur Pereira | 12/1/20 | $294 | $13,914 | 43.24% | MA | 16 | $125 | $1,720 | Paused Per Legal - Payment Not Paused |
| 430295889 | All Service Financial LLC | Kathleen Duffy | 10/1/20 | $271 | $13,911 | 66.99% | MA | 45 | $115 | $1,226 | Paused Per Legal - Payment Not Paused |
| 481023076 | Litigation Practice Center | Barbara Costelloe | 7/1/21 | $254 | $13,906 | 41.38% | NY | 12 | $108 | $1,944 | Paused Per Legal - Payment Not Paused |
| 551176045 | MRD Marketing LLC | Richard Rigolini | 3/1/22 | $250 | $13,904 | 0.00% | MA | 4 | $107 | $3,303 | Active File |
| 559909522 | Litigation Practice Center | Larry Itson | 4/1/22 | $251 | $13,903 | 8.57% | TN | 3 | $107 | $3,524 | Active File |
| 459874799 | Validation Partners LLC | Carrie Eubanks | 3/1/21 | $600 | $13,896 | 27.05% | LA | 17 | $255 | $1,531 | Paused Per Legal - Payment Not Paused |
| 574526911 | MRD Marketing LLC | Jodeci Jones | 5/1/22 | $251 | $13,896 | 0.00% | OR | 3 | $107 | $3,523 | Active File |
| 576225115 | Prime One Doc Prep | Edwin Morgan | 5/1/22 | $251 | $13,893 | 2.78% | GA | 1 | $107 | $3,762 | Active File |
| 535816216 | Paragon Financial Corp | Dikesha Poitier | 1/1/22 | $252 | $13,892 | 7.50% | NJ | 3 | $107 | $3,863 | Active File |
| 517849084 | Morning Financial | Pamela Shadowens | 11/1/21 | $252 | $13,888 | 26.92% | TN | 7 | $107 | $2,880 | Active File |
| 441093696 | Litigation Practice Center | Brian McDonald | 11/1/20 | $253 | $13,883 | 63.33% | IL | 19 | $108 | $1,186 | Active File |
| 437844770 | All Service Financial LLC | Shelby Nicole Lafrinere | 11/1/20 | $408 | $13,882 | 66.67% | CO | 20 | $174 | $772 | Active File |
| 548328889 | MRD Marketing LLC | Danny Hatfield | 3/1/22 | $250 | $13,881 | 14.71% | KY | 5 | $106 | $3,193 | Active File |
| 476399138 | Validation Partners LLC | Rebecca Weythman | 6/1/21 | $276 | $13,874 | 44.83% | WA | 13 | $118 | $2,000 | Active File |
| 546030649 | BRDD LLC | Rebekah Cain | 2/1/22 | $305 | $13,873 | 20.00% | WV | 5 | $130 | $2,725 | Active File |
| 545043067 | Litigation Practice Center | Diane Williams | 2/1/22 | $415 | $13,868 | 35.71% | MS | 5 | $177 | $1,767 | Active File |
| 549823441 | Morning Financial | Paul Juliano | 3/1/22 | $276 | $13,867 | 13.79% | NH | 4 | $118 | $3,058 | Active File |
| 543108337 | MRD Marketing LLC | Vilma Barrientos | 2/1/22 | $255 | $13,865 | 15.15% | IL | 5 | $108 | $3,142 | Active File |
| 415543263 | Validation Partners LLC | Laura Odell | 7/1/20 | $276 | $13,864 | 67.19% | LA | 43 | $118 | $1,187 | Paused Per Legal - Payment Not Paused |
| 477030846 | Validation Partners LLC | Deborah Johnson | 6/1/21 | $299 | $13,861 | 41.20% | AZ | 25 | $127 | $2,176 | Active File |
| 495452163 | Debt Resolution Direct | Jordan James | 9/1/21 | $251 | $13,859 | 40.00% | MO | 10 | $107 | $1,605 | Active File |
| 562420564 | MRD Marketing LLC | Patricia Bond | 4/1/22 | $250 | $13,852 | 3.70% | TN | 1 | $107 | $3,101 | Paused Per Legal - Payment Not Paused |
| 452052081 | Litigation Practice Center | Keith Donaldson | 1/1/21 | $264 | $13,850 | 58.06% | NY | 18 | $113 | $1,174 | Paused Per Legal - Payment Not Paused |
| 479157168 | Litigation Practice Center | Norma Walker | 7/1/21 | $253 | $13,846 | 20.59% | OH | 7 | $108 | $2,477 | Active File |
| 550531069 | NextStep Financial Debt Settlement LLC | Charlene Davis | 3/1/22 | $245 | $13,841 | 8.33% | MI | 3 | $104 | $3,445 | Active File |
| 522801142 | Validation Partners LLC | April Mouton Poullard | 12/1/21 | $373 | $13,837 | 33.33% | CO | 6 | $159 | $1,125 | Active File |
| 414888144 | All Service Financial LLC | Darlene Gore | 7/1/20 | $271 | $13,836 | 67.14% | NY | 47 | $115 | $1,121 | Paused Per Legal - Payment Not Paused |
| 539892637 | MRD Marketing LLC | Gary Wigfield | 1/1/22 | $254 | $13,823 | 14.71% | TX | 5 | $108 | $3,461 | Active File |
| 424036320 | All Service Financial LLC | Lindsay Wolf | 9/1/20 | $269 | $13,821 | 69.70% | CA | 23 | $115 | $1,189 | Active File |
| 526809409 | Benefit 1st Financial | Maria Ross | 12/1/21 | $253 | $13,815 | 24.14% | TX | 7 | $108 | $2,473 | Active File |
| 465884320 | Validation Partners LLC | Darin Staab | 5/1/21 | $372 | $13,810 | 44.70% | KS | 31 | $158 | $2,137 | Active File |
| 416351796 | Validation Partners LLC | Kendrick Goldsmith | 7/1/20 | $328 | $13,808 | 90.58% | MI | 53 | $140 | $375 | Paused Per Legal - Payment Not Paused |
| 566290480 | MRD Marketing LLC | Donna Ledlow | 4/1/22 | $250 | $13,808 | 8.57% | IN | 3 | $106 | $3,509 | Active File |
| 435181368 | Validation Partners LLC | Carlie Zenna | 11/1/20 | $254 | $13,803 | 63.64% | NY | 20 | $108 | $756 | Active File |
| 485675437 | Litigation Practice Center | Edward J. Luther | 8/1/21 | $252 | $13,802 | 41.38% | FL | 12 | $107 | $1,934 | Paused Per Legal - Payment Not Paused |
| 459251005 | Validation Partners LLC | Renee Ralston | 3/1/21 | $289 | $13,801 | 62.96% | CA | 17 | $123 | $1,351 | Paused Per Legal - Payment Not Paused |
| 450193443 | All Service Financial LLC | Breanna Farrell | 6/1/21 | $435 | $13,798 | 28.84% | IL | 20 | $185 | $2,110 | Active File |
| 535864315 | Validation Partners LLC | Laura Robertson | 3/1/22 | $289 | $13,797 | 85.71% | VA | 6 | $96 | $192 | Active File |
| 430777194 | All Service Financial LLC | Christine Scott | 10/1/20 | $339 | $13,797 | 64.71% | PA | 22 | $144 | $644 | Paused Per Legal - Payment Not Paused |
| 439337856 | All Service Financial LLC | Kristen Duffy | 7/1/22 | $348 | $13,794 | 58.57% | NY | 33 | $148 | $1,237 | Paused Per Legal - Payment Not Paused |
| 422779257 | All Service Financial LLC | Leian Rickert | 8/1/20 | $271 | $13,792 | 91.67% | WI | 22 | $117 | $234 | Active File |
| 438868266 | All Service Financial LLC | Karen Carchidi | 11/1/20 | $304 | $13,791 | 65.52% | CT | 19 | $130 | $1,228 | Paused Per Legal - Payment Not Paused |
| 481150568 | New Vision Debt Relief -2 | Rudy Macie | 7/1/21 | $270 | $13,791 | 48.00% | ME | 12 | $115 | $1,725 | Active File |
| 416959422 | All Service Financial LLC | Ruthann Vanderslice | 7/1/20 | $254 | $13,790 | 69.70% | PA | 23 | $108 | $1,188 | Active File |
| 458614675 | Debt Resolution Direct | James Webber | 3/1/21 | $333 | $13,788 | 34.04% | PA | 16 | $142 | $2,761 | Active File |
| 465814932 | Validation Partners LLC | Lugie Cadet | 3/1/22 | $254 | $13,788 | 45.45% | NY | 15 | $108 | $2,051 | Active File |
| 462074699 | Debt Resolution Direct | Wayne Miller | 3/1/21 | $254 | $13,785 | 44.12% | NY | 16 | $108 | $2,159 | Active File |
| 547120986 | Solutions by Summit | Brenda Heredia | 4/1/22 | $251 | $13,785 | 18.18% | CO | 4 | $107 | $1,921 | Active File |
| 522720496 | Debt Resolution Direct | Matthew Foppiano | 11/1/20 | $288 | $13,784 | 60.00% | NH | 21 | $123 | $917 | Active File |

DocuSign Envelope ID: A49D69AE-0EAB-4C47-921F-AA062A72823B

B1102-5221 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 422899143 | All Service Financial LLC | Anna Mesa | 8/1/20 | $294 | $13,783 | 62.86% | AZ | 22 | $125 | $1,000 | Active File |
| 407616921 | Validation Partners LLC | Nicholas Wood | 6/1/20 | $405 | $13,783 | 61.11% | OR | 22 | $172 | $924 | Active File |
| 552940612 | Morning Financial | Dorothy Stiles | 3/1/22 | $253 | $13,777 | 12.12% | IN | 8 | $108 | $3,291 | Active File |
| 555275992 | Integrity Docs | Randy Brening | 3/1/22 | $253 | $13,776 | 8.82% | NE | 3 | $108 | $3,453 | Active File |
| 425336442 | Validation Partners LLC | Sadhana M Hipp | 9/1/20 | $275 | $13,775 | 67.74% | IL | 21 | $117 | $1,299 | Active File |
| 560971735 | Litigation Practice Center- 2 | Mary Martin | 4/1/22 | $254 | $13,773 | 8.82% | SC | 3 | $108 | $3,458 | Active File |
| 436059088 | Litigation Practice Center | John Byrne | 10/1/20 | $272 | $13,772 | 68.97% | MN | 20 | $116 | $530 | Active File |
| 566599513 | BRDD LLC | Scott Jolley | 4/1/22 | $326 | $13,772 | 13.04% | SC | 3 | $139 | $2,914 | Active File |
| 583239487 | Prime One Doc Prep | Alton Sims | 5/1/22 | $254 | $13,772 | 0.00% | MI | 2 | $108 | $3,782 | Active File |
| 470422422 | Litigation Practice Center | Alicia Knepper | 5/1/21 | $251 | $13,770 | 60.87% | IL | 14 | $107 | $1,171 | Active File |
| 512978601 | Morning Financial | Cosme Carvalho | 10/1/21 | $258 | $13,770 | 28.13% | MA | 9 | $110 | $2,639 | Paused Per Legal - Payment Not Paused |
| 518524423 | ECE Financial | Lisa Smith | 11/1/21 | $271 | $13,770 | 26.09% | MA | 6 | $115 | $1,961 | Active File |
| 406881264 | Validation Partners LLC | Jewell Beasley | 6/1/20 | $253 | $13,768 | 64.71% | TN | 22 | $108 | $1,186 | Active File |
| 426093287 | Debt Resolution Direct | Ricardo Farias | 9/1/20 | $363 | $13,767 | 56.76% | WA | 21 | $155 | $873 | Active File |
| 438792600 | All Service Financial LLC | Steven Dillon | 11/1/20 | $348 | $13,764 | 78.25% | TX | 39 | $148 | $841 | Active File |
| 555097963 | MRD Marketing LLC | Eugene Walwyn | 3/1/22 | $253 | $13,762 | 12.12% | IL | 4 | $108 | $3,235 | Active File |
| 538359640 | Debt Dissolution. | Scott Doorgeest | 1/1/22 | $366 | $13,758 | 41.18% | CO | 7 | $156 | $1,718 | Active File |
| 446327865 | All Service Financial LLC | Martin Hoppock | 12/1/20 | $303 | $13,757 | 83.33% | KS | 20 | $129 | $774 | Active File |
| 471750868 | Debt Resolution Direct | Gabrielle Wyatt | 6/1/21 | $321 | $13,757 | 61.90% | CO | 13 | $137 | $1,228 | Active File |
| 450782801 | All Service Financial LLC | Cord Carter | 1/1/21 | $397 | $13,754 | 60.53% | TN | 23 | $169 | $670 | Active File |
| 439690929 | All Service Financial LLC | Taryn Curatti | 11/1/20 | $310 | $13,751 | 73.49% | MI | 43 | $132 | $994 | Active File |
| 461916631 | Litigation Practice Center | Wayne Broukard | 3/1/21 | $332 | $13,750 | 65.22% | MO | 15 | $141 | $1,038 | Paused Per Legal - Payment Not Paused |
| 502806640 | United Debt Consultants | Christopher Sousa | 10/1/21 | $308 | $13,749 | 56.00% | MA | 9 | $131 | $1,313 | Active File |
| 477075502 | Validation Partners LLC | Loridawn Fuentes | 6/1/21 | $298 | $13,745 | 38.46% | IL | 25 | $127 | $2,046 | Active File |
| 562466200 | Paragon Financial Corp | Lori Blommel | 4/1/22 | $514 | $13,745 | 25.00% | FL | 3 | $219 | $2,190 | Active File |
| 449384575 | Debt Resolution Direct | Jesse G Gonzalez | 12/1/20 | $314 | $13,741 | 75.00% | CA | 18 | $134 | $789 | Active File |
| 471286748 | Debt Resolution Direct | Irshad Khan | 6/1/21 | $252 | $13,734 | 48.28% | CA | 14 | $107 | $1,821 | Active File |
| 500443108 | Morning Financial | Eugene Weatherspoon | 9/1/21 | $253 | $13,731 | 25.00% | IL | 8 | $108 | $2,842 | Active File |
| 476439914 | Litigation Practice Center | Gerri Hensley | 6/1/21 | $301 | $13,729 | 81.25% | VA | 13 | $128 | $763 | Active File |
| 549259432 | MRD Marketing LLC | Mary Ann Kelly | 3/1/22 | $253 | $13,722 | 15.15% | IL | 5 | $108 | $3,121 | Active File |
| 441676545 | All Service Financial LLC | Urbano Baeza | 11/1/20 | $387 | $13,721 | 73.83% | TX | 32 | $165 | $351 | Active File |
| 457855623 | Validation Partners LLC | Hannah Bortroff | 3/1/22 | $297 | $13,720 | 41.20% | TX | 25 | $127 | $2,336 | Active File |
| 557257555 | Paragon Financial Corp | Lynkrisjene Cornacchia | 3/1/22 | $206 | $13,717 | 8.51% | NJ | 4 | $88 | $3,853 | Active File |
| 542313178 | MRD Marketing LLC | Billy Davis | 2/1/22 | $253 | $13,715 | 11.76% | NC | 4 | $108 | $3,228 | Active File |
| 565268569 | NextStep Financial Debt Settlement LLC | Lynn Wright | 4/1/22 | $320 | $13,713 | 13.04% | IN | 3 | $136 | $2,860 | Active File |
| 541456413 | Morning Financial | Kevin Jacoby | 1/1/22 | $252 | $13,713 | 17.24% | PA | 5 | $107 | $3,091 | Active File |
| 456238099 | Litigation Practice Center | Kathleen Thompson | 2/1/21 | $409 | $13,710 | 58.62% | NV | 17 | $174 | $1,391 | Active File |
| 526795951 | Validation Partners LLC | Linda Alverzo Wheeler | 12/1/21 | $250 | $13,707 | 57.14% | NY | 8 | $106 | $745 | Active File |
| 558701833 | MRD Marketing LLC | Kimberly Dell | 4/1/22 | $253 | $13,702 | 11.76% | FL | 4 | $108 | $3,339 | Active File |
| 468179048 | Liamia Group INC | Amy June Harding | 5/1/21 | $250 | $13,698 | 42.42% | WA | 14 | $107 | $2,150 | Active File |
| 441208785 | Debt Resolution Direct | Andrea Mccabe | 11/1/20 | $274 | $13,697 | 57.14% | IL | 20 | $118 | $1,655 | Paused Per Legal - Payment Not Paused |
| 472458738 | Debt Resolution Direct | Edoh Alipoe | 6/1/21 | $274 | $13,697 | 48.28% | IL | 14 | $117 | $1,867 | Active File |
| 540680835 | MRD Marketing LLC | Derrick Deans | 3/1/22 | $297 | $13,688 | 21.05% | FL | 4 | $126 | $2,021 | Active File |
| 423252135 | Debt Resolution Direct | Gordon Donaldson | 1/1/21 | $257 | $13,687 | 40.00% | WA | 14 | $110 | $2,148 | Paused Per Legal - Payment Not Paused |
| 455427945 | Litigation Practice Center | Victoria Brown | 2/1/21 | $251 | $13,684 | 50.00% | OK | 15 | $107 | $1,496 | Active File |
| 573312865 | Paragon Financial Corp | Laurel Dobson | 5/1/22 | $287 | $13,679 | 7.41% | FL | 2 | $122 | $3,175 | Active File |
| 576168127 | ECE Financial | Matthew Adams | 5/1/22 | $253 | $13,673 | 0.00% | IN | 3 | $108 | $3,442 | Active File |
| 450608393 | Litigation Practice Center | Marija Predovan | 1/1/21 | $251 | $13,671 | 66.67% | NY | 18 | $107 | $962 | Active File |
| 401344753 | Validation Partners LLC | Loretta R Byrns | 5/1/20 | $269 | $13,671 | 50.00% | AR | 21 | $114 | $1,267 | Active File |
| 524067223 | Validation Partners LLC | Frank Rogers | 12/1/21 | $243 | $13,669 | 50.00% | IA | 5 | $104 | $414 | Active File |
| 471284858 | Debt Resolution Direct | Pamela Mann | 5/1/21 | $259 | $13,668 | 48.28% | MI | 14 | $110 | $1,766 | Active File |
| 469028012 | Debt Resolution Direct | Irah Methven | 5/1/21 | $253 | $13,666 | 46.67% | AZ | 14 | $108 | $2,045 | Active File |
| 399493555 | All Service Financial LLC | Teresa Gleason | 5/1/20 | $376 | $13,666 | 74.29% | MO | 26 | $160 | $1,036 | Active File |
| 535610026 | MRD Marketing LLC | Ruby Perez | 1/1/22 | $252 | $13,666 | 14.71% | CO | 5 | $107 | $3,339 | Active File |
| 583211911 | Vercy LLC | Alexa Wester | 5/1/22 | $318 | $13,666 | 4.35% | MI | 1 | $135 | $3,258 | Active File |
| 428527995 | Validation Partners LLC | Emily Adams | 9/1/20 | $274 | $13,664 | 67.74% | GA | 42 | $116 | $1,049 | Active File |
| 551105806 | Vercy LLC | Larry Pearson | 3/1/22 | $252 | $13,663 | 12.12% | MI | 4 | $107 | $3,203 | Active File |
| 437943996 | Validation Partners LLC | Raul D Chavez | 11/1/20 | $319 | $13,659 | 91.30% | CA | 21 | $136 | $407 | Active File |
| 526799164 | Validation Partners LLC | Michael Soricelli | 12/1/21 | $222 | $13,656 | 31.82% | PA | 7 | $95 | $1,189 | Active File |
| 423875523 | Validation Partners LLC | Taylor Nelson | 9/1/20 | $252 | $13,652 | 69.70% | OR | 23 | $107 | $1,180 | Active File |
| 459053991 | Debt Resolution Direct | John L Baird | 4/1/21 | $252 | $13,652 | 43.75% | LA | 14 | $107 | $2,146 | Paused Per Legal - Payment Not Paused |
| 497245245 | United Debt Consultants | Clyde A. Valdez | 9/1/21 | $319 | $13,649 | 43.48% | WA | 10 | $136 | $1,765 | Active File |
| 481228024 | Litigation Practice Center | Alison Alcantara | 7/1/21 | $251 | $13,648 | 41.38% | VA | 12 | $107 | $1,921 | Active File |
| 457453511 | Validation Partners LLC | Danielle Nelson | 3/1/21 | $254 | $13,647 | 41.67% | MI | 15 | $108 | $2,315 | Active File |
| 551725357 | Morning Financial | Rita Risner | 3/1/22 | $273 | $13,642 | 13.79% | OH | 4 | $116 | $3,141 | Active File |
| 551518171 | Paragon Financial Corp | Erika Hill | 3/1/22 | $394 | $13,639 | 20.00% | CA | 4 | $168 | $2,351 | Active File |
| 429548058 | Litigation Practice Center | Deloris Duff | 9/1/20 | $250 | $13,638 | 75.86% | GA | 22 | $107 | $853 | Active File |
| 564672331 | ECE Financial | Arcelia Alvarado | 4/1/22 | $269 | $13,638 | 0.00% | FL | 3 | $115 | $2,639 | Active File |
| 557707372 | MRD Marketing LLC | Sheila Parham | 4/1/22 | $252 | $13,635 | 12.12% | TN | 4 | $107 | $3,339 | Active File |
| 420525381 | Validation Partners LLC | Amanda Caffey | 8/1/20 | $296 | $13,632 | 85.46% | GA | 50 | $126 | $581 | Paused Per Legal - Payment Not Paused |
| 414285405 | Validation Partners LLC | Johnnie Lindsay | 7/1/20 | $253 | $13,627 | 73.97% | NY | 24 | $108 | $984 | Active File |
| 468140560 | NextStep Financial Debt Settlement LLC | Elwin Mclellan | 5/1/21 | $557 | $13,626 | 35.29% | VT | 12 | $169 | $2,731 | Active File |
| 546319078 | Morning Financial | Daniel Brobston | 2/1/22 | $273 | $13,622 | 16.67% | IA | 5 | $116 | $3,022 | Active File |
| 521950894 | Validation Partners LLC | Lori Barber | 12/1/21 | $290 | $13,622 | 26.67% | MO | 4 | $123 | $1,113 | Active File |
| 542501587 | Paragon Financial Corp | Marcus Muhammad | 2/1/22 | $394 | $13,621 | 15.79% | VA | 3 | $168 | $2,517 | Active File |
| 541575064 | Paragon Financial Corp | Earlene Brown | 1/1/22 | $252 | $13,619 | 15.15% | IL | 10 | $107 | $3,106 | Active File |
| 459291645 | Debt Resolution Direct | Jim Richardson | 3/1/21 | $252 | $13,617 | 47.06% | TX | 16 | $107 | $1,928 | Active File |
| 570283522 | MRD Marketing LLC | Kellie Barnard | 5/1/22 | $252 | $13,617 | 8.82% | IL | 3 | $107 | $3,433 | Active File |
| 574140145 | MRD Marketing LLC | Monique Ibarrola | 4/1/22 | $377 | $13,617 | 8.00% | FL | 2 | $130 | $3,125 | Active File |
| 476800852 | Debt Resolution Direct | Eric Obrien | 6/1/21 | $252 | $13,615 | 39.39% | AL | 13 | $107 | $2,249 | Active File |
| 436800032 | All Service Financial LLC | Keith Scott | 10/1/20 | $318 | $13,614 | 86.96% | GA | 20 | $136 | $542 | Paused Per Legal - Payment Not Paused |
| 464765170 | Debt Resolution Direct | Gene Beazley | 4/1/21 | $252 | $13,611 | 50.00% | TX | 16 | $107 | $1,927 | Active File |
| 573171508 | Paragon Financial Corp | Paula Renfro | 5/1/22 | $253 | $13,610 | 14.29% | TX | 2 | $102 | $2,515 | Active File |
| 522416194 | Paragon Financial Corp | Molly Cannady | 12/1/21 | $293 | $13,608 | 30.77% | TN | 8 | $125 | $2,370 | Active File |
| 478467988 | Liamia Group INC | Tyler Skinner | 7/1/21 | $315 | $13,606 | 34.29% | OH | 12 | $134 | $152 | Active File |
| 494096844 | ECE Financial | Hayley Markman | 8/1/21 | $255 | $13,606 | 45.83% | MD | 11 | $108 | $1,518 | Active File |
| 510851674 | Integrity Docs | Regina Deluca | 10/1/21 | $200 | $13,601 | 23.08% | NY | 9 | $85 | $2,642 | Active File |
| 464546958 | Litigation Practice Center | Rosanta Dulay Galarde | 4/1/21 | $255 | $13,583 | 57.89% | OR | 11 | $108 | $639 | Active File |
| 467640743 | Validation Partners LLC | Paula Ross | 2/1/21 | $300 | $13,581 | 70.83% | AL | 17 | $128 | $1,151 | Active File |
| 562417666 | MRD Marketing LLC | Victor Shreiff | 4/1/22 | $323 | $13,579 | 13.04% | FL | 3 | $137 | $2,885 | Active File |
| 398908919 | Benefit 1st Financial | Richard Monington | 4/1/20 | $263 | $13,578 | 89.66% | NY | 26 | $112 | $655 | Active File |
| 438790737 | Litigation Practice Center | Brenda Osorio | 11/1/20 | $254 | $13,578 | 68.97% | LA | 20 | $108 | $674 | Paused Per Legal - Payment Not Paused |
| 456946897 | Litigation Practice Center | Linda Hoaglun | 2/1/21 | $253 | $13,574 | 60.71% | MN | 17 | $109 | $1,304 | Active File |
| 528019966 | Validation Partners LLC | Samir Bitar | 12/1/21 | $363 | $13,569 | 70.00% | NJ | 7 | $154 | $772 | Active File |
| 423771627 | Validation Partners LLC | Lisa Frank | 10/1/20 | $251 | $13,569 | 65.63% | NY | 21 | $107 | $1,389 | Active File |
| 551098522 | Paragon Financial Corp | Gabriel Sandoval | 5/1/22 | $253 | $13,566 | 11.11% | CA | 4 | $100 | $3,390 | Active File |
| 569037103 | Paragon Financial Corp | Ronald Henriquez | 5/1/22 | $363 | $13,564 | 11.11% | TX | 2 | $154 | $2,779 | Active File |
| 439680576 | Litigation Practice Center | Blair C Grier | 11/1/20 | $254 | $13,560 | 63.33% | OR | 19 | $108 | $1,190 | Active File |
| 573197788 | MRD Marketing LLC | Martha May | 5/1/22 | $251 | $13,557 | 8.82% | GA | 3 | $107 | $3,424 | Active File |

B1102-5222  10/21/2022  3:58 PM Received by California Secretary of State

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 417404874 | Validation Partners LLC | Roberto Razo | 7/1/20 | $292 | $13,556 | 92.31% | IL | 24 | $124 | $373 | Paused Per Legal - Payment Not Paused |
| 499163749 | NextStep Financial Debt Settlement LLC | Brenda Quijada Calix | 9/1/21 | $261 | $13,555 | 45.45% | MN | 10 | $111 | $1,555 | Active File |
| 552627583 | MRD Marketing LLC | Camille Roy | 3/1/22 | $256 | $13,554 | 12.50% | LA | 4 | $109 | $3,157 | Active File |
| 435411182 | Validation Partners LLC | John Tomasella | 10/1/20 | $344 | $13,551 | 94.39% | CT | 45 | $146 | $270 | Paused Per Legal - Payment Not Paused |
| 549656149 | Paragon Financial Corp | Diane Onan | 3/1/22 | $687 | $13,550 | 4.20% | MI | 2 | $293 | $2,971 | Active File |
| 447833343 | Litigation Practice Center | Diana L Hoy | 12/1/20 | $289 | $13,548 | 53.13% | MN | 17 | $123 | $1,930 | Active File |
| 457324449 | Validation Partners LLC | Constance Anderson | 2/1/21 | $250 | $13,548 | 20.00% | OK | 8 | $106 | $2,829 | Active File |
| 430028628 | Litigation Practice Center | Patricia Schmitz | 9/1/20 | $255 | $13,545 | 75.00% | MN | 21 | $109 | $868 | Paused Per Legal - Payment Not Paused |
| 546026353 | MRD Marketing LLC | Christopher Wood | 2/1/22 | $272 | $13,542 | 15.38% | FL | 10 | $116 | $3,095 | Active File |
| 563015011 | ECE Financial | Esther Fontanosa | 4/1/22 | $247 | $13,541 | 5.71% | CA | 2 | $105 | $3,573 | Active File |
| 560915362 | Integrity Docs | August Burris | 4/1/22 | $285 | $13,539 | 11.11% | KS | 3 | $121 | $3,031 | Active File |
| 544269871 | Paragon Financial Corp | Carlos Reyes | 2/1/22 | $334 | $13,536 | 21.74% | IL | 5 | $142 | $2,701 | Active File |
| 547634920 | Litigation Practice Center | Mary Grzanka | 2/1/22 | $289 | $13,535 | 27.27% | WI | 6 | $123 | $2,213 | Active File |
| 478172652 | NextStep Financial Debt Settlement LLC | Billy Wood | 6/1/21 | $250 | $13,534 | 37.14% | MN | 13 | $106 | $2,458 | Active File |
| 477156576 | New Vision Debt Relief -2 | Mitzi Storey | 6/1/21 | $317 | $13,531 | 20.69% | TX | 6 | $135 | $2,732 | Active File |
| 569802739 | MRD Marketing LLC | Mindy Cooper | 5/1/22 | $251 | $13,531 | 8.82% | IL | 3 | $107 | $3,420 | Active File |
| 472558028 | Debt Resolution Direct | Darlene Rodgers | 6/1/21 | $300 | $13,530 | 56.00% | IL | 14 | $128 | $1,530 | Active File |
| 507011005 | NextStep Financial Debt Settlement LLC | Thomas Allen | 10/1/21 | $272 | $13,528 | 31.03% | GA | 9 | $116 | $2,430 | Active File |
| 459617581 | Validation Partners LLC | Chrissie Becker | 3/1/21 | $543 | $13,527 | 20.36% | MS | 15 | $231 | $2,027 | Paused Per Legal - Payment Not Paused |
| 539216005 | Morning Financial | David Eide | 1/1/22 | $250 | $13,523 | 9.09% | CA | 4 | $107 | $3,862 | Active File |
| 435405488 | Validation Partners LLC | Donna Worley | 10/1/20 | $271 | $13,520 | 57.00% | GA | 42 | $116 | $1,599 | Active File |
| 458297263 | Validation Partners LLC | Allison Jencka | 3/1/21 | $506 | $13,515 | 45.71% | AZ | 16 | $215 | $632 | Paused Per Legal - Payment Not Paused |
| 546774691 | MRD Marketing LLC | Stephanie Vazquez | 2/1/22 | $254 | $13,515 | 17.86% | CA | 5 | $108 | $2,600 | Active File |
| 476792138 | Validation Partners LLC | Sheila Mister | 5/1/22 | $272 | $13,513 | 35.48% | IL | 11 | $116 | $2,197 | Active File |
| 573165814 | Solutions by Summit | Karen Rupp | 5/1/22 | $257 | $13,512 | 10.00% | IL | 2 | $110 | $3,082 | Active File |
| 457228065 | Debt Resolution Direct | James Vavra | 2/1/21 | $250 | $13,506 | 51.52% | TX | 17 | $107 | $1,811 | Active File |
| 407862348 | Debt Resolution Direct | Milagros Yhanes Perez | 6/1/20 | $342 | $13,505 | 68.57% | FL | 24 | $146 | $613 | Paused Per Legal - Payment Not Paused |
| 479723756 | Validation Partners LLC | Nathan Bachmeier | 7/1/21 | $271 | $13,500 | 44.83% | AZ | 13 | $116 | $1,964 | Active File |
| 470173334 | Validation Partners LLC | Daniel Schaffner | 5/1/21 | $316 | $13,500 | 60.87% | CO | 14 | $135 | $1,347 | Active File |
| 542195836 | MRD Marketing LLC | Karla Soriano | 2/1/22 | $541 | $13,499 | 45.45% | FL | 5 | $230 | $1,613 | Active File |
| 464741184 | Validation Partners LLC | Tina Arvish | 4/1/21 | $485 | $13,495 | 74.71% | MT | 34 | $206 | $943 | Active File |
| 540760675 | Paragon Financial Corp | Linda Smith | 1/1/22 | $316 | $13,495 | 16.67% | NV | 4 | $135 | $2,693 | Active File |
| 452332575 | Litigation Practice Center | Linda Thompson | 1/1/21 | $260 | $13,494 | 66.67% | MS | 18 | $111 | $1,107 | Active File |
| 535627468 | Litigation Practice Center | Gracie Griffin | 1/1/22 | $254 | $13,492 | 21.43% | VT | 6 | $108 | $2,489 | Active File |
| 543127378 | Litigation Practice Center | Tammy Hall | 2/1/22 | $253 | $13,490 | 17.24% | TX | 5 | $108 | $2,696 | Paused Per Legal - Payment Not Paused |
| 405739317 | Validation Partners LLC | Jennifer Johnson | 6/1/20 | $329 | $13,486 | 54.29% | IL | 19 | $119 | $1,099 | Paused Per Legal - Payment Not Paused |
| 457257549 | Validation Partners LLC | Anna Hudson | 2/1/21 | $343 | $13,486 | 81.31% | TX | 37 | $146 | $740 | Active File |
| 542112799 | Paragon Financial Corp | Theresa Smith | 2/1/22 | $267 | $13,485 | 2.63% | MI | 1 | $114 | $2,515 | Active File |
| 548720800 | MRD Marketing LLC | Belgium Grimes | 3/1/22 | $250 | $13,482 | 15.63% | FL | 5 | $106 | $3,087 | Active File |
| 461154321 | Validation Partners LLC | Lauren Leon | 3/1/21 | $342 | $13,480 | 74.71% | FL | 34 | $146 | $942 | Active File |
| 437406440 | All Service Financial LLC | Louise Swartz | 11/1/20 | $307 | $13,478 | 87.50% | PA | 21 | $131 | $523 | Active File |
| 570402772 | Paragon Financial Corp | Evelyn Radford | 5/1/22 | $255 | $13,476 | 6.45% | AL | 2 | $108 | $3,362 | Active File |
| 545021071 | Morning Financial | GEORGE FOX | 2/1/22 | $255 | $13,470 | 0.00% | NJ | 4 | $108 | $3,344 | Active File |
| 439339167 | All Service Financial LLC | Allean Gant | 11/1/20 | $284 | $13,469 | 77.78% | CA | 21 | $121 | $846 | Paused Per Legal - Payment Not Paused |
| 549942196 | Paragon Financial Corp | Ieohany Espinosa Sandoval | 3/1/22 | $260 | $13,466 | 16.13% | NV | 5 | $111 | $2,985 | Active File |
| 405711432 | Validation Partners LLC | Ruth Mesaros | 6/1/20 | $336 | $13,464 | 78.13% | TX | 25 | $143 | $511 | Active File |
| 417398724 | Validation Partners LLC | Lizbeth Saldana | 7/1/20 | $307 | $13,462 | 50.00% | CO | 19 | $131 | $1,245 | Active File |
| 562977739 | Litigation Practice Center- 2 | Margaret Geanute | 4/1/22 | $250 | $13,461 | 11.76% | TN | 4 | $107 | $3,302 | Active File |
| 562006579 | Paragon Financial Corp | Joseph Eastman | 4/1/22 | $254 | $13,459 | 9.38% | WA | 3 | $108 | $3,251 | Active File |
| 556616830 | NextStep Financial Debt Settlement LLC | Leandra Paxiao | 3/1/22 | $254 | $13,450 | 12.50% | CA | 4 | $108 | $3,141 | Paused Per Legal - Payment Not Paused |
| 453053557 | Validation Partners LLC | Moises Mejia | 1/1/21 | $316 | $13,447 | 60.00% | KY | 15 | $134 | $1,209 | Active File |
| 503018389 | Benefit 1st Financial | Theresa Mccrary | 10/1/21 | $286 | $13,444 | 37.50% | TX | 9 | $122 | $1,947 | Active File |
| 453201637 | Validation Partners LLC | Mabel Montano-Vasquez | 12/1/21 | $310 | $13,442 | 36.53% | AZ | 32 | $132 | $1,348 | Active File |
| 525576883 | NextStep Financial Debt Settlement LLC | Natalie Yager | 12/1/21 | $294 | $13,439 | 19.05% | SC | 8 | $125 | $1,007 | Active File |
| 478177970 | Debt Resolution Direct | Ronald Kennon | 6/1/21 | $265 | $13,437 | 37.14% | MO | 13 | $113 | $1,880 | Active File |
| 555333829 | NextStep Financial Debt Settlement LLC | Maureen Teehan | 3/1/22 | $254 | $13,432 | 6.06% | MA | 2 | $108 | $3,571 | Active File |
| 424027284 | Validation Partners LLC | Trent Nelsen | 9/1/20 | $270 | $13,431 | 73.33% | AR | 22 | $115 | $1,036 | Active File |
| 550588364 | Litigation Practice Center | Ruby Pierce | 1/1/22 | $254 | $13,427 | 45.45% | TX | 5 | $61 | $369 | Active File |
| 537613438 | Paragon Financial Corp | Gloria Aiyedeke | 1/1/22 | $254 | $13,424 | 4.88% | CA | 2 | $108 | $3,933 | Active File |
| 584008420 | Vercy LLC | Dawn Clark | 6/1/22 | $253 | $13,424 | 6.25% | AL | 2 | $108 | $3,335 | Paused Per Legal - Payment Not Paused |
| 551770318 | Morning Financial | Mary Passmore | 3/1/22 | $251 | $13,419 | 8.57% | IA | 3 | $107 | $3,449 | Active File |
| 435419582 | Validation Partners LLC | Pam Dockery | 10/1/21 | $314 | $13,414 | 72.41% | KY | 21 | $115 | $1,035 | Active File |
| 473024668 | Litigation Practice Center | Judith Rodriguez | 6/1/21 | $287 | $13,413 | 60.87% | CA | 14 | $122 | $1,222 | Active File |
| 438657492 | All Service Financial LLC | Donna M Findley | 11/1/20 | $357 | $13,411 | 98.89% | FL | 45 | $152 | $201 | Active File |
| 468783992 | Litigation Practice Center | Staci Summers | 5/1/21 | $253 | $13,403 | 51.85% | WV | 14 | $108 | $1,617 | Active File |
| 553013197 | MRD Marketing LLC | Gerardo G Gomez Sanchez | 3/1/22 | $254 | $13,402 | 12.50% | FL | 4 | $108 | $3,134 | Active File |
| 528633111 | Paragon Financial Corp | Kenny Cassiano | 12/1/21 | $264 | $13,401 | 20.00% | CA | 6 | $113 | $2,813 | Active File |
| 570565861 | Paragon Financial Corp | Elizabeth Parris | 5/1/22 | $275 | $13,401 | 4.77% | TN | 3 | $117 | $3,550 | Active File |
| 558291604 | MRD Marketing LLC | Michael Grennan | 4/1/22 | $281 | $13,398 | 10.71% | KS | 3 | $120 | $3,113 | Active File |
| 453234847 | Litigation Practice Center | Julian G Hess | 1/1/21 | $293 | $13,396 | 51.43% | WV | 18 | $125 | $1,698 | Active File |
| 562435195 | Litigation Practice Center | Lorrie Barnes | 4/1/22 | $254 | $13,395 | 9.38% | NC | 3 | $108 | $3,241 | Active File |
| 432664419 | Litigation Practice Center | Sheila Bettin | 10/1/20 | $296 | $13,393 | 62.86% | MN | 22 | $126 | $571 | Paused Per Legal - Payment Not Paused |
| 441607098 | All Service Financial LLC | Lindsey Dalesky | 11/1/20 | $256 | $13,392 | 75.00% | WA | 21 | $109 | $1,092 | Active File |
| 562389142 | Paragon Financial Corp | Robert Jones | 4/1/22 | $389 | $13,390 | 10.53% | MO | 2 | $166 | $3,114 | Active File |
| 547647064 | BRDD LLC | Julie Houk | 2/1/22 | $389 | $13,390 | 25.00% | OR | 2 | $166 | $2,152 | Active File |
| 464417498 | Validation Partners LLC | Pamela Bolter | 4/1/21 | $329 | $13,384 | 69.22% | FL | 33 | $140 | $1,138 | Active File |
| 434671638 | Validation Partners LLC | Lynda Cagle | 10/1/20 | $254 | $13,383 | 60.61% | TX | 20 | $108 | $1,404 | Active File |
| 452053313 | Litigation Practice Center | Dorothy Varney | 1/1/21 | $262 | $13,380 | 60.00% | NY | 18 | $112 | $1,785 | Active File |
| 453198655 | Validation Partners LLC | Nicholas Keough | 1/1/21 | $341 | $13,379 | 69.22% | IA | 37 | $145 | $1,086 | Active File |
| 440389452 | Debt Resolution Direct | Dan Kephart | 12/1/20 | $323 | $13,378 | 54.29% | WA | 19 | $137 | $1,737 | Active File |
| 542470717 | Morning Financial | Gary Jouett | 2/1/22 | $314 | $13,377 | 0.00% | TX | 5 | $134 | $2,677 | Active File |
| 464888856 | Validation Partners LLC | Angela Gonzales | 4/1/21 | $329 | $13,373 | 67.12% | CA | 32 | $140 | $975 | Paused Per Legal - Payment Not Paused |
| 484020257 | NextStep Financial Debt Settlement LLC | Santos Sanchez | 7/1/21 | $270 | $13,371 | 28.57% | KS | 10 | $115 | $2,227 | Active File |
| 413701980 | Validation Partners LLC | Chad Young | 7/1/20 | $298 | $13,367 | 68.75% | RI | 44 | $127 | $793 | Active File |
| 526796401 | A Solution Debt Relief | Rita Everhart | 12/1/21 | $394 | $13,365 | 38.89% | OH | 7 | $168 | $1,678 | Active File |
| 512494221 | NextStep Financial Debt Settlement LLC | Dale Shaffer | 10/1/21 | $537 | $13,365 | 81.82% | IL | 9 | $229 | $686 | Paused Per Legal - Payment Not Paused |
| 524053201 | Validation Partners LLC | Jay Maynard | 12/1/21 | $256 | $13,363 | 58.33% | AZ | 7 | $109 | $566 | Active File |
| 481026336 | Validation Partners LLC | Teresa Gallegos | 7/1/21 | $292 | $13,361 | 46.15% | OR | 27 | $124 | $1,893 | Active File |
| 567803266 | NextStep Financial Debt Settlement LLC | Cindy Andrus | 4/1/22 | $314 | $13,361 | 13.64% | ME | 3 | $134 | $2,808 | Active File |
| 550439506 | MRD Marketing LLC | Norma Sumrall | 3/1/22 | $253 | $13,359 | 12.50% | LA | 4 | $108 | $3,288 | Active File |
| 429094653 | Litigation Practice Center | Sandra Rodriguez | 9/1/20 | $253 | $13,359 | 68.97% | OH | 20 | $108 | $860 | Paused Per Legal - Payment Not Paused |
| 555715978 | Morning Financial | Willie Myers | 3/1/22 | $269 | $13,358 | 13.79% | OH | 4 | $115 | $3,184 | Active File |
| 504093724 | United Debt Consultants | Winifred P Brady | 10/1/21 | $314 | $13,356 | 43.48% | TN | 10 | $134 | $1,871 | Active File |
| 472114282 | Litigation Practice Center | Daven Lee | 6/1/21 | $275 | $13,353 | 41.67% | CA | 10 | $117 | $2,000 | Active File |
| 526797538 | Validation Partners LLC | Luis Deleon | 12/1/21 | $250 | $13,353 | 37.50% | NY | 6 | $106 | $1,064 | Active File |
| 551011402 | MRD Marketing LLC | Louis Zepp | 3/1/22 | $254 | $13,348 | 12.50% | AZ | 4 | $108 | $3,126 | Active File |
| 497194719 | Debt Resolution Direct | Leatha West | 9/1/21 | $253 | $13,346 | 30.30% | IN | 10 | $108 | $2,538 | Active File |
| 461500681 | Validation Partners LLC | Adam Bourland | 5/1/21 | $157 | $13,343 | 65.02% | FL | 31 | $158 | $895 | Active File |
| 540982309 | MRD Marketing LLC | Scott Arnwine | 3/1/22 | $240 | $13,343 | 8.33% | MO | 3 | $102 | $3,367 | Active File |

B1102-5223 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 478214842 | Debt Resolution Direct | Kyle Polk | 6/1/21 | $253 | $13,342 | 37.50% | CA | 12 | $108 | $2,263 | Active File |
| 546542161 | MRD Marketing LLC | Prentice Bogery | 2/1/22 | $253 | $13,341 | 15.63% | TX | 5 | $108 | $3,017 | Active File |
| 511093020 | NextStep Financial Debt Settlement LLC | Robert Bays | 10/1/21 | $258 | $13,338 | 9.68% | AL | 3 | $110 | $2,527 | Paused Per Legal - Payment Not Paused |
| 535810027 | Golden Financial Services | Missy Shelton | 1/1/22 | $269 | $13,338 | 0.00% | VA | 4 | $115 | $3,782 | Active File |
| 419537376 | Validation Partners LLC | Miguel Diaz | 8/1/20 | $314 | $13,337 | 95.83% | GA | 23 | $134 | $134 | Active File |
| 406343637 | Validation Partners LLC | Linda Lott | 6/1/20 | $253 | $13,331 | 78.13% | AL | 25 | $108 | $862 | Active File |
| 489861268 | Debt Resolution Direct | Magdaleno Gomez | 8/1/21 | $305 | $13,331 | 45.83% | CA | 11 | $130 | $1,346 | Active File |
| 447620622 | All Service Financial LLC | Patricia Bryan | 12/1/20 | $269 | $13,327 | 65.52% | OH | 19 | $115 | $1,375 | Active File |
| 450613995 | All Service Financial LLC | Tongia Johnson | 1/1/21 | $274 | $13,322 | 53.59% | CA | 36 | $117 | $1,625 | Paused Per Legal - Payment Not Paused |
| 545018302 | NextStep Financial Debt Settlement LLC | Kelsey Kutil | 2/1/22 | $255 | $13,321 | 0.00% | MN | 5 | $108 | $1,320 | Active File |
| 550492318 | Litigation Practice Center- 2 | Jason Onsavage | 3/1/22 | $320 | $13,320 | 6.45% | NY | 2 | $115 | $3,446 | Active File |
| 478079390 | Debt Resolution Direct | Michael Veasey | 7/1/21 | $251 | $13,319 | 38.71% | FL | 12 | $107 | $2,134 | Active File |
| 454069013 | Litigation Practice Center | Stephanie Fincher | 2/1/21 | $286 | $13,315 | 60.87% | WA | 14 | $122 | $1,216 | Active File |
| 436626694 | Validation Partners LLC | Edith Sardie | 10/1/20 | $309 | $13,314 | 95.45% | LA | 21 | $132 | $527 | Active File |
| 429776862 | Validation Partners LLC | Heather A Fugee | 9/1/20 | $269 | $13,307 | 50.00% | NJ | 16 | $114 | $2,556 | Paused Per Legal - Payment Not Paused |
| 483914275 | Debt Resolution Direct | Paul J Aranda | 7/1/21 | $253 | $13,305 | 22.22% | LA | 8 | $108 | $2,589 | Active File |
| 547289662 | Solutions by Summit | Carolyn Handschuh | 2/1/22 | $253 | $13,303 | 25.00% | SC | 5 | $108 | $1,726 | Active File |
| 544552216 | Vercy LLC | Benjamin McDaniel | 2/1/22 | $251 | $13,299 | 16.22% | NC | 6 | $107 | $3,418 | Active File |
| 536075014 | A Solution Debt Relief | Matthew Jenkins | 1/1/22 | $368 | $13,299 | 31.58% | FL | 6 | $157 | $1,411 | Active File |
| 516237667 | NextStep Financial Debt Settlement LLC | Kristine DeFulio | 11/1/21 | $313 | $13,297 | 39.13% | NJ | 9 | $133 | $1,999 | Paused Per Legal - Payment Not Paused |
| 463595526 | Motivating Concepts Inc | Susan Culp | 4/1/21 | $253 | $13,296 | 39.39% | FL | 13 | $108 | $2,158 | Active File |
| 555214852 | NextStep Financial Debt Settlement LLC | Herb Holske | 3/1/22 | $258 | $13,295 | 6.06% | MA | 2 | $110 | $3,290 | Active File |
| 558811651 | BRDD LLC | Darlene Zeigler | 4/1/22 | $253 | $13,290 | 12.50% | MI | 4 | $108 | $3,229 | Active File |
| 476673244 | Debt Resolution Direct | Wilma Huffman | 6/1/21 | $252 | $13,290 | 40.63% | KY | 13 | $107 | $2,150 | Active File |
| 560663704 | MRD Marketing LLC | Mary Buff | 4/1/22 | $253 | $13,290 | 9.09% | CA | 3 | $108 | $3,336 | Active File |
| 450785065 | Debt Resolution Direct | Veronica Paez | 1/1/21 | $297 | $13,279 | 47.22% | CA | 17 | $126 | $1,289 | Active File |
| 460764453 | Debt Resolution Direct | Lenes Leblanc | 6/1/21 | $252 | $13,278 | 32.35% | CT | 11 | $107 | $2,363 | Paused Per Legal - Payment Not Paused |
| 480788986 | Debt Resolution Direct | Michael Leslie | 7/1/21 | $252 | $13,278 | 29.41% | OK | 10 | $107 | $2,578 | Paused Per Legal - Payment Not Paused |
| 450779763 | Debt Resolution Direct | Narciso G Gutierrez | 1/1/21 | $267 | $13,276 | 56.25% | CA | 18 | $113 | $1,611 | Active File |
| 539470661 | Paragon Financial Corp | Linda Woods | 1/1/22 | $384 | $13,276 | 13.89% | IL | 5 | $163 | $2,079 | Active File |
| 549812380 | NextStep Financial Debt Settlement LLC | Paulette Richardson | 3/1/22 | $313 | $13,276 | 17.39% | CT | 4 | $133 | $2,529 | Active File |
| 554022574 | Paragon Financial Corp | Victor Valenzuela | 3/1/22 | $534 | $13,273 | 36.36% | NY | 4 | $227 | $1,818 | Active File |
| 433816440 | All Service Financial LLC | Duondanee Koenn | 10/1/20 | $390 | $13,269 | 84.00% | OH | 21 | $166 | $332 | Active File |
| 440188539 | All Service Financial LLC | Sandra Guerrero | 11/1/20 | $339 | $13,268 | 90.20% | TX | 43 | $144 | $410 | Active File |
| 462021931 | Litigation Practice Center | Helen Mitchell | 3/1/21 | $349 | $13,266 | 77.78% | GA | 14 | $149 | $595 | Paused Per Legal - Payment Not Paused |
| 486028714 | Debt Resolution Direct | Michael Morrow | 8/1/21 | $252 | $13,266 | 37.50% | CO | 12 | $107 | $2,255 | Active File |
| 538226089 | Morning Financial | Maggie Howard | 1/1/22 | $312 | $13,265 | 20.83% | GA | 5 | $133 | $2,528 | Active File |
| 547625098 | Paragon Financial Corp | Angela Tillman | 2/1/22 | $317 | $13,265 | 13.04% | GA | 3 | $135 | $2,838 | Active File |
| 550439221 | Solutions by Summit | Elaine Gonzalez | 3/1/22 | $295 | $13,263 | 0.00% | FL | 3 | $125 | $2,405 | Active File |
| 399494807 | All Service Financial LLC | Wiley White | 5/1/20 | $251 | $13,259 | 67.57% | LA | 25 | $107 | $642 | Active File |
| 570602359 | Paragon Financial Corp | Clifford Graves | 5/1/22 | $252 | $13,259 | 6.37% | IL | 4 | $107 | $3,327 | Active File |
| 448078845 | All Service Financial LLC | Enrique Morales | 12/1/20 | $338 | $13,258 | 92.29% | NM | 42 | $144 | $399 | Active File |
| 452990575 | Validation Partners LLC | Raul Quiles | 1/1/21 | $252 | $13,254 | 56.25% | CT | 18 | $107 | $1,610 | Paused Per Legal - Payment Not Paused |
| 452389827 | Validation Partners LLC | Evelyn Santos | 1/1/21 | $273 | $13,249 | 62.06% | FL | 39 | $116 | $1,448 | Active File |
| 428247261 | Validation Partners LLC | Gary Elliot | 1/1/21 | $312 | $13,246 | 95.65% | TX | 22 | $133 | $266 | Active File |
| 447895242 | All Service Financial LLC | Thomas E Shauvin | 12/1/20 | $252 | $13,246 | 53.13% | OH | 17 | $107 | $1,823 | Paused Per Legal - Payment Not Paused |
| 471999306 | Validation Partners LLC | Theresa Vennell | 6/1/21 | $338 | $13,245 | 38.76% | NJ | 21 | $144 | $1,794 | Paused Per Legal - Payment Not Paused |
| 400924963 | Validation Partners LLC | Ray Magana | 7/1/20 | $425 | $13,243 | 73.55% | CA | 51 | $181 | $859 | Active File |
| 557757724 | Intermarketing Media LLC | Joann Roberts | 5/1/22 | $265 | $13,238 | 8.70% | KS | 2 | $113 | $2,488 | Active File |
| 501351625 | Litigation Practice Center- 2 | Leslie Speakman | 3/1/22 | $272 | $13,238 | 15.97% | WV | 9 | $116 | $2,620 | Active File |
| 566378380 | MRD Marketing LLC | Karsyn Brock | 4/1/22 | $252 | $13,235 | 6.06% | GA | 2 | $107 | $3,552 | Active File |
| 474714688 | Litigation Practice Center | Kristen Scialampo | 6/1/21 | $257 | $13,234 | 53.85% | NY | 14 | $109 | $1,531 | Active File |
| 490940044 | Paragon Financial Corp | Jhissela Ramirez Angulo | 3/1/22 | $252 | $13,234 | 16.67% | CA | 3 | $158 | $2,520 | Active File |
| 559560365 | Debt Resolution Direct | Leatha Sanford | 8/1/21 | $252 | $13,233 | 34.38% | MO | 11 | $107 | $2,358 | Active File |
| 547817125 | Solutions by Summit | Terrence McGlennon | 2/1/22 | $252 | $13,233 | 18.18% | KY | 4 | $107 | $3,824 | Active File |
| 419077032 | Validation Partners LLC | Eddy Gomez | 8/1/20 | $253 | $13,233 | 82.14% | FL | 23 | $108 | $720 | Active File |
| 419476533 | Validation Partners LLC | Carol Herod | 8/1/20 | $280 | $13,232 | 85.19% | TX | 23 | $119 | $478 | Active File |
| 580220574 | Solutions by Summit | Derrel Houdashelt | 5/1/22 | $252 | $13,232 | 7.41% | CA | 2 | $107 | $2,092 | Active File |
| 426820872 | Validation Partners LLC | Kristianne Abendroth | 9/1/20 | $257 | $13,230 | 76.67% | MI | 23 | $109 | $984 | Active File |
| 463191412 | Litigation Practice Center | Emilio Delgado Delgado | 4/1/21 | $312 | $13,229 | 62.50% | IL | 15 | $133 | $1,338 | Active File |
| 428289795 | Validation Partners LLC | Courtney Hannett | 9/1/20 | $191 | $13,225 | 58.33% | NV | 21 | $81 | $904 | Active File |
| 433802028 | Litigation Practice Center | Trish Mcbean | 10/1/20 | $252 | $13,224 | 46.67% | LA | 14 | $107 | $1,317 | Active File |
| 428735427 | Validation Partners LLC | Ora Lee Bott | 9/1/20 | $252 | $13,219 | 68.75% | WY | 44 | $107 | $1,178 | Paused Per Legal - Payment Not Paused |
| 453732265 | Litigation Practice Center | Thomas Nelson | 2/1/21 | $284 | $13,218 | 73.91% | WI | 17 | $121 | $847 | Active File |
| 481260214 | NextStep Financial Debt Settlement LLC | Suzanne Warren | 7/1/21 | $251 | $13,218 | 44.44% | VA | 12 | $107 | $1,816 | Active File |
| 478075568 | Debt Resolution Direct | Brenda Johnson | 6/1/21 | $252 | $13,216 | 37.50% | MI | 12 | $107 | $2,142 | Active File |
| 482265808 | MRD Marketing LLC | Michael Boatright | 6/1/22 | $347 | $13,216 | 9.09% | CA | 4 | $148 | $3,686 | Active File |
| 545911948 | MRD Marketing LLC | Wesam Sbaih | 2/1/22 | $337 | $13,214 | 17.39% | OH | 4 | $143 | $2,963 | Active File |
| 401273327 | Debt Resolution Direct | Marcos Acosta | 5/1/20 | $327 | $13,213 | 72.22% | CA | 26 | $139 | $1,014 | Paused Per Legal - Payment Not Paused |
| 557651113 | Paragon Financial Corp | Barry Gamble | 3/1/22 | $252 | $13,212 | 7.69% | NY | 3 | | $3,521 | Active File |
| 477636736 | All Service Financial LLC | Rebekah Florence | 11/1/20 | $332 | $13,210 | 68.97% | OR | 20 | $141 | $691 | Active File |
| 478909650 | Validation Partners LLC | Tiffany Ramsey | 7/1/21 | $294 | $13,209 | 31.43% | IL | 11 | $125 | $2,416 | Active File |
| 404783816 | All Service Financial LLC | Ana Maria Montenegro | 6/1/20 | $257 | $13,208 | 68.57% | CA | 24 | $109 | $290 | Active File |
| 452095299 | Validation Partners LLC | Betty Kasher | 1/1/21 | $344 | $13,206 | 72.00% | NY | 18 | $147 | $507 | Paused Per Legal - Payment Not Paused |
| 550700767 | Paragon Financial Corp | Sandy Escobar | 3/1/22 | $100 | $13,200 | 17.65% | NE | 3 | $43 | $2,469 | Active File |
| 563006977 | Solutions by Summit | Elsie Harris | 4/1/22 | $251 | $13,198 | 15.00% | NC | 3 | $107 | $1,926 | Active File |
| 432232578 | All Service Financial LLC | Roderick Edmond | 10/1/20 | $272 | $13,193 | 70.76% | TX | 46 | $116 | $1,134 | Active File |
| 371016193 | Validation Partners LLC | Jose Delgado | 1/1/20 | $255 | $13,191 | 96.77% | TX | 30 | $109 | $200 | Active File |
| 475108948 | Validation Partners LLC | Vickie Ray | 6/1/21 | $267 | $13,190 | 44.83% | KS | 13 | $114 | $1,394 | Active File |
| 429656103 | Litigation Practice Center | Linda McGuken | 9/1/20 | $256 | $13,186 | 68.97% | WV | 20 | $109 | $873 | Active File |
| 544272406 | Litigation Practice Center | Elizabeth Hartsfield | 2/1/22 | $251 | $13,186 | 6.90% | TX | 6 | $107 | $2,666 | Active File |
| 546141274 | Litigation Practice Center | Adrian Karnes | 2/1/22 | $251 | $13,184 | 6.45% | CA | 2 | $107 | $2,880 | Active File |
| 565082314 | Solutions by Summit | Anna Proffitt | 4/1/22 | $264 | $13,183 | 0.00% | OH | 3 | $112 | $1,908 | Active File |
| 405697050 | Debt Resolution Direct | Lazara Calderon | 6/1/20 | $267 | $13,180 | 82.76% | FL | 24 | $114 | $682 | Active File |
| 542096422 | Paragon Financial Corp | Dennis Starks | 2/1/22 | $251 | $13,178 | 15.63% | MO | 5 | $107 | $3,100 | Active File |
| 476469914 | Litigation Practice Center | Mary Harrison | 6/1/21 | $250 | $13,176 | 46.43% | KY | 13 | $107 | $1,706 | Active File |
| 539130873 | A Solution Debt Relief | Kimberly Gray | 1/1/22 | $251 | $13,175 | 35.00% | UT | 7 | $107 | $1,496 | Active File |
| 463592206 | Litigation Practice Center | Pat Layne | 4/1/21 | $311 | $13,174 | 65.22% | TN | 15 | $132 | $1,191 | Active File |
| 455435455 | Litigation Practice Center | Vergena Barr | 2/1/21 | $250 | $13,173 | 60.71% | WV | 17 | $107 | $1,279 | Active File |
| 564253264 | Paragon Financial Corp | Angela Lasley | 4/1/22 | $844 | $13,173 | 50.00% | IN | 3 | $359 | $1,438 | Active File |
| 438661359 | Debt Resolution Direct | Alan Cockrill | 11/1/20 | $328 | $13,171 | 44.74% | KS | 17 | $139 | $880 | Paused Per Legal - Payment Not Paused |
| 469837372 | Debt Resolution Direct | Circuncision Villa Guevara | 5/1/21 | $252 | $13,171 | 42.86% | OK | 12 | $107 | $1,834 | Active File |
| 549027694 | NextStep Financial Debt Settlement LLC | Amy Brown | 3/1/22 | $252 | $13,170 | 14.71% | PA | 5 | $133 | $3,090 | Active File |
| 549695704 | Paragon Financial Corp | Justin Herdt | 3/1/22 | $311 | $13,169 | 16.67% | WV | 4 | $132 | $2,647 | Active File |
| 577050292 | NextStep Financial Debt Settlement LLC | Aileen Ogimachi | 5/1/22 | $502 | $13,168 | 16.67% | CA | 2 | $214 | $2,349 | Active File |
| 522159970 | Validation Partners LLC | Alteresa Johnson | 12/1/21 | $267 | $13,166 | 58.33% | CA | 7 | $114 | $692 | Active File |
| 398882099 | Litigation Practice Center | Susan Kennedy | 5/1/20 | $253 | $13,165 | 43.75% | FL | 21 | $43 | $3,106 | Active File |
| 422059470 | Validation Partners LLC | David Collins | 8/1/20 | $321 | $13,162 | 65.71% | KY | 23 | $137 | $517 | Paused Per Legal - Payment Not Paused |
| 505272631 | United Debt Consultants | Gail Spahn | 10/1/21 | $408 | $13,158 | 47.37% | OH | 9 | $174 | $515 | Active File |

B1102-5224 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 456217169 | Validation Partners LLC | Tania Larios | 2/1/21 | $302 | $13,158 | 78.26% | WA | 18 | $129 | $900 | Active File |
| 482462939 | Validation Partners LLC | Lisa Odence | 7/1/21 | $307 | $13,158 | 31.38% | OH | 17 | $143 | $2,259 | Active File |
| 450607585 | Litigation Practice Group | Jose Oscar Avelar | 1/1/21 | $355 | $13,157 | 82.61% | CA | 19 | $151 | $616 | Paused Per Legal - Payment Not Paused |
| 455553219 | Validation Partners LLC | Francis Colavita | 2/1/21 | $327 | $13,156 | 73.91% | NJ | 17 | $139 | $941 | Active File |
| 535912036 | Validation Partners LLC | Arika Rains | 1/1/22 | $199 | $13,154 | 45.45% | HI | 5 | $85 | $604 | Active File |
| 377407867 | All Service Financial LLC | Sandra Smith | 2/1/20 | $253 | $13,153 | 85.29% | FL | 29 | $108 | $719 | Active File |
| 463341864 | Litigation Practice Center | Sue A Duxbury | 4/1/21 | $256 | $13,153 | 43.33% | CA | 13 | $109 | $1,753 | Active File |
| 565742983 | NextStep Financial Debt Settlement LLC | William Campbell | 6/1/22 | $251 | $13,153 | 3.13% | TX | 1 | $107 | $3,528 | Active File |
| 525170431 | Validation Partners LLC | Monica Chavarria | 12/1/21 | $269 | $13,152 | 88.89% | CA | 8 | $123 | $246 | Active File |
| 557240872 | MRD Marketing LLC | Irma Rodriguez | 3/1/22 | $256 | $13,151 | 17.39% | CA | 4 | $109 | $2,178 | Active File |
| 500968126 | NextStep Financial Debt Settlement LLC | Adrianna Pulley | 9/1/21 | $256 | $13,148 | 43.48% | TX | 10 | $109 | $1,742 | Active File |
| 548135569 | Integrity Docs | Paulette Pennington | 2/1/22 | $251 | $13,148 | 12.50% | CA | 4 | $107 | $3,096 | Active File |
| 581577841 | NextStep Financial Debt Settlement LLC | Erin Countee | 5/1/21 | $251 | $13,147 | 6.06% | CA | 2 | $107 | $3,420 | Active File |
| 479655758 | NextStep Financial Debt Settlement LLC | Randy Armstrong | 7/1/21 | $441 | $13,147 | 56.52% | SC | 13 | $188 | $1,128 | Active File |
| 550181317 | Lexicon Consulting LLC | John Oatts | 3/1/22 | $367 | $13,146 | 27.78% | CA | 5 | $156 | $1,806 | Active File |
| 562010653 | Vercy LLC | Rebecca Smith | 4/1/22 | $254 | $13,146 | 12.90% | KS | 4 | $108 | $3,032 | Active File |
| 471897552 | NextStep Financial Debt Settlement LLC | David Edman | 6/1/21 | $251 | $13,144 | 24.32% | CA | 9 | $107 | $2,562 | Active File |
| 484224112 | Litigation Practice Center | Jessica Steckling | 7/1/21 | $250 | $13,143 | 39.29% | WI | 11 | $106 | $1,916 | Active File |
| 544568035 | MRD Marketing LLC | Jale Strom | 2/1/22 | $252 | $13,142 | 17.14% | FL | 6 | $107 | $3,032 | Active File |
| 457859091 | Validation Partners LLC | Laura Hargiss | 3/1/21 | $336 | $13,137 | 75.51% | AZ | 36 | $143 | $793 | Active File |
| 478208002 | Validation Partners LLC | Jacqueline Markley | 6/1/21 | $348 | $13,137 | 7.89% | OH | 3 | $148 | $301 | Active File |
| 535466962 | Morning Financial | Doreen VANKEUREN | 1/1/22 | $529 | $13,133 | 54.55% | SC | 6 | $225 | $1,352 | Active File |
| 450533361 | All Service Financial LLC | Dianna Garcia | 3/1/22 | $302 | $13,131 | 37.50% | TX | 40 | $129 | $950 | Paused Per Legal - Payment Not Paused |
| 550804588 | MRD Marketing LLC | Cathy Stutesman | 3/1/22 | $237 | $13,131 | 11.11% | IL | 4 | $101 | $3,233 | Active File |
| 563238895 | MRD Marketing LLC | Randall Wade | 4/1/22 | $251 | $13,126 | 5.88% | KY | 2 | $107 | $3,524 | Active File |
| 449327919 | Debt Resolution Direct | Brittni Kuhn | 12/1/20 | $300 | $13,125 | 54.29% | IN | 19 | $128 | $586 | Active File |
| 462678516 | Validation Partners LLC | Berlinda Barnett | 4/1/21 | $289 | $13,125 | 58.11% | GA | 34 | $123 | $1,474 | Active File |
| 541661110 | Paragon Financial Corp | Suleikha Hussein | 2/1/22 | $266 | $13,125 | 16.67% | MN | 5 | $113 | $2,835 | Active File |
| 462635782 | Validation Partners LLC | Timothy Lackey | 3/1/21 | $310 | $13,123 | 44.23% | OH | 23 | $132 | $1,584 | Active File |
| 449910939 | Debt Resolution Direct | Maria Zambrano Cortes | 1/1/21 | $281 | $13,122 | 29.27% | WA | 12 | $120 | $1,981 | Paused Per Legal - Payment Not Paused |
| 425166480 | All Service Financial LLC | Jesus Lozano | 9/1/20 | $564 | $13,121 | 34.38% | NJ | 22 | $240 | $1,173 | Active File |
| 458386505 | Validation Partners LLC | David Johns | 3/1/21 | $289 | $13,121 | 61.53% | KY | 36 | $123 | $1,361 | Paused Per Legal - Payment Not Paused |
| 481151352 | Validation Partners LLC | Marian Schuetz | 7/1/21 | $279 | $13,121 | 44.44% | GA | 24 | $119 | $1,899 | Active File |
| 538176826 | MRD Marketing LLC | Ricky Purifoy | 2/1/22 | $543 | $13,118 | 0.00% | AR | 11 | $231 | $2,985 | Active File |
| 542190832 | Paragon Financial Corp | Carrie Foster | 2/1/22 | $255 | $13,118 | 9.09% | NY | 3 | $109 | $3,370 | Active File |
| 452570875 | Debt Resolution Direct | Victoria Coria | 1/1/21 | $266 | $13,116 | 62.07% | IA | 18 | $113 | $1,360 | Paused Per Legal - Payment Not Paused |
| 563259172 | MRD Marketing LLC | Jeffrey Winn | 4/1/22 | $251 | $13,114 | 11.76% | MO | 4 | $107 | $3,250 | Active File |
| 476404154 | Liamia Group INC | Veronica Corona | 6/1/21 | $555 | $13,113 | 41.94% | IN | 13 | $109 | $2,065 | Paused Per Legal - Payment Not Paused |
| 452320591 | Litigation Practice Center | Vanessa Marie Williams | 1/1/21 | $251 | $13,112 | 58.06% | IL | 18 | $107 | $1,523 | Paused Per Legal - Payment Not Paused |
| 460579703 | Litigation Practice Center | William Halverson | 3/1/21 | $255 | $13,111 | 59.26% | WI | 16 | $109 | $1,304 | Active File |
| 559911472 | NextStep Financial Debt Settlement LLC | James Colley | 4/1/22 | $255 | $13,104 | 9.68% | AL | 3 | $109 | $3,151 | Active File |
| 552994897 | Morning Financial | Virgil Smith | 3/1/22 | $266 | $13,102 | 13.79% | IN | 4 | $113 | $2,945 | Active File |
| 470906340 | NextStep Financial Debt Settlement LLC | Karen Perry | 5/1/21 | $285 | $13,098 | 28.89% | WV | 13 | $121 | $3,412 | Active File |
| 565754731 | Litigation Practice Center- 2 | Terry Tupper | 4/1/22 | $254 | $13,095 | 2.38% | MI | 1 | $108 | $3,804 | Active File |
| 438788895 | Debt Resolution Direct | Luz E Burgos | 11/1/20 | $310 | $13,092 | 86.86% | CA | 20 | $132 | $527 | Active File |
| 551135491 | Pathways Financial | Elicia Singer | 4/1/22 | $260 | $13,092 | 18.18% | VT | 4 | $111 | $2,172 | Active File |
| 452568519 | Litigation Practice Center | Puipui Faletoi | 1/1/21 | $282 | $13,089 | 55.77% | HI | 29 | $120 | $1,142 | Paused Per Legal - Payment Not Paused |
| 521216614 | Validation Partners LLC | Patricia Rahr | 1/1/22 | $220 | $13,081 | 10.26% | FL | 4 | $94 | $2,977 | Active File |
| 552066619 | NextStep Financial Debt Settlement LLC | Pamela Bennett | 3/1/22 | $251 | $13,080 | 0.00% | NC | 2 | $106 | $3,680 | Active File |
| 463586396 | Litigation Practice Center | Rachelle Oneshko | 4/1/21 | $255 | $13,077 | 46.43% | SD | 13 | $108 | $1,736 | Active File |
| 555713407 | MRD Marketing LLC | Renee Flovin | 3/1/22 | $271 | $13,077 | 12.31% | MN | 8 | $115 | $3,196 | Active File |
| 475962578 | NextStep Financial Debt Settlement LLC | Joseph Nofs | 7/1/21 | $261 | $13,076 | 32.14% | MI | 9 | $111 | $1,999 | Active File |
| 426471303 | All Service Financial LLC | Chelsey Neumann | 10/1/20 | $427 | $13,076 | 64.89% | GA | 45 | $182 | $1,360 | Active File |
| 441623646 | Litigation Practice Center | Amanda Delucia | 11/1/20 | $255 | $13,073 | 41.03% | SD | 16 | $108 | $1,818 | Paused Per Legal - Payment Not Paused |
| 438734538 | All Service Financial LLC | Robert Reyes | 11/1/20 | $288 | $13,072 | 65.24% | AZ | 41 | $123 | $1,343 | Active File |
| 566731138 | Platinum Capital Consulting LLC | Jeffrey Gantt | 5/1/22 | $314 | $13,070 | 0.00% | AL | 3 | $134 | $2,809 | Active File |
| 472615124 | Validation Partners LLC | Ester Rodriguez | 6/1/21 | $373 | $13,068 | 76.47% | TX | 26 | $159 | $793 | Active File |
| 426478617 | Validation Partners LLC | Donna Triplett | 9/1/20 | $266 | $13,067 | 75.86% | MD | 22 | $113 | $908 | Paused Per Legal - Payment Not Paused |
| 390607425 | All Service Financial LLC | Heidi Hirsch | 3/1/20 | $388 | $13,065 | 93.83% | CA | 61 | $165 | $319 | Paused Per Legal - Payment Not Paused |
| 539966825 | Golden Financial Services | Bryan Clarke | 1/1/22 | $266 | $13,065 | 16.67% | FL | 5 | $113 | $2,827 | Active File |
| 515036224 | Morning Financial | Barbe Driner | 11/1/21 | $255 | $13,064 | 25.81% | IA | 8 | $108 | $2,653 | Active File |
| 450192547 | Litigation Practice Center | Pamela Kelley | 12/1/20 | $252 | $13,062 | 62.07% | TX | 18 | $107 | $1,290 | Active File |
| 419458218 | Litigation Practice Center | Adaimus Cardenas | 8/1/20 | $266 | $13,062 | 85.71% | FL | 24 | $113 | $678 | Active File |
| 404784516 | Litigation Practice Center | Curtis Simmons | 6/1/20 | $266 | $13,061 | 41.82% | CA | 24 | $113 | $3,079 | Active File |
| 432628359 | All Service Financial LLC | Kelsey Stofft | 10/1/20 | $309 | $13,061 | 91.30% | FL | 21 | $132 | $395 | Paused Per Legal - Payment Not Paused |
| 417896247 | Validation Partners LLC | Rebecca A Wehrman | 7/1/20 | $353 | $13,059 | 69.23% | MO | 51 | $150 | $1,320 | Active File |
| 548287891 | Platinum Capital Consulting LLC | La Kendrick Thompson | 3/1/22 | $442 | $13,057 | 10.86% | NV | 4 | $188 | $2,578 | Active File |
| 526931098 | NextStep Financial Debt Settlement LLC | Gale Davis | 5/1/22 | $252 | $13,057 | 20.00% | GA | 5 | $107 | $1,950 | Active File |
| 570699514 | Paragon Financial Corp | Traymain Desira | 5/1/22 | $255 | $13,051 | 6.45% | TX | 2 | $108 | $3,359 | Active File |
| 430231788 | Validation Partners LLC | Andrea Anderson | 9/1/20 | $294 | $13,049 | 78.62% | TX | 46 | $125 | $863 | Paused Per Legal - Payment Not Paused |
| 479521916 | Debt Resolution Direct | Karena Cooper | 7/1/21 | $265 | $13,046 | 44.83% | CO | 13 | $113 | $1,920 | Active File |
| 471220242 | NextStep Financial Debt Settlement LLC | Susan Hernandez Figueroa | 5/1/21 | $256 | $13,045 | 38.71% | NC | 12 | $109 | $1,350 | Active File |
| 551151976 | Vercy LLC | Migdalia Perez | 3/1/22 | $253 | $13,044 | 12.90% | IN | 4 | $108 | $3,017 | Active File |
| 441622068 | Litigation Practice Center | Johnny Hill | 11/1/20 | $257 | $13,043 | 74.07% | IL | 20 | $109 | $867 | Active File |
| 475747030 | Validation Partners LLC | Karen McDevitt | 6/1/21 | $335 | $13,043 | 63.73% | NJ | 29 | $142 | $1,249 | Active File |
| 478158960 | NextStep Financial Debt Settlement LLC | Tracey Gross | 6/1/21 | $352 | $13,033 | 44.00% | TN | 11 | $150 | $1,501 | Paused Per Legal - Payment Not Paused |
| 557446804 | Paragon Financial Corp | Sandra Gutierrez | 3/1/22 | $254 | $13,030 | 9.68% | CA | 3 | $108 | $3,139 | Active File |
| 481153122 | Paragon Financial Corp | Patricia Bright | 7/1/21 | $308 | $13,028 | 49.99% | GA | 26 | $131 | $1,756 | Active File |
| 441199410 | All Service Financial LLC | Caley Campbell | 5/1/22 | $308 | $13,026 | 60.35% | FL | 34 | $122 | $994 | Paused Per Legal - Payment Not Paused |
| 522390739 | Integrity Docs | Leroy Rollerson | 12/1/21 | $328 | $13,025 | 0.00% | SC | 16 | $140 | $2,957 | Active File |
| 567411082 | Paragon Financial Corp | Richard Durham | 4/1/22 | $352 | $13,025 | 5.00% | TN | 1 | $112 | $2,846 | Active File |
| 532844296 | Paragon Financial Corp | Paul Kayembe | 1/1/22 | $308 | $13,024 | 26.09% | MA | 6 | $131 | $2,364 | Active File |
| 426941523 | All Service Financial LLC | Muaz Najjar | 9/1/20 | $439 | $13,022 | 62.46% | NJ | 22 | $187 | $89 | Paused Per Legal - Payment Not Paused |
| 546602203 | Paragon Financial Corp | Johnny Robinson | 2/1/22 | $287 | $13,021 | 17.09% | IL | 10 | $122 | $2,821 | Active File |
| 531367387 | Paragon Financial Corp | Widmaer Delices | 1/1/22 | $265 | $13,019 | 25.00% | NY | 7 | $113 | $2,595 | Active File |
| 479365878 | Validation Partners LLC | Will Manuel | 7/1/21 | $308 | $13,017 | 52.17% | IL | 24 | $131 | $1,575 | Active File |
| 568045033 | MRD Marketing LLC | Elaine Cortelyou | 5/1/22 | $254 | $13,016 | 9.68% | IL | 3 | $108 | $3,246 | Active File |
| 551126143 | Litigation Practice Center- 2 | Stephen Valee | 3/1/22 | $255 | $13,009 | 13.33% | FL | 4 | $107 | $3,050 | Active File |
| 467873692 | Validation Partners LLC | Jonathan Duren | 5/1/21 | $380 | $13,008 | 93.75% | TX | 15 | $162 | $486 | Active File |
| 400643545 | Benefit 1st Financial | Renato Ocampo | 5/1/20 | $265 | $13,007 | 68.75% | NV | 22 | $113 | $1,272 | Active File |
| 541685686 | Paragon Financial Corp | Alonzo Reaves | 1/1/22 | $265 | $13,007 | 9.68% | FL | 3 | $113 | $3,329 | Active File |
| 544315564 | Paragon Financial Corp | Mary Adkins | 1/1/22 | $265 | $13,007 | 17.24% | FL | 5 | $113 | $2,839 | Active File |
| 542473558 | Paragon Financial Corp | Barbara Kellam | 2/1/22 | $264 | $13,001 | 11.76% | VA | 4 | $113 | $3,121 | Active File |
| 418353216 | Validation Partners LLC | Paula Dillon | 8/1/20 | $275 | $12,997 | 84.05% | FL | 51 | $117 | $703 | Active File |
| 446261202 | All Service Financial LLC | Edwin Quinones | 12/1/20 | $308 | $12,995 | 90.91% | CA | 20 | $131 | $524 | Paused Per Legal - Payment Not Paused |
| 449580889 | Validation Partners LLC | Rene Vibanco | 12/1/20 | $257 | $12,990 | 73.91% | CA | 17 | $110 | $721 | Active File |
| 557860693 | All Service Financial LLC | Bobbi Howcroft | 4/1/21 | $334 | $12,989 | 54.17% | OH | 27 | $142 | $1,704 | Active File |
| 582999136 | Intermarketing Media LLC | Kam Smith | 6/1/22 | $254 | $12,988 | 0.00% | IL | 1 | $108 | $3,548 | Active File |
| 456586937 | Validation Partners LLC | Darby Soderquist | 2/1/21 | $265 | $12,985 | 58.62% | WA | 17 | $113 | $1,464 | Active File |

B1102-5225 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 466925436 | Validation Partners LLC | Flor Soledad Paredes Fuentes | 5/1/21 | $500 | $12,985 | 48.39% | CA | 15 | $213 | $1,836 | Paused Per Legal - Payment Not Paused |
| 448882870 | All Service Financial LLC | William Yangelist | 12/1/20 | $390 | $12,984 | 37.84% | CA | 14 | $166 | $2,082 | Active File |
| 448832668 | Debt Resolution Direct | Rose Rivera | 12/1/20 | $337 | $12,984 | 54.29% | CO | 19 | $144 | $727 | Paused Per Legal - Payment Not Paused |
| 469407284 | Litigation Practice Center | Jessica Adkins | 5/1/21 | $254 | $12,980 | 51.85% | WV | 14 | $108 | $1,512 | Active File |
| 490202461 | Debt Resolution Direct | Charles Gonyea | 8/1/21 | $254 | $12,976 | 35.48% | FL | 11 | $108 | $2,267 | Active File |
| 557738506 | Paragon Financial Corp | Ruth Diva | 3/1/22 | $254 | $12,975 | 9.68% | CA | 3 | $108 | $3,131 | Active File |
| 429764040 | Validation Partners LLC | Julie M Mendoza | 9/1/20 | $286 | $12,973 | 82.04% | CA | 48 | $122 | $675 | Active File |
| 510997189 | United Debt Consultants | Phyllis Davis | 10/1/21 | $304 | $12,973 | 42.86% | CA | 9 | $129 | $1,681 | Active File |
| 464848224 | Benefit 1st Financial | Cathy Steinberg | 4/1/21 | $281 | $12,972 | 23.33% | TX | 7 | $119 | $2,127 | Paused Per Legal - Payment Not Paused |
| 561114682 | Litigation Practice Center- 2 | Florence Tolbert | 4/1/22 | $252 | $12,972 | 10.34% | NY | 3 | $107 | $2,343 | Active File |
| 576766270 | MRD Marketing LLC | Jennifer Aguirre | 5/1/22 | $254 | $12,971 | 6.25% | TX | 2 | $108 | $3,347 | Active File |
| 563240551 | Solutions by Summit | Kenneth Lingerfelt | 5/1/22 | $259 | $12,970 | 0.00% | NC | 1 | $110 | $2,098 | Active File |
| 435708508 | Validation Partners LLC | Fritz Acedera | 10/1/20 | $333 | $12,968 | 98.89% | NJ | 45 | $142 | $196 | Paused Per Legal - Payment Not Paused |
| 557453773 | Morning Financial | Sharon L Wooden | 3/1/22 | $264 | $12,965 | 13.33% | MI | 4 | $113 | $3,038 | Active File |
| 397065470 | Validation Partners LLC | Vincent Campos | 4/1/20 | $253 | $12,963 | 96.30% | TX | 26 | $108 | $216 | Paused Per Legal - Payment Not Paused |
| 479368022 | Litigation Practice Center | Irina Kotsyuba | 7/1/21 | $253 | $12,963 | 48.15% | FL | 13 | $108 | $1,618 | Active File |
| 524069854 | Validation Partners LLC | Wendy Galczak | 12/1/21 | $258 | $12,963 | 50.00% | IL | 7 | $110 | $890 | Active File |
| 548184604 | MRD Marketing LLC | Khitam Habass | 2/1/22 | $253 | $12,963 | 16.13% | IL | 5 | $108 | $2,913 | Active File |
| 539829583 | MRD Marketing LLC | Josh Zumwalt | 1/1/22 | $264 | $12,961 | 20.69% | WA | 6 | $112 | $2,700 | Active File |
| 433601670 | All Service Financial LLC | Angela Tucker | 10/1/20 | $286 | $12,960 | 60.00% | OR | 21 | $122 | $567 | Active File |
| 525566611 | ECE Financial | Jeanette Peck | 12/1/21 | $253 | $12,959 | 26.09% | IN | 6 | $108 | $1,834 | Active File |
| 500429353 | Morning Financial | David Lugo | 9/1/21 | $523 | $12,958 | 75.00% | NY | 9 | $223 | $668 | Active File |
| 511109636 | NextStep Financial Debt Settlement LLC | Kathleen Kent | 10/1/21 | $307 | $12,953 | 39.13% | WA | 9 | $131 | $1,963 | Active File |
| 547736935 | Paragon Financial Corp | Delroy Livingston | 2/1/22 | $301 | $12,953 | 11.43% | FL | 4 | $128 | $3,378 | Paused Per Legal - Payment Not Paused |
| 535632379 | Paragon Financial Corp | Cornell Cain | 1/1/22 | $307 | $12,949 | 21.74% | KY | 5 | $131 | $2,485 | Active File |
| 479067394 | Validation Partners LLC | Sherry Dumas | 7/1/21 | $333 | $12,948 | 59.33% | GA | 27 | $142 | $1,373 | Active File |
| 560946478 | Morning Financial | Connie Hogue | 4/1/22 | $384 | $12,947 | 5.56% | WA | 1 | $164 | $2,780 | Active File |
| 566544481 | MRD Marketing LLC | Katelynn Perry | 4/1/22 | $253 | $12,944 | 9.38% | NV | 3 | $108 | $3,235 | Active File |
| 472090948 | Debt Resolution Direct | Donald Watkins | 6/1/21 | $251 | $12,943 | 56.00% | AR | 14 | $107 | $1,281 | Active File |
| 460769715 | Validation Partners LLC | Ian Greenlaw | 3/1/21 | $379 | $12,938 | 69.57% | MI | 16 | $161 | $213 | Active File |
| 524035597 | NextStep Financial Debt Settlement LLC | Jacob Naasz | 12/1/21 | $253 | $12,937 | 25.93% | FL | 7 | $108 | $2,263 | Paused Per Legal - Payment Not Paused |
| 435843352 | All Service Financial LLC | Samantha Pitrelli | 10/1/20 | $333 | $12,936 | 98.89% | OH | 45 | $142 | $201 | Active File |
| 562585045 | MRD Marketing LLC | Theresa Haycock | 4/1/22 | $253 | $12,935 | 9.38% | FL | 3 | $108 | $3,234 | Active File |
| 539908887 | Paragon Financial Corp | Salif Ouedraogo | 1/1/22 | $287 | $12,934 | 26.09% | PA | 6 | $122 | $2,202 | Active File |
| 550461394 | Paragon Financial Corp | Vivi Luong | 3/1/22 | $301 | $12,933 | 21.74% | CA | 5 | $128 | $2,433 | Active File |
| 529335679 | NextStep Financial Debt Settlement LLC | Ashley Swenson | 3/1/22 | $300 | $12,930 | 9.09% | KS | 3 | $108 | $3,339 | Active File |
| 464748174 | Validation Partners LLC | Ezequias Hernandez | 4/1/21 | $253 | $12,929 | 48.39% | TX | 15 | $108 | $1,831 | Active File |
| 469833376 | Validation Partners LLC | Ashlee Koutnik | 5/1/21 | $307 | $12,928 | 58.70% | AL | 27 | $131 | $1,372 | Active File |
| 440380230 | Debt Resolution Direct | Jesse J Clay | 11/1/20 | $287 | $12,924 | 23.68% | CO | 9 | $122 | $1,309 | Active File |
| 422909874 | Validation Partners LLC | Rosalind Tidwell | 8/1/20 | $307 | $12,922 | 74.00% | IN | 37 | $131 | $1,305 | Active File |
| 496628001 | NextStep Financial Debt Settlement LLC | Bernadine Fontenot | 8/1/21 | $303 | $12,922 | 64.71% | LA | 11 | $161 | $1,128 | Active File |
| 432628377 | All Service Financial LLC | Benita Alvarado | 10/1/20 | $307 | $12,920 | 91.30% | NE | 21 | $131 | $592 | Active File |
| 437806410 | All Service Financial LLC | Ryley Ornelas | 11/1/20 | $332 | $12,918 | 88.10% | CA | 42 | $141 | $619 | Active File |
| 413730510 | All Service Financial LLC | Loreana L Palacio | 7/1/20 | $100 | $12,914 | 80.00% | TX | 24 | $43 | $743 | Paused Per Legal - Payment Not Paused |
| 430126830 | Validation Partners LLC | Arnold Aguilera | 9/1/20 | $307 | $12,914 | 87.50% | MD | 21 | $131 | $392 | Active File |
| 557218783 | Morning Financial | Erick Wright | 3/1/22 | $307 | $12,912 | 0.00% | GA | 4 | $131 | $3,133 | Paused Per Legal - Payment Not Paused |
| 566203438 | MRD Marketing LLC | Constance Hooker | 4/1/22 | $253 | $12,912 | 9.09% | FL | 3 | $108 | $3,273 | Active File |
| 548807266 | MRD Marketing LLC | Stanley Lawson | 3/1/22 | $253 | $12,911 | 12.90% | GA | 4 | $108 | $3,013 | Active File |
| 471226278 | Debt Resolution Direct | Scott West | 5/1/21 | $253 | $12,910 | 60.87% | AZ | 14 | $108 | $1,076 | Active File |
| 523626712 | Paragon Financial Corp | Gregory Daniel Jean Louis | 12/1/21 | $261 | $12,910 | 20.00% | MA | 7 | $111 | $3,011 | Active File |
| 546164515 | NextStep Financial Debt Settlement LLC | Justin Koths | 2/1/22 | $274 | $12,910 | 13.84% | MI | 9 | $117 | $2,959 | Active File |
| 464159306 | Validation Partners LLC | Vanessa Martinez | 4/1/21 | $303 | $12,909 | 65.02% | TX | 31 | $129 | $1,201 | Active File |
| 487160248 | Benefit 1st Financial | Anita Driver | 8/1/21 | $303 | $12,908 | 57.89% | NC | 11 | $129 | $2,022 | Active File |
| 547041772 | Veary LLC | Alliyah Gallegos | 2/1/22 | $253 | $12,908 | 16.13% | IN | 5 | $108 | $2,905 | Active File |
| 494087448 | Benefit 1st Financial | Wendy Kofler | 8/1/21 | $523 | $12,906 | 25.00% | WI | 9 | $223 | $1,909 | Active File |
| 472645080 | Validation Partners LLC | Robert Gamboa | 6/1/21 | $306 | $12,905 | 60.87% | TX | 14 | $130 | $1,305 | Active File |
| 468300170 | Validation Partners LLC | Dennis Presiss | 5/1/21 | $263 | $12,903 | 48.28% | MO | 14 | $112 | $1,794 | Active File |
| 451950445 | Litigation Practice Center | Lori Nisewonger | 1/1/21 | $425 | $12,902 | 45.71% | OH | 16 | $181 | $0 | Active File |
| 410227746 | Validation Partners LLC | Jennifer Blaney | 6/1/20 | $263 | $12,901 | 72.58% | IL | 45 | $112 | $785 | Paused Per Legal - Payment Not Paused |
| 466563788 | Litigation Practice Center | Maria Quintero | 4/1/21 | $280 | $12,901 | 46.15% | IL | 12 | $119 | $1,547 | Active File |
| 485349784 | Morning Financial | Teasa Williams | 8/1/21 | $332 | $12,898 | 50.34% | NJ | 24 | $141 | $1,630 | Active File |
| 540090135 | Litigation Practice Center | Patricia Stamy | 1/1/22 | $259 | $12,894 | 23.08% | NC | 6 | $110 | $2,311 | Active File |
| 498426532 | Debt Resolution Direct | Elaine Brockmeier | 9/1/21 | $253 | $12,893 | 35.48% | IL | 11 | $108 | $2,258 | Active File |
| 539894629 | MRD Marketing LLC | Michael Mullins | 1/1/22 | $306 | $12,890 | 26.09% | AZ | 6 | $130 | $2,347 | Active File |
| 377390128 | Benefit 1st Financial | Elizabeth Kuper | 2/1/20 | $260 | $12,887 | 75.68% | NY | 28 | $111 | $1,232 | Paused Per Legal - Payment Not Paused |
| 422848110 | Litigation Practice Center | Crystie Rey | 8/1/20 | $252 | $12,876 | 85.19% | CA | 23 | $107 | $645 | Active File |
| 544226098 | Paragon Financial Corp | Jovany Mendoza | 2/1/22 | $252 | $12,876 | 16.13% | IL | 5 | $107 | $2,901 | Active File |
| 557245303 | Morning Financial | Carl Nix | 3/1/22 | $252 | $12,875 | 12.90% | GA | 4 | $107 | $3,008 | Active File |
| 552967723 | Solutions by Summit | Syrian Mcconnico | 3/1/22 | $265 | $12,875 | 23.53% | FL | 4 | $113 | $1,705 | Active File |
| 457932769 | Validation Partners LLC | Kathryn Koch | 3/1/21 | $252 | $12,874 | 48.15% | MI | 13 | $107 | $1,182 | Active File |
| 576182359 | Veary LLC | Leo Hernandez | 5/1/22 | $256 | $12,873 | 8.70% | IL | 2 | $109 | $2,400 | Active File |
| 425497260 | Validation Partners LLC | Effie Cochran | 9/1/20 | $306 | $12,872 | 91.30% | MS | 21 | $130 | $532 | Active File |
| 541499059 | Morning Financial | Shirley Wroten | 1/1/22 | $612 | $12,871 | 0.00% | WA | 8 | $260 | $2,615 | Active File |
| 432273207 | Validation Partners LLC | Raymond Bergeron | 10/1/20 | $331 | $12,867 | 88.28% | FL | 44 | $141 | $260 | Active File |
| 468248924 | Litigation Practice Center | Sheri Young | 5/1/21 | $276 | $12,867 | 61.53% | WV | 32 | $118 | $1,249 | Active File |
| 568260643 | MRD Marketing LLC | Luis Dieguez | 5/1/22 | $253 | $12,867 | 7.21% | FL | 5 | $116 | $3,492 | Paused Per Legal - Payment Not Paused |
| 512739569 | NextStep Financial Debt Settlement LLC | Letitia James | 11/1/21 | $281 | $12,864 | 22.22% | MI | 8 | $120 | $1,932 | Active File |
| 395699886 | All Service Financial LLC | Richard Ursua | 4/1/20 | $158 | $12,861 | 75.00% | CA | 27 | $67 | $1,032 | Paused Per Legal - Payment Not Paused |
| 584199691 | Integrity Docs | Evelyn Borrero | 6/1/22 | $268 | $12,861 | 6.90% | FL | 2 | $114 | $3,193 | Active File |
| 518377774 | Morning Financial | Jonathan Martinez | 11/1/21 | $153 | $12,855 | 17.39% | FL | 8 | $65 | $2,798 | Active File |
| 476801920 | Debt Resolution Direct | Maeola Smith | 6/1/21 | $252 | $12,853 | 41.94% | AR | 13 | $107 | $2,039 | Active File |
| 419567598 | Validation Partners LLC | Julio Ordaz | 8/1/20 | $316 | $12,851 | 91.67% | NJ | 22 | $135 | $453 | Active File |
| 472607032 | Validation Partners LLC | Erin Wilson | 8/1/20 | $314 | $12,849 | 91.67% | WV | 29 | $134 | $1,734 | Active File |
| 420241956 | Validation Partners LLC | John Brownsberger | 8/1/20 | $284 | $12,849 | 65.52% | CO | 19 | $121 | $783 | Active File |
| 528636759 | Paragon Financial Corp | John Swoboda | 12/1/21 | $263 | $12,847 | 20.69% | OK | 6 | $112 | $2,796 | Active File |
| 542439112 | MRD Marketing LLC | Frank Bell | 2/1/22 | $252 | $12,846 | 19.35% | SC | 6 | $107 | $2,789 | Active File |
| 433188912 | Validation Partners LLC | Richard Ellingson | 10/1/20 | $256 | $12,842 | 86.96% | TX | 20 | $109 | $460 | Active File |
| 576116026 | Intermarketing Media LLC | Kathleen Monaghan | 5/1/22 | $259 | $12,841 | 0.00% | PA | 3 | $110 | $2,316 | Active File |
| 566445826 | Prime One Doc Prep | Micheal Hillard | 5/1/22 | $247 | $12,841 | 0.00% | IL | 1 | $105 | $3,687 | Active File |
| 501510448 | United Debt Consultants | Marin Kim | 9/1/21 | $406 | $12,839 | 66.67% | CA | 10 | $173 | $894 | Active File |
| 461557691 | Validation Partners LLC | Alicia Brienza | 3/1/21 | $291 | $12,838 | 58.57% | NY | 33 | $124 | $1,496 | Active File |
| 479057268 | Validation Partners LLC | Karen Mitchell | 7/1/21 | $263 | $12,834 | 37.93% | MT | 11 | $112 | $2,027 | Active File |
| 547460857 | Solutions by Summit | Marilyn Overpeck | 5/1/22 | $257 | $12,827 | 14.29% | AK | 3 | $109 | $2,075 | Active File |
| 551656537 | Lexicon Consulting LLC | Sharon Williamson | 3/1/22 | $255 | $12,823 | 13.33% | FL | 4 | $109 | $2,937 | Active File |
| 557223526 | NextStep Financial Debt Settlement LLC | Wilma Chadwell | 3/1/22 | $252 | $12,821 | 9.68% | OH | 3 | $107 | $3,107 | Active File |
| 542873329 | Paragon Financial Corp | Rhea Lynn Pitzer | 2/1/22 | $348 | $12,820 | 26.32% | PA | 5 | $148 | $2,221 | Active File |
| 447397467 | All Service Financial LLC | Roberto Vasquez | 12/1/20 | $265 | $12,819 | 51.43% | CA | 18 | $113 | $1,594 | Paused Per Legal - Payment Not Paused |
| 554049499 | Paragon Financial Corp | James Aikens | 3/1/22 | $289 | $12,819 | 14.81% | FL | 4 | $123 | $2,805 | Active File |
| 525172222 | NextStep Financial Debt Settlement LLC | Aldo Alcala | 12/1/21 | $252 | $12,818 | 23.33% | CA | 7 | $107 | $2,903 | Active File |

B1102-5226 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 440462130 | All Service Financial LLC | Crystal Placid | 11/1/20 | $330 | $12,816 | 96.69% | WA | 44 | $141 | $260 | Active File |
| 451998457 | Litigation Practice Center | Carolyn M Campbell | 1/1/21 | $271 | $12,815 | 75.00% | WV | 18 | $115 | $807 | Active File |
| 401905161 | All Service Financial LLC | Louie Sales | 5/1/20 | $288 | $12,810 | 78.79% | CA | 26 | $122 | $824 | Active File |
| 484216990 | Benefit 1st Financial | Grace Emanuele-rossiter | 8/1/21 | $305 | $12,807 | 60.00% | NY | 12 | $130 | $1,168 | Active File |
| 480078180 | Litigation Practice Center | Janet Tumbaga | 8/1/21 | $465 | $12,802 | 91.67% | NV | 11 | $198 | $396 | Active File |
| 573149296 | Paragon Financial Corp | Lana Davis | 5/1/22 | $260 | $12,802 | 2.86% | AZ | 1 | $111 | $3,668 | Active File |
| 555100525 | Morning Financial | Joseph Brock | 3/1/22 | $251 | $12,801 | 6.25% | CA | 2 | $107 | $3,508 | Active File |
| 520360900 | ECE Financial | Anna Hartman | 11/1/21 | $251 | $12,797 | 34.78% | TX | 8 | $107 | $1,712 | Active File |
| 555384379 | Litigation Practice Center- 2 | Allasondra Camacho | 3/1/22 | $305 | $12,796 | 17.39% | CA | 4 | $130 | $2,594 | Active File |
| 459961541 | Debt Resolution Direct | Ramona Nulph | 3/1/21 | $251 | $12,792 | 46.88% | CA | 15 | $107 | $2,354 | Active File |
| 446634504 | All Service Financial LLC | Hailey Barger | 12/1/20 | $344 | $12,791 | 54.54% | PA | 39 | $147 | $1,523 | Paused Per Legal - Payment Not Paused |
| 550980934 | Paragon Financial Corp | Kenneth Hill | 3/1/22 | $305 | $12,787 | 17.39% | GA | 4 | $130 | $2,593 | Active File |
| 467314760 | Litigation Practice Center | Ricardo Garcia | 4/1/21 | $257 | $12,786 | 42.86% | CA | 12 | $109 | $1,887 | Active File |
| 557694745 | Morning Financial | Robin M Divack | 3/1/22 | $288 | $12,786 | 16.00% | PA | 4 | $123 | $2,698 | Active File |
| 480637452 | Validation Partners LLC | Nellie Pittman | 7/1/21 | $304 | $12,784 | 56.52% | OH | 13 | $130 | $1,426 | Active File |
| 487970269 | Debt Resolution Direct | Barbara Maloney | 8/1/21 | $253 | $12,784 | 30.30% | IL | 10 | $108 | $2,285 | Active File |
| 472101976 | Litigation Practice Center | Roseann Fisher | 6/1/21 | $278 | $12,783 | 63.64% | OR | 14 | $118 | $1,183 | Active File |
| 443258811 | Litigation Practice Center | Lynette Laraque | 11/1/20 | $251 | $12,782 | 70.37% | GA | 19 | $107 | $1,283 | Paused Per Legal - Payment Not Paused |
| 549880075 | Litigation Practice Center- 2 | Diane Kenna | 3/1/22 | $201 | $12,781 | 5.71% | PA | 2 | $85 | $2,648 | Active File |
| 561958612 | MRD Marketing LLC | Kayli Monger | 4/1/22 | $251 | $12,780 | 12.50% | IL | 4 | $107 | $3,303 | Active File |
| 433187472 | All Service Financial LLC | Scott Kilpatrick | 10/1/20 | $286 | $12,779 | 67.74% | CO | 21 | $122 | $1,199 | Active File |
| 444295959 | All Service Financial LLC | Frank Matichek | 11/1/20 | $304 | $12,778 | 86.96% | FL | 20 | $130 | $518 | Active File |
| 417831375 | Validation Partners LLC | Nick Gubler | 7/1/20 | $274 | $12,776 | 70.97% | FL | 22 | $117 | $637 | Active File |
| 455867571 | Validation Partners LLC | Rogelio Gutierrez | 2/1/21 | $256 | $12,770 | 56.67% | NV | 17 | $109 | $1,527 | Paused Per Legal - Payment Not Paused |
| 530098279 | NextStep Financial Debt Settlement LLC | Thaddeus Baker | 12/1/21 | $126 | $12,770 | 11.29% | FL | 7 | $53 | $3,046 | Paused Per Legal - Payment Not Paused |
| 523369045 | Litigation Practice Center | John Divingnzzo | 12/1/21 | $224 | $12,770 | 85.71% | CA | 6 | $95 | $159 | Paused Per Legal - Payment Not Paused |
| 426569040 | All Service Financial LLC | Laura Evans | 9/1/20 | $251 | $12,769 | 70.97% | KS | 22 | $107 | $1,069 | Active File |
| 463505484 | Validation Partners LLC | Paige Mccarthy | 4/1/21 | $330 | $12,765 | 74.71% | CO | 34 | $140 | $906 | Active File |
| 550152541 | Paragon Financial Corp | Felicia Dunn-koroma | 3/1/22 | $304 | $12,764 | 0.00% | VA | 2 | $129 | $3,258 | Active File |
| 539215591 | MRD Marketing LLC | Gregoria Flores Demendoza | 1/1/22 | $313 | $12,761 | 26.09% | WA | 6 | $133 | $2,369 | Active File |
| 545922607 | Paragon Financial Corp | John Ngarambe | 2/1/22 | $251 | $12,761 | 16.13% | NY | 5 | $107 | $2,884 | Active File |
| 546187843 | Paragon Financial Corp | John Sanford | 2/1/22 | $360 | $12,761 | 15.00% | AL | 3 | $153 | $2,606 | Active File |
| 539148477 | Paragon Financial Corp | Dontreal Davis | 1/1/22 | $256 | $12,758 | 20.00% | MI | 6 | $109 | $2,725 | Active File |
| 562548130 | Paragon Financial Corp | Shannon Isadore | 4/1/22 | $250 | $12,757 | 10.00% | TX | 3 | $107 | $3,445 | Active File |
| 436003450 | Validation Partners LLC | Emily Venchis | 10/1/20 | $254 | $12,753 | 58.62% | MA | 17 | $108 | $1,186 | Active File |
| 539275913 | A Solution Debt Relief | Pamela Medland | 1/1/22 | $255 | $12,752 | 38.89% | AZ | 7 | $109 | $1,412 | Active File |
| 539505847 | Litigation Practice Center | Grace Miller | 1/1/22 | $251 | $12,752 | 22.22% | WV | 6 | $107 | $2,349 | Active File |
| 459001153 | Validation Partners LLC | Trenton Snyder | 3/1/21 | $283 | $12,751 | 54.39% | TX | 33 | $121 | $1,502 | Paused Per Legal - Payment Not Paused |
| 450563493 | Validation Partners LLC | Jason Boer | 1/1/21 | $283 | $12,750 | 52.30% | IL | 34 | $121 | $1,513 | Active File |
| 484223200 | ECE Financial | Virginia Toporek | 8/1/21 | $251 | $12,750 | 47.83% | CA | 11 | $107 | $1,388 | Active File |
| 581420260 | BRDD LLC | Jerry Lee Jackson | 5/1/22 | $328 | $12,748 | 9.52% | NJ | 2 | $140 | $2,794 | Active File |
| 428251377 | Validation Partners LLC | Christine Glass | 9/1/20 | $471 | $12,747 | 95.65% | WI | 22 | $200 | $192 | Active File |
| 472005274 | Litigation Practice Center | Sue Myatt | 6/1/21 | $251 | $12,744 | 51.85% | VA | 14 | $107 | $1,494 | Active File |
| 540109443 | Morning Financial | isis mueller | 1/1/22 | $261 | $12,744 | 13.33% | MS | 4 | $111 | $3,237 | Active File |
| 468782300 | Litigation Practice Center | Maria Malouf | 5/1/21 | $257 | $12,743 | 42.86% | CA | 15 | $109 | $2,128 | Paused Per Legal - Payment Not Paused |
| 568307224 | Litigation Practice Center- 2 | Kathy Everett | 4/1/22 | $282 | $12,742 | 13.04% | OK | 3 | $120 | $2,523 | Active File |
| 560993905 | Litigation Practice Center- 2 | James P. Read | 4/1/22 | $282 | $12,736 | 0.00% | IL | 4 | $120 | $2,522 | Active File |
| 573127186 | Paragon Financial Corp | Catherine Mount | 5/1/22 | $251 | $12,735 | 6.67% | TX | 2 | $107 | $3,200 | Active File |
| 469653670 | Validation Partners LLC | Charles Hunt | 5/1/21 | $251 | $12,733 | 39.39% | OH | 13 | $107 | $2,027 | Active File |
| 467723314 | Litigation Practice Center | Linda Way | 5/1/21 | $318 | $12,730 | 60.87% | GA | 14 | $135 | $1,292 | Active File |
| 498527647 | Debt Resolution Direct | Barbara Sammartino | 9/1/21 | $250 | $12,727 | 35.48% | LA | 11 | $107 | $2,239 | Active File |
| 535455934 | Validation Partners LLC | Kevin Cromeans | 1/1/22 | $190 | $12,725 | 70.00% | AL | 7 | $81 | $94 | Active File |
| 537421123 | Paragon Financial Corp | Lionel Ibarra | 1/1/22 | $252 | $12,721 | 31.58% | TX | 6 | $107 | $2,091 | Active File |
| 451102233 | Validation Partners LLC | Christopher Click | 1/1/21 | $273 | $12,719 | 78.26% | OH | 38 | $116 | $1,420 | Active File |
| 451325877 | Validation Partners LLC | Juan Trujillo | 1/1/21 | $295 | $12,719 | 74.36% | OK | 18 | $126 | $879 | Active File |
| 469116656 | Debt Resolution Direct | James Martin | 5/1/21 | $250 | $12,717 | 45.16% | KS | 14 | $107 | $1,919 | Active File |
| 482010734 | Debt Resolution Direct | Betsy Adney | 7/1/21 | $471 | $12,717 | 44.44% | NV | 12 | $201 | $1,705 | Paused Per Legal - Payment Not Paused |
| 502920073 | New Vision Debt Relief -2 | Mamady Toure | 10/1/21 | $250 | $12,716 | 43.48% | WV | 10 | $107 | $1,492 | Active File |
| 535865887 | Paragon Financial Corp | Yacouba Sawadogo | 1/1/22 | $374 | $12,715 | 27.78% | NY | 5 | $159 | $2,070 | Active File |
| 569023870 | Paragon Financial Corp | Rudy Montelongo | 5/1/22 | $255 | $12,714 | 6.67% | TX | 2 | $109 | $3,154 | Active File |
| 547887097 | Paragon Financial Corp | Ruth Ruiz-Alcantar | 2/1/22 | $255 | $12,713 | 16.67% | CA | 5 | $109 | $2,827 | Active File |
| 550592437 | Morning Financial | Remigio Rangel | 3/1/22 | $303 | $12,713 | 21.74% | TX | 5 | $129 | $2,453 | Active File |
| 462493514 | Litigation Practice Center | Bonnie Ehresmann | 3/1/21 | $277 | $12,710 | 62.50% | WY | 15 | $118 | $1,178 | Active File |
| 540657837 | NextStep Financial Debt Settlement LLC | Gordy Willey | 1/1/22 | $261 | $12,710 | 20.69% | MD | 6 | $111 | $2,665 | Active File |
| 551657365 | Morning Financial | Julie Marshall | 3/1/22 | $303 | $12,710 | 0.00% | CA | 2 | $129 | $3,249 | Active File |
| 482265846 | Litigation Practice Center | Rose Ann Hoffie | 7/1/21 | $254 | $12,706 | 47.83% | IL | 11 | $108 | $1,480 | Active File |
| 542107588 | NextStep Financial Debt Settlement LLC | Christine Rector | 2/1/22 | $233 | $12,704 | 17.14% | NH | 6 | $99 | $2,970 | Active File |
| 434941662 | Litigation Practice Center | Glenn Johnson | 10/1/20 | $250 | $12,703 | 81.48% | NE | 22 | $107 | $639 | Paused Per Legal - Payment Not Paused |
| 453170069 | Benefit 1st Financial | Harold Holland | 2/1/21 | $256 | $12,702 | 69.23% | KS | 18 | $109 | $1,090 | Active File |
| 562661770 | Paragon Financial Corp | Lilia Alcendra | 4/1/22 | $252 | $12,696 | 9.68% | TX | 3 | $106 | $3,088 | Active File |
| 514543483 | NextStep Financial Debt Settlement LLC | Daniel Cobb | 11/1/21 | $250 | $12,694 | 19.35% | CA | 6 | $106 | $2,768 | Active File |
| 550822045 | Paragon Financial Corp | Tamba Kondeh | 3/1/22 | $278 | $12,694 | 13.79% | WD | 4 | $118 | $2,065 | Active File |
| 570442117 | Paragon Financial Corp | Watson Vuniivi | 5/1/22 | $250 | $12,693 | 6.45% | WA | 2 | $106 | $3,194 | Active File |
| 575895844 | MRD Marketing LLC | Francisco Gastelum | 5/1/22 | $255 | $12,690 | 8.70% | AZ | 2 | $109 | $2,389 | Active File |
| 474812314 | Debt Resolution Direct | Charles Fisher | 6/1/21 | $322 | $12,684 | 61.90% | WA | 13 | $137 | $1,234 | Active File |
| 555285571 | Paragon Financial Corp | Deangelo Brown | 3/1/22 | $266 | $12,684 | 14.29% | KY | 4 | $113 | $2,835 | Active File |
| 435996984 | All Service Financial LLC | Mary Rossiter | 10/1/20 | $367 | $12,682 | 72.41% | OR | 42 | $156 | $928 | Paused Per Legal - Payment Not Paused |
| 549678088 | Paragon Financial Corp | Markleta Williams | 3/1/22 | $337 | $12,678 | 13.64% | MN | 3 | $144 | $2,573 | Active File |
| 545919895 | Litigation Practice Center | Brenda Hays | 2/1/22 | $461 | $12,677 | 50.00% | MS | 5 | $196 | $1,374 | Active File |
| 531199408 | NextStep Financial Debt Settlement LLC | Cynthia Beute | 1/1/22 | $303 | $12,676 | 7.14% | FL | 2 | $129 | $2,965 | Active File |
| 453045845 | Litigation Practice Center | Merlita McCarthy | 1/1/21 | $254 | $12,675 | 55.17% | HI | 16 | $108 | $1,632 | Active File |
| 417484116 | Validation Partners LLC | Regina League | 7/1/20 | $276 | $12,674 | 71.61% | CA | 45 | $118 | $760 | Active File |
| 453209143 | Validation Partners LLC | Dorine Royse | 1/1/21 | $254 | $12,673 | 51.43% | KS | 18 | $112 | $1,087 | Paused Per Legal - Payment Not Paused |
| 549161086 | Integrity Docs | Carlos Piedra | 3/1/22 | $272 | $12,669 | 7.41% | NM | 3 | $116 | $2,959 | Active File |
| 478283124 | Validation Partners LLC | Steven Shattuck | 11/1/21 | $667 | $12,662 | 47.99% | OR | 26 | $284 | $723 | Active File |
| 576452710 | Paragon Financial Corp | Willie Merritt | 5/1/22 | $345 | $12,660 | 10.53% | TX | 2 | $147 | $2,641 | Active File |
| 540756885 | Vercy LLC | Debra Musgrove | 1/1/22 | $259 | $12,656 | 23.81% | TX | 5 | $110 | $1,984 | Active File |
| 450548417 | All Service Financial LLC | Chelsey Palmer | 11/1/21 | $310 | $12,653 | 80.26% | VT | 40 | $132 | $731 | Active File |
| 444295479 | All Service Financial LLC | Cris Somoso | 11/1/20 | $260 | $12,652 | 65.00% | LA | 39 | $111 | $1,218 | Paused Per Legal - Payment Not Paused |
| 562303537 | NextStep Financial Debt Settlement LLC | Karen Maue | 4/1/22 | $272 | $12,652 | 2.63% | FL | 1 | $116 | $3,273 | Paused Per Legal - Payment Not Paused |
| 485363431 | Litigation Practice Center | Timothy Delaney | 8/1/21 | $277 | $12,651 | 48.07% | GA | 25 | $118 | $1,576 | Active File |
| 486799885 | Debt Resolution Direct | Jose Alvarez | 8/1/21 | $255 | $12,651 | 40.00% | FL | 12 | $108 | $2,060 | Active File |
| 565025617 | Paragon Financial Corp | Adrienne McKinley | 4/1/22 | $481 | $12,650 | 7.14% | WA | 1 | $205 | $2,684 | Active File |
| 541520767 | Morning Financial | Edward Distatell | 1/1/22 | $255 | $12,649 | 20.00% | LA | 6 | $108 | $2,710 | Active File |
| 562559746 | Litigation Practice Center- 2 | Brenda Copas | 4/1/22 | $202 | $12,648 | 5.00% | AL | 5 | $86 | $3,909 | Active File |
| 504869524 | United Debt Consultants | Trent M Carey | 10/1/21 | $302 | $12,644 | 45.45% | NE | 10 | $129 | $1,801 | Active File |
| 518702104 | NextStep Financial Debt Settlement LLC | Diane Haymore | 11/1/21 | $332 | $12,644 | 5.13% | NC | 2 | $99 | $3,466 | Active File |
| 482614926 | Validation Partners LLC | Pamela Seigler | 7/1/21 | $257 | $12,641 | 54.55% | TX | 12 | $110 | $1,315 | Active File |
| 462646360 | Validation Partners LLC | Anthony Cassidy | 3/1/21 | $312 | $12,638 | 45.71% | CO | 16 | $133 | $1,380 | Active File |

B1102-5227 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 560872738 | Paragon Financial Corp | Marlene Caldwell | 4/1/22 | $293 | $12,638 | 17.39% | NC | 4 | $125 | $2,614 | Active File |
| 461619903 | Debt Resolution Direct | Samal Darjania | 3/1/21 | $254 | $12,636 | 48.39% | TX | 15 | $108 | $1,852 | Active File |
| 557847409 | Morning Financial | Deborah Patterson | 3/1/22 | $254 | $12,627 | 0.00% | TX | 3 | $108 | $3,140 | Active File |
| 550591624 | MRD Marketing LLC | Christine Miller | 3/1/22 | $240 | $12,626 | 12.12% | WV | 4 | $102 | $3,064 | Active File |
| 557260240 | Vercy LLC | Elinor Marshall | 3/1/22 | $300 | $12,621 | 17.39% | IN | 4 | $128 | $2,557 | Active File |
| 548360947 | Paragon Financial Corp | Gidget Wright | 3/1/22 | $260 | $12,619 | 17.24% | GA | 5 | $111 | $2,763 | Active File |
| 465631962 | Validation Partners LLC | Bernard Lipinski | 4/1/21 | $260 | $12,616 | 53.57% | PA | 15 | $111 | $1,658 | Active File |
| 527008654 | NextStep Financial Debt Settlement LLC | Bonnie Pope | 12/1/21 | $254 | $12,613 | 23.33% | OH | 7 | $108 | $2,597 | Active File |
| 459759701 | Debt Resolution Direct | Joshua Dixon | 3/1/21 | $254 | $12,612 | 55.17% | PA | 16 | $108 | $1,731 | Active File |
| 475542692 | Validation Partners LLC | Kathleen Mears | 6/1/21 | $262 | $12,612 | 41.67% | OR | 25 | $110 | $1,934 | Active File |
| 482016636 | Debt Resolution Direct | Courtney Manners | 7/1/21 | $354 | $12,610 | 40.00% | MI | 12 | $151 | $2,055 | Paused Per Legal - Payment Not Paused |
| 425979969 | Litigation Practice Center | Wayne Waggoner | 9/1/20 | $275 | $12,608 | 95.65% | KY | 22 | $117 | $352 | Active File |
| 573192352 | NextStep Financial Debt Settlement LLC | Antonio Hopson | 5/1/22 | $254 | $12,606 | 10.00% | VA | 3 | $108 | $3,028 | Active File |
| 476565486 | Litigation Practice Center | Sarah Rajhoonanan | 6/1/21 | $407 | $12,605 | 52.38% | NY | 11 | $173 | $1,412 | Paused Per Legal - Payment Not Paused |
| 445562475 | All Service Financial LLC | Kurtis Lean | 12/1/20 | $395 | $12,604 | 90.20% | MT | 43 | $168 | $278 | Active File |
| 524053423 | Validation Partners LLC | Jose Vigay | 12/1/21 | $355 | $12,602 | 33.33% | FL | 6 | $109 | $1,412 | Active File |
| 544237327 | Paragon Financial Corp | Nicole Duvall | 2/1/22 | $278 | $12,602 | 19.23% | NY | 5 | $118 | $2,605 | Active File |
| 437671222 | All Service Financial LLC | Jacob Plate | 11/1/20 | $281 | $12,601 | 75.20% | CO | 44 | $120 | $883 | Active File |
| 425418789 | Validation Partners LLC | Kenneth Whitmore | 9/1/20 | $259 | $12,598 | 72.41% | ME | 21 | $110 | $883 | Active File |
| 542505889 | Morning Financial | Jeanette Dorse | 2/1/22 | $294 | $12,594 | 33.33% | TN | 6 | $125 | $2,046 | Active File |
| 455523115 | Litigation Practice Center | Ruby Tackett | 2/1/21 | $337 | $12,589 | 21.43% | GA | 9 | $143 | $2,786 | Active File |
| 474774812 | Debt Resolution Direct | Jill Andrews | 6/1/21 | $301 | $12,583 | 50.00% | FL | 12 | $128 | $1,538 | Active File |
| 481897772 | ECE Financial | Gonzalo Cruz | 8/1/21 | $255 | $12,578 | 23.08% | VA | 6 | $109 | $1,740 | Active File |
| 464926850 | Debt Resolution Direct | Patricia Lepe | 4/1/21 | $442 | $12,577 | 40.00% | CO | 14 | $188 | $245 | Active File |
| 492724878 | Debt Resolution Direct | Meagan Lehnert | 8/1/21 | $254 | $12,575 | 36.67% | IL | 11 | $108 | $2,160 | Active File |
| 544385815 | Morning Financial | Michael Palmer | 2/1/22 | $298 | $12,573 | 14.29% | MI | 5 | $127 | $3,050 | Active File |
| 432457443 | Debt Resolution Direct | Douglas Rieck | 10/1/20 | $344 | $12,571 | 60.00% | MN | 21 | $147 | $479 | Active File |
| 532168411 | Paragon Financial Corp | Etheridge Mosley | 1/1/22 | $231 | $12,571 | 13.89% | GA | 5 | $98 | $3,050 | Active File |
| 481375222 | Litigation Practice Center | Annette Gethers | 7/1/21 | $254 | $12,570 | 52.00% | GA | 13 | $108 | $1,516 | Active File |
| 439961745 | All Service Financial LLC | Virginia Vauthier | 11/1/20 | $305 | $12,568 | 41.67% | MT | 15 | $130 | $1,164 | Active File |
| 456590223 | Validation Partners LLC | Candace Dawson | 2/1/21 | $255 | $12,568 | 48.57% | GA | 17 | $108 | $2,076 | Active File |
| 481177588 | Debt Resolution Direct | Alberta Green | 7/1/21 | $251 | $12,568 | 41.38% | WA | 12 | $107 | $528 | Active File |
| 570539770 | Paragon Financial Corp | Eluid Betancurt | 5/1/22 | $264 | $12,565 | 3.45% | TN | 1 | $112 | $3,258 | Active File |
| 534624304 | NextStep Financial Debt Settlement LLC | Kim Bennett | 1/1/22 | $254 | $12,564 | 11.76% | CA | 4 | $108 | $3,295 | Active File |
| 463185456 | Validation Partners LLC | Julia Flannery | 4/1/21 | $280 | $12,563 | 58.11% | PA | 34 | $119 | $1,433 | Active File |
| 468518570 | Debt Resolution Direct | Shelby Doser | 5/1/21 | $301 | $12,562 | 46.15% | IL | 12 | $128 | $1,536 | Active File |
| 414054312 | All Service Financial LLC | Joyce Wille | 7/1/20 | $362 | $12,556 | 65.71% | FL | 23 | $154 | $1,180 | Active File |
| 469157356 | Debt Resolution Direct | Matthew Szachta | 5/1/21 | $259 | $12,555 | 46.67% | CA | 14 | $110 | $1,763 | Paused Per Legal - Payment Not Paused |
| 448012479 | Litigation Practice Group | Sonia Fuentes | 12/1/20 | $296 | $12,554 | 78.26% | CA | 18 | $126 | $770 | Active File |
| 432201621 | Validation Partners LLC | Paul Williams | 10/1/20 | $259 | $12,549 | 75.86% | PA | 22 | $110 | $881 | Active File |
| 417100857 | Validation Partners LLC | Juanita Canas | 7/1/20 | $253 | $12,547 | 80.00% | IL | 24 | $108 | $755 | Paused Per Legal - Payment Not Paused |
| 509465971 | Morning Financial | Phyllis Mangum | 10/1/21 | $266 | $12,537 | 39.13% | OH | 9 | $113 | $1,918 | Active File |
| 499064332 | Debt Resolution Direct | Kyle Paul | 9/1/21 | $300 | $12,537 | 39.13% | WA | 9 | $161 | $1,918 | Active File |
| 583614043 | NextStep Financial Debt Settlement LLC | Becky Riddle | 6/1/22 | $274 | $12,535 | 6.59% | PA | 4 | $117 | $3,232 | Active File |
| 453361655 | Validation Partners LLC | Connie Anderson | 2/1/21 | $377 | $12,534 | 65.92% | PA | 30 | $161 | $320 | Active File |
| 437336808 | All Service Financial LLC | Debra Sallee | 11/1/20 | $274 | $12,527 | 72.52% | IL | 44 | $117 | $969 | Paused Per Legal - Payment Not Paused |
| 560956048 | Paragon Financial Corp | Andrew Edling | 4/1/22 | $405 | $12,526 | 28.57% | FL | 4 | $172 | $2,067 | Active File |
| 470913984 | Validation Partners LLC | Nakia Yucas | 5/1/21 | $390 | $12,525 | 63.73% | OH | 29 | $166 | $710 | Active File |
| 553961947 | Intermarketing Media LLC | Gregory Mominee | 5/1/21 | $274 | $12,525 | 8.00% | MI | 2 | $132 | $2,896 | Active File |
| 588687348 | NextStep Financial Debt Settlement LLC | Patricia Keister | 1/1/22 | $217 | $12,524 | 17.14% | FL | 6 | $92 | $2,767 | Active File |
| 537285127 | Paragon Financial Corp | Carlton Spriggs | 1/1/22 | $258 | $12,523 | 20.69% | MO | 6 | $110 | $2,640 | Active File |
| 532176274 | Paragon Financial Corp | Jamela Prater | 1/1/22 | $300 | $12,522 | 27.27% | TX | 6 | $128 | $2,300 | Active File |
| 535920619 | United Debt Consultants | Popovi Howato | 1/1/22 | $450 | $12,521 | 0.00% | AZ | 6 | $192 | $1,575 | Active File |
| 543228434 | All Service Financial LLC | Jacob Melethil Zachariah | 11/1/20 | $252 | $12,518 | 52.78% | PA | 19 | $107 | $1,227 | Active File |
| 540946137 | Litigation Practice Center | Aaron Santiago | 1/1/22 | $254 | $12,516 | 19.23% | NJ | 5 | $108 | $2,376 | Active File |
| 572485114 | Paragon Financial Corp | Jacqueline Martinez | 5/1/22 | $253 | $12,515 | 3.13% | TX | 1 | $108 | $3,337 | Active File |
| 476853758 | Debt Resolution Direct | Theresa Tucker | 6/1/21 | $253 | $12,512 | 38.71% | WV | 12 | $108 | $2,045 | Active File |
| 548150539 | MRD Marketing LLC | Jose Medina | 4/1/22 | $253 | $12,511 | 9.68% | IL | 3 | $108 | $3,121 | Active File |
| 540631785 | NextStep Financial Debt Settlement LLC | Pamela Lee | 1/1/22 | $253 | $12,511 | 14.29% | NE | 5 | $108 | $3,050 | Active File |
| 419120808 | Validation Partners LLC | Terri Hughes | 8/1/20 | $258 | $12,507 | 62.50% | IA | 40 | $110 | $1,099 | Paused Per Legal - Payment Not Paused |
| 548155363 | Intermarketing Media LLC | Anthony Wooldridge | 3/1/22 | $216 | $12,500 | 0.00% | VA | 3 | $92 | $2,119 | Active File |
| 468226484 | Debt Resolution Direct | Michele Blanding | 8/1/21 | $388 | $12,499 | 17.07% | FL | 8 | $165 | $3,011 | Active File |
| 548199571 | Litigation Practice Center- 2 | Fred Riffe | 3/1/22 | $253 | $12,499 | 18.52% | KY | 5 | $108 | $2,474 | Active File |
| 529462942 | Litigation Practice Center | Wendy Easton | 1/1/22 | $253 | $12,493 | 23.08% | CT | 6 | $108 | $2,265 | Active File |
| 552694402 | Litigation Practice Center- 2 | Elaine Silfies | 3/1/22 | $279 | $12,491 | 11.54% | PA | 7 | $119 | $3,020 | Active File |
| 573357415 | ECE Financial | Lyde Doston | 5/1/22 | $252 | $12,487 | 9.68% | MO | 3 | $107 | $3,117 | Active File |
| 552628453 | Paragon Financial Corp | Joel Ramirez | 3/1/22 | $258 | $12,484 | 13.79% | CA | 4 | $110 | $2,854 | Active File |
| 488813104 | NextStep Financial Debt Settlement LLC | Sylvia Luce | 8/1/21 | $252 | $12,482 | 26.67% | MI | 8 | $107 | $2,110 | Active File |
| 555743971 | MRD Marketing LLC | Jim Smith | 3/1/22 | $252 | $12,481 | 13.33% | GA | 4 | $107 | $2,902 | Paused Per Legal - Payment Not Paused |
| 426664617 | Validation Partners LLC | Chrisandra Robertson | 9/1/20 | $252 | $12,481 | 73.33% | CA | 44 | $107 | $967 | Paused Per Legal - Payment Not Paused |
| 573771170 | Solutions by Summit | Dennis Connelly | 5/1/22 | $256 | $12,481 | 15.79% | WA | 3 | $109 | $1,852 | Active File |
| 444860985 | All Service Financial LLC | Jillian Luttrell | 11/1/20 | $412 | $12,480 | 70.22% | IN | 35 | $175 | $572 | Paused Per Legal - Payment Not Paused |
| 502566733 | iMerge LLC | Richard Satterfield | 2/1/22 | $500 | $12,479 | 22.73% | TX | 5 | $213 | $2,056 | Paused Per Legal - Payment Not Paused |
| 447331140 | Validation Partners LLC | Arielle Mcdowell | 2/1/22 | $252 | $12,478 | 17.39% | FL | 8 | $107 | $4,153 | Active File |
| 552661801 | Paragon Financial Corp | Wendy Brown | 3/1/22 | $252 | $12,477 | 6.45% | FL | 2 | $107 | $3,341 | Active File |
| 454110727 | Validation Partners LLC | John Michel | 2/1/21 | $758 | $12,474 | 32.69% | CO | 17 | $323 | $684 | Active File |
| 525405340 | Morning Financial | Deborah Miller | 12/1/21 | $258 | $12,474 | 0.00% | OK | 8 | $110 | $2,754 | Active File |
| 535520653 | Validation Partners LLC | James Bonk | 1/1/22 | $174 | $12,474 | 87.50% | NJ | 7 | $74 | $148 | Paused Per Legal - Payment Not Paused |
| 570040006 | Vercy LLC | Nicole Cascioli | 5/1/22 | $256 | $12,466 | 10.34% | MI | 3 | $109 | $3,163 | Active File |
| 576459910 | Paragon Financial Corp | Michael Kooker | 5/1/22 | $252 | $12,461 | 10.00% | IA | 3 | $107 | $3,006 | Active File |
| 471893292 | Validation Partners LLC | Kristine McInturff | 6/1/21 | $299 | $12,458 | 60.87% | OR | 14 | $127 | $1,400 | Paused Per Legal - Payment Not Paused |
| 531295921 | Paragon Financial Corp | John Gilbreath II | 1/1/22 | $368 | $12,454 | 27.78% | HI | 5 | $157 | $2,038 | Active File |
| 436010404 | All Service Financial LLC | Jake Falzone | 10/1/20 | $344 | $12,453 | 0.00% | MN | 44 | $185 | $580 | Active File |
| 552294460 | Paragon Financial Corp | Patricia Gutierrez | 4/1/22 | $332 | $12,453 | 8.33% | CA | 2 | $141 | $2,800 | Active File |
| 458265937 | Litigation Practice Center | Frederick Miller | 3/1/21 | $259 | $12,443 | 57.69% | IL | 15 | $110 | $1,554 | Active File |
| 482184720 | Litigation Practice Center | Michelle Lenczewski | 7/1/21 | $333 | $12,441 | 70.59% | KS | 12 | $142 | $1,277 | Active File |
| 541741306 | NextStep Financial Debt Settlement LLC | Monika Lashway | 2/1/22 | $252 | $12,439 | 16.67% | NY | 5 | $107 | $2,788 | Active File |
| 411486399 | Validation Partners LLC | Jody Robinson | 6/1/20 | $253 | $12,438 | 75.86% | UT | 22 | $109 | $751 | Active File |
| 433802229 | Litigation Practice Center | Agnes Godsey | 10/1/20 | $251 | $12,438 | 62.50% | KY | 20 | $107 | $1,210 | Active File |
| 470233418 | Debt Resolution Direct | Matthew Mcdaniel | 5/1/21 | $252 | $12,430 | 38.71% | KY | 12 | $107 | $2,379 | Active File |
| 481026064 | NextStep Financial Debt Settlement LLC | Ann Nunn | 7/1/21 | $293 | $12,428 | 52.17% | SC | 12 | $105 | $1,230 | Active File |
| 466946784 | New Vision Debt Relief -2 | Pamela Elrich | 4/1/21 | $489 | $12,422 | 58.33% | OH | 14 | $208 | $711 | Active File |
| 556221448 | Solutions by Summit | Wayne Bauer | 3/1/22 | $262 | $12,422 | 22.22% | CO | 4 | $111 | $1,670 | Active File |
| 550971589 | Integrity Docs | Glenn Anderson | 3/1/22 | $257 | $12,420 | 10.34% | IA | 3 | $109 | $2,845 | Active File |
| 458938211 | Validation Partners LLC | Alizae M Nieves | 3/1/21 | $709 | $12,418 | 39.59% | NJ | 36 | $302 | $601 | Active File |
| 534182338 | A Solution Debt Relief | Jonathan Brasfield | 1/1/22 | $291 | $12,415 | 26.09% | LA | 6 | $124 | $2,274 | Active File |
| 471508300 | Litigation Practice Center | Diana Links | 6/1/21 | $345 | $12,414 | 60.00% | CA | 12 | $147 | $1,941 | Active File |
| 485989951 | Debt Resolution Direct | Sandra Dixon | 8/1/21 | $253 | $12,414 | 28.57% | MS | 10 | $108 | $2,099 | Active File |
| 524045437 | Validation Partners LLC | Michael Christobal | 12/1/21 | $292 | $12,412 | 61.54% | CA | 8 | $124 | $780 | Active File |

B1102-5228 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 435707194 | Validation Partners LLC | Sparkle Ricks | 10/1/20 | $331 | $12,412 | 12.38% | OH | 11 | $141 | $2,090 | Paused Per Legal - Payment Not Paused |
| 521293750 | NextStep Financial Debt Settlement LLC | Echsen Anderson | 11/1/21 | $156 | $12,407 | 13.16% | WI | 5 | $66 | $2,058 | Active File |
| 487791826 | Litigation Practice Center | Daisy Pala | 8/1/21 | $258 | $12,399 | 48.00% | CA | 12 | $110 | $1,540 | Paused Per Legal - Payment Not Paused |
| 437174542 | All Service Financial LLC | Cody Richard | 11/1/20 | $323 | $12,393 | 98.89% | NH | 45 | $137 | $190 | Active File |
| 407966301 | Litigation Practice Center | Arlanda Sanders | 6/1/20 | $544 | $12,386 | 70.00% | GA | 35 | $232 | $174 | Active File |
| 445686189 | All Service Financial LLC | Joselyn Davis | 11/1/20 | $367 | $12,385 | 85.37% | GA | 37 | $156 | $246 | Active File |
| 463468974 | Validation Partners LLC | Douglas Dobert | 4/1/21 | $278 | $12,385 | 56.40% | NY | 33 | $118 | $1,594 | Active File |
| 566728612 | MRD Marketing LLC | Ria Miranda | 4/1/22 | $251 | $12,383 | 10.00% | WA | 3 | $107 | $3,301 | Active File |
| 454294719 | Litigation Practice Center | Barbara Alves | 2/1/21 | $305 | $12,380 | 69.23% | NJ | 18 | $130 | $1,069 | Active File |
| 493750794 | NextStep Financial Debt Settlement LLC | Johanna Gonzalez Mendez | 10/1/21 | $251 | $12,380 | 40.91% | CT | 9 | $107 | $1,572 | Active File |
| 555922444 | Paragon Financial Corp | Brenda Vaden | 3/1/22 | $332 | $12,378 | 16.15% | MD | 7 | $141 | $2,546 | Active File |
| 420783708 | All Service Financial LLC | Sandra Olszewski | 8/1/20 | $369 | $12,376 | 65.71% | NY | 23 | $115 | $1,267 | Paused Per Legal - Payment Not Paused |
| 429763617 | Validation Partners LLC | Pamela Weitzel | 9/1/20 | $298 | $12,372 | 63.46% | IN | 33 | $127 | $760 | Active File |
| 471942260 | Litigation Practice Center | Isabel Garcia | 6/1/21 | $258 | $12,372 | 56.00% | TX | 14 | $110 | $1,318 | Active File |
| 545045809 | Paragon Financial Corp | Maurice Johnson | 2/1/22 | $504 | $12,372 | 54.55% | IL | 6 | $214 | $1,287 | Active File |
| 435494762 | Litigation Practice Center | Rachael Vercher | 10/1/20 | $292 | $12,371 | 91.30% | TN | 21 | $124 | $334 | Paused Per Legal - Payment Not Paused |
| 452570349 | Validation Partners LLC | Brandy Demarco | 1/1/21 | $272 | $12,368 | 64.28% | NJ | 39 | $116 | $1,229 | Active File |
| 562457479 | MRD Marketing LLC | Jonathon Knickelbein | 4/1/22 | $251 | $12,368 | 12.90% | MI | 4 | $107 | $2,992 | Active File |
| 429146664 | Validation Partners LLC | Heather Rosin | 9/1/20 | $297 | $12,365 | 95.65% | IL | 22 | $127 | $253 | Paused Per Legal - Payment Not Paused |
| 476861544 | Validation Partners LLC | Lisa Garibay | 6/1/21 | $275 | $12,365 | 34.29% | MN | 12 | $117 | $2,239 | Paused Per Legal - Payment Not Paused |
| 544858369 | Paragon Financial Corp | Kia Davall | 2/1/22 | $339 | $12,363 | 26.32% | MD | 5 | $144 | $2,307 | Active File |
| 424650711 | All Service Financial LLC | Christi Hooper | 9/1/20 | $252 | $12,360 | 95.65% | TX | 22 | $107 | $107 | Active File |
| 475679668 | Validation Partners LLC | Stephanie Crisp | 4/1/22 | $267 | $12,357 | 11.49% | IA | 28 | $116 | $1,815 | Active File |
| 565072303 | Solutions by Summit | Sarah Mittelstadt | 4/1/22 | $260 | $12,357 | 10.00% | CA | 2 | $111 | $1,883 | Active File |
| 557758963 | NextStep Financial Debt Settlement LLC | James Roman Sr | 4/1/22 | $251 | $12,356 | 9.68% | OH | 3 | $107 | $3,097 | Active File |
| 476406734 | Validation Partners LLC | Rebecca Gutierrez | 6/1/21 | $272 | $12,353 | 66.91% | MI | 29 | $116 | $1,165 | Active File |
| 444049275 | Validation Partners LLC | Jorge Luis Ramos Sanchez | 11/1/20 | $251 | $12,352 | 51.52% | OK | 17 | $107 | $1,836 | Paused Per Legal - Payment Not Paused |
| 462814328 | Validation Partners LLC | Travis Pavelka | 4/1/21 | $298 | $12,352 | 62.50% | NE | 16 | $127 | $567 | Paused Per Legal - Payment Not Paused |
| 418721844 | Validation Partners LLC | Jermaine Smith | 8/1/20 | $251 | $12,348 | 80.00% | MO | 24 | $107 | $747 | Active File |
| 452876751 | Validation Partners LLC | Domonique Love | 1/1/21 | $322 | $12,328 | 85.70% | MS | 39 | $137 | $569 | Active File |
| 549488581 | Intermarketing Media LLC | Blaine Winter | 4/1/22 | $250 | $12,327 | 13.04% | NY | 3 | $107 | $2,239 | Active File |
| 482433556 | Litigation Practice Center | Raul Santiago | 7/1/21 | $331 | $12,326 | 64.71% | NY | 11 | $141 | $1,128 | Active File |
| 550957789 | Vercy LLC | David Zamora | 3/1/22 | $254 | $12,324 | 17.24% | WA | 5 | $108 | $2,707 | Active File |
| 471865816 | Validation Partners LLC | Anna Rivera | 6/1/21 | $278 | $12,320 | 50.00% | NJ | 12 | $118 | $1,024 | Active File |
| 476496610 | Debt Resolution Direct | Deanna Peachey | 6/1/21 | $256 | $12,317 | 44.83% | PA | 13 | $109 | $1,850 | Active File |
| 542609059 | Morning Financial | Kyle Yoder | 2/1/22 | $306 | $12,312 | 22.73% | OH | 5 | $130 | $2,341 | Active File |
| 474788118 | Validation Partners LLC | Whitney Mancini | 6/1/21 | $279 | $12,312 | 56.18% | IL | 28 | $119 | $1,314 | Paused Per Legal - Payment Not Paused |
| 560592814 | Paragon Financial Corp | Tevinn Pair | 4/1/22 | $256 | $12,312 | 6.67% | SC | 2 | $109 | $3,046 | Active File |
| 582319213 | Prime One Doc Prep | Jennifer Smith | 5/1/22 | $237 | $12,312 | 5.88% | CA | 2 | $101 | $3,331 | Active File |
| 437395372 | All Service Financial LLC | Gary VanDeursen | 11/1/20 | $399 | $12,309 | 98.89% | IL | 45 | $170 | $189 | Paused Per Legal - Payment Not Paused |
| 463447942 | Validation Partners LLC | Sandra Baker | 4/1/21 | $250 | $12,309 | 62.50% | NC | 15 | $107 | $1,144 | Active File |
| 416803308 | Validation Partners LLC | Tina Gunter | 7/1/20 | $255 | $12,308 | 35.00% | IA | 14 | $109 | $1,456 | Active File |
| 576918574 | Solutions by Summit | Jerri Swafford | 5/1/22 | $492 | $12,306 | 22.22% | CA | 2 | $210 | $1,677 | Active File |
| 439610364 | All Service Financial LLC | Susan Nelson | 11/1/20 | $360 | $12,304 | 79.17% | NY | 19 | $153 | $617 | Paused Per Legal - Payment Not Paused |
| 532143370 | Paragon Financial Corp | Jamil Ishaq | 1/1/22 | $255 | $12,304 | 17.24% | FL | 5 | $109 | $2,719 | Active File |
| 549671440 | Paragon Financial Corp | David Brakefield | 3/1/22 | $296 | $12,303 | 17.39% | LA | 4 | $126 | $2,524 | Active File |
| 554062576 | Solutions by Summit | Lark Russell | 3/1/22 | $328 | $12,302 | 28.57% | OR | 4 | $140 | $1,536 | Active File |
| 570682489 | MRD Marketing LLC | Reynaldo Jimenez | 5/1/22 | $301 | $12,302 | 13.64% | TX | 3 | $128 | $2,695 | Active File |
| 551727751 | Litigation Practice Center- 2 | Kelley Moore | 3/1/22 | $296 | $12,300 | 21.74% | VA | 5 | $126 | $2,397 | Active File |
| 495907983 | Debt Resolution Direct | Sheniqua Heyward | 9/1/21 | $511 | $12,296 | 19.64% | AZ | 11 | $217 | $2,066 | Active File |
| 502716796 | NextStep Financial Debt Settlement LLC | Cheryle Carroll | 9/1/21 | $295 | $12,296 | 41.67% | NC | 10 | $126 | $1,840 | Paused Per Legal - Payment Not Paused |
| 393253986 | Debt Resolution Direct | Randall Wagner | 3/1/20 | $335 | $12,291 | 69.44% | WA | 25 | $143 | $1,210 | Paused Per Legal - Payment Not Paused |
| 504650059 | Benefit 1st Financial | Deborah Keene | 10/1/21 | $330 | $12,291 | 62.50% | VA | 10 | $141 | $1,125 | Active File |
| 549146983 | ECE Financial | Angelica Ramos | 3/1/22 | $325 | $12,290 | 25.00% | PA | 5 | $139 | $2,217 | Active File |
| 557237134 | Paragon Financial Corp | Guy Saintvil | 3/1/22 | $255 | $12,290 | 10.34% | FL | 3 | $109 | $2,934 | Active File |
| 461677507 | Validation Partners LLC | Michelle Eastman | 3/1/21 | $255 | $12,287 | 55.17% | NH | 16 | $109 | $1,521 | Active File |
| 570194116 | Paragon Financial Corp | Akhira Okurimonu | 5/1/22 | $255 | $12,285 | 6.90% | GA | 2 | $109 | $3,042 | Active File |
| 567535258 | MRD Marketing LLC | Sharon Alderson | 4/1/22 | $282 | $12,282 | 8.57% | IL | 3 | $99 | $3,271 | Active File |
| 361681855 | Litigation Practice Center | Elodia Veale | 12/1/19 | $350 | $12,281 | 88.57% | TX | 31 | $149 | $401 | Active File |
| 416657193 | All Service Financial LLC | Dorthy Wilkerson | 7/1/20 | $254 | $12,278 | 82.76% | FL | 24 | $108 | $717 | Active File |
| 505485181 | Benefit 1st Financial | Soma Thalakala | 10/1/21 | $291 | $12,275 | 34.48% | IN | 10 | $124 | $316 | Active File |
| 423314367 | All Service Financial LLC | Adam Figueroa | 9/1/20 | $280 | $12,274 | 73.33% | CA | 22 | $119 | $869 | Paused Per Legal - Payment Not Paused |
| 429903207 | Validation Partners LLC | Bonnie Morton | 9/1/20 | $280 | $12,272 | 88.00% | WI | 22 | $119 | $469 | Paused Per Legal - Payment Not Paused |
| 555312634 | Paragon Financial Corp | Laura Mcgruder | 3/1/22 | $338 | $12,270 | 15.00% | VA | 3 | $144 | $2,438 | Active File |
| 564795598 | Intermarketing Media LLC | Roberto Bravo | 4/1/22 | $241 | $12,268 | 10.00% | IN | 3 | $103 | $2,518 | Active File |
| 414151902 | All Service Financial LLC | Nyima Gassama Sanneh | 7/1/20 | $315 | $12,267 | 84.05% | VA | 51 | $134 | $550 | Paused Per Legal - Payment Not Paused |
| 470918250 | Debt Resolution Direct | Maria Valenzuela De Galvez | 5/1/21 | $350 | $12,267 | 52.38% | CA | 11 | $149 | $1,340 | Active File |
| 462277159 | Litigation Practice Center | Rick W Hubbard | 3/1/21 | $270 | $12,264 | 69.57% | MD | 16 | $115 | $920 | Active File |
| 479161196 | All Service Financial LLC | Theodore Raymond | 7/1/21 | $173 | $12,264 | 46.43% | TX | 13 | $74 | $1,845 | Active File |
| 426567531 | All Service Financial LLC | Cynthia Leggins | 9/1/20 | $272 | $12,263 | 75.86% | MS | 22 | $116 | $387 | Active File |
| 464782200 | New Vision Debt Relief -2 | Jeffrey Fulps | 4/1/21 | $425 | $12,257 | 88.24% | OR | 15 | $181 | $355 | Paused Per Legal - Payment Not Paused |
| 464545928 | Benefit 1st Financial | Blas Rodriguez | 4/1/21 | $251 | $12,252 | 76.19% | CA | 16 | $107 | $749 | Active File |
| 550316335 | MRD Marketing LLC | Bruce Washington | 3/1/22 | $255 | $12,250 | 0.00% | FL | 4 | $108 | $3,313 | Active File |
| 432504129 | All Service Financial LLC | Gene Sikes | 10/1/20 | $255 | $12,248 | 72.41% | FL | 21 | $108 | $976 | Active File |
| 478151064 | Litigation Practice Center | Michael Doran | 6/1/21 | $270 | $12,248 | 40.00% | CA | 10 | $115 | $1,839 | Active File |
| 466496474 | MRD Marketing LLC | Nguessan H Gbatta | 6/1/22 | $253 | $12,245 | 80.00% | KY | 16 | $108 | $215 | Active File |
| 433825656 | All Service Financial LLC | Scott Lovelace | 10/1/20 | $320 | $12,240 | 94.49% | FL | 43 | $136 | $189 | Paused Per Legal - Payment Not Paused |
| 554041489 | Intermarketing Media LLC | Lee Childs | 3/1/22 | $274 | $12,235 | 0.00% | NM | 4 | $117 | $2,337 | Active File |
| 477632714 | Litigation Practice Center | Ofelia Tanglao | 6/1/21 | $255 | $12,234 | 44.83% | CA | 13 | $115 | $1,694 | Active File |
| 475091676 | Validation Partners LLC | Sean Nelson | 6/1/21 | $297 | $12,234 | 61.53% | IL | 28 | $127 | $1,168 | Active File |
| 565086130 | Paragon Financial Corp | Janice Walton | 4/1/22 | $324 | $12,233 | 15.79% | WV | 3 | $138 | $2,486 | Active File |
| 523009333 | Morning Financial | Alicia Bondurant | 12/1/21 | $295 | $12,226 | 0.00% | DE | 7 | $126 | $2,262 | Active File |
| 552764401 | Paragon Financial Corp | Eugene Riggins | 3/1/22 | $295 | $12,226 | 21.74% | NJ | 5 | $126 | $2,388 | Active File |
| 422793696 | Validation Partners LLC | Elaina Hardesty | 8/1/20 | $251 | $12,223 | 67.65% | OH | 23 | $107 | $287 | Active File |
| 546134449 | Lifeline Debt Relief | Younoussou Bathily | 2/1/22 | $257 | $12,223 | 27.78% | NY | 5 | $110 | $1,534 | Active File |
| 560701807 | Vercy LLC | Robert Utter | 4/1/22 | $271 | $12,222 | 11.54% | NY | 3 | $115 | $2,770 | Active File |
| 436071460 | Validation Partners LLC | Christian Keith | 10/1/20 | $254 | $12,221 | 72.41% | CA | 21 | $108 | $974 | Active File |
| 404764614 | Validation Partners LLC | Miguel Romero | 6/1/20 | $368 | $12,207 | 96.30% | CA | 26 | $157 | $166 | Paused Per Legal - Payment Not Paused |
| 411626446 | Validation Partners LLC | Denise Johnson | 5/1/21 | $253 | $12,201 | 44.83% | CA | 13 | $108 | $2,211 | Active File |
| 566331883 | BRDD LLC | Jamie Unsworth | 4/1/22 | $251 | $12,201 | 3.03% | FL | 1 | $108 | $3,350 | Active File |
| 446498004 | Litigation Practice Center | Shawn Kutil | 12/1/20 | $291 | $12,196 | 57.14% | IL | 20 | $124 | $1,430 | Active File |
| 475788472 | Benefit 1st Financial | Brian Osborne | 6/1/21 | $253 | $12,195 | 59.09% | TN | 13 | $129 | $1,419 | Paused Per Legal - Payment Not Paused |
| 576187339 | Paragon Financial Corp | Amy Nolan | 5/1/22 | $254 | $12,193 | 6.90% | TN | 2 | $108 | $3,027 | Active File |
| 407126514 | Validation Partners LLC | Glenn Johnson | 6/1/20 | $254 | $12,191 | 89.29% | MS | 25 | $108 | $649 | Active File |
| 574212130 | Paragon Financial Corp | Pershing Moses | 5/1/22 | $340 | $12,191 | 5.56% | NY | 2 | $145 | $2,897 | Active File |
| 479665770 | Litigation Practice Center | Kimberly Charlton | 7/1/21 | $251 | $12,190 | 60.00% | NV | 12 | $107 | $1,020 | Active File |
| 556229678 | Validation Partners LLC | Bibekananda Roy | 4/1/22 | $211 | $12,190 | 66.67% | CA | 8 | $90 | $449 | Paused Per Legal - Payment Not Paused |
| 556528396 | Paragon Financial Corp | Bruce Mitchell | 3/1/22 | $335 | $12,189 | 22.22% | TN | 4 | $143 | $2,283 | Active File |
| 550838500 | Intermarketing Media LLC | Doreen Filippetti | 5/1/22 | $256 | $12,185 | 0.00% | MA | 3 | $109 | $2,297 | Active File |

B1102-5229 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 550091584 | Solutions by Summit | Andrew Peckiconis | 3/1/22 | $256 | $12,181 | 27.78% | PA | 5 | $109 | $1,529 | Active File |
| 409888119 | Litigation Practice LLC | Jairo Canas | 6/1/20 | $258 | $12,180 | 83.33% | FL | 25 | $110 | $261 | Active File |
| 422526714 | Validation Partners LLC | Edward Lubert Jr | 8/1/20 | $254 | $12,178 | 79.31% | FL | 23 | $108 | $756 | Active File |
| 450662321 | All Service Financial LLC | Sheri Crosier | 1/1/21 | $313 | $12,174 | 87.90% | WA | 40 | $133 | $492 | Paused Per Legal - Payment Not Paused |
| 472491644 | Validation Partners LLC | Lauren Marano | 6/1/21 | $354 | $12,173 | 40.55% | NY | 29 | $151 | $2,123 | Active File |
| 562503115 | Platinum Capital Consulting LLC | Kimberly Kuhm | 4/1/22 | $299 | $12,168 | 0.00% | LA | 3 | $127 | $2,675 | Active File |
| 540127535 | Paragon Financial Corp | David Davison | 1/1/22 | $314 | $12,165 | 26.09% | AZ | 6 | $133 | $2,292 | Active File |
| 560707114 | Paragon Financial Corp | Patricia Caldwell | 4/1/22 | $278 | $12,162 | 12.00% | NV | 3 | $119 | $2,727 | Active File |
| 432675219 | All Service Financial LLC | Diana Farmer | 10/1/20 | $275 | $12,162 | 78.62% | MO | 46 | $117 | $756 | Active File |
| 454813205 | All Service Financial LLC | Michele D Farley | 2/1/21 | $391 | $12,162 | 60.87% | CA | 17 | $167 | $1,002 | Paused Per Legal - Payment Not Paused |
| 474808426 | Debt Resolution Direct | Jack Jean | 6/1/21 | $253 | $12,155 | 44.83% | CA | 17 | $108 | $1,834 | Paused Per Legal - Payment Not Paused |
| 471965128 | Debt Resolution Direct | Shirley Harrison | 6/1/21 | $253 | $12,153 | 48.28% | MS | 14 | $108 | $1,726 | Active File |
| 418001721 | All Service Financial LLC | Paula Latimore | 7/1/20 | $253 | $12,147 | 44.44% | FL | 16 | $108 | $1,952 | Active File |
| 422846925 | All Service Financial LLC | Beth Sampson | 9/1/20 | $253 | $12,147 | 75.86% | MI | 22 | $108 | $863 | Paused Per Legal - Payment Not Paused |
| 412747950 | Validation Partners LLC | Marsha Durossette | 6/1/22 | $253 | $12,146 | 66.67% | OK | 24 | $108 | $1,253 | Paused Per Legal - Payment Not Paused |
| 435227530 | All Service Financial LLC | Kelly Hamel | 10/1/20 | $343 | $12,146 | 70.00% | CT | 21 | $146 | $1,100 | Active File |
| 470855976 | NextStep Financial Debt Settlement LLC | Raul Amezcua | 5/1/21 | $269 | $12,146 | 54.17% | CA | 13 | $114 | $1,486 | Active File |
| 423580197 | Debt Resolution Direct | Leonard Iredale | 8/1/20 | $302 | $12,143 | 44.74% | GA | 17 | $129 | $2,613 | Active File |
| 565774282 | Vercy LLC | Ryan Bugaren | 4/1/22 | $252 | $12,143 | 10.34% | OR | 3 | $107 | $2,896 | Active File |
| 479666722 | Debt Resolution Direct | Shirley Adams | 7/1/21 | $253 | $12,141 | 41.38% | TN | 12 | $108 | $1,941 | Active File |
| 557254954 | Paragon Financial Corp | Minnie Mcdowell Grant | 3/1/22 | $271 | $12,134 | 7.69% | SC | 2 | $115 | $3,001 | Active File |
| 458163191 | Litigation Practice LLC | Tammy E Evanicki | 3/1/21 | $327 | $12,130 | 94.12% | AZ | 16 | $139 | $279 | Active File |
| 394264068 | All Service Financial LLC | Jackie Fleenor | 3/1/20 | $255 | $12,129 | 82.35% | CA | 28 | $109 | $730 | Active File |
| 435910270 | Litigation Practice Center | Alen Sivert | 10/1/20 | $253 | $12,128 | 68.33% | WA | 41 | $108 | $1,078 | Active File |
| 538043950 | Paragon Financial Corp | Larry Orr | 1/1/22 | $273 | $12,127 | 20.69% | AL | 6 | $116 | $747 | Active File |
| 532000597 | Lexicon Consulting LLC | Abigail Holliday | 1/1/22 | $207 | $12,125 | 41.18% | CA | 7 | $88 | $1,056 | Active File |
| 539038441 | A Solution Debt Relief | Jason Marsh | 1/1/22 | $255 | $12,124 | 35.29% | CA | 6 | $109 | $1,413 | Active File |
| 541922809 | MRD Marketing LLC | Remy Kaluba | 2/1/22 | $252 | $12,122 | 20.69% | MI | 6 | $108 | $2,585 | Active File |
| 438797949 | All Service Financial LLC | Marilyn Whitestine | 11/1/20 | $318 | $12,118 | 96.69% | CT | 44 | $135 | $250 | Active File |
| 478284970 | Litigation Practice Center | Joseph Mummert | 7/1/21 | $354 | $12,115 | 92.31% | VA | 12 | $151 | $133 | Active File |
| 539891385 | Morning Financial | Alva Blackstock | 1/1/22 | $293 | $12,115 | 26.09% | TN | 6 | $125 | $2,248 | Active File |
| 463526928 | Validation Partners LLC | Jennifer Ramey | 4/1/21 | $253 | $12,113 | 50.00% | GA | 15 | $108 | $1,830 | Active File |
| 540101555 | Litigation Practice Center | Jose Quintero | 1/1/22 | $254 | $12,106 | 0.00% | TN | 5 | $108 | $2,274 | Active File |
| 450739961 | Litigation Practice Center | Woody Lowe | 1/1/21 | $597 | $12,105 | 67.12% | TX | 32 | $254 | $704 | Paused Per Legal - Payment Not Paused |
| 542938069 | Lexicon Consulting LLC | Morris Smith | 2/1/22 | $311 | $12,103 | 23.08% | NC | 6 | $132 | $2,462 | Active File |
| 557692090 | Solutions by Summit | Kathy Walker | 4/1/22 | $256 | $12,103 | 23.53% | IA | 4 | $109 | $1,523 | Paused Per Legal - Payment Not Paused |
| 457920293 | Validation Partners LLC | Edgar Gagnon | 3/1/21 | $264 | $12,101 | 65.38% | AZ | 17 | $113 | $1,238 | Active File |
| 557046997 | Paragon Financial Corp | Audrey Bacon | 3/1/22 | $253 | $12,101 | 14.29% | PA | 4 | $108 | $2,798 | Active File |
| 439556700 | All Service Financial LLC | Sean Bradley | 11/1/20 | $298 | $12,100 | 43.51% | KS | 33 | $127 | $165 | Active File |
| 544090630 | Platinum Capital Consulting LLC | Madge French | 2/1/22 | $293 | $12,100 | 26.09% | NY | 6 | $125 | $2,284 | Active File |
| 447643338 | Debt Resolution Direct | Maritza Leon | 12/1/20 | $328 | $12,095 | 68.97% | FL | 20 | $139 | $1,076 | Active File |
| 462938318 | Validation Partners LLC | Gregory Deshein | 6/1/21 | $274 | $12,092 | 46.15% | WA | 28 | $117 | $1,828 | Active File |
| 469648000 | Debt Resolution Direct | Joanne Karg | 5/1/21 | $253 | $12,092 | 48.28% | MN | 14 | $108 | $1,721 | Active File |
| 528763535 | NextStep Financial Debt Settlement LLC | Davis Gregory Kessler | 12/1/21 | $343 | $12,091 | 80.00% | NC | 8 | $146 | $585 | Active File |
| 560073054 | MRD Marketing LLC | Rebeca Delgado | 5/1/22 | $258 | $12,090 | 0.00% | KS | 3 | $110 | $3,180 | Active File |
| 544148455 | Paragon Financial Corp | Melissa Logan | 2/1/22 | $242 | $12,087 | 16.13% | FL | 5 | $103 | $2,787 | Active File |
| 439672491 | All Service Financial LLC | Kyle Tourville | 11/1/20 | $274 | $12,085 | 75.20% | MA | 44 | $116 | $860 | Active File |
| 435371652 | Validation Partners LLC | Roseann Diesel | 10/1/20 | $273 | $12,070 | 78.62% | PA | 46 | $116 | $752 | Active File |
| 420521682 | Validation Partners LLC | Leslie Smith | 8/1/20 | $255 | $12,066 | 84.62% | TX | 22 | $109 | $426 | Active File |
| 439675812 | Debt Resolution Direct | Robert Elmer | 11/1/20 | $292 | $12,064 | 86.96% | PA | 20 | $125 | $498 | Active File |
| 576576433 | Paragon Financial Corp | Loretta Soon | 5/1/22 | $257 | $12,056 | 6.90% | HI | 2 | $109 | $3,065 | Active File |
| 421832841 | Validation Partners LLC | Ruth James | 8/1/20 | $252 | $12,055 | 79.31% | AR | 23 | $107 | $859 | Active File |
| 552256729 | NextStep Financial Debt Settlement LLC | Sue Matthews | 3/1/22 | $252 | $12,053 | 13.33% | FL | 4 | $107 | $2,898 | Active File |
| 546157453 | Paragon Financial Corp | Judith Rodriguez | 2/1/22 | $345 | $12,052 | 27.78% | NJ | 5 | $147 | $2,057 | Active File |
| 557747836 | Vercy LLC | Elizabeth Robinson | 3/1/22 | $251 | $12,049 | 13.79% | TX | 4 | $107 | $2,775 | Active File |
| 477019302 | Litigation Practice Center | Steve Casper | 6/1/21 | $273 | $12,047 | 47.99% | IN | 26 | $116 | $1,556 | Active File |
| 562367875 | Vercy LLC | Richard Redding | 4/1/22 | $251 | $12,045 | 13.79% | TX | 4 | $107 | $2,774 | Active File |
| 570406588 | Paragon Financial Corp | Daniel Lewis | 3/1/22 | $243 | $12,043 | 22.22% | GA | 2 | $244 | $1,952 | Active File |
| 471005638 | NextStep Financial Debt Settlement LLC | Yoshiko Gaiski | 5/1/21 | $328 | $12,039 | 26.42% | PA | 14 | $140 | $3,718 | Active File |
| 443743089 | Litigation Practice Center | Linda Mckinney | 11/1/20 | $268 | $12,038 | 65.52% | WV | 19 | $114 | $1,109 | Active File |
| 449765923 | All Service Financial LLC | Sarah Dellaperute | 12/1/20 | $253 | $12,035 | 71.43% | FL | 20 | $108 | $1,287 | Active File |
| 505583164 | United Debt Consultants | Soraya E Vargas | 10/1/21 | $310 | $12,033 | 26.67% | CA | 8 | $132 | $3,017 | Active File |
| 570733798 | Paragon Financial Corp | Tyler Voisine | 5/1/22 | $292 | $12,033 | 9.09% | MA | 2 | $124 | $2,734 | Active File |
| 434203211 | Litigation Practice Center | Jodi L Rennie | 10/1/20 | $267 | $12,028 | 76.00% | WA | 19 | $114 | $568 | Active File |
| 483190682 | Validation Partners LLC | Misti Carter | 7/1/21 | $252 | $12,028 | 38.33% | TX | 23 | $107 | $1,983 | Active File |
| 565035277 | MRD Marketing LLC | Rosa Delgado | 4/1/22 | $252 | $12,027 | 5.41% | CO | 2 | $107 | $2,943 | Active File |
| 428646492 | Validation Partners LLC | Jazmina Nallip-kadre | 9/1/20 | $303 | $12,023 | 95.65% | NE | 22 | $129 | $373 | Active File |
| 470997276 | Litigation Practice Center | Nick Kirby | 5/1/21 | $301 | $12,022 | 24.24% | WV | 8 | $128 | $2,377 | Active File |
| 477763420 | NextStep Financial Debt Settlement LLC | Janice Peterson | 12/1/21 | $267 | $12,021 | 30.43% | MN | 7 | $114 | $1,930 | Active File |
| 542097805 | BRDD LLC | Robert W Urban Jr. | 2/1/22 | $328 | $12,020 | 24.17% | TX | 11 | $140 | $2,441 | Active File |
| 540035277 | Validation Partners LLC | Luella Scott | 10/1/20 | $252 | $12,018 | 72.41% | NJ | 21 | $107 | $1,071 | Active File |
| 472019366 | Debt Resolution Direct | Daniel Elizondo | 6/1/21 | $252 | $12,016 | 48.28% | TX | 14 | $107 | $1,714 | Paused Per Legal - Payment Not Paused |
| 476435012 | Validation Partners LLC | Hilda Burr | 6/1/21 | $252 | $12,015 | 46.43% | NC | 13 | $107 | $1,821 | Active File |
| 504744991 | United Debt Consultants | Jonathan W Gattis | 10/1/21 | $304 | $12,010 | 50.00% | FL | 10 | $130 | $1,555 | Active File |
| 462772732 | Validation Partners LLC | Christopher Hatfield | 4/1/21 | $292 | $12,007 | 58.33% | TN | 14 | $124 | $1,241 | Active File |
| 566214871 | MRD Marketing LLC | Kendra Nauman | 4/1/22 | $251 | $12,007 | 10.00% | IL | 3 | $107 | $2,996 | Active File |
| 419555421 | All Service Financial LLC | Elizabeth Rushing | 8/1/20 | $254 | $12,005 | 69.70% | TX | 23 | $108 | $792 | Active File |
| 535912693 | Validation Partners LLC | Linda Moncy | 1/1/22 | $201 | $12,004 | 70.00% | CO | 7 | $85 | $341 | Active File |
| 558048847 | Paragon Financial Corp | Shalik Brown | 3/1/22 | $491 | $12,003 | 40.00% | SC | 4 | $209 | $1,674 | Active File |
| 557454493 | MRD Marketing LLC | Denzil Gates | 3/1/22 | $251 | $11,999 | 6.67% | AZ | 2 | $107 | $2,997 | Active File |
| 586468132 | NextStep Financial Debt Settlement LLC | Norma Costa | 6/1/22 | $256 | $11,997 | 5.17% | MA | 3 | $109 | $3,110 | Active File |
| 456237825 | Litigation Practice Center | Lovene Burns-Jiminez | 2/1/21 | $266 | $11,994 | 69.57% | CO | 16 | $113 | $794 | Active File |
| 574293064 | MRD Marketing LLC | Michael Buchmann | 5/1/22 | $251 | $11,993 | 10.34% | NJ | 3 | $107 | $2,994 | Active File |
| 576116560 | Vercy LLC | Jeffery Meek | 5/1/22 | $290 | $11,990 | 13.64% | MI | 3 | $123 | $2,591 | Active File |
| 495728694 | Morning Financial | Mary Cahill | 9/1/21 | $257 | $11,987 | 40.74% | PA | 11 | $109 | $1,967 | Active File |
| 572502256 | Intermarketing Media LLC | Dennis McCarry | 5/1/22 | $270 | $11,986 | 8.70% | IL | 2 | $115 | $2,526 | Active File |
| 540001963 | Morning Financial | Matthew Grobsmith | 1/1/22 | $263 | $11,985 | 22.22% | MI | 6 | $112 | $2,460 | Active File |
| 552102394 | Paragon Financial Corp | Patrice Holmes | 5/1/22 | $252 | $11,982 | 10.34% | TX | 3 | $117 | $2,836 | Active File |
| 437102506 | Validation Partners LLC | Daisey Wilbourn | 11/1/20 | $291 | $11,982 | 86.96% | AR | 20 | $124 | $496 | Active File |
| 469561818 | Litigation Practice Center | Angelo Gallo | 5/1/21 | $309 | $11,982 | 34.29% | NY | 12 | $131 | $1,892 | Paused Per Legal - Payment Not Paused |
| 555921208 | MRD Marketing LLC | Trisha Westbrook | 3/1/22 | $251 | $11,981 | 13.79% | NV | 4 | $107 | $2,887 | Active File |
| 570544996 | Paragon Financial Corp | Yvette Cox | 5/1/22 | $252 | $11,978 | 8.14% | NY | 3 | $107 | $2,849 | Active File |
| 459224767 | Validation Partners LLC | Sue Tyson | 3/1/21 | $262 | $11,977 | 50.00% | TX | 15 | $112 | $1,453 | Paused Per Legal - Payment Not Paused |
| 522364471 | Validation Partners LLC | Rebecca Valdez | 12/1/21 | $315 | $11,975 | 15.00% | MI | 3 | $134 | $1,385 | Active File |
| 547732087 | MRD Marketing LLC | Larry Schneider | 2/1/22 | $251 | $11,971 | 17.24% | KS | 5 | $107 | $2,672 | Active File |
| 570415693 | Integrity Docs | Jorge Alvarado | 1/1/22 | $253 | $11,971 | 13.04% | FL | 3 | $124 | $2,601 | Active File |
| 498772564 | NextStep Financial Debt Settlement LLC | Sandra Sweetsir | 9/1/21 | $278 | $11,969 | 58.82% | ME | 10 | $118 | $945 | Active File |
| 586033786 | NextStep Financial Debt Settlement LLC | Mary Atwood | 6/1/22 | $253 | $11,966 | 3.33% | IN | 1 | $107 | $3,203 | Active File |
| 471863984 | Litigation Practice Center | Rebecca Osborne | 6/1/21 | $258 | $11,964 | 53.85% | VA | 10 | $110 | $1,511 | Active File |

B1102-5230 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 408084951 | All Service Financial LLC | Laura A Szucs | 6/1/20 | $330 | $11,962 | 71.43% | CO | 25 | $141 | $325 | Active File |
| 436056018 | Validation Partners LLC | Ramon Evans | 11/1/20 | $262 | $11,959 | 77.78% | CA | 21 | $112 | $782 | Paused Per Legal - Payment Not Paused |
| 440460135 | All Service Financial LLC | Gloria Quiles | 11/1/20 | $275 | $11,957 | 87.50% | FL | 21 | $117 | $586 | Active File |
| 453608265 | Validation Partners LLC | Bryce Pershica | 2/1/21 | $315 | $11,957 | 29.53% | OK | 16 | $134 | $1,114 | Paused Per Legal - Payment Not Paused |
| 420482217 | Validation Partners LLC | Sandra Walker | 8/1/20 | $251 | $11,956 | 67.14% | SD | 47 | $107 | $1,203 | Active File |
| 475074528 | Validation Partners LLC | Kevin Eastwood | 6/1/21 | $291 | $11,952 | 44.00% | OR | 11 | $124 | $2,001 | Active File |
| 553123300 | Morning Financial | Dawn Marsh | 3/1/22 | $251 | $11,951 | 0.00% | OH | 4 | $107 | $2,775 | Active File |
| 560466979 | MRD Marketing LLC | Theodore Mcclure | 4/1/22 | $256 | $11,950 | 13.79% | VA | 4 | $109 | $2,831 | Active File |
| 560022814 | MRD Marketing LLC | Peter Gomez | 4/1/22 | $256 | $11,945 | 13.79% | CA | 4 | $109 | $2,939 | Active File |
| 430198683 | Debt Resolution Direct | Baker Subhi | 9/1/20 | $257 | $11,944 | 4.76% | CA | 1 | $110 | $2,191 | Active File |
| 425199837 | Validation Partners LLC | Marie Mcelhone | 9/1/20 | $262 | $11,936 | 81.48% | IL | 22 | $111 | $669 | Paused Per Legal - Payment Not Paused |
| 528057376 | NextStep Financial Debt Settlement LLC | Mark Collins | 12/1/21 | $256 | $11,929 | 9.38% | PA | 3 | $109 | $3,160 | Active File |
| 428279646 | Validation Partners LLC | Sandra Sierra | 9/1/20 | $322 | $11,928 | 87.50% | FL | 21 | $137 | $361 | Active File |
| 414709341 | Validation Partners LLC | Vashti Young | 7/1/20 | $271 | $11,928 | 82.40% | NY | 50 | $116 | $555 | Paused Per Legal - Payment Not Paused |
| 458305845 | Benefit 1st Financial | Christine Collard | 3/1/21 | $305 | $11,928 | 48.57% | IA | 17 | $130 | $340 | Active File |
| 557262748 | Paragon Financial Corp | Joshua Deshotel | 3/1/22 | $330 | $11,925 | 5.00% | LA | 1 | $140 | $2,809 | Active File |
| 532645630 | Paragon Financial Corp | Siddik Yakudu | 1/1/22 | $250 | $11,923 | 24.14% | FL | 7 | $107 | $2,452 | Active File |
| 576124789 | Paragon Financial Corp | Ronald Chavez | 5/1/22 | $271 | $11,923 | 1.65% | CA | 1 | $115 | $3,251 | Active File |
| 539051955 | MRD Marketing LLC | Dalton Chard | 1/1/22 | $250 | $11,921 | 20.69% | KY | 6 | $107 | $2,558 | Active File |
| 559676170 | Paragon Financial Corp | Joell Dodge | 4/1/22 | $250 | $11,921 | 10.00% | WA | 3 | $107 | $3,304 | Active File |
| 566739910 | MRD Marketing LLC | Anthony Bates | 4/1/22 | $250 | $11,921 | 10.00% | AL | 3 | $107 | $2,983 | Active File |
| 505457578 | NextStep Financial Debt Settlement LLC | Joanne C. Buddington | 10/1/21 | $340 | $11,919 | 90.91% | NH | 10 | $145 | $289 | Paused Per Legal - Payment Not Paused |
| 549066625 | Solutions by Summit | William England | 3/1/22 | $251 | $11,919 | 5.00% | TN | 2 | $107 | $2,243 | Active File |
| 557848789 | Morning Financial | Kimberly Martin | 3/1/22 | $318 | $11,918 | 12.50% | WV | 3 | $135 | $2,638 | Active File |
| 566872480 | MRD Marketing LLC | Krystal Mills | 4/1/22 | $250 | $11,917 | 13.04% | CO | 3 | $107 | $2,238 | Active File |
| 514348096 | NextStep Financial Debt Settlement LLC | Michael D' Agostino | 11/1/21 | $339 | $11,914 | 22.22% | MI | 8 | $144 | $2,907 | Active File |
| 529532890 | MRD Marketing LLC | Racheal Correa | 2/1/22 | $389 | $11,913 | 23.53% | CO | 4 | $166 | $2,320 | Active File |
| 390607608 | All Service Financial LLC | Danielle Ceya | 3/1/20 | $322 | $11,907 | 80.00% | TN | 28 | $137 | $415 | Active File |
| 485673175 | Debt Resolution Direct | Irene Dunsavage | 8/1/21 | $200 | $11,906 | 16.18% | CA | 11 | $85 | $2,521 | Active File |
| 430480575 | Validation Partners LLC | Carolyn Terry | 10/1/20 | $250 | $11,904 | 53.13% | AL | 17 | $106 | $1,938 | Active File |
| 532726360 | NextStep Financial Debt Settlement LLC | Eric Weyrowske | 1/1/22 | $250 | $11,903 | 20.69% | MI | 6 | $106 | $2,555 | Active File |
| 435397528 | Litigation Practice Group | Nancy Casiano | 11/1/20 | $290 | $11,902 | 86.96% | PR | 20 | $123 | $1,121 | Active File |
| 439343295 | All Service Financial LLC | Travis Phillips | 11/1/20 | $290 | $11,901 | 86.96% | WI | 20 | $123 | $740 | Active File |
| 528515995 | Paragon Financial Corp | Chylesture Ponder | 12/1/21 | $371 | $11,897 | 35.29% | GA | 6 | $158 | $1,739 | Active File |
| 542309911 | Paragon Financial Corp | Damar Campbell | 2/1/22 | $255 | $11,896 | 17.86% | FL | 5 | $109 | $2,610 | Active File |
| 570173110 | Paragon Financial Corp | Eduardo Gomez | 5/1/22 | $356 | $11,895 | 11.76% | CA | 2 | $151 | $2,566 | Active File |
| 552545287 | Morning Financial | Abraham Real | 3/1/22 | $255 | $11,887 | 10.34% | CO | 3 | $109 | $2,935 | Active File |
| 540078805 | Paragon Financial Corp | Conner Feeney | 1/1/22 | $267 | $11,885 | 14.81% | MD | 4 | $114 | $2,619 | Active File |
| 448825891 | Litigation Practice Center | Elizabeth Phillips | 12/1/20 | $257 | $11,884 | 75.00% | WA | 18 | $109 | $657 | Paused Per Legal - Payment Not Paused |
| 408141624 | Validation Partners LLC | Cherie Landers | 6/1/20 | $255 | $11,884 | 82.76% | IA | 24 | $109 | $554 | Paused Per Legal - Payment Not Paused |
| 472525122 | NextStep Financial Debt Settlement LLC | Faith Tindell | 6/1/21 | $255 | $11,884 | 41.38% | TX | 12 | $109 | $2,065 | Active File |
| 569320480 | Integrity Docs | Roberto Guevara | 5/1/22 | $255 | $11,882 | 5.88% | TX | 3 | $151 | $2,421 | Active File |
| 550547944 | Paragon Financial Corp | Gregory Corbett Sr | 3/1/22 | $255 | $11,881 | 14.29% | NJ | 4 | $109 | $2,717 | Active File |
| 557267611 | Litigation Practice Center- 2 | Carolyn Mccoy | 3/1/22 | $259 | $11,880 | 9.52% | IN | 2 | $110 | $2,430 | Active File |
| 471001420 | Validation Partners LLC | Jessica Richardson | 5/1/21 | $289 | $11,879 | 60.87% | LA | 14 | $123 | $2,232 | Active File |
| 539839621 | Litigation Practice Center | Beverly Blake | 1/1/22 | $265 | $11,878 | 20.83% | NY | 5 | $113 | $2,253 | Active File |
| 550826035 | MRD Marketing LLC | Marjorie Ray | 3/1/22 | $251 | $11,877 | 16.00% | FL | 4 | $107 | $2,353 | Active File |
| 458379941 | Validation Partners LLC | Theerapat Watsamrong | 3/1/21 | $289 | $11,875 | 66.67% | KY | 16 | $123 | $985 | Active File |
| 422278734 | All Service Financial LLC | Susan Sobolewski | 8/1/20 | $291 | $11,873 | 61.11% | MA | 22 | $124 | $1,759 | Active File |
| 552627247 | ECE Financial | Barbara Wolf | 3/1/22 | $298 | $11,870 | 18.18% | PA | 4 | $127 | $2,409 | Active File |
| 458978477 | Litigation Practice Center | Laura La Tourrette | 3/1/21 | $300 | $11,868 | 46.15% | CA | 12 | $128 | $1,113 | Paused Per Legal - Payment Not Paused |
| 375626376 | All Service Financial LLC | Terry Mantey | 1/1/20 | $311 | $11,863 | 78.38% | OH | 29 | $132 | $803 | Active File |
| 496652313 | New Vision Debt Relief -2 | Jennifer Strickland | 9/1/21 | $253 | $11,861 | 26.92% | NC | 7 | $108 | $2,058 | Active File |
| 576507362 | Paragon Financial Corp | Patricia Sepulveda | 5/1/22 | $256 | $11,860 | 7.41% | CA | 2 | $109 | $2,931 | Active File |
| 475907702 | Validation Partners LLC | Connie Vizina | 6/1/21 | $313 | $11,858 | 61.53% | TX | 28 | $133 | $1,230 | Active File |
| 535863832 | Debt Dissolution. | William Groesbeck | 1/1/22 | $254 | $11,858 | 19.05% | NY | 4 | $108 | $1,839 | Active File |
| 549241570 | Paragon Financial Corp | Alberto Torres | 3/1/22 | $307 | $11,855 | 23.81% | IL | 5 | $131 | $2,221 | Active File |
| 446279641 | All Service Financial LLC | Steve Montijo | 12/1/20 | $255 | $11,846 | 64.29% | IL | 18 | $108 | $1,302 | Active File |
| 566738041 | Litigation Practice Center- 2 | Carolyn M. Baldwin | 4/1/22 | $294 | $11,846 | 13.04% | OH | 3 | $125 | $2,627 | Active File |
| 481127096 | Validation Partners LLC | Christopher Cole | 7/1/21 | $313 | $11,845 | 52.44% | GA | 15 | $133 | $1,486 | Active File |
| 452877197 | Validation Partners LLC | Gerald Steinle | 1/1/21 | $289 | $11,842 | 78.26% | RI | 18 | $123 | $738 | Active File |
| 481011658 | Validation Partners LLC | Jodi Dribnak | 7/1/21 | $289 | $11,840 | 52.17% | VT | 12 | $123 | $1,475 | Active File |
| 447464193 | Litigation Practice Group | Jorge Aponte | 12/1/20 | $281 | $11,837 | 78.26% | NV | 18 | $120 | $737 | Active File |
| 450181289 | All Service Financial LLC | Angela Roney | 12/1/20 | $289 | $11,830 | 68.30% | TX | 37 | $123 | $965 | Active File |
| 536488792 | Litigation Practice Center | Chris Mills | 1/1/22 | $251 | $11,829 | 0.00% | MS | 4 | $107 | $2,667 | Active File |
| 570674536 | Integrity Docs | Rebecca Ellegood | 5/1/22 | $252 | $11,828 | 7.14% | KY | 2 | $110 | $2,983 | Active File |
| 558840259 | Morning Financial | Bessie Glenn | 4/1/22 | $256 | $11,825 | 0.00% | OK | 5 | $109 | $1,691 | Active File |
| 550807405 | NextStep Financial Debt Settlement LLC | Colleen Shepard | 3/1/22 | $254 | $11,814 | 17.86% | NY | 5 | $108 | $2,599 | Active File |
| 507204295 | NextStep Financial Debt Settlement LLC | Thomas Knutson | 10/1/21 | $288 | $11,808 | 21.43% | OH | 9 | $123 | $2,913 | Active File |
| 414927000 | All Service Financial LLC | Chet Mckell | 7/1/20 | $254 | $11,807 | 57.81% | UT | 37 | $108 | $1,612 | Active File |
| 475695184 | All Service Financial LLC | Carlos G De La Mora | 6/1/21 | $252 | $11,806 | 37.93% | CA | 11 | $107 | $1,598 | Active File |
| 469454650 | Benefit 1st Financial | Maricela Rabino | 5/1/21 | $736 | $11,802 | 36.11% | NV | 13 | $313 | $416 | Paused Per Legal - Payment Not Paused |
| 426289533 | Validation Partners LLC | Mary Adams | 9/1/20 | $268 | $11,798 | 79.31% | MS | 23 | $114 | $468 | Active File |
| 479336812 | Validation Partners LLC | Michael O'brien | 7/1/21 | $285 | $11,798 | 33.84% | PA | 22 | $122 | $1,682 | Active File |
| 433604289 | Validation Partners LLC | Michael D Remmers | 10/1/20 | $260 | $11,797 | 81.48% | SC | 22 | $111 | $664 | Active File |
| 458713977 | Validation Partners LLC | Heather Stacy | 3/1/21 | $339 | $11,796 | 79.11% | IN | 36 | $144 | $736 | Active File |
| 553914193 | Morning Financial | Luana Roberts | 3/1/22 | $254 | $11,794 | 14.29% | FL | 4 | $108 | $2,704 | Active File |
| 541697581 | NextStep Financial Debt Settlement LLC | Yelena Odushkin | 1/1/22 | $250 | $11,791 | 20.69% | WA | 6 | $107 | $2,540 | Active File |
| 535894018 | Validation Partners LLC | Jessica Rice | 1/1/22 | $375 | $11,789 | 12.77% | TX | 6 | $32 | $2,776 | Active File |
| 429930807 | All Service Financial LLC | Cheyenne Boyer | 9/1/20 | $389 | $11,784 | 76.91% | IL | 45 | $165 | $192 | Active File |
| 555941893 | Paragon Financial Corp | George Perez | 3/1/22 | $296 | $11,784 | 18.18% | NY | 4 | $126 | $2,397 | Active File |
| 505578076 | Litigation Practice Center | Carli Cianfrani | 10/1/21 | $202 | $11,782 | 22.22% | NJ | 8 | $86 | $1,637 | Active File |
| 562402924 | MRD Marketing LLC | Marisol Serna | 4/1/22 | $251 | $11,780 | 10.71% | CA | 3 | $108 | $2,913 | Active File |
| 459733641 | New Vision Debt Relief -2 | Jacob Lepley | 3/1/21 | $405 | $11,776 | 87.50% | IN | 14 | $173 | $712 | Active File |
| 462567883 | Validation Partners LLC | Crystal Briones | 3/1/21 | $288 | $11,775 | 72.73% | NY | 16 | $123 | $980 | Active File |
| 549672676 | Pathways Financial | David Ward | 3/1/22 | $288 | $11,770 | 0.00% | GA | 4 | $122 | $2,448 | Active File |
| 547899001 | Litigation Practice Center | Jerry Mccreery | 2/1/22 | $408 | $11,769 | 12.00% | CA | 3 | $174 | $3,067 | Active File |
| 561998362 | Solutions by Summit | Lisa Lewis | 4/1/22 | $255 | $11,768 | 16.67% | GA | 3 | $108 | $1,730 | Active File |
| 573354937 | Paragon Financial Corp | Annette Ray | 5/1/22 | $254 | $11,766 | 3.57% | NC | 1 | $108 | $3,132 | Active File |
| 431410950 | All Service Financial LLC | Ricardo Rodriguez | 10/1/20 | $256 | $11,766 | 67.86% | NY | 19 | $109 | $958 | Active File |
| 552303820 | NextStep Financial Debt Settlement LLC | Sandra Dunham | 1/1/22 | $254 | $11,765 | 14.29% | FL | 4 | $108 | $2,700 | Active File |
| 433572108 | Validation Partners LLC | Jennifer Gullett | 10/1/20 | $311 | $11,763 | 98.89% | KY | 45 | $133 | $238 | Paused Per Legal - Payment Not Paused |
| 557231743 | NextStep Financial Debt Settlement LLC | Tom Gery | 3/1/22 | $254 | $11,756 | 14.29% | CO | 4 | $108 | $2,700 | Active File |
| 546597400 | Pathways Financial | Rey Delgado | 2/1/22 | $268 | $11,756 | 26.32% | CA | 5 | $114 | $1,710 | Active File |
| 545944264 | Paragon Financial Corp | Ruby Davis | 2/1/22 | $353 | $11,753 | 23.53% | TN | 4 | $150 | $1,951 | Active File |
| 452554031 | Validation Partners LLC | Dan Pavan | 1/1/22 | $287 | $11,752 | 70.83% | PA | 17 | $122 | $978 | Active File |
| 537529699 | MRD Marketing LLC | Kevin Alanis | 1/1/22 | $253 | $11,752 | 9.68% | KS | 3 | $108 | $2,806 | Active File |
| 453215013 | Validation Partners LLC | Carmen Orozco | 1/1/22 | $311 | $11,749 | 83.50% | CO | 38 | $132 | $550 | Active File |
| 540133619 | NextStep Financial Debt Settlement LLC | Ashley Bekham | 1/1/22 | $271 | $11,748 | 17.09% | IN | 10 | $116 | $2,587 | Active File |

B1102-5231 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 471016036 | Litigation Practice Center | Lorena Padilla | 5/1/21 | $263 | $11,743 | 56.52% | CA | 13 | $112 | $1,118 | Active File |
| 555615877 | Paragon Financial Corp | Jene Walton | 3/1/22 | $326 | $11,741 | 22.22% | NY | 4 | $139 | $2,222 | Active File |
| 466106318 | Validation Partners LLC | Garic Shelton | 5/1/21 | $311 | $11,740 | 44.61% | LA | 29 | $135 | $2,883 | Active File |
| 555216940 | Lexicon Consulting LLC | RB Banks | 3/1/22 | $294 | $11,737 | 0.00% | FL | 1 | $125 | $2,521 | Active File |
| 476840526 | NextStep Financial Debt Settlement LLC | Edward Bunch | 6/1/21 | $368 | $11,736 | 50.00% | IA | 12 | $157 | $1,658 | Active File |
| 546183433 | Paragon Financial Corp | Kristen Butler | 2/1/22 | $561 | $11,736 | 55.56% | GA | 5 | $239 | $1,194 | Active File |
| 522852061 | Paragon Financial Corp | Sidney Johnson | 12/1/21 | $315 | $11,735 | 22.73% | AL | 5 | $134 | $2,705 | Active File |
| 457209623 | Validation Partners LLC | Beatrice Chervony | 3/1/21 | $283 | $11,731 | 35.29% | NY | 26 | $121 | $1,009 | Active File |
| 496658961 | Debt Resolution Direct | Cody Carr | 9/1/21 | $253 | $11,728 | 39.29% | LA | 11 | $108 | $1,940 | Paused Per Legal - Payment Not Paused |
| 478199006 | Debt Resolution Direct | Heather Silguero | 6/1/21 | $253 | $11,726 | 41.38% | MI | 12 | $108 | $1,940 | Active File |
| 583218445 | Intermarketing Media LLC | Adelita James | 5/1/22 | $258 | $11,724 | 0.00% | CA | 2 | $110 | $2,198 | Active File |
| 546567085 | Paragon Financial Corp | Reginald Allen | 2/1/22 | $305 | $11,720 | 23.81% | NJ | 5 | $130 | $2,341 | Active File |
| 567198226 | MRD Marketing LLC | Jennie Alberts | 4/1/22 | $253 | $11,720 | 6.90% | CO | 3 | $108 | $2,904 | Active File |
| 472443896 | Validation Partners LLC | Serena Donato | 6/1/21 | $271 | $11,717 | 41.68% | OH | 28 | $115 | $1,242 | Active File |
| 527498113 | Paragon Financial Corp | Fabienne Gracia | 12/1/21 | $265 | $11,712 | 23.08% | NY | 6 | $113 | $2,368 | Active File |
| 542616610 | A Solution Debt Relief | Patricia Hogancamp | 2/1/22 | $252 | $11,711 | 27.78% | FL | 5 | $107 | $1,470 | Active File |
| 453553925 | Validation Partners LLC | Nancy Fuentes | 2/1/21 | $409 | $11,711 | 75.51% | CA | 36 | $174 | $1,126 | Paused Per Legal - Payment Not Paused |
| 445319256 | Litigation Practice Group | Luis Roa | 11/1/20 | $287 | $11,711 | 79.17% | CA | 19 | $122 | $610 | Active File |
| 564125392 | Vercy LLC | Marie Kennerknecht | 4/1/22 | $277 | $11,710 | 8.33% | NY | 3 | $118 | $3,093 | Active File |
| 500059459 | NextStep Financial Debt Settlement LLC | Deborah Eiland | 9/1/21 | $286 | $11,706 | 41.67% | MI | 10 | $122 | $1,830 | Paused Per Legal - Payment Not Paused |
| 488422264 | United Debt Consultants | Peter Villasenor | 8/1/21 | $304 | $11,705 | 57.14% | AZ | 12 | $130 | $1,295 | Active File |
| 459873071 | Validation Partners LLC | Joseph Gribbins | 3/1/21 | $310 | $11,704 | 71.32% | KY | 34 | $132 | $915 | Active File |
| 562593517 | NextStep Financial Debt Settlement LLC | Gaye Perovich | 4/1/22 | $252 | $11,703 | 4.76% | OH | 2 | $110 | $3,454 | Active File |
| 547591324 | Morning Financial | Patricia Dunn Best | 2/1/22 | $253 | $11,702 | 0.00% | OH | 4 | $108 | $2,960 | Active File |
| 525599587 | NextStep Financial Debt Settlement LLC | Odessa Horton | 12/1/21 | $286 | $11,697 | 25.00% | NE | 6 | $122 | $2,316 | Active File |
| 414890691 | Validation Partners LLC | Thomas Hagmann | 7/1/20 | $355 | $11,695 | 76.43% | NE | 53 | $151 | $554 | Active File |
| 445280277 | Litigation Practice Center | Diane Myers | 11/1/20 | $302 | $11,694 | 76.19% | OH | 19 | $129 | $784 | Active File |
| 546163273 | MRD Marketing LLC | Norma Seippel | 2/1/22 | $253 | $11,692 | 17.24% | MO | 5 | $108 | $2,633 | Active File |
| 528040381 | Benefit 1st Financial | Rory Posey | 12/1/21 | $351 | $11,690 | 41.18% | FL | 7 | $150 | $1,645 | Active File |
| 469704798 | Litigation Practice Center | Karen Arndt | 5/1/21 | $255 | $11,689 | 48.15% | OH | 13 | $109 | $1,618 | Active File |
| 563309446 | Vercy LLC | Doris Josephine Hutchins | 4/1/22 | $251 | $11,689 | 14.29% | FL | 4 | $107 | $2,481 | Active File |
| 564687484 | NextStep Financial Debt Settlement LLC | Brianna Green | 4/1/22 | $252 | $11,689 | 6.90% | GA | 2 | $107 | $3,125 | Active File |
| 437544296 | All Service Financial LLC | Linda Wilson | 11/1/20 | $281 | $11,686 | 60.00% | KS | 21 | $120 | $663 | Active File |
| 439677909 | Litigation Practice Center | Paula Peterson | 11/1/20 | $255 | $11,684 | 76.00% | OR | 19 | $109 | $760 | Active File |
| 561069325 | Paragon Financial Corp | Jovon Crain | 4/1/22 | $274 | $11,681 | 10.65% | WA | 6 | $116 | $2,795 | Active File |
| 426650736 | Validation Partners LLC | Nicole Israel | 9/1/20 | $252 | $11,680 | 72.41% | OR | 21 | $107 | $860 | Active File |
| 478191814 | Debt Resolution Direct | John Goodwin | 7/1/21 | $252 | $11,678 | 42.86% | FL | 12 | $107 | $1,935 | Active File |
| 502589818 | NextStep Financial Debt Settlement LLC | Roger F Hotelling | 9/1/21 | $355 | $11,677 | 47.37% | OH | 9 | $151 | $1,194 | Active File |
| 483721533 | Validation Partners LLC | Roberto Alvarado | 7/1/21 | $250 | $11,674 | 39.29% | CA | 11 | $107 | $1,934 | Active File |
| 552275428 | Morning Financial | Rebecca Watson | 3/1/22 | $252 | $11,673 | 11.11% | WV | 3 | $107 | $2,794 | Active File |
| 410217852 | Paragon Financial Corp | Marlene Kendrick | 7/1/20 | $253 | $11,669 | 92.00% | KY | 23 | $108 | $523 | Active File |
| 562558057 | Paragon Financial Corp | Betty Marshall | 4/1/22 | $258 | $11,668 | 0.00% | CA | 1 | $110 | $3,239 | Active File |
| 552557704 | Litigation Practice Center- 2 | Diana Bassitt | 3/1/22 | $258 | $11,667 | 14.81% | OH | 4 | $110 | $2,637 | Active File |
| 555077842 | Prime One Doc Prep | Forest Thomas Napier | 3/1/22 | $252 | $11,667 | 0.00% | GA | 4 | $107 | $2,793 | Active File |
| 384710640 | Litigation Practice Center | Theodore Woytowich | 3/1/20 | $254 | $11,665 | 80.00% | FL | 28 | $108 | $440 | Paused Per Legal - Payment Not Paused |
| 459078135 | Debt Resolution Direct | Megan Hunter | 11/1/21 | $271 | $11,664 | 20.00% | TX | 6 | $115 | $3,376 | Paused Per Legal - Payment Not Paused |
| 520296073 | MRD Marketing LLC | Britaney Stout | 4/1/22 | $252 | $11,662 | 0.00% | PA | 4 | $107 | $2,788 | Active File |
| 434124585 | Litigation Practice Center | Vicke Nance | 10/1/20 | $255 | $11,661 | 87.50% | MO | 21 | $108 | $434 | Paused Per Legal - Payment Not Paused |
| 531989224 | Validation Partners LLC | Jessica Sandford | 1/1/22 | $269 | $11,660 | 60.00% | GA | 3 | $115 | $115 | Active File |
| 534536083 | Validation Partners LLC | Monee Young | 1/1/22 | $100 | $11,656 | 33.33% | CA | 2 | $43 | $141 | Active File |
| 556022155 | Lexicon Consulting LLC | Diane Debartolo | 3/1/22 | $284 | $11,656 | 17.39% | IN | 4 | $121 | $2,421 | Active File |
| 406386003 | All Service Financial LLC | Stephanie Pryor | 6/1/20 | $341 | $11,655 | 67.86% | AL | 50 | $145 | $1,074 | Active File |
| 399335433 | Litigation Practice Center | Gina Bernandino | 5/1/20 | $253 | $11,653 | 96.43% | CA | 27 | $107 | $507 | Active File |
| 437537256 | All Service Financial LLC | Erica Paddock | 11/1/20 | $359 | $11,648 | 70.69% | OR | 41 | $153 | $217 | Paused Per Legal - Payment Not Paused |
| 475357658 | NextStep Financial Debt Settlement LLC | Benjamin Gyimah | 6/1/21 | $252 | $11,648 | 50.00% | CO | 14 | $107 | $1,610 | Active File |
| 422801901 | Validation Partners LLC | Thomas Palazzo | 8/1/20 | $290 | $11,647 | 75.86% | NJ | 22 | $123 | $566 | Active File |
| 545926753 | Morning Financial | Ken Hoyla | 2/1/22 | $258 | $11,646 | 22.22% | IA | 6 | $110 | $2,461 | Active File |
| 404247975 | Debt Resolution Direct | Jennie Pierce | 5/1/20 | $391 | $11,644 | 69.44% | CO | 25 | $167 | $312 | Active File |
| 560675152 | NextStep Financial Debt Settlement LLC | Shmule Schwartzberg | 4/1/22 | $208 | $11,644 | 2.44% | NY | 1 | $88 | $3,727 | Active File |
| 569954833 | Solutions by Summitt | Kelvin Rivers | 5/1/22 | $259 | $11,642 | 17.65% | KY | 3 | $110 | $1,652 | Active File |
| 539154571 | MRD Marketing LLC | Samady Lopez Luina | 1/1/22 | $252 | $11,637 | 21.43% | FL | 6 | $107 | $2,467 | Active File |
| 485373307 | Debt Resolution Direct | Lisa Shafer | 8/1/21 | $252 | $11,636 | 42.86% | OH | 12 | $107 | $1,823 | Active File |
| 568173475 | MRD Marketing LLC | Mark Wigner | 4/1/22 | $272 | $11,633 | 8.55% | WY | 5 | $116 | $2,944 | Active File |
| 419858469 | Validation Partners LLC | Justin Coohey | 8/1/20 | $285 | $11,631 | 76.92% | IA | 20 | $121 | $739 | Active File |
| 549146101 | NextStep Financial Debt Settlement LLC | Jeffrey Lutz | 3/1/22 | $590 | $11,630 | 28.84% | TX | 10 | $251 | $1,936 | Active File |
| 539049891 | Litigation Practice Center | Karrie Tucker | 1/1/22 | $255 | $11,627 | 26.32% | OR | 5 | $109 | $1,975 | Active File |
| 496636572 | NextStep Financial Debt Settlement LLC | April Kitzman | 9/1/21 | $350 | $11,625 | 50.00% | FL | 9 | $149 | $1,489 | Active File |
| 539036245 | NextStep Financial Debt Settlement LLC | Sandra Moore | 1/1/22 | $220 | $11,619 | 14.29% | TX | 5 | $94 | $2,910 | Active File |
| 524064847 | Validation Partners LLC | Steven Dejager | 12/1/21 | $335 | $11,617 | 23.53% | MO | 8 | $100 | $1,422 | Active File |
| 573090019 | Paragon Financial Corp | April Stone | 5/1/22 | $257 | $11,615 | 7.41% | MI | 2 | $110 | $2,848 | Active File |
| 451324737 | Validation Partners LLC | John Christie | 1/1/21 | $252 | $11,611 | 64.29% | CO | 18 | $107 | $1,178 | Active File |
| 409757457 | Debt Resolution Direct | Catrina Renis | 6/1/20 | $252 | $11,610 | 89.29% | MS | 25 | $107 | $428 | Active File |
| 543055906 | NextStep Financial Debt Settlement LLC | Richard Waters | 2/1/22 | $261 | $11,602 | 26.09% | TX | 6 | $111 | $1,997 | Active File |
| 562477918 | Paragon Financial Corp | Eudora Dacosta | 4/1/22 | $401 | $11,602 | 15.38% | FL | 2 | $171 | $2,414 | Active File |
| 476386876 | Debt Resolution Direct | Illiana Agosto Owens | 4/1/22 | $252 | $11,602 | 33.33% | NY | 12 | $107 | $1,712 | Active File |
| 529543135 | NextStep Financial Debt Settlement LLC | Lazaro Cervantes | 12/1/21 | $266 | $11,594 | 0.00% | CA | 4 | $113 | $2,564 | Active File |
| 416351466 | Validation Partners LLC | John Graves | 7/1/20 | $296 | $11,593 | 82.75% | TN | 52 | $126 | $654 | Paused Per Legal - Payment Not Paused |
| 472660528 | Validation Partners LLC | Javannah Bivings | 6/1/21 | $285 | $11,590 | 48.00% | TX | 12 | $121 | $1,454 | Active File |
| 553928506 | NextStep Financial Debt Settlement LLC | Peter Mellios | 3/1/22 | $252 | $11,588 | 14.81% | MI | 8 | $109 | $2,625 | Active File |
| 414710304 | Validation Partners LLC | Jonathan Jones | 7/1/20 | $488 | $11,585 | 71.43% | WA | 25 | $208 | $1,054 | Active File |
| 485241103 | Morning Financial | Rosemary Fritz | 8/1/21 | $284 | $11,584 | 52.17% | MA | 12 | $121 | $1,453 | Active File |
| 532862413 | BRDD LLC | Russell Griffith | 1/1/22 | $302 | $11,583 | 17.39% | MS | 4 | $129 | $2,711 | Active File |
| 431028345 | Validation Partners LLC | Roger Leahy | 10/1/20 | $253 | $11,582 | 76.56% | NJ | 22 | $108 | $837 | Active File |
| 424053189 | Validation Partners LLC | Phyllis White | 9/1/20 | $251 | $11,577 | 76.92% | WV | 20 | $107 | $688 | Active File |
| 440460489 | All Service Financial LLC | Marilyn Britton | 11/1/20 | $557 | $11,577 | 70.37% | TN | 19 | $109 | $875 | Active File |
| 570052741 | MRD Marketing LLC | Lloyd Fry | 5/1/22 | $251 | $11,577 | 10.34% | KS | 3 | $107 | $2,882 | Active File |
| 458157931 | Litigation Practice Center | Frances Brandenburg | 3/1/21 | $260 | $11,574 | 65.22% | MN | 15 | $111 | $1,014 | Active File |
| 452004907 | Validation Partners LLC | Holly Bell | 1/1/21 | $284 | $11,572 | 78.26% | CA | 18 | $121 | $726 | Active File |
| 555917287 | NextStep Financial Debt Settlement LLC | Sarah Bogard | 3/1/22 | $251 | $11,570 | 14.29% | IL | 4 | $107 | $2,671 | Active File |
| 527065228 | Morning Financial | Esther Shinneman | 12/1/21 | $257 | $11,569 | 0.00% | IN | 6 | $110 | $2,404 | Active File |
| 464590042 | Validation Partners LLC | Nickalaus Hargraves | 4/1/21 | $298 | $11,568 | 39.05% | FL | 22 | $127 | $1,573 | Active File |
| 475150848 | Validation Partners LLC | Onesimo Urbiztondo | 6/1/21 | $272 | $11,568 | 48.39% | NJ | 28 | $116 | $1,667 | Paused Per Legal - Payment Not Paused |
| 556012978 | MRD Marketing LLC | Oluwabukola Ajewole | 3/1/22 | $259 | $11,567 | 15.38% | OH | 4 | $110 | $2,538 | Active File |
| 568668727 | Litigation Practice Center- 2 | William Riggs | 4/1/22 | $251 | $11,567 | 10.34% | KY | 3 | $107 | $2,881 | Active File |
| 430681917 | Benefit 1st Financial | Saundra Andre | 11/1/20 | $584 | $11,565 | 50.00% | OH | 19 | $248 | $724 | Active File |
| 576164221 | BRDD LLC | Hollie Young | 5/1/22 | $307 | $11,565 | 15.00% | PA | 3 | $131 | $2,481 | Active File |
| 447515973 | Litigation Practice Group | Jessica Regino | 12/1/20 | $284 | $11,562 | 73.33% | TX | 19 | $121 | $605 | Paused Per Legal - Payment Not Paused |
| 471051130 | Litigation Practice Center | Clairee Wollen | 7/1/21 | $252 | $11,562 | 42.31% | MS | 11 | $108 | $1,509 | Active File |
| 476783750 | NextStep Financial Debt Settlement LLC | Wanda Earl | 7/1/21 | $348 | $11,561 | 28.13% | TX | 19 | $148 | $2,740 | Active File |

B1102-5232  10/21/2022  3:58 PM  Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 462665370 | Validation Partners LLC | Carlota Victorino | 3/1/21 | $284 | $11,560 | 69.57% | CA | 16 | $121 | $967 | Active File |
| 522330808 | Paragon Financial Corp | Joshua Vantleven | 12/1/21 | $284 | $11,560 | 30.43% | KS | 7 | $121 | $2,056 | Active File |
| 532825468 | Paragon Financial Corp | Evelyn Roman | 1/1/22 | $250 | $11,560 | 19.23% | FL | 5 | $107 | $2,294 | Active File |
| 456202367 | Litigation Practice Group | Oscar Rivera | 2/1/21 | $305 | $11,556 | 44.83% | NJ | 13 | $130 | $1,749 | Active File |
| 549156211 | Paragon Financial Corp | Toninette Ameen | 3/1/22 | $297 | $11,554 | 8.70% | CA | 2 | $127 | $2,785 | Active File |
| 483184674 | Validation Partners LLC | Lindsey Casey Bearden | 7/1/21 | $126 | $11,551 | 57.14% | AL | 12 | $54 | $1,073 | Active File |
| 567536452 | Paragon Financial Corp | Mcgorven Thenor | 4/1/22 | $258 | $11,544 | 7.14% | CT | 2 | $110 | $2,984 | Active File |
| 557493430 | MRD Marketing LLC | Angelique Gonzalez | 3/1/22 | $253 | $11,542 | 16.67% | UT | 4 | $108 | $2,262 | Active File |
| 572621596 | NextStep Financial Debt Settlement LLC | Linda Thomas | 5/1/22 | $476 | $11,542 | 18.18% | AL | 2 | $203 | $2,027 | Active File |
| 469996470 | Validation Partners LLC | Lori Hays | 5/1/21 | $281 | $11,540 | 42.86% | OR | 15 | $120 | $1,030 | Paused Per Legal - Payment Not Paused |
| 546189355 | Paragon Financial Corp | Shawn Desousa | 2/1/22 | $322 | $11,540 | 26.32% | NY | 5 | $137 | $2,058 | Active File |
| 545045905 | MRD Marketing LLC | Marvin Reading | 2/1/22 | $251 | $11,537 | 17.86% | FL | 10 | $107 | $2,560 | Active File |
| 539809671 | Litigation Practice Center | Jasmine Viator | 1/1/22 | $254 | $11,536 | 20.83% | LA | 5 | $108 | $2,154 | Active File |
| 566946295 | Litigation Practice Center- 2 | Raymond Kelly | 4/1/22 | $250 | $11,534 | 10.34% | IA | 3 | $107 | $2,876 | Active File |
| 447858796 | Litigation Practice Center | Elliott T Comfort | 12/1/20 | $305 | $11,533 | 53.57% | MD | 15 | $130 | $639 | Active File |
| 542485285 | Litigation Practice Center | Roy Dodds | 2/1/22 | $260 | $11,531 | 12.00% | TX | 3 | $110 | $2,320 | Active File |
| 547840870 | MRD Marketing LLC | Eilane Guzman | 2/1/22 | $250 | $11,530 | 6.45% | WA | 2 | $107 | $2,772 | Active File |
| 459687955 | Validation Partners LLC | Tony Dansie | 3/1/21 | $281 | $11,528 | 79.11% | UT | 36 | $120 | $663 | Active File |
| 544327150 | Paragon Financial Corp | Stephanie Jackson | 2/1/22 | $256 | $11,521 | 14.81% | NJ | 4 | $109 | $2,615 | Active File |
| 557713876 | NextStep Financial Debt Settlement LLC | Onyx Snead | 3/1/22 | $256 | $11,520 | 11.11% | AL | 3 | $109 | $2,724 | Active File |
| 452437577 | Validation Partners LLC | Jessica Crawford | 1/1/21 | $274 | $11,516 | 71.99% | CO | 39 | $117 | $970 | Active File |
| 573334966 | Platinum Capital Consulting LLC | John Williams | 5/1/22 | $338 | $11,513 | 0.00% | MI | 3 | $144 | $3,014 | Active File |
| 389781468 | All Service Financial LLC | Cheryl Mahabir-Ramoutar | 3/1/20 | $413 | $11,513 | 86.70% | MO | 62 | $176 | $641 | Paused Per Legal - Payment Not Paused |
| 481253888 | Morning Financial | Brenna Brenningmeyer | 7/1/21 | $263 | $11,513 | 42.86% | IL | 12 | $112 | $1,811 | Active File |
| 459372875 | Validation Partners LLC | Nathaniel Gardner | 3/1/21 | $283 | $11,508 | 65.22% | CA | 16 | $121 | $859 | Active File |
| 565031182 | MRD Marketing LLC | Nathan Severt | 4/1/22 | $255 | $11,508 | 10.71% | GA | 3 | $109 | $2,824 | Active File |
| 582246406 | Solutions by Summit | John Abrams | 5/1/22 | $269 | $11,503 | 9.09% | KY | 2 | $115 | $1,796 | Active File |
| 432248436 | Debt Resolution Direct | Larry A Gibbs | 10/1/20 | $363 | $11,500 | 60.00% | KS | 21 | $154 | $703 | Active File |
| 547865119 | NextStep Financial Debt Settlement LLC | Brittney Beavers | 2/1/22 | $255 | $11,501 | 15.00% | AL | 3 | $109 | $1,920 | Active File |
| 444906321 | Litigation Practice Center | Philip D. Royer | 7/1/21 | $296 | $11,501 | 31.43% | OH | 11 | $126 | $126 | Active File |
| 453649777 | Validation Partners LLC | Alexa Ortiz | 2/1/21 | $354 | $11,501 | 85.70% | NJ | 39 | $151 | $450 | Active File |
| 582337675 | NextStep Financial Debt Settlement LLC | James Hines | 5/1/22 | $256 | $11,501 | 7.14% | PA | 2 | $109 | $2,931 | Paused Per Legal - Payment Not Paused |
| 419441139 | Validation Partners LLC | Luisa Gonzalez | 8/1/20 | $299 | $11,500 | 95.83% | TX | 23 | $127 | $120 | Paused Per Legal - Payment Not Paused |
| 478616362 | Litigation Practice Center | Lisa Bunnow | 7/1/21 | $274 | $11,500 | 61.11% | WI | 11 | $117 | $460 | Active File |
| 539883855 | MRD Marketing LLC | Jennifer Haas | 1/1/22 | $255 | $11,498 | 20.69% | IL | 6 | $108 | $2,551 | Active File |
| 459158423 | Litigation Practice Center | Maribel Modesto | 3/1/21 | $259 | $11,497 | 77.27% | NY | 17 | $110 | $572 | Active File |
| 490482928 | Debt Resolution Direct | Kaitlin Haras | 8/1/21 | $256 | $11,492 | 40.74% | IL | 11 | $109 | $1,958 | Active File |
| 522925114 | Paragon Financial Corp | Maria Silva | 12/1/21 | $256 | $11,491 | 25.93% | MA | 7 | $109 | $2,285 | Active File |
| 527256862 | Paragon Financial Corp | Daniel Voltaire | 12/1/21 | $219 | $11,490 | 17.14% | GA | 6 | $93 | $2,902 | Active File |
| 529444774 | Validation Partners LLC | Edwardo Guerra | 12/1/21 | $313 | $11,483 | 0.00% | TX | 7 | $133 | $932 | Active File |
| 540127575 | Paragon Financial Corp | Marquis Lyles | 1/1/22 | $255 | $11,481 | 14.29% | SC | 4 | $109 | $2,610 | Active File |
| 573075250 | Paragon Financial Corp | Francisco Chavez | 5/1/22 | $398 | $11,481 | 14.29% | CA | 2 | $169 | $2,200 | Active File |
| 551310640 | Paragon Financial Corp | Charles Carson | 7/1/22 | $283 | $11,480 | 18.18% | IL | 4 | $120 | $2,407 | Active File |
| 549850693 | Solutions by Summit | Glenn Spalding | 3/1/22 | $328 | $11,477 | 41.67% | IA | 5 | $140 | $1,396 | Active File |
| 447010266 | All Service Financial LLC | Kennedy Velasquez | 12/1/20 | $310 | $11,473 | 95.00% | IL | 19 | $132 | $264 | Active File |
| 424488180 | Validation Partners LLC | Lisa Vanwy | 9/1/20 | $283 | $11,471 | 95.65% | MI | 22 | $120 | $241 | Active File |
| 403791099 | Validation Partners LLC | Marie Ford | 5/1/20 | $255 | $11,470 | 51.43% | FL | 18 | $109 | $978 | Active File |
| 563238271 | NextStep Financial Debt Settlement LLC | Angela Jones | 4/1/22 | $268 | $11,469 | 16.00% | SC | 4 | $114 | $2,623 | Paused Per Legal - Payment Not Paused |
| 573397639 | MRD Marketing LLC | Yendy Lopez | 3/1/22 | $255 | $11,469 | 10.71% | MN | 3 | $108 | $2,818 | Active File |
| 541661419 | Debt Dissolution. | Larry Dommeyer | 1/1/22 | $286 | $11,467 | 27.78% | IL | 5 | $122 | $1,708 | Active File |
| 550586788 | MRD Marketing LLC | Karline Summers | 3/1/22 | $255 | $11,466 | 18.52% | MS | 5 | $109 | $2,499 | Active File |
| 417113577 | All Service Financial LLC | Annette Thatcher | 7/1/20 | $282 | $11,464 | 77.78% | IN | 21 | $120 | $361 | Active File |
| 451333405 | Litigation Practice Group | Solangel Salazar Hernandez | 1/1/21 | $282 | $11,463 | 82.61% | IL | 19 | $120 | $601 | Active File |
| 461566482 | Validation Partners LLC | Sheena Martin | 4/1/21 | $282 | $11,460 | 58.33% | CA | 28 | $120 | $1,595 | Active File |
| 456731815 | Debt Resolution Direct | Adalberto Polanco | 2/1/21 | $255 | $11,458 | 65.38% | NY | 17 | $109 | $1,195 | Paused Per Legal - Payment Not Paused |
| 472011386 | Validation Partners LLC | Geraldine Manson | 6/1/21 | $282 | $11,456 | 60.87% | NJ | 14 | $120 | $1,202 | Active File |
| 526096231 | Validation Partners LLC | Holly Demull | 12/1/21 | $261 | $11,456 | 17.24% | MI | 5 | $111 | $2,446 | Active File |
| 435399016 | Validation Partners LLC | Julia Jones | 10/1/20 | $265 | $11,454 | 51.72% | MO | 15 | $113 | $1,355 | Active File |
| 505511428 | NextStep Financial Debt Settlement LLC | Betty Endicott | 10/1/21 | $257 | $11,454 | 52.94% | FL | 9 | $109 | $984 | Active File |
| 396105410 | Litigation Practice Center | Irma Ponce | 4/1/20 | $100 | $11,451 | 81.82% | CA | 27 | $43 | $193 | Active File |
| 477030318 | Litigation Practice Center | Elvira Mendoza | 6/1/21 | $100 | $11,449 | 54.17% | MI | 13 | $43 | $1,350 | Active File |
| 496626537 | Debt Resolution Direct | Betty Stiles | 9/1/21 | $255 | $11,447 | 40.74% | KS | 11 | $109 | $1,845 | Active File |
| 564844681 | Litigation Practice Center- 2 | Chester Scott | 4/1/22 | $253 | $11,447 | 11.54% | MS | 3 | $108 | $2,009 | Active File |
| 454925393 | Litigation Practice Center | Donald Fradestine | 2/1/21 | $260 | $11,446 | 58.62% | CO | 17 | $111 | $1,245 | Active File |
| 459368695 | Validation Partners LLC | Amie Smith | 3/1/21 | $342 | $11,431 | 77.27% | KS | 17 | $146 | $667 | Active File |
| 563404888 | NextStep Financial Debt Settlement LLC | Sarah Dennston | 4/1/22 | $332 | $11,430 | 23.53% | NY | 4 | $141 | $2,414 | Active File |
| 544225444 | Paragon Financial Corp | Christopher Layman | 2/1/22 | $255 | $11,430 | 6.67% | PA | 2 | $108 | $2,313 | Paused Per Legal - Payment Not Paused |
| 432575511 | Litigation Practice Center | Trina A Jenne | 10/1/20 | $258 | $11,427 | 91.30% | FL | 21 | $110 | $439 | Active File |
| 552274795 | Paragon Financial Corp | Lance Byrd | 3/1/22 | $258 | $11,424 | 7.69% | NJ | 3 | $110 | $2,908 | Active File |
| 552298372 | Paragon Financial Corp | Gerald McGee | 3/1/22 | $255 | $11,424 | 14.81% | CA | 4 | $108 | $2,601 | Active File |
| 459099527 | Litigation Practice Center | Robin Damron | 3/1/21 | $251 | $11,423 | 55.17% | AR | 32 | $107 | $1,322 | Active File |
| 575377972 | MRD Marketing LLC | Tamara Smith | 5/1/22 | $287 | $11,422 | 13.64% | AR | 3 | $122 | $2,564 | Active File |
| 466345322 | Validation Partners LLC | Larry Burlew | 4/1/21 | $282 | $11,420 | 60.87% | IN | 14 | $120 | $1,199 | Paused Per Legal - Payment Not Paused |
| 512626273 | NextStep Financial Debt Settlement LLC | Nathanael Toussaint | 10/1/21 | $269 | $11,417 | 47.37% | FL | 9 | $115 | $1,202 | Active File |
| 423773994 | Validation Partners LLC | Kimberly Young | 5/1/20 | $277 | $11,410 | 66.83% | NY | 42 | $118 | $990 | Active File |
| 576711328 | Paragon Financial Corp | Christopher Jones | 5/1/22 | $254 | $11,410 | 3.57% | TX | 1 | $108 | $3,032 | Active File |
| 433956563 | Litigation Practice Center | Lisa Faulkner | 10/1/20 | $251 | $11,408 | 91.67% | TX | 22 | $107 | $321 | Active File |
| 418829205 | Validation Partners LLC | Joan Meade | 8/1/20 | $254 | $11,403 | 88.89% | CA | 48 | $108 | $433 | Paused Per Legal - Payment Not Paused |
| 478151488 | Validation Partners LLC | Bryana Vasquez | 4/1/22 | $254 | $11,402 | 66.52% | CA | 13 | $110 | $1,318 | Active File |
| 560537839 | Paragon Financial Corp | Mona Scott | 4/1/22 | $260 | $11,401 | 11.54% | TX | 3 | $111 | $2,660 | Active File |
| 559213453 | Solutions by Summit | Edith Weigle | 4/1/22 | $251 | $11,400 | 15.00% | FL | 3 | $107 | $1,926 | Active File |
| 494051955 | Debt Resolution Direct | Barry Alford | 8/1/21 | $300 | $11,398 | 27.78% | LA | 10 | $128 | $795 | Active File |
| 567908317 | Paragon Financial Corp | Reema Thomas | 4/1/22 | $345 | $11,398 | 11.76% | GA | 2 | $147 | $2,348 | Active File |
| 432426933 | All Service Financial LLC | Clifton Smith | 10/1/20 | $272 | $11,395 | 72.41% | NJ | 21 | $116 | $636 | Active File |
| 560723560 | NextStep Financial Debt Settlement LLC | Karl Holt | 4/1/22 | $254 | $11,394 | 7.14% | TX | 2 | $108 | $3,170 | Active File |
| 578965213 | ECE Financial | Larry Vansant | 5/1/22 | $259 | $11,393 | 7.41% | FL | 2 | $110 | $2,869 | Active File |
| 437566712 | All Service Financial LLC | Mark Mow | 11/1/20 | $287 | $11,390 | 57.14% | IN | 20 | $122 | $610 | Active File |
| 399951251 | All Service Financial LLC | Loren B Lewis | 5/1/20 | $253 | $11,388 | 74.29% | NY | 26 | $108 | $538 | Active File |
| 546149974 | Paragon Financial Corp | Amber Williams | 2/1/22 | $254 | $11,385 | 18.52% | MD | 5 | $108 | $2,487 | Active File |
| 557867590 | MRD Marketing LLC | Betty Benicoff | 3/1/22 | $254 | $11,382 | 14.81% | GA | 4 | $108 | $2,595 | Active File |
| 518721082 | Golden Financial Services | Ellen Marilyn Fischbein | 11/1/21 | $254 | $11,381 | 30.77% | NJ | 8 | $120 | $2,163 | Active File |
| 564650230 | NextStep Financial Debt Settlement LLC | Erykah Cain | 4/1/22 | $256 | $11,378 | 11.11% | UT | 3 | $110 | $2,703 | Active File |
| 470875766 | Debt Resolution Direct | Elaina Veal | 5/1/21 | $253 | $11,374 | 23.33% | GA | 14 | $108 | $2,000 | Active File |
| 451101101 | Validation Partners LLC | James Kammerude | 1/1/21 | $273 | $11,372 | 62.06% | WI | 39 | $116 | $1,365 | Active File |
| 523007215 | Paragon Financial Corp | Cornelius Parks | 12/1/21 | $319 | $11,371 | 30.00% | IL | 6 | $136 | $2,047 | Active File |
| 449903587 | Debt Resolution Direct | John Hernandez | 12/1/20 | $279 | $11,368 | 45.95% | AZ | 17 | $119 | $604 | Active File |
| 542193661 | Paragon Financial Corp | Sherice Massic | 2/1/22 | $254 | $11,368 | 18.52% | NY | 5 | $108 | $2,485 | Active File |
| 572156338 | NextStep Financial Debt Settlement LLC | Armando Originales | 5/1/22 | $257 | $11,368 | 7.41% | TX | 2 | $108 | $2,917 | Active File |
| 432481875 | Litigation Practice Center | Christine Bradow | 10/1/20 | $257 | $11,367 | 86.96% | IL | 20 | $109 | $547 | Active File |

B1102-5233 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 469994128 | Validation Partners LLC | Ana O Moscoso | 5/1/21 | $321 | $11,365 | 54.17% | KS | 13 | $136 | $1,699 | Active File |
| 439413867 | All Service Financial LLC | Concepcion Escalante | 11/20 | $288 | $11,357 | 63.45% | IL | 44 | $123 | $1,297 | Active File |
| 523623661 | Paragon Financial Corp | Robert Kopchik | 12/1/21 | $253 | $11,355 | 27.27% | IL | 6 | $108 | $1,942 | Active File |
| 454413969 | Validation Partners LLC | Martha Gilbert | 2/1/21 | $281 | $11,354 | 73.91% | PA | 17 | $119 | $717 | Active File |
| 557230483 | Morning Financial | Douglas Wayne Jordan | 3/1/22 | $281 | $11,354 | 17.39% | FL | 4 | $119 | $2,389 | Active File |
| 570353863 | MRD Marketing LLC | Marchiel Cox | 5/1/22 | $259 | $11,354 | 7.41% | MO | 2 | $110 | $2,862 | Active File |
| 537621130 | Paragon Financial Corp | Terry Kennedy | 1/1/22 | $254 | $11,351 | 17.14% | GA | 6 | $108 | $3,255 | Active File |
| 457347319 | Litigation Practice Group | Sergio Perez | 2/1/21 | $289 | $11,350 | 69.57% | NC | 16 | $123 | $1,107 | Active File |
| 526906789 | A Solution Debt Relief | Kim Walker | 12/1/21 | $240 | $11,347 | 20.00% | GA | 4 | $102 | $1,846 | Active File |
| 462890872 | Litigation Practice Center | Shanita Williams | 4/1/21 | $253 | $11,345 | 30.30% | NV | 10 | $108 | $1,009 | Active File |
| 552423286 | Paragon Financial Corp | Lawrence Jackson | 3/1/22 | $253 | $11,345 | 18.18% | NJ | 2 | $200 | $1,999 | Active File |
| 533464723 | Paragon Financial Corp | Curtis Matthews | 1/1/22 | $280 | $11,343 | 16.67% | IL | 4 | $119 | $2,637 | Active File |
| 462810558 | Litigation Practice Center | Vanessa Ally | 4/1/21 | $250 | $11,336 | 62.50% | NY | 15 | $106 | $958 | Paused Per Legal - Payment Not Paused |
| 510873619 | NextStep Financial Debt Settlement LLC | Steve Sheppard | 10/1/21 | $253 | $11,336 | 33.33% | WV | 9 | $108 | $2,049 | Active File |
| 562594030 | Vercy LLC | Nicholas Tokash | 4/1/22 | $279 | $11,336 | 8.70% | OH | 2 | $119 | $2,861 | Active File |
| 406975881 | Validation Partners LLC | Rolando Rafael | 6/1/20 | $253 | $11,335 | 92.59% | CA | 25 | $108 | $324 | Active File |
| 550278502 | Vercy LLC | Susan Story | 3/1/22 | $252 | $11,334 | 10.34% | GA | 3 | $107 | $2,917 | Active File |
| 529410430 | Validation Partners LLC | Geoffrey Lukasik | 12/1/21 | $261 | $11,331 | 63.64% | MT | 7 | $111 | $556 | Paused Per Legal - Payment Not Paused |
| 509224033 | NextStep Financial Debt Settlement LLC | Cloyde Morgan | 10/1/21 | $253 | $11,327 | 4.55% | VA | 2 | $108 | $2,561 | Paused Per Legal - Payment Not Paused |
| 539383027 | Paragon Financial Corp | Joan Tisdale | 1/1/22 | $253 | $11,326 | 23.08% | MD | 6 | $108 | $2,371 | Active File |
| 457014835 | Validation Partners LLC | Joan Sideco | 2/1/21 | $372 | $11,323 | 95.18% | CA | 33 | $158 | $292 | Paused Per Legal - Payment Not Paused |
| 437434464 | Litigation Practice Center | Amy Henderson | 11/1/20 | $256 | $11,321 | 79.17% | NC | 19 | $109 | $664 | Active File |
| 548750962 | NextStep Financial Debt Settlement LLC | Karen Vogt | 3/1/22 | $1,000 | $11,321 | 13.64% | NC | 3 | $426 | $2,165 | Active File |
| 444457584 | All Service Financial LLC | Amy Wright | 11/1/20 | $343 | $11,318 | 66.67% | IN | 20 | $146 | $1,057 | Active File |
| 573650239 | Solutions by Summit | Pablo Flores Ayala | 5/1/22 | $251 | $11,316 | 5.56% | GA | 1 | $107 | $2,034 | Active File |
| 465651494 | Validation Partners LLC | Louis Shobe | 4/1/21 | $253 | $11,313 | 36.67% | MI | 11 | $108 | $2,300 | Active File |
| 562991575 | Litigation Practice Center- 2 | Sylvia Huerta | 4/1/22 | $257 | $11,313 | 12.00% | CA | 3 | $110 | $2,520 | Active File |
| 435400900 | Validation Partners LLC | Dominic Battle | 10/1/20 | $607 | $11,312 | 42.13% | WA | 21 | $258 | $358 | Active File |
| 550554436 | Paragon Financial Corp | Chermaine Milner | 3/1/22 | $393 | $11,310 | 35.71% | GA | 5 | $167 | $1,673 | Active File |
| 562662598 | MRD Marketing LLC | Clarence Farris | 4/1/22 | $252 | $11,310 | 10.71% | IL | 3 | $107 | $2,794 | Active File |
| 528580479 | A Solution Debt Relief | Eloise Martinez | 12/1/21 | $251 | $11,309 | 31.58% | KS | 6 | $107 | $1,359 | Active File |
| 544260718 | NextStep Financial Debt Settlement LLC | Andrea Stuck | 11/1/21 | $307 | $11,307 | 22.22% | OH | 6 | $108 | $2,477 | Active File |
| 559997614 | MRD Marketing LLC | Elizabeth Beyer | 4/1/22 | $500 | $11,303 | 11.76% | PA | 4 | $213 | $3,073 | Active File |
| 399138629 | Validation Partners LLC | Teresa Herrera Martinez | 3/1/21 | $279 | $11,286 | 69.57% | GA | 16 | $119 | $1,071 | Active File |
| 418026087 | All Service Financial LLC | Nicola Prior | 7/1/20 | $274 | $11,282 | 94.14% | FL | 51 | $117 | $269 | Active File |
| 415540377 | All Service Financial LLC | Barbara DeCock | 7/1/20 | $376 | $11,279 | 66.67% | MT | 48 | $160 | $531 | Active File |
| 539897959 | Litigation Practice Center | Melinda Bronson | 1/1/22 | $256 | $11,275 | 15.38% | TX | 8 | $109 | $2,178 | Active File |
| 434100348 | Validation Partners LLC | Mariana L Wyatt | 10/1/00 | $373 | $11,272 | 83.06% | FL | 45 | $116 | $591 | Active File |
| 456061037 | Liamia Group INC | Nancy Carrizales | 2/1/21 | $256 | $11,271 | 42.86% | IN | 15 | $109 | $1,265 | Active File |
| 459024057 | Validation Partners LLC | Erika Aaron | 3/1/21 | $287 | $11,270 | 68.22% | UT | 34 | $122 | $902 | Active File |
| 428474826 | All Service Financial LLC | Mary Pyle | 9/1/20 | $252 | $11,269 | 81.48% | FL | 22 | $107 | $645 | Paused Per Legal - Payment Not Paused |
| 525414370 | Morning Financial | William Martin | 12/1/21 | $279 | $11,268 | 0.00% | GA | 15 | $119 | $1,961 | Active File |
| 499025632 | Debt Resolution Direct | Arthur Streeter | 9/1/21 | $317 | $11,267 | 37.04% | CA | 10 | $135 | $1,934 | Active File |
| 569956816 | NextStep Financial Debt Settlement LLC | Brenda Sharon Rose | 5/1/22 | $252 | $11,263 | 7.41% | MD | 2 | $107 | $2,900 | Active File |
| 475227436 | Litigation Practice Center | Teesha R Jackson | 6/1/21 | $256 | $11,262 | 26.67% | TX | 8 | $109 | $2,198 | Active File |
| 551807332 | Morning Financial | Jose Montoya | 3/1/22 | $252 | $11,258 | 0.00% | CA | 5 | $107 | $2,577 | Active File |
| 430778151 | Validation Partners LLC | Shana Mcdill | 10/1/20 | $325 | $11,253 | 80.33% | MS | 47 | $138 | $493 | Active File |
| 550558507 | MRD Marketing LLC | Suewilla Miller | 3/1/22 | $252 | $11,250 | 14.81% | AZ | 4 | $107 | $2,627 | Active File |
| 560915872 | Paragon Financial Corp | Mike Arduino | 4/1/22 | $252 | $11,250 | 14.81% | AZ | 4 | $107 | $2,576 | Active File |
| 547468699 | Litigation Practice Center | Karla Cordes | 2/1/22 | $340 | $11,249 | 14.71% | KS | 5 | $145 | $1,376 | Active File |
| 462864922 | Debt Resolution Direct | David Leavitt | 4/1/21 | $258 | $11,248 | 36.67% | NV | 11 | $110 | $1,922 | Paused Per Legal - Payment Not Paused |
| 535912459 | Validation Partners LLC | Ashley Cortes | 1/1/22 | $387 | $11,243 | 33.33% | FL | 3 | $165 | $577 | Active File |
| 435228194 | Validation Partners LLC | Wilma Cubangbang | 10/1/20 | $252 | $11,243 | 77.78% | HI | 21 | $107 | $751 | Paused Per Legal - Payment Not Paused |
| 527985064 | Paragon Financial Corp | Frank Crichlow | 12/1/21 | $320 | $11,241 | 25.00% | FL | 5 | $136 | $2,566 | Active File |
| 458385165 | Validation Partners LLC | Alicia Graves | 3/1/21 | $258 | $11,238 | 50.00% | TN | 14 | $110 | $11,877 | Active File |
| 452605391 | Litigation Practice Center | Pattimarie MacDougall | 1/1/21 | $255 | $11,231 | 78.26% | MA | 18 | $109 | $760 | Active File |
| 535911082 | Validation Partners LLC | Elda Romero | 1/1/22 | $316 | $11,230 | 83.33% | NC | 5 | $135 | $135 | Active File |
| 522448111 | Paragon Financial Corp | Brandi Sherwood | 12/1/21 | $252 | $11,228 | 21.43% | AZ | 6 | $107 | $2,476 | Active File |
| 549442762 | Paragon Financial Corp | Olufunmi King | 3/1/22 | $341 | $11,227 | 29.41% | NY | 5 | $145 | $1,887 | Active File |
| 449346544 | Litigation Practice Center | Michelle M Dugan | 1/1/21 | $255 | $11,225 | 27.27% | IL | 9 | $107 | $2,021 | Active File |
| 474784938 | Litigation Practice Center | Lolita Yorke | 6/1/21 | $255 | $11,222 | 59.09% | CA | 13 | $109 | $1,194 | Active File |
| 548315551 | Paragon Financial Corp | Alfred Allen | 3/1/22 | $278 | $11,215 | 17.39% | TN | 4 | $118 | $2,370 | Active File |
| 542379361 | Pathways Financial | Perry James | 2/1/22 | $252 | $11,211 | 0.00% | CA | 5 | $107 | $2,463 | Active File |
| 478063806 | Validation Partners LLC | Joyce Niksich | 6/1/21 | $278 | $11,210 | 59.09% | OR | 13 | $118 | $1,540 | Active File |
| 531190258 | Debt Dissolution. | Gerry Bloom | 1/1/22 | $301 | $11,209 | 0.00% | AZ | 6 | $128 | $1,283 | Active File |
| 532821598 | A Solution Debt Relief | Carlos Robles | 1/1/22 | $255 | $11,209 | 43.75% | CA | 7 | $107 | $1,067 | Active File |
| 443013369 | Litigation Practice Center | Norma J Baker | 11/1/20 | $252 | $11,208 | 43.75% | DE | 14 | $107 | $1,063 | Active File |
| 557435242 | NextStep Financial Debt Settlement LLC | Julianne Hart | 3/1/22 | $264 | $11,206 | 12.00% | FL | 3 | $112 | $2,583 | Active File |
| 547845202 | BRDD LLC | Trula B. Lindecamp | 2/1/22 | $305 | $11,203 | 25.00% | IL | 5 | $130 | $2,076 | Active File |
| 435184242 | All Service Financial LLC | Nathan Joy | 10/1/20 | $337 | $11,202 | 89.13% | HI | 41 | $143 | $414 | Active File |
| 562594507 | MRD Marketing LLC | Natalie Rees | 4/1/22 | $251 | $11,202 | 14.29% | KS | 4 | $107 | $2,670 | Active File |
| 557865151 | Morning Financial | Patricia Crown | 4/1/22 | $278 | $11,196 | 18.18% | OH | 4 | $118 | $2,367 | Active File |
| 524052805 | Validation Partners LLC | Christina Mirdita | 12/1/21 | $248 | $11,195 | 77.78% | NY | 7 | $106 | $356 | Active File |
| 535519449 | Paragon Financial Corp | Alice Pagan | 1/1/22 | $251 | $11,195 | 17.86% | IL | 5 | $107 | $2,461 | Active File |
| 557850343 | Validation Partners LLC | John Kosiba | 3/1/22 | $251 | $11,195 | 10.00% | OH | 4 | $107 | $3,160 | Active File |
| 478174466 | Validation Partners LLC | Heidi Sevre | 6/1/21 | $331 | $11,193 | 61.53% | OH | 28 | $141 | $908 | Active File |
| 478084584 | Validation Partners LLC | Heather Brandenburg | 6/1/21 | $273 | $11,186 | 33.33% | OH | 12 | $116 | $1,129 | Paused Per Legal - Payment Not Paused |
| 347894390 | All Service Financial LLC | Jere C Huss Jr | 9/1/19 | $448 | $11,185 | 81.58% | PA | 31 | $191 | $159 | Active File |
| 471261804 | Litigation Practice Center | Jonathan Jimenez | 5/1/21 | $254 | $11,185 | 37.04% | AZ | 10 | $108 | $1,838 | Paused Per Legal - Payment Not Paused |
| 549261088 | Morning Financial | Sheryl Ann Barrett | 3/1/22 | $274 | $11,184 | 21.74% | CO | 5 | $117 | $2,247 | Active File |
| 569036884 | Solutions by Summit | Ruben Miranda | 5/1/22 | $255 | $11,184 | 17.65% | CA | 3 | $108 | $1,627 | Active File |
| 450650743 | All Service Financial LLC | Kathryn Wilker | 1/1/21 | $285 | $11,181 | 78.25% | PA | 39 | $122 | $796 | Active File |
| 515146498 | Benefit 1st Financial | Josh Emory | 11/1/21 | $254 | $11,181 | 34.78% | NC | 8 | $108 | $1,625 | Active File |
| 406835790 | Validation Partners LLC | Lynda Harp | 6/1/20 | $251 | $11,180 | 56.25% | TX | 18 | $107 | $1,346 | Active File |
| 575889715 | NextStep Financial Debt Settlement LLC | Mary Sleister | 5/1/22 | $251 | $11,180 | 7.41% | NC | 2 | $109 | $2,835 | Active File |
| 573102166 | Paragon Financial Corp | Angel Osorio | 5/1/22 | $221 | $11,179 | 8.57% | CT | 3 | $94 | $3,193 | Active File |
| 468117310 | Litigation Practice Center | Lorraine DeJesus | 5/1/21 | $254 | $11,178 | 60.87% | NY | 14 | $108 | $1,300 | Paused Per Legal - Payment Not Paused |
| 543106048 | MRD Marketing LLC | Angela Wang | 2/1/22 | $253 | $11,177 | 10.00% | GA | 3 | $108 | $3,253 | Paused Per Legal - Payment Not Paused |
| 552603358 | Solutions by Summit | Shirley Coleman | 3/1/22 | $263 | $11,177 | 17.65% | SC | 3 | $112 | $2,149 | Active File |
| 472927526 | Validation Partners LLC | Nadia White | 6/1/21 | $325 | $11,172 | 42.11% | GA | 16 | $53 | $2,296 | Active File |
| 529209489 | Integrity Docs | Cindy Shelton | 12/1/21 | $251 | $11,170 | 0.00% | LA | 7 | $107 | $2,351 | Active File |
| 453053633 | Validation Partners LLC | John Barnes | 1/1/21 | $257 | $11,168 | 69.23% | ME | 18 | $109 | $984 | Active File |
| 548125375 | Solutions by Summit | Saulo Rubio | 2/1/22 | $263 | $11,167 | 31.25% | TN | 5 | $112 | $1,342 | Active File |
| 582115480 | NextStep Financial Debt Settlement LLC | John Wilson | 5/1/22 | $250 | $11,167 | 7.14% | NY | 2 | $107 | $2,878 | Active File |
| 436646540 | Validation Partners LLC | Charlote Gibson | 10/1/20 | $333 | $11,160 | 58.88% | FL | 37 | $133 | $1,068 | Active File |
| 417813513 | Validation Partners LLC | Heather House | 7/1/20 | $252 | $11,158 | 68.57% | AL | 24 | $107 | $1,066 | Active File |
| 517057708 | Paragon Financial Corp | Carla Alvarez | 11/1/21 | $463 | $11,156 | 57.14% | CA | 8 | $197 | $789 | Active File |
| 547745668 | Paragon Financial Corp | Kendrick Grays | 2/1/22 | $340 | $11,152 | 7.69% | AL | 2 | $145 | $2,860 | Active File |
| 555326653 | Pathways Financial | Seth Mcmillen | 3/1/22 | $252 | $11,152 | 0.00% | CO | 4 | $107 | $2,775 | Active File |

B1102-5234 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 440459286 | All Service Financial LLC | Robert Martin | 11/1/20 | $300 | $11,151 | 96.69% | MN | 44 | $128 | $295 | Active File |
| 482642460 | Litigation Practice Center | Tessa Pitman | 7/1/21 | $263 | $11,151 | 42.86% | MO | 12 | $112 | $1,076 | Paused Per Legal - Payment Not Paused |
| 558690058 | NextStep Financial Debt Settlement LLC | Caroline Corkett | 4/1/22 | $251 | $11,148 | 10.71% | WA | 3 | $107 | $2,668 | Active File |
| 406467702 | Validation Partners LLC | Hannah Elwood | 6/1/20 | $251 | $11,146 | 85.71% | AZ | 24 | $107 | $427 | Active File |
| 548348998 | MRD Marketing LLC | Cristal Hudnall | 3/1/22 | $251 | $11,146 | 14.81% | FL | 4 | $107 | $2,561 | Active File |
| 550837045 | Vercy LLC | Jillian Rector | 3/1/22 | $255 | $11,145 | 15.38% | NY | 4 | $109 | $2,607 | Active File |
| 473663716 | Litigation Practice Center | Alisa Galstyan | 6/1/21 | $260 | $11,145 | 60.87% | CA | 14 | $111 | $1,189 | Active File |
| 528756477 | Paragon Financial Corp | Amida Sannie | 12/1/21 | $251 | $11,144 | 22.22% | MD | 6 | $107 | $2,394 | Active File |
| 561436576 | Platinum Capital Consulting LLC | Wayne Bean | 4/1/22 | $282 | $11,143 | 0.00% | NV | 4 | $120 | $2,642 | Active File |
| 456967175 | Validation Partners LLC | Jay Moore | 2/1/21 | $271 | $11,137 | 68.30% | CO | 37 | $116 | $1,013 | Active File |
| 541455093 | Validation Partners LLC | Duchess Navarrete | 6/1/20 | $274 | $11,136 | 73.55% | KS | 51 | $117 | $745 | Active File |
| 546740509 | Litigation Practice Center | Brenda Crosby | 2/1/22 | $254 | $11,135 | 16.67% | MS | 4 | $108 | $2,161 | Active File |
| 476783642 | Benefit 1st Financial | Jeff Bebault | 6/1/21 | $303 | $11,124 | 65.00% | WI | 13 | $129 | $904 | Active File |
| 462446150 | Validation Partners LLC | Betty Scholwin | 3/1/21 | $277 | $11,124 | 65.22% | IL | 15 | $118 | $1,061 | Paused Per Legal - Payment Not Paused |
| 529409590 | Validation Partners LLC | Margaret Bentford | 1/1/22 | $199 | $11,123 | 17.65% | AL | 6 | $85 | $2,462 | Active File |
| 547286761 | Litigation Practice Center | Richard Strandberg | 2/1/22 | $267 | $11,121 | 0.00% | MI | 5 | $114 | $11,997 | Active File |
| 414040005 | All Service Financial LLC | Darlene Sanders | 7/1/20 | $277 | $11,121 | 62.07% | NV | 18 | $118 | $825 | Active File |
| 553945027 | MRD Marketing LLC | Lori Anderson | 3/1/22 | $269 | $11,120 | 16.67% | IL | 4 | $115 | $2,522 | Active File |
| 437808054 | All Service Financial LLC | Elida Noemi Cabrera | 11/1/20 | $300 | $11,118 | 98.89% | CA | 45 | $128 | $177 | Paused Per Legal - Payment Not Paused |
| 547299220 | Paragon Financial Corp | Jocelyn Brannon | 2/1/22 | $369 | $11,115 | 33.33% | FL | 5 | $157 | $1,729 | Active File |
| 516010966 | Morning Financial | Virginia Hardebeck | 11/1/21 | $265 | $11,114 | 39.13% | CO | 9 | $113 | $1,695 | Active File |
| 538017742 | Morning Financial | Janice Millen | 1/1/22 | $252 | $11,112 | 30.00% | IN | 6 | $107 | $1,935 | Active File |
| 539891009 | Paragon Financial Corp | Dennis Evans | 1/1/22 | $338 | $11,106 | 35.29% | MD | 6 | $144 | $1,728 | Active File |
| 451268759 | Validation Partners LLC | Christopher Tacub | 1/1/21 | $284 | $11,105 | 73.07% | CA | 38 | $121 | $848 | Active File |
| 426323796 | Validation Partners LLC | Joseph Juhant | 9/1/20 | $256 | $11,102 | 75.00% | AR | 21 | $109 | $654 | Active File |
| 498787615 | Morning Financial | Donna Rothmann | 9/1/21 | $281 | $11,101 | 30.00% | OH | 18 | $120 | $1,266 | Active File |
| 581443993 | NextStep Financial Debt Settlement LLC | Kevin Smith | 5/1/22 | $255 | $11,100 | 7.69% | NE | 2 | $109 | $2,822 | Active File |
| 557927941 | Manifest One Marketing | Nada Janucovic | 3/1/22 | $275 | $11,099 | 13.04% | IA | 3 | $117 | $2,395 | Active File |
| 563269519 | Litigation Practice Center- 2 | Vivian Smith | 4/1/22 | $253 | $11,097 | 0.00% | NY | 2 | $108 | $2,691 | Active File |
| 434193218 | Validation Partners LLC | Alexa Prebich | 10/1/20 | $302 | $11,096 | 84.91% | PA | 46 | $128 | $337 | Active File |
| 478346280 | Validation Partners LLC | Charles Brickhouse | 7/1/21 | $276 | $11,093 | 56.52% | MA | 13 | $118 | $1,294 | Active File |
| 537622972 | Paragon Financial Corp | Jomoli Thompson | 1/1/22 | $266 | $11,086 | 26.09% | NY | 6 | $118 | $2,116 | Active File |
| 537274213 | Paragon Financial Corp | David Yonts | 1/1/22 | $303 | $11,085 | 11.54% | MO | 3 | $129 | $2,417 | Active File |
| 480077122 | Litigation Practice Center | Sandra Davis | 7/1/21 | $253 | $11,084 | 30.77% | PA | 8 | $108 | $1,724 | Active File |
| 542446681 | iMerge LLC | Jasquanique Walker | 2/1/22 | $254 | $11,083 | 25.00% | TX | 4 | $108 | $1,300 | Active File |
| 547625410 | MRD Marketing LLC | Bonnie Thomas | 2/1/22 | $276 | $11,082 | 16.67% | MI | 4 | $118 | $2,468 | Active File |
| 556223812 | Solutions by Summit | Frances Phillips | 3/1/22 | $252 | $11,082 | 23.53% | TX | 4 | $107 | $1,505 | Active File |
| 493161720 | Debt Resolution Direct | Elizabeth Pirtle | 8/1/21 | $256 | $11,082 | 37.04% | TN | 10 | $109 | $1,850 | Paused Per Legal - Payment Not Paused |
| 463414044 | Validation Partners LLC | Billy Huff | 4/1/21 | $276 | $11,081 | 65.22% | TN | 15 | $118 | $1,058 | Active File |
| 471636848 | Debt Resolution Direct | Richard Halsey | 6/1/21 | $256 | $11,081 | 50.00% | MI | 13 | $109 | $1,523 | Active File |
| 433816722 | All Service Financial LLC | Morgan Elizabeth Baker | 10/1/20 | $255 | $11,074 | 80.77% | NV | 21 | $109 | $663 | Active File |
| 535801141 | Morning Financial | Melchor Villegas | 1/1/22 | $276 | $11,073 | 0.00% | CA | 8 | $117 | $11,997 | Active File |
| 476865884 | Debt Resolution Direct | Damien Johnson | 6/1/21 | $255 | $11,069 | 50.00% | CA | 13 | $109 | $1,522 | Active File |
| 568098652 | NextStep Financial Debt Settlement LLC | David James Sibley | 4/1/22 | $252 | $11,065 | 12.00% | MI | 3 | $109 | $2,609 | Active File |
| 424658892 | Benefit 1st Financial | Michele N Nause | 9/1/20 | $253 | $11,060 | 60.71% | NJ | 17 | $108 | $1,076 | Active File |
| 546210598 | Paragon Financial Corp | Jason Tarrant | 2/1/22 | $276 | $11,060 | 8.00% | CA | 2 | $117 | $3,063 | Active File |
| 471191540 | Debt Resolution Direct | Cassilene David | 5/1/21 | $255 | $11,057 | 53.85% | LA | 14 | $109 | $1,412 | Active File |
| 555687901 | Paragon Financial Corp | Rosa Canela | 3/1/22 | $460 | $11,055 | 40.00% | CA | 4 | $196 | $1,762 | Active File |
| 525654280 | Morning Financial | Tasha Kimball | 12/1/21 | $276 | $11,053 | 30.43% | NH | 7 | $117 | $1,995 | Active File |
| 535624480 | Paragon Financial Corp | Toney Allen | 1/1/22 | $255 | $11,050 | 24.00% | OH | 6 | $109 | $2,281 | Active File |
| 487792372 | New Vision Debt Relief -2 | Mike Wigen | 8/1/21 | $299 | $11,047 | 73.33% | WA | 11 | $127 | $635 | Paused Per Legal - Payment Not Paused |
| 570650224 | Paragon Financial Corp | Charles Wright | 5/1/22 | $263 | $11,046 | 6.90% | GA | 2 | $112 | $3,071 | Active File |
| 531203218 | NextStep Financial Debt Settlement LLC | Patricia Christopher | 1/1/22 | $210 | $11,044 | 0.00% | OR | 7 | $89 | $1,875 | Active File |
| 476277518 | All Service Financial LLC | Barbara Pulver | 8/1/20 | $334 | $11,043 | 95.24% | OH | 20 | $142 | $60 | Active File |
| 435707188 | Validation Partners LLC | Walter Taylor | 10/1/20 | $323 | $11,039 | 83.33% | OH | 20 | $138 | $516 | Active File |
| 438879534 | All Service Financial LLC | Ericka Chavez | 11/1/20 | $255 | $11,039 | 73.08% | TX | 19 | $109 | $868 | Paused Per Legal - Payment Not Paused |
| 541500676 | Prime One Doc Prep | Gregory Buck | 1/1/22 | $315 | $11,038 | 17.39% | MS | 4 | $134 | $1,499 | Paused Per Legal - Payment Not Paused |
| 546131347 | Morning Financial | Ronald Burke | 2/1/22 | $275 | $11,035 | 12.00% | FL | 3 | $117 | $2,409 | Active File |
| 407514522 | Litigation Practice Center | Carolyn Frame | 6/1/20 | $413 | $11,034 | 92.31% | CA | 24 | $176 | $644 | Active File |
| 549158509 | Paragon Financial Corp | Nadira Guled | 3/1/22 | $275 | $11,032 | 17.39% | OH | 4 | $117 | $2,344 | Active File |
| 448804561 | Litigation Practice Center | Bonita Kotila | 1/1/21 | $253 | $11,031 | 81.82% | WI | 18 | $108 | $811 | Active File |
| 481998178 | Debt Resolution Direct | Terence Thompson | 7/1/21 | $253 | $11,029 | 32.14% | AL | 9 | $108 | $2,043 | Active File |
| 546271477 | Lifeline Debt Relief | Brenda Collis | 2/1/22 | $245 | $11,028 | 29.41% | WA | 5 | $104 | $1,565 | Active File |
| 475978510 | MRD Marketing LLC | Gricelda Coronado | 3/1/22 | $260 | $11,027 | 15.38% | VA | 4 | $111 | $2,543 | Active File |
| 583297468 | Solutions by Summit | George Stark | 5/1/22 | $259 | $11,026 | 0.00% | MO | 2 | $110 | $1,767 | Active File |
| 539053299 | MRD Marketing LLC | Jordan Whitmer | 3/1/22 | $255 | $11,023 | 20.69% | TX | 6 | $108 | $2,386 | Active File |
| 552592156 | Paragon Financial Corp | Alisha Grantham | 3/1/22 | $278 | $11,022 | 8.00% | AL | 2 | $118 | $3,289 | Active File |
| 515047021 | Litigation Practice Center | Cameron Elliott | 11/1/21 | $254 | $11,022 | 18.52% | AR | 10 | $107 | $2,524 | Active File |
| 452608657 | Validation Partners LLC | Jake D Fricke | 1/1/21 | $293 | $11,019 | 51.43% | CA | 18 | $125 | $1,677 | Active File |
| 462274458 | Litigation Practice Center | Laura Larson | 3/1/21 | $252 | $11,019 | 69.57% | MN | 16 | $107 | $859 | Active File |
| 583736671 | NextStep Financial Debt Settlement LLC | Eileen Boudreau | 6/1/22 | $341 | $11,016 | 5.88% | FL | 1 | $145 | $2,615 | Active File |
| 547846750 | Litigation Practice Center | Reba Taylor | 2/1/22 | $254 | $11,015 | 7.41% | IN | 2 | $108 | $2,625 | Active File |
| 434937284 | Validation Partners LLC | Juan Santiago | 10/1/20 | $360 | $11,013 | 66.67% | PR | 18 | $153 | $1,602 | Active File |
| 433527663 | All Service Financial LLC | Daven Arce | 10/1/20 | $255 | $11,011 | 80.77% | CA | 21 | $108 | $650 | Active File |
| 470921076 | Debt Resolution Direct | Israel Flores | 5/1/21 | $301 | $11,010 | 70.00% | CA | 14 | $128 | $897 | Active File |
| 468055974 | Litigation Practice Center | Elise Stewart | 5/1/21 | $252 | $11,009 | 50.00% | TX | 12 | $107 | $1,180 | Active File |
| 560716330 | Litigation Practice Center- 2 | Jose Delgado-Lopez | 4/1/22 | $280 | $11,003 | 13.04% | CA | 3 | $119 | $2,501 | Active File |
| 574245796 | Solutions by Summit | Susie Cavazos | 5/1/22 | $259 | $11,001 | 13.33% | TX | 2 | $110 | $1,653 | Active File |
| 437602580 | All Service Financial LLC | Andrew Woody | 11/1/20 | $595 | $10,994 | 94.23% | MS | 18 | $253 | $11,990 | Active File |
| 495212490 | Morning Financial | Virgil Coe | 9/1/21 | $275 | $10,994 | 47.83% | GA | 11 | $117 | $1,520 | Active File |
| 400030905 | All Service Financial LLC | David Chastain | 5/1/20 | $304 | $10,990 | 74.29% | TN | 26 | $129 | $818 | Paused Per Legal - Payment Not Paused |
| 559070413 | MRD Marketing LLC | David Niedfeldt | 4/1/22 | $341 | $10,990 | 0.00% | WI | 4 | $145 | $2,175 | Active File |
| 478410460 | Debt Resolution Direct | Fatima Palao | 7/1/21 | $275 | $10,988 | 38.46% | CA | 10 | $117 | $1,753 | Active File |
| 539262235 | A Solution Debt Relief | Ato Adabie Hamilton | 1/1/22 | $259 | $10,988 | 37.50% | NJ | 6 | $110 | $1,211 | Active File |
| 464419526 | Validation Partners LLC | Cynthia Mabe | 4/1/21 | $282 | $10,986 | 61.53% | TN | 32 | $120 | $1,164 | Active File |
| 570419692 | Paragon Financial Corp | Rodney Belezair | 5/1/22 | $274 | $10,986 | 13.64% | FL | 3 | $117 | $2,454 | Active File |
| 570690247 | Paragon Financial Corp | Janice Heavin | 5/1/22 | $253 | $10,985 | 10.00% | MO | 1 | $226 | $1,808 | Active File |
| 558046207 | Integrity Docs | Bill Bryson | 5/1/22 | $275 | $10,981 | 17.39% | CA | 4 | $117 | $2,336 | Active File |
| 438414465 | All Service Financial LLC | Matthew Forsman | 11/1/20 | $274 | $10,980 | 83.33% | AL | 20 | $117 | $467 | Active File |
| 483827911 | Debt Resolution Direct | Sally Simon-oliver | 7/1/21 | $254 | $10,980 | 33.33% | NC | 9 | $108 | $2,174 | Active File |
| 553958110 | Paragon Financial Corp | Nicalie Armand Armand | 3/1/22 | $254 | $10,979 | 15.38% | MD | 4 | $108 | $2,488 | Active File |
| 478274262 | Debt Resolution Direct | Mirian Quichimbo | 7/1/21 | $254 | $10,977 | 50.00% | NY | 13 | $108 | $1,514 | Active File |
| 562662796 | Vercy LLC | Leon Earley | 4/1/22 | $259 | $10,976 | 0.00% | MI | 3 | $110 | $3,537 | Active File |
| 476531772 | Litigation Practice Center | Mary Johnson | 7/1/21 | $282 | $10,972 | 70.59% | CA | 12 | $120 | $722 | Active File |
| 527802988 | NextStep Financial Debt Settlement LLC | Amy Gregg | 12/1/21 | $275 | $10,970 | 28.84% | FL | 15 | $117 | $2,108 | Active File |
| 549258409 | Litigation Practice Center | Amy Barnes | 2/1/22 | $253 | $10,963 | 25.00% | WY | 4 | $112 | $1,647 | Active File |
| 446015052 | All Service Financial LLC | Daniel Allor | 11/1/20 | $311 | $10,962 | 90.00% | MI | 18 | $132 | $264 | Active File |
| 427018368 | Validation Partners LLC | Yvonne Barnes | 9/1/20 | $274 | $10,960 | 95.65% | MO | 22 | $117 | $233 | Active File |
| 455624969 | Validation Partners LLC | Michael Garcia | 2/1/21 | $275 | $10,958 | 31.83% | TX | 20 | $117 | $1,458 | Active File |

B1192-5235 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 464419940 | Validation Partners LLC | Cardra Robinson | 4/1/21 | $267 | $10,956 | 62.50% | FL | 15 | $114 | $1,135 | Active File |
| 557945485 | ECE Financial | Josiah Nunley | 4/1/22 | $259 | $10,954 | 16.00% | CA | 4 | $110 | $2,533 | Active File |
| 548158255 | MRD Marketing LLC | Neil Byron Hammond | 2/1/22 | $254 | $10,951 | 19.23% | CO | 5 | $108 | $2,375 | Active File |
| 560949175 | Litigation Practice Center- 2 | Terry Spears | 4/1/22 | $256 | $10,951 | 17.39% | TX | 4 | $109 | $2,290 | Active File |
| 540267165 | NextStep Financial Debt Settlement LLC | Sandra Pickering | 1/1/22 | $274 | $10,949 | 21.74% | CA | 5 | $117 | $2,215 | Active File |
| 528007621 | NextStep Financial Debt Settlement LLC | Carol Lee Poslie | 12/1/21 | $253 | $10,948 | 35.29% | AL | 6 | $108 | $1,487 | Paused Per Legal - Payment Not Paused |
| 438414852 | All Service Financial LLC | Arielle Richardson | 11/1/20 | $274 | $10,946 | 79.17% | IL | 38 | $117 | $790 | Active File |
| 536494918 | Morning Financial | Robert Buford | 1/1/22 | $260 | $10,946 | 7.14% | OR | 3 | $111 | $2,876 | Active File |
| 459779231 | Debt Resolution Direct | Travis Gaubert | 3/1/21 | $253 | $10,940 | 61.54% | LA | 16 | $108 | $1,187 | Active File |
| 471252128 | Debt Resolution Direct | Charles Samba | 5/1/21 | $253 | $10,937 | 53.85% | FL | 14 | $108 | $1,403 | Paused Per Legal - Payment Not Paused |
| 433456425 | All Service Financial LLC | Laura Gagne | 10/1/20 | $159 | $10,936 | 82.76% | FL | 24 | $68 | $1,141 | Active File |
| 558278329 | Paragon Financial Corp | Juan Testa | 4/1/22 | $424 | $10,933 | 30.77% | NY | 4 | $180 | $1,740 | Active File |
| 463415430 | Validation Partners LLC | Colleen Yurko | 4/1/21 | $255 | $10,931 | 71.43% | PA | 15 | $109 | $761 | Active File |
| 423859656 | Validation Partners LLC | Katrina Martinez | 9/1/20 | $274 | $10,930 | 95.65% | CA | 22 | $116 | $233 | Paused Per Legal - Payment Not Paused |
| 546245647 | Solutions by Summit | Marnee Lone | 2/1/22 | $257 | $10,931 | 31.25% | AZ | 5 | $109 | $1,314 | Active File |
| 546244987 | Solutions by Summit | John Clemons | 2/1/22 | $261 | $10,929 | 20.00% | LA | 4 | $111 | $1,492 | Active File |
| 546260449 | Paragon Financial Corp | Derick Thomas | 2/1/22 | $310 | $10,929 | 14.29% | AR | 3 | $132 | $2,518 | Active File |
| 542458294 | Morning Financial | Evelyn Thomas | 2/1/22 | $273 | $10,924 | 26.09% | FL | 6 | $116 | $2,096 | Active File |
| 550808560 | NextStep Financial Debt Settlement LLC | Jean Edney | 3/1/22 | $253 | $10,923 | 11.11% | AL | 3 | $108 | $2,695 | Active File |
| 544195255 | Paragon Financial Corp | Maimouna Tamboura | 2/1/22 | $273 | $10,920 | 21.74% | MD | 5 | $116 | $2,211 | Active File |
| 479490162 | Debt Resolution Direct | Helen Diane Shaffer | 7/1/21 | $252 | $10,919 | 46.15% | PA | 12 | $107 | $1,617 | Active File |
| 466101294 | Litigation Practice Center | Evelyn Simmons | 6/1/21 | $251 | $10,917 | 48.00% | TX | 12 | $107 | $1,728 | Active File |
| 568031848 | Validation Partners LLC | Meridith Johnson | 4/1/22 | $273 | $10,911 | 13.04% | OR | 3 | $116 | $2,443 | Active File |
| 503013316 | NextStep Financial Debt Settlement LLC | Anthony Avent | 10/1/21 | $427 | $10,911 | 10.53% | MI | 2 | $182 | $2,000 | Active File |
| 418991622 | Validation Partners LLC | Glenroy Rose | 8/1/20 | $296 | $10,910 | 86.53% | MD | 45 | $126 | $174 | Active File |
| 451084437 | Litigation Practice Center | Bonnie White | 1/1/21 | $250 | $10,910 | 78.26% | KS | 18 | $107 | $640 | Active File |
| 470931384 | Debt Resolution Direct | Helen Mathis | 6/1/21 | $250 | $10,907 | 56.52% | GA | 13 | $107 | $1,173 | Active File |
| 563081944 | MRD Marketing LLC | Daniel Carl | 4/1/22 | $250 | $10,904 | 11.11% | PA | 3 | $107 | $2,684 | Active File |
| 442321371 | All Service Financial LLC | Frank Destefanis | 12/1/20 | $1,000 | $10,901 | 52.78% | NJ | 19 | $426 | $323 | Active File |
| 481367100 | Litigation Practice Center | Elizabeth Rupert | 7/1/21 | $250 | $10,900 | 52.17% | NY | 12 | $107 | $1,279 | Active File |
| 452347307 | Validation Partners LLC | Gina Rocco | 1/1/21 | $429 | $10,899 | 57.13% | OH | 26 | $183 | $293 | Active File |
| 433188288 | Litigation Practice Center | Cicely Reynolds | 10/1/20 | $274 | $10,896 | 88.45% | TN | 46 | $117 | $143 | Active File |
| 552694075 | Solutions by Summit | Alma Camarena | 3/1/22 | $363 | $10,896 | 36.36% | NM | 4 | $155 | $1,237 | Active File |
| 558651643 | MRD Marketing LLC | Luis Macias | 4/1/22 | $253 | $10,896 | 14.81% | FL | 4 | $108 | $2,575 | Active File |
| 551748652 | Vercy LLC | James Broschart | 3/1/22 | $258 | $10,894 | 20.00% | AZ | 5 | $110 | $2,303 | Active File |
| 575514418 | Paragon Financial Corp | Dianne Holland | 5/1/22 | $253 | $10,891 | 8.33% | SC | 1 | $108 | $2,593 | Active File |
| 426480486 | Validation Partners LLC | Laura Mccarron | 9/1/20 | $274 | $10,890 | 79.87% | AZ | 45 | $117 | $484 | Active File |
| 552699187 | Paragon Financial Corp | Joeseph Dorbor | 3/1/22 | $299 | $10,890 | 25.00% | VA | 5 | $127 | $2,035 | Active File |
| 525532774 | Paragon Financial Corp | Joe Pollard | 12/1/21 | $253 | $10,889 | 3.33% | AR | 1 | $108 | $3,453 | Active File |
| 485699290 | Debt Resolution Direct | John Olvera | 8/1/21 | $253 | $10,888 | 46.15% | TX | 12 | $108 | $1,614 | Active File |
| 470076438 | Litigation Practice Center | Dorothy Manuel | 5/1/21 | $311 | $10,887 | 56.52% | GA | 13 | $132 | $1,086 | Active File |
| 482300962 | Litigation Practice Center | Jennifer Tran | 7/1/21 | $250 | $10,885 | 36.00% | GA | 9 | $106 | $1,810 | Active File |
| 415541136 | Validation Partners LLC | Salvador Hernandez | 7/1/20 | $281 | $10,882 | 64.29% | OK | 18 | $119 | $195 | Active File |
| 460898809 | Validation Partners LLC | Katie Matteson | 3/1/21 | $273 | $10,881 | 80.15% | TX | 33 | $116 | $572 | Active File |
| 547664143 | iMerge LLC | Juan Rivera | 2/1/22 | $295 | $10,879 | 35.71% | TX | 5 | $126 | $1,383 | Active File |
| 416987571 | All Service Financial LLC | Magdalis Tirado | 7/1/20 | $333 | $10,879 | 94.74% | FL | 18 | $142 | $294 | Paused Per Legal - Payment Not Paused |
| 475225672 | Validation Partners LLC | Angelica Vega | 6/1/21 | $341 | $10,878 | 57.13% | NV | 26 | $145 | $1,161 | Active File |
| 573165160 | MRD Marketing LLC | Rueben Garza | 5/1/22 | $252 | $10,877 | 11.11% | TX | 3 | $107 | $2,680 | Active File |
| 456215369 | Validation Partners LLC | Joshua Blok | 4/1/21 | $252 | $10,875 | 61.54% | OR | 16 | $107 | $1,182 | Active File |
| 460972312 | Liamia Group INC | Amanda Smith | 5/1/21 | $253 | $10,868 | 48.15% | CO | 13 | $108 | $1,369 | Active File |
| 499153954 | NextStep Financial Debt Settlement LLC | Annie V. Orange | 9/1/21 | $252 | $10,866 | 28.57% | CA | 8 | $107 | $2,267 | Active File |
| 547743697 | Morning Financial | Kathy Howard | 2/1/22 | $252 | $10,866 | 0.00% | OH | 4 | $107 | $2,686 | Active File |
| 542113939 | Lexicon Consulting LLC | James Sweigert | 2/1/22 | $362 | $10,865 | 50.00% | FL | 5 | $154 | $1,079 | Active File |
| 447378198 | All Service Financial LLC | Donna Beck | 12/1/20 | $273 | $10,863 | 80.76% | FL | 42 | $116 | $645 | Paused Per Legal - Payment Not Paused |
| 425135367 | All Service Financial LLC | Meshell J Calderon | 9/1/20 | $280 | $10,863 | 26.47% | CO | 9 | $119 | $1,162 | Paused Per Legal - Payment Not Paused |
| 560012389 | MRD Marketing LLC | Sybil Hyde | 4/1/22 | $252 | $10,861 | 11.11% | GA | 3 | $107 | $2,677 | Active File |
| 553060801 | Litigation Practice Center- 2 | Barbara Robinson | 3/1/22 | $252 | $10,848 | 15.38% | TN | 4 | $107 | $2,469 | Active File |
| 557117578 | Paragon Financial Corp | Cheryl Parish | 3/1/22 | $337 | $10,847 | 15.79% | GA | 3 | $131 | $2,252 | Active File |
| 421856571 | Validation Partners LLC | Kathleen Rainey | 8/1/20 | $389 | $10,846 | 47.06% | FL | 16 | $166 | $1,248 | Active File |
| 466549398 | Validation Partners LLC | Ariel Holbrook | 4/1/21 | $273 | $10,844 | 49.70% | TX | 28 | $116 | $1,556 | Active File |
| 535868917 | A Solution Debt Relief | Gloria Marrotte | 1/1/22 | $271 | $10,844 | 16.67% | NH | 3 | $115 | $1,616 | Active File |
| 569382190 | MRD Marketing LLC | Mitchell Castaneda | 5/1/22 | $251 | $10,844 | 3.57% | FL | 3 | $107 | $2,889 | Active File |
| 442486005 | All Service Financial LLC | Janelle Sithens | 12/1/20 | $334 | $10,843 | 76.91% | PA | 40 | $142 | $919 | Active File |
| 542474242 | Morning Financial | Marie Brunson | 2/1/22 | $377 | $10,842 | 8.11% | SC | 3 | $161 | $3,344 | Active File |
| 546116527 | NextStep Financial Debt Settlement LLC | Tenneh Koroma | 2/1/22 | $252 | $10,841 | 15.38% | TX | 4 | $107 | $2,468 | Paused Per Legal - Payment Not Paused |
| 435708672 | Validation Partners LLC | Michaela Miller | 10/1/20 | $272 | $10,839 | 91.30% | OR | 21 | $116 | $347 | Active File |
| 430475418 | Debt Resolution Direct | Beata Skobot | 10/1/20 | $287 | $10,838 | 60.00% | IL | 21 | $122 | $838 | Paused Per Legal - Payment Not Paused |
| 570416740 | Paragon Financial Corp | Mitchell Sieg | 5/1/22 | $252 | $10,838 | 3.85% | NY | 1 | $107 | $2,789 | Active File |
| 576517804 | Paragon Financial Corp | Bishop King | 5/1/22 | $273 | $10,835 | 5.77% | NY | 3 | $116 | $2,735 | Active File |
| 457919917 | Validation Partners LLC | Emily Frizzell | 3/1/21 | $252 | $10,830 | 64.00% | CA | 16 | $107 | $1,072 | Active File |
| 555711979 | Paragon Financial Corp | Calvern Owens | 3/1/22 | $258 | $10,825 | 16.00% | MD | 4 | $110 | $2,416 | Active File |
| 573407440 | MRD Marketing LLC | Timothy Wagner | 5/1/22 | $251 | $10,825 | 11.11% | IN | 3 | $107 | $2,672 | Active File |
| 468108886 | Validation Partners LLC | Barbara Phillips | 7/1/21 | $252 | $10,822 | 26.67% | NC | 8 | $107 | $2,390 | Active File |
| 543105583 | NextStep Financial Debt Settlement LLC | Eugene Jacomella | 2/1/22 | $252 | $10,821 | 15.38% | CA | 4 | $107 | $2,465 | Active File |
| 495796104 | Debt Resolution Direct | Charlotte Gunter | 9/1/21 | $294 | $10,820 | 31.43% | MS | 11 | $125 | $1,775 | Active File |
| 480595746 | Litigation Practice Center | Tonya Jetton | 7/1/21 | $276 | $10,820 | 57.13% | TN | 26 | $118 | $1,167 | Active File |
| 472442782 | Validation Partners LLC | Pamela Lopez | 6/1/21 | $272 | $10,819 | 52.17% | WA | 12 | $116 | $1,619 | Active File |
| 432645900 | All Service Financial LLC | Rochelle Rice | 10/1/20 | $347 | $10,818 | 98.89% | MD | 45 | $148 | $114 | Paused Per Legal - Payment Not Paused |
| 555903133 | MRD Marketing LLC | Nicholas Evers | 3/1/22 | $251 | $10,817 | 15.38% | MO | 4 | $107 | $2,548 | Active File |
| 465818810 | Validation Partners LLC | Laura Schock | 4/1/21 | $252 | $10,815 | 35.94% | WI | 23 | $107 | $1,831 | Paused Per Legal - Payment Not Paused |
| 502496092 | United Debt Consultants | Marsha C. Charlebois | 9/1/21 | $302 | $10,813 | 52.94% | TX | 9 | $128 | $1,156 | Active File |
| 552001633 | Morning Financial | Kirk Bachmann | 3/1/22 | $272 | $10,809 | 17.39% | MO | 4 | $116 | $2,312 | Active File |
| 451886783 | Validation Partners LLC | Mary Torczon | 1/1/21 | $271 | $10,803 | 78.26% | TX | 18 | $116 | $693 | Active File |
| 446457084 | All Service Financial LLC | Natasha Horton | 12/1/20 | $304 | $10,798 | 86.96% | PA | 20 | $129 | $558 | Paused Per Legal - Payment Not Paused |
| 544386001 | BRDD LLC | Deborah Martin | 2/1/22 | $307 | $10,798 | 19.05% | TN | 4 | $131 | $2,116 | Active File |
| 453113487 | Validation Partners LLC | Grace Zook | 1/1/21 | $308 | $10,794 | 78.26% | IA | 18 | $131 | $548 | Active File |
| 541634326 | Morning Financial | Paul Maki | 1/1/22 | $251 | $10,793 | 0.00% | WA | 4 | $107 | $2,830 | Active File |
| 466101430 | Litigation Practice Center | Stephen Arnell | 4/1/21 | $263 | $10,791 | 71.43% | NY | 15 | $112 | $784 | Active File |
| 453251161 | Validation Partners LLC | Rebecca Snell | 1/1/21 | $285 | $10,790 | 59.82% | NY | 35 | $121 | $1,627 | Active File |
| 560489953 | Paragon Financial Corp | Tierra Moultrie | 4/1/22 | $307 | $10,789 | 16.67% | CA | 3 | $131 | $2,223 | Active File |
| 554031748 | Paragon Financial Corp | Khalil Stennis | 3/1/22 | $331 | $10,785 | 23.53% | IL | 4 | $141 | $1,973 | Active File |
| 485369632 | Benefit 1st Financial | Ikim Hutcherson | 8/1/21 | $313 | $10,784 | 55.56% | GA | 10 | $133 | $1,138 | Active File |
| 557723626 | Litigation Practice Center- 2 | Joanne Hanson | 3/1/22 | $251 | $10,782 | 11.54% | CT | 3 | $107 | $2,566 | Active File |
| 535913005 | Validation Partners LLC | Corrine Hoogeterp | 2/1/22 | $163 | $10,781 | 33.33% | IA | 3 | $70 | $487 | Active File |
| 470384550 | Litigation Practice Center | Luis Regalado | 6/1/21 | $276 | $10,779 | 48.28% | OR | 14 | $118 | $1,174 | Active File |
| 485614930 | Debt Resolution Direct | James Smith | 3/1/22 | $252 | $10,774 | 40.74% | OR | 11 | $107 | $1,710 | Active File |
| 552636655 | Paragon Financial Corp | Kenroy Tatham | 3/1/22 | $451 | $10,774 | 36.36% | FL | 4 | $192 | $1,534 | Active File |
| 524053909 | Validation Partners LLC | Michael Lacy Sr | 12/1/21 | $148 | $10,770 | 30.43% | TX | 7 | $63 | $1,071 | Active File |
| 560702353 | MRD Marketing LLC | David Larosa | 4/1/22 | $272 | $10,768 | 13.64% | NJ | 3 | $117 | $2,466 | Active File |

B1102-5236 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 454167415 | Validation Partners LLC | Corey Beer | 2/1/21 | $293 | $10,767 | 81.31% | KS | 37 | $125 | $634 | Active File |
| 548211421 | Morning Financial | Edmund Roskowski | 3/1/22 | $287 | $10,767 | 23.81% | SC | 5 | $122 | $2,078 | Active File |
| 549843133 | Golden Financial Services | Elsie Rivera | 3/1/22 | $271 | $10,763 | 17.39% | TX | 4 | $115 | $2,306 | Active File |
| 500846107 | NextStep Financial Debt Settlement LLC | Desarae L. Tucker | 9/1/21 | $251 | $10,762 | 38.46% | IN | 10 | $107 | $1,815 | Active File |
| 573317347 | NextStep Financial Debt Settlement LLC | Raylyn Blake | 5/1/22 | $271 | $10,761 | 3.08% | CA | 2 | $115 | $2,982 | Active File |
| 483210312 | Validation Partners LLC | Marlene Karcher | 7/1/21 | $271 | $10,760 | 52.17% | OH | 24 | $115 | $1,383 | Active File |
| 534526288 | MRD Marketing LLC | Roy Carpenter | 1/1/22 | $251 | $10,757 | 18.52% | NV | 5 | $107 | $2,572 | Active File |
| 475271782 | Validation Partners LLC | Daniel Franklin | 6/1/21 | $332 | $10,756 | 63.73% | OH | 29 | $141 | $640 | Active File |
| 415401039 | Validation Partners LLC | Sharolyn Abbiehl | 7/1/20 | $251 | $10,755 | 82.14% | IN | 23 | $107 | $747 | Active File |
| 529460452 | Validation Partners LLC | Kimberly Jeter | 1/1/22 | $276 | $10,754 | 26.67% | NJ | 4 | $118 | $1,499 | Paused Per Legal - Payment Not Paused |
| 468437688 | Debt Resolution Direct | Andrew Novikoff | 5/1/21 | $256 | $10,748 | 44.83% | KS | 13 | $109 | $1,284 | Active File |
| 424017963 | Validation Partners LLC | Sharon Bell | 9/1/20 | $271 | $10,747 | 91.67% | MD | 22 | $115 | $345 | Active File |
| 555898048 | Morning Financial | Kevin Taylor | 3/1/22 | $270 | $10,746 | 17.39% | TX | 4 | $115 | $2,303 | Active File |
| 570100747 | Platinum Capital Consulting LLC | Kathleen Pesquira | 5/1/22 | $275 | $10,746 | 13.04% | AK | 3 | $117 | $2,463 | Active File |
| 570634927 | MRD Marketing LLC | Tania Cortes | 5/1/22 | $254 | $10,743 | 11.54% | AR | 3 | $108 | $2,611 | Active File |
| 522160042 | Litigation Practice Center | Lawrence Rose | 12/1/21 | $276 | $10,739 | 0.00% | OH | 12 | $118 | $1,898 | Active File |
| 559999324 | Vercy LLC | Dortheia Mitchell | 4/1/22 | $255 | $10,733 | 12.00% | OK | 3 | $109 | $2,498 | Active File |
| 498972559 | NextStep Financial Debt Settlement LLC | Garland Pearce | 9/1/21 | $270 | $10,732 | 43.48% | AR | 10 | $115 | $1,611 | Active File |
| 454805011 | Litigation Practice Center | Deborah Ward | 2/1/21 | $277 | $10,730 | 37.14% | OH | 13 | $118 | $834 | Active File |
| 435369764 | Validation Partners LLC | Sonya Evridge | 10/1/20 | $293 | $10,725 | 86.53% | CA | 45 | $125 | $402 | Active File |
| 560527936 | Paragon Financial Corp | David Ramsay | 4/1/22 | $288 | $10,724 | 17.65% | GA | 3 | $123 | $2,106 | Active File |
| 557264497 | Morning Financial | Tammy Haumont | 3/1/22 | $270 | $10,723 | 13.04% | NE | 3 | $115 | $2,530 | Active File |
| 497261034 | United Debt Consultants | George G. Alba | 9/1/21 | $330 | $10,721 | 58.82% | NM | 10 | $140 | $1,123 | Active File |
| 447841245 | All Service Financial LLC | Orlinda Gunther | 12/1/20 | $311 | $10,717 | 75.00% | MI | 18 | $132 | $552 | Active File |
| 398758979 | Benefit 1st Financial | Ryan Bohnet | 4/1/20 | $497 | $10,714 | 79.41% | MT | 27 | $211 | $246 | Active File |
| 460898817 | Validation Partners LLC | Gregory Barr | 3/1/21 | $270 | $10,713 | 69.57% | GA | 16 | $115 | $919 | Active File |
| 585311899 | Solutions by Summit | Jerry Montgomery | 6/1/22 | $252 | $10,710 | 12.50% | MO | 2 | $107 | $1,609 | Active File |
| 472054810 | Debt Resolution Direct | Sonia Vargas | 6/1/21 | $270 | $10,709 | 56.52% | FL | 13 | $115 | $1,264 | Active File |
| 573166000 | Paragon Financial Corp | Damon Cole | 5/1/22 | $270 | $10,708 | 4.17% | TX | 1 | $115 | $2,757 | Active File |
| 435176506 | Validation Partners LLC | Jackie Harling | 10/1/20 | $272 | $10,704 | 76.00% | OR | 19 | $116 | $576 | Active File |
| 544718443 | Litigation Practice Center | Janet Smith | 2/1/22 | $254 | $10,699 | 22.73% | SC | 5 | $108 | $1,948 | Active File |
| 557697838 | Paragon Financial Corp | Carmina Moore | 3/1/22 | $252 | $10,699 | 17.39% | OR | 4 | $115 | $2,296 | Active File |
| 523001845 | Paragon Financial Corp | Beverly Grimes | 12/1/21 | $317 | $10,698 | 17.39% | MO | 4 | $135 | $3,085 | Active File |
| 560766532 | Morning Financial | Florence Ramirez | 4/1/22 | $275 | $10,697 | 8.33% | CA | 2 | $117 | $2,690 | Active File |
| 559955245 | MRD Marketing LLC | Raju Rickett | 4/1/22 | $347 | $10,694 | 13.64% | NM | 3 | $148 | $2,486 | Active File |
| 462365682 | Litigation Practice Center | Randy T Hackett | 3/1/22 | $254 | $10,693 | 65.22% | NY | 15 | $108 | $865 | Active File |
| 435182904 | Litigation Practice Center | Nenita P Villagracia | 10/1/20 | $254 | $10,689 | 95.45% | WA | 21 | $108 | $216 | Paused Per Legal - Payment Not Paused |
| 532184107 | Paragon Financial Corp | David Caldwell | 1/1/22 | $256 | $10,686 | 24.00% | NY | 6 | $109 | $2,178 | Active File |
| 439690218 | All Service Financial LLC | Ashley Stevenson | 11/1/20 | $344 | $10,685 | 35.89% | OH | 28 | $147 | $703 | Active File |
| 346831568 | Validation Partners LLC | Jami Wagoner | 9/1/19 | $391 | $10,683 | 84.62% | OH | 66 | $167 | $572 | Active File |
| 558170662 | Morning Financial | Laura Zamora | 4/1/22 | $274 | $10,681 | 8.33% | FL | 3 | $117 | $2,570 | Active File |
| 425341356 | Validation Partners LLC | Sherriann J Jordan | 9/1/20 | $280 | $10,680 | 75.20% | NY | 44 | $119 | $781 | Active File |
| 533458744 | Morning Financial | Shelly Davis | 1/1/22 | $269 | $10,677 | 26.09% | MO | 6 | $115 | $2,064 | Active File |
| 563375680 | Paragon Financial Corp | Rose Hines | 4/1/22 | $262 | $10,677 | 12.50% | NY | 3 | $112 | $2,456 | Active File |
| 549155533 | Litigation Practice Center- 2 | Barbara Swartz | 3/1/22 | $252 | $10,676 | 3.57% | PA | 1 | $107 | $2,677 | Active File |
| 547948204 | NextStep Financial Debt Settlement LLC | Michael Hurd | 2/1/22 | $256 | $10,674 | 20.00% | TX | 5 | $109 | $2,285 | Active File |
| 476398324 | Validation Partners LLC | Jose Calderon | 6/1/21 | $256 | $10,673 | 48.00% | NY | 12 | $109 | $1,523 | Active File |
| 447505650 | Validation Partners LLC | Jairo Rojas | 12/1/20 | $266 | $10,669 | 81.82% | GA | 18 | $113 | $495 | Active File |
| 472739656 | Validation Partners LLC | Connie Harris | 7/1/21 | $410 | $10,667 | 30.76% | GA | 22 | $174 | $1,758 | Active File |
| 527873422 | Paragon Financial Corp | Shawn Gilstrap | 12/1/21 | $255 | $10,667 | 24.00% | MD | 6 | $109 | $2,175 | Active File |
| 560478559 | Litigation Practice Center- 2 | Wynoma Wilson | 4/1/22 | $258 | $10,666 | 17.39% | TX | 4 | $110 | $2,334 | Active File |
| 487043392 | Litigation Practice Center | William Barber Jr | 8/1/21 | $254 | $10,663 | 54.55% | NY | 12 | $108 | $1,188 | Active File |
| 539909239 | Vercy LLC | Libby Leleux | 1/1/22 | $253 | $10,662 | 33.33% | LA | 6 | $108 | $1,398 | Active File |
| 457948727 | Validation Partners LLC | Annmarie Terra | 3/1/21 | $292 | $10,659 | 81.31% | NY | 37 | $124 | $630 | Active File |
| 551726962 | Solutions by Summit | Richard Vincel | 3/1/22 | $251 | $10,659 | 21.05% | NY | 4 | $107 | $1,548 | Active File |
| 555289189 | Intermarketing Media LLC | Nia Bravo | 4/1/22 | $316 | $10,653 | 23.53% | OR | 4 | $135 | $1,779 | Active File |
| 540140029 | NextStep Financial Debt Settlement LLC | Sheila Sweet | 1/1/22 | $269 | $10,652 | 0.00% | NC | 6 | $114 | $2,061 | Active File |
| 538114639 | Debt Dissolution. | Berta Rocha | 1/1/22 | $399 | $10,651 | 0.00% | MA | 6 | $170 | $1,360 | Active File |
| 547745923 | MRD Marketing LLC | Susan Trujillo | 2/1/22 | $255 | $10,651 | 20.00% | CA | 5 | $109 | $2,282 | Active File |
| 469557954 | Debt Resolution Direct | Nacole Sousa | 6/1/21 | $253 | $10,648 | 59.09% | FL | 13 | $108 | $1,079 | Active File |
| 538997543 | Paragon Financial Corp | Marvin Gray | 1/1/22 | $128 | $10,643 | 12.00% | IN | 6 | $54 | $2,498 | Active File |
| 462369085 | Validation Partners LLC | Bonnie Lough | 3/1/21 | $381 | $10,642 | 50.00% | NY | 13 | $162 | $1,259 | Paused Per Legal - Payment Not Paused |
| 540721035 | Paragon Financial Corp | Jesse Barron | 1/1/22 | $255 | $10,642 | 24.00% | NM | 6 | $109 | $2,172 | Active File |
| 449971085 | All Service Financial LLC | Cynthia Thompson | 12/1/20 | $312 | $10,639 | 59.13% | OH | 41 | $133 | $513 | Active File |
| 447062718 | Validation Partners LLC | Pablo Negron | 12/1/20 | $317 | $10,637 | 62.96% | FL | 17 | $109 | $1,086 | Active File |
| 464579418 | Validation Partners LLC | Donald Smith | 4/1/21 | $291 | $10,629 | 65.02% | WA | 31 | $124 | $1,086 | Active File |
| 548312113 | Litigation Practice Center- 2 | Michelle Kountz | 3/1/22 | $260 | $10,628 | 0.00% | TN | 5 | $111 | $2,218 | Active File |
| 457706447 | Validation Partners LLC | Ledotto Colvin | 3/1/21 | $276 | $10,626 | 62.76% | NC | 34 | $118 | $977 | Active File |
| 436870274 | Validation Partners LLC | Buckey Weiss | 5/1/21 | $557 | $10,622 | 22.24% | IL | 26 | $237 | $1,166 | Paused Per Legal - Payment Not Paused |
| 521218321 | Validation Partners LLC | Julie Miles | 11/1/21 | $242 | $10,621 | 25.00% | AL | 4 | $103 | $918 | Active File |
| 475331080 | Validation Partners LLC | Renee Mays | 6/1/21 | $335 | $10,619 | 52.44% | OH | 25 | $143 | $762 | Paused Per Legal - Payment Not Paused |
| 495684258 | NextStep Financial Debt Settlement LLC | Emily E. Cady | 9/1/21 | $304 | $10,618 | 57.89% | NY | 11 | $129 | $1,164 | Active File |
| 450703495 | All Service Financial LLC | Deborah Whitfield | 1/1/21 | $305 | $10,617 | 80.43% | OH | 37 | $130 | $628 | Active File |
| 485627107 | Debt Resolution Direct | Andres Hernandez | 8/1/21 | $550 | $10,616 | 41.67% | CA | 10 | $234 | $1,626 | Active File |
| 554067817 | Litigation Practice Center- 2 | Kevin Jacobs | 3/1/22 | $302 | $10,616 | 16.67% | GA | 4 | $114 | $2,558 | Active File |
| 478076786 | Validation Partners LLC | Melisa Buckley | 6/1/21 | $283 | $10,614 | 52.44% | TN | 25 | $120 | $1,112 | Active File |
| 422260689 | Validation Partners LLC | Luis Urrutia | 8/1/20 | $255 | $10,610 | 74.07% | TX | 20 | $108 | $1,214 | Active File |
| 456018739 | Liamia Group INC | Eneida Santiago | 2/1/21 | $255 | $10,606 | 68.00% | MI | 17 | $108 | $679 | Active File |
| 542484343 | Litigation Practice Center | Lazette Puckett | 2/1/22 | $250 | $10,604 | 21.74% | MS | 5 | $107 | $2,026 | Active File |
| 462666028 | Validation Partners LLC | Jacquelina Puckett | 3/1/21 | $290 | $10,601 | 65.02% | GA | 31 | $124 | $1,113 | Active File |
| 523707571 | Paragon Financial Corp | Shawanda Bryant | 12/1/21 | $315 | $10,600 | 33.33% | NC | 6 | $134 | $1,741 | Active File |
| 457420243 | Litigation Practice Center | Cheryl Graham | 2/1/21 | $253 | $10,599 | 77.27% | TX | 17 | $108 | $753 | Active File |
| 512760909 | NextStep Financial Debt Settlement LLC | Sheryl Lieber | 10/1/21 | $254 | $10,599 | 32.00% | NC | 8 | $108 | $1,842 | Active File |
| 558620548 | Morning Financial | Gay Smith | 4/1/22 | $253 | $10,599 | 15.38% | MO | 4 | $108 | $2,454 | Active File |
| 451312383 | Validation Partners LLC | Vicki Maison | 1/1/21 | $268 | $10,594 | 81.82% | TN | 18 | $114 | $579 | Active File |
| 472873476 | Validation Partners LLC | Edgardo Galang | 6/1/21 | $303 | $10,592 | 71.05% | CA | 27 | $129 | $839 | Active File |
| 424576221 | All Service Financial LLC | Edwin Arriaga | 9/1/20 | $304 | $10,588 | 67.74% | NJ | 21 | $129 | $742 | Active File |
| 466767558 | Validation Partners LLC | Geovanny Purves | 4/1/21 | $268 | $10,588 | 65.22% | FL | 15 | $114 | $1,026 | Active File |
| 532105486 | Paragon Financial Corp | DENNICE GETER | 1/1/22 | $327 | $10,588 | 41.18% | VA | 7 | $139 | $1,530 | Active File |
| 539260001 | Paragon Financial Corp | Pan Song | 1/1/22 | $327 | $10,587 | 35.29% | NH | 6 | $139 | $1,808 | Active File |
| 559925206 | NextStep Financial Debt Settlement LLC | Rebecca Beyer Laman | 4/1/22 | $254 | $10,585 | 7.69% | IL | 2 | $108 | $2,814 | Active File |
| 540137643 | Paragon Financial Corp | Bangale Jabateh | 1/1/22 | $180 | $10,582 | 6.00% | MI | 3 | $76 | $3,440 | Active File |
| 576066166 | MRD Marketing LLC | Amanda Collins | 5/1/22 | $253 | $10,581 | 11.54% | CA | 3 | $108 | $2,587 | Active File |
| 547975942 | Solutions by Summit | Linda Lane | 3/1/22 | $255 | $10,578 | 0.00% | MD | 2 | $107 | $2,064 | Active File |
| 441315573 | Debt Resolution Direct | Indarjit Poonwah | 12/1/20 | $297 | $10,577 | 73.08% | MD | 19 | $126 | $757 | Active File |
| 573106723 | Paragon Financial Corp | Joseph Gartlan | 5/1/22 | $303 | $10,576 | 10.53% | FL | 2 | $129 | $2,321 | Active File |
| 575092906 | Solutions by Summit | Brenda Scheffler | 5/1/22 | $302 | $10,575 | 15.38% | IN | 2 | $129 | $1,544 | Active File |
| 550955692 | Paragon Financial Corp | Jared Bare | 3/1/22 | $254 | $10,575 | 16.67% | PA | 4 | $108 | $2,380 | Active File |
| 482195986 | Debt Resolution Direct | Tim Childers | 7/1/21 | $252 | $10,570 | 50.00% | WV | 12 | $107 | $1,395 | Active File |

B1102-5237 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 558787495 | Morning Financial | Roman Klodnycky | 4/1/22 | $449 | $10,567 | 10.00% | CA | 4 | $191 | $1,719 | Active File |
| 566355412 | MRD Marketing LLC | Neil Pierson | 7/1/20 | $254 | $10,564 | 11.54% | MD | 3 | $108 | $2,584 | Active File |
| 417823884 | Validation Partners LLC | Neil Pierson | 7/1/20 | $254 | $10,563 | 96.00% | RI | 24 | $108 | $216 | Active File |
| 446108115 | All Service Financial LLC | Anthony Watkins | 12/1/20 | $319 | $10,562 | 64.00% | MD | 32 | $136 | $805 | Active File |
| 499110649 | NextStep Financial Debt Settlement LLC | Dylan R. Martin | 9/1/21 | $254 | $10,562 | 28.57% | WY | 8 | $108 | $2,270 | Active File |
| 421414227 | Validation Partners LLC | Alejandro Vazquez | 8/1/20 | $318 | $10,561 | 94.39% | NV | 45 | $135 | $114 | Active File |
| 402910401 | Validation Partners LLC | Thomas Diallo | 5/1/20 | $254 | $10,559 | 78.57% | NY | 22 | $108 | $324 | Active File |
| 572574136 | Integrity Docs | Troy Pike | 5/1/22 | $267 | $10,556 | 8.70% | TN | 2 | $114 | $2,504 | Active File |
| 469194066 | Litigation Practice Center | Jeffrey Walker Cash | 5/1/21 | $252 | $10,554 | 63.64% | VA | 14 | $107 | $966 | Active File |
| 553969306 | Paragon Financial Corp | Abdifatah Adam | 3/1/22 | $267 | $10,554 | 17.39% | OH | 4 | $114 | $2,390 | Active File |
| 564119896 | Solutions by Summit | Johanna Tucker | 4/1/22 | $255 | $10,554 | 6.25% | UT | 2 | $108 | $2,188 | Active File |
| 482495865 | NextStep Financial Debt Settlement LLC | Ray Robinson | 7/1/21 | $254 | $10,553 | 44.00% | SC | 11 | $108 | $1,620 | Paused Per Legal - Payment Not Paused |
| 560490838 | Vercy LLC | Harold Casey | 4/1/22 | $252 | $10,553 | 12.00% | MN | 3 | $107 | $2,471 | Active File |
| 450655217 | All Service Financial LLC | Lindsay Perry | 1/1/21 | $273 | $10,545 | 70.99% | MI | 40 | $116 | $887 | Active File |
| 522157504 | Paragon Financial Corp | Jordan Carter | 11/1/21 | $353 | $10,540 | 46.15% | NV | 16 | $150 | $1,386 | Active File |
| 576510481 | Paragon Financial Corp | Jonah Daniel | 5/1/22 | $355 | $10,540 | 7.14% | MA | 1 | $151 | $2,266 | Active File |
| 467712016 | Debt Resolution Direct | Joanne Ramos | 5/1/21 | $258 | $10,538 | 40.00% | AZ | 14 | $110 | $1,181 | Active File |
| 437504172 | All Service Financial LLC | Erika Palmer | 11/1/20 | $267 | $10,535 | 91.30% | ME | 21 | $114 | $341 | Active File |
| 437086076 | All Service Financial LLC | Lori Janoka | 12/1/20 | $327 | $10,530 | 58.19% | PA | 29 | $139 | $589 | Active File |
| 565249936 | Paragon Financial Corp | Claude Yeoumas | 4/1/22 | $253 | $10,530 | 12.50% | NY | 3 | $108 | $2,481 | Active File |
| 539152945 | Debt Dissolution. | James Simmons | 2/1/22 | $237 | $10,529 | 0.00% | FL | 4 | $101 | $1,892 | Active File |
| 464846472 | NextStep Financial Debt Settlement LLC | Jonesha Victorian | 4/1/21 | $253 | $10,528 | 66.67% | LA | 16 | $108 | $1,079 | Active File |
| 475250738 | NextStep Financial Debt Settlement LLC | Joan Matthews | 6/1/21 | $267 | $10,528 | 56.52% | NC | 13 | $114 | $1,250 | Active File |
| 566225491 | Paragon Financial Corp | Christian Palacios | 4/1/22 | $253 | $10,526 | 13.04% | CA | 3 | $114 | $2,386 | Active File |
| 549944674 | Paragon Financial Corp | Lizardo Ruiz-Pinedo | 3/1/22 | $302 | $10,525 | 21.05% | NJ | 4 | $129 | $2,056 | Active File |
| 485369596 | NextStep Financial Debt Settlement LLC | Lowell Swindler Jr | 8/1/21 | $253 | $10,523 | 48.00% | NC | 12 | $108 | $1,112 | Active File |
| 570582886 | Paragon Financial Corp | Lashawn Cooper | 5/1/22 | $278 | $10,521 | 8.79% | MI | 4 | $118 | $2,545 | Active File |
| 414052290 | Debt Resolution Direct | Maria Elena Vazquez | 8/1/20 | $372 | $10,520 | 45.71% | CO | 16 | $158 | $1,108 | Paused Per Legal - Payment Not Paused |
| 463596194 | Validation Partners LLC | Douglas Lackey | 4/1/21 | $267 | $10,520 | 65.22% | NC | 15 | $114 | $1,022 | Active File |
| 556247698 | Vercy LLC | Barbara Johnson | 3/1/22 | $258 | $10,517 | 12.00% | DE | 3 | $110 | $2,529 | Active File |
| 520306360 | Paragon Financial Corp | Luis Echevarria | 11/1/21 | $260 | $10,516 | 10.71% | HI | 3 | $111 | $2,432 | Active File |
| 475272136 | Debt Resolution Direct | Keith Hector | 6/1/21 | $325 | $10,511 | 76.47% | NY | 13 | $138 | $692 | Paused Per Legal - Payment Not Paused |
| 471888710 | Validation Partners LLC | Lisa Sawyer | 6/1/21 | $289 | $10,509 | 58.73% | OH | 28 | $123 | $1,135 | Active File |
| 485340712 | Morning Financial | Briana Ziolkowski | 8/1/21 | $267 | $10,509 | 35.29% | MT | 12 | $113 | $2,659 | Active File |
| 527895103 | Paragon Financial Corp | Samuel Nwibana | 12/1/21 | $274 | $10,505 | 28.09% | GA | 14 | $117 | $2,047 | Active File |
| 446578899 | All Service Financial LLC | Rae Nickerson | 12/1/20 | $334 | $10,498 | 83.05% | MT | 38 | $142 | $314 | Active File |
| 552702184 | Morning Financial | Larry Dobbins | 3/1/22 | $266 | $10,498 | 0.00% | GA | 4 | $113 | $2,268 | Active File |
| 497797149 | Debt Resolution Direct | Cynthia Aaron | 9/1/21 | $253 | $10,497 | 44.00% | NY | 11 | $108 | $1,615 | Active File |
| 556390378 | ECE Financial | John Jeffery Webb | 3/1/22 | $253 | $10,494 | 16.00% | MO | 4 | $108 | $2,368 | Active File |
| 575670841 | Paragon Financial Corp | Veronica Godfrey | 5/1/22 | $325 | $10,494 | 11.76% | CA | 2 | $138 | $2,211 | Active File |
| 542655547 | Litigation Practice Center | Dana Baker | 2/1/22 | $251 | $10,493 | 22.73% | NY | 5 | $107 | $1,924 | Active File |
| 407961507 | Debt Resolution Direct | Carlos Celaya Zavala | 6/1/20 | $265 | $10,484 | 68.57% | CA | 24 | $113 | $597 | Active File |
| 432164289 | Validation Partners LLC | Jessica Thompson | 10/1/20 | $266 | $10,484 | 91.30% | IL | 21 | $113 | $340 | Active File |
| 482107474 | Debt Resolution Direct | Parris Gloer | 7/1/21 | $253 | $10,483 | 17.95% | GA | 7 | $108 | $2,557 | Active File |
| 500846368 | Debt Resolution Direct | Mary Reynolds | 9/1/21 | $253 | $10,483 | 40.00% | NY | 10 | $108 | $1,721 | Active File |
| 497766768 | Debt Resolution Direct | Lucinda Umiamaka | 9/1/21 | $253 | $10,482 | 33.33% | HI | 8 | $108 | $2,269 | Active File |
| 478382914 | NextStep Financial Debt Settlement LLC | Anthony Stephens | 7/1/21 | $266 | $10,479 | 52.17% | KS | 12 | $113 | $1,359 | Active File |
| 520684069 | Litigation Practice Center | James Krein | 11/1/21 | $295 | $10,479 | 38.89% | WY | 7 | $126 | $1,508 | Active File |
| 535242151 | United Debt Consultants | Pamela Knight | 1/1/22 | $312 | $10,479 | 33.33% | SC | 6 | $133 | $1,456 | Active File |
| 469156710 | Debt Resolution Direct | Levi Haak | 5/1/21 | $252 | $10,477 | 53.85% | KS | 14 | $107 | $698 | Paused Per Legal - Payment Not Paused |
| 457914483 | Validation Partners LLC | Christine Merloni | 3/1/21 | $288 | $10,475 | 64.20% | MA | 32 | $123 | $1,256 | Active File |
| 495799386 | Liamia Group INC | Jason Barnard | 9/1/21 | $299 | $10,474 | 21.05% | AK | 8 | $127 | $2,343 | Active File |
| 469993658 | Validation Partners LLC | Yanssy Domitila Banegas Colindres | 5/1/20 | $266 | $10,473 | 68.18% | MD | 15 | $113 | $1,019 | Active File |
| 470226560 | Debt Relief Consultants | *Harvette Grey | 12/1/21 | $508 | $10,469 | 13.16% | IL | 5 | $216 | $1,515 | Active File |
| 420246552 | Validation Partners LLC | Kenneth Workman | 8/1/20 | $253 | $10,469 | 65.71% | AL | 23 | $108 | $1,168 | Active File |
| 432568470 | Litigation Practice Center | Frances Smyrak | 10/1/20 | $258 | $10,467 | 90.91% | TX | 20 | $110 | $329 | Active File |
| 542667277 | Debt Dissolution. | Carolyn Elizabeth Clark | 2/1/22 | $279 | $10,467 | 35.29% | PA | 6 | $119 | $1,426 | Active File |
| 464776732 | Validation Partners LLC | Jeanna Schwing | 6/1/21 | $266 | $10,466 | 76.14% | LA | 33 | $126 | $577 | Active File |
| 458891055 | Litigation Practice Center | Michael Banakis | 5/1/21 | $266 | $10,462 | 66.67% | IL | 14 | $113 | $792 | Active File |
| 549638218 | Paragon Financial Corp | Dorothea Bea | 3/1/22 | $283 | $10,461 | 17.39% | IL | 4 | $120 | $2,305 | Active File |
| 557166334 | Morning Financial | Donald Whitaker | 3/1/22 | $252 | $10,461 | 0.00% | TN | 4 | $107 | $2,686 | Active File |
| 440461677 | All Service Financial LLC | Veronica Fox | 11/1/20 | $252 | $10,458 | 80.00% | AZ | 20 | $107 | $644 | Active File |
| 428261163 | Validation Partners LLC | Sharon Kay Rose | 9/1/20 | $266 | $10,458 | 95.65% | MO | 22 | $113 | $226 | Paused Per Legal - Payment Not Paused |
| 560677624 | Vercy LLC | Julius Stinson | 4/1/22 | $253 | $10,453 | 17.39% | GA | 4 | $112 | $2,250 | Active File |
| 459225367 | Litigation Practice Center | Darlene Tyler | 3/1/21 | $274 | $10,451 | 94.74% | KY | 18 | $117 | $350 | Paused Per Legal - Payment Not Paused |
| 470397778 | Validation Partners LLC | Manuel Arturo Falcones Vanegas | 5/1/21 | $265 | $10,446 | 60.87% | NY | 14 | $113 | $1,130 | Active File |
| 485334287 | Morning Financial | Lynne Dillon | 8/1/21 | $265 | $10,446 | 45.83% | DE | 11 | $113 | $1,469 | Active File |
| 470305884 | Debt Resolution Direct | Carol Hardy | 5/1/21 | $252 | $10,445 | 56.00% | MN | 14 | $107 | $1,395 | Active File |
| 529149363 | NextStep Financial Debt Settlement LLC | Jacob Reamy | 12/1/21 | $252 | $10,442 | 23.08% | CO | 6 | $107 | $2,253 | Active File |
| 549693373 | Paragon Financial Corp | Gregory Scurry | 3/1/22 | $258 | $10,442 | 16.67% | FL | 4 | $110 | $2,311 | Active File |
| 565282741 | Paragon Financial Corp | Yaye Sarr | 4/1/22 | $252 | $10,438 | 12.00% | MN | 3 | $107 | $2,467 | Active File |
| 475441078 | NextStep Financial Debt Settlement LLC | Kevin Vancura | 6/1/21 | $252 | $10,437 | 52.00% | CA | 13 | $107 | $1,394 | Paused Per Legal - Payment Not Paused |
| 492267492 | Liamia Group INC | Billy Evans | 8/1/21 | $252 | $10,437 | 44.00% | NC | 11 | $107 | $1,609 | Active File |
| 392111814 | Litigation Practice Center | Juanita Casanova | 5/1/20 | $436 | $10,435 | 68.57% | TX | 24 | $186 | $619 | Paused Per Legal - Payment Not Paused |
| 417153534 | All Service Financial LLC | Tracy Slonker-Queen | 7/1/20 | $254 | $10,434 | 72.41% | OK | 21 | $108 | $738 | Active File |
| 479255302 | Validation Partners LLC | Aurelio Hernandez | 7/1/21 | $273 | $10,433 | 50.00% | TX | 11 | $116 | $1,394 | Active File |
| 543123280 | Paragon Financial Corp | Sheila Merizier | 2/1/22 | $444 | $10,433 | 9.68% | FL | 3 | $189 | $2,644 | Active File |
| 494119878 | Debt Resolution Direct | Donnia Collins | 8/1/21 | $252 | $10,431 | 38.46% | AR | 10 | $107 | $1,930 | Active File |
| 516005383 | Morning Financial | Margelenne Richardson | 11/1/21 | $282 | $10,431 | 30.43% | OH | 7 | $120 | $2,078 | Active File |
| 455520417 | Litigation Practice Center | Sylvia Gainer | 2/1/21 | $250 | $10,429 | 77.27% | WV | 17 | $106 | $639 | Active File |
| 541767022 | Morning Financial | Warren Edward Dejarnett | 2/1/22 | $265 | $10,424 | 21.74% | AL | 5 | $113 | $2,032 | Active File |
| 562576927 | Platinum Capital Consulting LLC | Marvin Rodney Cannon | 4/1/22 | $270 | $10,424 | 17.39% | NC | 4 | $115 | $2,300 | Active File |
| 450788667 | All Service Financial LLC | Jason Elzie | 1/1/21 | $257 | $10,423 | 81.81% | IL | 39 | $122 | $508 | Paused Per Legal - Payment Not Paused |
| 525375022 | Paragon Financial Corp | ROBERT STEVENS | 12/1/21 | $439 | $10,422 | 50.00% | NJ | 6 | $187 | $1,494 | Active File |
| 535876138 | NextStep Financial Debt Settlement LLC | Sylvia Coulter | 1/1/22 | $265 | $10,422 | 26.09% | GA | 6 | $113 | $2,031 | Active File |
| 472070670 | Debt Resolution Direct | Yannie Perez | 6/1/21 | $251 | $10,419 | 61.90% | FL | 13 | $107 | $1,074 | Active File |
| 472650424 | Debt Resolution Direct | John Corrales | 6/1/21 | $252 | $10,419 | 35.71% | AL | 10 | $107 | $2,128 | Active File |
| 475491540 | NextStep Financial Debt Settlement LLC | Beverly Wolf | 6/1/21 | $258 | $10,415 | 48.00% | OH | 12 | $110 | $1,538 | Active File |
| 552099706 | Morning Financial | Linda Small | 3/1/22 | $258 | $10,412 | 16.67% | MO | 4 | $110 | $2,306 | Active File |
| 464426358 | Validation Partners LLC | Tamara Johnson | 4/1/21 | $279 | $10,412 | 72.73% | MN | 16 | $119 | $902 | Active File |
| 556525657 | Paragon Financial Corp | Amber Hughes | 3/1/22 | $350 | $10,412 | 16.29% | PA | 6 | $149 | $2,061 | Active File |
| 435180220 | All Service Financial LLC | Angela Bonette | 10/1/20 | $253 | $10,403 | 36.36% | FL | 16 | $77 | $1,804 | Active File |
| 477165444 | Litigation Practice Center | Greg Jeanenett | 6/1/21 | $257 | $10,401 | 57.14% | MO | 12 | $109 | $1,203 | Active File |
| 551749294 | MRD Marketing LLC | Jillary Frances Lackey | 3/1/22 | $265 | $10,399 | 0.00% | AL | 4 | $113 | $2,254 | Active File |
| 406444983 | Validation Partners LLC | Linda Charles | 6/1/20 | $265 | $10,398 | 92.00% | AL | 23 | $113 | $113 | Active File |
| 558799105 | MRD Marketing LLC | John Andryszewski | 4/1/22 | $354 | $10,396 | 16.67% | NJ | 4 | $151 | $2,317 | Active File |
| 417993408 | Validation Partners LLC | Luciana Cordero | 7/1/20 | $326 | $10,395 | 95.83% | NM | 23 | $139 | $538 | Active File |
| 548743852 | NextStep Financial Debt Settlement LLC | Martha Johnson | 3/1/22 | $201 | $10,395 | 33.33% | MA | 4 | $85 | $2,992 | Active File |
| 576136960 | Paragon Financial Corp | Cherno Jalloh | 5/1/22 | $252 | $10,395 | 8.70% | PA | 2 | $107 | $2,479 | Active File |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 454610673 | Validation Partners LLC | Wanda Ruiz | 2/1/21 | $265 | $10,394 | 73.91% | PR | 17 | $113 | $789 | Active File |
| 527597671 | Paragon Financial Corp | Brittany Small | 12/1/21 | $178 | $10,389 | 12.77% | GA | 6 | $76 | $3,182 | Active File |
| 459129301 | Liamia Group INC | Michael Jones | 3/1/21 | $251 | $10,385 | 51.85% | CA | 14 | $107 | $1,283 | Active File |
| 550110196 | Solutions by Summit | Linda Teti | 3/1/22 | $260 | $10,385 | 25.00% | PA | 4 | $111 | $1,326 | Active File |
| 541926532 | Paragon Financial Corp | Bert Miller | 2/1/22 | $264 | $10,381 | 12.00% | GA | 3 | $113 | $2,364 | Active File |
| 476854418 | Validation Partners LLC | Sharon Leyva | 6/1/21 | $261 | $10,380 | 45.45% | NM | 10 | $111 | $1,341 | Paused Per Legal - Payment Not Paused |
| 467026940 | Validation Partners LLC | Jarelly Gonzalez | 4/1/21 | $286 | $10,380 | 70.32% | FL | 32 | $122 | $900 | Active File |
| 564774520 | BRDD LLC | Kris Bjorntvedt | 4/1/22 | $304 | $10,376 | 16.67% | MD | 3 | $129 | $2,200 | Active File |
| 560500228 | NextStep Financial Debt Settlement LLC | Teresa Bratton | 4/1/22 | $251 | $10,374 | 7.69% | OR | 2 | $107 | $2,565 | Active File |
| 538793218 | Paragon Financial Corp | Barbara Chanda | 1/1/22 | $506 | $10,371 | 30.77% | TX | 4 | $216 | $1,957 | Active File |
| 564106318 | NextStep Financial Debt Settlement LLC | Jerome Mack | 4/1/22 | $251 | $10,370 | 12.00% | SC | 3 | $107 | $2,457 | Active File |
| 535894249 | Validation Partners LLC | David Seaton | 1/1/22 | $145 | $10,369 | 77.78% | CA | 7 | $62 | $185 | Active File |
| 550819723 | Lifeline Debt Relief | Marcelina Idica | 3/1/22 | $320 | $10,367 | 15.79% | NV | 3 | $136 | $2,182 | Active File |
| 562638322 | Paragon Financial Corp | Cynthia O Leary | 4/1/22 | $299 | $10,363 | 16.67% | IA | 3 | $127 | $2,161 | Active File |
| 429767448 | Validation Partners LLC | Adyn Ceredon | 9/1/20 | $286 | $10,362 | 73.83% | HI | 40 | $122 | $562 | Paused Per Legal - Payment Not Paused |
| 471219454 | Validation Partners LLC | Edith Chacon Camacho | 5/1/21 | $271 | $10,362 | 41.18% | FL | 14 | $115 | $1,876 | Paused Per Legal - Payment Not Paused |
| 547300126 | Paragon Financial Corp | Anegenette Jackson | 2/1/22 | $251 | $10,361 | 15.38% | CA | 4 | $107 | $2,466 | Active File |
| 421196301 | Debt Resolution Direct | Iqbal Singh | 10/1/20 | $295 | $10,359 | 57.14% | NY | 20 | $126 | $24 | Active File |
| 542457298 | Litigation Practice Center | Frank Weaver | 2/1/22 | $256 | $10,359 | 37.50% | PA | 6 | $109 | $1,691 | Active File |
| 422030058 | Validation Partners LLC | Angela J Knutson | 8/1/20 | $282 | $10,358 | 75.68% | IA | 41 | $120 | $533 | Active File |
| 454780881 | Litigation Practice Center | Grzegorz Lagoda | 2/1/21 | $273 | $10,355 | 94.74% | WI | 18 | $116 | $232 | Paused Per Legal - Payment Not Paused |
| 459950137 | Validation Partners LLC | Mary Pazzalia | 3/1/21 | $264 | $10,354 | 66.67% | NY | 16 | $112 | $1,011 | Active File |
| 556210057 | Solutions by Summit | Naseer El Kadi | 3/1/22 | $313 | $10,354 | 40.00% | FL | 4 | $133 | $934 | Active File |
| 558810913 | Intermarketing Media LLC | Darryl Bryant | 4/1/22 | $252 | $10,350 | 0.00% | AR | 2 | $107 | $2,146 | Active File |
| 459670147 | Validation Partners LLC | Terri Mathis | 3/1/21 | $304 | $10,347 | 75.51% | TX | 36 | $130 | $766 | Active File |
| 551793790 | Paragon Financial Corp | Callie Richardson | 3/1/22 | $229 | $10,345 | 13.79% | PA | 4 | $98 | $2,538 | Active File |
| 534291325 | Morning Financial | ruth jeter | 1/1/22 | $264 | $10,335 | 26.09% | NC | 6 | $112 | $2,020 | Active File |
| 561048199 | MRD Marketing LLC | Graceda Apagya | 4/1/22 | $269 | $10,329 | 8.33% | GA | 2 | $114 | $2,630 | Active File |
| 562550878 | NextStep Financial Debt Settlement LLC | Mark Todd | 4/1/22 | $256 | $10,327 | 18.18% | OH | 4 | $109 | $2,232 | Active File |
| 405285861 | Validation Partners LLC | Jonathan Wyszomierski | 6/1/20 | $283 | $10,323 | 95.71% | NY | 56 | $120 | $186 | Paused Per Legal - Payment Not Paused |
| 563477026 | NextStep Financial Debt Settlement LLC | Jerry Taylor | 4/1/22 | $288 | $10,319 | 15.79% | MS | 3 | $123 | $2,207 | Active File |
| 565816054 | NextStep Financial Debt Settlement LLC | Jessica Mateo | 4/1/22 | $236 | $10,318 | 12.50% | NJ | 3 | $100 | $2,402 | Paused Per Legal - Payment Not Paused |
| 564119689 | Litigation Practice Center- 2 | Colleen Henry | 4/1/22 | $277 | $10,317 | 15.79% | NV | 3 | $118 | $2,004 | Active File |
| 435172362 | All Service Financial LLC | Peggy Stout | 10/1/20 | $270 | $10,315 | 67.74% | CO | 21 | $115 | $679 | Active File |
| 534657373 | Paragon Financial Corp | Shahedah Overton Alexander | 1/1/22 | $321 | $10,311 | 29.41% | PA | 5 | $136 | $1,638 | Active File |
| 469964048 | Debt Resolution Direct | Elizabeth Green | 5/1/21 | $257 | $10,308 | 21.43% | NC | 6 | $109 | $2,002 | Active File |
| 410014770 | Validation Partners LLC | Velkis Amaya | 6/3/20 | $271 | $10,302 | 88.00% | CA | 22 | $115 | $346 | Active File |
| 431311854 | Litigation Practice Center | Bonnie Obrien | 10/1/20 | $255 | $10,298 | 95.45% | PA | 21 | $109 | $109 | Active File |
| 576950869 | Paragon Financial Corp | Sean Schmidt | 5/1/22 | $255 | $10,298 | 8.33% | NE | 2 | $108 | $2,604 | Active File |
| 584211007 | Prime One Doc Prep | Patricia Batts | 6/1/22 | $255 | $10,297 | 0.00% | GA | 1 | $108 | $2,831 | Active File |
| 468712204 | Debt Resolution Direct | Kay Sutton | 5/1/21 | $256 | $10,292 | 58.33% | ME | 14 | $109 | $1,199 | Paused Per Legal - Payment Not Paused |
| 458305533 | Validation Partners LLC | Erin De La Rosa | 3/1/21 | $285 | $10,284 | 66.21% | OR | 33 | $121 | $895 | Active File |
| 535633660 | Validation Partners LLC | Alfredo Mendoza | 1/1/22 | $162 | $10,282 | 50.00% | TX | 7 | $69 | $619 | Paused Per Legal - Payment Not Paused |
| 502756636 | Morning Financial | Amanda Robertson | 9/1/21 | $263 | $10,278 | 43.48% | OR | 10 | $112 | $1,678 | Active File |
| 550200949 | Paragon Financial Corp | Rekia Boyd | 3/1/22 | $263 | $10,271 | 21.74% | MD | 5 | $112 | $2,124 | Active File |
| 566452375 | Integrity Docs | Brian Graham | 4/1/22 | $256 | $10,270 | 12.50% | TX | 3 | $109 | $2,395 | Active File |
| 466839794 | Validation Partners LLC | Jesse Pena | 4/1/21 | $256 | $10,269 | 62.50% | TX | 15 | $109 | $1,089 | Active File |
| 478394188 | Benefit 1st Financial | Geneva Reeves | 7/1/21 | $302 | $10,267 | 66.67% | OH | 12 | $128 | $703 | Active File |
| 539893021 | Pathways Financial | Steven Jahr | 3/1/22 | $287 | $10,267 | 9.52% | MI | 2 | $122 | $2,012 | Active File |
| 551953747 | MRD Marketing LLC | Steven Pierce | 3/1/22 | $256 | $10,264 | 16.67% | KS | 4 | $109 | $2,285 | Active File |
| 545995171 | Debt Dissolution. | Wendy Jorgensen | 2/1/22 | $273 | $10,259 | 0.00% | TX | 6 | $116 | $1,514 | Active File |
| 471222858 | Validation Partners LLC | Patricia Meznarich | 5/1/21 | $262 | $10,258 | 56.52% | NV | 13 | $112 | $1,229 | Active File |
| 545005006 | Paragon Financial Corp | Jaymie Sullivan-Ellard | 2/1/22 | $319 | $10,258 | 16.67% | MA | 3 | $136 | $2,186 | Active File |
| 478277260 | Validation Partners LLC | Sonya Warren | 7/1/21 | $408 | $10,255 | 29.49% | OR | 23 | $174 | $1,907 | Active File |
| 546630559 | Solutions by Summit | Brenda Williams | 2/1/22 | $256 | $10,255 | 33.33% | MS | 5 | $109 | $1,201 | Paused Per Legal - Payment Not Paused |
| 452591059 | Validation Partners LLC | Lauren M Good | 1/1/21 | $277 | $10,253 | 76.24% | NJ | 38 | $118 | $718 | Active File |
| 556200325 | MRD Marketing LLC | Carrie Fussell | 3/1/22 | $255 | $10,253 | 16.67% | TN | 4 | $109 | $2,284 | Active File |
| 552420994 | Litigation Practice Center- 2 | Jeannie Stewart | 3/1/22 | $253 | $10,252 | 0.00% | GA | 4 | $108 | $1,929 | Active File |
| 479170248 | Validation Partners LLC | Laici Dreyer | 7/1/21 | $275 | $10,251 | 42.30% | KY | 22 | $117 | $1,481 | Active File |
| 561999541 | Paragon Financial Corp | Edward Gray | 4/1/22 | $255 | $10,250 | 12.50% | CA | 3 | $109 | $2,392 | Active File |
| 576120145 | Paragon Financial Corp | Alex Chavez | 5/1/22 | $262 | $10,250 | 8.70% | CA | 2 | $112 | $2,456 | Active File |
| 568324615 | Litigation Practice Center- 2 | Beverly Cowan | 4/1/22 | $260 | $10,249 | 7.89% | VA | 3 | $111 | $3,088 | Active File |
| 537482719 | MRD Marketing LLC | Larissa Conner | 1/1/22 | $250 | $10,245 | 12.50% | AK | 6 | $109 | $2,658 | Active File |
| 562751788 | Paragon Financial Corp | Jose Nunez | 4/1/22 | $433 | $10,244 | 16.67% | TX | 2 | $184 | $1,843 | Active File |
| 550735966 | Litigation Practice Center- 2 | Angela Fleming | 3/1/22 | $254 | $10,242 | 19.05% | WI | 4 | $108 | $1,949 | Active File |
| 420529362 | Validation Partners LLC | Dawn Wadley | 8/1/20 | $251 | $10,241 | 53.13% | MO | 17 | $107 | $1,258 | Active File |
| 573078250 | Paragon Financial Corp | Bala Weisner | 5/1/22 | $364 | $10,241 | 14.29% | SC | 2 | $155 | $2,017 | Active File |
| 555286960 | MRD Marketing LLC | Dale Wilson | 3/1/22 | $255 | $10,237 | 12.50% | NV | 3 | $109 | $2,390 | Active File |
| 457226101 | Liamia Group INC | Jiang Levine | 2/1/21 | $258 | $10,236 | 73.91% | OH | 17 | $110 | $768 | Paused Per Legal - Payment Not Paused |
| 557401807 | NextStep Financial Debt Settlement LLC | Zita Campbell | 3/1/22 | $202 | $10,233 | 0.00% | TX | 3 | $86 | $2,924 | Active File |
| 488006617 | Benefit 1st Financial | Brittany Threatt | 8/1/21 | $304 | $10,231 | 47.37% | SC | 9 | $130 | $1,697 | Active File |
| 544749394 | Paragon Financial Corp | Donna Hill | 2/1/22 | $249 | $10,228 | 20.00% | TX | 5 | $106 | $2,224 | Active File |
| 529158029 | Paragon Financial Corp | Claire DeSilva | 12/1/21 | $432 | $10,226 | 50.00% | NY | 6 | $184 | $1,288 | Active File |
| 431522889 | Validation Partners LLC | Corissa Hammers | 10/1/20 | $276 | $10,226 | 96.49% | KY | 46 | $118 | $163 | Active File |
| 559543423 | Pathways Financial | Melvin Peters | 4/1/22 | $437 | $10,221 | 36.36% | NC | 4 | $186 | $1,675 | Active File |
| 470363918 | Litigation Practice Center | Mikhana Mieamishin | 5/1/21 | $254 | $10,219 | 45.83% | HI | 11 | $108 | $1,524 | Active File |
| 456686791 | Validation Partners LLC | Darla Anderson | 3/1/21 | $262 | $10,218 | 69.57% | UT | 16 | $111 | $891 | Active File |
| 429299427 | Validation Partners LLC | Mary Lavone Badeaux | 9/1/20 | $262 | $10,217 | 73.08% | TX | 19 | $111 | $668 | Paused Per Legal - Payment Not Paused |
| 565020280 | Prime One Doc Prep | Vello Martin | 4/1/22 | $253 | $10,215 | 0.00% | OK | 3 | $108 | $1,928 | Active File |
| 515951113 | NextStep Financial Debt Settlement LLC | Annette Cherrington | 11/1/21 | $279 | $10,206 | 22.86% | UT | 8 | $119 | $469 | Active File |
| 413075067 | Validation Partners LLC | Kimber Callihan | 7/1/20 | $261 | $10,204 | 95.83% | MO | 23 | $111 | $111 | Active File |
| 446456586 | All Service Financial LLC | Lori Jones | 12/1/20 | $329 | $10,199 | 90.20% | PA | 43 | $140 | $252 | Active File |
| 468181396 | Litigation Practice Center | Talalelei Edwards | 4/1/22 | $457 | $10,197 | 70.00% | AK | 14 | $108 | $972 | Active File |
| 557740105 | Intermarketing Media LLC | Karen Brown | 4/1/22 | $271 | $10,197 | 23.53% | KY | 4 | $115 | $1,619 | Active File |
| 550583656 | Morning Financial | Chantal Childress | 5/1/22 | $436 | $10,191 | 10.00% | MN | 1 | $186 | $2,228 | Active File |
| 525162715 | Integrity Docs | Keshia Gasaway | 12/1/21 | $261 | $10,188 | 30.43% | GA | 7 | $111 | $2,012 | Active File |
| 547658629 | Solutions by Summit | Julie Reishenbach | 2/1/22 | $255 | $10,187 | 35.71% | IL | 5 | $108 | $1,193 | Active File |
| 498154081 | United Debt Consultants | Cindy Hiscoe-hejny | 9/1/21 | $251 | $10,187 | 43.48% | IL | 10 | $111 | $1,557 | Active File |
| 435190636 | Validation Partners LLC | Reymar Canania | 10/1/20 | $261 | $10,185 | 91.30% | UT | 42 | $111 | $333 | Active File |
| 432475182 | Validation Partners LLC | Nicole Martin | 10/1/20 | $261 | $10,182 | 87.50% | NY | 21 | $111 | $333 | Active File |
| 475759838 | Litigation Practice Center | Patricia Zettwoch | 6/1/21 | $289 | $10,181 | 76.47% | NY | 13 | $123 | $616 | Active File |
| 449283391 | Litigation Practice Center | Betty Primavera | 1/1/22 | $254 | $10,179 | 70.37% | NY | 19 | $108 | $628 | Paused Per Legal - Payment Not Paused |
| 561116632 | MRD Marketing LLC | Herb Crumpton | 4/1/22 | $253 | $10,178 | 12.00% | AR | 3 | $108 | $2,477 | Active File |
| 557234470 | Morning Financial | Charles Huggins | 3/1/22 | $254 | $10,172 | 0.00% | NJ | 4 | $108 | $2,489 | Active File |
| 459073469 | Validation Partners LLC | Emily Martin | 3/1/21 | $423 | $10,166 | 56.40% | CA | 33 | $180 | $1,185 | Paused Per Legal - Payment Not Paused |
| 480794812 | Validation Partners LLC | Rodney Hanson | 7/1/22 | $346 | $10,166 | 66.13% | GA | 27 | $147 | $1,244 | Active File |
| 558178129 | Litigation Practice Center- 2 | Andrew Pascale | 4/1/22 | $346 | $10,165 | 21.05% | CA | 4 | $147 | $2,041 | Active File |
| 544550218 | Paragon Financial Corp | Betty Nickerson | 2/1/22 | $362 | $10,161 | 35.71% | TX | 5 | $154 | $1,543 | Active File |
| 471862286 | Debt Resolution Direct | Derrick Warner | 8/1/21 | $254 | $10,159 | 40.00% | NE | 10 | $108 | $1,978 | Active File |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 485338036 | Litigation Practice Center | Michael Moyers | 8/1/21 | $274 | $10,156 | 42.86% | OH | 9 | $117 | $1,423 | Active File |
| 551693797 | Vercy LLC | Pamela Warren | 3/1/22 | $252 | $10,150 | 12.00% | NC | 3 | $107 | $2,472 | Active File |
| 417828294 | Litigation Practice Center | Dorothy K Williams | 7/1/20 | $256 | $10,145 | 96.00% | LA | 24 | $109 | $194 | Paused Per Legal - Payment Not Paused |
| 472120980 | Litigation Practice Center | Javier Abreu | 6/1/21 | $253 | $10,142 | 70.00% | FL | 14 | $108 | $968 | Paused Per Legal - Payment Not Paused |
| 551727682 | Paragon Financial Corp | Christopher Eruaga | 3/1/22 | $260 | $10,141 | 17.39% | TX | 4 | $111 | $2,217 | Active File |
| 555670156 | Solutions by Summit | Jose Manuel Buenavente | 3/1/22 | $253 | $10,138 | 35.71% | TX | 5 | $108 | $1,187 | Active File |
| 477807674 | Debt Resolution Direct | Paulette Todd | 6/1/21 | $254 | $10,137 | 56.52% | NC | 13 | $108 | $1,296 | Active File |
| 462437786 | Validation Partners LLC | Jimmy Belcher | 3/1/21 | $317 | $10,136 | 94.12% | GA | 16 | $135 | $270 | Paused Per Legal - Payment Not Paused |
| 555688609 | MRD Marketing LLC | Hector Pena | 3/1/22 | $254 | $10,135 | 16.67% | NY | 4 | $108 | $2,267 | Active File |
| 432659223 | Debt Resolution Direct | Aleksander Chan | 10/1/20 | $492 | $10,129 | 52.78% | NY | 19 | $210 | $702 | Paused Per Legal - Payment Not Paused |
| 503017549 | United Debt Consultants | Rachel Burgess | 10/1/21 | $305 | $10,129 | 58.82% | GA | 10 | $130 | $1,167 | Active File |
| 458899307 | Validation Partners LLC | Christopher Luke Tay Crouch | 3/1/21 | $134 | $10,126 | 89.47% | GA | 17 | $57 | $686 | Active File |
| 548193268 | Paragon Financial Corp | Katherine Nichols | 3/1/22 | $155 | $10,126 | 1.96% | MI | 1 | $66 | $3,227 | Active File |
| 527909257 | Validation Partners LLC | Catherine Hines | 12/1/21 | $244 | $10,124 | 53.85% | FL | 7 | $104 | $726 | Active File |
| 560512678 | Morning Financial | Shenique Jayson | 4/1/22 | $530 | $10,122 | 5.77% | NY | 3 | $226 | $2,821 | Active File |
| 560749675 | Solutions by Summit | Shawana Neshell Inyang | 4/1/22 | $253 | $10,119 | 20.00% | FL | 3 | $108 | $1,508 | Active File |
| 557972224 | Paragon Financial Corp | Shirley Williams | 3/1/22 | $251 | $10,115 | 8.00% | NY | 2 | $107 | $2,692 | Active File |
| 573564934 | Integrity Docs | Ramon Dominguez | 5/1/22 | $260 | $10,113 | 4.17% | FL | 1 | $111 | $2,545 | Active File |
| 452375629 | Litigation Practice Center | Mark Simler | 1/1/21 | $285 | $10,107 | 41.67% | MO | 15 | $122 | $554 | Paused Per Legal - Payment Not Paused |
| 580080790 | Integrity Docs | Rodger Ezell | 5/1/22 | $258 | $10,105 | 8.33% | OK | 2 | $110 | $2,527 | Active File |
| 512493031 | NextStep Financial Debt Settlement LLC | Vicki Heim | 10/1/21 | $260 | $10,104 | 53.33% | IA | 8 | $111 | $774 | Active File |
| 569439784 | MRD Marketing LLC | Meaghan Hill | 5/1/22 | $265 | $10,103 | 13.04% | WI | 3 | $113 | $2,367 | Active File |
| 550978279 | BRDD LLC | Charles Castellon | 3/1/22 | $260 | $10,102 | 12.50% | CA | 3 | $111 | $2,322 | Active File |
| 464547416 | Validation Partners LLC | Christy Duvall | 4/1/21 | $252 | $10,101 | 71.43% | TX | 15 | $107 | $751 | Active File |
| 424731768 | All Service Financial LLC | Danita Couch | 9/1/20 | $272 | $10,100 | 86.97% | MO | 49 | $116 | $304 | Active File |
| 556204234 | Morning Financial | Arthur DeStefano Jr | 3/1/22 | $267 | $10,100 | 18.18% | NY | 4 | $114 | $2,160 | Active File |
| 471290650 | Litigation Practice Center | Peggy Majewski | 5/1/21 | $252 | $10,099 | 70.00% | CT | 14 | $107 | $858 | Active File |
| 492165003 | NextStep Financial Debt Settlement LLC | Christopher M. Henderson | 8/1/21 | $260 | $10,096 | 39.13% | IN | 9 | $111 | $1,437 | Active File |
| 552684832 | Paragon Financial Corp | Monique Fleuraime | 3/1/22 | $257 | $10,096 | 6.38% | FL | 3 | $108 | $2,761 | Active File |
| 471925568 | Debt Resolution Direct | Lucile Coats | 6/1/21 | $253 | $10,095 | 58.33% | AL | 14 | $108 | $1,400 | Active File |
| 549876001 | Litigation Practice Center- 2 | Shelly Burns | 3/1/22 | $260 | $10,093 | 22.73% | TX | 5 | $111 | $2,100 | Active File |
| 467722564 | Validation Partners LLC | Martha Cecilia QuiÃ±ones | 5/1/21 | $316 | $10,092 | 68.42% | TX | 13 | $134 | $941 | Active File |
| 430069263 | Validation Partners LLC | Lechi Nguyen | 9/1/20 | $281 | $10,089 | 96.49% | TX | 46 | $120 | $176 | Active File |
| 570714031 | Paragon Financial Corp | Allicia Newson | 5/1/22 | $293 | $10,089 | 15.79% | CA | 3 | $125 | $2,122 | Active File |
| 433403814 | All Service Financial LLC | Margarett Channell | 10/1/20 | $316 | $10,089 | 72.73% | AL | 16 | $134 | $269 | Active File |
| 456789557 | Litigation Practice Center | Doyle Wayne Roden | 3/1/22 | $257 | $10,088 | 19.05% | MS | 4 | $109 | $1,930 | Active File |
| 440333949 | Litigation Practice Group | Lola Guevara | 11/1/20 | $283 | $10,087 | 44.83% | FL | 13 | $120 | $1,366 | Active File |
| 535833619 | MRD Marketing LLC | Steve Mullins | 1/1/22 | $217 | $10,086 | 19.35% | AR | 6 | $93 | $2,407 | Active File |
| 547316638 | Solutions by Summit | Barbara Reynolds | 2/1/22 | $269 | $10,086 | 25.00% | NY | 4 | $115 | $1,260 | Active File |
| 539275347 | Paragon Financial Corp | Marcia Westbrook | 1/1/22 | $293 | $10,083 | 20.00% | MN | 4 | $125 | $1,996 | Active File |
| 564157939 | NextStep Financial Debt Settlement LLC | Lisa Ford | 4/1/22 | $253 | $10,081 | 12.50% | MO | 3 | $108 | $2,582 | Active File |
| 550808782 | Paragon Financial Corp | Abdirahman Dirir | 3/1/22 | $427 | $10,080 | 27.27% | MN | 3 | $182 | $2,012 | Active File |
| 539203159 | MRD Marketing LLC | Sanjay Tripathi | 1/1/22 | $253 | $10,078 | 7.14% | CO | 2 | $108 | $2,807 | Active File |
| 552584998 | Solutions by Summit | Carmela Pombar | 3/1/22 | $252 | $10,075 | 26.67% | FL | 4 | $107 | $1,287 | Active File |
| 494131158 | Litigation Practice Center | Dianna Johnson | 8/1/21 | $259 | $10,073 | 41.67% | OH | 10 | $110 | $1,766 | Active File |
| 469993650 | Validation Partners LLC | Jonathan Kraft | 5/1/21 | $559 | $10,072 | 65.22% | MO | 15 | $110 | $993 | Active File |
| 539999729 | Paragon Financial Corp | Reginald Davis | 1/1/22 | $259 | $10,071 | 17.39% | AL | 4 | $110 | $2,318 | Active File |
| 581410822 | Intermarketing Media LLC | Cheryl Rankin | 5/1/22 | $268 | $10,071 | 11.76% | SC | 2 | $114 | $1,831 | Active File |
| 545928619 | Solutions by Summit | Richard Munoz | 2/1/22 | $252 | $10,069 | 33.33% | VA | 5 | $107 | $1,179 | Active File |
| 557873188 | ECE Financial | Randall Burnim | 3/1/22 | $252 | $10,068 | 17.39% | OR | 4 | $107 | $2,257 | Active File |
| 449582447 | Litigation Practice Center | Henrio Henry | 12/1/20 | $259 | $10,066 | 87.50% | FL | 35 | $110 | $276 | Active File |
| 484219678 | New Vision Debt Relief -2 | Keisha Friday | 7/1/21 | $254 | $10,062 | 20.00% | SC | 4 | $108 | $1,419 | Active File |
| 522435424 | Paragon Financial Corp | Kenneth Leroy Bean | 12/1/21 | $259 | $10,057 | 16.00% | MO | 4 | $110 | $2,437 | Active File |
| 556650530 | Morning Financial | William Woods | 2/1/22 | $259 | $10,053 | 20.83% | CT | 5 | $110 | $2,095 | Paused Per Legal - Payment Not Paused |
| 453178865 | Validation Partners LLC | Ruben Alcaraz | 1/1/21 | $281 | $10,051 | 85.70% | TX | 39 | $119 | $496 | Active File |
| 558648763 | Solutions by Summit | Reginald Cauthen | 4/1/22 | $268 | $10,048 | 14.29% | SC | 2 | $114 | $1,597 | Active File |
| 578829274 | Prime One Doc Prep | Todd Henry | 5/1/22 | $251 | $10,047 | 0.00% | AL | 2 | $107 | $2,671 | Active File |
| 433498650 | All Service Financial LLC | Andrea Webster | 10/1/20 | $259 | $10,045 | 91.30% | IL | 42 | $110 | $386 | Active File |
| 558802420 | Solutions by Summit | Ruthie Turner | 4/1/22 | $251 | $10,043 | 26.67% | IN | 4 | $107 | $1,283 | Active File |
| 482440306 | Morning Financial | Luis Romero | 7/1/21 | $259 | $10,033 | 45.83% | CA | 11 | $110 | $1,431 | Active File |
| 448782814 | Litigation Practice Center | Gary Larson | 12/1/20 | $251 | $10,030 | 90.48% | MO | 19 | $107 | $255 | Active File |
| 466695702 | Validation Partners LLC | John Silas | 4/1/21 | $259 | $10,030 | 60.87% | GA | 14 | $110 | $1,101 | Active File |
| 454789721 | Validation Partners LLC | Regina A Jenkins | 2/1/21 | $280 | $10,027 | 64.61% | LA | 35 | $119 | $951 | Active File |
| 573240898 | Paragon Financial Corp | Tricia Schultz | 5/1/22 | $274 | $10,027 | 9.52% | AL | 2 | $117 | $2,330 | Active File |
| 394060047 | All Service Financial LLC | Annamarie Paris | 3/1/20 | $318 | $10,026 | 53.25% | OH | 45 | $135 | $858 | Active File |
| 544561801 | Paragon Financial Corp | SANJIDA KANE | 2/1/22 | $258 | $10,024 | 18.18% | PA | 4 | $110 | $2,201 | Active File |
| 472517458 | Debt Resolution Direct | Sallie Crayton | 6/1/21 | $252 | $10,023 | 54.17% | GA | 13 | $107 | $1,286 | Paused Per Legal - Payment Not Paused |
| 438797004 | Debt Resolution Direct | Sergey Sivokonenko | 11/1/20 | $286 | $10,016 | 61.76% | GA | 21 | $122 | $1,294 | Active File |
| 467839118 | Liamia Group INC | Patricia A. Harrington | 5/1/21 | $517 | $10,013 | 36.21% | GA | 21 | $220 | $1,759 | Active File |
| 485583847 | Debt Resolution Direct | Zaida Villegas | 8/1/21 | $252 | $10,013 | 50.00% | IL | 12 | $107 | $1,392 | Active File |
| 460591197 | Validation Partners LLC | Alicia Edwards | 5/1/21 | $258 | $10,010 | 69.57% | TN | 16 | $110 | $989 | Active File |
| 471511414 | Debt Resolution Direct | Michael Fuller | 5/1/21 | $252 | $10,008 | 58.33% | IL | 14 | $107 | $1,178 | Active File |
| 478081306 | Litigation Practice Center | Shannon Chilano | 6/1/21 | $286 | $10,007 | 66.67% | OR | 12 | $122 | $863 | Active File |
| 462655118 | Validation Partners LLC | Brietta Kerns | 3/1/21 | $251 | $10,007 | 62.50% | NE | 15 | $107 | $964 | Active File |
| 531421210 | MRD Marketing LLC | Ronald Jones | 1/1/22 | $258 | $10,006 | 26.09% | MD | 6 | $110 | $1,978 | Active File |
| 524067262 | Validation Partners LLC | William Poncot | 12/1/21 | $194 | $10,005 | 54.55% | NY | 6 | $82 | $494 | Active File |
| 564526552 | BRDD LLC | Ronald W Moore | 4/1/22 | $257 | $10,003 | 13.04% | SC | 3 | $110 | $2,352 | Active File |
| 574252228 | Vercy LLC | Maurice Atkins | 5/1/22 | $257 | $10,003 | 15.00% | FL | 3 | $109 | $1,967 | Active File |
| 423875748 | Validation Partners LLC | Esmeralda Bueno | 9/1/20 | $256 | $10,001 | 62.96% | NM | 17 | $109 | $1,563 | Paused Per Legal - Payment Not Paused |
| 480712060 | Validation Partners LLC | Brian Winters | 7/1/21 | $258 | $10,001 | 43.33% | NY | 13 | $110 | $1,722 | Active File |
| 525544399 | Paragon Financial Corp | Lisia Moala | 12/1/21 | $258 | $10,000 | 26.09% | CA | 6 | $110 | $1,978 | Active File |
| 542038525 | MRD Marketing LLC | Mary Hess | 2/1/22 | $257 | $10,000 | 8.00% | GA | 5 | $110 | $2,467 | Active File |
| 478367382 | NextStep Financial Debt Settlement LLC | Raymonde Perry | 7/1/21 | $258 | $9,998 | 56.52% | PA | 13 | $110 | $1,208 | Paused Per Legal - Payment Not Paused |
| 569428540 | NextStep Financial Debt Settlement LLC | Shelby Mutter | 5/1/22 | $250 | $9,992 | 12.00% | WI | 3 | $106 | $2,449 | Active File |
| 548117854 | Paragon Financial Corp | Leda Shenger | 2/1/22 | $258 | $9,988 | 12.50% | WI | 2 | $110 | $2,132 | Active File |
| 475375324 | Validation Partners LLC | Michael Rega | 6/1/21 | $279 | $9,985 | 63.73% | FL | 29 | $119 | $1,043 | Paused Per Legal - Payment Not Paused |
| 452094537 | Validation Partners LLC | Elton Flores-Ponce | 1/1/21 | $279 | $9,982 | 79.71% | TX | 38 | $119 | $549 | Paused Per Legal - Payment Not Paused |
| 462202079 | Debt Resolution Direct | Glenn Todd | 8/1/21 | $258 | $9,981 | 41.67% | FL | 15 | $107 | $1,274 | Active File |
| 477651676 | Liamia Group INC | Leslie Toenyan | 6/1/21 | $251 | $9,980 | 54.17% | MN | 13 | $107 | $1,283 | Active File |
| 417138834 | Litigation Practice Center | Rebecca L Barge | 6/1/21 | $256 | $9,979 | 80.00% | LA | 20 | $109 | $213 | Active File |
| 550490371 | Paragon Financial Corp | Ignacio Bermal | 3/1/22 | $357 | $9,978 | 20.00% | CA | 3 | $152 | $1,826 | Active File |
| 542041567 | NextStep Financial Debt Settlement LLC | Carol Hasselbrook | 2/1/22 | $202 | $9,977 | 17.14% | CA | 6 | $86 | $2,583 | Active File |
| 471174374 | Validation Partners LLC | Robin Owsley | 5/1/21 | $349 | $9,976 | 50.16% | IN | 25 | $148 | $1,735 | Active File |
| 484327231 | Debt Resolution Direct | Nancy Antoquia | 7/1/21 | $250 | $9,976 | 57.14% | MD | 24 | $106 | $1,065 | Paused Per Legal - Payment Not Paused |
| 576848353 | Solutions by Summit | Mernie Poitras | 5/1/22 | $251 | $9,976 | 0.00% | NH | 1 | $107 | $1,599 | Paused Per Legal - Payment Not Paused |
| 539142219 | Litigation Practice Center | Mary Sanders | 3/1/22 | $250 | $9,976 | 16.67% | AR | 6 | $106 | $1,703 | Active File |
| 461153905 | Validation Partners LLC | Suzanne Lowe | 3/1/21 | $278 | $9,971 | 65.22% | NJ | 15 | $119 | $877 | Active File |
| 552991474 | Paragon Financial Corp | Michael Bortier | 2/1/22 | $258 | $9,971 | 17.39% | PA | 4 | $110 | $2,193 | Active File |
| 495533739 | Validation Partners LLC | Kimberly Meyer | 9/1/21 | $257 | $9,968 | 50.54% | TX | 23 | $110 | $1,370 | Active File |

B1102-5240  10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 523651522 | Litigation Practice Center | Randall Van Heyningen | 12/1/21 | $252 | $9,960 | 16.67% | AZ | 4 | $107 | $2,142 | Active File |
| 561006010 | NextStep Financial Debt Settlement LLC | Cory Simms | 4/1/22 | $251 | $9,960 | 12.00% | NV | 3 | $107 | $2,349 | Active File |
| 499094302 | ECE Financial | Bobby Simmons | 9/1/21 | $255 | $9,958 | 50.00% | MO | 9 | $109 | $662 | Active File |
| 557501263 | MRD Marketing LLC | Loc Phan | 3/1/22 | $257 | $9,958 | 17.39% | GA | 4 | $110 | $2,191 | Active File |
| 459097501 | Debt Resolution Direct | Alfredo Morales | 5/1/21 | $251 | $9,956 | 22.58% | TX | 7 | $107 | $1,921 | Active File |
| 552998641 | Morning Financial | Rheann Walker | 3/1/22 | $251 | $9,952 | 21.74% | TX | 5 | $110 | $2,081 | Active File |
| 448803316 | All Service Financial LLC | Daniel Kulak | 12/1/20 | $257 | $9,946 | 51.85% | NJ | 14 | $109 | $1,095 | Active File |
| 542038822 | MRD Marketing LLC | Darlene Peacock | 2/1/22 | $251 | $9,946 | 20.83% | PA | 5 | $107 | $2,133 | Active File |
| 471924540 | Validation Partners LLC | Janis Little | 6/1/21 | $257 | $9,943 | 60.87% | AZ | 14 | $109 | $1,095 | Active File |
| 563376907 | NextStep Financial Debt Settlement LLC | Ellene Furr | 4/1/22 | $250 | $9,942 | 12.50% | CA | 3 | $107 | $2,346 | Active File |
| 459100359 | Validation Partners LLC | Jennica Joyner | 3/1/21 | $275 | $9,937 | 30.76% | FL | 24 | $117 | $950 | Paused Per Legal - Payment Not Paused |
| 552939076 | Paragon Financial Corp | Celedina Mendez | 3/1/22 | $422 | $9,932 | 0.00% | CA | 3 | $180 | $2,175 | Active File |
| 558211432 | Litigation Practice Center- 2 | Larry Abel | 4/1/22 | $257 | $9,930 | 0.00% | IN | 4 | $109 | $1,969 | Active File |
| 432289137 | Validation Partners LLC | Kylie Christine Froyen | 10/1/20 | $257 | $9,925 | 91.30% | CA | 42 | $109 | $328 | Paused Per Legal - Payment Not Paused |
| 455535951 | Litigation Practice Group | Cesar Borjas | 2/1/21 | $306 | $9,923 | 48.15% | OK | 13 | $130 | $1,248 | Active File |
| 545999554 | Paragon Financial Corp | Angela Valdivia | 4/1/22 | $257 | $9,921 | 21.74% | TX | 5 | $109 | $2,077 | Active File |
| 549701983 | MRD Marketing LLC | James Temples | 3/1/22 | $250 | $9,920 | 20.83% | GA | 5 | $106 | $2,130 | Active File |
| 531999616 | Litigation Practice Corp | Omesh Sukhu | 1/1/22 | $257 | $9,918 | 30.43% | NY | 7 | $109 | $1,858 | Active File |
| 433410387 | Validation Partners LLC | Jennifer Pego | 10/1/20 | $336 | $9,913 | 86.27% | NJ | 43 | $143 | $236 | Active File |
| 551740681 | MRD Marketing LLC | Julie Heinlein | 3/1/22 | $257 | $9,912 | 17.39% | IL | 4 | $109 | $2,185 | Active File |
| 522334132 | Integrity Docs | Deborah Dunn | 11/1/21 | $201 | $9,909 | 22.86% | NY | 8 | $86 | $2,402 | Active File |
| 542559289 | NextStep Financial Debt Settlement LLC | Ronald Romero | 2/1/22 | $150 | $9,906 | 20.83% | TX | 5 | $64 | $2,180 | Active File |
| 401339423 | All Service Financial LLC | Charlotte Weber | 5/1/20 | $322 | $9,903 | 65.71% | CO | 23 | $137 | $375 | Paused Per Legal - Payment Not Paused |
| 418221525 | Validation Partners LLC | Jodi R Minor | 7/1/20 | $292 | $9,901 | 94.30% | IL | 47 | $124 | $115 | Active File |
| 482420358 | Litigation Practice Center | Betty Eldridge | 7/1/21 | $256 | $9,890 | 60.00% | MS | 12 | $109 | $982 | Active File |
| 551168230 | NextStep Financial Debt Settlement LLC | Karen Crawford | 3/1/22 | $358 | $9,888 | 17.39% | MI | 4 | $152 | $841 | Active File |
| 459227595 | Validation Partners LLC | Mark Mccoy | 3/1/21 | $272 | $9,887 | 85.01% | FL | 35 | $116 | $463 | Paused Per Legal - Payment Not Paused |
| 481028518 | NextStep Financial Debt Settlement LLC | Lisa Wilhelm | 8/1/21 | $256 | $9,885 | 47.83% | KS | 11 | $109 | $1,527 | Paused Per Legal - Payment Not Paused |
| 560704555 | Paragon Financial Corp | Christopher Brown | 4/1/22 | $256 | $9,880 | 13.64% | LA | 3 | $109 | $2,289 | Active File |
| 472020106 | Validation Partners LLC | Deborah Sanders | 11/1/21 | $252 | $9,877 | 20.69% | NC | 6 | $107 | $2,038 | Active File |
| 537245074 | Paragon Financial Corp | Romaine Oates | 1/1/22 | $251 | $9,877 | 31.58% | NC | 6 | $107 | $1,722 | Active File |
| 447927279 | All Service Financial LLC | Carol Hermanski | 12/1/20 | $256 | $9,875 | 65.38% | TN | 17 | $109 | $872 | Active File |
| 547657849 | Paragon Financial Corp | Ateba Williams | 2/1/22 | $256 | $9,875 | 16.67% | NJ | 4 | $109 | $2,299 | Active File |
| 560718370 | Vercy LLC | Robert Hunt | 4/1/22 | $256 | $9,874 | 13.04% | TX | 3 | $108 | $2,276 | Active File |
| 565286959 | Paragon Financial Corp | Simmie Mccelleis | 4/1/22 | $338 | $9,872 | 21.43% | CA | 3 | $144 | $1,872 | Active File |
| 542583346 | Integrity Docs | Angela Gonzales | 2/1/22 | $256 | $9,871 | 26.09% | CA | 6 | $109 | $1,961 | Active File |
| 573111436 | Vercy LLC | Lisa Reed | 5/1/22 | $255 | $9,870 | 8.70% | OK | 2 | $108 | $2,384 | Active File |
| 480238798 | Validation Partners LLC | Lisa Daniel | 7/1/21 | $285 | $9,869 | 70.59% | WV | 12 | $121 | $794 | Active File |
| 462680590 | Litigation Practice Center | Eugene Goldsmith | 4/1/21 | $256 | $9,868 | 61.90% | AL | 13 | $109 | $654 | Paused Per Legal - Payment Not Paused |
| 481052926 | Debt Resolution Direct | Ruby Watkins | 7/1/21 | $256 | $9,868 | 52.17% | GA | 12 | $109 | $1,307 | Active File |
| 558177169 | NextStep Financial Debt Settlement LLC | Charito Cromie | 4/1/22 | $271 | $9,863 | 19.05% | IL | 4 | $115 | $2,190 | Active File |
| 458293651 | Litigation Practice Center | Jeffery Higgins | 3/1/21 | $283 | $9,861 | 66.67% | KS | 14 | $121 | $2,214 | Active File |
| 429073419 | Validation Partners LLC | Perry Bloom | 9/1/20 | $256 | $9,860 | 62.96% | OH | 17 | $109 | $1,230 | Active File |
| 462841706 | NextStep Financial Debt Settlement LLC | Joseph W Wandachowicz | 4/1/21 | $335 | $9,860 | 69.57% | IN | 16 | $143 | $246 | Active File |
| 460703515 | Liamia Group INC | Edward Burnell | 4/1/21 | $256 | $9,859 | 65.22% | LA | 15 | $109 | $1,197 | Active File |
| 434903924 | Validation Partners LLC | Sarah Townsend | 10/1/20 | $277 | $9,854 | 84.27% | GA | 42 | $118 | $326 | Paused Per Legal - Payment Not Paused |
| 560020459 | Morning Financial | Myra Kivett | 4/1/22 | $261 | $9,853 | 13.64% | IN | 3 | $111 | $2,330 | Active File |
| 575606488 | NextStep Financial Debt Settlement LLC | Daisy Evans | 5/1/22 | $256 | $9,853 | 8.70% | GA | 2 | $109 | $2,394 | Active File |
| 562588195 | NextStep Financial Debt Settlement LLC | Ivan Corke | 4/1/22 | $255 | $9,851 | 13.04% | NY | 3 | $109 | $2,285 | Active File |
| 562374937 | Solutions by Summit | Gianni Cardoza | 4/1/22 | $328 | $9,849 | 40.00% | NV | 4 | $140 | $1,118 | Active File |
| 412319919 | Litigation Practice Center | Margie Bashiri | 6/1/20 | $264 | $9,848 | 90.48% | MI | 19 | $112 | $561 | Active File |
| 551725669 | MRD Marketing LLC | Margret Cooper | 3/1/22 | $255 | $9,844 | 17.39% | AR | 4 | $109 | $2,175 | Active File |
| 456037909 | Validation Partners LLC | Edwin Tamayo | 7/1/21 | $277 | $9,843 | 47.86% | NJ | 28 | $118 | $1,153 | Active File |
| 549059407 | NextStep Financial Debt Settlement LLC | Melanie Slaght-helde | 3/1/22 | $255 | $9,841 | 21.74% | FL | 5 | $109 | $2,066 | Active File |
| 426424692 | Validation Partners LLC | Elyssa Owens | 9/1/20 | $255 | $9,840 | 51.61% | IN | 16 | $109 | $1,023 | Active File |
| 471188910 | Debt Resolution Direct | Michael Landry | 6/1/21 | $255 | $9,840 | 41.67% | LA | 12 | $109 | $1,522 | Active File |
| 464765280 | Debt Resolution Direct | Joshua Mentzer | 6/1/21 | $310 | $9,838 | 76.47% | IL | 13 | $132 | $792 | Active File |
| 440015652 | Validation Partners LLC | Amanda Hodges | 11/1/20 | $277 | $9,837 | 96.69% | WA | 44 | $118 | $127 | Active File |
| 472525452 | Validation Partners LLC | Douglas Hess | 6/1/21 | $255 | $9,832 | 56.52% | WV | 13 | $109 | $1,195 | Active File |
| 447011772 | All Service Financial LLC | Katherine Gillis | 12/1/20 | $472 | $9,828 | 90.20% | CA | 43 | $201 | $322 | Active File |
| 562965292 | Litigation Practice Center- 2 | Dan Serafin | 4/1/22 | $315 | $9,828 | 17.65% | PA | 3 | $134 | $2,010 | Active File |
| 537469828 | Paragon Financial Corp | Argelia Ibarra | 1/1/22 | $255 | $9,825 | 26.09% | CA | 6 | $109 | $1,955 | Active File |
| 549883915 | Paragon Financial Corp | Gordon Reid | 3/1/22 | $255 | $9,824 | 17.39% | NY | 4 | $109 | $2,172 | Active File |
| 433811814 | Validation Partners LLC | Brianne Bateson | 10/1/20 | $285 | $9,821 | 80.26% | UT | 40 | $122 | $1,093 | Paused Per Legal - Payment Not Paused |
| 528040285 | Paragon Financial Corp | Excell Lewis | 12/1/21 | $255 | $9,815 | 26.09% | VA | 6 | $109 | $1,954 | Active File |
| 481020056 | NextStep Financial Debt Settlement LLC | David Patrick Ryan | 7/1/21 | $255 | $9,809 | 32.00% | CA | 8 | $109 | $1,519 | Active File |
| 576410680 | Paragon Financial Corp | Guadalupe Navarro | 5/1/22 | $255 | $9,808 | 8.70% | TX | 2 | $109 | $2,387 | Active File |
| 586565833 | Prime One Doc Prep | Ricky Debuc | 6/1/22 | $100 | $9,806 | 0.00% | GA | 2 | $43 | $2,631 | Active File |
| 447935460 | All Service Financial LLC | Taylor Myers | 12/1/20 | $262 | $9,805 | 52.86% | WV | 37 | $112 | $1,486 | Paused Per Legal - Payment Not Paused |
| 464563582 | Litigation Practice Center | Kim Ishida | 4/1/21 | $255 | $9,802 | 70.00% | HI | 14 | $108 | $759 | Active File |
| 463662650 | Litigation Practice Center | William Leavitt | 4/1/21 | $255 | $9,802 | 75.00% | IL | 18 | $108 | $651 | Active File |
| 576712591 | NextStep Financial Debt Settlement LLC | Zacharie Mcclung | 5/1/22 | $253 | $9,800 | 8.33% | OK | 2 | $108 | $2,479 | Active File |
| 469972406 | Litigation Practice Center | Darel D Ray | 5/1/21 | $252 | $9,799 | 77.78% | OR | 14 | $107 | $537 | Active File |
| 528596527 | A Solution Debt Relief | William Stevens | 12/1/21 | $327 | $9,799 | 23.08% | FL | 3 | $139 | $1,840 | Active File |
| 471692244 | Litigation Practice Center | Gregory Hill | 6/1/21 | $255 | $9,797 | 46.43% | NJ | 13 | $108 | $867 | Active File |
| 547478779 | Solutions by Summit | Angelina Battaglia | 2/1/22 | $280 | $9,797 | 50.00% | CO | 6 | $119 | $953 | Active File |
| 563413201 | Validation Partners LLC | Chelsea Nelson | 4/1/22 | $253 | $9,796 | 15.38% | FL | 4 | $108 | $2,472 | Active File |
| 469189856 | Validation Partners LLC | Maribel Gutierrez | 5/1/21 | $287 | $9,791 | 78.95% | CA | 15 | $122 | $611 | Paused Per Legal - Payment Not Paused |
| 472619032 | Debt Resolution Direct | Andrea D Brown | 7/1/21 | $255 | $9,790 | 29.63% | MD | 8 | $108 | $1,672 | Active File |
| 550467496 | NextStep Financial Debt Settlement LLC | Mary Grace Carpio | 3/1/22 | $282 | $9,790 | 23.53% | CA | 4 | $120 | $1,679 | Active File |
| 537482428 | Litigation Practice Center | Laura Johnson | 1/1/22 | $255 | $9,789 | 30.00% | IN | 6 | $108 | $1,925 | Active File |
| 428665296 | Validation Partners LLC | Lisa Johnson | 9/1/20 | $255 | $9,788 | 87.50% | NJ | 21 | $108 | $325 | Paused Per Legal - Payment Not Paused |
| 455480747 | Validation Partners LLC | Jennifer Goncalves | 2/1/21 | $276 | $9,779 | 79.11% | MA | 36 | $117 | $704 | Active File |
| 474706028 | Validation Partners LLC | Jason Mills | 6/1/21 | $276 | $9,779 | 42.73% | CA | 25 | $117 | $1,245 | Active File |
| 501300388 | Benefit 1st Financial | Candance Pomeroy | 9/1/21 | $369 | $9,779 | 58.82% | MT | 10 | $157 | $1,183 | Active File |
| 452344673 | Validation Partners LLC | Lovetta R Alden | 1/1/21 | $341 | $9,777 | 70.83% | KS | 17 | $145 | $586 | Active File |
| 452391377 | Litigation Practice Center | Teresa Joe | 1/1/21 | $285 | $9,774 | 82.61% | AZ | 19 | $121 | $498 | Active File |
| 438788355 | All Service Financial LLC | Charles Young | 11/1/20 | $275 | $9,772 | 88.18% | NJ | 42 | $117 | $325 | Active File |
| 540089883 | Paragon Financial Corp | Banana Wakil | 1/1/22 | $309 | $9,772 | 35.29% | FL | 6 | $131 | $1,576 | Active File |
| 544273081 | Platinum Capital Consulting LLC | Nadir Akbar | 2/1/22 | $254 | $9,769 | 26.09% | MI | 6 | $108 | $1,948 | Active File |
| 567526210 | MRD Marketing LLC | Jose Garcia | 4/1/22 | $253 | $9,767 | 12.50% | TX | 3 | $108 | $2,367 | Active File |
| 451085593 | Litigation Practice Center | Robert Turley | 7/1/21 | $255 | $9,766 | 95.00% | OH | 19 | $108 | $326 | Active File |
| 482253868 | Debt Resolution Direct | Marianne Garland | 7/1/21 | $251 | $9,765 | 60.00% | GA | 12 | $107 | $1,067 | Paused Per Legal - Payment Not Paused |
| 555612370 | Paragon Financial Corp | Catherine Brown | 3/1/22 | $266 | $9,764 | 8.33% | KY | 2 | $113 | $2,499 | Active File |
| 426471444 | Validation Partners LLC | Denise Capaldi | 9/1/20 | $254 | $9,760 | 95.65% | RI | 22 | $108 | $216 | Active File |
| 481267332 | Validation Partners LLC | Lindy Rice | 7/1/21 | $332 | $9,760 | 21.74% | NC | 25 | $142 | $583 | Active File |
| 557263297 | Solutions by Summit | Sandra Almanza | 3/1/22 | $260 | $9,760 | 28.57% | CA | 4 | $111 | $1,330 | Active File |
| 537274903 | Paragon Financial Corp | George Roeder | 1/1/22 | $254 | $9,759 | 26.09% | NJ | 6 | $109 | $1,947 | Active File |
| 569019100 | MRD Marketing LLC | Jeffrey Conley | 5/1/22 | $252 | $9,755 | 8.57% | MN | 3 | $109 | $2,877 | Active File |

B1102-5241 10/21/2022 3:58 PM Received by California Secretary of State

| 447616467 | Litigation Practice Center | Sharon Dinges | 12/1/20 | $254 | $9,754 | 95.00% | FL | 19 | $108 | $216 | Active File |
| 562283494 | MRD Marketing LLC | Joretha Forbes | 4/1/22 | $252 | $9,753 | 12.50% | FL | 3 | $107 | $2,364 | Active File |
| 444294711 | All Service Financial LLC | Kimberly Roth-Franklin | 11/1/20 | $251 | $9,750 | 59.62% | MI | 31 | $107 | $1,141 | Active File |
| 475057636 | Validation Partners LLC | Dwayne Murray | 6/1/21 | $275 | $9,748 | 61.53% | MI | 28 | $117 | $1,027 | Active File |
| 471287348 | ECE Financial | Brenda Nieszyewski | 5/1/21 | $254 | $9,746 | 50.00% | MA | 10 | $108 | $865 | Active File |
| 565774330 | MRD Marketing LLC | Collyn Marsuis | 4/1/22 | $252 | $9,746 | 12.50% | OR | 3 | $107 | $2,363 | Active File |
| 559947316 | MRD Marketing LLC | John Lundgreen | 4/1/22 | $252 | $9,746 | 12.50% | NV | 3 | $107 | $2,363 | Active File |
| 539060417 | Litigation Practice Center | Bonnie Kingston | 1/1/22 | $252 | $9,743 | 33.33% | NV | 6 | $107 | $1,392 | Active File |
| 450361231 | Benefit 1st Financial | David Estes | 1/1/21 | $254 | $9,740 | 95.00% | ME | 19 | $108 | $216 | Active File |
| 421855494 | Morning Financial | Doreen Jean Vangorp | 6/1/22 | $302 | $9,740 | 78.09% | IN | 44 | $129 | $491 | Active File |
| 573125911 | Paragon Financial Corp | William Tappin | 5/1/22 | $254 | $9,739 | 8.70% | MI | 2 | $108 | $2,376 | Active File |
| 524046169 | Validation Partners LLC | Angela White | 12/1/21 | $294 | $9,738 | 8.33% | VA | 2 | $125 | $336 | Active File |
| 436013600 | Validation Partners LLC | Dora Meza | 10/1/20 | $268 | $9,736 | 75.00% | CA | 18 | $114 | $946 | Active File |
| 518850523 | Morning Financial | Cheryll Kay Fowler | 11/1/21 | $261 | $9,736 | 31.82% | TX | 7 | $111 | $1,898 | Active File |
| 542198983 | Debt Relief Consultants | Joyce Coleman | 2/1/22 | $254 | $9,735 | 54.55% | NY | 6 | $108 | $756 | Active File |
| 549861769 | NextStep Financial Debt Settlement LLC | John Burch | 3/1/22 | $254 | $9,733 | 16.67% | IL | 4 | $108 | $2,159 | Active File |
| 492782475 | United Debt Consultants | Brian Bendt | 8/1/21 | $351 | $9,732 | 46.15% | SD | 20 | $149 | $1,008 | Active File |
| 535807228 | A Solution Debt Relief | Valarie Hubbard | 1/1/22 | $249 | $9,732 | 27.78% | AL | 5 | $106 | $2,125 | Active File |
| 471245084 | Debt Resolution Direct | Mariame Sy | 5/1/21 | $256 | $9,731 | 41.67% | OH | 10 | $109 | $1,011 | Active File |
| 453255611 | Validation Partners LLC | Esamuel Tutt | 1/1/21 | $333 | $9,731 | 68.01% | NJ | 28 | $142 | $1,297 | Active File |
| 544285261 | Solutions by Summit | Maria Duran | 2/1/22 | $259 | $9,730 | 35.71% | KS | 5 | $110 | $1,105 | Active File |
| 544320448 | NextStep Financial Debt Settlement LLC | Cynthia Schloss | 2/1/22 | $253 | $9,723 | 7.69% | MI | 2 | $108 | $2,708 | Active File |
| 558117193 | MRD Marketing LLC | Aisha Jordan-Watson | 3/1/22 | $252 | $9,722 | 16.67% | GA | 4 | $107 | $2,252 | Active File |
| 572597083 | MRD Marketing LLC | Laura Hernandez | 5/1/22 | $252 | $9,720 | 12.50% | CO | 3 | $107 | $2,359 | Active File |
| 507154993 | Benefit 1st Financial | Mary Highfill | 10/1/21 | $252 | $9,715 | 52.63% | MO | 10 | $107 | $1,072 | Active File |
| 466570778 | Litigation Practice Center | Kneutt Delapaz | 4/1/21 | $251 | $9,704 | 44.12% | NY | 15 | $107 | $678 | Paused Per Legal - Payment Not Paused |
| 573133471 | Solutions by Summit | DeeAnn McKinney | 5/1/22 | $323 | $9,704 | 9.09% | OR | 1 | $138 | $1,515 | Active File |
| 517128580 | NextStep Financial Debt Settlement LLC | Lou Williams | 11/1/21 | $415 | $9,703 | 61.54% | TN | 8 | $177 | $880 | Paused Per Legal - Payment Not Paused |
| 556235737 | Litigation Practice Center- 2 | Odilia Espinoza | 3/1/22 | $253 | $9,703 | 17.39% | MI | 4 | $108 | $2,155 | Active File |
| 562582801 | Litigation Practice Center- 2 | Cindy Hollingsworth | 4/1/22 | $251 | $9,701 | 14.29% | OR | 3 | $107 | $2,028 | Active File |
| 541516699 | Paragon Financial Corp | Jason Brooks | 1/1/22 | $268 | $9,700 | 23.81% | KS | 5 | $114 | $1,938 | Active File |
| 436800012 | All Service Financial LLC | Krystle Morgan | 10/1/20 | $492 | $9,699 | 98.89% | IL | 45 | $209 | $106 | Paused Per Legal - Payment Not Paused |
| 486874216 | Debt Resolution Direct | Robin Person | 8/1/21 | $253 | $9,698 | 47.83% | NJ | 11 | $108 | $1,400 | Paused Per Legal - Payment Not Paused |
| 479239824 | Litigation Practice Center | Tamara Allen | 7/1/21 | $280 | $9,695 | 75.00% | TX | 12 | $119 | $596 | Active File |
| 469976388 | ECE Financial | Teresa Long | 6/1/21 | $253 | $9,690 | 52.17% | KY | 12 | $108 | $1,313 | Active File |
| 541875811 | Paragon Financial Corp | Richard Wilson | 2/1/22 | $253 | $9,690 | 22.73% | TN | 5 | $108 | $2,046 | Active File |
| 461351487 | Validation Partners LLC | Rosmery Apaza | 7/1/20 | $253 | $9,689 | 62.07% | NY | 18 | $108 | $1,077 | Active File |
| 468440722 | Debt Resolution Direct | Jonathan Biesiada | 5/1/21 | $280 | $9,689 | 63.16% | IN | 12 | $119 | $964 | Active File |
| 550965454 | Morning Financial | Anna Robinson | 3/1/22 | $253 | $9,688 | 17.39% | IN | 4 | $108 | $2,153 | Active File |
| 420045000 | Validation Partners LLC | George Valentin | 8/1/20 | $250 | $9,686 | 85.19% | NY | 23 | $106 | $394 | Active File |
| 557426020 | Paragon Financial Corp | Augustina Carter | 3/1/22 | $253 | $9,670 | 8.33% | IN | 2 | $108 | $2,165 | Active File |
| 476860096 | Debt Resolution Direct | Donna Zimmermann | 6/1/21 | $253 | $9,669 | 56.52% | IL | 13 | $108 | $1,183 | Active File |
| 544741300 | NextStep Financial Debt Settlement LLC | Isaac Green | 2/1/22 | $220 | $9,662 | 17.24% | GA | 5 | $94 | $2,344 | Paused Per Legal - Payment Not Paused |
| 477226076 | Litigation Practice Center | Sharon Stone | 6/1/21 | $252 | $9,661 | 45.45% | KY | 10 | $107 | $1,289 | Active File |
| 509411266 | NextStep Financial Debt Settlement LLC | Charles Corum | 10/1/21 | $252 | $9,661 | 15.38% | NC | 5 | $107 | $1,249 | Active File |
| 562636348 | Paragon Financial Corp | Jacqueline Carson | 4/1/22 | $461 | $9,659 | 17.65% | SC | 3 | $196 | $1,986 | Active File |
| 548112028 | MRD Marketing LLC | Jennifer Hussey | 2/1/22 | $252 | $9,656 | 18.75% | WY | 9 | $107 | $2,095 | Active File |
| 414073110 | All Service Financial LLC | Iliana Torres Aracena | 7/1/20 | $280 | $9,654 | 70.07% | NY | 41 | $119 | $269 | Active File |
| 454578847 | Litigation Practice Center | Janet Berry | 2/1/21 | $252 | $9,653 | 85.00% | FL | 17 | $107 | $430 | Active File |
| 405826917 | All Service Financial LLC | Nanette Wors | 6/1/20 | $420 | $9,651 | 82.76% | MO | 24 | $179 | $117 | Active File |
| 576099670 | Paragon Financial Corp | Carolyn A Conner | 5/1/22 | $257 | $9,651 | 8.70% | TX | 2 | $110 | $2,409 | Active File |
| 435983614 | Debt Resolution Direct | Dennis Rockwell | 10/1/20 | $310 | $9,650 | 60.00% | KS | 21 | $132 | $384 | Active File |
| 383478321 | All Service Financial LLC | Bretta Cummings | 2/1/20 | $254 | $9,646 | 93.55% | AL | 29 | $108 | $237 | Active File |
| 575795932 | Solutions by Summit | Christina Cint | 5/1/22 | $257 | $9,645 | 21.43% | FL | 3 | $110 | $1,314 | Active File |
| 490589233 | Litigation Practice Center | Frances Joanne Aquino | 8/1/21 | $250 | $9,642 | 47.62% | WA | 10 | $106 | $1,181 | Active File |
| 433892462 | Debt Resolution Direct | Derrick Chacon | 10/1/20 | $378 | $9,642 | 45.71% | CO | 16 | $161 | $250 | Active File |
| 565380166 | Manifest One Marketing | Corine Mills | 4/1/22 | $252 | $9,639 | 8.33% | GA | 2 | $107 | $2,465 | Active File |
| 525547906 | Paragon Financial Corp | Denise Williams | 12/1/21 | $546 | $9,638 | 7.10% | DE | 4 | $233 | $2,843 | Active File |
| 529409548 | Validation Partners LLC | Andrew De Leon | 12/1/21 | $250 | $9,637 | 53.85% | CA | 7 | $106 | $744 | Active File |
| 531228610 | Paragon Financial Corp | Larry Shirley | 1/1/22 | $252 | $9,637 | 17.39% | TX | 4 | $107 | $2,146 | Active File |
| 548014693 | MRD Marketing LLC | Breck Ward | 3/1/22 | $252 | $9,636 | 21.74% | CO | 5 | $107 | $2,038 | Active File |
| 549674605 | NextStep Financial Debt Settlement LLC | Kathleen Duffy | 3/1/22 | $224 | $9,633 | 14.29% | FL | 4 | $95 | $2,387 | Active File |
| 456210521 | Litigation Practice Center | Terry Dubois | 2/1/21 | $279 | $9,632 | 77.27% | MT | 17 | $119 | $691 | Paused Per Legal - Payment Not Paused |
| 537254920 | Paragon Financial Corp | Matthew Steiner | 1/1/22 | $442 | $9,630 | 60.00% | OH | 6 | $188 | $940 | Active File |
| 540115439 | Paragon Financial Corp | Glenda Gay | 1/1/22 | $348 | $9,628 | 42.86% | NV | 6 | $148 | $1,334 | Active File |
| 457061197 | Debt Resolution Direct | Harold Alcini | 2/1/21 | $294 | $9,625 | 40.00% | MI | 14 | $125 | $636 | Active File |
| 541914016 | Morning Financial | Celene Browning | 2/1/22 | $252 | $9,623 | 26.09% | TN | 6 | $107 | $1,929 | Active File |
| 497479929 | Debt Resolution Direct | Kenia Vasquez | 9/1/21 | $259 | $9,622 | 39.13% | AZ | 9 | $110 | $1,663 | Active File |
| 487873924 | Debt Resolution Direct | Eddie Browning | 8/1/21 | $252 | $9,617 | 52.17% | AL | 12 | $107 | $1,289 | Active File |
| 425274972 | All Service Financial LLC | John King III | 9/1/20 | $403 | $9,616 | 72.22% | TN | 39 | $171 | $599 | Paused Per Legal - Payment Not Paused |
| 576106021 | Paragon Financial Corp | Toolaram Singh | 6/1/22 | $392 | $9,616 | 9.09% | NY | 1 | $167 | $2,004 | Active File |
| 549657205 | Solutions by Summit | Benny Reeves | 3/1/22 | $256 | $9,611 | 28.57% | WI | 4 | $109 | $1,200 | Active File |
| 444537846 | All Service Financial LLC | Jared Dittmer | 11/1/20 | $304 | $9,607 | 82.61% | KS | 19 | $130 | $399 | Active File |
| 402007359 | Validation Partners LLC | Krissa Marty | 5/1/20 | $252 | $9,604 | 66.67% | IL | 22 | $107 | $780 | Active File |
| 419583174 | Validation Partners LLC | Jennifer Moore | 8/1/20 | $251 | $9,603 | 97.83% | CO | 45 | $107 | $160 | Active File |
| 547730698 | MRD Marketing LLC | Anna Scillo | 2/1/22 | $200 | $9,603 | 22.22% | IA | 4 | $85 | $1,181 | Active File |
| 529535056 | NextStep Financial Debt Settlement LLC | Kathleen Crowley | 12/1/21 | $251 | $9,595 | 20.00% | MA | 5 | $107 | $2,568 | Active File |
| 453037803 | Validation Partners LLC | Helen Visco | 1/1/21 | $324 | $9,594 | 85.70% | FL | 39 | $138 | $481 | Active File |
| 549649258 | Morning Financial | Pamela Hewett | 3/1/22 | $251 | $9,591 | 21.74% | NC | 5 | $107 | $2,032 | Active File |
| 559139935 | NextStep Financial Debt Settlement LLC | Pamela S. Mccarthy | 4/1/22 | $251 | $9,589 | 13.04% | OH | 3 | $107 | $2,246 | Active File |
| 547801138 | NextStep Financial Debt Settlement LLC | Glenn Wynhurst | 2/1/22 | $251 | $9,586 | 16.67% | NY | 4 | $107 | $2,139 | Active File |
| 544365031 | Morning Financial | Anthony Bowden | 2/1/22 | $251 | $9,585 | 20.83% | FL | 5 | $107 | $2,149 | Active File |
| 552776788 | MRD Marketing LLC | Troy Jones | 3/1/22 | $251 | $9,578 | 12.50% | AL | 3 | $107 | $2,362 | Active File |
| 458193383 | Litigation Practice Center | Dylan Luna | 3/1/21 | $253 | $9,577 | 38.89% | CA | 14 | $107 | $1,643 | Paused Per Legal - Payment Not Paused |
| 518618209 | Morning Financial | Vanessa I Anderson | 11/1/21 | $293 | $9,577 | 36.84% | TN | 7 | $125 | $1,768 | Active File |
| 440454876 | Litigation Practice Center | Diane Burke | 11/1/20 | $253 | $9,576 | 76.00% | NE | 19 | $108 | $464 | Paused Per Legal - Payment Not Paused |
| 576065668 | Paragon Financial Corp | Russell Wilson | 5/1/22 | $258 | $9,575 | 9.09% | MO | 2 | $110 | $2,306 | Active File |
| 442522569 | Validation Partners LLC | Norberto Balderas | 11/1/20 | $253 | $9,573 | 54.29% | WA | 19 | $108 | $521 | Active File |
| 550210099 | NextStep Financial Debt Settlement LLC | Makyla James | 3/1/22 | $251 | $9,566 | 12.50% | IA | 3 | $107 | $2,349 | Active File |
| 551492377 | MRD Marketing LLC | Margaret Driscoll | 3/1/22 | $251 | $9,563 | 17.39% | CO | 4 | $107 | $2,135 | Active File |
| 552986725 | Morning Financial | Ralph Sargeant | 3/1/22 | $256 | $9,563 | 8.70% | TX | 2 | $107 | $2,351 | Active File |
| 429762126 | Validation Partners LLC | Gladys Kiah | 9/1/20 | $251 | $9,558 | 87.50% | FL | 21 | $107 | $320 | Active File |
| 556198702 | Prime One Doc Prep | Tina M Maletto | 3/1/22 | $251 | $9,558 | 0.00% | NJ | 4 | $107 | $2,348 | Active File |
| 457917599 | Liamia Group INC | Sabrina Mujevic | 3/1/21 | $251 | $9,553 | 37.93% | PA | 11 | $107 | $1,494 | Active File |
| 470796520 | Debt Resolution Direct | Miranda Lambert | 5/1/21 | $251 | $9,553 | 60.87% | CO | 14 | $107 | $1,067 | Active File |
| 546081343 | Golden Financial Services | Craig Matthew Jeffries | 2/1/22 | $251 | $9,552 | 0.00% | NY | 6 | $107 | $1,920 | Active File |
| 423221043 | Validation Partners LLC | Sylvia Martinez | 8/1/20 | $271 | $9,547 | 80.76% | TX | 42 | $116 | $213 | Active File |
| 535544050 | Paragon Financial Corp | Shamso Haile | 1/1/22 | $250 | $9,542 | 15.38% | MN | 4 | $107 | $2,132 | Active File |
| 417165861 | Validation Partners LLC | Kaitlyn Farris | 7/1/20 | $257 | $9,540 | 82.14% | KY | 23 | $110 | $388 | Active File |

| 428343792 | Validation Partners LLC | Robin Mccarley | 9/1/20 | $307 | $9,532 | 87.50% | AL | 42 | $131 | $78 | Paused Per Legal - Payment Not Paused |
| 415562331 | Validation Partners LLC | Mary Campbell Weidlein | 7/1/20 | $250 | $9,530 | 80.77% | DE | 21 | $107 | $320 | Paused Per Legal - Payment Not Paused |
| 542140882 | Paragon Financial Corp | Ahmed Aden | 2/1/22 | $409 | $9,529 | 33.33% | OH | 4 | $174 | $1,393 | Active File |
| 457227743 | Validation Partners LLC | Betty Sain | 2/1/21 | $263 | $9,524 | 80.00% | NC | 16 | $112 | $639 | Active File |
| 435709580 | All Service Financial LLC | Dolores Delaney | 10/1/20 | $347 | $9,519 | 91.30% | DE | 21 | $148 | $326 | Active File |
| 467715186 | Validation Partners LLC | Marleny Neftalia Chavez Gomez | 5/1/21 | $257 | $9,519 | 63.64% | GA | 14 | $109 | $984 | Active File |
| 552992107 | Paragon Financial Corp | Luverta Linton | 3/1/22 | $557 | $9,519 | 59.33% | TX | 9 | $237 | $986 | Active File |
| 545018485 | Paragon Financial Corp | William Cornick | 2/1/22 | $257 | $9,514 | 22.73% | FL | 5 | $109 | $1,968 | Active File |
| 534385012 | A Solution Debt Relief | Michael Adamson | 1/1/22 | $272 | $9,512 | 35.71% | CA | 5 | $116 | $1,157 | Active File |
| 452371197 | Validation Partners LLC | Zackery Bostick Jr | 1/1/21 | $278 | $9,511 | 83.50% | OH | 38 | $118 | $612 | Active File |
| 479703840 | Validation Partners LLC | Katrine Delvalle | 7/1/21 | $257 | $9,511 | 54.55% | NJ | 12 | $109 | $1,203 | Active File |
| 502729852 | NextStep Financial Debt Settlement LLC | Carla Bohnas | 9/1/21 | $257 | $9,511 | 45.45% | WA | 10 | $109 | $1,421 | Active File |
| 507987634 | Benefit 1st Financial | Malissa Segovia | 10/1/21 | $259 | $9,509 | 47.06% | KS | 8 | $110 | $1,103 | Active File |
| 542332048 | NextStep Financial Debt Settlement LLC | Margaret Hadnot | 2/1/22 | $216 | $9,508 | 12.50% | TX | 4 | $92 | $2,463 | Active File |
| 469992588 | Litigation Practice Center | Lori Pirone | 5/1/21 | $258 | $9,500 | 78.95% | NY | 15 | $110 | $548 | Active File |
| 421843188 | All Service Financial LLC | Rebecca C Davis | 8/1/20 | $279 | $9,496 | 61.11% | IA | 22 | $119 | $388 | Paused Per Legal - Payment Not Paused |
| 469054494 | Debt Resolution Direct | Laceyrae Reynosa | 5/1/21 | $256 | $9,494 | 50.00% | CA | 12 | $109 | $1,430 | Active File |
| 481151910 | NextStep Financial Debt Settlement LLC | Margaret Wetzel | 7/1/21 | $256 | $9,492 | 54.55% | PA | 12 | $109 | $1,201 | Active File |
| 551178952 | Paragon Financial Corp | Emily Borja | 3/1/22 | $206 | $9,484 | 12.50% | CA | 4 | $88 | $2,785 | Active File |
| 539173725 | Lifeline Debt Relief | Gail Jurgens | 1/1/22 | $271 | $9,481 | 35.71% | WA | 5 | $115 | $1,164 | Active File |
| 546856558 | Lexicon Consulting LLC | Sonya Samuelson | 2/1/22 | $316 | $9,480 | 33.33% | CA | 4 | $135 | $1,076 | Active File |
| 494002896 | Debt Resolution Direct | Brenda Gucciardo | 8/1/21 | $256 | $9,475 | 43.48% | IL | 10 | $109 | $1,418 | Active File |
| 564661252 | Paragon Financial Corp | Janet Schwartz | 4/1/22 | $407 | $9,472 | 27.27% | IL | 3 | $173 | $1,560 | Active File |
| 425080038 | Validation Partners LLC | Terri Mccarty | 9/1/20 | $277 | $9,458 | 70.14% | KY | 38 | $118 | $436 | Active File |
| 573513922 | Vercy LLC | Shirley Waters | 5/1/22 | $254 | $9,456 | 9.09% | TN | 2 | $108 | $2,383 | Active File |
| 552612118 | NextStep Financial Debt Settlement LLC | Robin Hoffman | 3/1/22 | $226 | $9,450 | 18.52% | GA | 5 | $96 | $2,217 | Active File |
| 479004218 | NextStep Financial Debt Settlement LLC | Mary Ricks | 7/1/21 | $256 | $9,447 | 52.17% | VA | 12 | $109 | $1,197 | Paused Per Legal - Payment Not Paused |
| 547291609 | Paragon Financial Corp | Margie Fritz | 2/1/22 | $280 | $9,446 | 10.53% | IL | 2 | $119 | $2,429 | Active File |
| 576219223 | BRDD LLC | Rita Ann Morris | 5/1/22 | $306 | $9,446 | 11.76% | PA | 2 | $130 | $2,086 | Active File |
| 481032176 | Liamia Group INC | Arthur Gonzalez | 7/1/21 | $277 | $9,443 | 50.54% | OH | 23 | $118 | $1,317 | Active File |
| 451988587 | Litigation Practice Center | Jasper Quinterro Jr | 1/1/21 | $257 | $9,441 | 89.47% | TX | 17 | $109 | $218 | Active File |
| 456789455 | Validation Partners LLC | Nawal E Al-Mansour | 2/1/21 | $301 | $9,437 | 73.68% | MD | 14 | $128 | $780 | Active File |
| 552702907 | Paragon Financial Corp | Larry Harris | 3/1/22 | $256 | $9,437 | 18.18% | MN | 4 | $109 | $2,067 | Active File |
| 553932217 | Paragon Financial Corp | Kemeya Ali | 3/1/22 | $255 | $9,436 | 18.18% | GA | 4 | $109 | $2,067 | Active File |
| 482408275 | Debt Resolution Direct | Cynthia Lindley | 7/1/21 | $255 | $9,426 | 54.55% | AR | 12 | $109 | $1,196 | Active File |
| 541543309 | Morning Financial | Lena Waddle | 1/1/22 | $253 | $9,423 | 8.70% | TX | 2 | $108 | $2,374 | Active File |
| 432325486 | MRD Marketing LLC | Tomaryiun Yarbrough | 8/1/20 | $397 | $9,423 | 7.44% | MS | 5 | $169 | $648 | Paused Per Legal - Payment Not Paused |
| 546171982 | MRD Marketing LLC | Sunny Castillo | 2/1/22 | $254 | $9,422 | 23.81% | AK | 5 | $108 | $1,798 | Active File |
| 565790113 | MRD Marketing LLC | Daniel Pennington | 4/1/22 | $253 | $9,422 | 0.00% | WI | 3 | $108 | $2,374 | Active File |
| 562960579 | Solutions by Summit | Carolyn Abriola | 4/1/22 | $251 | $9,421 | 13.33% | NC | 2 | $107 | $1,497 | Active File |
| 524063035 | Validation Partners LLC | Elizabeth Hernandez | 12/1/21 | $262 | $9,418 | 0.00% | CA | 7 | $112 | $889 | Paused Per Legal - Payment Not Paused |
| 576132523 | Paragon Financial Corp | Cynthia Johns | 5/1/22 | $280 | $9,416 | 5.00% | OH | 1 | $119 | $2,263 | Active File |
| 546694102 | MRD Marketing LLC | Fedelina Lowry | 2/1/22 | $457 | $9,415 | 8.97% | NC | 7 | $195 | $4,189 | Active File |
| 557513800 | Integrity Docs | Jeanmarie Matagne | 3/1/22 | $280 | $9,411 | 21.05% | KY | 4 | $119 | $1,905 | Active File |
| 560966701 | Paragon Financial Corp | Aaron Valenzuela | 4/1/22 | $255 | $9,409 | 9.09% | CA | 2 | $109 | $2,280 | Active File |
| 560474392 | Solutions by Summit | Wayne Kitaji | 4/1/22 | $269 | $9,402 | 13.33% | CA | 2 | $114 | $1,601 | Active File |
| 455623989 | Validation Partners LLC | Elias Fuchs | 2/1/21 | $262 | $9,397 | 90.00% | FL | 18 | $112 | $792 | Active File |
| 539158973 | Paragon Financial Corp | Janette Brown | 1/1/22 | $260 | $9,397 | 13.64% | NV | 3 | $111 | $2,590 | Active File |
| 471971226 | Debt Resolution Direct | William Randall | 6/1/21 | $255 | $9,396 | 59.09% | PA | 13 | $108 | $976 | Paused Per Legal - Payment Not Paused |
| 549576454 | Paragon Financial Corp | Ronald Campbell | 3/1/22 | $255 | $9,395 | 22.73% | OH | 5 | $108 | $1,952 | Active File |
| 460768233 | Validation Partners LLC | Jose Manuel Garcia Becerra | 3/1/21 | $262 | $9,393 | 76.19% | WA | 16 | $112 | $670 | Active File |
| 421512561 | Validation Partners LLC | Meriden Hocog | 2/1/22 | $255 | $9,392 | 34.15% | NY | 28 | $108 | $2,505 | Active File |
| 546589702 | Paragon Financial Corp | Mark Teasley | 2/1/22 | $276 | $9,389 | 4.20% | GA | 2 | $117 | $2,862 | Active File |
| 525550795 | Paragon Financial Corp | Megan Hernandez | 12/1/21 | $125 | $9,386 | 5.88% | NV | 3 | $53 | $2,375 | Active File |
| 542315656 | MRD Marketing LLC | Charles Swett | 2/1/22 | $255 | $9,385 | 27.27% | MI | 6 | $108 | $1,843 | Active File |
| 574194373 | Intermarketing Media LLC | Charlene Williamson | 5/1/22 | $209 | $9,376 | 13.64% | FL | 3 | $89 | $1,869 | Active File |
| 555729070 | Solutions by Summit | Lynda Clearman | 3/1/22 | $250 | $9,376 | 28.57% | AR | 4 | $106 | $1,171 | Active File |
| 472774114 | Validation Partners LLC | Sabrina Holdcraft | 6/1/21 | $266 | $9,366 | 50.00% | KY | 12 | $113 | $1,494 | Active File |
| 544729459 | Paragon Financial Corp | Paraaghan Lum | 2/1/22 | $230 | $9,362 | 19.23% | WA | 5 | $98 | $2,155 | Active File |
| 461672945 | Validation Partners LLC | Jorge Soto | 3/1/21 | $254 | $9,362 | 72.73% | AZ | 16 | $108 | $758 | Active File |
| 396835968 | All Service Financial LLC | Cheyenne Hellman | 4/1/20 | $310 | $9,357 | 69.44% | CA | 25 | $132 | $1,596 | Active File |
| 476633160 | Litigation Practice Center | Noelle Spinola | 6/1/21 | $273 | $9,357 | 70.59% | RI | 12 | $116 | $1,280 | Active File |
| 487815592 | NextStep Financial Debt Settlement LLC | Mark A. Schmidt | 8/1/21 | $254 | $9,356 | 50.00% | IL | 11 | $108 | $1,406 | Paused Per Legal - Payment Not Paused |
| 458125967 | Validation Partners LLC | Lisa Lebow | 3/1/21 | $275 | $9,353 | 69.22% | MN | 36 | $117 | $737 | Active File |
| 524039818 | Validation Partners LLC | Gustavo Linarez | 12/1/21 | $196 | $9,349 | 0.00% | AZ | 4 | $83 | $962 | Active File |
| 457454961 | Validation Partners LLC | Rene Gonzales | 3/1/21 | $273 | $9,343 | 52.98% | KS | 31 | $116 | $749 | Active File |
| 460931965 | Validation Partners LLC | Bob Nolan | 3/1/21 | $255 | $9,339 | 41.67% | IA | 15 | $109 | $951 | Paused Per Legal - Payment Not Paused |
| 497853747 | United Debt Consultants | Donell A. Gower | 9/1/21 | $358 | $9,334 | 21.97% | GA | 14 | $152 | $1,438 | Active File |
| 557656096 | Solutions by Summit | Rhonda Sellers | 3/1/22 | $261 | $9,333 | 30.77% | GA | 4 | $111 | $1,135 | Active File |
| 475476518 | Validation Partners LLC | Tressie Barter | 6/1/21 | $275 | $9,332 | 54.54% | IL | 12 | $117 | $1,134 | Active File |
| 562443322 | Vercy LLC | Miranda Stroud | 4/1/22 | $252 | $9,330 | 18.18% | GA | 4 | $107 | $2,041 | Active File |
| 466043738 | Debt Resolution Direct | Jared Travis | 4/1/21 | $319 | $9,327 | 28.57% | IL | 10 | $136 | $391 | Active File |
| 430069971 | Validation Partners LLC | John Pierre | 9/1/20 | $253 | $9,320 | 91.30% | NJ | 21 | $108 | $334 | Active File |
| 453217515 | Validation Partners LLC | Tiffany Suyan | 1/1/21 | $253 | $9,316 | 76.09% | CA | 35 | $108 | $647 | Active File |
| 417213426 | Validation Partners LLC | Brian Moyer | 7/1/20 | $253 | $9,316 | 91.67% | PA | 22 | $108 | $548 | Active File |
| 567271201 | NextStep Financial Debt Settlement LLC | Peggy Zinsmeister | 4/1/22 | $253 | $9,315 | 8.70% | TX | 3 | $108 | $2,211 | Active File |
| 534681250 | Paragon Financial Corp | Donald Fletcher | 1/1/22 | $253 | $9,313 | 21.74% | VA | 5 | $108 | $1,942 | Active File |
| 459810075 | Litigation Practice Center | Karlett Smith | 3/1/21 | $272 | $9,312 | 94.12% | OH | 16 | $116 | $348 | Active File |
| 552262978 | Morning Financial | Ronald Backman | 3/1/22 | $253 | $9,305 | 0.00% | PA | 2 | $107 | $2,162 | Active File |
| 456688315 | Validation Partners LLC | Peter Montesanti | 2/1/21 | $259 | $9,304 | 62.50% | GA | 15 | $110 | $1,202 | Paused Per Legal - Payment Not Paused |
| 458011917 | Validation Partners LLC | Tonio Brooks | 3/1/21 | $491 | $9,304 | 66.67% | HI | 16 | $209 | $1,944 | Active File |
| 469720946 | Litigation Practice Center | Polyester Walker | 5/1/21 | $272 | $9,302 | 72.22% | GA | 13 | $116 | $695 | Active File |
| 550455553 | Intermarketing Media LLC | Oscar Mendoza | 4/1/22 | $252 | $9,302 | 0.00% | NV | 4 | $107 | $1,607 | Active File |
| 555997342 | Golden Financial Services | Noureddine Saddas | 3/1/22 | $389 | $9,299 | 30.76% | MA | 8 | $166 | $1,528 | Active File |
| 469027932 | Litigation Practice Center | Linda Woodall | 5/1/21 | $315 | $9,296 | 82.35% | MS | 14 | $134 | $557 | Active File |
| 383906496 | Validation Partners LLC | Steven Beard | 3/1/20 | $265 | $9,294 | 76.79% | OH | 43 | $113 | $337 | Active File |
| 541749634 | Morning Financial | George Linkus | 2/1/22 | $251 | $9,289 | 0.00% | MD | 6 | $107 | $2,048 | Active File |
| 471219304 | Validation Partners LLC | Dannie Buhs | 7/1/21 | $263 | $9,288 | 41.38% | IA | 12 | $113 | $1,243 | Active File |
| 417140631 | Validation Partners LLC | Jennifer Kohnen | 7/1/20 | $264 | $9,287 | 63.89% | NJ | 23 | $113 | $899 | Paused Per Legal - Payment Not Paused |
| 562382950 | ECE Financial | Kim Shaw | 4/1/22 | $258 | $9,285 | 0.00% | CA | 3 | $110 | $2,196 | Active File |
| 429184671 | All Service Financial LLC | Anna Fluckey | 11/1/20 | $283 | $9,284 | 63.45% | CO | 44 | $120 | $455 | Active File |
| 492540864 | Benefit 1st Financial | Sheila Smallwood | 8/1/21 | $257 | $9,284 | 46.15% | NY | 22 | $116 | $1,328 | Active File |
| 558628780 | MRD Marketing LLC | Teresa Sovine | 4/1/22 | $251 | $9,284 | 8.33% | FL | 2 | $107 | $2,352 | Active File |
| 527762884 | Integrity Docs | Maria Pareto | 12/1/21 | $215 | $9,283 | 24.14% | RI | 7 | $92 | $2,107 | Active File |
| 547288165 | Solutions by Summit | Pamela Thomas | 2/1/22 | $265 | $9,279 | 28.57% | AZ | 4 | $113 | $1,129 | Active File |
| 547716106 | Paragon Financial Corp | Valerie Kreuziger | 2/1/22 | $253 | $9,276 | 12.00% | WI | 3 | $108 | $2,152 | Active File |
| 550247296 | Paragon Financial Corp | Nick Turner | 3/1/22 | $310 | $9,276 | 75.00% | FL | 4 | $132 | $1,714 | Active File |
| 542607382 | Integrity Docs | Vanessa Johnson | 2/1/22 | $207 | $9,275 | 16.67% | GA | 6 | $88 | $2,595 | Active File |
| 574241362 | Paragon Financial Corp | Catherine Gorski | 5/1/22 | $339 | $9,274 | 14.29% | MI | 2 | $144 | $1,875 | Active File |

B1102-5243  10/21/2022  3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 552273691 | Vercy LLC | Toni Dipietro | 3/1/22 | $251 | $9,273 | 17.39% | FL | 4 | $107 | $2,140 | Active File |
| 478291500 | Debt Resolution Direct | Richard Carroll | 7/1/21 | $253 | $9,270 | 54.55% | GA | 12 | $108 | $1,183 | Active File |
| 554035714 | Vercy LLC | Cody Bennett | 3/1/22 | $303 | $9,268 | 17.39% | MS | 4 | $129 | $937 | Active File |
| 448657060 | All Service Financial LLC | Andrea Arizola | 12/1/20 | $322 | $9,267 | 72.52% | MI | 33 | $137 | $464 | Active File |
| 557713267 | Vercy LLC | Kimberly Keller | 3/1/22 | $251 | $9,265 | 13.04% | MO | 3 | $107 | $2,224 | Active File |
| 446357967 | Validation Partners LLC | Angelica Ortiz | 12/1/20 | $252 | $9,264 | 90.91% | NY | 20 | $107 | $430 | Active File |
| 557266081 | Golden Financial Services | Patrine Miles | 3/1/22 | $272 | $9,263 | 14.57% | NY | 6 | $116 | $2,033 | Active File |
| 529450135 | Validation Partners LLC | Onaiza Juarbe | 12/1/21 | $266 | $9,260 | 0.00% | PA | 7 | $113 | $181 | Active File |
| 475270604 | Liamia Group INC | Richard Dunn | 6/1/21 | $253 | $9,257 | 68.42% | FL | 13 | $108 | $755 | Active File |
| 454661047 | Litigation Practice Center | Mary Lowrey | 2/1/21 | $253 | $9,255 | 94.74% | LA | 18 | $108 | $216 | Paused Per Legal - Payment Not Paused |
| 541920673 | Morning Financial | Melissa Johnson | 2/1/22 | $252 | $9,254 | 7.69% | OR | 2 | $107 | $2,235 | Active File |
| 509405494 | United Debt Consultants | Janis Baskin | 10/1/21 | $276 | $9,249 | 47.37% | SC | 9 | $118 | $1,294 | Active File |
| 548076775 | MRD Marketing LLC | Corinne Gibb | 2/1/22 | $313 | $9,248 | 11.11% | KS | 4 | $133 | $2,162 | Active File |
| 558836458 | Pathways Financial | Cory Armenta | 4/1/22 | $302 | $9,248 | 0.00% | CA | 4 | $129 | $1,799 | Active File |
| 535887739 | Validation Partners LLC | Gail Dixon | 1/1/22 | $193 | $9,248 | 66.67% | AL | 6 | $82 | $277 | Active File |
| 491041414 | Debt Resolution Direct | Glenda Sheryl Franklin | 8/1/21 | $297 | $9,245 | 64.71% | GA | 11 | $126 | $885 | Active File |
| 486305191 | Litigation Practice Center | Thomas Wright | 8/1/21 | $253 | $9,242 | 57.89% | GA | 11 | $108 | $970 | Active File |
| 450233907 | Litigation Practice Center | Joan Anderson | 12/1/20 | $256 | $9,237 | 90.48% | WI | 19 | $109 | $442 | Active File |
| 552701506 | Lifeline Debt Relief | John C Adams | 3/1/22 | $354 | $9,237 | 41.67% | GA | 5 | $151 | $1,356 | Active File |
| 557832865 | MRD Marketing LLC | Hollie Hermes | 3/1/22 | $250 | $9,227 | 13.64% | KS | 3 | $107 | $2,237 | Active File |
| 534373027 | NextStep Financial Debt Settlement LLC | Luciana Williams | 1/1/22 | $296 | $9,225 | 26.32% | SC | 5 | $126 | $1,893 | Active File |
| 541929115 | MRD Marketing LLC | Jennie Murrell | 2/1/22 | $252 | $9,221 | 22.73% | SC | 5 | $107 | $1,822 | Active File |
| 440171397 | Litigation Practice Center | Yolanda H Acuna | 11/1/20 | $253 | $9,219 | 81.82% | CA | 18 | $108 | $215 | Active File |
| 457401023 | Litigation Practice Center | Nicole Brower | 3/1/21 | $253 | $9,218 | 71.43% | OR | 15 | $108 | $753 | Active File |
| 463590774 | Validation Partners LLC | Gwendolyn Crum | 4/1/21 | $296 | $9,218 | 88.24% | NC | 15 | $126 | $378 | Paused Per Legal - Payment Not Paused |
| 535799065 | Paragon Financial Corp | Nomena Razafimanantsoaniaina | 1/1/22 | $308 | $9,218 | 26.67% | CA | 4 | $131 | $2,132 | Active File |
| 470137610 | Debt Resolution Direct | Danny L Williams Jr | 5/1/21 | $286 | $9,217 | 76.47% | IL | 13 | $122 | $487 | Active File |
| 465176750 | Validation Partners LLC | Chavelis A Santana Lozada | 4/1/21 | $252 | $9,215 | 71.43% | FL | 15 | $107 | $750 | Active File |
| 491816892 | NextStep Financial Debt Settlement LLC | Amy Garren | 9/1/21 | $252 | $9,213 | 47.83% | MS | 11 | $107 | $841 | Active File |
| 463466296 | Validation Partners LLC | Carmen Mazzetti De Marias | 5/1/21 | $259 | $9,211 | 71.43% | CA | 15 | $110 | $771 | Active File |
| 563374684 | NextStep Financial Debt Settlement LLC | Portia Harris | 4/1/22 | $259 | $9,209 | 14.29% | MO | 3 | $110 | $2,094 | Active File |
| 559304758 | Paragon Financial Corp | Ebony Turner | 4/1/22 | $252 | $9,207 | 13.04% | CA | 3 | $107 | $2,356 | Active File |
| 553061359 | Morning Financial | Larry Graham | 3/1/22 | $251 | $9,205 | 18.75% | OH | 3 | $107 | $2,034 | Active File |
| 549061804 | Paragon Financial Corp | Shirlie Jones | 3/1/22 | $374 | $9,193 | 33.33% | OH | 4 | $159 | $1,275 | Active File |
| 482043958 | New Vision Debt Relief -2 | Jessica Kostovick | 7/1/21 | $321 | $9,187 | 81.25% | PA | 13 | $137 | $432 | Active File |
| 572432830 | Paragon Financial Corp | Christopher Miles | 5/1/22 | $296 | $9,186 | 12.50% | MI | 2 | $126 | $2,013 | Active File |
| 539140265 | NextStep Financial Debt Settlement LLC | Mark Plouffe | 5/1/21 | $256 | $9,186 | 35.29% | IL | 6 | $109 | $1,275 | Active File |
| 584022049 | Vercy LLC | Carl Ward | 6/1/22 | $335 | $9,184 | 14.29% | NC | 2 | $143 | $1,854 | Active File |
| 444049848 | Debt Resolution Direct | Beverly Claus | 11/1/20 | $277 | $9,183 | 57.14% | MO | 20 | $118 | $205 | Paused Per Legal - Payment Not Paused |
| 546191533 | Litigation Practice Center | Troy Hunt | 2/1/22 | $252 | $9,181 | 26.32% | AR | 5 | $107 | $1,610 | Active File |
| 405706575 | Validation Partners LLC | Magaly Polo | 6/1/20 | $360 | $9,177 | 71.43% | FL | 25 | $153 | $367 | Active File |
| 560472685 | Integrity Docs | Ferdinand Corpuz | 4/1/22 | $266 | $9,166 | 20.00% | HI | 4 | $113 | $1,927 | Active File |
| 449087755 | All Service Financial LLC | Diane Marie Schneidt | 12/1/20 | $272 | $9,169 | 95.00% | MI | 19 | $116 | $227 | Active File |
| 475581570 | Debt Resolution Direct | Jose B Sosa Jr | 6/1/21 | $334 | $9,166 | 38.24% | IL | 13 | $142 | $1,309 | Paused Per Legal - Payment Not Paused |
| 557721976 | Litigation Practice Center- 2 | Sharon Silva | 5/1/22 | $258 | $9,165 | 19.05% | HI | 4 | $110 | $1,977 | Active File |
| 477148842 | Validation Partners LLC | Christy Sessums | 6/1/21 | $320 | $9,163 | 80.76% | OR | 28 | $136 | $502 | Active File |
| 537596290 | Morning Financial | Lance Jewell | 1/1/22 | $251 | $9,163 | 9.09% | CT | 6 | $107 | $2,028 | Active File |
| 471636852 | NextStep Financial Debt Settlement LLC | Sandra A. Lamanna | 6/1/21 | $251 | $9,162 | 63.64% | NY | 14 | $107 | $961 | Active File |
| 468791166 | Validation Partners LLC | Anthony Donato | 6/1/21 | $258 | $9,161 | 47.83% | MN | 11 | $110 | $1,318 | Active File |
| 560708968 | Morning Financial | Barbara Kelly | 4/1/22 | $300 | $9,161 | 16.67% | VA | 3 | $128 | $2,043 | Active File |
| 582605359 | Integrity Docs | Debra Vinson | 5/1/22 | $257 | $9,156 | 10.53% | AK | 2 | $109 | $1,967 | Active File |
| 479141944 | Validation Partners LLC | Ilya Itin | 7/1/21 | $254 | $9,155 | 41.94% | NY | 15 | $108 | $1,341 | Active File |
| 547632742 | NextStep Financial Debt Settlement LLC | Patricia Turner | 2/1/22 | $258 | $9,153 | 23.81% | KY | 5 | $110 | $1,866 | Active File |
| 378219601 | Validation Partners LLC | Veronica Monry | 2/1/20 | $255 | $9,152 | 85.29% | GA | 29 | $109 | $388 | Paused Per Legal - Payment Not Paused |
| 544364443 | MRD Marketing LLC | Joyce Hunt | 2/1/22 | $251 | $9,151 | 22.73% | KS | 5 | $107 | $1,920 | Active File |
| 548107360 | Paragon Financial Corp | Larry Crockett | 2/1/22 | $396 | $9,150 | 25.00% | VA | 3 | $169 | $1,519 | Active File |
| 470385298 | Debt Resolution Direct | Monica Gass | 5/1/21 | $252 | $9,149 | 50.00% | IL | 11 | $107 | $964 | Active File |
| 472655802 | Validation Partners LLC | Beverly Hammond | 5/1/21 | $259 | $9,149 | 50.00% | TN | 12 | $107 | $1,386 | Active File |
| 463764604 | Validation Partners LLC | Maria Aguirre | 7/1/21 | $258 | $9,145 | 57.14% | TN | 12 | $110 | $987 | Active File |
| 449484457 | Validation Partners LLC | Kelley Gunn | 4/1/21 | $271 | $9,143 | 78.45% | AZ | 34 | $116 | $640 | Active File |
| 449079235 | Validation Partners LLC | Erasmo Castro | 12/1/20 | $258 | $9,142 | 85.71% | PR | 18 | $110 | $548 | Active File |
| 524066998 | Validation Partners LLC | Billy Williams | 12/1/20 | $338 | $9,141 | 33.33% | CO | 13 | $144 | $531 | Active File |
| 453616477 | Validation Partners LLC | Sherry Blankenship | 12/1/21 | $195 | $9,140 | 35.00% | VA | 7 | $83 | $1,247 | Active File |
| 453616477 | Validation Partners LLC | Caitlin Lizotte | 2/1/21 | $258 | $9,137 | 77.27% | WA | 17 | $110 | $658 | Active File |
| 448666282 | All Service Financial LLC | Tonya Clift | 12/1/20 | $275 | $9,133 | 62.63% | KY | 38 | $117 | $498 | Paused Per Legal - Payment Not Paused |
| 458037035 | Validation Partners LLC | Margaret Schoettlin | 3/1/21 | $250 | $9,133 | 72.73% | AL | 16 | $107 | $746 | Active File |
| 475759184 | Validation Partners LLC | Lerny Tellado Casiano | 6/1/21 | $250 | $9,132 | 54.55% | OH | 12 | $107 | $1,182 | Active File |
| 457456934 | Validation Partners LLC | Vincent Camoney | 3/1/21 | $271 | $9,131 | 74.71% | AR | 34 | $115 | $569 | Active File |
| 525586549 | NextStep Financial Debt Settlement LLC | Madelyn Fitch | 12/1/21 | $294 | $9,126 | 27.78% | IN | 5 | $125 | $1,764 | Active File |
| 455339367 | Validation Partners LLC | Delta Adams | 2/1/21 | $287 | $9,122 | 58.73% | LA | 28 | $122 | $1,725 | Active File |
| 495287106 | NextStep Financial Debt Settlement LLC | Shannon Laws | 9/1/21 | $250 | $9,121 | 31.25% | TX | 8 | $106 | $1,809 | Active File |
| 554050834 | Vercy LLC | Steve Jenkins | 3/1/22 | $256 | $9,121 | 4.35% | SC | 1 | $109 | $2,505 | Active File |
| 546617206 | Debt Relief Consultants | Blanche Wilsey | 3/1/22 | $251 | $9,118 | 31.82% | NY | 7 | $107 | $908 | Active File |
| 559671688 | Vercy LLC | Renee Miller | 4/1/22 | $253 | $9,116 | 12.50% | CA | 3 | $108 | $2,163 | Active File |
| 546571714 | Litigation Practice Center | Elizabeth Roach | 5/1/22 | $256 | $9,116 | 27.78% | AL | 5 | $107 | $1,841 | Active File |
| 477458344 | Debt Resolution Direct | Gail Westphal | 6/1/21 | $257 | $9,115 | 65.00% | MN | 13 | $109 | $985 | Paused Per Legal - Payment Not Paused |
| 488024197 | United Debt Consultants | Herman Cassaus | 8/1/21 | $306 | $9,113 | 47.37% | NM | 9 | $130 | $1,302 | Active File |
| 498406201 | NextStep Financial Debt Settlement LLC | Ronnie Noel | 9/1/21 | $257 | $9,111 | 30.43% | VA | 7 | $109 | $2,090 | Active File |
| 533411476 | Paragon Financial Corp | Jessica Beltran | 1/1/22 | $395 | $9,110 | 45.45% | NV | 5 | $168 | $1,177 | Active File |
| 467777894 | Litigation Practice Center | Paul Bicondova | 5/1/21 | $264 | $9,109 | 70.00% | WA | 14 | $113 | $69,544 | Active File |
| 533438698 | Morning Financial | Horace Brown | 1/1/22 | $274 | $9,109 | 25.00% | GA | 5 | $116 | $1,775 | Active File |
| 496893840 | New Vision Debt Relief -2 | Charles Moerland | 9/1/21 | $691 | $9,099 | 32.57% | MI | 12 | $294 | $1,436 | Active File |
| 509700715 | NextStep Financial Debt Settlement LLC | Judy Bishop | 10/1/21 | $257 | $9,099 | 40.00% | TX | 8 | $109 | $1,531 | Active File |
| 462278870 | Litigation Practice Center | Linda W Hopper | 5/1/21 | $259 | $9,098 | 82.35% | SC | 14 | $110 | $551 | Active File |
| 575594023 | Paragon Financial Corp | June Allen | 5/1/22 | $252 | $9,092 | 4.76% | NY | 1 | $107 | $2,295 | Active File |
| 575937343 | Intermarketing Media LLC | Anthony Gailliard Jr | 3/1/22 | $259 | $9,091 | 0.00% | CA | 2 | $110 | $1,764 | Active File |
| 475055578 | Validation Partners LLC | Karen Sabin | 6/1/21 | $256 | $9,090 | 78.72% | TX | 29 | $126 | $640 | Active File |
| 471185962 | Validation Partners LLC | Jeanette Stanton | 5/1/21 | $278 | $9,077 | 70.43% | NY | 29 | $118 | $583 | Active File |
| 551165551 | NextStep Financial Debt Settlement LLC | Darlisha Mcglothen | 3/1/22 | $256 | $9,076 | 9.09% | CA | 2 | $109 | $2,183 | Active File |
| 478640030 | Debt Resolution Direct | Barbara Trujillo | 7/1/21 | $256 | $9,075 | 65.00% | CO | 13 | $109 | $982 | Active File |
| 482530398 | Litigation Practice Center | Mike Lejeune | 7/1/21 | $250 | $9,075 | 63.16% | LA | 12 | $107 | $852 | Paused Per Legal - Payment Not Paused |
| 583125265 | Vercy LLC | Emily Renfro | 5/1/22 | $273 | $9,075 | 10.53% | AZ | 2 | $116 | $2,185 | Active File |
| 475281648 | Validation Partners LLC | Eleanor Williams | 6/1/21 | $293 | $9,073 | 76.47% | NC | 13 | $125 | $624 | Active File |
| 475250244 | Litigation Practice Center- 2 | Adriana Rodriguez | 3/1/22 | $250 | $9,072 | 26.09% | CA | 6 | $107 | $2,384 | Active File |
| 512753719 | Morning Financial | Travis Rasco | 10/1/21 | $256 | $9,072 | 36.36% | TN | 8 | $109 | $1,637 | Active File |
| 574209262 | Prime One Doc Prep | Mary Amundson | 5/1/22 | $254 | $9,068 | 9.09% | NM | 2 | $108 | $2,272 | Active File |
| 549834241 | Paragon Financial Corp | Jones Yeboah | 3/1/22 | $318 | $9,054 | 26.67% | MA | 4 | $135 | $1,623 | Active File |
| 551652187 | Paragon Financial Corp | Wayne Dombrowski | 3/1/22 | $393 | $9,054 | 36.36% | OH | 4 | $167 | $1,339 | Active File |
| 534656935 | NextStep Financial Debt Settlement LLC | Kiyomi Ramirez | 1/1/22 | $252 | $9,052 | 34.00% | TX | 14 | $118 | $1,635 | Active File |

B1102-5244 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 547881463 | NextStep Financial Debt Settlement LLC | Kerry Wolff | 2/1/22 | $256 | $9,049 | 23.81% | WI | 5 | $109 | $1,852 | Active File |
| 535923379 | Validation Partners LLC | Stephanie Bearden | 1/1/22 | $165 | $9,046 | 40.00% | TX | 6 | $70 | $509 | Active File |
| 539882773 | MRD Marketing LLC | Elizabeth Gomes | 1/1/22 | $256 | $9,045 | 0.00% | HI | 4 | $109 | $2,080 | Active File |
| 545121316 | Validation Partners LLC | Annette Starling | 2/1/22 | $256 | $9,044 | 18.18% | CA | 4 | $109 | $2,069 | Active File |
| 574933906 | NextStep Financial Debt Settlement LLC | Tina Sanchez | 5/1/22 | $256 | $9,038 | 9.09% | CA | 2 | $109 | $2,504 | Active File |
| 555742654 | Pathways Financial | Sandra Guttendorf | 3/1/22 | $310 | $9,036 | 23.53% | OH | 4 | $132 | $1,771 | Active File |
| 531498820 | A Solution Debt Relief | Stephen Shackway | 1/1/22 | $221 | $9,031 | 33.33% | CT | 6 | $94 | $1,026 | Active File |
| 555919078 | Paragon Financial Corp | Amanda Allen | 3/1/22 | $263 | $9,030 | 20.00% | GA | 4 | $112 | $1,906 | Active File |
| 547359040 | Paragon Financial Corp | Nuhu Namaina | 2/1/22 | $256 | $9,029 | 13.64% | OH | 3 | $109 | $2,432 | Active File |
| 563014390 | Paragon Financial Corp | Andrew Johnson | 4/1/22 | $252 | $9,022 | 15.00% | TN | 3 | $107 | $2,066 | Active File |
| 550811986 | Paragon Financial Corp | Samantha Greulich | 3/1/22 | $272 | $9,013 | 26.32% | CA | 5 | $116 | $1,735 | Active File |
| 511512756 | Morning Financial | Nathan Eldridge | 10/1/21 | $254 | $9,010 | 52.94% | AR | 9 | $108 | $1,080 | Active File |
| 558038980 | Morning Financial | Scott Vusswitz | 3/1/22 | $323 | $9,008 | 0.00% | MN | 4 | $138 | $2,237 | Active File |
| 484456738 | Litigation Practice Center | Laresa Forbes | 7/1/21 | $266 | $9,005 | 70.59% | OH | 12 | $113 | $681 | Active File |
| 559645813 | MRD Marketing LLC | Gayle Thaxphoto | 4/1/22 | $253 | $9,005 | 18.18% | LA | 4 | $108 | $2,046 | Active File |
| 492392349 | NextStep Financial Debt Settlement LLC | Matthew Fleisher | 8/1/21 | $251 | $9,004 | 64.71% | PA | 11 | $107 | $749 | Active File |
| 495905652 | NextStep Financial Debt Settlement LLC | Deborah Keoshian-Carpenter | 9/1/21 | $262 | $9,004 | 78.57% | MI | 11 | $111 | $445 | Active File |
| 548151346 | NextStep Financial Debt Settlement LLC | Robert Lindner | 3/1/22 | $241 | $9,004 | 3.85% | CA | 1 | $103 | $2,421 | Active File |
| 458052587 | Litigation Practice Center | Kimberly Miller | 3/1/21 | $257 | $9,001 | 94.44% | IA | 17 | $109 | $219 | Active File |
| 539251139 | A Solution Debt Relief | Brian Schaffer | 1/1/22 | $257 | $9,001 | 50.00% | FL | 6 | $109 | $876 | Active File |
| 465657338 | Validation Partners LLC | Alma Diaz | 4/1/21 | $276 | $9,000 | 60.83% | IL | 29 | $118 | $879 | Active File |
| 472060064 | Debt Resolution Direct | Charles Corwin | 6/1/21 | $255 | $8,999 | 66.67% | MI | 14 | $109 | $869 | Active File |
| 475365374 | Debt Resolution Direct | Barbara Chesterfield | 6/1/21 | $255 | $8,998 | 52.17% | FL | 12 | $109 | $1,303 | Active File |
| 511092930 | ECE Financial | Beulah Morris | 11/1/21 | $254 | $8,997 | 34.62% | IN | 9 | $108 | $438 | Active File |
| 525531862 | Paragon Financial Corp | Tamika Copeland | 12/1/21 | $271 | $8,996 | 31.58% | VA | 6 | $116 | $1,502 | Active File |
| 565301830 | MRD Marketing LLC | Denise Lund | 4/1/22 | $253 | $8,994 | 14.29% | FL | 3 | $108 | $2,153 | Active File |
| 541515685 | Morning Financial | Carolyn Cason | 1/1/22 | $291 | $8,993 | 23.53% | AL | 4 | $124 | $1,612 | Active File |
| 447951696 | All Service Financial LLC | Dianna Schultz | 12/1/20 | $255 | $8,987 | 81.82% | TN | 18 | $108 | $1,204 | Paused Per Legal - Payment Not Paused |
| 459561427 | Litigation Practice Center | Patricia Larocque | 3/1/21 | $253 | $8,987 | 58.62% | NJ | 17 | $108 | $846 | Active File |
| 562109899 | Vercy LLC | Lisa Thompson | 4/1/22 | $253 | $8,986 | 14.29% | NV | 3 | $108 | $2,050 | Active File |
| 527961322 | NextStep Financial Debt Settlement LLC | Jan Mitchelle | 12/1/21 | $257 | $8,982 | 38.89% | WV | 7 | $109 | $1,312 | Active File |
| 549851272 | NextStep Financial Debt Settlement LLC | Rebecca Ahrlich | 3/1/22 | $255 | $8,982 | 3.57% | OR | 1 | $108 | $2,223 | Active File |
| 576728143 | Advantage 1st Financial | Alicia Grover | 5/1/22 | $358 | $8,982 | 18.18% | FL | 2 | $153 | $1,526 | Active File |
| 429185328 | Validation Partners LLC | Noli Reyes Jr | 9/1/21 | $255 | $8,979 | 25.00% | CA | 9 | $108 | $1,793 | Active File |
| 466551124 | Validation Partners LLC | Cartavius Gregory | 4/1/21 | $366 | $8,978 | 52.17% | AL | 26 | $156 | $805 | Active File |
| 560471242 | Morning Financial | Paulette Picoult | 4/1/22 | $252 | $8,975 | 13.64% | OK | 3 | $107 | $2,150 | Active File |
| 572281555 | Paragon Financial Corp | William Hunt | 5/1/22 | $255 | $8,973 | 4.35% | CA | 1 | $108 | $2,384 | Active File |
| 527015914 | NextStep Financial Debt Settlement LLC | James Hall | 12/1/21 | $254 | $8,971 | 17.39% | MD | 4 | $108 | $2,286 | Active File |
| 566722630 | Paragon Financial Corp | Karen Bristol | 4/1/22 | $418 | $8,969 | 33.33% | NC | 3 | $178 | $1,422 | Active File |
| 476842644 | Validation Partners LLC | Marketa Teal | 7/1/21 | $466 | $8,966 | 61.11% | FL | 11 | $199 | $743 | Paused Per Legal - Payment Not Paused |
| 447832347 | All Service Financial LLC | Brianne Carroll | 12/1/20 | $271 | $8,964 | 51.74% | PA | 37 | $116 | $1,362 | Active File |
| 552952753 | MRD Marketing LLC | Jaime Jasso | 3/1/22 | $254 | $8,964 | 19.05% | KS | 4 | $108 | $1,949 | Active File |
| 404575752 | Validation Partners LLC | John Hylen | 6/1/20 | $255 | $8,963 | 90.91% | CA | 20 | $109 | $325 | Active File |
| 551127013 | Paragon Financial Corp | Kevin Looney | 3/1/22 | $390 | $8,959 | 27.27% | IL | 3 | $166 | $1,671 | Active File |
| 563006500 | Paragon Financial Corp | Corazon Hays | 4/1/22 | $315 | $8,958 | 21.43% | CA | 3 | $134 | $1,745 | Active File |
| 528766043 | Paragon Financial Corp | Valerie Vionie | 12/1/21 | $254 | $8,956 | 28.57% | CA | 6 | $108 | $1,623 | Active File |
| 479240088 | Liamia Group INC | Norma Crowson | 7/1/21 | $256 | $8,950 | 34.78% | OK | 9 | $109 | $1,538 | Active File |
| 547296523 | Morning Financial | Edgaretta Marcum | 2/1/22 | $259 | $8,947 | 14.29% | KY | 3 | $110 | $2,096 | Active File |
| 559091161 | Paragon Financial Corp | Tamara Reed | 4/1/22 | $390 | $8,944 | 36.36% | WI | 4 | $166 | $1,658 | Active File |
| 557448379 | Morning Financial | Laura Filaine | 4/1/22 | $254 | $8,942 | 19.05% | OH | 4 | $110 | $1,985 | Active File |
| 523445173 | Paragon Financial Corp | Antwon Smith | 12/1/21 | $254 | $8,940 | 22.73% | AZ | 5 | $108 | $1,946 | Active File |
| 555668710 | Paragon Financial Corp | Elta Saintil | 3/1/22 | $290 | $8,940 | 23.53% | IL | 4 | $123 | $1,729 | Active File |
| 423838848 | Validation Partners LLC | Zella Marshall | 8/1/20 | $265 | $8,938 | 87.50% | IN | 21 | $113 | $341 | Active File |
| 548130046 | Paragon Financial Corp | Tamarcus Parker | 2/1/22 | $389 | $8,938 | 36.36% | GA | 4 | $166 | $1,326 | Active File |
| 521199031 | Validation Partners LLC | Jeffrey Wise | 11/1/21 | $150 | $8,935 | 41.18% | MA | 7 | $64 | $766 | Active File |
| 545950051 | MRD Marketing LLC | Kim Johnson | 2/1/22 | $251 | $8,933 | 20.00% | CO | 3 | $107 | $1,506 | Active File |
| 464122180 | Liamia Group INC | Ricky Bland | 4/1/21 | $256 | $8,929 | 83.33% | WA | 15 | $109 | $436 | Active File |
| 483738975 | Validation Partners LLC | Elisabeth Renteria | 7/1/21 | $254 | $8,929 | 38.46% | AZ | 17 | $108 | $1,188 | Active File |
| 475760140 | Validation Partners LLC | Kelly Freeman | 6/1/21 | $254 | $8,926 | 65.00% | TX | 13 | $108 | $864 | Active File |
| 533708374 | Manifest One Marketing | Rose Wade | 1/1/22 | $255 | $8,921 | 53.85% | MO | 7 | $109 | $760 | Active File |
| 475998750 | Benefit 1st Financial | Charles Lindon | 6/1/21 | $255 | $8,920 | 40.00% | LA | 12 | $108 | $1,660 | Active File |
| 549635680 | Litigation Practice Center- 2 | Jessie Kuo | 3/1/22 | $265 | $8,919 | 23.53% | MO | 4 | $113 | $2,153 | Active File |
| 563409904 | Litigation Practice Center- 2 | Sarah Campbell | 4/1/22 | $252 | $8,919 | 15.79% | SC | 3 | $107 | $1,827 | Active File |
| 546106951 | Paragon Financial Corp | Cordele Golden | 2/1/22 | $270 | $8,917 | 26.32% | GA | 5 | $115 | $1,722 | Active File |
| 555929713 | Paragon Financial Corp | Kimberly Steele | 3/1/22 | $240 | $8,917 | 17.39% | WV | 4 | $102 | $2,044 | Active File |
| 469392692 | Debt Resolution Direct | Kathryn Bello | 5/1/21 | $253 | $8,915 | 54.55% | IL | 12 | $108 | $941 | Active File |
| 565101028 | MRD Marketing LLC | Sheryl Banes | 4/1/22 | $251 | $8,914 | 13.64% | MI | 3 | $107 | $2,141 | Active File |
| 583601620 | Prime One Doc Prep | Tonya Kamara | 6/1/22 | $258 | $8,911 | 9.52% | WA | 2 | $110 | $2,200 | Active File |
| 535635910 | Paragon Financial Corp | Denae Byrd | 1/1/22 | $253 | $8,904 | 28.57% | NY | 6 | $108 | $1,725 | Active File |
| 541564219 | Retail Is Us- 2 | Richard Edwards | 2/1/22 | $349 | $8,898 | 40.00% | GA | 6 | $149 | $1,037 | Active File |
| 457858233 | Litigation Practice Group | Ruben Jimenez | 3/1/21 | $255 | $8,896 | 69.57% | IL | 16 | $118 | $833 | Paused Per Legal - Payment Not Paused |
| 462025839 | All Service Financial LLC | Ilisoni Bonaveidogo | 3/1/21 | $357 | $8,896 | 45.71% | CA | 16 | $152 | $1,849 | Active File |
| 510642370 | NextStep Financial Debt Settlement LLC | Doreen Kearney | 10/1/21 | $251 | $8,896 | 26.09% | CT | 6 | $107 | $2,034 | Active File |
| 574258450 | Solutions by Summit | Rosa Gurvitz | 5/1/22 | $254 | $8,894 | 23.08% | NM | 3 | $108 | $1,190 | Active File |
| 562019206 | Vercy LLC | Mary Howard | 4/1/22 | $252 | $8,887 | 19.05% | NJ | 4 | $107 | $1,928 | Active File |
| 529445137 | Validation Partners LLC | George Halverson | 12/1/21 | $190 | $8,884 | 0.00% | MN | 2 | $81 | $1,555 | Active File |
| 547655005 | Paragon Financial Corp | Austin May | 2/1/22 | $274 | $8,876 | 19.43% | IL | 8 | $117 | $1,937 | Active File |
| 562641796 | Paragon Financial Corp | Hadlin Franklin | 4/1/22 | $269 | $8,875 | 15.79% | FL | 3 | $114 | $1,946 | Active File |
| 555356812 | Solutions by Summit | Gregory Ortiz | 3/1/22 | $254 | $8,873 | 14.29% | NY | 2 | $108 | $1,303 | Active File |
| 576800476 | Paragon Financial Corp | Felice Easley | 5/1/22 | $250 | $8,861 | 4.76% | FL | 1 | $107 | $2,453 | Active File |
| 471121348 | Litigation Practice Center | Cheyson Ninio | 5/1/21 | $264 | $8,858 | 52.38% | OH | 11 | $112 | $1,347 | Active File |
| 547474630 | Vercy LLC | Mckenna Marinus | 2/1/22 | $252 | $8,858 | 8.70% | OR | 2 | $107 | $2,257 | Active File |
| 545078308 | Paragon Financial Corp | Monica Taylor | 2/1/22 | $308 | $8,855 | 14.29% | SC | 3 | $131 | $2,125 | Active File |
| 563314378 | Solutions by Summit | Tonya Clark | 4/1/22 | $254 | $8,849 | 14.81% | CA | 4 | $108 | $1,400 | Active File |
| 470920946 | Validation Partners LLC | Geraldine Donohoo | 5/1/21 | $291 | $8,848 | 48.24% | CO | 23 | $124 | $971 | Active File |
| 559949962 | Integrity Docs | Jeanette Jones | 4/1/22 | $273 | $8,843 | 17.00% | IA | 7 | $116 | $1,986 | Active File |
| 429181854 | Validation Partners LLC | Carl E Lee | 9/1/20 | $252 | $8,837 | 95.45% | IL | 21 | $107 | $107 | Paused Per Legal - Payment Not Paused |
| 469986504 | Debt Resolution Direct | Dianne Allen | 5/1/21 | $252 | $8,836 | 70.00% | NY | 14 | $107 | $107 | Active File |
| 562005679 | MRD Marketing LLC | Barzetta Brown | 4/1/22 | $250 | $8,835 | 8.70% | MO | 2 | $106 | $2,342 | Active File |
| 449901357 | Debt Resolution Direct | Michael Festi | 12/1/20 | $300 | $8,834 | 54.29% | CO | 19 | $115 | $712 | Active File |
| 549150838 | MRD Marketing LLC | Karen Herd | 3/1/22 | $252 | $8,833 | 13.04% | GA | 3 | $107 | $2,478 | Active File |
| 509522455 | NextStep Financial Debt Settlement LLC | Adrian Horn | 12/1/21 | $1,058 | $8,832 | 72.73% | CA | 8 | $451 | $665 | Active File |
| 456064553 | Validation Partners LLC | Vonda Hawkins-reese | 2/1/21 | $290 | $8,830 | 73.83% | MO | 32 | $124 | $524 | Active File |
| 436810674 | Litigation Practice Center | Raymond Lagrow | 5/1/21 | $253 | $8,829 | 68.18% | FL | 15 | $108 | $348 | Paused Per Legal - Payment Not Paused |
| 557690002 | Paragon Financial Corp | Justin Dussing | 3/1/22 | $252 | $8,825 | 13.04% | CA | 3 | $107 | $2,037 | Paused Per Legal - Payment Not Paused |
| 564335623 | Solutions by Summit | Thomas Richards | 4/1/22 | $314 | $8,825 | 27.27% | NM | 3 | $134 | $1,156 | Active File |
| 540567005 | Litigation Practice Center | Kim Adkins | 1/1/22 | $301 | $8,823 | 17.39% | OH | 4 | $128 | $957 | Active File |
| 578920960 | Vercy LLC | Robert Hebbard | 5/1/22 | $252 | $8,818 | 9.52% | NC | 2 | $107 | $2,132 | Active File |
| 574436644 | Paragon Financial Corp | Cindy Martin | 5/1/22 | $252 | $8,817 | 9.52% | MD | 2 | $107 | $2,143 | Active File |

B1102-5245 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 478383960 | Debt Resolution Direct | Denise Posey | 7/1/21 | $312 | $8,816 | 86.67% | MI | 13 | $133 | $531 | Active File |
| 453005749 | Validation Partners LLC | Aries Soto | 1/1/21 | $251 | $8,815 | 68.00% | CO | 17 | $107 | $870 | Paused Per Legal - Payment Not Paused |
| 486335236 | Benefit 1st Financial | David Meca | 8/1/21 | $273 | $8,815 | 68.75% | MO | 11 | $116 | $697 | Active File |
| 544552105 | NextStep Financial Debt Settlement LLC | Roy Wilson | 2/1/22 | $252 | $8,813 | 28.57% | MS | 6 | $107 | $1,714 | Active File |
| 472072330 | Litigation Practice Center | Iris Kmetz | 6/1/21 | $252 | $8,812 | 66.67% | NJ | 14 | $107 | $857 | Active File |
| 570550795 | Paragon Financial Corp | Sandra Knowles | 5/1/22 | $252 | $8,808 | 47.83% | GA | 2 | $107 | $2,142 | Active File |
| 477072510 | Litigation Practice Center | Gracie Moore | 6/1/21 | $250 | $8,805 | 47.83% | AL | 12 | $107 | $824 | Active File |
| 565354141 | MRD Marketing LLC | Nicole Holdt | 4/1/22 | $256 | $8,803 | 9.52% | WI | 3 | $109 | $2,293 | Active File |
| 523538230 | Litigation Practice Center | Laura Parra Parodi | 12/1/21 | $253 | $8,800 | 25.00% | CA | 5 | $108 | $1,737 | Active File |
| 556297561 | Paragon Financial Corp | Kevin Baber | 3/1/22 | $251 | $8,800 | 20.00% | FL | 4 | $107 | $1,926 | Active File |
| 542252611 | Litigation Practice Center | Tami Dandoy | 2/1/22 | $348 | $8,798 | 54.55% | CA | 6 | $148 | $889 | Active File |
| 554030998 | Litigation Practice Center- 2 | Dixie Kahley | 3/1/22 | $251 | $8,798 | 13.04% | OR | 3 | $107 | $1,799 | Active File |
| 562129609 | Paragon Financial Corp | Assan Jallow | 4/1/22 | $272 | $8,798 | 10.53% | WI | 2 | $116 | $2,087 | Active File |
| 482473145 | Paragon Financial Corp | Lloyd Myers | 7/1/21 | $253 | $8,788 | 66.67% | NY | 12 | $108 | $755 | Active File |
| 557644123 | Paragon Financial Corp | Theressa Phillips | 3/1/22 | $251 | $8,785 | 14.29% | CA | 3 | $107 | $2,138 | Active File |
| 529438876 | Integrity Docs | Lillian Castillo | 12/1/21 | $201 | $8,779 | 20.69% | MA | 6 | $85 | $2,081 | Active File |
| 475554182 | NextStep Financial Debt Settlement LLC | Timothy Taylor | 6/1/21 | $252 | $8,779 | 52.08% | IN | 25 | $107 | $1,008 | Paused Per Legal - Payment Not Paused |
| 556272553 | Paragon Financial Corp | Deon Alexander Jr | 3/1/22 | $286 | $8,779 | 10.53% | NY | 2 | $122 | $2,195 | Active File |
| 551186683 | Paragon Financial Corp | Pascal Atanga | 3/1/22 | $267 | $8,778 | 21.05% | MD | 4 | $114 | $1,818 | Active File |
| 557748157 | Morning Financial | Marilyn Austin-Smith | 3/1/22 | $258 | $8,771 | 20.00% | CA | 4 | $110 | $1,871 | Active File |
| 525291331 | Paragon Financial Corp | Gervine Bell | 12/1/21 | $258 | $8,770 | 30.00% | NJ | 6 | $110 | $1,760 | Active File |
| 540098519 | Litigation Practice Center | Christina Carson | 2/1/22 | $253 | $8,769 | 33.33% | OH | 6 | $108 | $1,400 | Active File |
| 565809691 | Intermarketing Media LLC | Kathy Littlefield | 4/1/22 | $251 | $8,769 | 0.00% | MS | 2 | $107 | $1,712 | Active File |
| 486804361 | Litigation Practice Center | Brian Wall | 8/1/21 | $252 | $8,768 | 37.50% | NC | 11 | $107 | $537 | Active File |
| 395647920 | Validation Partners LLC | Marjorie Collins | 4/1/20 | $295 | $8,767 | 73.08% | NV | 19 | $126 | $209 | Paused Per Legal - Payment Not Paused |
| 470910640 | NextStep Financial Debt Settlement LLC | Annette Zatko | 6/1/21 | $256 | $8,763 | 73.68% | FL | 14 | $109 | $681 | Active File |
| 430483410 | Validation Partners LLC | Kathryn Lentner | 10/1/20 | $282 | $8,763 | 91.30% | MI | 21 | $120 | $140 | Active File |
| 533357908 | NextStep Financial Debt Settlement LLC | Alice Pinkney | 1/1/22 | $251 | $8,761 | 0.00% | FL | 4 | $107 | $2,401 | Active File |
| 471931068 | Debt Resolution Direct | Willard Revette | 6/1/21 | $251 | $8,760 | 65.00% | NY | 13 | $107 | $960 | Active File |
| 414094935 | All Service Financial LLC | John Tower Jr | 7/1/20 | $251 | $8,758 | 66.67% | FL | 18 | $107 | $427 | Active File |
| 563385985 | Solutions by Summit | Karen Hatcher | 4/1/22 | $250 | $8,757 | 23.08% | CA | 3 | $107 | $1,172 | Active File |
| 544607404 | Solutions by Summit | Larry Clark | 2/1/22 | $250 | $8,756 | 20.00% | NC | 3 | $106 | $1,278 | Active File |
| 470918430 | Validation Partners LLC | Sylvia Davila | 6/1/21 | $253 | $8,752 | 63.16% | TX | 12 | $108 | $753 | Active File |
| 501628339 | NextStep Financial Debt Settlement LLC | Pamela Wong | 10/1/21 | $255 | $8,751 | 66.67% | AZ | 10 | $109 | $653 | Active File |
| 567917467 | Paragon Financial Corp | Nazar Vok | 4/1/22 | $383 | $8,748 | 27.27% | IL | 3 | $163 | $1,467 | Active File |
| 474748640 | Litigation Practice Center | Marla Huddleston | 6/1/21 | $252 | $8,746 | 40.91% | TN | 9 | $107 | $1,075 | Active File |
| 550987345 | Prime One Doc Prep | Ronald Simpson | 3/1/22 | $250 | $8,746 | 18.18% | LA | 4 | $107 | $2,132 | Active File |
| 451246851 | Validation Partners LLC | Hector Santiago | 1/1/21 | $253 | $8,741 | 90.48% | FL | 19 | $108 | $320 | Paused Per Legal - Payment Not Paused |
| 576632761 | NextStep Financial Debt Settlement LLC | Charity Solomon | 5/1/22 | $255 | $8,740 | 10.00% | GA | 2 | $109 | $2,174 | Active File |
| 544195798 | Paragon Financial Corp | Terrence Jackson | 2/1/22 | $250 | $8,736 | 23.81% | PA | 5 | $107 | $1,811 | Active File |
| 573089230 | Paragon Financial Corp | Arlene Lewis-Babits | 5/1/22 | $266 | $8,734 | 13.33% | NY | 2 | $113 | $1,846 | Active File |
| 416350548 | All Service Financial LLC | Drew Coffman | 7/1/20 | $250 | $8,729 | 70.37% | IL | 19 | $106 | $948 | Active File |
| 528037729 | Paragon Financial Corp | Neal Miller | 12/1/21 | $275 | $8,729 | 31.58% | CA | 6 | $117 | $1,523 | Active File |
| 472751558 | Debt Resolution Direct | Jack Fay | 6/1/21 | $100 | $8,727 | 30.77% | CO | 8 | $43 | $1,640 | Active File |
| 558043774 | NextStep Financial Debt Settlement LLC | George Newman | 3/1/22 | $253 | $8,725 | 20.00% | IL | 4 | $108 | $1,916 | Active File |
| 552066793 | Paragon Financial Corp | Anissa Jackson | 3/1/22 | $335 | $8,723 | 26.37% | PA | 8 | $143 | $1,581 | Active File |
| 475367694 | Validation Partners LLC | Kristen Hart-Schmitz | 6/1/21 | $253 | $8,722 | 63.64% | WI | 14 | $108 | $1,054 | Paused Per Legal - Payment Not Paused |
| 542222950 | NextStep Financial Debt Settlement LLC | Tammie Hudson | 2/1/22 | $255 | $8,722 | 26.32% | CT | 5 | $109 | $1,806 | Active File |
| 560138920 | Morning Financial | Crystal Seidel | 4/1/22 | $242 | $8,720 | 13.64% | MN | 3 | $103 | $2,161 | Active File |
| 557717437 | Paragon Financial Corp | Esther Lopez | 3/1/22 | $250 | $8,717 | 14.29% | CA | 3 | $106 | $2,062 | Active File |
| 426548853 | Validation Partners LLC | Bonni Jo Leyden | 9/1/20 | $269 | $8,711 | 95.65% | CO | 22 | $114 | $201 | Active File |
| 453195139 | Litigation Practice Center | Norma S Clemons | 1/1/21 | $257 | $8,710 | 60.00% | RI | 18 | $109 | $705 | Active File |
| 563377921 | Prime One Doc Prep | Peggy Roberts | 4/1/22 | $255 | $8,706 | 9.09% | AL | 2 | $108 | $2,277 | Active File |
| 513002729 | NextStep Financial Debt Settlement LLC | Mary Estep | 10/1/21 | $257 | $8,703 | 38.10% | VA | 8 | $109 | $1,668 | Active File |
| 475362866 | Validation Partners LLC | Kayleigh Charette | 6/1/21 | $142 | $8,702 | 81.25% | CA | 13 | $61 | $737 | Paused Per Legal - Payment Not Paused |
| 541764556 | Paragon Financial Corp | Robert Papworth | 2/1/22 | $408 | $8,700 | 10.00% | UT | 1 | $174 | $1,736 | Active File |
| 468807806 | Debt Resolution Direct | Isaiah Cruz | 6/1/21 | $261 | $8,699 | 61.11% | CO | 11 | $111 | $898 | Paused Per Legal - Payment Not Paused |
| 480793716 | Validation Partners LLC | Michelle Shaffer | 7/1/21 | $279 | $8,699 | 60.72% | NC | 25 | $119 | $1,170 | Paused Per Legal - Payment Not Paused |
| 565267996 | Paragon Financial Corp | Eric Bell | 4/1/22 | $257 | $8,699 | 15.00% | TX | 3 | $109 | $2,080 | Active File |
| 454627743 | Litigation Practice Center | Danny Crane | 2/1/21 | $252 | $8,694 | 94.44% | GA | 17 | $107 | $214 | Paused Per Legal - Payment Not Paused |
| 563457055 | MRD Marketing LLC | Lee Ann Schaffbauer | 4/1/22 | $254 | $8,694 | 14.29% | TX | 3 | $108 | $2,058 | Active File |
| 570611293 | Intermarketing Media LLC | Victoria Chadbourne | 4/1/22 | $254 | $8,694 | 5.26% | FL | 1 | $107 | $1,829 | Active File |
| 582105376 | Vercy LLC | Anthony Alex II | 5/1/22 | $256 | $8,692 | 5.00% | TX | 1 | $109 | $2,296 | Active File |
| 476408218 | Debt Resolution Direct | Humberto De Caso | 6/1/21 | $250 | $8,683 | 61.90% | FL | 13 | $107 | $959 | Active File |
| 472025992 | Benefit 1st Financial | Glenn Lindsey | 6/1/21 | $303 | $8,682 | 93.33% | IL | 14 | $129 | $258 | Active File |
| 576768514 | Paragon Financial Corp | Charles Garrone | 5/1/22 | $254 | $8,682 | 10.00% | NJ | 2 | $108 | $2,165 | Active File |
| 495824700 | Debt Resolution Direct | David Reed | 9/1/21 | $258 | $8,677 | 55.56% | TX | 10 | $110 | $989 | Active File |
| 542710015 | Morning Financial | peter wash | 2/1/22 | $265 | $8,672 | 26.32% | MD | 5 | $113 | $1,691 | Active File |
| 551714023 | Paragon Financial Corp | Varkly Antoine | 3/1/22 | $295 | $8,672 | 23.53% | SC | 4 | $125 | $1,436 | Active File |
| 414331470 | Paragon Financial Corp | Lauren Mccarty | 7/1/20 | $283 | $8,671 | 96.31% | NY | 48 | $120 | $32 | Active File |
| 469044974 | Litigation Practice Center | Janice Moon | 5/1/21 | $260 | $8,671 | 82.35% | SC | 14 | $111 | $443 | Active File |
| 451687729 | Litigation Practice Center | Lagrimas B Sadorra | 3/1/21 | $251 | $8,666 | 94.44% | WV | 17 | $107 | $214 | Active File |
| 438417543 | All Service Financial LLC | Luke Preciado | 11/1/20 | $154 | $8,664 | 73.91% | CA | 17 | $66 | $546 | Active File |
| 570369364 | Paragon Financial Corp | Sue Miele | 5/1/22 | $130 | $8,658 | 4.76% | CT | 1 | $55 | $1,270 | Active File |
| 538803775 | Litigation Practice Center | Renata Self | 1/1/22 | $262 | $8,652 | 26.09% | IL | 12 | $111 | $1,706 | Active File |
| 429765618 | All Service Financial LLC | Tracy Stewart | 9/1/20 | $316 | $8,647 | 70.00% | OR | 21 | $135 | $767 | Active File |
| 544094653 | MRD Marketing LLC | Beverly Pearson | 2/1/22 | $255 | $8,646 | 21.74% | TN | 5 | $108 | $1,945 | Active File |
| 458157767 | Validation Partners LLC | Rochelle Farias | 3/1/21 | $253 | $8,644 | 56.00% | HI | 14 | $108 | $1,076 | Active File |
| 457443407 | Debt Resolution Direct | Gail N King | 3/1/21 | $251 | $8,640 | 15.56% | CA | 7 | $107 | $2,865 | Active File |
| 461623283 | Debt Resolution Direct | Sherrie Fazio | 3/1/21 | $256 | $8,639 | 61.90% | PA | 13 | $109 | $763 | Active File |
| 569521840 | MRD Marketing LLC | Abigail Ortega | 5/1/22 | $253 | $8,637 | 0.00% | TX | 3 | $108 | $2,050 | Active File |
| 550920328 | NextStep Financial Debt Settlement LLC | Christopher Kennedy | 3/1/22 | $256 | $8,634 | 25.00% | VA | 5 | $109 | $1,743 | Active File |
| 558180844 | Paragon Financial Corp | Sylvia Castillo | 4/1/22 | $283 | $8,631 | 17.65% | CA | 3 | $121 | $1,808 | Active File |
| 482168114 | Debt Resolution Direct | Carlton Miller | 7/1/21 | $283 | $8,630 | 27.50% | FL | 11 | $121 | $1,217 | Active File |
| 569552407 | MRD Marketing LLC | Joni Corley | 5/1/22 | $274 | $8,621 | 12.14% | OH | 5 | $117 | $2,101 | Active File |
| 545891827 | NextStep Financial Debt Settlement LLC | Charles Harkins | 2/1/22 | $256 | $8,619 | 23.81% | KY | 5 | $109 | $1,850 | Active File |
| 575915344 | Paragon Financial Corp | Tonya Gordon | 5/1/22 | $277 | $8,618 | 7.69% | VA | 3 | $118 | $2,122 | Active File |
| 570674107 | MRD Marketing LLC | Brett Burke | 5/1/22 | $251 | $8,618 | 9.09% | OH | 2 | $107 | $2,155 | Active File |
| 555939643 | Paragon Financial Corp | Lydia Buckley | 3/1/22 | $264 | $8,614 | 21.05% | MO | 4 | $112 | $1,796 | Active File |
| 469991390 | Validation Partners LLC | Paul Stafford | 5/1/21 | $322 | $8,612 | 68.12% | OH | 31 | $137 | $402 | Active File |
| 552600478 | Paragon Financial Corp | Serritta Daniel | 3/1/22 | $229 | $8,607 | 16.67% | CA | 4 | $98 | $2,048 | Active File |
| 558291412 | Litigation Practice Center- 2 | Chistian Goulet | 1/1/22 | $255 | $8,607 | 22.22% | WA | 4 | $109 | $1,628 | Active File |
| 438877113 | All Service Financial LLC | Michael Sapp | 11/1/20 | $365 | $8,605 | 86.00% | GA | 41 | $156 | $393 | Paused Per Legal - Payment Not Paused |
| 425086980 | Validation Partners LLC | Debra West | 9/1/20 | $296 | $8,604 | 77.53% | IA | 42 | $126 | $535 | Active File |
| 463490288 | Validation Partners LLC | Jennifer Torres | 4/1/21 | $332 | $8,604 | 44.44% | FL | 24 | $141 | $725 | Active File |
| 470577364 | Validation Partners LLC | Patricia Platt | 5/1/21 | $259 | $8,604 | 73.08% | MN | 14 | $112 | $785 | Active File |
| 479353296 | Validation Partners LLC | Lori Morrison | 7/1/21 | $259 | $8,604 | 61.11% | WV | 15 | $110 | $883 | Active File |
| 478638110 | Validation Partners LLC | John Smith | 7/1/21 | $501 | $8,601 | 75.00% | NJ | 24 | $213 | $612 | Active File |
| 537251377 | Litigation Practice Center | Kadjilom Nguemourou | 1/1/22 | $254 | $8,599 | 33.33% | NY | 6 | $108 | $1,408 | Active File |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 472948216 | Validation Partners LLC | Bryan Gloria | 6/1/21 | $409 | $8,596 | 81.64% | TX | 23 | $174 | $161 | Active File |
| 557626768 | Paragon Financial Corp | Teresa Williams | 3/1/22 | $282 | $8,596 | 8.33% | SC | 2 | $120 | $2,355 | Active File |
| 555655147 | MRD Marketing LLC | Whitney Smith | 3/1/22 | $255 | $8,594 | 20.00% | GA | 4 | $109 | $1,846 | Paused Per Legal - Payment Not Paused |
| 394246986 | All Service Financial LLC | Khai Pau | 3/1/20 | $318 | $8,591 | 91.67% | TX | 55 | $135 | $263 | Active File |
| 468232170 | Liamia Group INC | Richard Thomas | 5/1/21 | $258 | $8,590 | 82.35% | GA | 14 | $110 | $440 | Active File |
| 581559859 | Intermarketing Media LLC | Emily Hinton | 3/1/22 | $331 | $8,587 | 18.18% | TN | 2 | $141 | $1,410 | Active File |
| 458268075 | Validation Partners LLC | Morgan Wixom | 3/1/21 | $276 | $8,585 | 71.53% | NV | 31 | $118 | $543 | Active File |
| 452344785 | Validation Partners LLC | Donna M Cummins | 1/1/21 | $255 | $8,584 | 90.00% | IN | 18 | $109 | $326 | Active File |
| 557705425 | Vercy LLC | Kenneth Macdonald | 4/1/22 | $253 | $8,583 | 13.79% | NH | 4 | $108 | $2,263 | Active File |
| 547184296 | Paragon Financial Corp | Margaret Catena | 2/1/22 | $546 | $8,580 | 25.00% | TX | 5 | $232 | $1,844 | Active File |
| 542061268 | Paragon Financial Corp | William Pincurek | 2/1/22 | $320 | $8,579 | 35.71% | PA | 5 | $136 | $1,363 | Active File |
| 544209040 | Paragon Financial Corp | Hector Trossi | 2/1/22 | $255 | $8,579 | 30.00% | NJ | 6 | $108 | $1,627 | Active File |
| 548431207 | Paragon Financial Corp | Glen Pascal | 3/1/22 | $356 | $8,577 | 17.39% | NY | 4 | $152 | $1,995 | Active File |
| 552119500 | Paragon Financial Corp | Justice Arthur-Mesere | 3/1/22 | $255 | $8,572 | 20.00% | MD | 4 | $108 | $1,843 | Active File |
| 562644994 | Paragon Financial Corp | Keisha Marshall | 4/1/22 | $252 | $8,571 | 12.50% | AZ | 3 | $107 | $2,186 | Active File |
| 547626268 | Morning Financial | David Johnson | 2/1/22 | $255 | $8,569 | 2.94% | NY | 3 | $108 | $2,897 | Active File |
| 527488546 | NextStep Financial Debt Settlement LLC | Loretta Phelps | 12/1/21 | $252 | $8,566 | 46.67% | FL | 7 | $107 | $966 | Active File |
| 558040585 | Vercy LLC | James Toebett | 3/1/22 | $261 | $8,565 | 15.00% | TN | 3 | $111 | $2,002 | Active File |
| 576435376 | Intermarketing Media LLC | Ashley Brown | 5/1/22 | $259 | $8,565 | 13.33% | SC | 2 | $110 | $1,545 | Active File |
| 524358445 | Paragon Financial Corp | Gloria Bedolla | 12/1/21 | $198 | $8,563 | 20.00% | WV | 6 | $84 | $2,196 | Active File |
| 542498083 | Paragon Financial Corp | Gloria Bedolla | 3/1/22 | $662 | $8,560 | 36.36% | IL | 4 | $282 | $1,123 | Active File |
| 453667831 | Validation Partners LLC | Robert Yorks | 2/1/21 | $263 | $8,558 | 85.00% | NY | 17 | $112 | $926 | Active File |
| 545075743 | Validation Partners LLC | Kimberly Carroll | 2/1/22 | $260 | $8,558 | 14.29% | OH | 3 | $111 | $1,820 | Active File |
| 413580828 | Validation Partners LLC | Carl Brush | 9/1/20 | $254 | $8,552 | 82.61% | IA | 19 | $108 | $552 | Active File |
| 547726120 | Paragon Financial Corp | Yulinette Perez | 2/1/22 | $254 | $8,552 | 25.00% | RI | 5 | $108 | $1,732 | Active File |
| 463582844 | Validation Partners LLC | Connie Brown | 4/1/21 | $234 | $8,551 | 65.22% | NJ | 15 | $100 | $896 | Active File |
| 558243016 | Vercy LLC | Fredrick Graham | 4/1/22 | $253 | $8,550 | 20.00% | LA | 4 | $108 | $1,830 | Active File |
| 560693026 | Solutions by Summit | Victor Phillips | 4/1/22 | $263 | $8,549 | 0.00% | AL | 3 | $112 | $1,232 | Active File |
| 572560441 | MRD Marketing LLC | Hope Vaughn | 5/1/22 | $252 | $8,546 | 9.52% | AR | 2 | $107 | $2,144 | Active File |
| 469117784 | Debt Resolution Direct | Donna Murray | 6/1/21 | $254 | $8,545 | 65.00% | CA | 13 | $108 | $866 | Active File |
| 558040837 | Paragon Financial Corp | Angela Brown | 3/1/22 | $376 | $8,544 | 27.27% | TN | 3 | $160 | $1,441 | Active File |
| 547302208 | BRDO LLC | Amy Lynn Cornett | 2/1/22 | $251 | $8,542 | 2.56% | NC | 2 | $107 | $2,737 | Active File |
| 529183705 | Paragon Financial Corp | Angelo Dalessandro | 12/1/21 | $376 | $8,541 | 70.00% | NY | 7 | $160 | $801 | Active File |
| 539259233 | Paragon Financial Corp | Winston Myers | 1/1/22 | $254 | $8,540 | 30.00% | NY | 6 | $108 | $1,622 | Active File |
| 551185414 | Solutions by Summit | Philip Stansky | 3/1/22 | $285 | $8,539 | 33.33% | MA | 4 | $121 | $1,091 | Active File |
| 539630481 | Litigation Practice Center | Sylvia Mejia | 1/1/22 | $257 | $8,538 | 35.29% | CA | 6 | $110 | $1,315 | Paused Per Legal - Payment Not Paused |
| 562004218 | Intermarketing Media LLC | Theresa Oblak | 4/1/22 | $258 | $8,535 | 17.65% | IN | 3 | $110 | $1,650 | Active File |
| 548289889 | Paragon Financial Corp | Ranell Bell | 3/1/22 | $660 | $8,534 | 80.00% | MD | 4 | $281 | $363 | Active File |
| 547830088 | Paragon Financial Corp | Tonya Bowman | 2/1/22 | $254 | $8,533 | 20.00% | WV | 4 | $108 | $1,838 | Active File |
| 542163286 | NextStep Financial Debt Settlement LLC | Sandra Weber | 2/1/22 | $254 | $8,532 | 30.00% | IL | 6 | $108 | $1,621 | Active File |
| 488384896 | Morning Financial | Theresa Rodrigue | 8/1/21 | $262 | $8,528 | 57.89% | PA | 11 | $112 | $1,115 | Active File |
| 547745482 | Intermarketing Media LLC | Kimberly Elliott | 2/1/22 | $256 | $8,526 | 28.57% | SC | 5 | $109 | $1,236 | Active File |
| 401344223 | All Service Financial LLC | Donald Wisehart | 5/1/20 | $266 | $8,525 | 72.22% | IL | 26 | $113 | $179 | Active File |
| 558808003 | Litigation Practice Center- 2 | Rosemary Gonzales | 4/1/22 | $203 | $8,518 | 19.05% | CA | 4 | $86 | $1,556 | Active File |
| 512556555 | NextStep Financial Debt Settlement LLC | Garland Malone | 10/1/21 | $254 | $8,512 | 47.37% | SC | 9 | $108 | $1,378 | Active File |
| 570053368 | Integrity Docs | Kevin T Gibbons | 5/1/22 | $251 | $8,509 | 14.29% | FL | 3 | $107 | $2,031 | Active File |
| 546251314 | Morning Financial | Tagaza Salahuddin | 2/1/22 | $261 | $8,505 | 0.00% | MI | 1 | $111 | $2,460 | Active File |
| 539989351 | Lexicon Consulting LLC | Angela Babin | 1/1/22 | $213 | $8,504 | 33.33% | LA | 5 | $91 | $905 | Active File |
| 460761453 | Benefit 1st Financial | Loretta Johnson | 3/1/21 | $261 | $8,502 | 39.13% | KY | 13 | $111 | $1,458 | Active File |
| 472002976 | Validation Partners LLC | Dawn Ruiz | 6/1/21 | $314 | $8,502 | 50.34% | NJ | 24 | $134 | $1,193 | Active File |
| 477030820 | Debt Resolution Direct | Sanna Hao | 6/1/21 | $261 | $8,501 | 68.42% | CA | 13 | $111 | $779 | Active File |
| 521950882 | Validation Partners LLC | Melissa Umfleet | 12/1/21 | $150 | $8,497 | 0.00% | MO | 4 | $64 | $261 | Active File |
| 426428334 | Validation Partners LLC | Christopher Conway | 9/1/20 | $253 | $8,494 | 82.61% | FL | 19 | $108 | $668 | Active File |
| 456732713 | Liamia Group INC | Jamil Bonilla | 2/1/21 | $253 | $8,494 | 85.00% | NY | 17 | $108 | $539 | Active File |
| 442953030 | All Service Financial LLC | Nicole Stagliano | 11/1/20 | $422 | $8,488 | 86.96% | PA | 20 | $180 | $579 | Active File |
| 550307890 | Vercy LLC | Sirlester Parker | 3/1/22 | $252 | $8,481 | 25.00% | NC | 5 | $107 | $1,713 | Active File |
| 565283182 | Litigation Practice Center- 2 | Carlene Starkey | 4/1/22 | $251 | $8,480 | 14.29% | TX | 3 | $107 | $2,027 | Active File |
| 557433334 | Solutions by Summit | Paulett Carroll | 3/1/22 | $261 | $8,471 | 36.36% | MD | 4 | $111 | $999 | Active File |
| 570674881 | Integrity Docs | Diane Jocius | 5/1/22 | $280 | $8,471 | 17.65% | TN | 3 | $119 | $1,034 | Active File |
| 455507867 | Validation Partners LLC | Kimberly Nettleton | 2/1/21 | $365 | $8,466 | 81.31% | CO | 37 | $155 | $524 | Paused Per Legal - Payment Not Paused |
| 565080043 | Litigation Practice Center- 2 | Cedric Broom | 4/1/22 | $250 | $8,464 | 14.29% | MI | 3 | $107 | $2,025 | Active File |
| 484187086 | Validation Partners LLC | Linda Martin | 7/1/21 | $256 | $8,463 | 34.48% | NY | 10 | $109 | $942 | Active File |
| 570313045 | Paragon Financial Corp | Glenesha Williamson | 5/1/22 | $656 | $8,463 | 33.33% | NY | 2 | $279 | $1,116 | Active File |
| 585085306 | NextStep Financial Debt Settlement LLC | Gregory Dolison | 6/1/22 | $258 | $8,459 | 4.76% | PA | 1 | $110 | $2,433 | Active File |
| 482211738 | Litigation Practice Center | Jo Ann Swarthout | 7/1/21 | $252 | $8,459 | 30.43% | TN | 7 | $107 | $1,286 | Active File |
| 409569987 | Validation Partners LLC | Craig West | 5/1/20 | $253 | $8,458 | 76.56% | MT | 49 | $108 | $181 | Active File |
| 458875721 | Litigation Practice Center | Lawann Blackston | 3/1/21 | $309 | $8,457 | 54.17% | DE | 13 | $132 | $1,428 | Active File |
| 444296973 | All Service Financial LLC | Roger Hood | 11/1/20 | $394 | $8,456 | 86.96% | NJ | 20 | $166 | $344 | Active File |
| 502640341 | NextStep Financial Debt Settlement LLC | Lea Forker | 10/1/21 | $252 | $8,453 | 42.86% | IL | 9 | $107 | $1,289 | Active File |
| 472585634 | Validation Partners LLC | Micheal James | 6/1/21 | $252 | $8,450 | 65.00% | IL | 13 | $107 | $859 | Active File |
| 520295002 | Integrity Docs | Dale Pascoe | 11/1/21 | $212 | $8,447 | 25.93% | WV | 7 | $90 | $1,896 | Active File |
| 432618759 | All Service Financial LLC | Torian Stuht | 10/1/20 | $256 | $8,446 | 62.86% | WI | 22 | $109 | $398 | Active File |
| 467756548 | Validation Partners LLC | Kasha Lyell | 5/1/21 | $373 | $8,445 | 62.50% | AZ | 10 | $159 | $635 | Active File |
| 565268683 | Paragon Financial Corp | Jose Garcia | 4/1/22 | $252 | $8,445 | 15.00% | NY | 3 | $107 | $2,296 | Active File |
| 572435203 | Vercy LLC | LaShawn Lee | 5/1/22 | $251 | $8,441 | 15.00% | LA | 3 | $107 | $1,922 | Active File |
| 527601574 | Paragon Financial Corp | Shaffina Baksh | 12/1/21 | $252 | $8,426 | 35.00% | NY | 7 | $107 | $1,609 | Active File |
| 547609384 | NextStep Financial Debt Settlement LLC | Paul Tom Hanson | 2/1/22 | $252 | $8,426 | 26.32% | IL | 5 | $107 | $1,716 | Paused Per Legal - Payment Not Paused |
| 456194029 | Validation Partners LLC | Heather Allwine | 2/1/21 | $286 | $8,424 | 53.53% | MI | 29 | $122 | $711 | Paused Per Legal - Payment Not Paused |
| 422860740 | Validation Partners LLC | Dawn Lee | 8/1/20 | $374 | $8,423 | 83.75% | GA | 49 | $117 | $434 | Paused Per Legal - Payment Not Paused |
| 422502189 | Validation Partners LLC | Massimo Perini | 7/1/21 | $250 | $8,422 | 70.59% | NJ | 12 | $107 | $640 | Paused Per Legal - Payment Not Paused |
| 546597868 | Debt Relief Consultants | Angelica Carrillo | 2/1/22 | $251 | $8,422 | 16.67% | CA | 3 | $107 | $2,425 | Active File |
| 470364916 | Benefit 1st Financial | Corbin Holloway | 5/1/21 | $339 | $8,421 | 66.67% | NM | 14 | $145 | $878 | Active File |
| 574643491 | Paragon Financial Corp | Sallie Lozano | 5/1/22 | $252 | $8,421 | 10.00% | TX | 2 | $107 | $2,037 | Active File |
| 475389174 | Debt Resolution Direct | Elizabeth Vazquez Concepcion | 4/1/21 | $252 | $8,417 | 47.62% | LA | 10 | $107 | $964 | Active File |
| 481279838 | Liamia Group INC | Obrad Stanisljevic | 7/1/21 | $251 | $8,417 | 47.62% | FL | 10 | $107 | $1,241 | Active File |
| 495119028 | Debt Resolution Direct | Ricky Timbush | 8/1/21 | $252 | $8,411 | 55.00% | MO | 11 | $107 | $1,071 | Active File |
| 438735942 | All Service Financial LLC | Danielle Baca | 12/1/20 | $252 | $8,410 | 92.86% | CO | 39 | $107 | $125 | Active File |
| 482202770 | Litigation Practice Center | Selina St. George | 7/1/21 | $264 | $8,408 | 60.00% | VA | 9 | $112 | $1,370 | Active File |
| 555905410 | Paragon Financial Corp | Patricia Marlow | 3/1/22 | $260 | $8,407 | 22.22% | OK | 4 | $111 | $1,768 | Active File |
| 453345385 | Litigation Practice Center | Reuell James | 1/1/21 | $320 | $8,405 | 69.23% | NJ | 18 | $136 | $76 | Active File |
| 384040950 | Litigation Practice Center | Janice Palmer | 3/1/20 | $253 | $8,403 | 93.55% | GA | 29 | $108 | $244 | Paused Per Legal - Payment Not Paused |
| 543015718 | Integrity Docs | Vickie Love | 2/1/22 | $205 | $8,393 | 17.24% | NV | 5 | $87 | $2,250 | Active File |
| 456053045 | Benefit 1st Financial | Henry Deese | 4/1/22 | $275 | $8,393 | 50.00% | NC | 12 | $117 | $1,064 | Active File |
| 542450590 | Litigation Practice Center | Dorothy Dickinson | 2/1/22 | $251 | $8,391 | 31.25% | CA | 5 | $107 | $1,409 | Active File |
| 512625289 | NextStep Financial Debt Settlement LLC | Tracey Dodd | 10/1/21 | $272 | $8,387 | 48.71% | OH | 19 | $116 | $1,230 | Active File |
| 467215634 | Debt Resolution Direct | Kenny Blocker | 7/1/21 | $251 | $8,384 | 60.00% | CA | 12 | $107 | $962 | Paused Per Legal - Payment Not Paused |
| 570639778 | NextStep Financial Debt Settlement LLC | William Daly | 5/1/22 | $251 | $8,381 | 10.00% | IL | 2 | $107 | $2,071 | Active File |
| 573602053 | MRD Marketing LLC | Patricia Flischel | 5/1/22 | $260 | $8,381 | 4.76% | MD | 1 | $110 | $2,180 | Active File |
| 540093027 | Paragon Financial Corp | John Wease | 1/1/22 | $278 | $8,378 | 6.06% | FL | 2 | $118 | $2,507 | Active File |

B1102-5247  10/21/2022  3:58 PM  Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 482828754 | Debt Resolution Direct | Michael Mason | 7/1/21 | $251 | $8,376 | 60.00% | MI | 12 | $107 | $961 | Active File |
| 477028250 | Validation Partners LLC | Teresa Harrison | 7/1/21 | $286 | $8,375 | 35.01% | AL | 22 | $122 | $590 | Active File |
| 560484001 | Vercy LLC | Katrina Brown | 4/1/22 | $258 | $8,375 | 21.05% | NC | 4 | $110 | $1,754 | Active File |
| 540127617 | Paragon Financial Corp | Michael Anthony | 1/1/22 | $251 | $8,372 | 21.05% | IL | 4 | $107 | $1,709 | Active File |
| 534634213 | ECE Financial | Nancy Murrieta | 1/1/22 | $277 | $8,370 | 22.22% | CA | 1 | $118 | $1,653 | Active File |
| 559070257 | MRD Marketing LLC | Clydette Anderson | 4/1/22 | $259 | $8,370 | 12.00% | MS | 3 | $110 | $924 | Paused Per Legal - Payment Not Paused |
| 437108832 | All Service Financial LLC | Michelle Flanagan | 11/1/20 | $259 | $8,362 | 37.50% | PA | 18 | $110 | $495 | Active File |
| 532984718 | Paragon Financial Corp | Anna Alfaro | 3/1/22 | $300 | $8,357 | 26.67% | WI | 4 | $128 | $1,662 | Active File |
| 549406018 | Paragon Financial Corp | Kenson Baptiste | 3/1/22 | $231 | $8,355 | 15.38% | FL | 4 | $98 | $2,171 | Active File |
| 530128744 | NextStep Financial Debt Settlement LLC | Alba Gutierrez | 1/1/22 | $251 | $8,354 | 21.74% | CT | 5 | $107 | $1,806 | Active File |
| 542460757 | MRD Marketing LLC | Christopher Moore | 2/1/22 | $258 | $8,350 | 31.58% | IL | 6 | $110 | $1,540 | Active File |
| 403932369 | Litigation Practice Center | Geneva Baker-Cotton | 6/1/20 | $253 | $8,349 | 92.86% | IL | 26 | $108 | $322 | Paused Per Legal - Payment Not Paused |
| 531410752 | Paragon Financial Corp | Kossi Amouzou | 1/1/22 | $253 | $8,349 | 31.58% | NY | 6 | $108 | $1,399 | Active File |
| 547738600 | NextStep Financial Debt Settlement LLC | Lucretia Collins | 2/1/22 | $258 | $8,349 | 14.29% | NC | 3 | $110 | $2,111 | Active File |
| 558796765 | Paragon Financial Corp | Verna Jefferson | 4/1/22 | $239 | $8,344 | 13.64% | SC | 3 | $102 | $2,014 | Active File |
| 447025608 | All Service Financial LLC | Shellee Cia | 12/1/20 | $250 | $8,343 | 90.00% | AR | 18 | $107 | $320 | Active File |
| 558697081 | NextStep Financial Debt Settlement LLC | Michael Garcia | 4/1/22 | $255 | $8,343 | 4.76% | CA | 1 | $109 | $2,293 | Active File |
| 430029537 | Validation Partners LLC | Deanna Masters | 9/1/20 | $284 | $8,341 | 74.16% | OR | 45 | $121 | $392 | Active File |
| 459919425 | Debt Resolution Direct | Donald McMahon | 3/1/21 | $250 | $8,340 | 48.00% | TX | 16 | $107 | $533 | Active File |
| 485669458 | New Vision Debt Relief -2 | Dominique Beatty | 8/1/21 | $264 | $8,337 | 41.18% | CO | 7 | $112 | $899 | Active File |
| 573554095 | Vercy LLC | Joseph John Phininzy | 5/1/22 | $201 | $8,332 | 7.14% | AZ | 2 | $86 | $2,397 | Active File |
| 566202871 | Paragon Financial Corp | Laura Allison | 4/1/22 | $276 | $8,330 | 11.76% | MO | 2 | $118 | $1,883 | Active File |
| 564644797 | Intermarketing Media LLC | Shirley Sheikhzadeh | 4/1/22 | $253 | $8,328 | 20.00% | CA | 3 | $108 | $1,617 | Active File |
| 478393138 | Debt Resolution Direct | Peggy Clark | 7/1/21 | $258 | $8,320 | 68.42% | NY | 13 | $110 | $768 | Paused Per Legal - Payment Not Paused |
| 570543736 | Paragon Financial Corp | Juan Ibanez | 5/1/22 | $313 | $8,319 | 7.69% | CA | 1 | $133 | $1,761 | Active File |
| 568004851 | Paragon Financial Corp | Rayann Owens | 4/1/22 | $276 | $8,315 | 17.65% | OH | 3 | $118 | $1,764 | Active File |
| 396709074 | Litigation Practice Center | Diane Lindenmier | 4/1/20 | $252 | $8,314 | 70.83% | IN | 51 | $107 | $678 | Active File |
| 464027534 | Litigation Practice Center | Melinda Foreman | 4/1/21 | $548 | $8,314 | 41.02% | MI | 16 | $233 | $937 | Active File |
| 567851392 | Prime One Doc Prep | Janice Searcy | 4/1/22 | $255 | $8,312 | 0.00% | AL | 1 | $109 | $2,288 | Active File |
| 460760501 | Litigation Practice Center | Charlette Phillips | 3/1/21 | $253 | $8,301 | 55.00% | TN | 11 | $108 | $760 | Active File |
| 478365830 | Debt Resolution Direct | Todd Barrett | 7/1/21 | $362 | $8,298 | 84.62% | PA | 11 | $154 | $259 | Active File |
| 563378815 | Vercy LLC | Safiya Nelson | 4/1/22 | $291 | $8,297 | 21.05% | NC | 4 | $109 | $1,743 | Active File |
| 551655118 | Paragon Financial Corp | Mishah Dale | 3/1/22 | $399 | $8,294 | 36.92% | FL | 8 | $170 | $1,253 | Active File |
| 547477705 | Paragon Financial Corp | Cheryl Cobb-Findley | 2/1/22 | $257 | $8,294 | 15.00% | OH | 3 | $110 | $2,191 | Active File |
| 547868008 | Morning Financial | Octavio Gomez | 2/1/22 | $257 | $8,293 | 26.32% | FL | 5 | $110 | $1,643 | Active File |
| 560586820 | Morning Financial | Carmen Dawdy | 4/1/22 | $254 | $8,292 | 0.00% | MO | 3 | $108 | $1,949 | Active File |
| 575124196 | Vercy LLC | Nathan Maurer | 5/1/22 | $256 | $8,291 | 10.53% | IN | 2 | $109 | $1,960 | Active File |
| 558757819 | Morning Financial | Jessica Brown | 4/1/22 | $262 | $8,290 | 16.67% | GA | 3 | $112 | $1,898 | Active File |
| 548199562 | Morning Financial | Kenneth White | 2/1/22 | $257 | $8,285 | 0.00% | CA | 1 | $109 | $1,697 | Active File |
| 546174835 | A Solution Debt Relief | Christopher Swaim | 2/1/22 | $276 | $8,283 | 45.45% | FL | 5 | $118 | $823 | Active File |
| 560516770 | Paragon Financial Corp | Alejandro Romero | 4/1/22 | $281 | $8,281 | 16.67% | TX | 3 | $109 | $1,860 | Active File |
| 557656042 | Paragon Financial Corp | Carlos Rojas | 3/1/22 | $275 | $8,278 | 17.65% | CA | 3 | $117 | $1,758 | Active File |
| 528498199 | NextStep Financial Debt Settlement LLC | Debbie Mannino | 12/1/21 | $257 | $8,277 | 36.84% | MS | 7 | $109 | $1,422 | Active File |
| 542911729 | NextStep Financial Debt Settlement LLC | Lind Bland | 2/1/22 | $257 | $8,273 | 27.78% | IL | 5 | $109 | $1,640 | Active File |
| 553940047 | Morning Financial | Walter Tallman | 3/1/22 | $277 | $8,272 | 0.00% | MI | 4 | $118 | $1,564 | Active File |
| 562499332 | Litigation Practice Center- 2 | Nelli Muradyan | 4/1/22 | $254 | $8,272 | 15.00% | CA | 3 | $108 | $1,946 | Active File |
| 468047458 | Litigation Practice Center- 2 | Patricia Graham | 5/1/21 | $290 | $8,271 | 63.16% | OR | 12 | $123 | $644 | Active File |
| 454290727 | Validation Partners LLC | Ganda Dakurah | 3/1/21 | $313 | $8,270 | 60.83% | IL | 29 | $133 | $1,026 | Active File |
| 549883366 | Paragon Financial Corp | Tracy Cribbs | 3/1/22 | $312 | $8,270 | 28.57% | CA | 4 | $133 | $1,461 | Active File |
| 455396005 | Validation Partners LLC | Juan Fierro | 2/1/21 | $257 | $8,269 | 94.74% | CA | 18 | $109 | $448 | Active File |
| 472774264 | Litigation Practice Center | John Black | 6/1/21 | $252 | $8,265 | 76.47% | CA | 13 | $107 | $537 | Active File |
| 472654858 | Debt Resolution Direct | Menchie Dimailig | 6/1/21 | $257 | $8,256 | 68.42% | CA | 13 | $109 | $764 | Active File |
| 564675931 | MRD Marketing LLC | Linda Woyurka | 4/1/22 | $254 | $8,254 | 9.52% | PA | 2 | $108 | $2,051 | Active File |
| 495678138 | NextStep Financial Debt Settlement LLC | Terry Kemp | 9/1/21 | $256 | $8,251 | 50.00% | IN | 8 | $109 | $764 | Active File |
| 471187898 | Validation Partners LLC | Crystal Anderson | 5/1/21 | $301 | $8,249 | 76.91% | CA | 30 | $128 | $591 | Active File |
| 467731160 | Litigation Practice Center- 2 | Cristina Georgescu | 12/1/21 | $370 | $8,248 | 21.95% | CA | 9 | $157 | $1,817 | Paused Per Legal - Payment Not Paused |
| 557492281 | Litigation Practice Center- 2 | Adriana Prado | 4/1/22 | $253 | $8,248 | 9.52% | CA | 2 | $108 | $2,051 | Active File |
| 479162900 | Debt Resolution Direct | Bobbie Gleaton | 7/1/21 | $252 | $8,247 | 68.42% | GA | 13 | $107 | $752 | Active File |
| 551088490 | Intermarketing Media LLC | Almany Bass | 3/1/22 | $256 | $8,241 | 0.00% | CA | 4 | $109 | $1,309 | Active File |
| 563412478 | Litigation Practice Center- 2 | Nellie Begay | 4/1/22 | $261 | $8,240 | 15.79% | AZ | 3 | $111 | $1,890 | Active File |
| 566525191 | Paragon Financial Corp | Eugene Goncalves | 4/1/22 | $252 | $8,238 | 6.67% | DC | 2 | $107 | $2,732 | Active File |
| 549669868 | Solutions by Summit | Tamara Wright | 4/1/22 | $183 | $8,235 | 17.65% | GA | 3 | $78 | $1,091 | Active File |
| 551186860 | Paragon Financial Corp | Patrick Raymond | 3/1/22 | $297 | $8,233 | 28.57% | TX | 4 | $127 | $1,518 | Active File |
| 575700457 | Paragon Financial Corp | Sofia Venegas | 5/1/22 | $366 | $8,231 | 18.18% | CA | 2 | $156 | $1,557 | Active File |
| 434906784 | All Service Financial LLC | Donna Daniel | 11/1/20 | $341 | $8,230 | 78.25% | TN | 39 | $145 | $372 | Active File |
| 559528981 | Paragon Financial Corp | George Von Glahn | 4/1/22 | $562 | $8,227 | 9.09% | NC | 2 | $239 | $2,229 | Active File |
| 560022100 | MRD Marketing LLC | David Garrett | 4/1/22 | $253 | $8,226 | 15.00% | KY | 3 | $108 | $1,939 | Active File |
| 517468534 | NextStep Financial Debt Settlement LLC | Lamel Gary | 11/1/21 | $274 | $8,225 | 18.13% | IN | 11 | $117 | $2,041 | Active File |
| 470410322 | Debt Resolution Direct | Koyode Ogunro | 5/1/21 | $374 | $8,223 | 66.67% | IL | 12 | $159 | $357 | Active File |
| 481052712 | Debt Resolution Direct | Amber Huff | 5/1/22 | $258 | $8,218 | 47.62% | TX | 10 | $107 | $1,300 | Active File |
| 539045645 | Morning Financial | Janice Jenkins | 1/1/22 | $256 | $8,215 | 8.70% | TX | 4 | $109 | $2,177 | Active File |
| 471757432 | Debt Resolution Direct | Milton Carriker | 6/1/21 | $256 | $8,214 | 73.68% | GA | 14 | $109 | $653 | Active File |
| 469027206 | Validation Partners LLC | Cynthia Cummings | 5/1/21 | $256 | $8,207 | 68.42% | AL | 13 | $109 | $653 | Active File |
| 542098663 | MRD Marketing LLC | Paul Virnig | 2/1/22 | $255 | $8,205 | 31.58% | MN | 6 | $109 | $1,740 | Active File |
| 557686516 | Vercy LLC | Toni Lockdige | 3/1/22 | $254 | $8,202 | 22.22% | MI | 4 | $108 | $1,731 | Active File |
| 485584426 | Litigation Practice Center | Connie Phillips | 8/1/21 | $251 | $8,200 | 64.71% | AR | 11 | $107 | $854 | Active File |
| 441893445 | All Service Financial LLC | Amy Gonzalez | 11/1/20 | $272 | $8,199 | 45.95% | CA | 17 | $116 | $1,398 | Active File |
| 475795324 | Validation Partners LLC | Savannah Tingle | 6/1/21 | $271 | $8,199 | 63.73% | AL | 29 | $116 | $665 | Active File |
| 548551519 | Solutions by Summit | Tawna Grimmett | 3/1/22 | $252 | $8,188 | 45.45% | WV | 5 | $107 | $858 | Active File |
| 536053648 | Paragon Financial Corp | Jeffery Girard | 1/1/22 | $258 | $8,184 | 14.29% | CA | 3 | $110 | $2,099 | Active File |
| 566759614 | ECE Financial | Melinda Siros | 4/1/22 | $500 | $8,184 | 14.29% | TX | 3 | $213 | $2,041 | Active File |
| 573203155 | Paragon Financial Corp | Sandra Hall | 5/1/22 | $255 | $8,180 | 11.11% | WA | 2 | $109 | $1,955 | Active File |
| 558767890 | ECE Financial | Rhonda Brinkman | 4/1/22 | $255 | $8,180 | 17.65% | NY | 3 | $109 | $1,631 | Active File |
| 547604812 | MRD Marketing LLC | Maria Murcia | 2/1/22 | $364 | $8,178 | 23.08% | IL | 3 | $155 | $1,705 | Active File |
| 481373618 | Litigation Practice Center | Katherine S Lauteria | 7/1/21 | $250 | $8,169 | 67.65% | FL | 23 | $107 | $692 | Active File |
| 533522575 | NextStep Financial Debt Settlement LLC | Kimberlee Mcginnis | 1/1/22 | $255 | $8,164 | 25.00% | OH | 5 | $108 | $1,626 | Active File |
| 514338856 | NextStep Financial Debt Settlement LLC | Rebecca Bustamante | 11/1/21 | $266 | $8,163 | 43.75% | TX | 7 | $113 | $554 | Active File |
| 545079685 | MRD Marketing LLC | Brittny Kosinski | 2/1/22 | $255 | $8,162 | 26.32% | OH | 5 | $108 | $1,626 | Active File |
| 498294184 | NextStep Financial Debt Settlement LLC | John Barr | 9/1/21 | $255 | $8,161 | 45.00% | OH | 9 | $108 | $1,301 | Active File |
| 561259033 | MRD Marketing LLC | Patshell Clark | 4/1/22 | $252 | $8,161 | 0.00% | IL | 2 | $107 | $2,155 | Active File |
| 567862279 | NextStep Financial Debt Settlement LLC | Jonathan Dam | 4/1/22 | $363 | $8,161 | 27.27% | CA | 3 | $155 | $1,393 | Active File |
| 414053754 | All Service Financial LLC | Michelle Price | 7/1/20 | $261 | $8,158 | 68.57% | UT | 24 | $111 | $1441 | Paused Per Legal - Payment Not Paused |
| 551171992 | Paragon Financial Corp | Kasy Kirksey | 3/1/22 | $255 | $8,158 | 21.05% | OH | 4 | $108 | $1,734 | Active File |
| 370860553 | Litigation Practice Center | Catherine Cooper | 1/1/21 | $323 | $8,157 | 35.71% | FL | 13 | $138 | $2,556 | Active File |
| 548737294 | Litigation Practice Center- 2 | Eleciss Martinez | 3/1/22 | $254 | $8,155 | 17.65% | NY | 3 | $108 | $1,575 | Active File |
| 485321416 | New Vision Debt Relief -2 | Kristi Altman | 8/1/21 | $266 | $8,152 | 84.62% | TX | 11 | $113 | $453 | Active File |
| 466542916 | Validation Partners LLC | Carmen Maria Gonzalez Trujillo | 4/1/21 | $254 | $8,150 | 70.00% | TX | 14 | $108 | $699 | Active File |
| 564106978 | Paragon Financial Corp | Carol Huett | 8/1/21 | $266 | $8,146 | 5.88% | MO | 2 | $102 | $2,605 | Active File |
| 544114639 | Morning Financial | Sherri Exler | 2/1/22 | $365 | $8,143 | 10.42% | PA | 8 | $155 | $1,696 | Paused Per Legal - Payment Not Paused |

B1102-5248 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 408721728 | Validation Partners LLC | Eutimia Keys | 6/1/20 | $253 | $8,141 | 89.29% | PA | 25 | $108 | $354 | Active File |
| 541641757 | Paragon Financial Corp | Quinton Byrd | 2/1/22 | $363 | $8,138 | 33.33% | FL | 4 | $154 | $1,235 | Active File |
| 580262017 | MRD Marketing LLC | Jackie Crowe | 5/1/22 | $127 | $8,137 | 5.71% | GA | 2 | $54 | $1,843 | Active File |
| 529368142 | NextStep Financial Debt Settlement LLC | Sunny Allagoa | 1/1/22 | $254 | $8,136 | 31.58% | CA | 6 | $108 | $1,623 | Active File |
| 535627876 | Validation Partners LLC | Elva West | 1/1/22 | $211 | $8,131 | 54.55% | TX | 6 | $90 | $538 | Active File |
| 529746373 | A Solution Debt Relief | Kelly Pearce | 1/1/22 | $258 | $8,129 | 42.86% | NJ | 6 | $110 | $831 | Paused Per Legal - Payment Not Paused |
| 551443192 | Paragon Financial Corp | Cynthia Jones | 3/1/22 | $254 | $8,122 | 21.05% | NY | 4 | $108 | $1,729 | Active File |
| 570345979 | MRD Marketing LLC | Domingo Ruiz | 5/1/22 | $251 | $8,118 | 0.00% | HI | 2 | $107 | $2,030 | Active File |
| 551736571 | Intermarketing Media LLC | Angel De Jesus | 3/1/22 | $261 | $8,118 | 21.43% | RI | 3 | $111 | $1,447 | Active File |
| 572313121 | ECE Financial | Patricia Horn | 5/1/22 | $251 | $8,107 | 15.00% | MI | 3 | $107 | $1,922 | Active File |
| 477969812 | Validation Partners LLC | Jacob Medina | 6/1/21 | $275 | $8,104 | 76.01% | TX | 28 | $117 | $701 | Active File |
| 453163767 | Validation Partners LLC | Lindsey Jones | 1/1/21 | $275 | $8,103 | 99.98% | WY | 39 | $117 | $54 | Active File |
| 529448164 | Validation Partners LLC | Annette Price | 12/1/21 | $145 | $8,101 | 0.00% | NV | 4 | $62 | $433 | Active File |
| 439691346 | Litigation Practice Center | Mark Jensen | 11/1/20 | $251 | $8,095 | 95.24% | SD | 20 | $107 | $44 | Active File |
| 491558757 | Debt Resolution Direct | Deborah Singer | 8/1/21 | $253 | $8,095 | 50.00% | NY | 10 | $108 | $1,186 | Active File |
| 562361302 | Paragon Financial Corp | Erick Pimentel | 4/1/22 | $361 | $8,093 | 27.27% | CA | 3 | $154 | $1,384 | Active File |
| 576908587 | Paragon Financial Corp | LeeAnna Steele | 5/1/22 | $276 | $8,086 | 11.76% | CA | 2 | $118 | $1,881 | Active File |
| 558174184 | NextStep Financial Debt Settlement LLC | Christine Mccullough | 4/1/22 | $253 | $8,085 | 21.05% | FL | 4 | $108 | $1,724 | Active File |
| 564656668 | NextStep Financial Debt Settlement LLC | Courtney Brooks | 4/1/22 | $251 | $8,081 | 9.52% | PA | 2 | $107 | $2,132 | Active File |
| 498702298 | Benefit 1st Financial | Alice Cody-Becenti | 9/1/21 | $271 | $8,079 | 26.47% | NM | 9 | $116 | $1,984 | Active File |
| 534291208 | Vercy LLC | Jon Hallengren | 1/1/22 | $250 | $8,079 | 31.25% | IA | 5 | $106 | $1,141 | Active File |
| 478198660 | Litigation Practice Center | Lea Rettberg | 6/1/21 | $253 | $8,078 | 76.47% | MS | 13 | $108 | $538 | Active File |
| 546270241 | Paragon Financial Corp | Dawone Edmondson | 2/1/22 | $307 | $8,073 | 35.71% | IN | 5 | $131 | $1,306 | Active File |
| 562638277 | Integrity Docs | Lance Washington | 4/1/22 | $338 | $8,068 | 17.39% | CA | 4 | $144 | $1,966 | Active File |
| 453224477 | Validation Partners LLC | Latrice Frazier | 1/1/21 | $274 | $8,067 | 97.42% | CT | 38 | $117 | $269 | Active File |
| 493971975 | NextStep Financial Debt Settlement LLC | Bonita Munoz | 8/1/21 | $253 | $8,063 | 31.58% | CA | 11 | $108 | $1,183 | Paused Per Legal - Payment Not Paused |
| 576060505 | Vercy LLC | Alexis Kur | 5/1/22 | $269 | $8,060 | 17.65% | MI | 3 | $115 | $1,833 | Active File |
| 576245020 | MRD Marketing LLC | David Harris | 5/1/22 | $258 | $8,059 | 0.00% | GA | 2 | $110 | $1,974 | Active File |
| 457082401 | Validation Partners LLC | Deborah Mcfarland | 2/1/21 | $253 | $8,058 | 80.00% | OR | 16 | $108 | $538 | Paused Per Legal - Payment Not Paused |
| 459619129 | Validation Partners LLC | Nhi Pham | 3/1/21 | $528 | $8,052 | 72.73% | WA | 16 | $225 | $596 | Active File |
| 547645828 | Platinum Capital Consulting LLC | Ralph Rosales | 2/1/22 | $253 | $8,049 | 22.22% | CA | 4 | $108 | $1,641 | Active File |
| 531284113 | MRD Marketing LLC | Donna Howell | 1/1/22 | $254 | $8,044 | 17.65% | IL | 3 | $108 | $1,621 | Active File |
| 466166692 | New Vision Debt Relief -2 | Calvin Banks | 4/1/21 | $252 | $8,041 | 54.55% | IL | 12 | $107 | $981 | Active File |
| 576873052 | Paragon Financial Corp | Paul Ryan | 5/1/22 | $418 | $8,037 | 5.00% | IL | 1 | $178 | $2,243 | Active File |
| 482365250 | Validation Partners LLC | Janis Lieberum | 7/1/21 | $603 | $8,034 | 35.29% | NJ | 12 | $257 | $1,107 | Paused Per Legal - Payment Not Paused |
| 529447759 | NextStep Financial Debt Settlement LLC | Drexel D Leblanc SR | 12/1/21 | $266 | $8,032 | 25.00% | IL | 3 | $113 | $2,036 | Active File |
| 565027534 | NextStep Financial Debt Settlement LLC | Charlene Romans | 4/1/22 | $253 | $8,031 | 15.79% | WV | 3 | $108 | $1,932 | Active File |
| 562640494 | Solutions by Summit | Beverly DeWalle | 4/1/22 | $268 | $8,030 | 36.36% | IA | 4 | $114 | $912 | Active File |
| 535726288 | Paragon Financial Corp | Jacqueline Mcwhoter | 1/1/22 | $252 | $8,027 | 19.05% | GA | 4 | $107 | $1,823 | Active File |
| 519370780 | NextStep Financial Debt Settlement LLC | Janice Byng-maddrey | 11/1/21 | $198 | $8,026 | 23.33% | MD | 7 | $84 | $1,943 | Active File |
| 557511670 | Litigation Practice Center- 2 | Graciela Deleon | 3/1/22 | $252 | $8,020 | 21.05% | WA | 4 | $107 | $1,749 | Active File |
| 543123319 | Paragon Financial Corp | Henry Gilbert | 2/1/22 | $292 | $8,018 | 33.33% | PA | 5 | $124 | $1,367 | Active File |
| 526816537 | A Solution Debt Relief | Melanie Childs | 12/1/21 | $250 | $8,015 | 41.67% | SC | 5 | $107 | $888 | Active File |
| 565106077 | Litigation Practice Center- 2 | Ruth Albrant | 4/1/22 | $204 | $8,015 | 11.11% | IA | 2 | $87 | $1,390 | Active File |
| 457935551 | Debt Resolution Direct | George Moschos | 6/1/21 | $256 | $8,014 | 81.25% | CT | 13 | $109 | $457 | Active File |
| 566735155 | Paragon Financial Corp | Rachel Sarkis | 4/1/22 | $269 | $8,012 | 11.76% | CA | 2 | $115 | $1,835 | Active File |
| 466727072 | Validation Partners LLC | Candace Seiler | 4/1/21 | $294 | $8,011 | 17.31% | KS | 9 | $125 | $1,046 | Paused Per Legal - Payment Not Paused |
| 417146613 | Validation Partners LLC | Suzianne Stinehelfer | 7/1/20 | $273 | $8,006 | 53.59% | OH | 36 | $116 | $214 | Active File |
| 538265182 | NextStep Financial Debt Settlement LLC | Elva Love | 1/1/22 | $290 | $8,006 | 54.55% | OH | 6 | $124 | $745 | Active File |
| 550558570 | Paragon Financial Corp | Shawn Thomas | 3/1/22 | $251 | $8,000 | 10.53% | OH | 2 | $107 | $1,926 | Active File |
| 538059742 | Paragon Financial Corp | Andrew Young | 1/1/22 | $486 | $8,000 | 85.71% | CO | 6 | $207 | $414 | Active File |
| 472652738 | Validation Partners LLC | Letitia Darisse | 6/1/21 | $303 | $7,998 | 61.53% | GA | 28 | $129 | $875 | Active File |
| 456046051 | Liamia Group INC | Michael D Salmon | 2/1/22 | $253 | $7,994 | 66.67% | TX | 14 | $108 | $643 | Active File |
| 555676039 | ECE Financial | Alexander Herrera | 3/1/22 | $251 | $7,988 | 21.05% | CA | 4 | $107 | $1,711 | Active File |
| 576109039 | Paragon Financial Corp | Xavier Saucedo | 5/1/22 | $358 | $7,985 | 9.09% | TX | 1 | $152 | $1,674 | Active File |
| 561286609 | Paragon Financial Corp | Adriana Escobar | 4/1/22 | $251 | $7,984 | 15.79% | IA | 3 | $107 | $1,817 | Active File |
| 535895974 | Paragon Financial Corp | Jennifer Willis | 1/1/22 | $357 | $7,979 | 31.58% | GA | 6 | $152 | $1,526 | Active File |
| 577082392 | MRD Marketing LLC | Aaron Wintrich | 5/1/22 | $357 | $7,979 | 11.76% | CA | 2 | $117 | $1,864 | Active File |
| 560943502 | Paragon Financial Corp | David Monk | 4/1/22 | $357 | $7,979 | 30.00% | TN | 3 | $152 | $1,369 | Active File |
| 487971532 | Debt Resolution Direct | Chad A Matthews | 8/1/21 | $269 | $7,977 | 70.59% | IL | 12 | $114 | $686 | Active File |
| 477463002 | Debt Resolution Direct | Deanna Gordon | 6/1/21 | $254 | $7,974 | 25.71% | NY | 9 | $108 | $1,569 | Active File |
| 546025303 | Litigation Practice Center | Irma Serrato-garcia | 2/1/22 | $324 | $7,969 | 45.45% | CA | 5 | $138 | $1,103 | Active File |
| 485702002 | NextStep Financial Debt Settlement LLC | Shona Gilbert | 8/1/21 | $261 | $7,968 | 56.25% | WA | 9 | $111 | $532 | Active File |
| 572545564 | NextStep Financial Debt Settlement LLC | Delta Spencer | 5/1/22 | $256 | $7,957 | 9.52% | FL | 2 | $109 | $2,053 | Active File |
| 455316255 | All Service Financial LLC | Linda Drozdowski | 2/1/21 | $250 | $7,953 | 85.00% | FL | 17 | $107 | $426 | Active File |
| 538988459 | Integrity Docs | Richard Deluna | 1/1/22 | $224 | $7,947 | 26.09% | CA | 6 | $95 | $1,715 | Active File |
| 570573346 | NextStep Financial Debt Settlement LLC | Selena Randall | 1/1/22 | $250 | $7,942 | 15.79% | AK | 3 | $107 | $1,918 | Paused Per Legal - Payment Not Paused |
| 535523068 | Morning Financial | Michael Adams | 1/1/22 | $259 | $7,940 | 28.95% | MD | 11 | $110 | $1,596 | Active File |
| 546110959 | Litigation Practice Center | Philip Ordonez | 2/1/22 | $255 | $7,931 | 31.25% | CA | 5 | $108 | $1,301 | Active File |
| 480069768 | NextStep Financial Debt Settlement LLC | Marcus Mckinney | 7/1/21 | $258 | $7,930 | 36.36% | CA | 8 | $110 | $1,320 | Active File |
| 547459495 | Paragon Financial Corp | Ronald Thomas | 2/1/22 | $258 | $7,928 | 27.78% | CA | 5 | $110 | $1,540 | Active File |
| 535910458 | Paragon Financial Corp | Tammy Berg | 1/1/22 | $358 | $7,927 | 33.33% | ND | 6 | $110 | $1,527 | Active File |
| 460697439 | Litigation Practice Center | Teresa Ruiz | 3/1/21 | $255 | $7,923 | 73.68% | TX | 14 | $108 | $325 | Active File |
| 541529908 | Pathways Financial | Robert Johnson | 2/1/22 | $355 | $7,920 | 0.00% | NM | 4 | $151 | $1,524 | Active File |
| 562442068 | Paragon Financial Corp | Lisa Higdon | 4/1/22 | $408 | $7,919 | 17.65% | MA | 3 | $174 | $1,707 | Active File |
| 475398704 | Debt Resolution Direct | Berenice Delgado Ramirez | 6/1/21 | $258 | $7,917 | 72.22% | TX | 13 | $110 | $659 | Active File |
| 438415134 | All Service Financial LLC | Tia Flippin | 11/1/20 | $256 | $7,913 | 72.41% | CO | 21 | $109 | $838 | Active File |
| 471129742 | Debt Resolution Direct | Sandra Engebretson | 5/1/21 | $258 | $7,908 | 77.78% | MN | 14 | $110 | $549 | Paused Per Legal - Payment Not Paused |
| 569028085 | MRD Marketing LLC | Rowlena Edwards | 5/1/22 | $258 | $7,896 | 10.53% | MD | 2 | $110 | $1,930 | Active File |
| 549149833 | Lexicon Consulting LLC | Rena Jacobs | 3/1/22 | $263 | $7,896 | 0.00% | SC | 3 | $112 | $1,345 | Active File |
| 568045390 | Prime One Doc Prep | Jane Barton | 4/1/22 | $202 | $7,896 | 0.00% | NC | 2 | $86 | $2,576 | Active File |
| 570180259 | NextStep Financial Debt Settlement LLC | Nathan Young | 5/1/22 | $258 | $7,893 | 17.65% | CA | 3 | $110 | $1,754 | Active File |
| 545053351 | Paragon Financial Corp | Adlai Pryor | 2/1/22 | $257 | $7,890 | 16.67% | AL | 3 | $110 | $1,973 | Active File |
| 469647828 | Debt Resolution Direct | Lynda G Fowler | 5/1/21 | $258 | $7,889 | 87.50% | MT | 14 | $114 | $454 | Active File |
| 552598006 | Litigation Practice Center- 2 | Wendy King | 3/1/22 | $242 | $7,886 | 20.00% | NH | 4 | $103 | $1,749 | Active File |
| 549639886 | Litigation Practice Center- 2 | David Spangler | 3/1/22 | $254 | $7,880 | 11.11% | MI | 2 | $108 | $1,620 | Active File |
| 525374050 | Paragon Financial Corp | Kurt Anglin | 12/1/21 | $257 | $7,874 | 26.32% | NY | 5 | $109 | $1,762 | Active File |
| 537593962 | Litigation Practice Center | Jorge Lagunas | 3/1/22 | $266 | $7,870 | 31.25% | CA | 5 | $109 | $1,295 | Active File |
| 557695261 | Paragon Financial Corp | Gregory Hughes | 3/1/22 | $266 | $7,863 | 17.65% | NV | 3 | $113 | $1,699 | Active File |
| 557877868 | Morning Financial | Perkins King Jr. | 3/1/22 | $271 | $7,863 | 0.00% | GA | 4 | $115 | $1,731 | Active File |
| 547974019 | NextStep Financial Debt Settlement LLC | Joseph Luft | 2/1/22 | $266 | $7,858 | 29.41% | CA | 5 | $113 | $1,472 | Active File |
| 547748953 | Paragon Financial Corp | Denise Pedersen | 2/1/22 | $257 | $7,853 | 27.78% | TX | 5 | $109 | $1,530 | Active File |
| 531106006 | Paragon Financial Corp | Venuel Dorsonne | 1/1/22 | $257 | $7,852 | 33.33% | GA | 6 | $109 | $1,421 | Active File |
| 576695482 | Solutions by Summit | Janie Saenz | 5/1/22 | $262 | $7,850 | 20.00% | TX | 2 | $111 | $1,114 | Active File |
| 537616117 | Paragon Financial Corp | Maria Ferguson | 1/1/22 | $294 | $7,849 | 26.09% | TX | 6 | $125 | $1,703 | Active File |
| 581568559 | NextStep Financial Debt Settlement LLC | Harvey Holmes | 5/1/22 | $275 | $7,849 | 13.57% | MD | 5 | $117 | $1,888 | Paused Per Legal - Payment Not Paused |
| 559900429 | NextStep Financial Debt Settlement LLC | Robert Swenson Jr | 4/1/22 | $253 | $7,844 | 21.05% | MA | 4 | $108 | $1,725 | Active File |
| 570740740 | MRD Marketing LLC | Jodie England | 5/1/22 | $257 | $7,842 | 15.79% | UT | 3 | $108 | $1,833 | Active File |
| 482183040 | Litigation Practice Center | Kelly Stiles | 7/1/21 | $263 | $7,840 | 85.71% | GA | 12 | $112 | $448 | Active File |

B1102-5249  10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 458995747 | Liamia Group INC | Josue Daniel Cac Muz | 3/1/21 | $263 | $7,839 | 82.35% | MD | 14 | $112 | $448 | Active File |
| 540100301 | Paragon Financial Corp | Samone Cisneros | 1/1/22 | $256 | $7,827 | 15.79% | TN | 3 | $109 | $1,745 | Active File |
| 547891738 | Paragon Financial Corp | Heather Anderson | 2/1/22 | $252 | $7,824 | 25.00% | NC | 3 | $150 | $1,091 | Active File |
| 476490170 | New Vision Debt Relief -2 | Gerardo Canales | 6/1/21 | $360 | $7,824 | 92.86% | TN | 13 | $153 | $179 | Active File |
| 476797884 | Litigation Practice Center | Izzarial Serrano | 6/1/21 | $252 | $7,821 | 70.59% | OK | 12 | $107 | $537 | Active File |
| 574541551 | Paragon Financial Corp | Corey Wallace | 5/1/22 | $256 | $7,820 | 11.11% | MI | 2 | $109 | $1,853 | Active File |
| 539125421 | Paragon Financial Corp | Jerry Harris | 1/1/22 | $265 | $7,818 | 37.50% | GA | 6 | $113 | $1,354 | Active File |
| 576431473 | Prime One Doc Prep | Frankie Creech | 5/1/22 | $253 | $7,817 | 10.53% | GA | 2 | $108 | $1,937 | Active File |
| 555910756 | Paragon Financial Corp | Stephen Grider | 3/1/22 | $275 | $7,814 | 25.00% | CA | 4 | $117 | $1,523 | Active File |
| 422276586 | Validation Partners LLC | Kamisha Ward | 8/1/20 | $272 | $7,811 | 74.24% | MS | 37 | $116 | $331 | Active File |
| 549200557 | Integrity Docs | Almeta Stidom | 3/1/22 | $255 | $7,809 | 27.78% | WA | 5 | $113 | $1,722 | Active File |
| 573203731 | Paragon Financial Corp | Tacoma Phillips | 5/1/22 | $762 | $7,805 | 20.98% | TX | 5 | $324 | $1,518 | Active File |
| 569713096 | MRD Marketing LLC | Cleyver Cuevas | 5/1/22 | $252 | $7,803 | 15.79% | AZ | 3 | $107 | $1,827 | Active File |
| 524064580 | Validation Partners LLC | Justin Watson | 12/1/21 | $252 | $7,797 | 5.88% | MI | 1 | $107 | $155 | Active File |
| 552449080 | Paragon Financial Corp | Donnie Allen | 3/1/22 | $256 | $7,796 | 22.22% | FL | 4 | $109 | $1,632 | Active File |
| 479332618 | Litigation Practice Center | Diane Niemann | 7/1/21 | $252 | $7,794 | 80.00% | OH | 12 | $107 | $536 | Active File |
| 569028271 | Paragon Financial Corp | Jermaine Esty | 5/1/22 | $255 | $7,790 | 11.11% | FL | 2 | $109 | $1,957 | Active File |
| 416532417 | Validation Partners LLC | Jill Campbell | 7/1/20 | $255 | $7,783 | 65.38% | PA | 17 | $109 | $550 | Active File |
| 471630766 | Debt Resolution Direct | Yolanda Robinson | 6/1/21 | $255 | $7,783 | 68.42% | FL | 13 | $109 | $761 | Active File |
| 430467801 | Validation Partners LLC | Jobita Martinez | 10/1/20 | $100 | $7,782 | 68.18% | CA | 15 | $43 | $302 | Active File |
| 563378227 | Paragon Financial Corp | Gregory Bailey | 4/1/22 | $255 | $7,773 | 16.67% | FL | 3 | $109 | $1,846 | Active File |
| 537525451 | NextStep Financial Debt Settlement LLC | Daniel Cummings | 1/1/22 | $255 | $7,768 | 33.33% | DC | 6 | $109 | $1,411 | Active File |
| 535821841 | Paragon Financial Corp | Denice Velez Sweeney | 6/1/22 | $255 | $7,767 | 14.29% | FL | 3 | $109 | $1,953 | Active File |
| 545044591 | Morning Financial | Vladimir Mikhaylov | 2/1/22 | $285 | $7,757 | 20.00% | PA | 6 | $121 | $1,705 | Active File |
| 565257658 | MRD Marketing LLC | Martin Astorga | 4/1/22 | $251 | $7,754 | 10.00% | TX | 2 | $107 | $2,034 | Active File |
| 548738710 | Paragon Financial Corp | Ernest Ojong | 3/1/22 | $285 | $7,754 | 26.67% | NJ | 4 | $121 | $1,457 | Active File |
| 573289735 | Paragon Financial Corp | Amy Cancel | 5/1/22 | $255 | $7,751 | 11.11% | AZ | 2 | $108 | $1,842 | Active File |
| 574935964 | Paragon Financial Corp | Maureen Mathis-Gordon | 5/1/22 | $254 | $7,746 | 11.11% | PA | 2 | $108 | $1,842 | Active File |
| 552929515 | MRD Marketing LLC | Milagro Hernandez | 3/1/22 | $259 | $7,744 | 23.53% | GA | 4 | $110 | $1,657 | Active File |
| 539778367 | Manifest One Marketing | Amanda Cooper | 3/1/22 | $254 | $7,744 | 5.26% | MD | 4 | $108 | $1,724 | Active File |
| 564456811 | Vercy LLC | Marian House | 4/1/22 | $253 | $7,743 | 17.65% | GA | 3 | $108 | $1,723 | Active File |
| 534289906 | NextStep Financial Debt Settlement LLC | Louise Taylor | 3/1/22 | $254 | $7,740 | 27.78% | MO | 5 | $112 | $1,458 | Active File |
| 546856951 | Paragon Financial Corp | Wendy Smith | 2/1/22 | $285 | $7,740 | 35.71% | NV | 5 | $121 | $1,455 | Active File |
| 550965067 | Morning Financial | Floyd Spencer | 3/1/22 | $263 | $7,737 | 0.00% | CA | 4 | $112 | $1,457 | Active File |
| 553966093 | Paragon Financial Corp | Franky Santiago | 3/1/22 | $254 | $7,737 | 22.22% | FL | 4 | $108 | $1,624 | Active File |
| 396710608 | All Service Financial LLC | Roger Burson | 4/1/20 | $266 | $7,727 | 52.78% | AL | 19 | $113 | $532 | Active File |
| 535540708 | Paragon Financial Corp | Aisha Codjoe | 1/1/22 | $254 | $7,724 | 26.32% | NY | 5 | $108 | $1,514 | Active File |
| 435698848 | Litigation Practice Group | Jesus Martinez | 10/1/20 | $354 | $7,722 | 66.67% | PR | 18 | $151 | $269 | Paused Per Legal - Payment Not Paused |
| 469991982 | Validation Partners LLC | Zuleyma J Martinez | 5/1/21 | $273 | $7,717 | 50.00% | IL | 10 | $116 | $1,131 | Active File |
| 573780748 | Solutions by Summit | Paula Wallace | 5/1/22 | $257 | $7,715 | 18.18% | SC | 2 | $109 | $1,095 | Active File |
| 551324008 | Morning Financial | Georgia Switzer | 3/1/22 | $254 | $7,714 | 16.67% | SC | 4 | $116 | $1,965 | Active File |
| 573105145 | Paragon Financial Corp | Robert Reeves | 5/1/22 | $349 | $7,714 | 11.11% | OR | 1 | $148 | $1,632 | Active File |
| 466100182 | Validation Partners LLC | Casie Dillow | 4/1/21 | $275 | $7,713 | 84.15% | IL | 31 | $117 | $443 | Active File |
| 557490673 | Paragon Financial Corp | Jaykeshia Thornton | 5/1/22 | $254 | $7,709 | 16.67% | FL | 3 | $108 | $1,728 | Active File |
| 477289448 | Validation Partners LLC | Barry Brown | 6/1/21 | $255 | $7,704 | 66.67% | NJ | 13 | $109 | $799 | Active File |
| 464588636 | Validation Partners LLC | Juan Jesus Robles Tinoco | 4/1/21 | $254 | $7,702 | 83.33% | UT | 15 | $108 | $432 | Active File |
| 428346366 | Validation Partners LLC | Gregory Brown | 9/1/20 | $330 | $7,698 | 62.86% | AL | 44 | $140 | $24 | Active File |
| 539674747 | Manifest One Marketing | Kenneth McAlary | 1/1/22 | $266 | $7,696 | 41.67% | KS | 5 | $113 | $1,031 | Active File |
| 559917016 | Solutions by Summit | Jo Ann Moore | 4/1/22 | $259 | $7,692 | 27.27% | FL | 3 | $109 | $982 | Active File |
| 557090263 | NextStep Financial Debt Settlement LLC | Rochelle Landingham | 3/1/22 | $258 | $7,689 | 17.65% | WI | 3 | $110 | $1,869 | Active File |
| 414904044 | All Service Financial LLC | Chelsy Boatwright | 7/1/20 | $257 | $7,687 | 88.89% | IL | 24 | $109 | $248 | Active File |
| 572138383 | Paragon Financial Corp | Valentino Griffith | 5/1/22 | $262 | $7,686 | 11.76% | IN | 2 | $112 | $1,786 | Active File |
| 570285439 | Paragon Financial Corp | Curtis Brown | 5/1/22 | $262 | $7,683 | 11.76% | NJ | 2 | $112 | $1,786 | Active File |
| 394154754 | Validation Partners LLC | Kathy Wheeler | 3/1/20 | $261 | $7,679 | 73.33% | MI | 22 | $111 | $761 | Active File |
| 535216930 | Litigation Practice Center | Kafi Clark | 1/1/22 | $257 | $7,677 | 42.86% | PA | 6 | $110 | $1,104 | Active File |
| 540213949 | Litigation Practice Center | Glenna Troxel | 1/1/22 | $259 | $7,677 | 40.00% | TX | 6 | $110 | $1,104 | Active File |
| 551827165 | Paragon Financial Corp | Jessie Gonzales | 3/1/22 | $392 | $7,671 | 44.44% | TX | 4 | $167 | $1,001 | Active File |
| 544717090 | NextStep Financial Debt Settlement LLC | Gina Honkus | 2/1/22 | $253 | $7,669 | 20.00% | PA | 5 | $108 | $1,463 | Active File |
| 407126409 | Debt Resolution Direct | Karen Wortham Lopez | 6/1/20 | $592 | $7,668 | 89.29% | CO | 25 | $252 | $181 | Active File |
| 476627478 | Debt Resolution Direct | John Carter | 6/1/21 | $253 | $7,668 | 72.22% | LA | 13 | $108 | $646 | Active File |
| 535719868 | Paragon Financial Corp | Miriam Santos | 1/1/22 | $262 | $7,667 | 29.41% | CA | 5 | $111 | $1,449 | Active File |
| 565090264 | Paragon Financial Corp | Christina Gross | 4/1/22 | $256 | $7,667 | 14.29% | MS | 3 | $109 | $2,074 | Active File |
| 546974608 | Solutions by Summit | Pamela Norsworthy | 7/1/22 | $255 | $7,663 | 45.45% | IL | 5 | $109 | $761 | Active File |
| 558572047 | Morning Financial | Jada Markland | 4/1/22 | $258 | $7,660 | 0.00% | NY | 4 | $110 | $1,755 | Active File |
| 547733086 | Pathways Financial | James Lusker | 2/1/22 | $261 | $7,654 | 23.53% | NJ | 4 | $111 | $1,670 | Active File |
| 464160462 | Validation Partners LLC | Pablo A Velasco | 4/1/21 | $274 | $7,652 | 69.57% | CA | 16 | $117 | $689 | Paused Per Legal - Payment Not Paused |
| 415594974 | All Service Financial LLC | Mirtha Deocampo | 7/1/20 | $334 | $7,651 | 68.57% | AZ | 24 | $142 | $589 | Active File |
| 585728338 | NextStep Financial Debt Settlement LLC | Marilyn Weber | 6/1/22 | $266 | $7,649 | 11.76% | TN | 2 | $113 | $1,814 | Active File |
| 417834858 | Validation Partners LLC | Michael Coblentz | 7/1/20 | $273 | $7,644 | 84.05% | OH | 51 | $116 | $393 | Active File |
| 517130806 | Integrity Docs | Cynthia Gaines | 11/1/21 | $203 | $7,642 | 33.33% | FL | 8 | $86 | $1,261 | Active File |
| 523542748 | Paragon Financial Corp | Maimouna Diarra | 12/1/21 | $252 | $7,640 | 33.33% | NY | 6 | $107 | $1,396 | Active File |
| 555730018 | NextStep Financial Debt Settlement LLC | Marlin Harrison | 3/1/22 | $252 | $7,637 | 0.00% | CA | 4 | $107 | $1,610 | Active File |
| 416535495 | Validation Partners LLC | Rachel Garcia | 7/1/20 | $259 | $7,636 | 70.97% | CA | 44 | $110 | $645 | Paused Per Legal - Payment Not Paused |
| 532415830 | Litigation Practice Center | Ann Joyce | 1/1/22 | $258 | $7,636 | 40.00% | NY | 6 | $110 | $1,100 | Active File |
| 465817960 | New Vision Debt Relief -2 | Jackie Haney | 4/1/21 | $258 | $7,631 | 52.38% | PA | 11 | $110 | $849 | Active File |
| 511576934 | Benefit 1st Financial | Linda Gomez | 10/1/21 | $253 | $7,626 | 50.00% | TX | 8 | $108 | $863 | Active File |
| 501332899 | Morning Financial | James Everett | 9/1/21 | $252 | $7,623 | 55.56% | CA | 10 | $107 | $965 | Active File |
| 544839136 | Paragon Financial Corp | Cora Emma Bradford | 2/1/22 | $295 | $7,623 | 28.57% | MN | 4 | $125 | $1,380 | Active File |
| 562495135 | NextStep Financial Debt Settlement LLC | Esther Citron | 4/1/22 | $252 | $7,622 | 11.11% | FL | 2 | $107 | $1,838 | Active File |
| 428634042 | Litigation Practice Center | Rachel Rodriguez Gonzales | 9/1/20 | $246 | $7,619 | 70.00% | WA | 21 | $105 | $691 | Active File |
| 567951325 | Paragon Financial Corp | Marcus Williams | 4/1/22 | $252 | $7,614 | 11.11% | NY | 2 | $107 | $1,822 | Active File |
| 470995296 | NextStep Financial Debt Settlement LLC | Carolyn Smith | 6/1/21 | $252 | $7,613 | 77.78% | IL | 14 | $107 | $536 | Active File |
| 572211859 | Paragon Financial Corp | Reggi Estes | 5/1/22 | $345 | $7,612 | 18.18% | TX | 2 | $147 | $1,469 | Active File |
| 540734817 | Paragon Financial Corp | Darlene Morejon | 1/1/22 | $275 | $7,612 | 33.33% | NV | 6 | $75 | $1,393 | Active File |
| 452551845 | Validation Partners LLC | Gerald Stevenson | 1/1/21 | $274 | $7,606 | 69.22% | OH | 39 | $117 | $459 | Active File |
| 436815780 | Litigation Practice Center | Gary Tucker | 10/1/20 | $257 | $7,605 | 74.07% | PA | 20 | $109 | $409 | Active File |
| 522392614 | Paragon Financial Corp | Tchedeme Aniwanou | 12/1/21 | $251 | $7,604 | 38.89% | IL | 7 | $107 | $1,285 | Active File |
| 555936247 | MRD Marketing LLC | Hunter Jones | 3/1/22 | $345 | $7,604 | 36.36% | TX | 4 | $147 | $1,175 | Active File |
| 494347524 | Debt Resolution Direct | Alexis Rodriguez | 9/1/21 | $253 | $7,603 | 52.63% | IL | 10 | $108 | $863 | Active File |
| 551272672 | Paragon Financial Corp | Brandon Oxendine | 3/1/22 | $345 | $7,603 | 40.00% | NC | 4 | $147 | $1,174 | Active File |
| 535757311 | NextStep Financial Debt Settlement LLC | Jane Plain | 1/1/22 | $251 | $7,601 | 26.32% | IA | 5 | $107 | $1,606 | Active File |
| 516233326 | Integrity Docs | James Ray | 11/1/21 | $213 | $7,599 | 33.33% | NJ | 8 | $91 | $1,541 | Active File |
| 544224019 | Lifeline Debt Relief | Thu Tran | 2/1/22 | $253 | $7,597 | 54.55% | WA | 6 | $108 | $647 | Active File |
| 555333487 | Paragon Financial Corp | Antonio Ramirez | 3/1/22 | $259 | $7,597 | 21.05% | CA | 4 | $110 | $1,657 | Active File |
| 547932718 | Litigation Practice Center | Arnold Williams | 2/1/22 | $258 | $7,595 | 26.67% | TX | 5 | $110 | $1,339 | Active File |
| 584186533 | Intermarketing Media LLC | John Madrid | 6/1/22 | $259 | $7,592 | 13.33% | HI | 4 | $110 | $1,541 | Active File |
| 552404695 | Paragon Financial Corp | Morgan Richmond | 3/1/22 | $197 | $7,588 | 66.67% | WA | 6 | $84 | $1,009 | Active File |
| 464429738 | Validation Partners LLC | Ruth Ward | 4/1/21 | $260 | $7,581 | 83.33% | WA | 15 | $111 | $332 | Active File |
| 564669085 | Solutions by Summit | Tiffani Summers | 4/1/22 | $252 | $7,579 | 0.00% | TX | 2 | $108 | $1,291 | Active File |

B1102-5250 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 565117870 | MRD Marketing LLC | Whitney Schaeffer | 4/1/22 | $256 | $7,577 | 16.67% | PA | 3 | $109 | $1,743 | Active File |
| 417272088 | Validation Partners LLC | Mary Wendorf | 7/1/20 | $429 | $7,575 | 61.11% | MI | 22 | $183 | $512 | Paused Per Legal - Payment Not Paused |
| 453577455 | Validation Partners LLC | Catherine VanWinkle | 2/1/21 | $250 | $7,572 | 17.14% | AZ | 6 | $107 | $878 | Active File |
| 429515025 | Validation Partners LLC | Joel Tubman | 9/1/20 | $274 | $7,570 | 91.30% | OH | 21 | $117 | $131 | Active File |
| 465722140 | Validation Partners LLC | Mandy Mason | 4/1/21 | $307 | $7,569 | 54.54% | MO | 26 | $131 | $827 | Active File |
| 539888135 | Paragon Financial Corp | Yolanda Emanuel | 1/1/22 | $344 | $7,568 | 54.55% | CA | 6 | $146 | $878 | Active File |
| 547749667 | Paragon Financial Corp | Kimberly Mccoy-Huber | 2/1/22 | $260 | $7,567 | 29.41% | IN | 5 | $110 | $1,436 | Active File |
| 575763655 | Paragon Financial Corp | Charles Jamison | 5/1/22 | $524 | $7,564 | 16.67% | SC | 1 | $223 | $1,560 | Active File |
| 484511611 | Litigation Practice Center | Victor Perez | 7/1/21 | $257 | $7,562 | 85.71% | CA | 12 | $109 | $437 | Active File |
| 551733799 | Pathways Financial | Sharon Manuel | 3/1/22 | $259 | $7,551 | 0.00% | HI | 4 | $110 | $1,766 | Active File |
| 537265252 | Morning Financial | Rodnel Vedrine | 2/1/22 | $257 | $7,551 | 0.00% | FL | 6 | $125 | $1,371 | Active File |
| 575524657 | Paragon Financial Corp | Joann Murphy | 5/1/22 | $264 | $7,551 | 2.44% | MI | 1 | $112 | $2,938 | Active File |
| 537626131 | Vercy LLC | Betty Schuld | 1/1/22 | $250 | $7,550 | 50.00% | MI | 6 | $106 | $782 | Active File |
| 547890346 | Litigation Practice Center | Delores Peterson | 2/1/22 | $256 | $7,548 | 0.00% | OH | 4 | $109 | $1,430 | Active File |
| 574207189 | Paragon Financial Corp | Brittany Warren | 5/1/22 | $259 | $7,547 | 5.88% | LA | 1 | $110 | $1,708 | Active File |
| 510851896 | NextStep Financial Debt Settlement LLC | Marianne Heater | 10/1/21 | $500 | $7,546 | 38.89% | WV | 14 | $213 | $1,065 | Paused Per Legal - Payment Not Paused |
| 531209200 | Paragon Financial Corp | Ruby Jones | 1/1/22 | $242 | $7,544 | 31.58% | CA | 6 | $103 | $1,444 | Active File |
| 548743054 | Paragon Financial Corp | Rosemary Clarkson | 3/1/22 | $259 | $7,543 | 16.67% | MO | 3 | $110 | $1,654 | Active File |
| 520299244 | NextStep Financial Debt Settlement LLC | Kathleen Sharp | 11/1/21 | $250 | $7,540 | 44.44% | NJ | 8 | $106 | $1,171 | Active File |
| 481160992 | NextStep Financial Debt Settlement LLC | Heather Mauricio-Gonzalez | 7/1/21 | $250 | $7,539 | 50.00% | WA | 10 | $106 | $1,065 | Active File |
| 573196951 | Paragon Financial Corp | Bryan Smith | 5/1/22 | $292 | $7,537 | 14.29% | GA | 2 | $124 | $1,618 | Active File |
| 548200606 | Morning Financial | Belinda Grace | 3/1/22 | $360 | $7,534 | 18.75% | IL | 3 | $153 | $653 | Active File |
| 488311474 | Litigation Practice Center | Michelle Biel | 3/1/22 | $251 | $7,531 | 57.89% | WY | 11 | $107 | $855 | Active File |
| 560695366 | Vercy LLC | Mildred Rodriguez | 4/1/22 | $257 | $7,526 | 23.53% | IN | 4 | $110 | $1,533 | Active File |
| 560241383 | Paragon Financial Corp | Peter Vincent | 5/1/22 | $259 | $7,525 | 10.53% | IA | 2 | $110 | $1,982 | Active File |
| 559132732 | Solutions by Summit | Alma Jane Orr | 4/1/22 | $251 | $7,524 | 36.36% | AL | 4 | $107 | $854 | Active File |
| 566217301 | Litigation Practice Center- 2 | Cindy Yost | 4/1/22 | $257 | $7,520 | 16.67% | MD | 3 | $109 | $1,423 | Paused Per Legal - Payment Not Paused |
| 515033017 | Morning Financial | Ana Rosas | 11/1/21 | $509 | $7,517 | 32.35% | CA | 11 | $217 | $1,192 | Active File |
| 539898779 | NextStep Financial Debt Settlement LLC | Naomi Gutierrez Nunez | 1/1/22 | $258 | $7,516 | 35.29% | WA | 6 | $110 | $1,320 | Active File |
| 564140983 | Paragon Financial Corp | Mohamud Abdule | 4/1/22 | $342 | $7,516 | 27.27% | MN | 3 | $146 | $1,310 | Active File |
| 540614349 | NextStep Financial Debt Settlement LLC | Mary Reitz | 1/1/22 | $256 | $7,508 | 40.00% | MN | 6 | $109 | $1,088 | Active File |
| 541761913 | NextStep Financial Debt Settlement LLC | Michael D. McVaney | 5/1/22 | $201 | $7,505 | 6.90% | GA | 2 | $86 | $2,264 | Active File |
| 531936419 | NextStep Financial Debt Settlement LLC | Debra Simmons | 3/1/22 | $258 | $7,502 | 23.53% | MO | 4 | $110 | $1,538 | Active File |
| 556304446 | Paragon Financial Corp | Monieca Jones | 3/1/22 | $591 | $7,500 | 80.00% | CA | 4 | $252 | $504 | Active File |
| 549662857 | Paragon Financial Corp | Sharon Grant | 3/1/22 | $249 | $7,500 | 22.22% | NY | 4 | $106 | $1,592 | Active File |
| 565727989 | Paragon Financial Corp | Marcos Candelaria | 4/1/22 | $391 | $7,500 | 16.67% | CA | 3 | $167 | $1,166 | Active File |
| 475233312 | Debt Resolution Direct | Arthur Armendariz | 7/1/21 | $252 | $7,499 | 92.31% | AZ | 24 | $107 | $215 | Active File |
| 558641647 | Solutions by Summit | Katie Beverly | 4/1/22 | $256 | $7,498 | 36.36% | AL | 4 | $109 | $873 | Active File |
| 576134806 | Paragon Financial Corp | Phillip Benjamin | 5/1/22 | $258 | $7,496 | 11.76% | GA | 2 | $110 | $1,867 | Active File |
| 501147253 | Debt Resolution Direct | Jesse Powers | 9/1/21 | $258 | $7,486 | 58.82% | NY | 10 | $110 | $878 | Active File |
| 546319540 | Validation Partners LLC | Ricardo Silva | 2/1/22 | $241 | $7,484 | 5.26% | CA | 2 | $103 | $2,085 | Active File |
| 453149045 | Validation Partners LLC | Leslie Montenegro | 1/1/21 | $255 | $7,483 | 64.00% | FL | 16 | $108 | $736 | Active File |
| 481149594 | NextStep Financial Debt Settlement LLC | Sheldon Harding | 7/1/21 | $256 | $7,479 | 57.14% | OR | 12 | $109 | $602 | Active File |
| 558037858 | Paragon Financial Corp | Leroy Barnes | 3/1/22 | $258 | $7,479 | 17.65% | GA | 3 | $110 | $1,645 | Active File |
| 575738380 | Paragon Financial Corp | Alice Kobe | 3/1/22 | $255 | $7,472 | 21.05% | KS | 4 | $109 | $1,675 | Active File |
| 500999597 | Paragon Financial Corp | Anita Washington | 3/1/22 | $272 | $7,471 | 18.52% | TN | 5 | $116 | $1,989 | Active File |
| 549157408 | Morning Financial | Cassandra Moore | 3/1/22 | $257 | $7,470 | 0.00% | FL | 2 | $110 | $1,983 | Active File |
| 466693356 | Litigation Practice Center | Vera Jones | 4/1/21 | $255 | $7,460 | 93.33% | AL | 14 | $108 | $325 | Active File |
| 435834640 | Debt Resolution Direct | Heidi Griffiths | 10/1/20 | $322 | $7,459 | 37.14% | NH | 13 | $137 | $516 | Paused Per Legal - Payment Not Paused |
| 573636580 | Paragon Financial Corp | Anna Golden | 5/1/22 | $257 | $7,457 | 5.56% | WV | 1 | $109 | $1,861 | Active File |
| 462862112 | Benefit 1st Financial | Russel Holm | 4/1/21 | $260 | $7,455 | 72.73% | WA | 16 | $111 | $576 | Active File |
| 531971545 | BRDD LLC | Deborah J Lee | 1/1/22 | $304 | $7,454 | 46.15% | FL | 6 | $130 | $1,037 | Active File |
| 548237089 | Platinum Capital Consulting LLC | Madonna Sitzes | 3/1/22 | $297 | $7,443 | 23.53% | MO | 4 | $122 | $2,161 | Active File |
| 540618875 | Lifeline Debt Relief | John Surrette | 2/1/22 | $287 | $7,433 | 75.00% | RI | 6 | $127 | $506 | Active File |
| 562650358 | Paragon Financial Corp | Edward Washington | 4/1/22 | $348 | $7,431 | 20.00% | FL | 2 | $148 | $1,318 | Active File |
| 559952032 | Paragon Financial Corp | Gabriel Covarrubias | 4/1/22 | $256 | $7,425 | 16.67% | CA | 3 | $109 | $1,781 | Active File |
| 512968555 | Benefit 1st Financial | Cheryl Creighton | 10/1/21 | $254 | $7,420 | 37.50% | GA | 6 | $108 | $756 | Active File |
| 542232643 | Litigation Practice Center | Deborah Cruz | 2/1/22 | $277 | $7,416 | 33.33% | NV | 5 | $118 | $1,296 | Active File |
| 544478146 | ECE Financial | Placida Ramos | 2/1/22 | $277 | $7,416 | 55.56% | NY | 5 | $118 | $707 | Active File |
| 540626701 | Prime One Doc Prep | Tina Johnston | 1/1/22 | $256 | $7,413 | 0.00% | IL | 5 | $109 | $1,702 | Active File |
| 488802979 | Debt Resolution Direct | Anthony Thrift | 8/1/21 | $256 | $7,412 | 50.00% | KS | 19 | $109 | $1,122 | Active File |
| 573736879 | Paragon Financial Corp | Martin Clarke | 5/1/22 | $256 | $7,412 | 11.76% | MA | 2 | $109 | $1,744 | Active File |
| 531472174 | NextStep Financial Debt Settlement LLC | Lamont Hunt | 1/1/22 | $256 | $7,408 | 29.41% | MD | 5 | $109 | $1,417 | Active File |
| 542163457 | Litigation Practice Center | Kerry Passage | 2/1/22 | $264 | $7,408 | 0.00% | NY | 6 | $112 | $1,012 | Active File |
| 557708149 | Litigation Practice Center- 2 | Patricia Boren | 3/1/22 | $257 | $7,408 | 23.53% | IL | 4 | $110 | $1,526 | Active File |
| 526850056 | Morning Financial | GAY LATHROP | 12/1/21 | $256 | $7,405 | 0.00% | AZ | 7 | $109 | $1,199 | Active File |
| 565087675 | Paragon Financial Corp | Arketa Ramos | 4/1/22 | $256 | $7,388 | 5.26% | FL | 1 | $109 | $1,850 | Active File |
| 551653438 | Paragon Financial Corp | Agnes Lutterodt | 3/1/22 | $256 | $7,387 | 16.67% | WV | 3 | $109 | $1,632 | Active File |
| 525374752 | NextStep Financial Debt Settlement LLC | Oscar Diaz | 12/1/21 | $255 | $7,386 | 0.00% | MD | 8 | $109 | $651 | Active File |
| 471260012 | NextStep Financial Debt Settlement LLC | Matthew Lynch | 6/1/21 | $255 | $7,385 | 72.22% | SC | 13 | $109 | $881 | Active File |
| 522386656 | Litigation Practice Center | Samantha O'Keefe | 9/1/20 | $277 | $7,385 | 76.51% | NY | 40 | $118 | $543 | Active File |
| 458668057 | Validation Partners LLC | Dolores Casiano | 3/1/21 | $255 | $7,371 | 94.12% | FL | 16 | $109 | $217 | Paused Per Legal - Payment Not Paused |
| 498737728 | Morning Financial | Kate Slaughter | 9/1/21 | $255 | $7,370 | 64.71% | TX | 11 | $109 | $760 | Paused Per Legal - Payment Not Paused |
| 446911941 | Litigation Practice Center | Maxine Melton | 12/1/20 | $252 | $7,363 | 77.78% | OR | 14 | $107 | $836 | Active File |
| 472648082 | Debt Resolution Direct | Nicole Settimi | 6/1/21 | $255 | $7,360 | 70.59% | FL | 12 | $109 | $769 | Active File |
| 569030251 | Paragon Financial Corp | Seneca Coleman | 5/1/22 | $302 | $7,360 | 15.38% | MS | 2 | $128 | $1,541 | Active File |
| 574250587 | Vercy LLC | Briana Cameron | 5/1/22 | $254 | $7,359 | 5.56% | LA | 1 | $108 | $1,835 | Active File |
| 551718013 | Paragon Financial Corp | Rodney Kohlheim | 5/1/22 | $238 | $7,345 | 21.05% | FL | 4 | $101 | $1,623 | Active File |
| 534457387 | Paragon Financial Corp | Alex Hernandez | 1/1/22 | $336 | $7,344 | 54.55% | CA | 6 | $143 | $859 | Active File |
| 550573580 | MRD Marketing LLC | Henry Beelen | 5/1/22 | $251 | $7,340 | 16.67% | WI | 3 | $107 | $1,709 | Active File |
| 573150985 | Paragon Financial Corp | Albrecht Kruger | 5/1/22 | $251 | $7,335 | 11.11% | NH | 2 | $107 | $1,815 | Active File |
| 573168268 | Paragon Financial Corp | Cherry Vacha | 5/1/22 | $257 | $7,332 | 11.76% | IL | 2 | $109 | $1,732 | Active File |
| 548738560 | Litigation Practice Center- 2 | Nathalie Dutra | 3/1/22 | $250 | $7,323 | 18.75% | MA | 3 | $107 | $1,392 | Active File |
| 562971085 | Litigation Practice Center- 2 | Stacy Stokes | 4/1/22 | $250 | $7,323 | 25.00% | MO | 4 | $107 | $1,097 | Active File |
| 562639447 | NextStep Financial Debt Settlement LLC | Linda Yearwood | 4/1/22 | $254 | $7,323 | 40.00% | GA | 4 | $108 | $1,772 | Active File |
| 557481883 | Intermarketing Media LLC | Charles Leonard Jr | 3/1/22 | $265 | $7,321 | 0.00% | VA | 4 | $113 | $1,127 | Active File |
| 557431267 | MRD Marketing LLC | Calvin Payne | 3/1/22 | $250 | $7,318 | 14.81% | MO | 4 | $106 | $2,093 | Active File |
| 426416058 | Validation Partners LLC | Joseph Montegna | 9/1/20 | $302 | $7,317 | 80.76% | IA | 42 | $128 | $508 | Paused Per Legal - Payment Not Paused |
| 550564375 | Paragon Financial Corp | Yvonne Graham | 3/1/22 | $254 | $7,312 | 5.88% | NY | 1 | $108 | $1,598 | Active File |
| 537259879 | Paragon Financial Corp | Kevin Mason | 1/1/22 | $254 | $7,311 | 35.29% | AL | 6 | $108 | $1,297 | Active File |
| 542614411 | Litigation Practice Center | Robert Sandell | 2/1/22 | $251 | $7,311 | 26.67% | IL | 4 | $107 | $1,284 | Active File |
| 560521141 | MRD Marketing LLC | James Watson | 4/1/22 | $259 | $7,301 | 23.53% | WV | 4 | $110 | $1,540 | Active File |
| 544377349 | MRD Marketing LLC | Leandre Walker | 2/1/22 | $300 | $7,300 | 41.67% | CA | 5 | $128 | $1,149 | Active File |
| 570060262 | Integrity Docs | Jaime Ogas | 5/1/22 | $286 | $7,299 | 21.43% | WI | 3 | $122 | $1,461 | Active File |
| 554093281 | BRDD LLC | Yvonne Buckley | 3/1/22 | $300 | $7,295 | 30.77% | OH | 4 | $128 | $1,276 | Active File |
| 512400701 | NextStep Financial Debt Settlement LLC | Christian Schmidt | 10/1/21 | $263 | $7,295 | 47.06% | WI | 8 | $112 | $1,120 | Active File |
| 547499527 | Litigation Practice Center | Dennis Costello | 2/1/22 | $251 | $7,290 | 40.00% | PA | 6 | $107 | $1,368 | Active File |
| 541918807 | NextStep Financial Debt Settlement LLC | Ayda Salten | 2/1/22 | $316 | $7,290 | 0.00% | AL | 6 | $134 | $1,344 | Active File |
| 470367810 | Debt Resolution Direct | Deisuri Guevara Manriquez | 5/1/21 | $252 | $7,289 | 82.35% | CA | 14 | $108 | $431 | Active File |

B1192-5251 10/21/2022 3:58 PM Received by California Secretary of State

| ID | Company | Name | Date | Amt1 | Amt2 | Pct | State | Num | Amt3 | Amt4 | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 559066870 | Paragon Financial Corp | Denise Jackson | 4/1/22 | $253 | $7,286 | 13.89% | TX | 5 | $108 | $1,671 | Active File |
| 550567153 | NextStep Financial Debt Settlement LLC | Willie Parsons | 3/1/22 | $253 | $7,285 | 23.53% | IN | 4 | $108 | $1,510 | Active File |
| 551984785 | MRD Marketing LLC | Janice Love | 3/1/22 | $253 | $7,279 | 23.53% | FL | 4 | $108 | $1,509 | Active File |
| 557078740 | Lexicon Consulting LLC | Charlotte Stoudmire | 3/1/22 | $252 | $7,278 | 10.53% | PA | 2 | $107 | $1,715 | Paused Per Legal - Payment Not Paused |
| 539001989 | Litigation Practice Center | Yolonda Bobeck | 1/1/22 | $251 | $7,276 | 40.00% | OR | 5 | $107 | $1,067 | Active File |
| 562611103 | NextStep Financial Debt Settlement LLC | Mary Anne Valerio | 4/1/22 | $303 | $7,271 | 0.00% | NY | 3 | $129 | $2,022 | Paused Per Legal - Payment Not Paused |
| 521245237 | Validation Partners LLC | Frank Jackson | 12/1/21 | $172 | $7,264 | 23.81% | PA | 8 | $73 | $1,012 | Paused Per Legal - Payment Not Paused |
| 523825837 | Paragon Financial Corp | Chantel Arrollo Castaneda | 12/1/21 | $117 | $7,260 | 17.65% | CO | 6 | $73 | $685 | Active File |
| 549691189 | Vercy LLC | Jerry Cordray | 3/1/22 | $251 | $7,255 | 11.11% | MO | 3 | $107 | $2,032 | Active File |
| 540813191 | Paragon Financial Corp | James Moore | 1/1/22 | $253 | $7,254 | 22.22% | NE | 4 | $108 | $1,613 | Active File |
| 547658977 | Morning Financial | Paula Vaughters | 2/1/22 | $253 | $7,254 | 29.41% | GA | 5 | $108 | $1,426 | Active File |
| 467712034 | Liamia Group INC | Tony Jackson Jr | 5/1/21 | $550 | $7,253 | 68.75% | MN | 11 | $116 | $1,373 | Active File |
| 551109349 | Integrity Docs | Robert Sheldon | 3/1/22 | $274 | $7,250 | 15.38% | MA | 6 | $116 | $1,720 | Active File |
| 570173701 | Paragon Financial Corp | Richard Mkhatshwa | 5/1/22 | $252 | $7,248 | 11.76% | TX | 2 | $107 | $1,066 | Active File |
| 453201283 | Validation Partners LLC | Ashley Retz | 1/1/22 | $251 | $7,244 | 78.26% | IN | 18 | $134 | $380 | Paused Per Legal - Payment Not Paused |
| 438698430 | All Service Financial LLC | Marjaele Lentz | 11/1/20 | $361 | $7,233 | 38.46% | MD | 20 | $154 | $196 | Active File |
| 537509830 | A Solution Debt Relief | Felicia Harkins | 1/1/22 | $253 | $7,232 | 25.00% | AL | 5 | $108 | $1,530 | Paused Per Legal - Payment Not Paused |
| 540625825 | Lifeline Debt Relief | Adele Arsenault | 1/1/22 | $263 | $7,232 | 50.00% | NC | 5 | $112 | $896 | Active File |
| 457441295 | Litigation Practice Center | John Myers | 3/1/21 | $260 | $7,226 | 56.25% | IN | 14 | $111 | $121 | Active File |
| 558276385 | Morning Financial | Spencer Burton | 4/1/22 | $278 | $7,226 | 23.07% | UT | 8 | $119 | $1,532 | Active File |
| 544310419 | Litigation Practice Center | Janet Graham | 2/1/22 | $253 | $7,221 | 31.25% | RI | 5 | $108 | $1,292 | Active File |
| 548714404 | Morning Financial | Donald Wells Sr. | 3/1/22 | $284 | $7,220 | 0.00% | IL | 5 | $121 | $1,209 | Active File |
| 537999199 | MRD Marketing LLC | Anya Tucker | 1/1/22 | $325 | $7,211 | 6.02% | KS | 4 | $138 | $2,063 | Active File |
| 540210567 | Paragon Financial Corp | Azeb Baye | 5/1/22 | $251 | $7,204 | 35.29% | TX | 6 | $107 | $1,285 | Active File |
| 562516738 | Litigation Practice Center- 2 | Susan Marion | 4/1/22 | $256 | $7,197 | 17.65% | TX | 3 | $109 | $1,637 | Active File |
| 540190097 | Paragon Financial Corp | Mary Stewart Griggs | 4/1/22 | $251 | $7,194 | 22.22% | MI | 4 | $107 | $1,391 | Active File |
| 556021999 | NextStep Financial Debt Settlement LLC | Johnnie Burrows | 3/1/22 | $271 | $7,190 | 26.67% | OH | 4 | $115 | $1,385 | Active File |
| 377411833 | Benefit 1st Financial | Carolyn Summers | 2/1/20 | $295 | $7,189 | 85.71% | CO | 30 | $126 | $241 | Active File |
| 529907728 | NextStep Financial Debt Settlement LLC | Jennifer Dolan | 12/1/21 | $258 | $7,188 | 41.67% | OH | 5 | $110 | $1,516 | Active File |
| 418801689 | Validation Partners LLC | Richard Gallup | 8/1/20 | $251 | $7,187 | 94.74% | CA | 18 | $107 | $214 | Active File |
| 535543174 | Paragon Financial Corp | Wanda Phillips | 1/1/22 | $251 | $7,187 | 27.78% | FL | 5 | $107 | $1,390 | Active File |
| 548091472 | NextStep Financial Debt Settlement LLC | Gilbert Terrazas | 2/1/22 | $251 | $7,186 | 29.41% | TX | 5 | $107 | $1,390 | Active File |
| 545045428 | Lexicon Consulting LLC | Zakieh Lloyd | 2/1/22 | $258 | $7,181 | 15.79% | FL | 3 | $110 | $843 | Active File |
| 553986277 | Vercy LLC | Dephany Schneider | 3/1/22 | $270 | $7,180 | 26.67% | NM | 4 | $115 | $1,377 | Active File |
| 576810583 | Paragon Financial Corp | Justin Hewitt | 5/1/22 | $256 | $7,176 | 11.76% | MT | 2 | $109 | $1,743 | Active File |
| 535539721 | NextStep Financial Debt Settlement LLC | Linda S Ebel | 4/1/22 | $256 | $7,175 | 37.50% | IN | 6 | $107 | $1,175 | Active File |
| 566708914 | NextStep Financial Debt Settlement LLC | Bernice Solomon | 4/1/22 | $256 | $7,172 | 5.88% | NC | 1 | $109 | $1,851 | Active File |
| 547646770 | MRD Marketing LLC | Jake Roberts | 3/1/22 | $251 | $7,169 | 23.53% | MN | 4 | $107 | $1,494 | Active File |
| 549153115 | Paragon Financial Corp | Phyllis Edwards | 3/1/22 | $251 | $7,168 | 29.41% | NC | 5 | $107 | $1,387 | Active File |
| 482139010 | Debt Resolution Direct | Lori Higgins | 7/1/21 | $253 | $7,168 | 27.27% | CA | 6 | $108 | $1,328 | Active File |
| 557640340 | MRD Marketing LLC | Jana Honeyball | 3/1/22 | $256 | $7,166 | 11.76% | OR | 2 | $109 | $1,741 | Active File |
| 574181272 | Paragon Financial Corp | Franklin Thompson | 5/1/22 | $251 | $7,166 | 11.76% | CO | 2 | $107 | $1,707 | Active File |
| 409306026 | Validation Partners LLC | Jayne Mileham | 6/1/20 | $600 | $7,162 | 38.76% | IL | 21 | $255 | $180 | Active File |
| 358740985 | All Service Financial LLC | Barbara Shulman | 11/1/19 | $300 | $7,156 | 94.12% | CA | 32 | $128 | $188 | Active File |
| 545958271 | Paragon Financial Corp | Ala Ibrahim | 1/1/22 | $250 | $7,153 | 29.41% | LA | 5 | $107 | $1,386 | Active File |
| 449018518 | Benefit 1st Financial | Darrell Thornton | 12/1/20 | $252 | $7,151 | 76.19% | TX | 16 | $107 | $657 | Active File |
| 551813164 | Paragon Financial Corp | Joanne Danielson | 3/1/22 | $260 | $7,149 | 21.88% | CA | 5 | $111 | $1,492 | Active File |
| 583637848 | NextStep Financial Debt Settlement LLC | Brooke Michalski | 6/1/22 | $255 | $7,149 | 11.76% | MA | 2 | $109 | $1,739 | Active File |
| 474808998 | Debt Resolution Direct | Erik Poe | 6/1/21 | $250 | $7,146 | 76.47% | OR | 13 | $107 | $533 | Active File |
| 467032952 | Litigation Practice Center | Kaaren Toureen | 5/1/21 | $259 | $7,145 | 56.00% | OR | 14 | $110 | $984 | Active File |
| 554042260 | Vercy LLC | Janna card | 3/1/22 | $258 | $7,145 | 25.00% | ME | 4 | $110 | $1,429 | Active File |
| 524033722 | Morning Financial | Beverly Cole | 12/1/21 | $250 | $7,142 | 38.89% | VA | 7 | $106 | $1,299 | Active File |
| 569002420 | Paragon Financial Corp | Kenneth Thomas | 5/1/22 | $250 | $7,142 | 17.65% | TX | 3 | $106 | $1,597 | Active File |
| 499965628 | Benefit 1st Financial | David Storey | 9/1/21 | $295 | $7,136 | 53.33% | IN | 8 | $126 | $754 | Active File |
| 483204014 | Debt Resolution Direct | Silvia Enriquez | 7/1/21 | $254 | $7,125 | 58.82% | UT | 10 | $108 | $524 | Active File |
| 535601422 | Paragon Financial Corp | Nesly Beaubien | 1/1/22 | $259 | $7,117 | 31.25% | DE | 5 | $110 | $1,322 | Active File |
| 552444961 | Morning Financial | Shanta Williams | 3/1/22 | $259 | $7,111 | 0.00% | TX | 2 | $110 | $2,103 | Active File |
| 560701459 | Vercy LLC | George Walker | 4/1/22 | $250 | $7,110 | 25.00% | WV | 4 | $110 | $1,424 | Active File |
| 492559548 | NextStep Financial Debt Settlement LLC | Cindy England | 8/1/21 | $276 | $7,104 | 29.15% | NE | 12 | $117 | $1,152 | Active File |
| 537260314 | Paragon Financial Corp | Cassandra Jackson | 1/1/22 | $328 | $7,102 | 41.67% | TX | 5 | $140 | $1,128 | Active File |
| 529451584 | Validation Partners LLC | Elizabeth Valencia | 12/1/21 | $249 | $7,101 | 75.00% | FL | 6 | $106 | $318 | Active File |
| 565106371 | Paragon Financial Corp | Joseph Duvall | 4/1/22 | $497 | $7,099 | 12.50% | HI | 1 | $212 | $1,481 | Active File |
| 541883632 | Paragon Financial Corp | Tara Garrison | 2/1/22 | $258 | $7,099 | 31.25% | SC | 5 | $110 | $1,320 | Active File |
| 478392318 | Debt Resolution Direct | Ron Volpe | 7/1/21 | $258 | $7,096 | 68.75% | CA | 11 | $110 | $990 | Active File |
| 556429315 | Paragon Financial Corp | Ruthene Roundtree | 3/1/22 | $328 | $7,095 | 36.36% | TX | 4 | $140 | $1,256 | Active File |
| 570701320 | Paragon Financial Corp | Dianne Cox | 5/1/22 | $258 | $7,093 | 6.25% | MO | 1 | $110 | $1,649 | Active File |
| 546192007 | Paragon Financial Corp | Mary Cochran | 2/1/22 | $496 | $7,088 | 83.33% | NC | 5 | $211 | $423 | Active File |
| 545113942 | Paragon Financial Corp | Betty Curtis | 2/1/22 | $258 | $7,088 | 31.25% | MD | 5 | $110 | $1,319 | Active File |
| 570398572 | MRD Marketing LLC | Alejandro Perez-mastache | 5/1/22 | $254 | $7,086 | 11.11% | IL | 2 | $108 | $1,729 | Active File |
| 532565773 | Paragon Financial Corp | Julia Souter | 1/1/22 | $258 | $7,083 | 3.70% | VA | 1 | $110 | $2,145 | Active File |
| 551757175 | Paragon Financial Corp | Cynthia Houston | 3/1/22 | $258 | $7,083 | 26.67% | AK | 4 | $110 | $1,528 | Active File |
| 524065846 | Paragon Financial Corp | Shawn Francis | 12/1/21 | $258 | $7,082 | 31.25% | WA | 5 | $110 | $1,208 | Active File |
| 570546667 | Paragon Financial Corp | Tevaughn Hutchins | 5/1/22 | $258 | $7,081 | 12.50% | FL | 2 | $110 | $1,757 | Active File |
| 535849435 | A Solution Debt Relief | Kirby Hubbard | 1/1/22 | $266 | $7,080 | 41.67% | AL | 5 | $113 | $1,286 | Active File |
| 531405817 | Vercy LLC | Rhonda Hodge | 3/1/22 | $257 | $7,078 | 15.15% | NJ | 5 | $106 | $2,999 | Active File |
| 552293833 | Paragon Financial Corp | Steven Diggs | 3/1/22 | $309 | $7,070 | 33.33% | IL | 4 | $132 | $1,184 | Active File |
| 557850310 | Paragon Financial Corp | Amelia Olivares | 3/1/22 | $258 | $7,067 | 8.33% | TX | 1 | $173 | $1,684 | Active File |
| 535823821 | Paragon Financial Corp | Winde Lawrence Jr | 1/1/22 | $258 | $7,065 | 37.50% | MN | 6 | $110 | $1,206 | Active File |
| 539261247 | Paragon Financial Corp | Renee Woolford | 1/1/22 | $258 | $7,065 | 42.86% | PA | 6 | $110 | $1,162 | Active File |
| 576391768 | NextStep Financial Debt Settlement LLC | Ma Fernandina Lopez | 5/1/22 | $253 | $7,062 | 5.56% | CA | 1 | $108 | $2,060 | Active File |
| 560544154 | NextStep Financial Debt Settlement LLC | Bailey Moby | 4/1/22 | $318 | $7,062 | 26.92% | NE | 7 | $135 | $1,310 | Paused Per Legal - Payment Not Paused |
| 546871048 | Paragon Financial Corp | Robert Lepak | 2/1/22 | $258 | $7,061 | 16.67% | PA | 3 | $110 | $1,645 | Active File |
| 548184670 | NextStep Financial Debt Settlement LLC | Mary Stayton | 2/1/22 | $258 | $7,061 | 16.67% | IL | 2 | $110 | $1,535 | Active File |
| 553547980 | MRD Marketing LLC | Shawn Glenney | 3/1/22 | $253 | $7,059 | 0.00% | TX | 4 | $108 | $1,402 | Active File |
| 565257190 | MRD Marketing LLC | Kirk Ernst | 4/1/22 | $253 | $7,057 | 16.67% | PA | 3 | $108 | $1,617 | Active File |
| 546648061 | NextStep Financial Debt Settlement LLC | Rhoni Seals | 3/1/22 | $200 | $7,055 | 7.69% | IL | 2 | $85 | $2,056 | Active File |
| 409644522 | Validation Partners LLC | Ezequiel Vargas-Caballero | 6/1/20 | $279 | $7,054 | 74.99% | NY | 26 | $119 | $0 | Paused Per Legal - Payment Not Paused |
| 576230521 | Paragon Financial Corp | V Rebecca Jones | 3/1/22 | $245 | $7,053 | 11.11% | OH | 2 | $104 | $1,772 | Active File |
| 548742292 | NextStep Financial Debt Settlement LLC | Allyson LaBrake | 3/1/22 | $257 | $7,053 | 31.25% | NY | 5 | $110 | $1,315 | Active File |
| 549846784 | Morning Financial | Jill Coleman | 3/1/22 | $257 | $7,052 | 16.67% | CA | 4 | $110 | $1,789 | Active File |
| 545013511 | Paragon Financial Corp | Paulina Mbil | 2/1/22 | $257 | $7,046 | 31.25% | OH | 5 | $109 | $1,314 | Active File |
| 539046275 | Litigation Practice Center | Erika Dwyer | 1/1/22 | $253 | $7,044 | 46.15% | WA | 6 | $108 | $980 | Active File |
| 565180048 | Paragon Financial Corp | Billy Hurd | 4/1/22 | $293 | $7,043 | 23.08% | WS | 3 | $125 | $1,370 | Active File |
| 585029101 | Integrity Docs | Teri Mcpherson | 6/1/22 | $253 | $7,043 | 5.88% | ME | 1 | $108 | $1,830 | Active File |
| 523624246 | NextStep Financial Debt Settlement LLC | Judy A Sarrazin | 12/1/21 | $256 | $7,038 | 63.64% | MO | 7 | $109 | $544 | Active File |
| 540005231 | Paragon Financial Corp | Reginald Barnes | 5/1/22 | $262 | $7,031 | 6.25% | CA | 1 | $109 | $2,220 | Active File |
| 576712759 | Paragon Financial Corp | Raul Esqueda | 5/1/22 | $262 | $7,031 | 6.25% | CA | 1 | $111 | $2,006 | Active File |
| 581423593 | Integrity Docs | Benjamin Horvat | 5/1/22 | $253 | $7,031 | 11.76% | WI | 2 | $108 | $1,721 | Active File |
| 491575827 | NextStep Financial Debt Settlement LLC | Mel Fish | 8/1/21 | $254 | $7,030 | 42.31% | AZ | 11 | $108 | $1,209 | Active File |

B1102-5252 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 437103950 | Litigation Practice Center | John Arvidson | 11/1/20 | $260 | $7,027 | 91.30% | IN | 21 | $111 | $37 | Active File |
| 555730996 | Paragon Financial Corp | Donna Mitton | 3/1/22 | $257 | $7,024 | 25.00% | MD | 4 | $109 | $1,420 | Active File |
| 555728821 | Paragon Financial Corp | Millie Reed | 3/1/22 | $560 | $7,023 | 20.00% | CA | 3 | $238 | $1,202 | Active File |
| 560498926 | Paragon Financial Corp | Lovely Jacques | 4/1/22 | $257 | $7,021 | 18.75% | NY | 3 | $109 | $1,529 | Active File |
| 466503266 | Validation Partners LLC | Allen Ray | 4/1/21 | $271 | $7,020 | 41.37% | NY | 26 | $115 | $485 | Active File |
| 546025288 | Paragon Financial Corp | Albert Cornejo | 3/1/22 | $316 | $7,019 | 38.46% | KS | 10 | $135 | $1,181 | Active File |
| 549156403 | MRD Marketing LLC | Kenneth Morris | 3/1/22 | $257 | $7,019 | 0.00% | GA | 4 | $109 | $1,420 | Active File |
| 575542708 | Paragon Financial Corp | Tyrone Dunmore | 5/1/22 | $267 | $7,018 | 13.33% | SC | 2 | $114 | $1,590 | Active File |
| 547031206 | Paragon Financial Corp | Tammy Jackson | 2/1/22 | $267 | $7,014 | 18.75% | FL | 3 | $114 | $1,590 | Active File |
| 548124634 | Morning Financial | Linda Orr | 3/1/22 | $256 | $7,009 | 25.00% | MD | 4 | $109 | $1,419 | Paused Per Legal - Payment Not Paused |
| 576145846 | Paragon Financial Corp | Wayne Kerr | 5/1/22 | $312 | $7,008 | 26.53% | OH | 3 | $133 | $1,461 | Active File |
| 566736586 | Paragon Financial Corp | Miguel Perez | 4/1/22 | $292 | $7,005 | 15.38% | VA | 2 | $124 | $1,489 | Active File |
| 555928948 | Solutions by Summit | Belinda Martin | 3/1/22 | $255 | $7,004 | 30.00% | AL | 4 | $108 | $759 | Active File |
| 578783371 | Solutions by Summit | Patricia Byrd | 5/1/22 | $255 | $7,003 | 9.09% | NC | 1 | $108 | $1,193 | Active File |
| 533643949 | Paragon Financial Corp | Ryan Wilbanks | 1/1/22 | $256 | $7,001 | 46.67% | MI | 7 | $109 | $1,090 | Active File |
| 541920193 | Paragon Financial Corp | Earl Buck | 2/1/22 | $256 | $7,001 | 5.26% | GA | 1 | $109 | $2,322 | Active File |
| 574402261 | Paragon Financial Corp | Muhammad Malik | 5/1/22 | $256 | $7,001 | 12.50% | AL | 2 | $109 | $1,636 | Active File |
| 554061190 | Intermarketing Media LLC | Kenneth Berlinger | 3/1/22 | $260 | $7,000 | 0.00% | MN | 3 | $111 | $1,441 | Active File |
| 563377616 | Solutions by Summit | Marvin Arnold | 4/1/22 | $255 | $7,000 | 20.00% | NC | 3 | $108 | $1,084 | Active File |
| 568086667 | Paragon Financial Corp | John Zavala | 4/1/22 | $402 | $7,000 | 7.69% | TX | 1 | $171 | $1,544 | Active File |
| 551737548 | Paragon Financial Corp | Alex Knoll | 5/1/22 | $325 | $7,000 | 18.18% | MI | 2 | $138 | $1,382 | Active File |
| 570729688 | Paragon Financial Corp | JoAnn Swett | 5/1/22 | $256 | $7,000 | 12.50% | OH | 2 | $109 | $1,635 | Active File |
| 576697159 | Paragon Financial Corp | Cheryl Williamson | 5/1/22 | $236 | $6,993 | 5.26% | FL | 1 | $101 | $1,911 | Active File |
| 527603017 | NextStep Financial Debt Settlement LLC | Travis Tripp | 12/1/21 | $256 | $6,988 | 35.29% | IL | 6 | $109 | $1,307 | Active File |
| 559070329 | NextStep Financial Debt Settlement LLC | Debbie Rogers | 4/1/22 | $256 | $6,986 | 18.75% | IL | 3 | $109 | $1,524 | Active File |
| 481023826 | Debt Resolution Direct | Shannon Hardin | 7/1/21 | $256 | $6,978 | 81.25% | NC | 13 | $109 | $435 | Active File |
| 565772839 | Intermarketing Media LLC | Catherine Velez | 4/1/22 | $260 | $6,977 | 25.00% | UT | 3 | $111 | $1,106 | Active File |
| 546186124 | Paragon Financial Corp | Mitchell Wilson | 2/1/22 | $258 | $6,974 | 15.00% | IL | 3 | $110 | $1,724 | Active File |
| 466993722 | Debt Resolution Direct | Roger Murrell | 5/1/21 | $548 | $6,970 | 82.35% | KS | 14 | $233 | $428 | Paused Per Legal - Payment Not Paused |
| 539256463 | Paragon Financial Corp | Marcus Wynne | 1/1/22 | $259 | $6,963 | 11.11% | PA | 2 | $110 | $1,629 | Active File |
| 383934315 | Litigation Practice Center | Caryn Anderson | 5/1/20 | $264 | $6,957 | 74.29% | NJ | 26 | $112 | $565 | Active File |
| 546132085 | MRD Marketing LLC | Larry Rainey Jr. | 3/1/22 | $255 | $6,955 | 14.81% | MS | 4 | $107 | $851 | Active File |
| 422160426 | Validation Partners LLC | John C Burchett | 8/1/20 | $301 | $6,940 | 95.65% | WI | 22 | $128 | $53 | Active File |
| 483190377 | Validation Partners LLC | Temia Shanks | 7/1/21 | $255 | $6,934 | 75.00% | WV | 12 | $109 | $542 | Active File |
| 574950868 | Paragon Financial Corp | Shannon Mccormick | 5/1/22 | $254 | $6,929 | 4.76% | NC | 2 | $108 | $1,733 | Active File |
| 573056794 | Vercy LLC | Janella Pettigrew | 5/1/22 | $253 | $6,921 | 0.00% | GA | 3 | $108 | $1,507 | Active File |
| 550493236 | Litigation Practice Center- 2 | Randy Moore | 4/1/22 | $252 | $6,918 | 20.00% | OH | 3 | $107 | $1,395 | Active File |
| 554004517 | MRD Marketing LLC | Jennifer Melendez | 3/1/22 | $254 | $6,914 | 25.00% | FL | 4 | $108 | $1,406 | Active File |
| 418234884 | Validation Partners LLC | Laura Diehl | 8/1/20 | $411 | $6,913 | 85.01% | IL | 35 | $175 | $285 | Active File |
| 482671758 | NextStep Financial Debt Settlement LLC | Regina Denicola | 7/1/21 | $322 | $6,913 | 91.67% | KS | 11 | $137 | $137 | Paused Per Legal - Payment Not Paused |
| 487962070 | United Debt Consultants | Carolita Tyson | 8/1/21 | $304 | $6,911 | 91.67% | CA | 11 | $129 | $259 | Active File |
| 547476373 | Morning Financial | Bernice Walker | 2/1/22 | $257 | $6,910 | 33.33% | IL | 5 | $109 | $1,298 | Active File |
| 504308086 | Morning Financial | Brenda Ramos Velasquez | 10/1/21 | $254 | $6,908 | 41.67% | NY | 15 | $108 | $1,275 | Active File |
| 446505051 | Litigation Practice Center | Jo Anne Gibson | 12/1/20 | $252 | $6,903 | 90.48% | MS | 19 | $107 | $67 | Active File |
| 476740586 | Debt Resolution Direct | Susana Vela | 6/1/21 | $254 | $6,893 | 81.25% | TX | 13 | $108 | $432 | Active File |
| 549136066 | Lifeline Debt Relief | Andrea Robinson | 3/1/22 | $252 | $6,892 | 31.25% | IL | 5 | $107 | $1,288 | Active File |
| 541918492 | Paragon Financial Corp | Crista Anderson | 2/1/22 | $206 | $6,891 | 21.74% | NV | 5 | $88 | $1,668 | Active File |
| 554009158 | MRD Marketing LLC | Victor Pena | 3/1/22 | $253 | $6,889 | 25.00% | GA | 4 | $108 | $1,403 | Active File |
| 541952707 | Litigation Practice Center | Jena Lee | 2/1/22 | $252 | $6,887 | 38.46% | IL | 5 | $107 | $1,073 | Active File |
| 525570823 | NextStep Financial Debt Settlement LLC | Dale Campbell | 12/1/21 | $253 | $6,886 | 0.00% | WI | 5 | $108 | $1,716 | Active File |
| 472665290 | Litigation Practice Center | Gloria Williams | 6/1/21 | $252 | $6,884 | 58.82% | IL | 10 | $107 | $762 | Active File |
| 544504897 | Prime One Doc Prep | Patricia Vasquez | 2/1/22 | $206 | $6,877 | 0.00% | TX | 5 | $88 | $1,842 | Active File |
| 555926575 | Morning Financial | Lynette Nelson | 3/1/22 | $262 | $6,875 | 11.11% | MN | 2 | $111 | $1,992 | Active File |
| 546173977 | Paragon Financial Corp | Jenee Cook | 2/1/22 | $250 | $6,870 | 13.51% | PA | 5 | $107 | $2,370 | Active File |
| 561410698 | NextStep Financial Debt Settlement LLC | Robin Shutt | 4/1/22 | $253 | $6,864 | 2.94% | CO | 3 | $108 | $2,564 | Active File |
| 544612144 | Morning Financial | Esther Montoya | 2/1/22 | $274 | $6,862 | 11.76% | UT | 2 | $117 | $1,752 | Active File |
| 525528622 | Debt Relief Consultants | *Guy Green | 12/1/21 | $151 | $6,859 | 12.00% | TX | 3 | $64 | $1,289 | Active File |
| 557519944 | NextStep Financial Debt Settlement LLC | Karl Shinn | 3/1/22 | $256 | $6,846 | 28.57% | FL | 4 | $117 | $1,283 | Active File |
| 498723055 | NextStep Financial Debt Settlement LLC | Ryan Neal | 9/1/21 | $262 | $6,842 | 90.91% | AZ | 10 | $112 | $223 | Active File |
| 539033823 | Paragon Financial Corp | Terri Thompson | 1/1/22 | $269 | $6,842 | 40.00% | IL | 6 | $115 | $1,117 | Active File |
| 574056586 | MRD Marketing LLC | Susan Lawson | 5/1/22 | $257 | $6,841 | 12.50% | KY | 2 | $110 | $1,643 | Active File |
| 539966255 | Morning Financial | Carol Valenzuela | 1/1/22 | $252 | $6,835 | 29.41% | MI | 5 | $107 | $1,096 | Active File |
| 405092853 | All Service Financial LLC | John Santos | 6/1/20 | $350 | $6,830 | 55.26% | TX | 21 | $149 | $1,100 | Paused Per Legal - Payment Not Paused |
| 482276714 | NextStep Financial Debt Settlement LLC | Lisa Deluccia | 7/1/21 | $254 | $6,829 | 44.00% | SD | 11 | $108 | $662 | Active File |
| 481022056 | Litigation Practice Center | Valerie Fordyce-Garcia | 7/1/21 | $254 | $6,826 | 21.05% | MI | 8 | $108 | $531 | Active File |
| 478208460 | Liamia Group INC | Jessica Hobbs | 7/1/21 | $251 | $6,825 | 80.00% | OR | 12 | $107 | $320 | Active File |
| 544287286 | MRD Marketing LLC | Adreana Gonzalez | 2/1/22 | $257 | $6,815 | 0.00% | CA | 4 | $109 | $1,640 | Active File |
| 560670547 | Litigation Practice Center- 2 | Tammy Hancock | 4/1/22 | $257 | $6,809 | 26.67% | GA | 4 | $109 | $1,420 | Active File |
| 537628348 | Litigation Practice Center | Janna Bohrer | 1/1/22 | $250 | $6,806 | 16.00% | TX | 4 | $107 | $1,660 | Active File |
| 528665707 | A Solution Debt Relief | James Schultz | 12/1/21 | $255 | $6,803 | 20.00% | IL | 3 | $109 | $1,086 | Active File |
| 520592455 | Morning Financial | Heather M Kirwan | 12/1/21 | $261 | $6,803 | 29.41% | KS | 5 | $111 | $1,336 | Active File |
| 542435350 | Litigation Practice Center | Dixie Strader | 2/1/22 | $250 | $6,802 | 18.75% | TX | 3 | $106 | $1,278 | Active File |
| 570619708 | MRD Marketing LLC | Beverly Wilson | 5/1/22 | $256 | $6,792 | 11.76% | NV | 2 | $109 | $1,636 | Active File |
| 509810344 | Morning Financial | Lisha Schmutz | 10/1/21 | $251 | $6,790 | 41.18% | OH | 14 | $107 | $962 | Active File |
| 566755138 | Litigation Practice Center- 2 | Julie Jaramillo | 4/1/22 | $257 | $6,781 | 20.00% | CA | 3 | $110 | $1,655 | Active File |
| 480786196 | Debt Resolution Direct | Patrick Mcdonnell | 7/1/21 | $267 | $6,780 | 34.29% | MI | 12 | $114 | $684 | Active File |
| 535195228 | MRD Marketing LLC | Eric Ervin | 3/1/22 | $251 | $6,776 | 17.65% | MS | 3 | $107 | $1,952 | Active File |
| 552072202 | NextStep Financial Debt Settlement LLC | Levalter Harris | 3/1/22 | $251 | $6,769 | 0.00% | MD | 3 | $107 | $1,611 | Active File |
| 570743491 | MRD Marketing LLC | Haydi Farinas | 5/1/22 | $256 | $6,767 | 12.50% | FL | 2 | $109 | $1,632 | Active File |
| 534194572 | NextStep Financial Debt Settlement LLC | Yvonne Fentz | 1/1/22 | $250 | $6,760 | 20.00% | IN | 6 | $107 | $1,406 | Active File |
| 481370252 | New Vision Debt Relief -2 | Johnathan P. Romero | 7/1/21 | $511 | $6,757 | 70.59% | CA | 12 | $218 | $521 | Active File |
| 423761385 | All Service Financial LLC | Cale Buskist | 9/1/20 | $283 | $6,752 | 52.63% | CO | 20 | $121 | $1,442 | Active File |
| 551649433 | Morning Financial | Jack Bell | 3/1/22 | $252 | $6,741 | 31.25% | TX | 5 | $106 | $1,278 | Active File |
| 542437789 | Solutions by Summit | Gina Walker | 3/1/22 | $270 | $6,741 | 55.56% | MI | 5 | $115 | $574 | Active File |
| 551717620 | Morning Financial | Maria Casanova | 3/1/22 | $271 | $6,741 | 21.43% | NY | 3 | $115 | $1,501 | Active File |
| 478628330 | NextStep Financial Debt Settlement LLC | Judy Lehrfeld | 7/1/21 | $260 | $6,736 | 86.67% | TX | 13 | $111 | $332 | Active File |
| 474726900 | NextStep Financial Debt Settlement LLC | Sarah Gurmley | 6/1/21 | $299 | $6,732 | 78.57% | GA | 11 | $127 | $657 | Active File |
| 472541820 | Validation Partners LLC | Shawn Greenwaldt | 6/1/21 | $265 | $6,727 | 60.87% | MD | 14 | $113 | $708 | Active File |
| 479351656 | Debt Resolution Direct | Tara Eldridge | 7/1/21 | $251 | $6,725 | 73.33% | MS | 11 | $107 | $748 | Active File |
| 479171792 | Debt Resolution Direct | Ray Hunter | 7/1/21 | $260 | $6,725 | 58.82% | CA | 10 | $110 | $663 | Active File |
| 446329764 | Validation Partners LLC | Santa Reyes | 12/1/20 | $257 | $6,720 | 90.00% | NJ | 18 | $109 | $288 | Active File |
| 410302563 | Debt Resolution Direct | Roger Churchill | 7/1/20 | $350 | $6,706 | 83.06% | NE | 18 | $396 | $188 | Active File |
| 495694560 | NextStep Financial Debt Settlement LLC | Connie McClintock | 9/1/21 | $253 | $6,708 | 90.91% | WA | 10 | $108 | $216 | Active File |
| 444294795 | All Service Financial LLC | Jill Cloke | 11/1/20 | $282 | $6,707 | 82.61% | WA | 38 | $120 | $449 | Active File |
| 470226558 | Validation Partners LLC | Nelson Pineda Yanes | 5/1/21 | $270 | $6,694 | 75.00% | MD | 12 | $115 | $460 | Active File |
| 551086648 | Paragon Financial Corp | Sharon Stallings | 3/1/22 | $306 | $6,694 | 21.30% | DE | 6 | $130 | $1,656 | Active File |
| 539806581 | Manifest One Marketing | Brian K White | 4/1/22 | $257 | $6,693 | 12.50% | IL | 2 | $110 | $1,643 | Active File |
| 403418631 | Benefit 1st Financial | Daniel Spearin | 5/1/20 | $256 | $6,689 | 64.86% | FL | 24 | $109 | $994 | Active File |
| 583240459 | Prime One Doc Prep | Annette Kelly | 6/1/22 | $256 | $6,687 | 0.00% | MI | 2 | $108 | $1,620 | Active File |

B1102-5253 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 399210665 | Validation Partners LLC | Ying Loke | 4/1/20 | $251 | $6,686 | 92.31% | CA | 24 | $107 | $248 | Paused Per Legal - Payment Not Paused |
| 562353937 | Vercy LLC | Deneen Bell | 4/1/22 | $258 | $6,680 | 25.00% | CA | 4 | $110 | $1,368 | Active File |
| 478922960 | NextStep Financial Debt Settlement LLC | Ryleasha Coleman | 12/1/21 | $253 | $6,677 | 19.23% | IN | 5 | $108 | $1,763 | Active File |
| 548448499 | Litigation Practice Center | Jennifer Grossman | 3/1/22 | $248 | $6,677 | 31.25% | TX | 5 | $106 | $1,270 | Active File |
| 558033376 | Morning Financial | Kennia Alfaro | 3/1/22 | $253 | $6,676 | 20.59% | NC | 7 | $108 | $1,457 | Active File |
| 560983969 | NextStep Financial Debt Settlement LLC | Robin Peters | 5/1/22 | $258 | $6,675 | 13.33% | MA | 2 | $110 | $1,539 | Active File |
| 535293235 | Morning Financial | Carolyn Denmark | 1/1/22 | $240 | $6,675 | 26.67% | NC | 4 | $102 | $1,147 | Paused Per Legal - Payment Not Paused |
| 529986979 | NextStep Financial Debt Settlement LLC | Carolyn Dennett | 12/1/21 | $203 | $6,674 | 13.04% | UT | 3 | $86 | $1,725 | Active File |
| 456291699 | Litigation Practice Center | Kayline Bourgeois | 2/1/21 | $258 | $6,665 | 81.25% | WA | 13 | $110 | $581 | Active File |
| 475751316 | Debt Resolution Direct | Adan Sanchezdelgado | 6/1/21 | $254 | $6,662 | 50.00% | NV | 13 | $108 | $1,089 | Active File |
| 478294850 | Debt Resolution Direct | Michael Ordon | 6/1/21 | $258 | $6,661 | 47.37% | CA | 9 | $110 | $878 | Active File |
| 544466977 | NextStep Financial Debt Settlement LLC | Pauline Hinkle | 2/1/22 | $269 | $6,661 | 35.71% | NC | 5 | $115 | $1,260 | Active File |
| 446318490 | Litigation Practice Center | Klista M Garcia | 12/1/20 | $328 | $6,656 | 65.22% | OR | 15 | $140 | $51 | Active File |
| 534630154 | Vercy LLC | Annie Barron | 1/1/22 | $250 | $6,644 | 54.55% | TX | 6 | $106 | $583 | Active File |
| 535873096 | Morning Financial | Troy Hagen | 1/1/22 | $257 | $6,633 | 0.00% | FL | 6 | $110 | $1,205 | Active File |
| 551707540 | Litigation Practice Center- 2 | Joseph Diaz | 3/1/22 | $257 | $6,634 | 20.00% | CA | 3 | $110 | $1,424 | Active File |
| 545932252 | MRD Marketing LLC | Aiyanna Warren | 2/1/22 | $257 | $6,621 | 33.33% | VA | 10 | $109 | $1,258 | Active File |
| 397587125 | Debt Resolution Direct | Hubert Johnson | 6/1/20 | $267 | $6,620 | 52.94% | WA | 18 | $114 | $491 | Active File |
| 502545778 | Benefit 1st Financial | Kelly Barr | 9/1/21 | $257 | $6,613 | 42.86% | FL | 6 | $109 | $557 | Active File |
| 548465953 | Paragon Financial Corp | John Aragon | 3/1/22 | $282 | $6,609 | 25.00% | CA | 4 | $120 | $1,394 | Active File |
| 565437619 | NextStep Financial Debt Settlement LLC | Moira Sloan | 4/1/22 | $238 | $6,605 | 17.65% | NY | 3 | $101 | $1,622 | Active File |
| 551667958 | Morning Financial | Jacob Ebarb | 3/1/22 | $256 | $6,602 | 18.75% | AR | 3 | $109 | $1,528 | Active File |
| 550541320 | ECE Financial | Cindy Moore | 3/1/22 | $177 | $6,599 | 12.90% | FL | 4 | $75 | $2,104 | Active File |
| 492352404 | Debt Resolution Direct | Jeffrey Brandenburg | 8/1/21 | $252 | $6,597 | 29.69% | WI | 19 | $107 | $716 | Active File |
| 378952801 | All Service Financial LLC | Lisa Rodriguez | 7/1/20 | $278 | $6,592 | 99.98% | CO | 26 | $118 | $327 | Active File |
| 568035769 | Paragon Financial Corp | Sahr Marrah | 5/1/22 | $189 | $6,580 | 7.69% | MD | 2 | $80 | $2,010 | Active File |
| 558017608 | Paragon Financial Corp | Elmanore Rivera | 3/1/22 | $256 | $6,577 | 20.00% | WA | 3 | $109 | $1,416 | Active File |
| 423773655 | Validation Partners LLC | Brian Peck | 8/1/20 | $256 | $6,571 | 73.91% | IN | 17 | $109 | $54 | Active File |
| 482448858 | Litigation Practice Center | Troy Stinnett | 7/1/21 | $256 | $6,567 | 92.31% | OR | 12 | $109 | $1,018 | Active File |
| 516061021 | Morning Financial | Sharon Greene | 11/1/21 | $266 | $6,565 | 69.23% | MD | 9 | $113 | $681 | Active File |
| 550813744 | Paragon Financial Corp | Richard Pouliot | 3/1/22 | $201 | $6,564 | 8.70% | NH | 2 | $85 | $1,881 | Active File |
| 448801021 | All Service Financial LLC | Keith Odette | 12/1/20 | $254 | $6,561 | 95.24% | MI | 20 | $108 | $131 | Active File |
| 516245335 | NextStep Financial Debt Settlement LLC | Maggie Anadell | 11/1/21 | $255 | $6,557 | 61.54% | OH | 8 | $109 | $652 | Active File |
| 477771292 | Debt Resolution Direct | Karen Ward | 6/1/21 | $255 | $6,556 | 86.67% | MO | 13 | $109 | $326 | Active File |
| 540138423 | A Solution Debt Relief | Garba Jimmeh Sr. | 1/1/22 | $251 | $6,540 | 36.36% | NJ | 5 | $107 | $984 | Active File |
| 544613995 | Morning Financial | Ruth Runion | 3/1/22 | $256 | $6,527 | 0.00% | NV | 3 | $109 | $1,421 | Active File |
| 441985377 | All Service Financial LLC | Gabriella Lombardi | 11/1/20 | $137 | $6,534 | 54.55% | NY | 18 | $58 | $882 | Paused Per Legal - Payment Not Paused |
| 559596877 | MRD Marketing LLC | John Peterson | 4/1/22 | $260 | $6,527 | 0.00% | TX | 2 | $111 | $1,658 | Active File |
| 407270670 | Validation Partners LLC | Sadie Anderson | 6/1/20 | $265 | $6,523 | 96.00% | NY | 24 | $113 | $121 | Paused Per Legal - Payment Not Paused |
| 495652002 | Debt Resolution Direct | Roger Moua | 9/1/21 | $254 | $6,520 | 73.33% | FL | 11 | $108 | $542 | Active File |
| 540128825 | Morning Financial | Gail Bowe | 1/1/22 | $265 | $6,502 | 42.86% | WI | 6 | $113 | $1,015 | Active File |
| 481374106 | Litigation Practice Center | Eugenia Richbourg | 7/1/21 | $254 | $6,500 | 44.44% | TX | 8 | $108 | $11,566 | Active File |
| 529444018 | Validation Partners LLC | Landra Chamberlain | 12/1/21 | $221 | $6,500 | 77.78% | IL | 7 | $94 | $282 | Active File |
| 438658017 | All Service Financial LLC | Brittany Ebert | 11/1/20 | $353 | $6,496 | 84.27% | KS | 42 | $150 | $174 | Active File |
| 546145990 | Paragon Financial Corp | Jorge Alcantara | 2/1/22 | $555 | $6,496 | 15.40% | IA | 10 | $236 | $1,309 | Active File |
| 527926198 | NextStep Financial Debt Settlement LLC | Raymond Culp Jr | 12/1/21 | $265 | $6,494 | 50.00% | PA | 7 | $113 | $901 | Active File |
| 582268309 | Solutions by Summit | Denice Mark | 5/1/22 | $254 | $6,485 | 10.00% | IL | 1 | $108 | $1,187 | Active File |
| 550807837 | MRD Marketing LLC | Mary Carreon | 3/1/22 | $253 | $6,482 | 0.00% | CO | 4 | $108 | $863 | Active File |
| 482216672 | Debt Resolution Direct | Heather Dechant | 7/1/21 | $253 | $6,480 | 42.11% | IA | 8 | $108 | $1,434 | Active File |
| 562602430 | MRD Marketing LLC | Andres Saldivar | 4/1/22 | $258 | $6,480 | 20.00% | NV | 3 | $110 | $1,430 | Active File |
| 507087208 | United Debt Consultants | Harold Kiyakook | 10/1/21 | $307 | $6,476 | 31.25% | AK | 5 | $131 | $978 | Active File |
| 446291829 | Debt Resolution Direct | Timothy Dill | 12/1/20 | $434 | $6,474 | 57.14% | LA | 20 | $185 | $1,147 | Active File |
| 558665404 | NextStep Financial Debt Settlement LLC | Jamie Bolden | 4/1/22 | $256 | $6,467 | 9.09% | NC | 3 | $109 | $1,887 | Active File |
| 547905664 | MRD Marketing LLC | Carmen Dejesus | 3/1/22 | $253 | $6,459 | 26.67% | FL | 4 | $108 | $1,399 | Active File |
| 538539754 | MRD Marketing LLC | Yolanda Espindola | 1/1/22 | $253 | $6,459 | 33.33% | WA | 5 | $108 | $1,184 | Active File |
| 525158083 | Paragon Financial Corp | Winstone Pulido | 12/1/21 | $253 | $6,452 | 37.50% | GA | 6 | $108 | $1,194 | Active File |
| 471009094 | Debt Resolution Direct | Howard Dosch | 6/1/21 | $252 | $6,444 | 81.25% | CA | 13 | $107 | $430 | Active File |
| 409615830 | All Service Financial LLC | Jan Wallace | 6/1/20 | $251 | $6,442 | 72.73% | NJ | 24 | $107 | $541 | Paused Per Legal - Payment Not Paused |
| 478270140 | Validation Partners LLC | Charles Bartolo | 6/1/21 | $271 | $6,437 | 48.07% | MI | 25 | $116 | $826 | Active File |
| 539216433 | Morning Financial | Eleanor Walker | 1/1/22 | $254 | $6,424 | 0.00% | CT | 4 | $108 | $1,279 | Active File |
| 469054154 | Litigation Practice Center | Andreina Delacruz | 5/1/21 | $305 | $6,421 | 85.71% | NY | 12 | $130 | $65 | Active File |
| 544211314 | NextStep Financial Debt Settlement LLC | Judith Laing | 2/1/22 | $232 | $6,421 | 31.25% | IL | 5 | $99 | $1,086 | Active File |
| 498770494 | Morning Financial | Debra Murning | 9/1/21 | $305 | $6,420 | 75.00% | CT | 9 | $130 | $390 | Active File |
| 550498069 | Litigation Practice Center- 2 | Virginia Manuelito | 3/1/22 | $252 | $6,419 | 30.77% | NM | 4 | $107 | $1,179 | Active File |
| 406841745 | Validation Partners LLC | Stephanie Weir | 6/1/20 | $250 | $6,416 | 73.33% | RI | 22 | $107 | $912 | Active File |
| 499966024 | NextStep Financial Debt Settlement LLC | Norma Wilcox | 5/1/22 | $252 | $6,414 | 90.91% | AR | 10 | $107 | $214 | Active File |
| 507339343 | NextStep Financial Debt Settlement LLC | Carole Zimmoch | 10/1/21 | $305 | $6,406 | 75.00% | MD | 9 | $130 | $389 | Active File |
| 434902298 | All Service Financial LLC | Bradley Hess | 10/1/20 | $274 | $6,388 | 58.33% | MI | 21 | $117 | $292 | Active File |
| 477168538 | Debt Resolution Direct | Amy Foley | 6/1/21 | $251 | $6,383 | 53.33% | FL | 10 | $107 | $769 | Active File |
| 440190873 | All Service Financial LLC | Cindy Morgan | 11/1/20 | $281 | $6,381 | 70.02% | SD | 44 | $120 | $654 | Active File |
| 453362871 | Validation Partners LLC | William Kingsley | 2/1/21 | $272 | $6,376 | 88.24% | IL | 15 | $116 | $117 | Paused Per Legal - Payment Not Paused |
| 556558546 | NextStep Financial Debt Settlement LLC | Sue Piper | 4/1/22 | $207 | $6,376 | 4.35% | IL | 1 | $88 | $1,853 | Active File |
| 462266007 | Litigation Practice Center | James Carsten | 3/1/21 | $254 | $6,368 | 94.12% | MI | 16 | $108 | $73 | Active File |
| 544262779 | Morning Financial | Theresa Harding-Springer | 2/1/22 | $261 | $6,361 | 42.86% | SC | 6 | $111 | $1,000 | Active File |
| 538063342 | Litigation Practice Center | Kelly Pierson | 1/1/22 | $250 | $6,357 | 21.74% | LA | 5 | $107 | $1,089 | Active File |
| 544538041 | Litigation Practice Center | Janice Williams | 2/1/22 | $271 | $6,352 | 46.15% | CA | 12 | $115 | $852 | Active File |
| 417735840 | Validation Partners LLC | James Hart | 7/1/20 | $275 | $6,335 | 55.56% | IL | 20 | $117 | $1,033 | Active File |
| 570753493 | Paragon Financial Corp | Genevieve Dodd | 5/1/22 | $112 | $6,314 | 8.11% | WV | 3 | $48 | $1,671 | Active File |
| 542178187 | BRDD LLC | Travis Watson | 3/1/22 | $326 | $6,297 | 17.31% | CA | 6 | $139 | $1,567 | Active File |
| 552678232 | Paragon Financial Corp | Carol Ann Willkom | 3/1/22 | $240 | $6,297 | 17.65% | CA | 3 | $102 | $1,428 | Active File |
| 414711900 | Validation Partners LLC | Craig Conkel | 7/1/20 | $263 | $6,296 | 90.00% | OR | 45 | $112 | $136 | Active File |
| 498728428 | Debt Resolution Direct | John-Paul Guerra | 9/1/21 | $259 | $6,295 | 64.29% | TX | 9 | $110 | $674 | Active File |
| 471656972 | Debt Resolution Direct | Nell Ardoin | 6/1/21 | $259 | $6,278 | 92.86% | LA | 13 | $110 | $220 | Active File |
| 504919501 | Morning Financial | Suzette Sutkiewicz | 9/1/21 | $301 | $6,277 | 90.91% | CO | 10 | $128 | $256 | Active File |
| 540153575 | NextStep Financial Debt Settlement LLC | Richard Hill | 1/1/22 | $161 | $6,277 | 13.89% | AZ | 5 | $69 | $2,195 | Active File |
| 537531904 | Morning Financial | Emma Shaw | 1/1/22 | $259 | $6,276 | 26.67% | FL | 4 | $110 | $1,322 | Active File |
| 539115995 | Litigation Practice Center | Julie Granger | 1/1/22 | $260 | $6,269 | 33.33% | LA | 4 | $111 | $903 | Active File |
| 514648012 | NextStep Financial Debt Settlement LLC | Miriam Garrison | 11/1/21 | $259 | $6,268 | 57.14% | CA | 8 | $110 | $770 | Active File |
| 471192728 | Validation Partners LLC | Aaron Betts | 5/1/21 | $379 | $6,267 | 65.92% | PA | 30 | $161 | $419 | Active File |
| 552440797 | Paragon Financial Corp | Ernestine Dixon | 3/1/22 | $251 | $6,266 | 13.04% | GA | 3 | $107 | $1,802 | Active File |
| 569628634 | MRD Marketing LLC | Christina Miller | 5/1/22 | $253 | $6,259 | 14.29% | FL | 4 | $108 | $1,346 | Active File |
| 530109808 | iMerge LLC | Regina Gonzalez | 1/1/22 | $262 | $6,251 | 54.54% | FL | 13 | $108 | $536 | Active File |
| 435839392 | Validation Partners LLC | Randall Mercer | 10/1/20 | $557 | $6,251 | 84.00% | IN | 21 | $109 | $399 | Paused Per Legal - Payment Not Paused |
| 564414178 | Litigation Practice Center- 2 | Cheryl Mahoney | 4/1/22 | $274 | $6,251 | 0.00% | NY | 7 | $117 | $1,129 | Active File |
| 472732976 | Litigation Practice Center | Wendy Negron | 6/1/21 | $272 | $6,246 | 92.86% | PR | 13 | $116 | $220 | Active File |
| 573141814 | Solutions by Summit | Rochelle Reyome | 5/1/22 | $264 | $6,241 | 18.75% | NY | 3 | $112 | $886 | Active File |
| 573200950 | MRD Marketing LLC | Darion Smith | 5/1/22 | $256 | $6,236 | 20.00% | GA | 3 | $109 | $1,326 | Active File |
| 526928233 | iMerge LLC | Merlene Mack | 2/1/22 | $265 | $6,233 | 50.00% | IL | 13 | $113 | $688 | Active File |
| 504455893 | Benefit 1st Financial | Crosby Albrecht | 1/1/22 | $258 | $6,233 | 0.00% | CA | 7 | $110 | $526 | Active File |

B1102-5254 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 534639139 | Morning Financial | Margaret Born | 1/1/22 | $258 | $6,233 | 40.00% | KY | 6 | $110 | $987 | Active File |
| 389875656 | Validation Partners LLC | Sonia Navarrete | 3/1/20 | $288 | $6,218 | 79.31% | CA | 23 | $123 | $108 | Active File |
| 547815823 | Manifest One Marketing | Terri Gonzalez | 2/1/22 | $257 | $6,199 | 13.04% | NY | 3 | $109 | $1,933 | Active File |
| 433598193 | Debt Resolution Direct | Kaitlyn Brandt | 10/1/20 | $327 | $6,196 | 86.96% | KS | 20 | $139 | $135 | Active File |
| 474667886 | Debt Resolution Direct | Melissa Wood | 6/1/21 | $256 | $6,185 | 80.00% | GA | 12 | $109 | $437 | Paused Per Legal - Payment Not Paused |
| 539212449 | Morning Financial | Candy Molchin | 1/1/22 | $256 | $6,185 | 17.65% | IL | 3 | $109 | $1,310 | Active File |
| 421856328 | Validation Partners LLC | Patricia Cromartie | 8/1/20 | $281 | $6,184 | 92.00% | NY | 23 | $120 | $238 | Paused Per Legal - Payment Not Paused |
| 475393772 | Validation Partners LLC | Tonya Quick | 6/1/21 | $270 | $6,183 | 47.83% | OH | 11 | $115 | $370 | Active File |
| 448485487 | Litigation Practice Center | Russell Hall | 12/1/20 | $252 | $6,180 | 54.29% | OH | 19 | $107 | $1,070 | Active File |
| 469146866 | Debt Resolution Direct | Justin Studdard | 5/1/21 | $256 | $6,176 | 46.67% | AL | 14 | $108 | $181 | Active File |
| 576700180 | Paragon Financial Corp | Pamela Fairley Dotch | 5/1/22 | $237 | $6,171 | 8.82% | MS | 3 | $101 | $1,561 | Active File |
| 536000908 | NextStep Financial Debt Settlement LLC | Joni Groth | 1/1/22 | $256 | $6,168 | 53.85% | MN | 7 | $109 | $871 | Active File |
| 535177303 | NextStep Financial Debt Settlement LLC | Vahefonuafoou Tupola | 1/1/22 | $256 | $6,167 | 42.86% | HI | 6 | $109 | $980 | Active File |
| 563379889 | NextStep Financial Debt Settlement LLC | Debra Cox | 4/1/22 | $256 | $6,165 | 0.00% | OK | 1 | $109 | $1,742 | Active File |
| 546192280 | Litigation Practice Center | Marlene Peterson | 2/1/22 | $256 | $6,156 | 31.25% | MN | 5 | $109 | $1,339 | Active File |
| 546104389 | NextStep Financial Debt Settlement LLC | Charmaine Watson | 2/1/22 | $297 | $6,156 | 14.29% | IL | 2 | $126 | $1,275 | Active File |
| 547730782 | MRD Marketing LLC | Ronnie Megginson | 2/1/22 | $255 | $6,151 | 0.00% | TX | 5 | $109 | $1,087 | Active File |
| 520852369 | Benefit 1st Financial | Michelle Sly | 11/1/21 | $252 | $6,144 | 42.86% | WI | 6 | $107 | $751 | Active File |
| 560597308 | Litigation Practice Center- 2 | James Danzo | 4/1/22 | $260 | $6,139 | 21.43% | OK | 3 | $111 | $1,440 | Active File |
| 574257286 | Vercy LLC | Kenneth Rowell | 5/1/22 | $265 | $6,131 | 16.67% | OK | 2 | $113 | $1,355 | Active File |
| 531401680 | NextStep Financial Debt Settlement LLC | Lisa Stewart | 1/1/22 | $155 | $6,127 | 26.09% | PA | 6 | $66 | $1,189 | Active File |
| 440432361 | Debt Resolution Direct | Iliana Calixto | 11/1/20 | $328 | $6,126 | 45.71% | CO | 16 | $139 | $101 | Active File |
| 524276434 | Morning Financial | Joseph Anderson | 12/1/21 | $264 | $6,125 | 28.57% | IN | 4 | $112 | $1,106 | Active File |
| 490997641 | NextStep Financial Debt Settlement LLC | Joyce Ray | 12/1/21 | $256 | $6,115 | 0.00% | LA | 4 | $109 | $1,327 | Paused Per Legal - Payment Not Paused |
| 544240207 | Morning Financial | Theresa Smith | 2/1/22 | $254 | $6,111 | 42.86% | NY | 6 | $108 | $975 | Active File |
| 545171728 | Litigation Practice Center | Chee Yang | 2/1/22 | $261 | $6,110 | 75.00% | CA | 6 | $111 | $333 | Active File |
| 547113517 | MRD Marketing LLC | Charlotte Elliott | 2/1/22 | $254 | $6,108 | 28.57% | IL | 4 | $108 | $1,299 | Active File |
| 570441391 | Prime One Doc Prep | Yolanda Simpson | 5/1/22 | $184 | $6,108 | 11.11% | WA | 3 | $78 | $1,955 | Active File |
| 375036156 | Validation Partners LLC | Juan Servando GuzmÃin Meza | 1/1/20 | $250 | $6,107 | 34.09% | TX | 15 | $106 | $1,597 | Active File |
| 483627771 | NextStep Financial Debt Settlement LLC | Doug Smith | 7/1/21 | $254 | $6,103 | 78.57% | OH | 11 | $108 | $757 | Active File |
| 558276115 | NextStep Financial Debt Settlement LLC | Shelly Miller | 4/1/22 | $254 | $6,101 | 28.57% | AZ | 4 | $108 | $1,190 | Active File |
| 536018503 | Litigation Practice Center | Sheryl Echevarria | 1/1/22 | $277 | $6,092 | 58.73% | NY | 14 | $118 | $652 | Active File |
| 545023441 | NextStep Financial Debt Settlement LLC | David Williams | 2/1/22 | $253 | $6,068 | 35.71% | NC | 5 | $108 | $742 | Active File |
| 432570417 | All Service Financial LLC | Makaylin Vanderpool | 10/1/20 | $350 | $6,063 | 95.65% | MO | 22 | $149 | $184 | Active File |
| 545005369 | A Solution Debt Relief | John Norton | 2/1/22 | $247 | $6,060 | 45.45% | MI | 5 | $105 | $843 | Active File |
| 435329132 | Validation Partners LLC | Carlos Saavedra | 10/1/20 | $253 | $6,055 | 93.07% | OH | 14 | $108 | $323 | Active File |
| 479732540 | MRD Marketing LLC | Kara Kolonsky | 2/1/22 | $226 | $6,055 | 26.67% | NY | 4 | $96 | $1,102 | Active File |
| 543152839 | Litigation Practice Center | Theresa Crowder | 2/1/22 | $254 | $6,054 | 41.67% | IL | 5 | $108 | $866 | Active File |
| 519353836 | NextStep Financial Debt Settlement LLC | Christopher Potter | 11/1/21 | $253 | $6,048 | 57.14% | IA | 8 | $108 | $753 | Active File |
| 462519357 | Litigation Practice Center | Sharon Bost | 3/1/21 | $270 | $6,045 | 82.35% | NJ | 14 | $115 | $612 | Active File |
| 477091620 | Benefit 1st Financial | Ethel Greene | 6/1/21 | $306 | $6,045 | 83.33% | IL | 10 | $130 | $260 | Active File |
| 544469146 | Prime One Doc Prep | Gina Casino | 1/1/22 | $252 | $6,032 | 0.00% | FL | 5 | $82 | $1,552 | Active File |
| 539257517 | MRD Marketing LLC | Lavonne Leimer | 1/1/22 | $252 | $6,029 | 42.86% | CA | 6 | $107 | $966 | Active File |
| 377049355 | All Service Financial LLC | Ann Beggs | 2/1/20 | $303 | $6,025 | 85.71% | MN | 30 | $129 | $337 | Active File |
| 520672366 | Benefit 1st Financial | Stacie Goodwin | 11/1/21 | $292 | $5,993 | 50.00% | OH | 7 | $124 | $749 | Active File |
| 546597259 | NextStep Financial Debt Settlement LLC | Oscar Navarrete | 2/1/22 | $252 | $5,965 | 7.34% | CA | 5 | $107 | $1,178 | Active File |
| 529451296 | Validation Partners LLC | Elaine Cruz | 1/1/22 | $189 | $5,992 | 54.55% | NY | 6 | $81 | $403 | Active File |
| 482280010 | Debt Resolution Direct | Mary Mceachin | 7/1/21 | $251 | $5,985 | 92.86% | NC | 13 | $107 | $214 | Active File |
| 569023132 | MRD Marketing LLC | Lynette Moore | 5/1/22 | $253 | $5,985 | 0.00% | OH | 2 | $108 | $1,526 | Active File |
| 535115629 | Litigation Practice Center | Wanda Simac | 1/1/22 | $252 | $5,970 | 50.00% | WI | 6 | $107 | $766 | Active File |
| 570285622 | MRD Marketing LLC | John Perez | 5/1/22 | $256 | $5,969 | 14.29% | CA | 2 | $109 | $1,414 | Active File |
| 476414304 | Debt Resolution Direct | Samuel Perez Duran | 6/1/21 | $262 | $5,958 | 92.31% | PA | 12 | $111 | $111 | Active File |
| 511946625 | Platinum Capital Consulting LLC | Amarily Laporte | 10/1/21 | $716 | $5,950 | 81.82% | MI | 9 | $305 | $370 | Active File |
| 529434652 | NextStep Financial Debt Settlement LLC | Chelsea Young | 1/1/22 | $289 | $5,936 | 0.00% | TN | 5 | $123 | $985 | Active File |
| 546261961 | Morning Financial | Arville Holland | 2/1/22 | $261 | $5,934 | 0.00% | TN | 5 | $111 | $1,111 | Active File |
| 560456263 | Solutions by Summit | Keith Christopher | 4/1/22 | $257 | $5,927 | 25.00% | VA | 3 | $109 | $776 | Active File |
| 535923022 | Validation Partners LLC | Lisa Lamica | 1/1/22 | $100 | $5,921 | 66.67% | NY | 6 | $43 | $272 | Active File |
| 518364064 | Benefit 1st Financial | Lee Fuller | 11/1/21 | $251 | $5,919 | 72.73% | NV | 8 | $107 | $534 | Active File |
| 474719284 | Litigation Practice Center | Jessica Mahoney | 6/1/21 | $250 | $5,902 | 92.86% | CA | 13 | $107 | $107 | Active File |
| 518351584 | Morning Financial | Gary Parnham | 11/1/21 | $260 | $5,898 | 18.75% | CT | 5 | $111 | $1,119 | Active File |
| 575792302 | Paragon Financial Corp | Shelly Powell | 5/1/22 | $214 | $5,885 | 10.53% | IN | 2 | $91 | $1,641 | Active File |
| 481894452 | Validation Partners LLC | Samalier Barreto | 7/1/21 | $271 | $5,876 | 92.99% | CT | 26 | $115 | $212 | Paused Per Legal - Payment Not Paused |
| 531412288 | NextStep Financial Debt Settlement LLC | Velta Trahan | 1/1/22 | $259 | $5,876 | 46.15% | LA | 6 | $110 | $883 | Active File |
| 560057701 | Paragon Financial Corp | Earl Victor | 4/1/22 | $251 | $5,873 | 17.65% | MD | 3 | $107 | $1,449 | Active File |
| 498191716 | NextStep Financial Debt Settlement LLC | Annette Skougard | 9/1/21 | $250 | $5,873 | 58.82% | UT | 10 | $106 | $675 | Active File |
| 541644139 | MRD Marketing LLC | Nancy Carrillo Moran | 2/1/22 | $258 | $5,845 | 0.00% | CA | 6 | $110 | $880 | Active File |
| 544287616 | Morning Financial | William Kendrick | 2/1/22 | $258 | $5,828 | 0.00% | NY | 5 | $110 | $908 | Active File |
| 528058894 | NextStep Financial Debt Settlement LLC | Austin Humphrey | 12/1/21 | $285 | $5,821 | 63.64% | TN | 7 | $122 | $608 | Active File |
| 541602385 | iMerge LLC | Richard Villasenor | 2/1/22 | $253 | $5,810 | 27.27% | CA | 3 | $108 | $646 | Active File |
| 449765927 | All Service Financial LLC | Leslie Romagna | 12/1/20 | $251 | $5,808 | 65.52% | PA | 19 | $107 | $723 | Active File |
| 573140827 | MRD Marketing LLC | Esteban Aleman | 5/1/22 | $251 | $5,802 | 14.29% | CA | 2 | $107 | $1,507 | Active File |
| 542570839 | NextStep Financial Debt Settlement LLC | Kirk Ledbetter | 2/1/22 | $201 | $5,778 | 25.00% | TX | 5 | $86 | $1,372 | Active File |
| 488285875 | Litigation Practice Center | Nicole Overkamp | 8/1/21 | $251 | $5,775 | 37.50% | MI | 7 | $107 | $1,190 | Active File |
| 543134839 | MRD Marketing LLC | Recco Smith | 2/1/22 | $256 | $5,768 | 26.67% | CA | 4 | $109 | $1,429 | Active File |
| 537269008 | A Solution Debt Relief | William Elkins | 1/1/22 | $262 | $5,766 | 45.45% | NC | 5 | $112 | $568 | Active File |
| 512482229 | NextStep Financial Debt Settlement LLC | Jeremy Soto | 11/1/21 | $255 | $5,765 | 35.71% | NY | 5 | $108 | $1,214 | Active File |
| 567833182 | MRD Marketing LLC | Stephanie Ketcham | 4/1/22 | $273 | $5,723 | 15.38% | GA | 4 | $116 | $1,232 | Active File |
| 465985968 | Litigation Practice Center | Mary E McCarty | 4/1/21 | $258 | $5,717 | 88.24% | TX | 15 | $110 | $259 | Active File |
| 454412301 | Validation Partners LLC | Kaitlyn Harris | 2/1/21 | $741 | $5,707 | 37.79% | IN | 36 | $315 | $286 | Active File |
| 481278162 | Litigation Practice Center | Janine Dellinger | 7/1/21 | $258 | $5,706 | 53.85% | WA | 7 | $110 | $280 | Active File |
| 522578101 | Morning Financial | Eileen Houghtaling | 12/1/21 | $254 | $5,704 | 0.00% | NY | 7 | $108 | $1,083 | Active File |
| 535898575 | NextStep Financial Debt Settlement LLC | Patricia Gill | 1/1/22 | $281 | $5,693 | 13.33% | NC | 2 | $120 | $1,676 | Active File |
| 544241362 | MRD Marketing LLC | Severo Medina | 2/1/22 | $254 | $5,690 | 38.46% | CA | 5 | $108 | $973 | Active File |
| 472649184 | Debt Resolution Direct | Gina Gilbert | 6/1/21 | $262 | $5,686 | 63.64% | AZ | 14 | $112 | $476 | Active File |
| 542418694 | Litigation Practice Center | Meghan Grady | 2/1/22 | $257 | $5,685 | 45.45% | CO | 5 | $109 | $767 | Active File |
| 540827215 | MRD Marketing LLC | Jimmy Pierrette | 1/1/22 | $254 | $5,680 | 28.57% | GA | 4 | $108 | $1,188 | Active File |
| 454674029 | MRD Marketing LLC | Donna Ferrara | 2/1/21 | $314 | $5,677 | 37.17% | NJ | 29 | $134 | $565 | Active File |
| 527871859 | Morning Financial | Bonnie Seiler | 12/1/21 | $264 | $5,616 | 35.71% | PA | 5 | $112 | $1,124 | Active File |
| 505562950 | Benefit 1st Financial | Margarita Hermosillo | 10/1/21 | $270 | $5,612 | 75.00% | TX | 9 | $115 | $386 | Active File |
| 555660340 | Morning Financial | Linwood Bailey | 3/1/22 | $261 | $5,611 | 0.00% | VA | 3 | $111 | $1,866 | Active File |
| 406865973 | Validation Partners LLC | Michael Gainer | 6/1/20 | $255 | $5,608 | 88.00% | CT | 22 | $109 | $90 | Active File |
| 533854915 | Paragon Financial Corp | Marya Larue | 1/1/22 | $205 | $5,601 | 31.58% | CA | 6 | $87 | $1,212 | Active File |
| 479168166 | NextStep Financial Debt Settlement LLC | Erma Kloos | 7/1/21 | $253 | $5,595 | 78.57% | OH | 11 | $107 | $535 | Active File |
| 539891631 | Lexicon Consulting LLC | Daniel Avdee | 1/1/22 | $223 | $5,581 | 66.67% | CA | 6 | $95 | $475 | Active File |
| 475588246 | Debt Resolution Direct | Joseph Salazar | 6/1/21 | $250 | $5,572 | 92.31% | CA | 12 | $107 | $107 | Active File |
| 565766023 | MRD Marketing LLC | James Burton | 1/1/22 | $255 | $5,549 | 0.00% | FL | 3 | $109 | $1,302 | Active File |
| 542533195 | Litigation Practice Center | Shirley Burrage | 2/1/22 | $253 | $5,538 | 60.00% | TN | 6 | $108 | $548 | Active File |
| 524064805 | Validation Partners LLC | Laura Hessel | 12/1/21 | $325 | $5,531 | 15.00% | CO | 3 | $138 | $181 | Active File |
| 534633223 | NextStep Financial Debt Settlement LLC | Larry Arnold | 1/1/22 | $261 | $5,518 | 50.00% | TX | 6 | $111 | $890 | Active File |

B1102-5255 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 541912258 | BRDD LLC | Robert Bellairs | 2/1/22 | $303 | $5,507 | 21.74% | CA | 5 | $129 | $1,281 | Active File |
| 469865612 | Validation Partners LLC | Axel Rivera | 5/1/21 | $257 | $5,488 | 78.95% | OH | 15 | $109 | $77 | Active File |
| 426098135 | Validation Partners LLC | Donald Halbert | 9/1/20 | $251 | $5,488 | 74.19% | MO | 23 | $107 | $3 | Active File |
| 445545705 | Debt Resolution Direct | Latchmie Marajh | 12/1/20 | $307 | $5,488 | 57.14% | NY | 20 | $131 | $517 | Active File |
| 550181059 | Morning Financial | Michael Canery | 3/1/22 | $299 | $5,479 | 27.27% | NC | 3 | $127 | $1,199 | Active File |
| 528030388 | NextStep Financial Debt Settlement LLC | Karen Pearson | 2/1/22 | $251 | $5,467 | 21.43% | KS | 3 | $107 | $1,175 | Active File |
| 391080246 | All Service Financial LLC | Judy Simpson | 3/1/20 | $329 | $5,457 | 75.00% | NH | 27 | $140 | $884 | Active File |
| 435695024 | Debt Resolution Direct | Mohammed Sheha | 10/1/20 | $316 | $5,443 | 51.35% | CT | 19 | $135 | $1,218 | Paused Per Legal - Payment Not Paused |
| 527945908 | Morning Financial | Claudia Reyes | 12/1/21 | $259 | $5,443 | 0.00% | WA | 11 | $110 | $992 | Active File |
| 500443399 | United Debt Consultants | Travis Patterson | 10/1/21 | $261 | $5,421 | 83.33% | KS | 10 | $111 | $441 | Active File |
| 544092127 | Litigation Practice Center | Patricia Bodine | 2/1/22 | $263 | $5,397 | 50.00% | AL | 5 | $112 | $672 | Active File |
| 471220886 | Debt Resolution Direct | Jacquelyn Michalski | 5/1/21 | $252 | $5,390 | 50.00% | CO | 14 | $107 | $333 | Active File |
| 537256210 | Litigation Practice Center | Janis Boyd | 1/1/22 | $263 | $5,388 | 60.00% | TX | 6 | $112 | $559 | Active File |
| 366629421 | All Service Financial LLC | Rachel Daniels | 1/1/20 | $333 | $5,368 | 88.24% | WI | 30 | $142 | $139 | Active File |
| 562072405 | Integrity Docs | Timothy S Cannon | 4/1/22 | $259 | $5,359 | 5.88% | TN | 1 | $110 | $1,435 | Active File |
| 432458757 | All Service Financial LLC | Annie Bextermueller | 10/1/20 | $309 | $5,344 | 56.24% | MO | 39 | $132 | $140 | Active File |
| 542069113 | NextStep Financial Debt Settlement LLC | Donna Parham | 2/1/22 | $305 | $5,332 | 87.50% | VA | 7 | $130 | $374 | Active File |
| 528021802 | NextStep Financial Debt Settlement LLC | James Chamberlain | 12/1/21 | $261 | $5,330 | 66.67% | NC | 6 | $111 | $444 | Active File |
| 502644460 | Benefit 1st Financial | Jay Fletcher | 9/1/21 | $255 | $5,328 | 69.23% | NY | 9 | $109 | $435 | Active File |
| 546212845 | MRD Marketing LLC | Javier Llerena | 2/1/22 | $255 | $5,327 | 30.77% | FL | 4 | $109 | $978 | Active File |
| 563342956 | MRD Marketing LLC | Natalie Wunsch | 4/1/22 | $260 | $5,326 | 7.69% | MN | 1 | $111 | $1,219 | Active File |
| 482266520 | Debt Resolution Direct | Christine Castleberry | 7/1/21 | $255 | $5,325 | 62.50% | FL | 10 | $109 | $380 | Active File |
| 520257871 | NextStep Financial Debt Settlement LLC | Kelly Hansen | 11/1/21 | $251 | $5,307 | 53.85% | CA | 7 | $107 | $877 | Active File |
| 470038808 | Debt Resolution Direct | Amber Large | 5/1/21 | $260 | $5,298 | 13.16% | KS | 5 | $111 | $1,415 | Active File |
| 548079157 | NextStep Financial Debt Settlement LLC | William Hedges | 2/1/22 | $253 | $5,291 | 20.83% | OH | 5 | $108 | $1,499 | Active File |
| 544204924 | NextStep Financial Debt Settlement LLC | Robert Levi | 2/1/22 | $254 | $5,290 | 41.67% | PA | 10 | $108 | $866 | Active File |
| 465925150 | Litigation Practice Center | Kris Hutchison | 4/1/21 | $329 | $5,282 | 65.22% | DE | 30 | $140 | $630 | Active File |
| 539254443 | MRD Marketing LLC | James Cooley | 1/1/22 | $253 | $5,266 | 50.00% | IL | 6 | $108 | $805 | Active File |
| 544768579 | Paragon Financial Corp | Hakill Mohamed | 2/1/22 | $208 | $5,260 | 29.41% | NY | 5 | $89 | $1,153 | Active File |
| 540143615 | Integrity Docs | Elizabeth Morales | 1/1/22 | $202 | $5,258 | 33.33% | FL | 6 | $86 | $1,118 | Active File |
| 539892381 | Paragon Financial Corp | Luis Perlera | 1/1/22 | $237 | $5,251 | 21.74% | CA | 5 | $101 | $1,078 | Active File |
| 531419227 | NextStep Financial Debt Settlement LLC | Marilyn Wollitz | 1/1/22 | $253 | $5,246 | 50.00% | FL | 6 | $108 | $753 | Active File |
| 542754544 | MRD Marketing LLC | Tiffany Platt | 2/1/22 | $251 | $5,196 | 38.46% | IL | 5 | $107 | $856 | Active File |
| 555988633 | Paragon Financial Corp | Donnell Taylor | 3/1/22 | $309 | $5,190 | 36.36% | WI | 4 | $131 | $981 | Active File |
| 565721212 | NextStep Financial Debt Settlement LLC | Joyce Massey | 4/1/22 | $356 | $5,181 | 13.04% | SC | 3 | $152 | $1,634 | Active File |
| 456812715 | Validation Partners LLC | Angela Williams | 5/1/22 | $283 | $5,177 | 83.33% | IL | 15 | $120 | $210 | Active File |
| 366272771 | Litigation Practice Center | Marie Maurice | 1/1/20 | $257 | $5,171 | 95.83% | CT | 23 | $109 | $208 | Paused Per Legal - Payment Not Paused |
| 472444850 | Validation Partners LLC | Jonathan Jacobs | 6/1/21 | $303 | $5,161 | 49.57% | GA | 29 | $129 | $1,108 | Active File |
| 490821289 | Debt Resolution Direct | Melanie Zuniga | 8/1/21 | $254 | $5,155 | 25.00% | CA | 8 | $108 | $1,528 | Active File |
| 539127205 | NextStep Financial Debt Settlement LLC | Gloria Moss | 1/1/22 | $263 | $5,144 | 54.55% | TX | 6 | $112 | $671 | Active File |
| 543050404 | MRD Marketing LLC | Margaret Mulkey | 2/1/22 | $263 | $5,142 | 30.77% | KY | 4 | $112 | $1,119 | Active File |
| 544511407 | NextStep Financial Debt Settlement LLC | Laura Abel | 2/1/22 | $263 | $5,141 | 14.29% | IL | 2 | $112 | $1,119 | Active File |
| 535872469 | Morning Financial | Margaret Christian | 1/1/22 | $263 | $5,140 | 50.00% | FL | 6 | $112 | $783 | Active File |
| 540148493 | NextStep Financial Debt Settlement LLC | Patricia Ann Brite | 1/1/22 | $263 | $5,136 | 45.45% | CA | 5 | $112 | $783 | Active File |
| 396200488 | All Service Financial LLC | Dexter Owens | 4/1/20 | $268 | $5,120 | 77.14% | CA | 27 | $114 | $807 | Active File |
| 529355950 | A Solution Debt Relief | Sandy Taylor | 1/1/22 | $245 | $5,110 | 57.14% | NJ | 4 | $104 | $1,047 | Active File |
| 458099317 | Liamia Group INC | Sandra Kline | 3/1/21 | $254 | $5,109 | 80.00% | CO | 16 | $108 | $192 | Active File |
| 540134465 | Morning Financial | Racine Burciago | 1/1/22 | $227 | $5,100 | 0.00% | CO | 6 | $97 | $1,065 | Active File |
| 569040985 | Paragon Financial Corp | Jason Smith | 5/1/22 | $266 | $5,099 | 9.09% | CA | 1 | $113 | $1,247 | Active File |
| 539908775 | Lifeline Debt Relief | Lisa Renee Adams | 1/1/22 | $204 | $5,098 | 0.00% | CA | 5 | $87 | $618 | Active File |
| 464742060 | Validation Partners LLC | Brian Bradley | 4/1/21 | $279 | $5,093 | 65.22% | MO | 15 | $119 | $675 | Active File |
| 551170684 | MRD Marketing LLC | Alana Burton | 3/1/22 | $261 | $5,088 | 7.69% | NY | 1 | $111 | $1,455 | Active File |
| 517036447 | NextStep Financial Debt Settlement LLC | Rex Michael Janette Kraft | 11/1/21 | $260 | $5,073 | 72.73% | OH | 8 | $111 | $444 | Active File |
| 468786524 | Motivating Concepts Inc | Joshua Berry | 5/1/21 | $297 | $5,054 | 66.67% | WA | 14 | $126 | $641 | Active File |
| 552549166 | MRD Marketing LLC | Ambar Chavez | 3/1/22 | $260 | $5,045 | 0.00% | NM | 3 | $111 | $1,233 | Active File |
| 464420146 | Validation Partners LLC | De-an Filizetti | 4/1/21 | $294 | $5,041 | 82.35% | AZ | 14 | $125 | $416 | Paused Per Legal - Payment Not Paused |
| 444807165 | All Service Financial LLC | Cheri Hawbaker | 11/1/20 | $342 | $5,036 | 94.49% | PA | 43 | $145 | $41 | Active File |
| 532872991 | Litigation Practice Center | Susan Simpson | 1/1/22 | $263 | $5,033 | 66.67% | NY | 6 | $114 | $656 | Active File |
| 541523518 | Morning Financial | Thaddeus Davis | 1/1/22 | $259 | $5,024 | 54.55% | MD | 6 | $110 | $661 | Active File |
| 540675107 | NextStep Financial Debt Settlement LLC | Dorothy L Brice | 1/1/22 | $259 | $5,016 | 21.43% | IL | 3 | $110 | $1,541 | Active File |
| 542665888 | Morning Financial | Flora Patuloft | 2/1/22 | $258 | $5,004 | 45.45% | NJ | 5 | $110 | $769 | Active File |
| 544579852 | Paragon Financial Corp | Carla Reed | 2/1/22 | $209 | $5,004 | 17.65% | TX | 3 | $89 | $1,366 | Active File |
| 566871358 | NextStep Financial Debt Settlement LLC | Laurie Johnston | 4/1/22 | $202 | $4,980 | 11.76% | GA | 2 | $86 | $1,376 | Paused Per Legal - Payment Not Paused |
| 399269095 | Validation Partners LLC | Stacy Sharp | 5/1/20 | $258 | $4,978 | 88.89% | TN | 16 | $110 | $40 | Active File |
| 459058373 | Validation Partners LLC | Alfredo Martinez | 3/1/21 | $282 | $4,975 | 92.29% | CA | 34 | $120 | $244 | Paused Per Legal - Payment Not Paused |
| 559915591 | Morning Financial | Leslie Heard | 4/1/22 | $255 | $4,975 | 0.00% | GA | 3 | $109 | $1,294 | Active File |
| 529947013 | Benefit 1st Financial | Robert Willett | 12/1/21 | $257 | $4,972 | 0.00% | TX | 3 | $109 | $1,619 | Active File |
| 435855734 | Litigation Practice Center | Tami Hamp | 10/1/20 | $254 | $4,947 | 86.96% | SD | 20 | $107 | $289 | Paused Per Legal - Payment Not Paused |
| 423789141 | Validation Partners LLC | Cecil Schweizer | 8/1/20 | $284 | $4,930 | 63.89% | MI | 23 | $121 | $754 | Active File |
| 437122666 | All Service Financial LLC | Carol Rocheleau | 11/1/20 | $254 | $4,919 | 87.50% | MN | 21 | $109 | $245 | Paused Per Legal - Payment Not Paused |
| 433816194 | Validation Partners LLC | Jessica Milton | 10/1/20 | $254 | $4,894 | 88.89% | OR | 16 | $108 | $108 | Paused Per Legal - Payment Not Paused |
| 452245921 | Litigation Practice Center | Devon-Paige Burger | 1/1/21 | $251 | $4,894 | 80.95% | IL | 17 | $107 | $334 | Active File |
| 531401827 | NextStep Financial Debt Settlement LLC | Christine Montague | 1/1/22 | $254 | $4,891 | 8.33% | PA | 3 | $108 | $1,202 | Active File |
| 502650544 | NextStep Financial Debt Settlement LLC | Deborah Kinniry | 10/1/21 | $254 | $4,869 | 18.75% | FL | 3 | $108 | $1,544 | Active File |
| 437526826 | All Service Financial LLC | Anna Marchena | 11/1/20 | $275 | $4,867 | 76.91% | TX | 45 | $117 | $499 | Active File |
| 535958911 | Paragon Financial Corp | Karen Braxton | 1/1/22 | $221 | $4,857 | 46.15% | MI | 12 | $94 | $751 | Active File |
| 544229035 | NextStep Financial Debt Settlement LLC | Sandra Kettel | 2/1/22 | $258 | $4,852 | 40.00% | OH | 6 | $110 | $906 | Active File |
| 535623382 | NextStep Financial Debt Settlement LLC | Ken Ward | 1/1/22 | $251 | $4,799 | 41.67% | VA | 5 | $107 | $749 | Active File |
| 544272661 | NextStep Financial Debt Settlement LLC | Susan Jenkins | 3/1/22 | $252 | $4,792 | 29.41% | VA | 5 | $108 | $1,231 | Active File |
| 567213499 | MRD Marketing LLC | Julia Spencer | 4/1/22 | $249 | $4,785 | 0.00% | SC | 3 | $106 | $1,380 | Active File |
| 457453377 | Validation Partners LLC | David Price | 3/1/21 | $297 | $4,773 | 61.53% | OR | 36 | $126 | $792 | Paused Per Legal - Payment Not Paused |
| 522801304 | Validation Partners LLC | Juan Bernardez | 12/1/21 | $230 | $4,768 | 0.00% | TX | 10 | $98 | $245 | Active File |
| 525170044 | Validation Partners LLC | Janis Morris | 12/1/21 | $261 | $4,751 | 66.67% | MI | 7 | $111 | $11 | Active File |
| 478898960 | NextStep Financial Debt Settlement LLC | Mary Mcmillan | 7/1/21 | $264 | $4,743 | 83.33% | NJ | 10 | $112 | $337 | Active File |
| 551090554 | Morning Financial | Karl Lusk | 3/1/22 | $261 | $4,732 | 36.36% | TX | 4 | $111 | $866 | Active File |
| 523884343 | NextStep Financial Debt Settlement LLC | Fredrick Staff | 12/1/21 | $263 | $4,731 | 41.67% | CA | 5 | $112 | $697 | Active File |
| 508308427 | NextStep Financial Debt Settlement LLC | Olga Ramirez | 10/1/21 | $263 | $4,728 | 28.57% | CO | 4 | $112 | $926 | Active File |
| 406286286 | Validation Partners LLC | Donny Phillips | 6/1/20 | $286 | $4,704 | 85.93% | MO | 54 | $122 | $290 | Active File |
| 556617481 | Solutions by Summitt | Shelly Mountain | 5/1/22 | $286 | $4,701 | 30.00% | ME | 3 | $89 | $979 | Active File |
| 544172869 | MRD Marketing LLC | Charlotte Webb-Mays | 3/1/22 | $232 | $4,700 | 0.00% | CO | 3 | $99 | $567 | Active File |
| 553971676 | Vercy LLC | Page Clauss | 3/1/22 | $259 | $4,676 | 23.08% | IL | 3 | $110 | $942 | Active File |
| 475547760 | Validation Partners LLC | Linette Fredericksen | 6/1/21 | $277 | $4,652 | 76.01% | CO | 28 | $118 | $546 | Active File |
| 540098981 | NextStep Financial Debt Settlement LLC | Carmella Krzyskoski | 2/1/22 | $265 | $4,615 | 54.55% | NY | 6 | $113 | $626 | Active File |
| 491078287 | Litigation Practice Center | Jennifer Boyer | 8/1/21 | $253 | $4,609 | 46.15% | AK | 6 | $108 | $990 | Active File |
| 525653071 | Morning Financial | Jeri Segovia | 12/1/21 | $258 | $4,595 | 70.00% | TX | 7 | $110 | $440 | Active File |
| 452345679 | Litigation Practice Center | Kari S Caudle | 1/1/22 | $258 | $4,551 | 94.74% | AZ | 18 | $120 | $50 | Active File |
| 472010874 | Validation Partners LLC | Tiffany Bless | 6/1/21 | $256 | $4,536 | 52.17% | OR | 18 | $109 | $773 | Active File |
| 502653559 | NextStep Financial Debt Settlement LLC | Charles Georges | 9/1/21 | $256 | $4,534 | 81.82% | IN | 9 | $109 | $552 | Active File |
| 549147550 | ECE Financial | Joy Grey Saunders | 3/1/22 | $289 | $4,525 | 25.00% | MD | 4 | $123 | $1,123 | Active File |

B1102-5256 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 528670165 | NextStep Financial Debt Settlement LLC | Becky Bynum | 12/1/21 | $280 | $4,523 | 40.00% | MS | 6 | $119 | $1,079 | Active File |
| 542656198 | Morning Financial | Doris Brazelton | 2/1/22 | $321 | $4,509 | 41.53% | AL | 9 | $137 | $944 | Active File |
| 524411794 | NextStep Financial Debt Settlement LLC | Miguel Jimenez | 12/1/21 | $255 | $4,499 | 70.00% | AZ | 7 | $109 | $434 | Paused Per Legal - Payment Not Paused |
| 424180455 | All Service Financial LLC | Robert Krichau | 9/1/20 | $311 | $4,484 | 68.52% | NE | 49 | $132 | $551 | Paused Per Legal - Payment Not Paused |
| 440434884 | Debt Resolution Direct | Joyce Scott | 11/1/20 | $434 | $4,474 | 36.11% | CO | 13 | $185 | $709 | Paused Per Legal - Payment Not Paused |
| 472595356 | Debt Resolution Direct | Willie Davis | 1/1/21 | $296 | $4,473 | 82.35% | GA | 14 | $126 | $564 | Active File |
| 535778809 | NextStep Financial Debt Settlement LLC | Freda Stuart | 1/1/22 | $265 | $4,461 | 0.00% | SC | 4 | $113 | $617 | Active File |
| 556196455 | iMerge LLC | Mayann Mcnair | 3/1/22 | $268 | $4,461 | 36.36% | MS | 4 | $114 | $708 | Active File |
| 459762051 | Liamia Group INC | Rodric Lawrence | 7/1/22 | $253 | $4,445 | 52.94% | WA | 9 | $108 | $1,130 | Active File |
| 541485442 | Paragon Financial Corp | Allen Wooten | 1/1/22 | $267 | $4,426 | 27.78% | SC | 5 | $110 | $1,140 | Active File |
| 447834468 | All Service Financial LLC | Joshua Reil | 12/1/20 | $272 | $4,405 | 92.29% | MO | 40 | $116 | $143 | Active File |
| 532820044 | NextStep Financial Debt Settlement LLC | Diana DeVore | 1/1/22 | $208 | $4,385 | 50.00% | PA | 7 | $89 | $798 | Active File |
| 531091522 | NextStep Financial Debt Settlement LLC | Sandra Burghardt | 1/1/22 | $251 | $4,381 | 23.53% | NE | 4 | $107 | $1,133 | Active File |
| 547898845 | Lifeline Debt Relief | Karen Bullman | 3/1/22 | $256 | $4,380 | 14.29% | OH | 1 | $109 | $620 | Active File |
| 535460428 | NextStep Financial Debt Settlement LLC | Klaris Porterfield | 1/1/22 | $258 | $4,283 | 21.43% | OH | 3 | $110 | $1,128 | Active File |
| 547339747 | Debt Resolution. | Ana Rodriguez | 2/1/22 | $432 | $4,270 | 36.36% | NY | 5 | $184 | $1,007 | Active File |
| 525297568 | Morning Financial | Patricia Milner | 12/1/21 | $262 | $4,265 | 36.36% | NJ | 4 | $112 | $1,147 | Active File |
| 427158993 | Litigation Practice Center | Gail Ossman | 9/1/20 | $253 | $4,217 | 78.57% | PA | 22 | $108 | $18 | Active File |
| 438779616 | All Service Financial LLC | Yvonne Cochran | 1/1/22 | $514 | $4,212 | 61.54% | WV | 16 | $107 | $360 | Active File |
| 548219359 | MRD Marketing LLC | Hannah Rose Spiegel | 3/1/22 | $371 | $4,184 | 14.29% | KS | 5 | $158 | $1,732 | Active File |
| 522822169 | NextStep Financial Debt Settlement LLC | Gayle Trombly | 12/1/21 | $258 | $4,170 | 66.67% | NY | 6 | $110 | $660 | Active File |
| 472659032 | Litigation Practice Center | David Housel | 6/1/21 | $251 | $4,151 | 56.52% | PA | 13 | $107 | $53 | Active File |
| 513473881 | New Vision Debt Relief -2 | Barbara Waller | 11/1/21 | $335 | $4,140 | 90.00% | AZ | 9 | $143 | $174 | Active File |
| 479331518 | Litigation Practice Center- 2 | Kimerly Hamilton | 4/1/22 | $251 | $4,099 | 66.67% | NJ | 8 | $107 | $107 | Active File |
| 475197744 | Validation Partners LLC | Laura Ramsay | 6/1/21 | $322 | $4,051 | 51.92% | CA | 27 | $137 | $796 | Active File |
| 478295710 | Debt Resolution Direct | Edita Cayo Valdes | 7/1/21 | $250 | $4,051 | 65.00% | FL | 13 | $107 | $591 | Active File |
| 426433326 | Validation Partners LLC | Jorge Chirino | 9/1/20 | $255 | $4,031 | 62.86% | FL | 22 | $108 | $325 | Paused Per Legal - Payment Not Paused |
| 529061315 | NextStep Financial Debt Settlement LLC | Charles Webster | 12/1/21 | $251 | $4,001 | 77.78% | NC | 7 | $107 | $571 | Active File |
| 507014368 | Benefit 1st Financial | Erin Sayles | 10/1/21 | $251 | $3,993 | 71.73% | TN | 8 | $107 | $284 | Active File |
| 449926969 | Validation Partners LLC | Anna-marie Castillo | 2/1/21 | $260 | $3,991 | 92.86% | CA | 13 | $111 | $0 | Paused Per Legal - Payment Not Paused |
| 548333329 | NextStep Financial Debt Settlement LLC | Gary Powers | 3/1/22 | $280 | $3,951 | 33.33% | MO | 3 | $119 | $625 | Active File |
| 478178166 | Debt Resolution Direct | Charles Bourg | 4/1/22 | $253 | $3,939 | 38.46% | LA | 10 | $108 | $442 | Active File |
| 470911604 | NextStep Financial Debt Settlement LLC | Felipe Martinez | 6/1/21 | $299 | $3,933 | 60.87% | MI | 14 | $127 | $521 | Paused Per Legal - Payment Not Paused |
| 462026109 | Validation Partners LLC | Donald Oliver | 3/1/21 | $297 | $3,914 | 47.59% | MI | 33 | $126 | $1,075 | Active File |
| 431420568 | Debt Resolution Direct | Rebecca Esposito | 10/1/20 | $280 | $3,907 | 31.43% | CO | 11 | $119 | $545 | Active File |
| 506668573 | Morning Financial | Nancy Caley | 10/1/21 | $247 | $3,889 | 90.00% | NM | 9 | $105 | $506 | Active File |
| 548134114 | Paragon Financial Corp | Luis Zaragoza | 2/1/22 | $246 | $3,854 | 30.00% | IL | 3 | $105 | $1,056 | Active File |
| 578800306 | Vercy LLC | Anthony Benton | 5/1/22 | $200 | $3,847 | 0.00% | FL | 2 | $85 | $1,106 | Active File |
| 471717342 | NextStep Financial Debt Settlement LLC | Joe Crawford | 6/1/21 | $257 | $3,824 | 61.90% | GA | 13 | $110 | $1,106 | Active File |
| 512737633 | Morning Financial | Leesa Sigler | 10/1/21 | $258 | $3,739 | 41.67% | NH | 5 | $110 | $669 | Paused Per Legal - Payment Not Paused |
| 538047274 | Litigation Practice Center | Gaudy Ayala Escobar | 1/1/22 | $257 | $3,733 | 87.50% | MA | 7 | $110 | $219 | Active File |
| 426586587 | All Service Financial LLC | Faith Morris-Daverin | 9/1/20 | $303 | $3,711 | 95.65% | CA | 22 | $129 | $130 | Paused Per Legal - Payment Not Paused |
| 539311213 | MRD Marketing LLC | Xyra Sapigao | 1/1/22 | $253 | $3,709 | 46.15% | CA | 6 | $108 | $672 | Active File |
| 567243331 | MRD Marketing LLC | Cory Smith | 4/1/22 | $256 | $3,695 | 18.75% | MS | 3 | $109 | $1,093 | Active File |
| 546240604 | Morning Financial | Catherine Porter-Phelps | 2/1/22 | $253 | $3,659 | 37.50% | NE | 9 | $108 | $760 | Active File |
| 531419011 | Morning Financial | Sherri Bushard | 1/1/22 | $254 | $3,654 | 75.00% | IN | 6 | $108 | $324 | Active File |
| 461682043 | Litigation Practice Center | Brenda Skaggs | 3/1/21 | $281 | $3,643 | 54.17% | IL | 13 | $120 | $1,132 | Active File |
| 542043595 | BRDD LLC | Heather Robinson | 2/1/22 | $342 | $3,640 | 0.00% | AL | 11 | $146 | $965 | Active File |
| 558449179 | Morning Financial | Tamica Jones | 5/1/22 | $253 | $3,639 | 6.45% | MD | 2 | $127 | $2,167 | Active File |
| 498406261 | Liamia Group INC | Alexandria Norris | 9/1/21 | $256 | $3,628 | 90.91% | MI | 10 | $109 | $310 | Active File |
| 502550635 | NextStep Financial Debt Settlement LLC | Abdazis Eise | 9/1/21 | $251 | $3,611 | 37.04% | CO | 10 | $107 | $700 | Active File |
| 538414150 | Paragon Financial Corp | Rakita McDowell | 1/1/22 | $254 | $3,561 | 75.00% | MD | 6 | $108 | $319 | Active File |
| 465670040 | Validation Partners LLC | Pamela Moyes | 4/1/21 | $337 | $3,412 | 31.43% | OH | 11 | $144 | $66 | Active File |
| 433793871 | Validation Partners LLC | Maegen N Palmieri | 10/1/20 | $315 | $3,399 | 64.71% | PA | 22 | $134 | $770 | Active File |
| 513765166 | Morning Financial | Lisa Aldridge | 11/1/21 | $139 | $3,310 | 21.21% | OH | 7 | $55 | $1,119 | Active File |
| 442533732 | Litigation Practice Center | Jason Streeter | 11/1/20 | $370 | $3,271 | 86.96% | MI | 20 | $158 | $238 | Active File |
| 490787911 | Debt Resolution Direct | Michelle Cassidy | 8/1/21 | $255 | $3,253 | 41.38% | MI | 12 | $109 | $347 | Active File |
| 551729041 | Paragon Financial Corp | Joel Anderson | 3/1/22 | $390 | $3,221 | 27.27% | CA | 3 | $166 | $710 | Active File |
| 550629913 | Paragon Financial Corp | Maria Paula Enciso | 3/1/22 | $475 | $3,216 | 44.44% | NV | 4 | $202 | $562 | Active File |
| 458384335 | Validation Partners LLC | Linda Smith | 3/1/21 | $251 | $3,172 | 66.67% | MS | 28 | $107 | $420 | Active File |
| 535632391 | NextStep Financial Debt Settlement LLC | Stacey Lynn Nice | 1/1/22 | $256 | $3,045 | 42.86% | NE | 6 | $109 | $522 | Active File |
| 471259698 | Litigation Practice Center | Stacey Lynn Nice | 5/1/21 | $255 | $2,993 | 77.78% | OH | 14 | $109 | $118 | Active File |
| 457035679 | Liamia Group INC | Bill De Ross | 2/1/21 | $264 | $2,984 | 65.22% | FL | 15 | $113 | $593 | Active File |
| 467221416 | Litigation Practice Center | Tracy Battle | 4/1/21 | $323 | $2,983 | 20.51% | VA | 8 | $137 | $333 | Active File |
| 390459261 | Benefit 1st Financial | John Daigle | 3/1/20 | $252 | $2,961 | 70.27% | MO | 26 | $107 | $476 | Active File |
| 560684803 | Vercy LLC | Reggie Duren | 4/1/22 | $253 | $2,961 | 0.00% | IN | 3 | $108 | $259 | Active File |
| 509514271 | Morning Financial | Keith Kimura | 10/1/21 | $235 | $2,954 | 38.46% | HI | 5 | $100 | $1,144 | Active File |
| 519385054 | NextStep Financial Debt Settlement LLC | Amberlee West | 11/1/21 | $255 | $2,901 | 72.73% | TN | 8 | $108 | $263 | Active File |
| 461025283 | Validation Partners LLC | Lavada James | 5/1/21 | $283 | $2,898 | 65.22% | MO | 15 | $121 | $2 | Paused Per Legal - Payment Not Paused |
| 452317545 | Validation Partners LLC | Sandra Dollison | 1/1/21 | $286 | $2,844 | 44.59% | KY | 33 | $122 | $315 | Active File |
| 457808565 | Litigation Practice Center | Martha J Clark | 3/1/22 | $258 | $2,754 | 84.21% | FL | 16 | $110 | $302 | Active File |
| 520214686 | Morning Financial | Mary M Reyes | 11/1/21 | $221 | $2,728 | 66.67% | OR | 8 | $94 | $665 | Active File |
| 557441665 | Paragon Financial Corp | Adetola Ogundowo | 3/1/22 | $135 | $2,496 | 13.64% | FL | 3 | $57 | $1,148 | Active File |
| 426911532 | Validation Partners LLC | Shannon Mullis | 9/1/20 | $252 | $2,425 | 73.91% | IN | 17 | $107 | $285 | Active File |
| 414313887 | Benefit 1st Financial | Tracie A Eck | 7/1/20 | $255 | $2,400 | 70.00% | OH | 7 | $108 | $217 | Active File |
| 456055989 | Validation Partners LLC | April Harper | 2/1/21 | $276 | $2,277 | 74.71% | KY | 34 | $117 | $136 | Active File |
| 475399992 | Validation Partners LLC | Samantha Rebiejo | 6/1/21 | $292 | $2,244 | 36.26% | OR | 22 | $124 | $957 | Paused Per Legal - Payment Not Paused |
| 480088262 | Validation Partners LLC | Juan Carlos Mendoza | 7/1/21 | $272 | $2,237 | 61.90% | CA | 13 | $116 | $584 | Active File |
| 549710470 | Paragon Financial Corp | Amanda Mccrory | 3/1/22 | $201 | $2,192 | 37.50% | TX | 3 | $86 | $336 | Active File |
| 383522109 | Litigation Practice Center | Simone J Jernigan | 2/1/20 | $250 | $2,129 | 35.71% | CO | 5 | $106 | $224 | Paused Per Legal - Payment Not Paused |
| 471619592 | Validation Partners LLC | Jessica Urbanski | 5/1/21 | $274 | $2,035 | 66.91% | NJ | 29 | $117 | $503 | Active File |
| 485253871 | NextStep Financial Debt Settlement LLC | Ronald Self | 8/1/21 | $253 | $1,956 | 54.55% | GA | 12 | $108 | $641 | Paused Per Legal - Payment Not Paused |
| 435378814 | Debt Resolution Direct | Shawna Minium | 10/1/20 | $532 | $1,907 | 93.75% | PA | 15 | $226 | $560 | Active File |
| 436869172 | Validation Partners LLC | Rodolfo Avalos | 10/1/20 | $312 | $1,907 | 95.37% | UT | 31 | $133 | $767 | Active File |
| 462082343 | Validation Partners LLC | Gerard Lavigne | 3/1/21 | $264 | $1,868 | 60.20% | VT | 15 | $112 | $614 | Active File |
| 509550718 | NextStep Financial Debt Settlement LLC | Brittani Johnson | 10/1/21 | $307 | $1,644 | 30.77% | CO | 8 | $131 | $438 | Active File |
| 435411712 | Debt Resolution Direct | Jack Mccracken | 10/1/20 | $301 | $1,596 | 52.78% | IL | 19 | $128 | $5 | Active File |
| 549812446 | Solutions by Summit | Jessie Bradford | 3/1/22 | $281 | $1,555 | 83.33% | LA | 5 | $120 | $268 | Active File |
| 430681509 | Validation Partners LLC | Karen Goward | 10/1/20 | $364 | $1,491 | 86.00% | MI | 41 | $155 | $111 | Active File |
| 466188188 | Validation Partners LLC | Keisha Romain | 4/1/21 | $251 | $982 | 83.33% | NY | 15 | $107 | $24 | Active File |
| 468065894 | Validation Partners LLC | Jaime Morales Estrada | 5/1/21 | $727 | $617 | 42.86% | FL | 15 | $309 | $15 | Active File |
| 425466729 | Validation Partners LLC | Rhonda Rombyer | 9/1/20 | $251 | $616 | 66.67% | MI | 18 | $113 | $48 | Active File |
| 438992829 | All Service Financial LLC | Reagan McManus | 11/1/20 | $443 | $555 | 96.69% | IN | 44 | $189 | $44 | Active File |
| 434627486 | Validation Partners LLC | Rebecca Carameros | 10/1/20 | $422 | $224 | 51.42% | MO | 39 | $180 | $1,022 | Paused Per Legal - Payment Not Paused |
| 472115296 | Litigation Practice Center | Lena Hill | 6/1/21 | $265 | $114 | 38.24% | KS | 13 | $113 | $955 | Paused Per Legal - Payment Not Paused |
| 471877614 | Validation Partners LLC | Darryl Trent | 6/1/21 | $552 | | 26.08% | PA | 13 | $235 | $319 | Active File |
| 480084480 | NextStep Financial Debt Settlement LLC | Corinne Lloyd | 7/1/21 | $252 | | 25.53% | MT | 12 | $107 | $1,607 | Active File |
| 566964346 | BRDD LLC | Michael Herscher Sr. | 7/1/22 | $362 | $23,924 | 2.86% | DE | 1 | $210 | $57,563 | Active File |
| 589917001 | Gofi LLC | Harold Mitchell | 7/1/22 | $354 | $21,213 | 4.00% | LA | 1 | $205 | $5,537 | Active File |

B1102-5257 10/21/2022 3:58 PM Received by California Secretary of State

| ID | Company | Name | Date | | | % | State | | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 595155379 | Gofi LLC | Alice Bratcher | 7/1/22 | $355 | $20,293 | 3.85% | GA | 1 | $206 | $5,420 | Active File |
| 595205503 | Apex Marketing Group LLC | Nancy Carlisle | 7/1/22 | $355 | $61,989 | 1.69% | TX | 1 | $206 | $12,342 | Active File |
| 595311034 | Gofi LLC | Patricia Glasper | 7/1/22 | $354 | $7,082 | 12.50% | CT | 1 | $205 | $1,848 | Active File |
| 595841554 | Gofi LLC | Paraley Braine | 7/1/22 | $358 | $18,272 | 4.55% | WA | 1 | $207 | $4,769 | Active File |
| 596105470 | Apex Marketing Group LLC | Christopher Yates | 7/1/22 | $361 | $21,879 | 0.00% | NJ | 1 | $209 | $5,022 | Paused Per Legal - Payment Not Paused |
| 596287900 | Gofi LLC | Karen Nill | 7/1/22 | $596 | $53,679 | 2.86% | AR | 1 | $346 | $12,454 | Active File |
| 596400037 | Gofi LLC | Debra Sager | 7/1/22 | $355 | $22,798 | 3.45% | GA | 1 | $206 | $6,092 | Active File |
| 596405623 | Gofi LLC | Guadalupe Luis | 7/1/22 | $353 | $14,898 | 5.56% | IL | 1 | $205 | $3,888 | Active File |
| 596425474 | Gofi LLC | Frances Singleton | 7/1/22 | $351 | $9,917 | 8.33% | SC | 1 | $204 | $2,646 | Active File |
| 596434264 | Gofi LLC | David Martin | 7/1/22 | $352 | $20,309 | 4.00% | CA | 1 | $205 | $5,301 | Active File |
| 596440159 | ACE Tech Ops | Mona Tarver | 7/1/22 | $263 | $8,750 | 3.57% | GA | 1 | $152 | $2,360 | Active File |
| 596444800 | ACE Tech Ops | CROSS NEAL | 7/1/22 | $261 | $6,387 | 9.09% | TX | 1 | $152 | $1,667 | Active File |
| 596447371 | Gofi LLC | Alma Hill | 7/1/22 | $358 | $30,551 | 2.94% | MO | 1 | $208 | $7,265 | Active File |
| 596465692 | Apex Marketing Group LLC | David Dewalt | 7/1/22 | $447 | $15,756 | 0.00% | MN | 1 | $259 | $4,662 | Active File |
| 596467075 | Gofi LLC | Melissa Pensky | 7/1/22 | $355 | $13,909 | 4.00% | DE | 1 | $206 | $3,774 | Active File |
| 596471971 | Apex Marketing Group LLC | Mary Folkner | 7/1/22 | $259 | $11,412 | 0.00% | NM | 1 | $150 | $4,213 | Active File |
| 596477770 | Prime One Doc Prep | Thomas Rey | 7/1/22 | $100 | $64,918 | 0.00% | CA | 1 | $58 | $16,421 | Active File |
| 596828167 | Prime One Doc Prep | Michael A Jackson | 7/1/22 | $100 | $15,335 | 0.00% | GA | 2 | $58 | $5,570 | Active File |
| 597108049 | Gofi LLC | Hashan Williams | 7/1/22 | $353 | $10,752 | 7.69% | MO | 1 | $205 | $2,869 | Active File |
| 598086889 | Gofi LLC | Brian Ulch | 7/1/22 | $315 | $28,393 | 2.86% | MI | 1 | $183 | $6,587 | Active File |
| 598169647 | Prime One Doc Prep | Stanley Sanders | 7/1/22 | $406 | $42,509 | 0.00% | CA | 1 | $236 | $11,313 | Active File |
| 598252528 | Gofi LLC | DeAndre Snow | 7/1/22 | $352 | $8,977 | 9.09% | AZ | 1 | $204 | $2,447 | Active File |
| 598283755 | Prime One Doc Prep | Teresa Stamper | 7/1/22 | $100 | $4,262 | 6.67% | OH | 1 | $58 | $2,001 | Active File |
| 598388050 | ACE Tech Ops | Ronald Mitchell | 7/1/22 | $255 | $35,066 | 1.85% | AZ | 2 | $148 | $8,135 | Active File |
| 599887048 | ACE Tech Ops | SARA HICKMAN | 7/1/22 | $281 | $21,434 | 3.23% | GA | 1 | $163 | $5,221 | Active File |
| 599947816 | ACE Tech Ops | Lori Sikes | 7/1/22 | $265 | $17,335 | 3.23% | AL | 1 | $154 | $5,028 | Active File |
| 599980048 | ACE Tech Ops | Andrew Fleming | 7/1/22 | $251 | $15,074 | 0.00% | GA | 1 | $146 | $4,371 | Active File |
| 600137203 | Prime One Doc Prep | Linda Benjamin | 7/1/22 | $265 | $23,118 | 0.00% | MN | 1 | $154 | $7,376 | Active File |
| 600601930 | Prime One Doc Prep | Mary L Garcia | 7/1/22 | $100 | $6,834 | 0.00% | NV | 1 | $58 | $2,983 | Active File |
| 600628465 | Prime One Doc Prep | Shawn Krummel | 7/1/22 | $263 | $22,818 | 0.00% | TX | 1 | $152 | $7,315 | Active File |
| 543131446 | Vercy LLC | Laura Lopez | 6/1/22 | $359 | $49,528 | 2.08% | OH | 1 | $208 | $10,206 | Active File |
| 544726069 | Gofi LLC | Carrie Harding | 6/1/22 | $649 | $10,680 | 5.56% | IN | 2 | $376 | $2,686 | Active File |
| 552428425 | Gofi LLC | Ernest Miller | 6/1/22 | $345 | $8,615 | 18.18% | UT | 2 | $200 | $2,398 | Active File |
| 558292477 | Gofi LLC | Ricky Weaver | 6/1/22 | $294 | $23,750 | 2.86% | MI | 1 | $171 | $6,139 | Active File |
| 560470630 | Gofi LLC | Gary Gammel | 6/1/22 | $344 | $10,248 | 7.69% | NE | 1 | $200 | $2,794 | Active File |
| 566629171 | Vercy LLC | Sally Vatte | 6/1/22 | $359 | $9,077 | 4.55% | CA | 1 | $154 | $3,202 | Active File |
| 566841757 | Gofi LLC | Marlys Ptacek | 6/1/22 | $398 | $12,968 | 14.29% | MN | 2 | $231 | $3,460 | Active File |
| 568899133 | Motivating Concepts Inc | Trevor Earp | 6/1/22 | $578 | $57,954 | 0.00% | OR | 1 | $336 | $16,129 | Active File |
| 568948462 | Gofi LLC | Raphaela Brewer | 6/1/22 | $357 | $7,138 | 12.50% | TX | 1 | $207 | $1,863 | Active File |
| 572242066 | Gofi LLC | Robert Marshall | 6/1/22 | $343 | $9,142 | 9.09% | IL | 1 | $199 | $2,386 | Active File |
| 573178066 | Intermarketing Media LLC | Everlea Bryant | 6/1/22 | $281 | $21,254 | 5.71% | VA | 2 | $163 | $5,870 | Active File |
| 576095962 | Gofi LLC | Kevin Schroeder | 6/1/22 | $345 | $9,357 | 8.33% | WI | 1 | $200 | $2,605 | Active File |
| 581587435 | Apex Marketing Group LLC | Roger Poorman | 6/1/22 | $425 | $29,539 | 5.71% | OH | 2 | $246 | $9,364 | Active File |
| 581664118 | Motivating Concepts Inc | Jose Ramos Jr | 6/1/22 | $394 | $37,642 | 0.00% | IL | 1 | $229 | $10,980 | Active File |
| 582233812 | Gofi LLC | Christine Mora | 6/1/22 | $329 | $11,374 | 22.22% | CA | 2 | $191 | $3,118 | Active File |
| 583212679 | Prime One Doc Prep | Mary Cameron | 6/1/22 | $257 | $9,660 | 0.00% | FL | 1 | $149 | $3,583 | Active File |
| 583221451 | Gofi LLC | Darrell Smith | 6/1/22 | $345 | $15,012 | 5.26% | GA | 1 | $200 | $4,005 | Active File |
| 583263853 | Gofi LLC | Veronica Delafuente | 6/1/22 | $386 | $7,131 | 19.78% | TX | 3 | $224 | $1,861 | Active File |
| 583276174 | Gofi LLC | Dorothy Griffin | 6/1/22 | $374 | $12,755 | 5.77% | NY | 2 | $217 | $3,603 | Active File |
| 583310674 | Prime One Doc Prep | Ossama Aly | 6/1/22 | $344 | $33,927 | 0.00% | MD | 2 | $199 | $9,570 | Paused Per Legal - Payment Not Paused |
| 583485715 | Paragon Financial Corp | Jessica Lopez | 6/1/22 | $277 | $16,220 | 2.86% | NJ | 1 | $160 | $5,775 | Active File |
| 583505239 | Paragon Financial Corp | Bonnie Swisher | 6/1/22 | $363 | $24,030 | 2.86% | WV | 1 | $211 | $7,587 | Active File |
| 583507354 | Gofi LLC | Melissa Robinson | 6/1/22 | $344 | $24,701 | 3.13% | IL | 1 | $200 | $6,590 | Active File |
| 583509748 | Paragon Financial Corp | Jade Mckee | 6/1/22 | $572 | $33,050 | 3.03% | MO | 1 | $145 | $4,935 | Active File |
| 583522636 | Paragon Financial Corp | David Hebovi | 6/1/22 | $806 | $33,941 | 5.88% | NY | 1 | $468 | $8,417 | Active File |
| 583534660 | Paragon Financial Corp | Connie Vogel | 6/1/22 | $296 | $7,499 | 7.14% | SC | 1 | $172 | $2,578 | Active File |
| 583540052 | Paragon Financial Corp | Ramona Vanegas | 6/1/22 | $258 | $10,119 | 4.17% | TX | 1 | $150 | $3,745 | Active File |
| 583541884 | Gofi LLC | Devi Patel | 6/1/22 | $345 | $11,845 | 6.67% | AZ | 1 | $202 | $3,249 | Active File |
| 583548244 | Paragon Financial Corp | Gerald Poirier | 6/1/22 | $312 | $10,381 | 2.86% | RI | 1 | $181 | $6,509 | Active File |
| 583550356 | Gofi LLC | John S Riley | 6/1/22 | $346 | $10,762 | 15.38% | OH | 2 | $201 | $2,809 | Active File |
| 583555690 | Prime One Doc Prep | Susan Pyeatt | 6/1/22 | $258 | $13,868 | 5.71% | TX | 1 | $150 | $5,234 | Active File |
| 583557484 | Paragon Financial Corp | Piotr Semez | 6/1/22 | $322 | $10,142 | 6.25% | NC | 1 | $187 | $3,359 | Active File |
| 583561798 | Gofi LLC | Adrienne Fulton | 6/1/22 | $341 | $7,984 | 20.00% | AZ | 2 | $198 | $2,176 | Active File |
| 583562113 | Paragon Financial Corp | Nicholas Findley | 6/1/22 | $261 | $19,622 | 2.13% | IL | 1 | $151 | $7,236 | Active File |
| 583568983 | Gofi LLC | Tomothy Mitchell | 6/1/22 | $347 | $7,544 | 22.22% | MN | 2 | $201 | $2,013 | Active File |
| 583573459 | Paragon Financial Corp | Colleen Wheatley | 6/1/22 | $581 | $29,064 | 8.70% | WA | 2 | $337 | $8,084 | Active File |
| 583581277 | Paragon Financial Corp | Floyd Miller | 6/1/22 | $272 | $10,093 | 4.55% | MO | 1 | $158 | $3,627 | Active File |
| 583582150 | Paragon Financial Corp | Leona Vasquez | 6/1/22 | $255 | $5,511 | 6.67% | MI | 1 | $148 | $1,923 | Active File |
| 583584148 | Gofi LLC | Hector Munoz | 6/1/22 | $343 | $13,733 | 5.88% | CA | 1 | $199 | $3,584 | Active File |
| 583585075 | Gofi LLC | Raymond Hill | 6/1/22 | $348 | $8,495 | 10.00% | IL | 1 | $202 | $2,217 | Active File |
| 583588051 | Gofi LLC | Patricia Becker | 6/1/22 | $467 | $42,048 | 5.71% | NC | 2 | $271 | $9,755 | Active File |
| 583590868 | Paragon Financial Corp | Lucy Badwan | 6/1/22 | $357 | $23,428 | 2.86% | NY | 1 | $207 | $7,448 | Active File |
| 583591978 | Gofi LLC | Tracey Smith | 6/1/22 | $343 | $10,658 | 7.69% | AL | 1 | $199 | $2,782 | Active File |
| 583592935 | Gofi LLC | Amy Schaeffer | 6/1/22 | $344 | $15,459 | 5.00% | TX | 1 | $200 | $4,393 | Active File |
| 583600798 | Paragon Financial Corp | Sylvia Poole | 6/1/22 | $382 | $22,285 | 2.13% | GA | 1 | $164 | $7,853 | Active File |
| 583603147 | Paragon Financial Corp | Deaderick Hollaway | 6/1/22 | $332 | $9,436 | 6.67% | WA | 1 | $193 | $3,084 | Active File |
| 583608643 | Gofi LLC | Venessa Gonzalez | 6/1/22 | $343 | $8,385 | 20.00% | CT | 2 | $199 | $2,188 | Active File |
| 583616008 | Gofi LLC | Barbara Boone | 6/1/22 | $340 | $19,235 | 4.00% | FL | 1 | $197 | $5,344 | Active File |
| 583619056 | Gofi LLC | Thomas Layton | 6/1/22 | $343 | $14,083 | 5.88% | WV | 1 | $198 | $3,757 | Active File |
| 583619671 | Gofi LLC | Raymond Steele | 6/1/22 | $345 | $11,502 | 7.14% | TN | 1 | $200 | $3,002 | Active File |
| 583623058 | Paragon Financial Corp | Michael Turner | 6/1/22 | $254 | $14,566 | 2.86% | WI | 1 | $147 | $5,448 | Active File |
| 583629052 | Gofi LLC | Denise Dapra | 6/1/22 | $319 | $14,497 | 5.26% | PA | 1 | $185 | $3,700 | Active File |
| 583630228 | Paragon Financial Corp | Georgina Okoro | 6/1/22 | $252 | $7,274 | 5.56% | AL | 3 | $147 | $4,108 | Active File |
| 583630780 | Vercy LLC | Terry Pomeranng | 6/1/22 | $252 | $7,274 | 5.56% | MI | 1 | $146 | $2,627 | Active File |
| 583633657 | Paragon Financial Corp | Sandi Dodd | 6/1/22 | $329 | $7,638 | 5.00% | TX | 1 | $191 | $2,890 | Active File |
| 583634968 | Gofi LLC | Meghan Skinner | 6/1/22 | $349 | $7,749 | 22.22% | NE | 2 | $202 | $2,022 | Active File |
| 583638922 | Apex Marketing Group LLC | Crystal Corbit | 6/1/22 | $274 | $8,614 | 0.00% | FL | 3 | $159 | $3,389 | Active File |
| 583639066 | Paragon Financial Corp | Michael Burnett | 6/1/22 | $262 | $5,831 | 2.86% | IL | 1 | $152 | $5,196 | Active File |
| 583659415 | Paragon Financial Corp | Carolyn Botones | 6/1/22 | $251 | $16,657 | 2.33% | SC | 1 | $146 | $6,268 | Active File |
| 583666612 | Paragon Financial Corp | Ray Yingst | 6/1/22 | $309 | $8,523 | 6.67% | KY | 1 | $179 | $2,872 | Active File |
| 583681456 | Gofi LLC | Edith Smith | 6/1/22 | $342 | $9,457 | 8.33% | TX | 1 | $198 | $2,578 | Active File |
| 583693363 | Paragon Financial Corp | Garner Gaston | 6/1/22 | $294 | $11,376 | 4.55% | WI | 1 | $171 | $3,123 | Active File |
| 583720801 | Paragon Financial Corp | Ollie Brown | 6/1/22 | $259 | $7,324 | 11.76% | OH | 2 | $150 | $2,705 | Active File |
| 583742620 | Vercy LLC | Millicent Abel | 6/1/22 | $459 | $60,246 | 2.08% | IN | 1 | $266 | $13,041 | Active File |
| 583758181 | Gofi LLC | Salvador Torres | 6/1/22 | $343 | $10,656 | 7.69% | CA | 1 | $199 | $2,781 | Active File |
| 583775554 | Paragon Financial Corp | Maria Mays | 6/1/22 | $554 | $14,264 | 6.25% | MD | 1 | $251 | $4,260 | Active File |
| 583779733 | Gofi LLC | Teresa Mason | 6/1/22 | $343 | $10,951 | 14.29% | WA | 2 | $199 | $2,985 | Active File |
| 583783909 | Gofi LLC | Maria Muniz | 6/1/22 | $350 | $7,787 | 12.50% | CO | 1 | $203 | $2,236 | Active File |
| 583789693 | Paragon Financial Corp | Carl Ray | 6/1/22 | $464 | $33,081 | 2.86% | TN | 1 | $269 | $9,687 | Active File |

| 583790491 | Paragon Financial Corp | Therese Johnson | 6/1/22 | $253 | $13,690 | 2.94% | LA | 1 | $147 | $5,133 | Active File |
| 583794523 | United Debt Consultants | Jose Garcia | 6/1/22 | $335 | $14,307 | 4.35% | TX | 1 | $194 | $4,661 | Active File |
| 583800565 | Gofi LLC | Molly Burke | 6/1/22 | $343 | $8,574 | 9.09% | AZ | 1 | $199 | $2,387 | Active File |
| 583801300 | Gofi LLC | Tina Poston | 6/1/22 | $342 | $9,879 | 8.33% | SC | 1 | $198 | $2,578 | Active File |
| 583805203 | Paragon Financial Corp | Jacqueline Lowry | 6/1/22 | $756 | $79,119 | 2.13% | VA | 1 | $438 | $21,039 | Active File |
| 583812808 | Apex Marketing Group LLC | Arthur Watts | 6/1/22 | $331 | $10,500 | 0.00% | GA | 1 | $192 | $3,857 | Active File |
| 583813573 | Gofi LLC | Jose Green | 6/1/22 | $341 | $9,104 | 9.09% | VA | 1 | $198 | $2,376 | Active File |
| 583819123 | Gofi LLC | Zoe McCourty | 6/1/22 | $351 | $17,147 | 9.52% | IL | 2 | $203 | $4,475 | Active File |
| 583992391 | Paragon Financial Corp | John Washington | 6/1/22 | $293 | $14,743 | 3.33% | NC | 1 | $170 | $5,097 | Active File |
| 583992433 | Gofi LLC | Alexis Washington | 6/1/22 | $286 | $7,139 | 18.18% | MI | 2 | $166 | $1,987 | Active File |
| 583994530 | Paragon Financial Corp | Robert Wosencroft | 6/1/22 | $250 | $12,699 | 3.23% | FL | 1 | $145 | $4,791 | Active File |
| 583995019 | Apex Marketing Group LLC | Anna Sackett | 6/1/22 | $307 | $9,456 | 0.00% | IN | 2 | $178 | $3,200 | Active File |
| 583996399 | Paragon Financial Corp | Robert Kenney | 6/1/22 | $289 | $23,134 | 2.17% | CO | 1 | $168 | $8,050 | Active File |
| 583997752 | Paragon Financial Corp | Darrell Claar | 6/1/22 | $254 | $10,235 | 4.17% | TN | 1 | $147 | $3,828 | Active File |
| 583999588 | Paragon Financial Corp | Latraine Hollins | 6/1/22 | $261 | $7,003 | 5.88% | MI | 1 | $151 | $2,575 | Active File |
| 584000684 | Vercy LLC | Donna Whitson | 6/1/22 | $256 | $23,206 | 2.44% | NC | 1 | $148 | $6,230 | Active File |
| 584003137 | Gofi LLC | Mericlare Paxton | 6/1/22 | $346 | $9,016 | 9.09% | MS | 1 | $200 | $2,406 | Active File |
| 584004667 | Gofi LLC | Wallace Hellman | 6/1/22 | $346 | $12,051 | 6.67% | OH | 1 | $201 | $3,215 | Active File |
| 584005084 | Paragon Financial Corp | Guy Christensen | 6/1/22 | $317 | $11,022 | 5.26% | CO | 1 | $184 | $3,675 | Active File |
| 584007421 | Gofi LLC | Thomas Coakley | 6/1/22 | $343 | $25,132 | 3.13% | WV | 1 | $199 | $6,559 | Active File |
| 584010640 | Paragon Financial Corp | Luz Roman | 6/1/22 | $517 | $25,264 | 4.35% | NY | 1 | $300 | $7,203 | Active File |
| 584010691 | Gofi LLC | Jennifer Jones | 6/1/22 | $393 | $35,396 | 2.86% | CA | 1 | $228 | $8,212 | Active File |
| 584013418 | Paragon Financial Corp | Victor Rosario | 6/1/22 | $251 | $10,793 | 3.85% | NY | 1 | $145 | $4,069 | Active File |
| 584027476 | Gofi LLC | Michael Kenemore | 6/1/22 | $345 | $13,788 | 5.88% | GA | 1 | $200 | $3,799 | Active File |
| 584029198 | Gofi LLC | Keith Pierce | 6/1/22 | $347 | $17,327 | 4.35% | PA | 1 | $201 | $4,824 | Active File |
| 584034427 | Gofi LLC | Maria Davis | 6/1/22 | $342 | $7,428 | 22.22% | TX | 2 | $198 | $1,982 | Active File |
| 584045791 | Gofi LLC | Billy Magee | 6/1/22 | $344 | $9,942 | 18.18% | MS | 2 | $200 | $2,595 | Active File |
| 584095960 | Gofi LLC | Shae Anderson | 6/1/22 | $343 | $10,486 | 7.14% | MN | 1 | $199 | $2,980 | Active File |
| 584104768 | Paragon Financial Corp | Juanita Bougere | 6/1/22 | $264 | $15,054 | 2.86% | CA | 1 | $153 | $5,505 | Active File |
| 584110405 | Gofi LLC | Patricia Fleming | 6/1/22 | $346 | $8,822 | 18.18% | AZ | 2 | $200 | $2,405 | Active File |
| 584111380 | Vercy LLC | Jacqueline Hampton | 6/1/22 | $256 | $11,649 | 3.70% | IN | 1 | $149 | $4,164 | Active File |
| 584114806 | Paragon Financial Corp | Willie Ingram | 6/1/22 | $348 | $12,592 | 5.56% | NC | 1 | $202 | $4,039 | Active File |
| 584140738 | Paragon Financial Corp | Amentrius Dennis | 6/1/22 | $258 | $10,095 | 4.35% | GA | 1 | $150 | $3,740 | Active File |
| 584157967 | Gofi LLC | Mary Bell | 6/1/22 | $342 | $7,284 | 11.11% | MO | 1 | $199 | $1,986 | Active File |
| 584162827 | Apex Marketing Group LLC | Samuel Stocco | 6/1/22 | $326 | $14,900 | 0.00% | PA | 2 | $189 | $4,728 | Active File |
| 584171416 | Gofi LLC | Larry Kammerer | 6/1/22 | $753 | $67,725 | 5.71% | WA | 2 | $436 | $15,712 | Active File |
| 584172718 | Paragon Financial Corp | Deborah Williams | 6/1/22 | $305 | $12,491 | 4.55% | GA | 1 | $177 | $4,240 | Active File |
| 584176717 | Paragon Financial Corp | Sharon Shirley | 6/1/22 | $694 | $53,743 | 5.71% | TX | 2 | $402 | $14,481 | Active File |
| 584180764 | Gofi LLC | Victoria Phillips | 6/1/22 | $347 | $7,224 | 11.11% | FL | 1 | $201 | $2,011 | Active File |
| 584181817 | Paragon Financial Corp | Ahmed Harrell | 6/1/22 | $495 | $23,931 | 4.35% | TX | 1 | $287 | $6,894 | Active File |
| 584185534 | Paragon Financial Corp | Daniel Machado | 6/1/22 | $338 | $5,916 | 10.00% | CA | 1 | $196 | $2,069 | Active File |
| 584185591 | Paragon Financial Corp | Calvin Green | 6/1/22 | $540 | $39,949 | 2.94% | GA | 1 | $313 | $11,281 | Active File |
| 584186821 | Paragon Financial Corp | William Mitchell | 6/1/22 | $260 | $17,186 | 2.44% | MD | 1 | $151 | $6,335 | Active File |
| 584189566 | Gofi LLC | Sylvester Willey | 6/1/22 | $346 | $10,770 | 15.38% | TN | 2 | $201 | $2,811 | Active File |
| 584194921 | Paragon Financial Corp | Robert Meyen | 6/1/22 | $257 | $7,227 | 11.76% | CA | 2 | $149 | $2,683 | Active File |
| 584204974 | Paragon Financial Corp | Mohamed Elayyan | 6/1/22 | $253 | $18,734 | 2.13% | MI | 1 | $146 | $7,030 | Active File |
| 584230975 | Paragon Financial Corp | Shantelle McKoy | 6/1/22 | $294 | $10,874 | 5.00% | GA | 1 | $171 | $3,753 | Active File |
| 584231815 | Gofi LLC | Donna Hirth | 6/1/22 | $340 | $18,158 | 4.35% | IL | 1 | $197 | $4,739 | Active File |
| 584232505 | Intermarketing Media LLC | Samantha Lawrence | 6/1/22 | $253 | $10,645 | 10.00% | SC | 2 | $147 | $3,226 | Active File |
| 584239363 | Gofi LLC | Steven Colbert | 6/1/22 | $344 | $9,320 | 8.33% | AZ | 1 | $200 | $2,809 | Active File |
| 584242171 | Paragon Financial Corp | Jose Soriano | 6/1/22 | $374 | $10,427 | 7.14% | NY | 1 | $217 | $3,258 | Active File |
| 584244778 | Gofi LLC | Norma Schultz | 6/1/22 | $345 | $16,831 | 5.26% | WY | 1 | $200 | $4,002 | Active File |
| 584267746 | Gofi LLC | Jon Pucillo | 6/1/22 | $345 | $20,723 | 3.85% | AZ | 1 | $200 | $5,409 | Active File |
| 584277712 | Paragon Financial Corp | Barbara Brooks | 6/1/22 | $253 | $15,561 | 4.35% | FL | 1 | $146 | $4,537 | Active File |
| 584293456 | Gofi LLC | Clinton Beavers | 6/1/22 | $342 | $10,633 | 15.38% | AR | 2 | $198 | $2,775 | Active File |
| 584293540 | Gofi LLC | Lazonia Starks-Mercer | 6/1/22 | $347 | $7,942 | 20.00% | SC | 2 | $201 | $2,211 | Active File |
| 584368210 | Paragon Financial Corp | Sabrina Carden | 6/1/22 | $325 | $14,318 | 8.33% | WV | 2 | $189 | $4,719 | Active File |
| 584962036 | Gofi LLC | Sharon Black | 6/1/22 | $344 | $20,185 | 3.85% | AR | 1 | $199 | $5,385 | Active File |
| 584962102 | Paragon Financial Corp | Joseph Neisz | 6/1/22 | $253 | $10,092 | 3.85% | OR | 1 | $147 | $4,115 | Active File |
| 584966686 | Paragon Financial Corp | Keith Carden | 6/1/22 | $329 | $16,856 | 3.57% | WV | 1 | $191 | $5,532 | Active File |
| 584987869 | Gofi LLC | Lisa Stimpson | 6/1/22 | $357 | $28,559 | 2.86% | FL | 1 | $207 | $7,661 | Active File |
| 584998018 | Paragon Financial Corp | Tajia Moore | 6/1/22 | $448 | $17,030 | 16.67% | OH | 1 | $260 | $2,078 | Active File |
| 585006508 | Gofi LLC | Heather Egler | 6/1/22 | $342 | $7,124 | 11.11% | OH | 1 | $198 | $1,983 | Active File |
| 585006970 | Gofi LLC | Tina L Willis | 6/1/22 | $342 | $6,379 | 12.50% | CA | 1 | $166 | $1,665 | Active File |
| 585012058 | Gofi LLC | Luz Garcia | 6/1/22 | $422 | $22,524 | 4.55% | CA | 1 | $245 | $5,879 | Active File |
| 585027280 | Gofi LLC | Charles Alston | 6/1/22 | $373 | $19,451 | 4.01% | OH | 2 | $216 | $5,190 | Active File |
| 585028834 | Gofi LLC | Daniel Price | 6/1/22 | $342 | $15,190 | 10.53% | FL | 2 | $198 | $3,965 | Active File |
| 585029050 | Gofi LLC | Etheldra Green | 6/1/22 | $351 | $10,147 | 18.18% | FL | 2 | $204 | $2,648 | Active File |
| 585029149 | Paragon Financial Corp | Eugene Roberts | 6/1/22 | $275 | $8,921 | 5.56% | TX | 1 | $159 | $3,188 | Active File |
| 585034318 | Paragon Financial Corp | Marinot Rajaonarivelo | 6/1/22 | $273 | $8,379 | 5.88% | NC | 1 | $158 | $3,006 | Active File |
| 585042352 | Apex Marketing Group LLC | Riley Duzan | 6/1/22 | $282 | $11,149 | 9.09% | GA | 1 | $164 | $3,928 | Active File |
| 585048481 | Paragon Financial Corp | Helder Andrade | 6/1/22 | $253 | $9,771 | 8.70% | RI | 2 | $147 | $3,664 | Active File |
| 585065062 | Gofi LLC | Carlos Payan | 6/1/22 | $362 | $32,609 | 2.86% | TX | 1 | $210 | $7,565 | Active File |
| 585075790 | Paragon Financial Corp | Walter Tootle | 6/1/22 | $310 | $7,658 | 8.33% | CO | 1 | $180 | $2,519 | Active File |
| 585083692 | Atlas Financial Consultants LLC | Erik Narramore | 6/1/22 | $582 | $54,802 | 0.00% | WA | 2 | $221 | $10,630 | Active File |
| 585106387 | Paragon Financial Corp | Johnny Woods | 6/1/22 | $313 | $24,331 | 2.33% | WA | 1 | $181 | $8,160 | Active File |
| 585108916 | Paragon Financial Corp | Audwin Tolbert | 6/1/22 | $388 | $11,650 | 6.67% | CA | 1 | $225 | $3,597 | Active File |
| 585111475 | Paragon Financial Corp | Charlotte Medina | 6/1/22 | $623 | $11,853 | 4.00% | AZ | 1 | $361 | $4,565 | Active File |
| 585130354 | Paragon Financial Corp | Christina Alkhatib | 6/1/22 | $352 | $17,953 | 2.27% | OH | 1 | $146 | $6,737 | Active File |
| 585144772 | Gofi LLC | Shugeiris Dejesus | 6/1/22 | $353 | $7,843 | 22.22% | NY | 2 | $205 | $2,047 | Active File |
| 585186157 | Paragon Financial Corp | Nibia Miller | 6/1/22 | $467 | $15,764 | 6.25% | CA | 1 | $271 | $4,607 | Active File |
| 585205843 | Paragon Financial Corp | Patricia Nieto | 6/1/22 | $390 | $6,581 | 11.54% | OH | 2 | $226 | $2,086 | Active File |
| 585262414 | Vercy LLC | Roger McMillian | 6/1/22 | $322 | $20,304 | 2.86% | NY | 1 | $187 | $6,715 | Active File |
| 585275056 | Gofi LLC | John Jackson | 6/1/22 | $342 | $7,601 | 12.50% | AR | 1 | $198 | $1,984 | Active File |
| 585366061 | Apex Marketing Group LLC | John Gall Jr | 6/1/22 | $320 | $9,275 | 0.00% | NY | 1 | $186 | $3,158 | Active File |
| 585373429 | Paragon Financial Corp | Joshua Taylor | 6/1/22 | $384 | $14,376 | 5.26% | TX | 1 | $223 | $4,453 | Active File |
| 585469822 | Gofi LLC | Frederick Blackwell | 6/1/22 | $346 | $7,919 | 10.00% | TN | 1 | $200 | $2,634 | Active File |
| 585508711 | Paragon Financial Corp | Jeremy Jakes | 6/1/22 | $695 | $24,995 | 2.94% | TN | 1 | $289 | $10,421 | Active File |
| 585530446 | Gofi LLC | Michael Juliano | 6/1/22 | $344 | $10,480 | 8.33% | OH | 1 | $200 | $2,796 | Active File |
| 585565198 | Paragon Financial Corp | Elijah Delapena | 6/1/22 | $282 | $7,422 | 6.67% | NV | 1 | $164 | $2,616 | Active File |
| 585791248 | Apex Marketing Group LLC | Gladys Gonzalez | 6/1/22 | $249 | $7,262 | 0.00% | FL | 1 | $145 | $2,747 | Active File |
| 585808996 | Gofi LLC | Karlnell Thomason | 6/1/22 | $342 | $8,686 | 9.09% | MI | 1 | $197 | $2,360 | Active File |
| 585811981 | Gofi LLC | Natalie Wilson | 6/1/22 | $471 | $42,404 | 2.86% | SC | 1 | $273 | $9,838 | Active File |
| 585812635 | Gofi LLC | Hattie Cole | 6/1/22 | $451 | $40,554 | 2.94% | TX | 1 | $261 | $9,409 | Active File |
| 585814183 | Gofi LLC | Frederica Studamire | 6/1/22 | $342 | $9,465 | 16.67% | TX | 2 | $198 | $2,580 | Active File |
| 585815989 | Gofi LLC | Ronnie Mcthomas | 6/1/22 | $330 | $6,759 | 0.00% | MO | 2 | $192 | $2,107 | Active File |
| 585817993 | Gofi LLC | Robieus Brutus | 6/1/22 | $344 | $7,893 | 20.00% | FL | 2 | $200 | $2,197 | Active File |
| 585818242 | Gofi LLC | Antonio Randolph | 6/1/22 | $383 | $11,164 | 7.14% | GA | 1 | $199 | $3,177 | Active File |
| 585818797 | Gofi LLC | Lori Hopkins | 6/1/22 | $370 | $11,893 | 9.89% | SC | 3 | $215 | $3,173 | Active File |

B1102-5259 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 585821377 | Gofi LLC | Amber Holmes | 6/1/22 | $341 | $11,875 | 13.33% | IN | 1 | $198 | $3,168 | Active File |
| 585823708 | Gofi LLC | Cathy A Noye | 6/1/22 | $347 | $18,082 | 3.45% | AL | 1 | $201 | $5,143 | Active File |
| 586036162 | Gofi LLC | Octavio Robles | 6/1/22 | $100 | $14,665 | 4.76% | KS | 1 | $58 | $3,793 | Active File |
| 586038484 | Gofi LLC | Climmie Young Jr | 6/1/22 | $346 | $13,240 | 5.88% | TN | 1 | $201 | $3,609 | Active File |
| 586047295 | Paragon Financial Corp | Wendy Brummell | 6/1/22 | $261 | $11,557 | 3.70% | NC | 1 | $152 | $4,246 | Active File |
| 586047925 | Paragon Financial Corp | Shannon Hill | 6/1/22 | $331 | $22,081 | 5.71% | GA | 2 | $192 | $6,903 | Active File |
| 586052539 | Gofi LLC | Kathryn Davis | 6/1/22 | $434 | $34,687 | 2.86% | NV | 1 | $251 | $9,053 | Active File |
| 586055521 | Paragon Financial Corp | Yaniris Concepcion | 6/1/22 | $258 | $8,072 | 5.26% | NY | 1 | $150 | $2,991 | Active File |
| 586056391 | Gofi LLC | Robert Steele | 6/1/22 | $342 | $8,915 | 18.18% | GA | 2 | $198 | $2,379 | Active File |
| 586056826 | Gofi LLC | Jamal Kingori | 6/1/22 | $340 | $14,376 | 5.56% | IL | 1 | $197 | $3,752 | Active File |
| 586058158 | Gofi LLC | Carolyn Williamson | 6/1/22 | $346 | $9,014 | 18.18% | NC | 2 | $200 | $2,405 | Active File |
| 586058599 | Paragon Financial Corp | Julie Drayton | 6/1/22 | $253 | $14,443 | 2.78% | SC | 1 | $146 | $5,419 | Active File |
| 586060219 | Gofi LLC | Linda Kuhn | 6/1/22 | $340 | $9,072 | 9.09% | IL | 1 | $197 | $2,368 | Active File |
| 586060672 | Gofi LLC | Janice Johnson | 6/1/22 | $341 | $8,891 | 9.09% | AR | 1 | $198 | $2,372 | Active File |
| 586061104 | Gofi LLC | Donald Brown | 6/1/22 | $351 | $13,267 | 6.25% | OK | 1 | $204 | $3,463 | Active File |
| 586067770 | Paragon Financial Corp | Martha Garcia | 6/1/22 | $857 | $28,524 | 7.14% | CA | 1 | $497 | $7,456 | Active File |
| 586068658 | Gofi LLC | Shaquan Mason | 6/1/22 | $346 | $7,064 | 22.22% | VA | 2 | $201 | $2,008 | Active File |
| 586069564 | Gofi LLC | Paul Sipes | 6/1/22 | $353 | $12,556 | 9.09% | MI | 1 | $205 | $3,209 | Active File |
| 586074637 | Gofi LLC | Sherron Wilson | 6/1/22 | $341 | $14,387 | 5.56% | MI | 1 | $198 | $3,736 | Active File |
| 586074805 | Paragon Financial Corp | Richard Garzon | 6/1/22 | $251 | $18,207 | 2.17% | FL | 1 | $146 | $6,851 | Active File |
| 586078804 | Gofi LLC | Derrick Johnson | 6/1/22 | $340 | $11,101 | 14.29% | GA | 2 | $197 | $2,962 | Active File |
| 586081303 | Paragon Financial Corp | Juan Rodriguez | 6/1/22 | $429 | $16,643 | 5.26% | TX | 1 | $249 | $4,979 | Active File |
| 586097302 | Paragon Financial Corp | Rajai Anser | 6/1/22 | $278 | $21,745 | 2.13% | NJ | 1 | $161 | $7,728 | Active File |
| 586105198 | Gofi LLC | Tamera Golden | 6/1/22 | $340 | $16,283 | 10.00% | CA | 2 | $197 | $4,344 | Active File |
| 586112077 | Gofi LLC | Cesar Sanchez | 6/1/22 | $346 | $10,306 | 7.69% | TX | 1 | $201 | $2,809 | Active File |
| 586131535 | Paragon Financial Corp | Glenn Nathan | 6/1/22 | $518 | $50,624 | 2.13% | FL | 1 | $301 | $14,428 | Active File |
| 586136221 | Paragon Financial Corp | Kurt Svensen | 6/1/22 | $494 | $23,865 | 4.35% | AZ | 1 | $287 | $6,878 | Active File |
| 586145878 | Paragon Financial Corp | Margaret Lemons | 6/1/22 | $524 | $12,607 | 3.23% | NC | 1 | $147 | $4,714 | Active File |
| 586149046 | Gofi LLC | Brian Jones | 6/1/22 | $346 | $16,201 | 9.52% | AZ | 2 | $201 | $4,416 | Active File |
| 586149109 | Vercy LLC | Lance Segura | 6/1/22 | $257 | $8,553 | 11.11% | CO | 2 | $149 | $2,827 | Active File |
| 586149556 | United Debt Consultants | Daniel L. Tatro | 6/1/22 | $404 | $36,879 | 2.13% | CO | 1 | $234 | $11,239 | Active File |
| 586153432 | Paragon Financial Corp | Rickey Jones | 6/1/22 | $433 | $10,085 | 9.09% | FL | 1 | $251 | $3,011 | Active File |
| 586159717 | Paragon Financial Corp | Camario Mumphard | 6/1/22 | $343 | $8,006 | 8.33% | MO | 1 | $199 | $2,584 | Active File |
| 586166410 | Gofi LLC | Judith Davis | 6/1/22 | $343 | $22,072 | 3.57% | FL | 1 | $199 | $5,761 | Active File |
| 586177348 | Gofi LLC | David Farrell | 6/1/22 | $446 | $11,897 | 9.09% | OH | 1 | $259 | $3,364 | Active File |
| 586196584 | Gofi LLC | Jonte Long | 6/1/22 | $346 | $16,570 | 10.00% | SC | 2 | $201 | $4,636 | Active File |
| 586208329 | Gofi LLC | Donna Ketcher | 6/1/22 | $347 | $7,705 | 22.22% | FL | 2 | $201 | $2,011 | Active File |
| 586214338 | Gofi LLC | Pamela Huggins | 6/1/22 | $346 | $9,132 | 9.09% | FL | 1 | $199 | $2,383 | Active File |
| 586221914 | Paragon Financial Corp | Scott Young | 6/1/22 | $260 | $8,170 | 5.26% | SC | 1 | $151 | $3,013 | Active File |
| 586216234 | Gofi LLC | Tina Elderkin | 6/1/22 | $346 | $11,774 | 13.33% | PA | 2 | $201 | $3,210 | Active File |
| 586216756 | Paragon Financial Corp | Danny Salvatierra | 6/1/22 | $289 | $19,216 | 2.56% | CA | 1 | $167 | $6,694 | Active File |
| 586232881 | Paragon Financial Corp | Isabelle Laurent | 6/1/22 | $619 | $13,074 | 11.11% | FL | 1 | $359 | $3,592 | Active File |
| 586247692 | Paragon Financial Corp | Theresa Walters | 6/1/22 | $252 | $10,482 | 4.00% | CT | 1 | $146 | $3,795 | Active File |
| 586270240 | Gofi LLC | Daizy Villalvazo | 6/1/22 | $343 | $9,682 | 8.33% | CA | 2 | $199 | $2,583 | Active File |
| 586291924 | Paragon Financial Corp | Nicole Troy | 6/1/22 | $255 | $11,864 | 3.45% | MA | 1 | $148 | $4,429 | Active File |
| 586340935 | Paragon Financial Corp | Louise Testa | 6/1/22 | $436 | $30,536 | 2.86% | CT | 1 | $253 | $9,097 | Active File |
| 586433311 | Gofi LLC | Francine Dumont | 6/1/22 | $346 | $7,528 | 11.11% | MA | 1 | $201 | $2,008 | Active File |
| 586452583 | Gofi LLC | Lila Galloway | 6/1/22 | $270 | $8,389 | 8.33% | NC | 1 | $156 | $2,190 | Active File |
| 586453033 | Gofi LLC | Natika Harris | 6/1/22 | $375 | $13,999 | 5.77% | MD | 2 | $218 | $4,318 | Active File |
| 586457851 | Gofi LLC | Gina K Marcks | 6/1/22 | $342 | $10,917 | 7.14% | NV | 1 | $198 | $2,976 | Active File |
| 586460920 | Paragon Financial Corp | Gloria Bluitt | 6/1/22 | $257 | $17,692 | 2.38% | TX | 1 | $149 | $6,564 | Active File |
| 586465627 | Apex Marketing Group LLC | Vanessa Finley | 6/1/22 | $248 | $15,195 | 5.13% | OH | 2 | $144 | $5,503 | Active File |
| 586466077 | Paragon Financial Corp | Norman Glanzman | 6/1/22 | $349 | $15,135 | 4.35% | NY | 1 | $202 | $4,853 | Active File |
| 586468015 | Apex Marketing Group LLC | Jessica Jackson | 6/1/22 | $298 | $11,360 | 0.00% | GA | 2 | $173 | $3,115 | Active File |
| 586474558 | Paragon Financial Corp | Robert Von Moss | 6/1/22 | $410 | $25,868 | 3.13% | NM | 1 | $238 | $7,846 | Active File |
| 586477618 | Paragon Financial Corp | Dywon Newell | 6/1/22 | $254 | $7,076 | 5.88% | MO | 1 | $147 | $2,648 | Active File |
| 586482691 | Paragon Financial Corp | Agnaldo Lopez Dacruz | 6/1/22 | $364 | $14,735 | 4.76% | FL | 1 | $211 | $4,648 | Active File |
| 586484107 | Gofi LLC | Viwanda Murdock | 6/1/22 | $345 | $9,566 | 8.33% | CA | 1 | $200 | $2,570 | Active File |
| 586485982 | Paragon Financial Corp | Cassandra Magee | 6/1/22 | $244 | $6,645 | 5.88% | FL | 1 | $142 | $2,548 | Active File |
| 586487002 | Paragon Financial Corp | Judy Papenmeier | 6/1/22 | $289 | $11,083 | 4.55% | IN | 1 | $168 | $3,857 | Active File |
| 586494745 | Gofi LLC | Theodore Raffudeen | 6/1/22 | $345 | $9,540 | 8.33% | NY | 1 | $200 | $2,601 | Active File |
| 586495465 | Paragon Financial Corp | Tony Jefferson | 6/1/22 | $397 | $12,768 | 6.25% | MI | 1 | $230 | $3,912 | Active File |
| 586495933 | Debt Relief Association | Pinkhos Ibragimov | 6/1/22 | $513 | $49,986 | 4.35% | NY | 2 | $297 | $14,280 | Active File |
| 586501723 | Paragon Financial Corp | Ernest Barnes | 6/1/22 | $345 | $29,185 | 2.86% | NC | 1 | $244 | $8,783 | Active File |
| 586502824 | Gofi LLC | Maurice E Rucker | 6/1/22 | $344 | $9,728 | 8.33% | NY | 1 | $200 | $2,595 | Active File |
| 586505470 | Gofi LLC | Christine Pryce | 6/1/22 | $360 | $29,484 | 2.86% | NY | 1 | $209 | $7,524 | Active File |
| 586505608 | Paragon Financial Corp | Lemmew Samuel | 6/1/22 | $440 | $15,472 | 5.88% | NY | 1 | $255 | $4,596 | Active File |
| 586512190 | Gofi LLC | Barbara Anderson | 6/1/22 | $345 | $8,614 | 9.09% | VA | 1 | $200 | $2,398 | Active File |
| 586515661 | Gofi LLC | Melvin Smith | 6/1/22 | $345 | $15,342 | 5.56% | TX | 1 | $200 | $4,004 | Active File |
| 586518976 | Gofi LLC | Robert Bridges | 6/1/22 | $341 | $15,142 | 11.11% | SC | 2 | $198 | $3,952 | Active File |
| 586519678 | Paragon Financial Corp | Yvonne Brister | 6/1/22 | $347 | $17,540 | 3.70% | VA | 1 | $201 | $5,634 | Active File |
| 586524769 | Paragon Financial Corp | Godwin Djietror | 6/1/22 | $321 | $16,878 | 3.45% | MI | 1 | $186 | $5,593 | Active File |
| 586529818 | United Debt Consultants | Arnold Hampton | 6/1/22 | $405 | $13,896 | 11.76% | PA | 2 | $235 | $4,935 | Active File |
| 586531660 | Gofi LLC | Christina Melendez | 6/1/22 | $209 | $16,691 | 2.86% | NJ | 1 | $121 | $4,356 | Active File |
| 586532104 | Gofi LLC | Randreaka Jackson-Mensah | 6/1/22 | $345 | $32,343 | 2.86% | FL | 1 | $200 | $7,504 | Active File |
| 586533190 | Gofi LLC | Elaine Flynn | 6/1/22 | $284 | $12,004 | 5.56% | IN | 1 | $165 | $3,133 | Active File |
| 586540627 | Gofi LLC | Josephine Colon | 6/1/22 | $341 | $9,840 | 9.09% | VA | 1 | $198 | $2,568 | Active File |
| 586541317 | Gofi LLC | Jason Pierce | 6/1/22 | $355 | $9,479 | 9.09% | FL | 1 | $206 | $2,474 | Active File |
| 586544044 | Gofi LLC | Brenda Bryson | 6/1/22 | $355 | $28,437 | 0.00% | MO | 2 | $206 | $7,628 | Active File |
| 586545154 | Gofi LLC | Heidy Placencia | 6/1/22 | $345 | $9,552 | 8.33% | CA | 1 | $200 | $2,604 | Active File |
| 586546726 | Paragon Financial Corp | Lisa Davis | 6/1/22 | $454 | $12,501 | 7.69% | OH | 1 | $263 | $3,683 | Active File |
| 586547428 | Paragon Financial Corp | David Olmedo | 6/1/22 | $550 | $11,024 | 3.55% | GA | 1 | $319 | $4,123 | Active File |
| 586551364 | Vercy LLC | Thomas Wilgus | 6/1/22 | $346 | $9,566 | 2.86% | AZ | 1 | $200 | $2,570 | Active File |
| 586558399 | Gofi LLC | Gregory Mardirosian | 6/1/22 | $344 | $9,952 | 8.33% | MA | 1 | $200 | $2,597 | Active File |
| 586559881 | Gofi LLC | Arthur Grizzle | 6/1/22 | $345 | $20,408 | 8.00% | GA | 2 | $197 | $5,326 | Active File |
| 586560487 | Gofi LLC | Brian Marcotte | 6/1/22 | $345 | $15,353 | 10.53% | MO | 2 | $200 | $4,007 | Active File |
| 586570258 | Paragon Financial Corp | Abdul Sesay | 6/1/22 | $277 | $16,255 | 2.86% | MA | 1 | $161 | $5,784 | Active File |
| 586571089 | Gofi LLC | Terrence Lewis | 6/1/22 | $342 | $13,379 | 11.76% | VA | 2 | $198 | $3,570 | Active File |
| 586572790 | Gofi LLC | Ngazwa Babu | 6/1/22 | $341 | $14,386 | 11.11% | MD | 2 | $198 | $3,755 | Active File |
| 586575262 | Vercy LLC | Vincent Atkins | 6/1/22 | $260 | $11,987 | 8.70% | MO | 2 | $151 | $3,617 | Active File |
| 586583089 | Gofi LLC | Nathaniel Middleton | 6/1/22 | $363 | $29,030 | 2.86% | CA | 1 | $210 | $7,577 | Active File |
| 586587967 | Paragon Financial Corp | Joel Maples | 6/1/22 | $346 | $13,117 | 4.35% | TN | 1 | $183 | $4,444 | Active File |
| 586599946 | Gofi LLC | Brianca Hardin | 6/1/22 | $334 | $17,058 | 9.09% | MN | 2 | $194 | $4,452 | Active File |
| 586646818 | Gofi LLC | Victoria Callen | 6/1/22 | $438 | $39,409 | 2.86% | KY | 1 | $254 | $9,143 | Active File |
| 586684363 | Gofi LLC | Williemae Richardson | 6/1/22 | $341 | $10,613 | 0.00% | SC | 2 | $198 | $3,180 | Active File |
| 586685392 | Paragon Financial Corp | Douglas Williams | 6/1/22 | $271 | $15,758 | 2.86% | CA | 1 | $157 | $5,668 | Active File |
| 586850983 | Paragon Financial Corp | Cedric Means | 6/1/22 | $269 | $11,237 | 4.00% | GA | 1 | $156 | $4,060 | Active File |
| 586936732 | Vercy LLC | Leonila Loy | 6/1/22 | $320 | $6,799 | 13.33% | IN | 2 | $157 | $2,413 | Active File |
| 586943815 | Gofi LLC | Aaron Golden | 6/1/22 | $345 | $13,620 | 5.56% | MO | 1 | $200 | $3,825 | Active File |

B1102-5260 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 587026681 | Gofi LLC | Lori Jean Madaras | 6/1/22 | $180 | $7,437 | 11.11% | CA | 1 | | $104 | $2,078 | Active File |
| 587004735 | Gofi LLC | Jennifer Bruno | 6/1/22 | $348 | $23,995 | 3.45% | NJ | 1 | | $202 | $6,263 | Active File |
| 587113984 | Paragon Financial Corp | Janella Wilson | 6/1/22 | $267 | $15,320 | 2.86% | NC | 1 | | $155 | $5,567 | Active File |
| 587135185 | BRDD LLC | Diana Tomasevich | 6/1/22 | $323 | $10,187 | 11.76% | NJ | 2 | | $187 | $3,370 | Active File |
| 587199820 | Gofi LLC | Judy Leamon | 6/1/22 | $347 | $11,320 | 14.29% | TN | 2 | | $201 | $3,020 | Active File |
| 587200612 | Gofi LLC | Patricia Crigger | 6/1/22 | $344 | $16,642 | 4.76% | WV | 1 | | $199 | $4,387 | Active File |
| 587200930 | Gofi LLC | Sheila Smith | 6/1/22 | $317 | $8,451 | 8.33% | NY | 1 | | $184 | $2,406 | Active File |
| 587205184 | Gofi LLC | Dedra Scruggs | 6/1/22 | $284 | $11,973 | 5.56% | SC | 1 | | $164 | $3,125 | Active File |
| 587209003 | Paragon Financial Corp | Kyle Perch | 6/1/22 | $566 | $7,039 | 20.00% | AZ | 1 | | $328 | $1,968 | Active File |
| 587209054 | Gofi LLC | Lee Steele | 6/1/22 | $282 | $9,386 | 7.14% | SC | 1 | | $163 | $2,450 | Active File |
| 587209783 | Apex Marketing Group LLC | Casey Martisak | 6/1/22 | $295 | $10,200 | 0.00% | PA | 1 | | $171 | $3,077 | Active File |
| 587210482 | Vercy LLC | Rodney Gipson | 6/1/22 | $401 | $18,651 | 4.35% | TN | 1 | | $232 | $5,580 | Active File |
| 587214256 | Gofi LLC | Sharon Shewey | 6/1/22 | $347 | $8,300 | 20.00% | VA | 2 | | $201 | $2,214 | Active File |
| 587215426 | Atlas Financial Consultants LLC | Andretta Lige | 6/1/22 | $257 | $10,938 | 0.00% | GA | 2 | | $149 | $2,536 | Active File |
| 587217535 | Gofi LLC | Betty A Smith | 6/1/22 | $345 | $12,479 | 6.25% | MS | 1 | | $200 | $3,402 | Active File |
| 587218177 | Paragon Financial Corp | Nancy Magle | 6/1/22 | $302 | $9,240 | 5.88% | CA | 1 | | $175 | $3,150 | Active File |
| 587220328 | Gofi LLC | Tracy Bradburd | 6/1/22 | $347 | $26,197 | 3.03% | NE | 1 | | $201 | $6,837 | Active File |
| 587221825 | Gofi LLC | Danitha Gaines | 6/1/22 | $343 | $14,914 | 11.11% | IL | 2 | | $199 | $3,979 | Active File |
| 587224570 | Paragon Financial Corp | Shanikia Jones | 6/1/22 | $370 | $32,819 | 2.13% | OH | 1 | | $215 | $10,297 | Active File |
| 587226490 | Paragon Financial Corp | Loretta Gates | 6/1/22 | $316 | $13,455 | 4.35% | AR | 1 | | $183 | $4,394 | Active File |
| 587230645 | Gofi LLC | Linbert Rodgers | 6/1/22 | $342 | $9,881 | 8.33% | NY | 1 | | $198 | $2,579 | Active File |
| 587232589 | Gofi LLC | Alfred Collins | 6/1/22 | $345 | $14,030 | 5.88% | GA | 1 | | $200 | $3,950 | Active File |
| 587243053 | Paragon Financial Corp | Jean Guerrier | 6/1/22 | $347 | $8,603 | 5.88% | NY | 1 | | $159 | $2,863 | Active File |
| 587277227 | United Debt Consultants | Sherri Cole | 6/1/22 | $413 | $18,975 | 8.70% | FL | 2 | | $239 | $5,744 | Active File |
| 587255566 | Gofi LLC | Pamela Sterling Seitz | 6/1/22 | $285 | $9,098 | 7.14% | TX | 1 | | $165 | $2,678 | Active File |
| 587257045 | Gofi LLC | Robert Burgess | 6/1/22 | $354 | $31,869 | 2.94% | TN | 1 | | $205 | $7,394 | Active File |
| 587259394 | Gofi LLC | Ashleigh Carire | 6/1/22 | $346 | $16,194 | 5.00% | MD | 1 | | $201 | $4,615 | Active File |
| 587259397 | Paragon Financial Corp | Janet Henry | 6/1/22 | $359 | $13,044 | 3.13% | TX | 1 | | $150 | $4,965 | Active File |
| 587260129 | Paragon Financial Corp | Debra Francisco | 6/1/22 | $314 | $9,234 | 6.25% | MO | 1 | | $182 | $3,093 | Active File |
| 587262370 | Gofi LLC | John Stephens | 6/1/22 | $287 | $14,967 | 4.35% | IL | 1 | | $166 | $3,993 | Active File |
| 587263510 | Apex Marketing Group LLC | Debra Gordon | 6/1/22 | $257 | $13,772 | 0.00% | TX | 1 | | $149 | $4,473 | Active File |
| 587268700 | Gofi LLC | Geraldine Dyess | 6/1/22 | $349 | $7,754 | 12.50% | TX | 1 | | $202 | $2,024 | Active File |
| 587269834 | Gofi LLC | Olufemi Aluko | 6/1/22 | $343 | $10,937 | 7.14% | TX | 1 | | $199 | $2,981 | Active File |
| 587271115 | Paragon Financial Corp | Joseph R Guillotte | 6/1/22 | $276 | $16,172 | 2.94% | IL | 1 | | $160 | $5,764 | Active File |
| 587279074 | Gofi LLC | Alma Fleming | 6/1/22 | $358 | $9,544 | 18.18% | VA | 2 | | $208 | $2,491 | Active File |
| 587283739 | Gofi LLC | Orlando Greene | 6/1/22 | $341 | $12,325 | 6.25% | TX | 1 | | $198 | $3,360 | Active File |
| 587291095 | Paragon Financial Corp | Ruben Gonzales | 6/1/22 | $284 | $9,875 | 10.53% | CA | 2 | | $165 | $3,465 | Active File |
| 587295226 | Paragon Financial Corp | Linyaiska Cosme | 6/1/22 | $572 | $21,420 | 5.88% | WV | 1 | | $332 | $5,976 | Active File |
| 587308876 | Gofi LLC | Pamela Carter-Taylor | 6/1/22 | $358 | $28,645 | 5.71% | VA | 1 | | $208 | $7,476 | Paused Per Legal - Payment Not Paused |
| 587310490 | Paragon Financial Corp | Misael Vazquez | 6/1/22 | $267 | $12,824 | 3.45% | FL | 1 | | $155 | $4,652 | Active File |
| 587312146 | Paragon Financial Corp | Willie Lowery | 6/1/22 | $316 | $7,687 | 7.69% | NJ | 1 | | $183 | $2,566 | Active File |
| 587314024 | Paragon Financial Corp | Damon Williams | 6/1/22 | $403 | $18,404 | 4.55% | CA | 1 | | $234 | $5,611 | Active File |
| 587316064 | Gofi LLC | Melva Brown | 6/1/22 | $349 | $18,595 | 8.70% | GA | 2 | | $202 | $4,853 | Active File |
| 587316466 | Gofi LLC | Jordan Mccullum | 6/1/22 | $345 | $9,976 | 16.67% | MS | 2 | | $200 | $2,604 | Active File |
| 587317486 | Gofi LLC | Bernard S Daniels Jr | 6/1/22 | $345 | $7,897 | 10.00% | NC | 1 | | $200 | $2,199 | Active File |
| 587320828 | Paragon Financial Corp | Andrew Bentz | 6/1/22 | $275 | $8,055 | 5.88% | PA | 1 | | $160 | $2,875 | Active File |
| 587326381 | Gofi LLC | Tracy Alexander | 6/1/22 | $341 | $24,261 | 3.23% | TN | 1 | | $198 | $6,530 | Active File |
| 587332531 | Gofi LLC | Angelette Capers | 6/1/22 | $342 | $26,621 | 2.94% | SC | 1 | | $199 | $6,948 | Active File |
| 587335411 | Paragon Financial Corp | Christopher James | 6/1/22 | $396 | $35,957 | 2.13% | FL | 1 | | $230 | $11,025 | Active File |
| 587336911 | Paragon Financial Corp | Shirley Berry | 6/1/22 | $251 | $10,836 | 3.70% | MD | 1 | | $146 | $4,079 | Active File |
| 587339032 | Atlas Financial Consultants LLC | Jaqueline Jackson | 6/1/22 | $268 | $14,629 | 0.00% | CO | 2 | | $156 | $3,577 | Active File |
| 587339302 | Paragon Financial Corp | Sharon Whiteman | 6/1/22 | $350 | $15,204 | 4.35% | NY | 1 | | $203 | $4,869 | Active File |
| 587339791 | Paragon Financial Corp | Helen Meredith | 6/1/22 | $642 | $65,518 | 2.13% | VA | 1 | | $373 | $17,883 | Active File |
| 587339842 | Paragon Financial Corp | Lynn Cowell | 6/1/22 | $422 | $32,527 | 2.56% | WI | 1 | | $245 | $9,785 | Active File |
| 587341693 | Paragon Financial Corp | Timothy Young | 6/1/22 | $314 | $26,083 | 2.13% | NC | 1 | | $182 | $8,735 | Active File |
| 587349832 | Vercy LLC | Antonio Quinones | 6/1/22 | $253 | $9,366 | 9.09% | CA | 2 | | $147 | $3,374 | Active File |
| 587350357 | Paragon Financial Corp | Karel Mayhew | 6/1/22 | $443 | $31,211 | 2.86% | FL | 1 | | $257 | $9,253 | Active File |
| 587430034 | Gofi LLC | Kristin Fazzolari-Pleace | 6/1/22 | $345 | $31,075 | 5.71% | NY | 2 | | $200 | $8,349 | Active File |
| 587431582 | Gofi LLC | Brian Webber | 6/1/22 | $343 | $23,857 | 3.23% | GA | 1 | | $199 | $6,365 | Active File |
| 587423233 | Gofi LLC | Tabitha Fisher | 6/1/22 | $341 | $23,491 | 3.33% | AL | 1 | | $198 | $6,131 | Active File |
| 587442793 | Gofi LLC | Gary Bartling | 6/1/22 | $347 | $23,868 | 3.13% | SD | 1 | | $201 | $6,645 | Active File |
| 587443507 | Gofi LLC | William Pierce | 6/1/22 | $401 | $36,119 | 2.86% | TN | 1 | | $233 | $8,380 | Active File |
| 587446492 | Gofi LLC | Cassandra Valencia | 6/1/22 | $343 | $8,197 | 22.22% | TX | 2 | | $199 | $2,187 | Active File |
| 587446828 | Paragon Financial Corp | Cory Gallegos | 6/1/22 | $394 | $17,884 | 4.35% | TX | 1 | | $229 | $5,491 | Active File |
| 587447887 | Paragon Financial Corp | Susan Vershay | 6/1/22 | $251 | $11,132 | 3.57% | NY | 1 | | $146 | $4,227 | Active File |
| 587449060 | Gofi LLC | Barbara Meinhart | 6/1/22 | $451 | $40,561 | 2.86% | MI | 1 | | $261 | $9,410 | Active File |
| 587449678 | Paragon Financial Corp | Marie Burnett | 6/1/22 | $256 | $7,168 | 6.25% | TN | 1 | | $148 | $2,669 | Active File |
| 587451976 | Paragon Financial Corp | Alfred J Walker | 6/1/22 | $259 | $10,576 | 4.17% | SC | 1 | | $150 | $3,907 | Active File |
| 587453680 | Paragon Financial Corp | Mildred Marion | 6/1/22 | $258 | $12,969 | 3.33% | AL | 1 | | $150 | $4,798 | Active File |
| 587456642 | Gofi LLC | Vanessa Flint | 6/1/22 | $150 | $12,917 | 8.70% | TX | 2 | | $87 | $3,442 | Active File |
| 587460817 | Apex Marketing Group LLC | Pamela Allen | 6/1/22 | $323 | $18,112 | 0.00% | NY | 1 | | $187 | $4,493 | Active File |
| 587463049 | Vercy LLC | Ann Park | 6/1/22 | $251 | $11,280 | 7.41% | FL | 2 | | $146 | $4,079 | Active File |
| 587467039 | Paragon Financial Corp | Michael Howard | 6/1/22 | $256 | $7,197 | 5.88% | FL | 1 | | $149 | $2,676 | Active File |
| 587469112 | Gofi LLC | Tiffany Womber | 6/1/22 | $342 | $8,919 | 9.09% | NC | 1 | | $198 | $2,578 | Active File |
| 587471251 | Gofi LLC | Mike MCleod Sr | 6/1/22 | $202 | $12,097 | 4.00% | SC | 1 | | $117 | $3,157 | Active File |
| 587471629 | Gofi LLC | Irene Carlson | 6/1/22 | $344 | $10,992 | 7.14% | MN | 1 | | $200 | $2,996 | Active File |
| 587475895 | Gofi LLC | Arthur Key | 6/1/22 | $544 | $48,965 | 5.71% | GA | 2 | | $316 | $11,360 | Active File |
| 587478145 | Gofi LLC | Patricia Myers-Groce | 6/1/22 | $327 | $7,820 | 20.00% | SC | 2 | | $190 | $2,086 | Active File |
| 587479284 | Paragon Financial Corp | John Austin | 6/1/22 | $435 | $30,484 | 2.94% | WA | 1 | | $252 | $9,085 | Active File |
| 587484790 | Paragon Financial Corp | Devon Wilkins | 6/1/22 | $254 | $9,467 | 4.55% | CA | 1 | | $147 | $3,538 | Active File |
| 587486380 | Gofi LLC | Katherine K Spencer | 6/1/22 | $346 | $8,829 | 0.00% | KY | 2 | | $201 | $2,808 | Active File |
| 587500090 | Gofi LLC | Randal Hasbrook | 6/1/22 | $347 | $20,076 | 4.00% | IL | 1 | | $202 | $5,240 | Active File |
| 587502607 | Paragon Financial Corp | Maria Balinton | 6/1/22 | $307 | $9,471 | 5.88% | CA | 1 | | $178 | $3,203 | Active File |
| 587508053 | Paragon Financial Corp | Sylvia Haynes | 6/1/22 | $276 | $6,981 | 7.14% | NY | 1 | | $160 | $2,560 | Active File |
| 587508757 | Paragon Financial Corp | Perla Zamudio | 6/1/22 | $263 | $12,506 | 3.45% | CA | 1 | | $153 | $4,578 | Active File |
| 587509471 | Gofi LLC | Eddy Kadima | 6/1/22 | $350 | $17,095 | 9.52% | ME | 2 | | $203 | $4,462 | Active File |
| 587509732 | United Debt Consultants | Audra Kersey | 6/1/22 | $476 | $22,775 | 8.70% | GA | 2 | | $276 | $6,625 | Active File |
| 587509846 | Gofi LLC | Beverly Spinks | 6/1/22 | $347 | $7,930 | 9.09% | LA | 1 | | $201 | $2,239 | Active File |
| 587511346 | Intermarketing Media LLC | Brenda Simpson | 6/1/22 | $253 | $8,357 | 11.76% | MI | 2 | | $147 | $2,651 | Active File |
| 587514778 | Paragon Financial Corp | Nathan Carter | 6/1/22 | $295 | $17,843 | 2.86% | KS | 1 | | $171 | $6,152 | Active File |
| 587516863 | Apex Marketing Group LLC | Nina Keeton | 6/1/22 | $254 | $7,072 | 5.88% | OK | 1 | | $147 | $2,647 | Active File |
| 587517385 | Paragon Financial Corp | Bomani Mustapha | 6/1/22 | $312 | $42,932 | 4.55% | FL | 1 | | $471 | $11,302 | Active File |
| 587517754 | Gofi LLC | Donna Dove | 6/1/22 | $343 | $10,962 | 7.14% | AL | 1 | | $199 | $2,988 | Active File |
| 587522326 | Paragon Financial Corp | Richard Weaver Jr | 6/1/22 | $289 | $17,302 | 2.78% | MI | 1 | | $167 | $6,026 | Active File |
| 587526148 | Paragon Financial Corp | Rosa Urgiles | 6/1/22 | $346 | $7,478 | 10.00% | IL | 2 | | $200 | $2,406 | Active File |
| 587355592 | Apex Marketing Group LLC | Tonya Cantu | 6/1/22 | $357 | $53,945 | 4.65% | KS | 2 | | $219 | $10,505 | Active File |
| 587538801 | Gofi LLC | Amananda Hayes | 6/1/22 | $342 | $20,495 | 3.85% | FL | 1 | | $198 | $5,349 | Active File |
| 587536820 | Gofi LLC | Berlinda Reid | 6/1/22 | $345 | $21,105 | 3.70% | AZ | 1 | | $200 | $5,631 | Active File |
| 587537842 | Gofi LLC | Roliza Celestino | 6/1/22 | $345 | $19,145 | 8.33% | WA | 2 | | $200 | $4,997 | Active File |

B1102-5261 10/21/2022 3:58 PM Received by California Secretary of State

| Account | Company | Name | Date | Amount | Amount | Percent | State | Num | Amount | Amount | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 587539000 | Gofi LLC | Amy Sparks | 6/1/22 | $311 | $9,928 | 7.14% | WI | 1 | $180 | $2,706 | Active File |
| 587539901 | Paragon Financial Corp | Imelda Adagio | 6/1/22 | $378 | $26,496 | 1.21% | CA | 1 | $219 | $8,495 | Active File |
| 587540215 | Gofi LLC | Daniel Wilson | 6/1/22 | $345 | $7,196 | 9.09% | CA | 1 | $200 | $2,218 | Active File |
| 587542729 | Paragon Financial Corp | James Bleetan | 6/1/22 | $384 | $17,239 | 4.55% | MN | 1 | $223 | $5,341 | Active File |
| 587542840 | Paragon Financial Corp | Sandra Foskey | 6/1/22 | $250 | $10,394 | 4.00% | FL | 1 | $145 | $3,921 | Active File |
| 587542939 | United Debt Consultants | Amit Kulkarni | 6/1/22 | $409 | $22,637 | 0.00% | GA | 2 | $237 | $6,873 | Active File |
| 587543911 | Paragon Financial Corp | Nancy Clay | 6/1/22 | $254 | $12,248 | 3.23% | OR | 1 | $148 | $4,574 | Paused Per Legal - Payment Not Paused |
| 587543950 | Gofi LLC | Mark Singletary | 6/1/22 | $345 | $11,240 | 14.29% | NJ | 2 | $200 | $2,999 | Active File |
| 587545136 | Gofi LLC | Timothy Pester | 6/1/22 | $340 | $10,865 | 14.29% | IL | 2 | $197 | $2,962 | Active File |
| 587546803 | Paragon Financial Corp | Maritsa Fernandez Ayon | 6/1/22 | $100 | $11,904 | 4.35% | IA | 1 | $58 | $3,348 | Active File |
| 587546827 | United Debt Consultants | Deborah Needham | 6/1/22 | $485 | $17,500 | 5.88% | NC | 1 | $281 | $5,066 | Active File |
| 587549038 | Paragon Financial Corp | Maryanne Sow | 6/1/22 | $361 | $7,929 | 10.00% | PA | 1 | $209 | $2,510 | Active File |
| 587550523 | Paragon Financial Corp | Maria Miranda | 6/1/22 | $333 | $8,296 | 8.33% | IL | 1 | $193 | $2,707 | Active File |
| 587570611 | Gofi LLC | Juanita Riojas | 6/1/22 | $345 | $7,903 | 10.00% | TX | 1 | $200 | $2,200 | Active File |
| 587573218 | Gofi LLC | Valerie Berman | 6/1/22 | $344 | $30,201 | 2.86% | OH | 1 | $199 | $7,182 | Active File |
| 587575003 | Gofi LLC | Carrie Johnston | 6/1/22 | $356 | $11,077 | 7.69% | VA | 1 | $207 | $2,891 | Active File |
| 587585887 | Gofi LLC | David Morton | 6/1/22 | $344 | $13,170 | 5.88% | NJ | 1 | $199 | $3,590 | Active File |
| 587596015 | Gofi LLC | Carlos Rodriguez | 6/1/22 | $346 | $15,399 | 5.26% | TX | 1 | $201 | $4,220 | Active File |
| 587602504 | Gofi LLC | Dennis Perdew | 6/1/22 | $489 | $44,000 | 2.86% | IN | 1 | $284 | $10,208 | Paused Per Legal - Payment Not Paused |
| 587604340 | Gofi LLC | Linda Price | 6/1/22 | $342 | $21,825 | 7.14% | NJ | 2 | $198 | $5,949 | Active File |
| 587609152 | Gofi LLC | Michael Barnett | 6/1/22 | $342 | $14,142 | 5.88% | OH | 1 | $199 | $3,773 | Active File |
| 587610817 | Gofi LLC | Eddie H Stump Jr | 6/1/22 | $347 | $10,115 | 7.69% | OH | 1 | $201 | $2,816 | Active File |
| 587613862 | Gofi LLC | Said Warsame | 6/1/22 | $347 | $13,158 | 6.67% | TX | 1 | $202 | $3,434 | Active File |
| 587614915 | Vercy LLC | Brenda Woods | 6/1/22 | $254 | $10,339 | 4.35% | MS | 1 | $147 | $3,531 | Active File |
| 587620744 | Gofi LLC | Cassandra Paulin | 6/1/22 | $354 | $11,014 | 14.29% | SC | 2 | $205 | $2,888 | Active File |
| 587621014 | Vercy LLC | Kathryn Farmer | 6/1/22 | $315 | $27,033 | 4.26% | VA | 2 | $183 | $8,777 | Active File |
| 587622310 | Gofi LLC | Wilfredo Garcia | 6/1/22 | $341 | $19,986 | 4.00% | FL | 1 | $197 | $5,332 | Active File |
| 587623042 | Gofi LLC | Paul Carmona | 6/1/22 | $344 | $16,283 | 4.55% | CA | 1 | $197 | $4,542 | Active File |
| 587646925 | Atlas Financial Consultants LLC | James Reilly | 6/1/22 | $336 | $26,590 | 0.00% | TX | 2 | $195 | $5,841 | Active File |
| 587671819 | Intermarketing Media LLC | Jordan Groll | 6/1/22 | $380 | $30,158 | 5.71% | CA | 2 | $220 | $8,157 | Active File |
| 587686165 | Paragon Financial Corp | Linda Josey | 6/1/22 | $314 | $7,082 | 8.33% | CT | 1 | $182 | $2,567 | Active File |
| 587697079 | Vercy LLC | Sherry Vidmar | 6/1/22 | $258 | $22,358 | 5.13% | NE | 2 | $149 | $5,978 | Active File |
| 587835883 | Gofi LLC | Robin Caldwell | 6/1/22 | $344 | $10,715 | 7.69% | MS | 1 | $200 | $2,797 | Active File |
| 587851864 | Paragon Financial Corp | Amelia Kpakar | 6/1/22 | $697 | $27,038 | 5.88% | MN | 1 | $404 | $7,279 | Active File |
| 587903167 | Gofi LLC | Tyler Edwards | 6/1/22 | $537 | $48,347 | 2.86% | FL | 1 | $312 | $11,217 | Active File |
| 587926708 | Prime One Doc Prep | Betty Odham | 6/1/22 | $254 | $9,069 | 0.00% | AZ | 1 | $147 | $3,384 | Active File |
| 587966042 | Gofi LLC | Lisamonique Duarte | 6/1/22 | $346 | $29,677 | 2.86% | TX | 1 | $201 | $7,430 | Active File |
| 588009526 | Gofi LLC | Calvin Amis | 6/1/22 | $342 | $12,158 | 7.14% | CA | 1 | $198 | $3,173 | Active File |
| 588044800 | Gofi LLC | Walter Washington | 6/1/22 | $345 | $9,531 | 16.67% | WA | 2 | $200 | $2,598 | Active File |
| 588248623 | Gofi LLC | Lonni Watson | 6/1/22 | $340 | $7,400 | 22.22% | OH | 2 | $197 | $2,186 | Active File |
| 588288295 | Gofi LLC | Patrick Hawkins | 6/1/22 | $332 | $11,053 | 14.29% | AL | 2 | $192 | $2,885 | Active File |
| 588517273 | Gofi LLC | Idella Verser | 6/1/22 | $100 | $7,925 | 4.35% | IN | 1 | $58 | $2,040 | Active File |
| 588527287 | Gofi LLC | Phillip Smith | 6/1/22 | $347 | $23,414 | 3.33% | VA | 1 | $202 | $6,247 | Active File |
| 588566863 | Gofi LLC | Misha Greene | 6/1/22 | $343 | $5,342 | 8.33% | AL | 1 | $199 | $1,523 | Active File |
| 588567799 | Gofi LLC | Jeffrey Stephenson | 6/1/22 | $347 | $8,671 | 9.09% | AL | 1 | $201 | $2,414 | Active File |
| 588568519 | Gofi LLC | Casey Flores | 6/1/22 | $343 | $31,167 | 5.88% | NV | 2 | $199 | $8,081 | Active File |
| 588571909 | Gofi LLC | Maria Janet Lopez | 6/1/22 | $350 | $7,782 | 12.50% | TX | 1 | $203 | $2,031 | Active File |
| 588593818 | Gofi LLC | Tre Johnson | 6/1/22 | $342 | $10,912 | 7.69% | AL | 1 | $198 | $2,975 | Active File |
| 588660547 | Gofi LLC | Kim Duic | 6/1/22 | $342 | $22,043 | 3.57% | WI | 1 | $198 | $5,753 | Active File |
| 588661603 | Gofi LLC | Cynthia J Owens | 6/1/22 | $346 | $19,970 | 4.00% | AL | 1 | $200 | $5,212 | Active File |
| 588734185 | Prime One Doc Prep | Rene Izquierdo | 6/1/22 | $100 | $8,243 | 0.00% | FL | 2 | $58 | $3,086 | Active File |
| 588736453 | Gofi LLC | Wayne Skelton | 6/1/22 | $346 | $19,200 | 8.70% | WI | 2 | $200 | $5,011 | Active File |
| 588741565 | Paragon Financial Corp | Articher William | 6/1/22 | $252 | $13,982 | 2.86% | GA | 1 | $146 | $5,256 | Active File |
| 588749221 | Gofi LLC | Andrew Needham | 6/1/22 | $340 | $8,876 | 18.18% | NJ | 2 | $197 | $2,368 | Active File |
| 588749929 | Gofi LLC | Susanna Kuehl | 6/1/22 | $366 | $7,312 | 25.00% | MI | 2 | $212 | $1,909 | Active File |
| 588752704 | Vercy LLC | Michael Bawden | 6/1/22 | $270 | $14,361 | 9.09% | UT | 2 | $156 | $3,752 | Active File |
| 588757891 | Atlas Financial Consultants LLC | Michelle Cochran | 6/1/22 | $429 | $79,732 | 0.00% | NV | 1 | $249 | $14,915 | Active File |
| 588763393 | Gofi LLC | Lisa Cobb | 6/1/22 | $343 | $17,127 | 4.35% | MI | 1 | $199 | $4,538 | Active File |
| 588770086 | Vercy LLC | George Lewis | 6/1/22 | $411 | $13,658 | 5.88% | VA | 1 | $239 | $4,056 | Active File |
| 588770488 | Gofi LLC | Rowena MacArthur | 6/1/22 | $347 | $27,078 | 2.94% | FL | 1 | $201 | $7,224 | Active File |
| 588772411 | Gofi LLC | Calvin Ruehl | 6/1/22 | $345 | $17,983 | 4.35% | NC | 1 | $200 | $4,798 | Active File |
| 588776404 | Vercy LLC | Brenda Ubiera | 6/1/22 | $368 | $21,357 | 4.26% | NY | 2 | $155 | $7,460 | Active File |
| 588780247 | Gofi LLC | Mark Ketchum | 6/1/22 | $344 | $21,374 | 3.70% | OH | 1 | $199 | $5,579 | Active File |
| 588780745 | Gofi LLC | Audra Walker | 6/1/22 | $347 | $26,365 | 2.94% | PA | 1 | $201 | $7,034 | Active File |
| 588781366 | Paragon Financial Corp | Alfred Farley | 6/1/22 | $255 | $9,122 | 4.55% | GA | 1 | $148 | $3,402 | Active File |
| 588785920 | Paragon Financial Corp | Lavon Vonpress Sr | 6/1/22 | $252 | $7,765 | 5.26% | OR | 1 | $146 | $2,919 | Active File |
| 588787192 | Gofi LLC | Dion Green | 6/1/22 | $359 | $7,986 | 22.22% | MD | 2 | $208 | $2,084 | Active File |
| 588794992 | Gofi LLC | Shannon Wakefield | 6/1/22 | $345 | $11,246 | 7.14% | MI | 1 | $200 | $3,000 | Active File |
| 588795445 | Atlas Financial Consultants LLC | Stephanie Jones | 6/1/22 | $400 | $49,055 | 0.00% | PA | 2 | $232 | $9,745 | Active File |
| 588796516 | Gofi LLC | Evelyn Darby-Wright | 6/1/22 | $347 | $7,745 | 12.50% | MI | 1 | $202 | $2,021 | Active File |
| 588796681 | Gofi LLC | Karen Burton | 6/1/22 | $349 | $8,223 | 20.00% | TN | 2 | $199 | $2,194 | Active File |
| 588798922 | Paragon Financial Corp | Willie Clark | 6/1/22 | $255 | $13,897 | 3.03% | GA | 1 | $148 | $5,181 | Active File |
| 588800071 | Gofi LLC | Jerry Perez | 6/1/22 | $342 | $11,635 | 6.67% | NY | 1 | $198 | $3,172 | Active File |
| 588802243 | Gofi LLC | Linda Tate | 6/1/22 | $352 | $7,046 | 12.50% | MS | 1 | $204 | $1,839 | Active File |
| 588806527 | Gofi LLC | James Stinson | 6/1/22 | $346 | $7,693 | 22.22% | SC | 2 | $201 | $2,008 | Active File |
| 588807190 | Gofi LLC | Laura Hardy | 6/1/22 | $342 | $14,106 | 5.88% | NC | 1 | $198 | $3,976 | Active File |
| 588808003 | Gofi LLC | Raymond Maltman | 6/1/22 | $347 | $10,410 | 7.69% | MI | 1 | $198 | $2,777 | Active File |
| 588809617 | Paragon Financial Corp | Keith Anthony | 6/1/22 | $250 | $13,463 | 2.94% | IL | 1 | $145 | $5,080 | Active File |
| 588810397 | Gofi LLC | Laura Constantine | 6/1/22 | $344 | $7,162 | 11.11% | LA | 1 | $199 | $1,873 | Active File |
| 588811873 | Gofi LLC | Brittany Thomas | 6/1/22 | $176 | $29,510 | 2.86% | MD | 1 | $102 | $7,258 | Active File |
| 588815542 | Paragon Financial Corp | Lucas Bennett | 6/1/22 | $351 | $15,271 | 4.35% | GA | 1 | $204 | $4,884 | Active File |
| 588818236 | Gofi LLC | Gloria Greene | 6/1/22 | $341 | $11,363 | 7.14% | IA | 1 | $198 | $2,966 | Active File |
| 588819004 | Paragon Financial Corp | Cynthia Welsh | 6/1/22 | $342 | $9,975 | 0.00% | PA | 1 | $201 | $3,409 | Active File |
| 588823078 | Gofi LLC | Timothy Wilhelmson | 6/1/22 | $291 | $19,623 | 3.33% | NC | 1 | $169 | $5,235 | Active File |
| 588823843 | Paragon Financial Corp | Jeremy Scholl | 6/1/22 | $253 | $8,674 | 4.76% | GA | 1 | $147 | $3,242 | Active File |
| 588827248 | Paragon Financial Corp | Ashley Pichon | 6/1/22 | $253 | $7,050 | 5.88% | CO | 1 | $147 | $2,642 | Active File |
| 588828649 | Gofi LLC | Mariel Foreman-Spencer | 6/1/22 | $345 | $16,859 | 4.76% | AL | 1 | $200 | $4,400 | Active File |
| 588828760 | Prime One Doc Prep | Juanita Payne | 6/1/22 | $320 | $20,549 | 0.00% | GA | 1 | $147 | $6,743 | Active File |
| 588830824 | Gofi LLC | Welch Brown | 6/1/22 | $345 | $7,031 | 12.50% | GA | 1 | $200 | $1,998 | Active File |
| 588836944 | Gofi LLC | Gregory Washington | 6/1/22 | $354 | $9,596 | 16.67% | NC | 2 | $205 | $2,672 | Active File |
| 588842146 | Gofi LLC | Eric Lowe | 6/1/22 | $342 | $7,283 | 11.11% | AZ | 1 | $199 | $1,985 | Active File |
| 588842686 | Gofi LLC | Cleveland Williams | 6/1/22 | $342 | $7,431 | 11.11% | GA | 1 | $198 | $1,983 | Active File |
| 588844069 | Gofi LLC | Beatrice Elaine Thompson | 6/1/22 | $344 | $11,723 | 6.67% | MS | 1 | $200 | $3,196 | Active File |
| 588847123 | Paragon Financial Corp | Catherine Mazzucca | 6/1/22 | $253 | $7,834 | 5.26% | WA | 1 | $147 | $2,935 | Active File |
| 588847642 | Gofi LLC | Joshua Heisler | 6/1/22 | $346 | $21,830 | 3.70% | AL | 1 | $201 | $5,824 | Active File |
| 588850486 | Gofi LLC | Scott Ramos | 6/1/22 | $342 | $7,922 | 11.11% | CA | 1 | $201 | $2,205 | Active File |
| 588850879 | Gofi LLC | Alexandria Marie Campos | 6/1/22 | $374 | $33,619 | 2.86% | CA | 1 | $217 | $7,800 | Active File |
| 588873052 | Gofi LLC | Clyde Johnson | 6/1/22 | $347 | $25,730 | 3.13% | AL | 1 | $203 | $6,716 | Active File |
| 588881236 | Gofi LLC | Elaine Lacey | 6/1/22 | $347 | $18,494 | 0.00% | TX | 1 | $201 | $5,646 | Active File |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 588892612 | Gofi LLC | Decendree Peterson | 6/1/22 | $344 | $7,012 | 10.00% | AL | 1 | $199 | $2,406 | Active File |
| 588915970 | BRDD LLC | Stanley Conner | 6/1/22 | $315 | $13,130 | 9.09% | WV | 2 | $183 | $4,388 | Active File |
| 588014787 | Gofi LLC | Denise Nava | 6/1/22 | $347 | $13,094 | 6.25% | AZ | 1 | $201 | $3,417 | Active File |
| 588016635 | Gofi LLC | Debra Oconnor | 6/1/22 | $354 | $11,059 | 7.14% | NE | 1 | $205 | $3,079 | Active File |
| 588021764 | Gofi LLC | Joyce Wells | 6/1/22 | $100 | $8,298 | 9.09% | OH | 1 | $58 | $2,262 | Active File |
| 589022025 | Gofi LLC | Constance Brady | 6/1/22 | $354 | $11,026 | 7.69% | VA | 1 | $206 | $2,878 | Active File |
| 589025025 | Paragon Financial Corp | Stephen Brown | 6/1/22 | $279 | $10,019 | 4.76% | AL | 1 | $163 | $3,554 | Active File |
| 589239390 | Paragon Financial Corp | Jean Remy | 6/1/22 | $252 | $7,000 | 5.88% | NY | 1 | $146 | $2,630 | Active File |
| 589029789 | Gofi LLC | Bervin Bastien | 6/1/22 | $344 | $9,168 | 20.00% | FL | 2 | $199 | $2,393 | Active File |
| 589031197 | Gofi LLC | Mark Dietrich | 6/1/22 | $351 | $22,593 | 3.57% | OH | 1 | $203 | $5,897 | Active File |
| 589032538 | Gofi LLC | Kadie MacBean | 6/1/22 | $333 | $8,936 | 9.09% | CA | 1 | $199 | $2,384 | Active File |
| 589033270 | Paragon Financial Corp | Angelique Dunkley | 6/1/22 | $470 | $10,270 | 10.00% | MI | 2 | $273 | $2,998 | Active File |
| 589033579 | Gofi LLC | Teresa Grigsby | 6/1/22 | $369 | $9,026 | 10.00% | TX | 1 | $214 | $2,356 | Active File |
| 589034086 | Gofi LLC | Jennifer Wellen | 6/1/22 | $350 | $11,413 | 7.14% | MD | 1 | $203 | $3,045 | Active File |
| 589035931 | Paragon Financial Corp | Richard Gonzales | 6/1/22 | $380 | $34,000 | 2.13% | WA | 1 | $220 | $10,571 | Active File |
| 589037182 | Gofi LLC | Margaret Benckenstein | 6/1/22 | $1,323 | $119,043 | 5.71% | TX | 2 | $767 | $27,618 | Active File |
| 589040224 | Gofi LLC | Ceasar Peppers | 6/1/22 | $350 | $10,124 | 9.09% | IL | 1 | $203 | $2,642 | Active File |
| 589047451 | Gofi LLC | Linda Macon | 6/1/22 | $343 | $10,011 | 8.33% | AL | 1 | $199 | $2,787 | Active File |
| 589052662 | Gofi LLC | Barbara Hopkins | 6/1/22 | $355 | $7,550 | 11.11% | MD | 1 | $206 | $2,058 | Active File |
| 589055758 | Paragon Financial Corp | Joan Del Valle | 6/1/22 | $370 | $8,210 | 9.09% | FL | 1 | $215 | $2,576 | Active File |
| 589059769 | Paragon Financial Corp | Janet Murray | 6/1/22 | $360 | $22,401 | 3.03% | IA | 1 | $209 | $7,098 | Active File |
| 589064782 | Gofi LLC | Charles Douglas | 6/1/22 | $357 | $11,890 | 7.14% | OH | 1 | $207 | $3,103 | Active File |
| 589071106 | Gofi LLC | Nat Casanova | 6/1/22 | $344 | $14,943 | 5.26% | FL | 1 | $199 | $3,987 | Active File |
| 589076653 | Gofi LLC | Frederick Hall | 6/1/22 | $352 | $9,395 | 10.00% | MD | 1 | $204 | $2,656 | Active File |
| 589079503 | Gofi LLC | Roland Padilla | 6/1/22 | $359 | $8,776 | 11.11% | KS | 1 | $208 | $2,291 | Active File |
| 589081144 | Gofi LLC | Lisa Johnson | 6/1/22 | $351 | $15,252 | 5.26% | TX | 1 | $203 | $4,069 | Active File |
| 589092619 | Vercy LLC | Richard Pochiba | 6/1/22 | $251 | $22,269 | 2.86% | PA | 1 | $145 | $5,237 | Active File |
| 589107304 | Gofi LLC | Marjorie Smith | 6/1/22 | $357 | $14,726 | 5.56% | LA | 1 | $207 | $3,929 | Active File |
| 589127872 | Gofi LLC | Jose Razo | 6/1/22 | $355 | $17,764 | 4.55% | UT | 1 | $206 | $4,739 | Active File |
| 589132447 | Paragon Financial Corp | Jean Nichols | 6/1/22 | $505 | $30,634 | 3.45% | IL | 1 | $293 | $8,784 | Active File |
| 589143259 | Paragon Financial Corp | Ramon Briseno | 6/1/22 | $353 | $7,707 | 9.09% | IL | 1 | $205 | $2,459 | Active File |
| 589179586 | Gofi LLC | Richard E Snell | 6/1/22 | $240 | $4,794 | 25.00% | WA | 2 | $139 | $1,251 | Active File |
| 589181860 | Paragon Financial Corp | Vilma Rubio | 6/1/22 | $761 | $59,814 | 2.86% | CA | 1 | $441 | $15,889 | Active File |
| 589184797 | Gofi LLC | Lashay Govan | 6/1/22 | $259 | $7,893 | 7.69% | NC | 1 | $150 | $2,106 | Active File |
| 589188550 | Gofi LLC | Dennis Godbey | 6/1/22 | $346 | $15,447 | 5.26% | MO | 1 | $201 | $4,211 | Active File |
| 589226701 | Gofi LLC | Jamie Lowry | 6/1/22 | $355 | $15,549 | 5.26% | IN | 1 | $206 | $4,329 | Active File |
| 589419535 | Gofi LLC | Vivian Williams | 6/1/22 | $368 | $8,170 | 11.11% | MS | 1 | $213 | $2,132 | Active File |
| 589420183 | Gofi LLC | Taylor Feggins | 6/1/22 | $100 | $5,765 | 10.00% | GA | 1 | $58 | $1,605 | Active File |
| 589420939 | Gofi LLC | Linda Anne Colleen Pietromica | 6/1/22 | $283 | $13,815 | 4.76% | OH | 1 | $164 | $3,606 | Active File |
| 589420999 | Paragon Financial Corp | Edward Minniefield | 6/1/22 | $394 | $8,914 | 9.09% | AL | 1 | $228 | $2,739 | Active File |
| 589421281 | Vercy LLC | Heath Jandik | 6/1/22 | $286 | $11,755 | 8.70% | GA | 2 | $166 | $3,980 | Active File |
| 589423975 | Gofi LLC | Shannon Powell | 6/1/22 | $357 | $19,807 | 4.17% | NC | 1 | $207 | $5,170 | Active File |
| 589425265 | Prime One Doc Prep | Christopher Cook | 6/1/22 | $359 | $35,951 | 0.00% | MA | 1 | $208 | $9,981 | Active File |
| 589431919 | Paragon Financial Corp | Beatriz Alarcon Garcia | 6/1/22 | $262 | $7,454 | 5.88% | NM | 1 | $152 | $2,736 | Active File |
| 589427477 | Paragon Financial Corp | Jeffery Stempka | 6/1/22 | $342 | $22,121 | 2.86% | MA | 1 | $198 | $17,144 | Active File |
| 589437592 | Gofi LLC | Samantha Denson | 6/1/22 | $352 | $19,872 | 4.00% | AL | 1 | $204 | $5,302 | Active File |
| 589437601 | Paragon Financial Corp | Ladrique Blake | 6/1/22 | $264 | $10,064 | 4.35% | FL | 1 | $153 | $3,676 | Active File |
| 589440169 | Paragon Financial Corp | Betty Bryson | 6/1/22 | $290 | $14,505 | 3.45% | SC | 1 | $168 | $5,042 | Active File |
| 589445707 | Apex Marketing Group LLC | Evelyn Booker | 6/1/22 | $373 | $36,920 | 5.26% | TN | 2 | $217 | $8,660 | Active File |
| 589446757 | Gofi LLC | Faro Barkley | 6/1/22 | $353 | $16,465 | 4.76% | MI | 1 | $205 | $4,502 | Active File |
| 589448419 | Gofi LLC | Jamie Magee | 6/1/22 | $578 | $52,059 | 2.86% | NJ | 1 | $335 | $12,078 | Active File |
| 589451341 | Gofi LLC | David Latham | 6/1/22 | $401 | $36,063 | 2.86% | CO | 1 | $232 | $8,367 | Active File |
| 589455232 | Paragon Financial Corp | Carolyn Borcsani | 6/1/22 | $287 | $22,897 | 2.13% | AZ | 1 | $167 | $7,995 | Active File |
| 589457551 | Gofi LLC | Cipriana Garcia | 6/1/22 | $353 | $14,925 | 5.56% | TX | 1 | $205 | $3,895 | Active File |
| 589458526 | Paragon Financial Corp | Michael Price | 6/1/22 | $331 | $14,051 | 4.35% | VA | 1 | $192 | $4,601 | Active File |
| 589469791 | Gofi LLC | Jonathan Bossard | 6/1/22 | $357 | $10,399 | 7.69% | OH | 1 | $207 | $3,102 | Active File |
| 589469929 | Gofi LLC | Warren Smith | 6/1/22 | $353 | $9,761 | 8.33% | WA | 1 | $205 | $2,661 | Active File |
| 589471564 | Gofi LLC | Darla Lightford | 6/1/22 | $353 | $20,406 | 4.00% | GA | 1 | $205 | $5,326 | Active File |
| 589472242 | Paragon Financial Corp | Evelyn Ford | 6/1/22 | $437 | $27,625 | 2.13% | TN | 1 | $189 | $9,092 | Active File |
| 589474123 | Paragon Financial Corp | Dardell Jennings | 6/1/22 | $297 | $12,055 | 4.35% | MI | 1 | $172 | $4,138 | Active File |
| 589475455 | Apex Marketing Group LLC | Pamela Kossin | 6/1/22 | $254 | $10,000 | 5.56% | NY | 1 | $147 | $2,802 | Active File |
| 589475863 | Paragon Financial Corp | Ramona Ponce | 6/1/22 | $339 | $18,217 | 3.45% | CA | 1 | $197 | $5,903 | Active File |
| 589480549 | Paragon Financial Corp | Tony Harris | 6/1/22 | $253 | $7,065 | 0.00% | IL | 1 | $147 | $2,645 | Active File |
| 589490518 | Paragon Financial Corp | Ernest Bandy Jr | 6/1/22 | $331 | $10,542 | 6.25% | MI | 1 | $192 | $3,452 | Active File |
| 589499905 | Paragon Financial Corp | Crystal Cochran | 6/1/22 | $260 | $8,159 | 5.26% | IL | 1 | $151 | $3,011 | Active File |
| 589505323 | Gofi LLC | Sasha Diamond | 6/1/22 | $362 | $7,862 | 11.11% | LA | 1 | $205 | $2,052 | Active File |
| 589509685 | Paragon Financial Corp | Leonardo Monroy | 6/1/22 | $414 | $7,946 | 11.11% | OR | 1 | $240 | $2,402 | Active File |
| 589510783 | Gofi LLC | Dewayne Holleman | 6/1/22 | $355 | $7,878 | 11.11% | DE | 1 | $206 | $2,276 | Active File |
| 589512199 | Gofi LLC | Earnest Jenkins | 6/1/22 | $353 | $7,055 | 12.50% | LA | 1 | $205 | $1,841 | Active File |
| 589513543 | Gofi LLC | Eric Drayton | 6/1/22 | $356 | $12,388 | 5.26% | LA | 1 | $207 | $3,512 | Active File |
| 589516852 | Paragon Financial Corp | Antone White | 6/1/22 | $250 | $7,697 | 5.26% | MI | 1 | $145 | $2,904 | Active File |
| 589522438 | Paragon Financial Corp | Vernon Burroughs | 6/1/22 | $518 | $40,027 | 5.56% | FL | 2 | $300 | $11,410 | Active File |
| 589529320 | Gofi LLC | Scott Ozimek | 6/1/22 | $351 | $24,512 | 6.45% | OH | 2 | $204 | $6,401 | Active File |
| 589548343 | Paragon Financial Corp | Lester Warren | 6/1/22 | $407 | $31,877 | 2.50% | OR | 1 | $236 | $9,687 | Active File |
| 589552822 | Gofi LLC | Charlene Romine | 6/1/22 | $358 | $17,437 | 4.17% | MD | 1 | $207 | $4,770 | Active File |
| 589560631 | Paragon Financial Corp | Agustin Bondoc | 6/1/22 | $423 | $19,594 | 4.35% | CA | 1 | $245 | $5,887 | Active File |
| 589573810 | Paragon Financial Corp | Cheryl Schohl | 6/1/22 | $340 | $15,211 | 4.17% | IN | 1 | $197 | $4,926 | Active File |
| 589575931 | Gofi LLC | Paul Wienholz | 6/1/22 | $363 | $20,987 | 4.00% | CA | 1 | $211 | $5,478 | Active File |
| 589584049 | Gofi LLC | Teresa Macko | 6/1/22 | $353 | $31,739 | 2.86% | NC | 1 | $205 | $7,364 | Active File |
| 589585558 | Paragon Financial Corp | Marcella Boldles | 6/1/22 | $285 | $20,273 | 2.38% | KS | 1 | $165 | $7,107 | Active File |
| 589586110 | Paragon Financial Corp | Gloria Scott | 6/1/22 | $253 | $7,829 | 5.26% | GA | 1 | $147 | $2,934 | Active File |
| 589587373 | Paragon Financial Corp | Marisol Frias | 6/1/22 | $424 | $8,200 | 11.11% | TX | 1 | $246 | $2,461 | Active File |
| 589589734 | Paragon Financial Corp | Alzada Braithwaite | 6/1/22 | $321 | $12,311 | 1.32% | GA | 1 | $232 | $3,862 | Active File |
| 589592239 | Gofi LLC | Christopher Mclean | 6/1/22 | $354 | $8,292 | 10.00% | NC | 1 | $205 | $2,466 | Active File |
| 589593238 | Gofi LLC | Susan Colley | 6/1/22 | $361 | $7,212 | 12.50% | NY | 1 | $209 | $1,882 | Active File |
| 589594570 | Gofi LLC | Brandon Robertson | 6/1/22 | $354 | $24,384 | 3.33% | GA | 1 | $205 | $6,364 | Active File |
| 589600240 | Paragon Financial Corp | Ronnie Council | 6/1/22 | $352 | $22,996 | 2.86% | VA | 1 | $204 | $7,347 | Active File |
| 589602229 | Gofi LLC | Andrea Massey | 6/1/22 | $354 | $48,941 | 2.86% | NC | 1 | $315 | $11,354 | Active File |
| 589618114 | Gofi LLC | Joshua Darden | 6/1/22 | $354 | $9,800 | 8.33% | LA | 1 | $205 | $2,891 | Active File |
| 589618432 | Gofi LLC | Byron Tate | 6/1/22 | $356 | $11,370 | 7.14% | IL | 1 | $207 | $3,099 | Active File |
| 589634221 | Paragon Financial Corp | Robert Myers | 6/1/22 | $285 | $15,430 | 2.86% | OR | 1 | $165 | $5,602 | Active File |
| 589802761 | Gofi LLC | Marissa Mosley | 6/1/22 | $364 | $8,889 | 10.00% | CA | 1 | $211 | $2,320 | Active File |
| 589815367 | Gofi LLC | Sandra Douglas | 6/1/22 | $351 | $27,305 | 2.94% | OH | 1 | $204 | $7,127 | Active File |
| 589818871 | Gofi LLC | Wesley Bundy | 6/1/22 | $364 | $12,941 | 13.33% | OK | 2 | $211 | $3,378 | Active File |
| 589819612 | Gofi LLC | Alfonso Wilson | 6/1/22 | $354 | $8,463 | 10.00% | NM | 1 | $205 | $2,258 | Active File |
| 589821385 | Paragon Financial Corp | Susan Mcwhorter | 6/1/22 | $250 | $9,740 | 4.55% | TN | 1 | $150 | $3,601 | Active File |
| 589821868 | Paragon Financial Corp | Oscar Ocampo | 6/1/22 | $266 | $15,240 | 2.94% | IL | 1 | $154 | $5,548 | Active File |
| 589823686 | Gofi LLC | Dannie Williams | 6/1/22 | $353 | $7,890 | 11.11% | KY | 1 | $206 | $2,059 | Active File |
| 589824649 | Gofi LLC | Michelange Bertrand | 6/1/22 | $353 | $10,735 | 7.69% | FL | 1 | $205 | $2,864 | Active File |

B1102-5263 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 589832575 | Gofi LLC | Bryan Baskerville | 6/1/22 | $317 | $9,506 | 12.59% | NJ | 3 | $184 | $2,205 | Active File |
| 589840504 | Paragon Financial Corp | Odris Arriaga Perez | 6/1/22 | $278 | $19,170 | 0.94% | RI | 1 | $161 | $7,131 | Active File |
| 589846027 | Paragon Financial Corp | Carlos Skinner | 6/1/22 | $301 | $12,261 | 4.35% | SC | 1 | $174 | $4,186 | Active File |
| 589851112 | Paragon Financial Corp | Vanessa Abernathy | 6/1/22 | $360 | $13,854 | 5.00% | AL | 1 | $209 | $4,388 | Active File |
| 589856143 | Gofi LLC | Danielle Williams | 6/1/22 | $355 | $7,886 | 11.11% | SC | 1 | $206 | $2,058 | Active File |
| 589881226 | Gofi LLC | Perry Rucker | 6/1/22 | $350 | $7,611 | 11.11% | MO | 1 | $203 | $2,031 | Active File |
| 589882402 | Gofi LLC | Jamelle R Hartmann | 6/1/22 | $358 | $10,565 | 7.69% | PA | 1 | $206 | $2,880 | Active File |
| 589894357 | Paragon Financial Corp | Roenie Franklin | 6/1/22 | $297 | $16,052 | 3.23% | LA | 1 | $172 | $5,513 | Active File |
| 589906528 | Gofi LLC | Tonya Greer | 6/1/22 | $354 | $12,325 | 6.67% | AR | 1 | $206 | $3,288 | Active File |
| 589923610 | Paragon Financial Corp | Jimmy Lanier | 6/1/22 | $381 | $12,107 | 5.88% | FL | 1 | $221 | $3,759 | Active File |
| 589932187 | Paragon Financial Corp | Tennille Rogers | 6/1/22 | $253 | $18,373 | 2.17% | FL | 1 | $147 | $6,890 | Active File |
| 589935874 | Gofi LLC | Amy Bailey | 6/1/22 | $355 | $16,976 | 4.76% | AL | 1 | $206 | $4,529 | Active File |
| 589944505 | Paragon Financial Corp | Bennie Williams | 6/1/22 | $377 | $7,023 | 11.11% | TX | 1 | $219 | $2,188 | Active File |
| 589945162 | Gofi LLC | Adebayo Afolabi | 6/1/22 | $354 | $12,576 | 6.67% | TX | 1 | $205 | $3,282 | Active File |
| 589950340 | Paragon Financial Corp | Michael Parker | 6/1/22 | $251 | $29,387 | 4.55% | IL | 1 | $146 | $3,496 | Active File |
| 589952998 | Paragon Financial Corp | Delores Matherly | 6/1/22 | $356 | $31,122 | 2.17% | GA | 1 | $206 | $9,904 | Active File |
| 589967641 | Paragon Financial Corp | Juan Orellana | 6/1/22 | $617 | $7,807 | 25.00% | CA | 1 | $358 | $2,147 | Active File |
| 589970650 | Gofi LLC | Natasha Clark | 6/1/22 | $353 | $15,326 | 5.26% | MI | 1 | $204 | $4,089 | Active File |
| 589979025 | Paragon Financial Corp | Erma Smart | 6/1/22 | $684 | $26,453 | 5.88% | OR | 1 | $397 | $17,143 | Active File |
| 589976779 | Paragon Financial Corp | Maricar Durham | 6/1/22 | $376 | $25,193 | 2.94% | NV | 1 | $218 | $7,857 | Active File |
| 589981582 | Gofi LLC | Malcolm Wilson | 6/1/22 | $357 | $13,986 | 5.88% | MD | 1 | $207 | $3,731 | Active File |
| 589990156 | Gofi LLC | Melvin Boyd | 6/1/22 | $353 | $8,253 | 10.00% | CA | 1 | $205 | $2,250 | Active File |
| 589992067 | Gofi LLC | Mary Davis | 6/1/22 | $352 | $13,312 | 6.25% | MI | 1 | $204 | $3,474 | Active File |
| 589995142 | Paragon Financial Corp | Derrick Davis | 6/1/22 | $305 | $25,000 | 2.17% | NY | 1 | $177 | $8,483 | Active File |
| 590002564 | Gofi LLC | Veronica Mullins | 6/1/22 | $358 | $19,885 | 4.17% | MD | 1 | $208 | $5,190 | Active File |
| 590005861 | Gofi LLC | Sylvia Salmeron | 6/1/22 | $283 | $9,639 | 6.67% | TX | 1 | $164 | $2,628 | Active File |
| 590006026 | Gofi LLC | Bonnie Gaston | 6/1/22 | $355 | $11,563 | 7.14% | CA | 1 | $206 | $3,085 | Active File |
| 590017852 | Gofi LLC | Delroy Gayle | 6/1/22 | $355 | $7,098 | 12.50% | NY | 1 | $206 | $1,853 | Active File |
| 590020159 | Paragon Financial Corp | Tamera Williamsmeyers | 6/1/22 | $336 | $21,590 | 2.78% | CA | 1 | $195 | $7,021 | Active File |
| 590027758 | Paragon Financial Corp | Frank Montes | 6/1/22 | $394 | $8,923 | 9.09% | MO | 1 | $228 | $2,741 | Active File |
| 590027959 | Gofi LLC | Mario Dorsey | 6/1/22 | $363 | $8,071 | 11.11% | AL | 1 | $211 | $2,542 | Active File |
| 590028868 | Gofi LLC | Ryan Romero | 6/1/22 | $354 | $8,471 | 11.11% | CO | 1 | $205 | $2,260 | Active File |
| 590039665 | Paragon Financial Corp | Braden Malone | 6/1/22 | $276 | $14,343 | 3.23% | AZ | 1 | $160 | $5,116 | Active File |
| 590048353 | Paragon Financial Corp | Derek Fuentez | 6/1/22 | $283 | $8,399 | 5.88% | TX | 1 | $164 | $2,955 | Active File |
| 590053420 | Gofi LLC | Steven Weston | 6/1/22 | $358 | $21,494 | 3.85% | MD | 1 | $208 | $5,610 | Active File |
| 590055810 | Paragon Financial Corp | Michael Richardson | 6/1/22 | $293 | $17,676 | 2.86% | GA | 1 | $170 | $6,113 | Active File |
| 590066365 | Paragon Financial Corp | Arturo Stabile | 6/1/22 | $252 | $10,141 | 4.00% | CA | 1 | $146 | $3,806 | Active File |
| 590070769 | Gofi LLC | Mary Louise Wright | 6/1/22 | $361 | $32,447 | 2.86% | SC | 1 | $209 | $7,528 | Active File |
| 590079724 | Gofi LLC | John W Lesniak | 6/1/22 | $355 | $22,354 | 3.70% | MI | 1 | $206 | $5,964 | Active File |
| 590080690 | Paragon Financial Corp | Thomas Little | 6/1/22 | $272 | $7,920 | 5.88% | NC | 1 | $158 | $2,844 | Active File |
| 590087173 | Gofi LLC | Roberta Kenney | 6/1/22 | $361 | $8,833 | 11.11% | WA | 1 | $210 | $2,724 | Active File |
| 590099320 | Gofi LLC | Selestin Martin | 6/1/22 | $357 | $7,926 | 11.11% | UT | 1 | $207 | $2,069 | Active File |
| 590151265 | BRDD LLC | Linda Todd | 6/1/22 | $303 | $15,476 | 3.57% | KS | 1 | $176 | $5,267 | Active File |
| 590185666 | Prime One Doc Prep | Linda Freehill | 6/1/22 | $100 | $12,438 | 4.17% | IL | 2 | $58 | $5,569 | Active File |
| 590191681 | Gofi LLC | Geoffery Moss | 6/1/22 | $475 | $42,780 | 2.86% | AL | 1 | $276 | $9,925 | Active File |
| 590193799 | Gofi LLC | Malcolm Little | 6/1/22 | $355 | $8,480 | 10.00% | TN | 1 | $206 | $2,262 | Active File |
| 590198764 | Gofi LLC | Carrie Cogswell | 6/1/22 | $356 | $29,807 | 2.86% | MI | 1 | $206 | $7,434 | Active File |
| 590201296 | Paragon Financial Corp | William Davis | 6/1/22 | $385 | $32,432 | 2.27% | NJ | 1 | $223 | $10,040 | Active File |
| 590201356 | Paragon Financial Corp | Jane Mannette | 6/1/22 | $100 | $5,245 | 2.17% | FL | 1 | $58 | $7,934 | Active File |
| 590202154 | Gofi LLC | Debra Waycaster | 6/1/22 | $357 | $14,891 | 5.26% | MI | 1 | $207 | $4,146 | Active File |
| 590202490 | Gofi LLC | Darrell Cummings | 6/1/22 | $350 | $19,787 | 4.00% | TX | 1 | $203 | $5,279 | Active File |
| 590205277 | Paragon Financial Corp | Roy Freitas | 6/1/22 | $290 | $9,366 | 3.23% | HI | 1 | $147 | $4,839 | Active File |
| 590210983 | Gofi LLC | Edward White | 6/1/22 | $356 | $15,036 | 5.56% | NC | 1 | $207 | $3,924 | Active File |
| 590217463 | Gofi LLC | Leticia Ruiz | 6/1/22 | $357 | $7,439 | 11.11% | NY | 1 | $207 | $2,071 | Active File |
| 590222506 | Paragon Financial Corp | Stephen Varnum | 6/1/22 | $275 | $7,147 | 7.14% | MA | 1 | $160 | $2,553 | Active File |
| 590233997 | Paragon Financial Corp | Freddy Fernandez | 6/1/22 | $376 | $25,188 | 2.86% | FL | 1 | $218 | $7,856 | Active File |
| 590224708 | Gofi LLC | Todd Kunza | 6/1/22 | $351 | $26,491 | 3.03% | IL | 1 | $203 | $6,914 | Active File |
| 590225191 | Vercy LLC | Marilyn Price | 6/1/22 | $276 | $22,261 | 2.08% | IL | 1 | $160 | $7,990 | Active File |
| 590228062 | Gofi LLC | Idella Burns | 6/1/22 | $366 | $14,642 | 5.88% | OH | 1 | $212 | $3,822 | Active File |
| 590228608 | Gofi LLC | Kim Butler | 6/1/22 | $352 | $25,801 | 4.69% | WI | 3 | $204 | $6,836 | Active File |
| 590229460 | Paragon Financial Corp | Brenda Cantafio | 6/1/22 | $380 | $12,045 | 6.25% | CT | 1 | $220 | $3,745 | Active File |
| 590231968 | Paragon Financial Corp | Gregory Hart | 6/1/22 | $261 | $9,857 | 4.55% | TX | 1 | $151 | $3,628 | Active File |
| 590233819 | Gofi LLC | Jimmie Allen | 6/1/22 | $276 | $8,623 | 7.14% | FL | 1 | $160 | $2,401 | Active File |
| 590235772 | Gofi LLC | Charlene Rein | 6/1/22 | $351 | $10,142 | 8.33% | OH | 1 | $204 | $2,647 | Active File |
| 590235790 | Paragon Financial Corp | Jorge Marquez | 6/1/22 | $429 | $19,976 | 4.35% | NJ | 1 | $249 | $5,976 | Active File |
| 590236807 | Paragon Financial Corp | Jeraline Mcallum | 6/1/22 | $373 | $13,850 | 5.26% | FL | 1 | $217 | $4,331 | Active File |
| 590239555 | Gofi LLC | Anthony Dell'Eva | 6/1/22 | $356 | $8,891 | 9.09% | MI | 1 | $206 | $2,475 | Active File |
| 590239690 | Gofi LLC | Randolf Eugene Kline JR. | 6/1/22 | $356 | $13,001 | 5.26% | NC | 1 | $206 | $3,430 | Active File |
| 590240374 | Gofi LLC | Terry Fouks | 6/1/22 | $352 | $24,217 | 6.90% | WI | 2 | $204 | $6,321 | Active File |
| 590246038 | Gofi LLC | Steffen Minnich | 6/1/22 | $355 | $9,622 | 18.18% | PA | 2 | $206 | $2,679 | Active File |
| 590246215 | Gofi LLC | Maryann Mancilla | 6/1/22 | $359 | $18,860 | 5.00% | NJ | 1 | $208 | $4,376 | Active File |
| 590247454 | Paragon Financial Corp | Karen Smith | 6/1/22 | $403 | $19,946 | 4.00% | OR | 1 | $234 | $6,315 | Active File |
| 590249800 | Gofi LLC | Carol Craven | 6/1/22 | $352 | $25,801 | 4.69% | MS | 2 | $208 | $2,912 | Active File |
| 590253133 | Gofi LLC | Janie Gordon | 6/1/22 | $351 | $18,296 | 4.55% | GA | 1 | $203 | $4,881 | Active File |
| 590276383 | Gofi LLC | Michael Ganzak | 6/1/22 | $389 | $11,165 | 7.69% | MI | 2 | $226 | $2,493 | Active File |
| 590279137 | Gofi LLC | Kyle Miller | 6/1/22 | $355 | $8,884 | 9.09% | IL | 1 | $206 | $2,473 | Active File |
| 590280109 | Gofi LLC | Antionette L Wooten | 6/1/22 | $354 | $13,571 | 5.88% | MD | 1 | $206 | $3,699 | Active File |
| 590281225 | Gofi LLC | Alma Watson | 6/1/22 | $351 | $9,914 | 8.33% | MI | 1 | $203 | $2,645 | Active File |
| 590281477 | Paragon Financial Corp | James Evans | 6/1/22 | $354 | $14,144 | 6.25% | TN | 1 | $205 | $3,692 | Active File |
| 590281501 | Gofi LLC | Laurie Nelson | 6/1/22 | $355 | $10,574 | 7.69% | OH | 1 | $206 | $2,882 | Active File |
| 590282644 | Paragon Financial Corp | Shirley L Thornton | 6/1/22 | $357 | $11,810 | 7.14% | MD | 1 | $205 | $3,082 | Active File |
| 590283283 | Gofi LLC | Walter Williams | 6/1/22 | $359 | $9,567 | 18.18% | CA | 2 | $208 | $2,497 | Active File |
| 590286370 | Gofi LLC | Barry Devore | 6/1/22 | $357 | $10,154 | 8.33% | OH | 1 | $207 | $2,650 | Active File |
| 590523910 | Gofi LLC | Joshua Epling | 6/1/22 | $357 | $8,365 | 10.00% | NC | 1 | $207 | $2,280 | Active File |
| 590529169 | Gofi LLC | Darnell Walker | 6/1/22 | $357 | $12,686 | 14.29% | AL | 2 | $207 | $3,311 | Active File |
| 590529442 | Gofi LLC | Tiffany Fugate | 6/1/22 | $359 | $23,309 | 6.90% | NC | 2 | $207 | $6,219 | Active File |
| 590529277 | Gofi LLC | Carolyn Blakely | 6/1/22 | $763 | $7,050 | 6.59% | GA | 1 | $443 | $1,840 | Active File |
| 590530321 | Gofi LLC | Carolyn Johnson | 6/1/22 | $351 | $9,907 | 8.33% | NC | 1 | $203 | $2,643 | Active File |
| 590531278 | Gofi LLC | Alice Wesley | 6/1/22 | $352 | $13,026 | 6.25% | NC | 1 | $204 | $3,475 | Active File |
| 590531347 | Paragon Financial Corp | Edna Estrada | 6/1/22 | $315 | $9,834 | 5.88% | SD | 1 | $183 | $2,898 | Active File |
| 590538982 | Paragon Financial Corp | Myriam Carrascal | 6/1/22 | $502 | $22,290 | 4.76% | FL | 1 | $291 | $6,401 | Active File |
| 590543650 | Paragon Financial Corp | Jacqueline Castro | 6/1/22 | $491 | $17,780 | 5.88% | CA | 1 | $285 | $5,131 | Active File |
| 590544415 | Gofi LLC | Billy Walters | 6/1/22 | $355 | $8,672 | 10.00% | NC | 1 | $206 | $2,263 | Active File |
| 590545699 | Paragon Financial Corp | Glen Powers II | 6/1/22 | $256 | $18,334 | 2.22% | VA | 1 | $148 | $6,825 | Active File |
| 590546161 | Paragon Financial Corp | Tere Ortiz | 6/1/22 | $254 | $18,116 | 2.22% | WA | 1 | $147 | $6,754 | Active File |
| 590550394 | ACE Tech Ops | Deborah Hobbs | 6/1/22 | $353 | $18,416 | 2.08% | NM | 1 | $148 | $7,388 | Active File |
| 590551966 | Gofi LLC | Joeseph Botts | 6/1/22 | $353 | $23,246 | 3.57% | MO | 1 | $205 | $6,070 | Active File |

B1102-5264 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 590552932 | Gofi LLC | April Davis | 6/1/22 | $354 | $9,235 | 9.09% | NC | 1 | $205 | $2,464 | Active File |
| 590559962 | Gofi LLC | Donald Hightower | 6/1/22 | $355 | $14,371 | 5.56% | OK | 1 | $206 | $3,918 | Active File |
| 590559667 | Paragon Financial Corp | Abdul Fowler | 6/1/22 | $299 | $24,289 | 2.13% | PA | 1 | $173 | $8,318 | Active File |
| 590559772 | Paragon Financial Corp | Patricia Nickerson | 6/1/22 | $315 | $13,099 | 4.35% | TX | 1 | $183 | $4,381 | Active File |
| 590559874 | Gofi LLC | Laura Meadows | 6/1/22 | $357 | $9,868 | 9.09% | VA | 1 | $207 | $2,897 | Active File |
| 590562634 | Paragon Financial Corp | Monya Thomas | 6/1/22 | $256 | $11,182 | 3.70% | IL | 1 | $149 | $4,159 | Active File |
| 590564344 | Gofi LLC | Pamela Bafich | 6/1/22 | $361 | $15,226 | 5.56% | MI | 1 | $209 | $3,974 | Active File |
| 590564743 | Apex Marketing Group LLC | Charles May | 6/1/22 | $493 | $40,788 | 5.71% | AL | 2 | $286 | $10,292 | Active File |
| 590568100 | Paragon Financial Corp | Henry Borrero | 6/1/22 | $270 | $7,373 | 6.25% | CA | 1 | $157 | $2,661 | Active File |
| 590569699 | Gofi LLC | Kayla Scully | 6/1/22 | $355 | $18,129 | 4.55% | GA | 1 | $206 | $4,732 | Active File |
| 590571709 | Gofi LLC | Byron Hayward | 6/1/22 | $332 | $19,185 | 8.00% | MD | 2 | $193 | $5,007 | Active File |
| 590571925 | Gofi LLC | Cinda Noirot | 6/1/22 | $357 | $10,307 | 16.67% | MI | 2 | $207 | $2,690 | Active File |
| 590573173 | Gofi LLC | Allan Badejo | 6/1/22 | $356 | $21,678 | 3.70% | MA | 1 | $207 | $5,784 | Active File |
| 590574715 | Paragon Financial Corp | Orlando Leal | 6/1/22 | $370 | $8,220 | 9.09% | FL | 1 | $215 | $2,578 | Active File |
| 590574985 | Paragon Financial Corp | Ralph Mixon | 6/1/22 | $314 | $19,558 | 2.86% | WV | 1 | $182 | $6,550 | Active File |
| 590575261 | Paragon Financial Corp | Mae Wedderburn | 6/1/22 | $376 | $25,144 | 2.86% | NY | 1 | $218 | $7,846 | Active File |
| 590575957 | Gofi LLC | Wanda Moffitt | 6/1/22 | $354 | $18,583 | 4.35% | GA | 1 | $207 | $4,958 | Active File |
| 590576743 | Paragon Financial Corp | Torrence Hamilton | 6/1/22 | $412 | $25,222 | 3.23% | GA | 1 | $239 | $7,640 | Active File |
| 590577490 | Gofi LLC | Ala Saadeh | 6/1/22 | $369 | $9,850 | 9.09% | VA | 1 | $214 | $2,571 | Active File |
| 590578510 | Paragon Financial Corp | Stan Seagle | 6/1/22 | $295 | $23,817 | 2.13% | AR | 1 | $171 | $8,209 | Active File |
| 590579359 | Paragon Financial Corp | Manuel Gunabe | 6/1/22 | $270 | $10,424 | 4.35% | VA | 1 | $157 | $3,760 | Active File |
| 590581675 | Gofi LLC | Jeffery Soto Hernandez | 6/1/22 | $304 | $54,718 | 8.57% | NJ | 3 | $176 | $12,695 | Active File |
| 590581864 | Paragon Financial Corp | Ivan Scott | 6/1/22 | $258 | $7,512 | 5.88% | NM | 1 | $150 | $2,697 | Active File |
| 590584474 | Gofi LLC | Michael Begnoche | 6/1/22 | $470 | $37,595 | 5.71% | KS | 2 | $273 | $9,812 | Active File |
| 590584525 | Paragon Financial Corp | Anoline Enwereuzo | 6/1/22 | $388 | $26,242 | 2.86% | TX | 1 | $225 | $8,101 | Active File |
| 590585977 | Paragon Financial Corp | Seng Vang | 6/1/22 | $317 | $11,166 | 2.86% | OR | 1 | $184 | $3,133 | Active File |
| 590587486 | Gofi LLC | Earlicious Travis | 6/1/22 | $352 | $31,636 | 2.86% | NC | 1 | $204 | $7,340 | Active File |
| 590588686 | Gofi LLC | Christopher Howell | 6/1/22 | $279 | $35,923 | 2.86% | GA | 1 | $232 | $8,334 | Active File |
| 590589769 | Gofi LLC | Julius Matyasovszky | 6/1/22 | $351 | $17,906 | 4.35% | GA | 1 | $203 | $4,881 | Active File |
| 590589820 | Gofi LLC | Timothy Simmons | 6/1/22 | $354 | $10,783 | 7.69% | NC | 1 | $205 | $2,877 | Active File |
| 590660896 | Gofi LLC | Yuliya Romanov | 6/1/22 | $354 | $9,235 | 18.18% | ME | 2 | $205 | $2,464 | Active File |
| 590738971 | Paragon Financial Corp | Edna Saenz | 6/1/22 | $568 | $7,081 | 20.00% | TX | 1 | $330 | $1,978 | Active File |
| 590803987 | Paragon Financial Corp | Adrian Graterol | 6/1/22 | $345 | $7,466 | 9.09% | GA | 1 | $200 | $2,403 | Active File |
| 590846434 | Paragon Financial Corp | Markesh Franks | 6/1/22 | $252 | $8,581 | 4.76% | AL | 1 | $146 | $3,221 | Active File |
| 591154777 | Gofi LLC | Louise Turner | 6/1/22 | $350 | $12,942 | 6.25% | MD | 1 | $203 | $3,453 | Active File |
| 591155980 | Paragon Financial Corp | Joseph Frazer | 6/1/22 | $299 | $17,256 | 3.33% | WY | 1 | $174 | $5,904 | Active File |
| 591156247 | Gofi LLC | Selena Joy Burgans | 6/1/22 | $356 | $16,253 | 5.00% | AL | 1 | $206 | $4,336 | Active File |
| 591157108 | Paragon Financial Corp | Cornell Connor | 6/1/22 | $404 | $33,133 | 1.07% | OK | 1 | $234 | $10,370 | Active File |
| 591165733 | Gofi LLC | Jessie McCarthy | 6/1/22 | $356 | $7,264 | 11.11% | MD | 1 | $206 | $2,064 | Active File |
| 591168829 | Gofi LLC | Amin Campbell | 6/1/22 | $350 | $16,756 | 4.76% | NY | 1 | $203 | $4,471 | Active File |
| 591169723 | Apex Marketing Group LLC | Timothy Simon | 6/1/22 | $279 | $28,657 | 2.56% | GA | 1 | $162 | $6,631 | Active File |
| 591176266 | Paragon Financial Corp | Yvonne Morgan | 6/1/22 | $208 | $10,033 | 2.86% | TX | 1 | $121 | $4,340 | Active File |
| 591179608 | Paragon Financial Corp | Teresa Reed | 6/1/22 | $252 | $10,137 | 4.00% | OH | 1 | $146 | $3,805 | Active File |
| 591192118 | Paragon Financial Corp | Larry Haynsworth Sr | 6/1/22 | $395 | $17,918 | 4.35% | MD | 1 | $229 | $5,499 | Active File |
| 591194377 | Gofi LLC | Saleh Ghanem | 6/1/22 | $352 | $14,083 | 5.88% | OH | 1 | $204 | $3,676 | Active File |
| 591196042 | Paragon Financial Corp | James Wagner | 6/1/22 | $253 | $12,176 | 3.33% | MI | 1 | $147 | $4,558 | Active File |
| 591196054 | Paragon Financial Corp | Cornelius Dean | 6/1/22 | $524 | $51,276 | 2.13% | OH | 1 | $304 | $14,579 | Active File |
| 591198223 | Paragon Financial Corp | Leroy Jestine | 6/1/22 | $129 | $15,762 | 2.86% | WY | 1 | $75 | $5,669 | Active File |
| 591208291 | Vercy LLC | Latasia Conquest | 6/1/22 | $249 | $19,108 | 4.26% | DE | 2 | $145 | $6,939 | Active File |
| 591224500 | Gofi LLC | Timothy Little | 6/1/22 | $355 | $12,837 | 6.25% | OH | 1 | $206 | $3,499 | Active File |
| 591226093 | Paragon Financial Corp | James Hopson | 6/1/22 | $261 | $12,751 | 3.33% | TN | 1 | $151 | $4,691 | Active File |
| 591232300 | Paragon Financial Corp | Margarita Ortiz | 6/1/22 | $253 | $8,623 | 4.76% | NH | 1 | $147 | $3,230 | Active File |
| 591238141 | Gofi LLC | Rosemary Pena | 6/1/22 | $356 | $21,379 | 7.69% | NC | 2 | $207 | $5,580 | Active File |
| 591239148 | Gofi LLC | Sara Fesseha | 6/1/22 | $352 | $7,214 | 11.11% | WA | 1 | $205 | $2,050 | Active File |
| 591246097 | Gofi LLC | Christopher Lockhart | 6/1/22 | $351 | $16,793 | 4.76% | FL | 1 | $204 | $4,480 | Active File |
| 591248140 | ACE Tech Ops | Rickey Yeager | 6/1/22 | $272 | $8,322 | 0.00% | MS | 1 | $158 | $2,993 | Active File |
| 591250090 | Paragon Financial Corp | Jason Weber | 6/1/22 | $257 | $14,477 | 2.86% | CO | 1 | $149 | $5,371 | Active File |
| 591257110 | Gofi LLC | Randolph Reynolds | 6/1/22 | $336 | $8,777 | 9.09% | WY | 1 | $195 | $2,349 | Active File |
| 591292378 | Paragon Financial Corp | Edward Ummel | 6/1/22 | $326 | $25,220 | 2.33% | KS | 1 | $189 | $8,311 | Active File |
| 591294163 | Gofi LLC | Sandra Fischer | 6/1/22 | $355 | $16,567 | 5.00% | OH | 1 | $206 | $4,324 | Active File |
| 591307453 | Gofi LLC | Kelly Butler | 6/1/22 | $350 | $7,007 | 12.50% | MI | 1 | $203 | $1,829 | Active File |
| 591310735 | Paragon Financial Corp | Michael Anderson | 6/1/22 | $299 | $24,372 | 2.13% | AL | 1 | $174 | $8,338 | Active File |
| 591325768 | Paragon Financial Corp | Buff Edwards | 6/1/22 | $355 | $7,249 | 12.50% | AZ | 1 | $206 | $2,281 | Active File |
| 591327205 | Paragon Financial Corp | Justin Montani | 6/1/22 | $150 | $10,166 | 2.56% | WV | 1 | $87 | $3,477 | Active File |
| 591332383 | Gofi LLC | Cynthia Adams Ousley | 6/1/22 | $354 | $11,294 | 7.14% | AL | 1 | $205 | $3,284 | Active File |
| 591336253 | Gofi LLC | Kishly Cox | 6/1/22 | $352 | $13,250 | 2.86% | NV | 1 | $204 | $3,649 | Active File |
| 591345433 | Gofi LLC | Kassandra Seredi | 6/1/22 | $356 | $9,499 | 9.09% | IL | 1 | $207 | $2,479 | Active File |
| 591347902 | Paragon Financial Corp | Howard Williams | 6/1/22 | $288 | $16,261 | 3.13% | GA | 1 | $167 | $5,673 | Active File |
| 591348445 | Gofi LLC | Antoinette Gray | 6/1/22 | $357 | $7,446 | 11.11% | MI | 1 | $207 | $2,073 | Active File |
| 591364816 | Gofi LLC | Robert R Horness | 6/1/22 | $356 | $8,900 | 9.09% | WI | 1 | $206 | $2,478 | Active File |
| 591395464 | Paragon Financial Corp | Jared Lannert | 6/1/22 | $401 | $9,140 | 9.09% | IN | 1 | $233 | $2,791 | Active File |
| 591449551 | Gofi LLC | Betty Rodefer | 6/1/22 | $354 | $31,042 | 2.86% | TN | 1 | $205 | $7,382 | Active File |
| 591451702 | Paragon Financial Corp | Brittany Henderson | 6/1/22 | $585 | $43,989 | 2.86% | NY | 1 | $339 | $12,218 | Active File |
| 591458902 | Paragon Financial Corp | Iris Socarras | 6/1/22 | $450 | $21,214 | 4.35% | FL | 1 | $261 | $6,263 | Active File |
| 591471544 | Gofi LLC | Jamil Dhue | 6/1/22 | $355 | $9,066 | 9.09% | MI | 1 | $206 | $2,472 | Active File |
| 591480256 | Paragon Financial Corp | Alexandero Rizo | 6/1/22 | $259 | $7,332 | 5.88% | CA | 1 | $150 | $2,707 | Active File |
| 591494632 | Apex Marketing Group LLC | Reagan Beck | 6/1/22 | $301 | $22,843 | 2.86% | TX | 1 | $175 | $5,352 | Active File |
| 591507475 | Paragon Financial Corp | Junior Vasquez | 6/1/22 | $625 | $19,822 | 7.14% | MA | 1 | $362 | $5,437 | Active File |
| 591527269 | Gofi LLC | Vicktor Young | 6/1/22 | $351 | $9,157 | 9.09% | OR | 1 | $204 | $2,443 | Active File |
| 591539782 | Gofi LLC | Marshele Rojas | 6/1/22 | $287 | $17,215 | 4.00% | WY | 1 | $166 | $4,493 | Active File |
| 591560416 | Gofi LLC | Ellen Clark | 6/1/22 | $358 | $21,495 | 3.85% | TX | 1 | $208 | $5,610 | Active File |
| 591560632 | ACE Tech Ops | Ricky Storm | 6/1/22 | $257 | $8,251 | 5.88% | AZ | 1 | $149 | $2,681 | Active File |
| 591739660 | Gofi LLC | Lourie Wright | 6/1/22 | $354 | $14,167 | 5.88% | WV | 1 | $205 | $3,698 | Active File |
| 591746656 | Gofi LLC | Tyler Washington | 6/1/22 | $354 | $10,236 | 8.33% | IL | 2 | $206 | $2,672 | Active File |
| 591748744 | Gofi LLC | Matthew Kilroy | 6/1/22 | $358 | $8,712 | 11.11% | MI | 1 | $207 | $2,274 | Active File |
| 591749074 | Gofi LLC | Carol Bowers | 6/1/22 | $354 | $28,342 | 2.94% | MI | 1 | $205 | $7,397 | Active File |
| 591752746 | Gofi LLC | Michael Brown | 6/1/22 | $357 | $8,356 | 10.00% | GA | 1 | $207 | $2,278 | Active File |
| 591753826 | Gofi LLC | Jeffrey Ellzey | 6/1/22 | $357 | $8,521 | 11.11% | AL | 1 | $204 | $2,241 | Active File |
| 591757423 | ACE Tech Ops | Maria Michel | 6/1/22 | $257 | $8,011 | 5.56% | CA | 1 | $149 | $2,977 | Active File |
| 591777268 | Gofi LLC | Joeskee Damarlane | 6/1/22 | $353 | $8,632 | 11.11% | WA | 1 | $205 | $2,253 | Active File |
| 591784213 | Gofi LLC | Michael Mazur | 6/1/22 | $354 | $18,099 | 4.55% | IA | 1 | $205 | $4,724 | Active File |
| 591791692 | ACE Tech Ops | Patricia Quinn | 6/1/22 | $274 | $23,698 | 1.69% | WY | 1 | $159 | $9,539 | Active File |
| 591800608 | Gofi LLC | Vladimir Joseph | 6/1/22 | $384 | $30,694 | 2.86% | FL | 1 | $223 | $8,011 | Active File |
| 591801358 | BRDD LLC | Dena Oconnell | 6/1/22 | $311 | $16,110 | 3.45% | WY | 1 | $180 | $5,415 | Active File |
| 591812113 | Gofi LLC | Paul Hightower | 6/1/22 | $356 | $22,923 | 3.57% | TX | 1 | $206 | $5,983 | Active File |
| 591813412 | Gofi LLC | Boyce Smith | 6/1/22 | $355 | $13,111 | 6.25% | NC | 1 | $206 | $3,498 | Active File |
| 591825604 | ACE Tech Ops | Patricia Martin | 6/1/22 | $256 | $6,047 | 6.25% | MO | 1 | $149 | $2,529 | Active File |
| 591826513 | Gofi LLC | Roslie Lavigne | 6/1/22 | $357 | $21,044 | 3.85% | SC | 1 | $145 | $5,492 | Active File |
| 591844993 | Gofi LLC | Carolina Torres | 6/1/22 | $352 | $11,725 | 7.14% | TX | 1 | $204 | $3,060 | Active File |

B1102-5265 10/21/2022 3:58 PM Received by California Secretary of State

| ID | Company | Name | Date | Amount1 | Amount2 | Percent | State | No | Amount3 | Amount4 | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 591862951 | Prime One Doc Prep | Charles Belcher | 6/1/22 | $346 | $29,902 | 2.13% | MO | 1 | $200 | $10,021 | Active File |
| 591874636 | Gofi LLC | John Smith Jr | 6/1/22 | $351 | $21,061 | 3.85% | TX | 1 | $204 | $5,497 | Active File |
| 591883261 | Gofi LLC | James Poly | 6/1/22 | $282 | $7,352 | 9.09% | VA | 1 | $163 | $1,962 | Active File |
| 591914689 | United Debt Consultants | Ina Albertson | 6/1/22 | $310 | $16,051 | 7.14% | OK | 2 | $180 | $5,401 | Active File |
| 591938392 | Gofi LLC | Andrea Hauser | 6/1/22 | $356 | $10,291 | 8.33% | WI | 1 | $207 | $2,686 | Active File |
| 591940132 | Gofi LLC | Eugene Davis | 6/1/22 | $355 | $14,191 | 5.88% | IL | 1 | $206 | $3,704 | Active File |
| 591941209 | Gofi LLC | Ivy Yopp | 6/1/22 | $357 | $11,397 | 7.14% | NC | 1 | $207 | $3,107 | Active File |
| 591946999 | Gofi LLC | Jeanette Grant | 6/1/22 | $359 | $11,177 | 7.69% | AL | 1 | $208 | $2,917 | Active File |
| 591951754 | Gofi LLC | Solomon Cheatham | 6/1/22 | $358 | $15,547 | 5.26% | MO | 1 | $207 | $4,148 | Active File |
| 591953566 | Gofi LLC | Hester Grant | 6/1/22 | $325 | $11,558 | 6.67% | SC | 1 | $189 | $3,017 | Active File |
| 591965572 | Gofi LLC | Andrew Trento | 6/1/22 | $357 | $7,014 | 12.50% | NJ | 1 | $203 | $1,831 | Active File |
| 591982237 | Vercy LLC | Donald Straub | 6/1/22 | $789 | $85,687 | 2.08% | CA | 1 | $458 | $22,437 | Active File |
| 591983323 | Gofi LLC | John Radspinner | 6/1/22 | $388 | $34,889 | 2.86% | MO | 1 | $225 | $8,094 | Active File |
| 591984462 | Gofi LLC | Patricia Grigsby | 6/1/22 | $353 | $25,917 | 3.13% | MI | 1 | $205 | $6,764 | Active File |
| 591990457 | Gofi LLC | Denise Ann Davis | 6/1/22 | $357 | $10,026 | 8.33% | TX | 1 | $206 | $2,675 | Active File |
| 591996865 | Gofi LLC | Heath T Munich | 6/1/22 | $353 | $10,990 | 7.69% | MN | 1 | $205 | $2,868 | Active File |
| 592015153 | Gofi LLC | Karen Humphrey | 6/1/22 | $361 | $28,859 | 2.86% | AZ | 1 | $209 | $7,532 | Active File |
| 592017583 | Gofi LLC | Myrendia Carter | 6/1/22 | $352 | $24,229 | 3.33% | FL | 1 | $204 | $6,324 | Active File |
| 592031254 | Gofi LLC | Larrondric Williams | 6/1/22 | $353 | $22,750 | 3.57% | OH | 1 | $205 | $5,938 | Active File |
| 592031965 | Gofi LLC | Darline Vayda | 6/1/22 | $364 | $7,275 | 12.50% | FL | 1 | $211 | $1,899 | Active File |
| 592032571 | Prime One Doc Prep | Todd Putnam | 6/1/22 | $253 | $7,434 | 0.00% | NC | 1 | $147 | $2,787 | Active File |
| 592041988 | ACE Tech Ops | Charlie Jones | 6/1/22 | $309 | $16,984 | 2.86% | AL | 1 | $179 | $6,445 | Active File |
| 592042813 | ACE Tech Ops | Christopher Lavender | 6/1/22 | $259 | $6,255 | 6.25% | AL | 1 | $150 | $2,552 | Active File |
| 592043611 | Gofi LLC | Kimberly Toberg | 6/1/22 | $355 | $22,374 | 3.57% | FL | 1 | $206 | $5,969 | Paused Per Legal - Payment Not Paused |
| 592045258 | Gofi LLC | Judith Taber | 6/1/22 | $360 | $7,208 | 12.50% | GA | 1 | $209 | $1,881 | Active File |
| 592050616 | ACE Tech Ops | Calvin Taylor | 6/1/22 | $302 | $27,818 | 2.22% | IN | 1 | $175 | $8,067 | Active File |
| 592056190 | Gofi LLC | Richard Dale Cobb | 6/1/22 | $497 | $44,742 | 2.86% | LA | 1 | $288 | $10,380 | Active File |
| 592056436 | Gofi LLC | Robert Heard | 6/1/22 | $352 | $8,410 | 10.00% | TX | 1 | $204 | $2,244 | Active File |
| 592122028 | Prime One Doc Prep | Flodelle Henry | 6/1/22 | $367 | $24,330 | 0.00% | NE | 1 | $213 | $7,657 | Active File |
| 592123228 | Gofi LLC | Miguel Norton | 6/1/22 | $351 | $28,066 | 2.86% | GA | 1 | $203 | $7,325 | Active File |
| 592123393 | Gofi LLC | Shonda Gloude | 6/1/22 | $353 | $17,237 | 4.76% | NC | 1 | $204 | $4,499 | Active File |
| 592128010 | Gofi LLC | Homer Croyle | 6/1/22 | $559 | $49,903 | 2.86% | TX | 1 | $325 | $11,714 | Active File |
| 592140037 | Gofi LLC | Leashawn Garing | 6/1/22 | $357 | $8,367 | 11.11% | CA | 1 | $207 | $2,281 | Active File |
| 592150912 | Vercy LLC | Annette Armstrong Gipson | 6/1/22 | $386 | $35,510 | 2.13% | TX | 1 | $224 | $10,744 | Active File |
| 592172419 | Gofi LLC | Wendell Melton | 6/1/22 | $358 | $9,539 | 9.09% | SC | 1 | $207 | $2,490 | Active File |
| 592187887 | Atlas Financial Consultants LLC | John Davies | 6/1/22 | $265 | $11,541 | 0.00% | WA | 1 | $154 | $3,686 | Active File |
| 592192267 | Gofi LLC | Eva Atwell | 6/1/22 | $356 | $21,511 | 15.38% | MI | 2 | $207 | $5,710 | Paused Per Legal - Payment Not Paused |
| 592206970 | Gofi LLC | Mary Robison | 6/1/22 | $357 | $7,737 | 11.11% | NV | 1 | $206 | $2,064 | Active File |
| 592237558 | Gofi LLC | Rebecca Smith | 6/1/22 | $436 | $39,205 | 2.86% | AL | 1 | $253 | $9,096 | Active File |
| 592250026 | Gofi LLC | Robbie Patterson | 6/1/22 | $353 | $19,962 | 4.00% | GA | 1 | $205 | $5,326 | Active File |
| 592309192 | Gofi LLC | Joyce Jackson | 6/1/22 | $352 | $8,236 | 10.00% | AL | 1 | $204 | $2,245 | Active File |
| 592330624 | Gofi LLC | Gloria Ford | 6/1/22 | $285 | $12,386 | 5.26% | SC | 1 | $165 | $3,305 | Active File |
| 592354303 | Gofi LLC | Charles A Strong Sr | 6/1/22 | $355 | $31,183 | 2.86% | NC | 1 | $206 | $7,415 | Active File |
| 592361308 | ACE Tech Ops | Rickey Young | 6/1/22 | $257 | $17,729 | 3.33% | FL | 1 | $149 | $4,627 | Active File |
| 592387708 | Gofi LLC | Leffie Young | 6/1/22 | $358 | $15,217 | 5.26% | IL | 1 | $207 | $4,148 | Active File |
| 592426789 | Gofi LLC | Regina Glenn | 6/1/22 | $354 | $17,719 | 4.55% | SC | 1 | $206 | $4,727 | Active File |
| 592429822 | Gofi LLC | Tracy Wayne | 6/1/22 | $357 | $16,287 | 5.00% | CA | 1 | $207 | $4,345 | Active File |
| 592452280 | Gofi LLC | James Harrison | 6/1/22 | $368 | $29,415 | 2.86% | AZ | 1 | $213 | $7,677 | Active File |
| 592469617 | Gofi LLC | Patricia Fobbs | 6/1/22 | $359 | $20,723 | 4.00% | MD | 1 | $208 | $5,409 | Active File |
| 592553893 | Apex Marketing Group LLC | David Mesina | 6/1/22 | $255 | $25,426 | 0.00% | MD | 1 | $148 | $6,367 | Active File |
| 592593517 | Gofi LLC | Alain Charlatte | 6/1/22 | $690 | $55,186 | 2.86% | MA | 1 | $400 | $14,404 | Active File |
| 592616125 | Atlas Financial Consultants LLC | Margarita Chen | 6/1/22 | $487 | $43,939 | 0.00% | FL | 1 | $282 | $10,167 | Active File |
| 592631217 | Prime One Doc Prep | Pedro Colon Jr. | 6/1/22 | $293 | $23,047 | 0.00% | TX | 1 | $170 | $7,974 | Active File |
| 592641312 | Gofi LLC | Destiny Wilson | 6/1/22 | $363 | $7,250 | 12.50% | VA | 1 | $210 | $1,892 | Active File |
| 592542907 | Gofi LLC | Ronda Gaffney | 6/1/22 | $373 | $33,548 | 2.86% | MI | 1 | $216 | $7,783 | Active File |
| 592571603 | Gofi LLC | Melissa Long | 6/1/22 | $357 | $23,795 | 3.57% | MI | 1 | $207 | $6,210 | Active File |
| 592578317 | Gofi LLC | Sylvia Brooks-Ransome | 6/1/22 | $352 | $18,781 | 4.35% | NC | 1 | $204 | $4,902 | Active File |
| 592601426 | Gofi LLC | Jefferson Malolot | 6/1/22 | $354 | $22,224 | 4.00% | WA | 1 | $203 | $5,281 | Active File |
| 592606559 | ACE Tech Ops | RAYMOND SMITH | 6/1/22 | $557 | $21,587 | 1.67% | IN | 1 | $323 | $5,008 | Active File |
| 592606799 | Prime One Doc Prep | Mario Toledo | 6/1/22 | $306 | $25,209 | 0.00% | CA | 2 | $178 | $8,651 | Active File |
| 592617032 | Gofi LLC | Debora Bouknight | 6/1/22 | $464 | $41,727 | 2.86% | SC | 1 | $269 | $9,681 | Active File |
| 592623770 | Gofi LLC | Judith Brown | 6/1/22 | $357 | $11,157 | 15.38% | RI | 2 | $207 | $3,106 | Active File |
| 592656233 | Gofi LLC | Diane Weidner | 6/1/22 | $355 | $7,898 | 12.50% | WI | 1 | $206 | $2,061 | Active File |
| 592671917 | Apex Marketing Group LLC | Amia Rice | 6/1/22 | $253 | $20,197 | 0.00% | MI | 1 | $147 | $5,292 | Active File |
| 594705706 | Gofi LLC | Charlesette Boyce | 6/1/22 | $353 | $7,670 | 11.11% | NJ | 1 | $205 | $2,046 | Active File |
| 594711316 | Gofi LLC | John Rivas | 6/1/22 | $356 | $7,122 | 12.50% | NM | 1 | $207 | $1,859 | Active File |
| 594719113 | Gofi LLC | Rosa M Ubiles | 6/1/22 | $357 | $15,849 | 5.26% | TX | 1 | $207 | $4,137 | Active File |
| 594727432 | Prime One Doc Prep | Thomas Nulisch | 6/1/22 | $100 | $11,912 | 0.00% | MS | 2 | $58 | $4,441 | Active File |
| 594727471 | Vercy LLC | Shannon Kelley | 6/1/22 | $253 | $19,522 | 2.13% | NV | 1 | $147 | $7,035 | Active File |
| 594738526 | BRDD LLC | Troy Sparrow | 6/1/22 | $412 | $20,493 | 4.00% | IL | 1 | $239 | $6,208 | Active File |
| 594740026 | Vercy LLC | John Woods | 6/1/22 | $434 | $41,322 | 2.13% | SC | 1 | $252 | $12,092 | Active File |
| 594767236 | Gofi LLC | Michael Ingerson | 6/1/22 | $354 | $6,774 | 12.50% | GA | 1 | $205 | $1,847 | Active File |
| 594913063 | ACE Tech Ops | Adamo Kansou | 6/1/22 | $253 | $19,662 | 2.94% | WA | 1 | $147 | $5,132 | Active File |
| 595154185 | Gofi LLC | Ms. Dawn Galindo | 6/1/22 | $355 | $7,240 | 12.50% | NC | 1 | $206 | $2,058 | Active File |
| 595168606 | Gofi LLC | Marie Reinman | 6/1/22 | $352 | $13,890 | 4.17% | OH | 1 | $204 | $5,307 | Active File |
| 595198246 | Gofi LLC | Christopher Butcher | 6/1/22 | $359 | $9,584 | 9.09% | OH | 1 | $208 | $2,501 | Active File |
| 595201633 | Gofi LLC | Natalie Leighton | 6/1/22 | $367 | $30,060 | 2.94% | ME | 1 | $213 | $6,993 | Active File |
| 595210594 | Gofi LLC | Anthony Stredick | 6/1/22 | $353 | $9,975 | 8.33% | TX | 1 | $205 | $2,880 | Active File |
| 595235845 | Gofi LLC | Stephanie Francis | 6/1/22 | $356 | $18,568 | 4.35% | VA | 1 | $206 | $4,954 | Active File |
| 595243315 | Gofi LLC | Dolores Dickerson | 6/1/22 | $352 | $7,481 | 11.11% | GA | 1 | $204 | $2,243 | Active File |
| 595244428 | Apex Marketing Group LLC | Joshua Worley | 6/1/22 | $312 | $9,692 | 0.00% | IN | 1 | $181 | $3,255 | Active File |
| 595252852 | Gofi LLC | Cindy Moore | 6/1/22 | $352 | $13,305 | 6.25% | SC | 1 | $204 | $3,473 | Active File |
| 595277098 | Gofi LLC | Miracle Mays | 6/1/22 | $249 | $6,501 | 9.09% | NJ | 1 | $145 | $1,734 | Active File |
| 595299898 | Gofi LLC | Marcia Escarcega | 6/1/22 | $470 | $42,310 | 2.86% | AZ | 1 | $273 | $9,816 | Active File |
| 595303492 | Gofi LLC | Peggy Hearn | 6/1/22 | $353 | $14,667 | 5.56% | TN | 1 | $206 | $3,913 | Active File |
| 595303813 | Gofi LLC | William Washington | 6/1/22 | $351 | $7,017 | 12.50% | FL | 1 | $203 | $1,831 | Active File |
| 595333735 | Gofi LLC | Amber Hadley | 6/1/22 | $505 | $36,823 | 2.94% | MS | 1 | $293 | $8,599 | Active File |
| 595349767 | Vercy LLC | Ty Hensler | 6/1/22 | $357 | $15,057 | 5.26% | OH | 1 | $148 | $3,551 | Active File |
| 595773379 | Gofi LLC | Ronald Cade | 6/1/22 | $353 | $11,759 | 7.14% | TX | 1 | $205 | $3,069 | Active File |
| 595773775 | Gofi LLC | Dawn Whelpley | 6/1/22 | $350 | $11,420 | 7.14% | MI | 1 | $203 | $3,047 | Active File |
| 595785679 | Gofi LLC | Gifty Sarpong | 6/1/22 | $352 | $14,872 | 5.56% | OH | 1 | $204 | $3,882 | Active File |
| 595787203 | Gofi LLC | William Gideon | 6/1/22 | $357 | $10,076 | 9.09% | MI | 1 | $207 | $2,688 | Active File |
| 595801732 | Gofi LLC | Victor Rainey | 6/1/22 | $353 | $23,564 | 3.57% | MS | 1 | $207 | $6,150 | Active File |
| 595806175 | Gofi LLC | Thomas Dargan | 6/1/22 | $351 | $7,310 | 11.11% | NC | 1 | $204 | $2,035 | Active File |
| 595810834 | Apex Marketing Group LLC | Hagere Woldeyohannes | 6/1/22 | $373 | $44,216 | 0.00% | VA | 1 | $216 | $10,377 | Active File |
| 595815009 | Gofi LLC | Annabelle Baldwin | 6/1/22 | $354 | $26,762 | 3.13% | AL | 1 | $205 | $6,985 | Active File |
| 595827388 | ACE Tech Ops | Don Glover | 6/1/22 | $220 | $7,916 | 5.88% | NJ | 1 | $128 | $2,296 | Active File |
| 595828315 | Prime One Doc Prep | Wylette Collins | 6/1/22 | $288 | $26,224 | 0.00% | IL | 1 | $167 | $8,007 | Active File |
| 595835173 | Gofi LLC | Leon Hornbeak | 6/1/22 | $352 | $14,520 | 4.00% | AZ | 1 | $204 | $3,848 | Active File |

B1102-5266  10/21/2022  3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 595841656 | Gofi LLC | Katharina Ritchie | 6/1/22 | $356 | $13,930 | 5.88% | HI | 1 | $206 | $3,717 | Active File |
| 595845049 | Gofi LLC | Greta Lopez | 6/1/22 | $357 | $15,204 | 5.26% | OR | 1 | $207 | $4,145 | Active File |
| 595850632 | Gofi LLC | Noelle Ballard | 6/1/22 | $354 | $5,737 | 12.50% | NC | 1 | $205 | $1,643 | Active File |
| 595888576 | Gofi LLC | Linda Havenar | 6/1/22 | $352 | $19,869 | 4.00% | MO | 1 | $204 | $5,301 | Active File |
| 595933270 | Gofi LLC | Ellen Marrero | 6/1/22 | $355 | $16,994 | 5.00% | NC | 1 | $206 | $4,534 | Active File |
| 595940464 | Prime One Doc Prep | Kenneth Guidi | 6/1/22 | $100 | $16,064 | 0.00% | TX | 1 | $58 | $5,739 | Active File |
| 595998868 | ACE Tech Ops | Bonnie Jackson | 6/1/22 | $283 | $18,833 | 3.45% | TX | 1 | $164 | $4,916 | Active File |
| 596009296 | Gofi LLC | Sara Luebano | 6/1/22 | $361 | $10,426 | 8.33% | TX | 1 | $209 | $2,721 | Active File |
| 596014648 | Gofi LLC | Ronald Johnson | 6/1/22 | $353 | $17,234 | 4.76% | VA | 1 | $204 | $4,498 | Active File |
| 596032363 | Gofi LLC | Sharon Lamagno | 6/1/22 | $355 | $19,295 | 4.17% | CA | 1 | $206 | $5,148 | Active File |
| 596039542 | Gofi LLC | Joanna Pickett | 6/1/22 | $354 | $7,861 | 12.50% | NC | 1 | $205 | $2,052 | Active File |
| 596055022 | Gofi LLC | Joyce Crowe | 6/1/22 | $351 | $8,042 | 10.00% | IL | 1 | $204 | $2,239 | Active File |
| 596060605 | Gofi LLC | Deborah Hoban | 6/1/22 | $353 | $10,524 | 7.69% | PA | 1 | $205 | $2,869 | Active File |
| 596064385 | Gofi LLC | Ruth Dunkinson | 6/1/22 | $350 | $14,016 | 6.25% | NC | 1 | $203 | $3,658 | Active File |
| 596075929 | ACE Tech Ops | DawnMarie Morales | 6/1/22 | $256 | $13,823 | 3.85% | AZ | 1 | $148 | $4,009 | Active File |
| 596083627 | Gofi LLC | Wendy Hernandez | 6/1/22 | $361 | $9,620 | 9.09% | OH | 1 | $209 | $2,511 | Active File |
| 596129311 | Gofi LLC | Frank Walsh | 6/1/22 | $368 | $8,177 | 11.11% | NJ | 1 | $213 | $2,134 | Active File |
| 566879068 | Vercy LLC | Mordeis Commander | 5/1/22 | $529 | $39,551 | 5.71% | TN | 2 | $307 | $11,055 | Active File |
| 566929804 | Atlas Financial Consultants LLC | Faith Nold | 5/1/22 | $217 | $6,670 | 6.45% | NV | 2 | $126 | $4,397 | Paused Per Legal - Payment Not Paused |
| 570357880 | Apex Marketing Group LLC | Helen L Thomas-Acevedo | 5/1/22 | $226 | $13,710 | 8.82% | FL | 3 | $131 | $4,860 | Active File |
| 570369073 | Paragon Financial Corp | Annabel Gonzalez | 5/1/22 | $313 | $20,586 | 5.41% | WA | 2 | $182 | $7,096 | Active File |
| 570555199 | Apex Marketing Group LLC | Mary Abdurahman | 5/1/22 | $250 | $5,371 | 15.38% | WI | 2 | $145 | $2,029 | Active File |
| 570578110 | Paragon Financial Corp | Cindy Hann | 5/1/22 | $787 | $11,918 | 0.00% | PA | 3 | $457 | $3,945 | Active File |
| 570615835 | Apex Marketing Group LLC | Presley Smith | 5/1/22 | $448 | $22,796 | 8.70% | FL | 2 | $260 | $6,234 | Active File |
| 570742441 | Apex Marketing Group LLC | Tony Clark | 5/1/22 | $873 | $79,916 | 8.57% | WA | 3 | $507 | $18,742 | Active File |
| 572334451 | Apex Marketing Group LLC | Michelle Friemoth | 5/1/22 | $939 | $20,245 | 4.40% | WI | 4 | $545 | $6,038 | Active File |
| 572567179 | Intermarketing Media LLC | Linda Hilt | 5/1/22 | $557 | $43,878 | 5.71% | TX | 2 | $323 | $11,628 | Active File |
| 573072973 | Apex Marketing Group LLC | Melinda Bailey | 5/1/22 | $267 | $7,689 | 0.00% | KY | 2 | $155 | $2,790 | Active File |
| 573079444 | Apex Marketing Group LLC | Jackie Flaishans | 5/1/22 | $287 | $8,568 | 5.56% | MS | 1 | $166 | $3,341 | Paused Per Legal - Payment Not Paused |
| 573141034 | Motivating Concepts Inc | Allen Loun | 5/1/22 | $496 | $25,222 | 0.00% | WA | 2 | $288 | $7,476 | Active File |
| 573397081 | Apex Marketing Group LLC | Rosalinda Quinteros | 5/1/22 | $330 | $16,035 | 13.64% | CA | 3 | $192 | $4,597 | Active File |
| 573539554 | Vercy LLC | Elisheba Crow | 5/1/22 | $318 | $8,137 | 6.45% | NV | 2 | $152 | $3,536 | Active File |
| 573882646 | Apex Marketing Group LLC | Marketth Godwin | 5/1/22 | $255 | $16,294 | 0.00% | TN | 3 | $148 | $5,616 | Active File |
| 574421971 | Prime One Doc Prep | Erick Fenderson | 5/1/22 | $395 | $26,914 | 2.86% | TX | 1 | $229 | $8,256 | Active File |
| 574450126 | Apex Marketing Group LLC | Joseph Eller | 5/1/22 | $388 | $8,758 | 0.00% | KS | 2 | $225 | $2,703 | Active File |
| 575522800 | Vercy LLC | Billie Jo Humphery | 5/1/22 | $270 | $10,853 | 7.14% | WI | 2 | $157 | $4,105 | Active File |
| 575534815 | Prime One Doc Prep | Curtis Hawker | 5/1/22 | $299 | $18,237 | 0.00% | CA | 1 | $173 | $6,605 | Active File |
| 575608516 | Intermarketing Media LLC | Colleen Wothmeyer | 5/1/22 | $260 | $16,413 | 6.45% | MO | 2 | $151 | $4,833 | Active File |
| 575760088 | Vercy LLC | Charity Street | 5/1/22 | $289 | $10,594 | 4.39% | IN | 2 | $168 | $3,711 | Active File |
| 575764435 | Integrity Docs | John Nahoopii | 5/1/22 | $349 | $28,347 | 4.55% | HI | 2 | $202 | $9,111 | Active File |
| 575936335 | Apex Marketing Group LLC | Melanie Osberg | 5/1/22 | $338 | $20,480 | 0.00% | AK | 1 | $196 | $7,056 | Active File |
| 576085231 | Debt Relief Association | Yvonne Shaw | 5/1/22 | $262 | $29,159 | 4.65% | GA | 2 | $152 | $6,688 | Active File |
| 576092578 | Gofi LLC | Alicia Miller | 5/1/22 | $347 | $20,371 | 3.70% | TN | 1 | $201 | $5,651 | Active File |
| 576244606 | Paragon Financial Corp | Stephanie Garrett | 5/1/22 | $250 | $9,519 | 8.70% | IN | 2 | $145 | $3,480 | Active File |
| 576608329 | Intermarketing Media LLC | Nichole Bolvin | 5/1/22 | $517 | $41,417 | 5.71% | AZ | 2 | $300 | $10,789 | Active File |
| 576621901 | Atlas Financial Consultants LLC | Jessica Lessard | 5/1/22 | $263 | $18,190 | 0.00% | MN | 3 | $153 | $5,494 | Active File |
| 576632140 | BRDD LLC | James Newlin | 5/1/22 | $386 | $26,067 | 5.71% | IN | 2 | $224 | $8,060 | Active File |
| 576805960 | BRDD LLC | Charlotte Tarley | 5/1/22 | $287 | $17,163 | 5.71% | UT | 2 | $167 | $5,994 | Active File |
| 576940612 | Paragon Financial Corp | Carrie Huddleston | 5/1/22 | $396 | $27,740 | 5.88% | OR | 2 | $230 | $8,490 | Paused Per Legal - Payment Not Paused |
| 578790148 | Apex Marketing Group LLC | Rebecca Lynn Oconnell | 5/1/22 | $322 | $23,186 | 5.71% | MT | 2 | $187 | $6,719 | Active File |
| 578794363 | Paragon Financial Corp | Jonathan Rodgers | 5/1/22 | $285 | $9,428 | 10.53% | CO | 2 | $165 | $3,305 | Active File |
| 578800777 | Apex Marketing Group LLC | Asucena Watson | 5/1/22 | $282 | $11,143 | 0.00% | FL | 2 | $164 | $3,927 | Active File |
| 578810917 | Paragon Financial Corp | Andre Williams | 5/1/22 | $262 | $12,807 | 6.67% | IL | 2 | $152 | $4,704 | Active File |
| 578869546 | Paragon Financial Corp | Gloria Singletary | 5/1/22 | $288 | $15,315 | 5.88% | SC | 1 | $225 | $4,524 | Active File |
| 578874889 | Paragon Financial Corp | Jennifer Duncan | 5/1/22 | $299 | $10,128 | 10.53% | IA | 2 | $173 | $3,468 | Active File |
| 578883142 | Paragon Financial Corp | Rosalind Rollins | 5/1/22 | $257 | $7,210 | 5.56% | TX | 1 | $149 | $2,679 | Active File |
| 578926378 | Paragon Financial Corp | Ruth Fraser | 5/1/22 | $226 | $6,472 | 0.00% | CA | 2 | $131 | $2,620 | Active File |
| 578928202 | Paragon Financial Corp | Karen Bailey | 5/1/22 | $744 | $58,285 | 5.71% | CA | 2 | $432 | $15,531 | Active File |
| 578932462 | Paragon Financial Corp | Tolon Hodges | 5/1/22 | $278 | $6,678 | 5.26% | NC | 1 | $157 | $3,288 | Active File |
| 578960557 | Vercy LLC | Deby Ruise | 5/1/22 | $351 | $31,354 | 2.08% | FL | 1 | $204 | $9,780 | Active File |
| 578972011 | Paragon Financial Corp | Max Keffer | 5/1/22 | $304 | $18,673 | 5.88% | SC | 2 | $176 | $6,345 | Active File |
| 578975107 | Paragon Financial Corp | Albert Camacho | 5/1/22 | $363 | $21,345 | 6.45% | WA | 1 | $211 | $6,741 | Active File |
| 578982085 | Paragon Financial Corp | Cheryl Bumpus | 5/1/22 | $464 | $10,102 | 4.35% | MA | 1 | $269 | $3,801 | Active File |
| 578982568 | Prime One Doc Prep | Natalie Hill | 5/1/22 | $202 | $14,673 | 0.00% | TX | 1 | $117 | $5,757 | Active File |
| 578989255 | Paragon Financial Corp | Dale Cramer | 5/1/22 | $263 | $15,001 | 5.71% | OH | 2 | $153 | $5,493 | Active File |
| 579191911 | Paragon Financial Corp | Lane Charles | 5/1/22 | $342 | $12,521 | 10.53% | LA | 2 | $198 | $3,965 | Active File |
| 580011451 | Paragon Financial Corp | Jeffrey Hutchison | 5/1/22 | $341 | $22,030 | 2.86% | IN | 1 | $198 | $7,336 | Active File |
| 580013557 | Paragon Financial Corp | Abigail Galavis | 5/1/22 | $1,172 | $16,136 | 40.00% | FL | 2 | $680 | $4,079 | Active File |
| 580033558 | Apex Marketing Group LLC | Dev Garcia | 5/1/22 | $268 | $7,719 | 0.00% | CA | 1 | $155 | $2,967 | Active File |
| 580050244 | Apex Marketing Group LLC | Karen Stanton | 5/1/22 | $275 | $28,530 | 4.26% | IA | 2 | $159 | $7,647 | Active File |
| 580056910 | Paragon Financial Corp | Inglesh Thompson | 5/1/22 | $386 | $12,937 | 9.52% | TN | 2 | $224 | $4,263 | Active File |
| 580069012 | Paragon Financial Corp | Nannie Wright | 5/1/22 | $251 | $11,192 | 7.41% | KS | 2 | $145 | $4,218 | Active File |
| 580070353 | Apex Marketing Group LLC | Sandra Poole | 5/1/22 | $261 | $6,773 | 0.00% | GA | 1 | $151 | $2,811 | Active File |
| 580070974 | Paragon Financial Corp | David King | 5/1/22 | $359 | $23,627 | 5.71% | WV | 2 | $208 | $7,494 | Active File |
| 580071127 | Paragon Financial Corp | William Pratt | 5/1/22 | $394 | $11,917 | 13.33% | CA | 2 | $229 | $3,659 | Active File |
| 580073659 | Apex Marketing Group LLC | Jessica Payan | 5/1/22 | $389 | $13,153 | 0.00% | NM | 1 | $225 | $4,298 | Active File |
| 580078960 | Paragon Financial Corp | Fred Allen | 5/1/22 | $355 | $23,303 | 2.86% | TX | 1 | $206 | $7,419 | Active File |
| 580086292 | Paragon Financial Corp | Brian Krautbauer | 5/1/22 | $255 | $7,135 | 11.76% | MN | 2 | $148 | $2,662 | Active File |
| 580086712 | Vercy LLC | Vito Marchese | 5/1/22 | $350 | $23,402 | 5.71% | WI | 2 | $203 | $7,363 | Active File |
| 580092049 | Paragon Financial Corp | Olivia Alozie | 5/1/22 | $272 | $12,748 | 7.14% | CA | 2 | $158 | $4,579 | Active File |
| 580118701 | Paragon Financial Corp | Chris Owyer | 5/1/22 | $302 | $10,269 | 5.26% | TX | 1 | $175 | $3,500 | Active File |
| 580134343 | Paragon Financial Corp | Judy Rogers | 5/1/22 | $254 | $8,660 | 9.52% | FL | 2 | $147 | $3,239 | Active File |
| 580147669 | Paragon Financial Corp | Sheli McCullough | 5/1/22 | $552 | $14,044 | 6.25% | CO | 2 | $147 | $5,010 | Active File |
| 580145548 | Paragon Financial Corp | Tracy Hutchinson | 5/1/22 | $366 | $20,204 | 3.57% | SC | 1 | $212 | $6,364 | Active File |
| 580184332 | Paragon Financial Corp | Irvan Adams | 5/1/22 | $276 | $8,495 | 11.11% | DE | 2 | $154 | $3,089 | Active File |
| 580185598 | Paragon Financial Corp | Thomas Davis | 5/1/22 | $1,027 | $44,204 | 11.11% | WA | 2 | $596 | $11,317 | Active File |
| 580201924 | Paragon Financial Corp | Shelby Harter | 5/1/22 | $385 | $8,661 | 10.00% | CA | 1 | $223 | $2,918 | Active File |
| 580210723 | Paragon Financial Corp | Melissa Ramlow | 5/1/22 | $365 | $7,093 | 28.57% | WI | 2 | $162 | $2,093 | Active File |
| 580213093 | Paragon Financial Corp | Eida Lopez-Lennards | 5/1/22 | $251 | $15,121 | 2.63% | NY | 1 | $146 | $5,834 | Active File |
| 580237378 | Vercy LLC | Irma Ray | 5/1/22 | $100 | $12,097 | 4.35% | NC | 1 | $58 | $3,568 | Active File |
| 581269150 | Paragon Financial Corp | Charles Henry | 5/1/22 | $269 | $10,629 | 8.70% | MN | 2 | $156 | $3,738 | Active File |
| 581323102 | Paragon Financial Corp | Ignacio Rios | 5/1/22 | $260 | $9,823 | 4.17% | TX | 1 | $151 | $3,671 | Active File |
| 581326795 | Paragon Financial Corp | David Gutierrez | 5/1/22 | $302 | $7,705 | 14.29% | NV | 2 | $175 | $2,626 | Active File |
| 581330617 | Paragon Financial Corp | Charles Rice | 5/1/22 | $346 | $30,003 | 2.13% | OH | 2 | $201 | $9,644 | Active File |
| 581336872 | Paragon Financial Corp | Stephanie Fox | 5/1/22 | $204 | $9,426 | 6.06% | OK | 2 | $118 | $4,143 | Active File |
| 581376475 | Paragon Financial Corp | Wilson Civil Jr | 5/1/22 | $446 | $7,217 | 11.76% | NJ | 2 | $149 | $2,681 | Active File |
| 581396929 | Paragon Financial Corp | Rose Alejandro | 5/1/22 | $450 | $7,000 | 0.00% | IL | 1 | $259 | $2,494 | Active File |
| 581445922 | Paragon Financial Corp | Keith Chandler | 5/1/22 | $373 | $24,453 | 3.42% | GA | 2 | $273 | $7,420 | Active File |
| 581468671 | Paragon Financial Corp | Stephen Ryan | 5/1/22 | $373 | $14,548 | 4.76% | NY | 1 | $217 | $4,549 | Active File |

B1102-5267 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 581516878 | Paragon Financial Corp | Francine Williams | 5/1/22 | $282 | $21,366 | 4.44% | OH | 1 | $164 | $7,528 | Active File |
| 581555866 | Paragon Financial Corp | Jamara Brooks | 5/1/22 | $579 | $14,232 | 16.78% | FL | 4 | $336 | $4,029 | Active File |
| 581593879 | Paragon Financial Corp | Billie Mcall | 5/1/22 | $296 | $11,995 | 8.70% | NC | 2 | $172 | $4,124 | Active File |
| 581596429 | Paragon Financial Corp | Ken Monroe | 5/1/22 | $258 | $10,881 | 7.69% | IL | 2 | $149 | $4,034 | Active File |
| 581600383 | Paragon Financial Corp | Sheron Thomas | 5/1/22 | $478 | $17,171 | 11.76% | WI | 2 | $277 | $4,990 | Active File |
| 581625976 | Paragon Financial Corp | Paula Noble | 5/1/22 | $251 | $8,485 | 9.52% | OK | 2 | $145 | $3,198 | Active File |
| 581659780 | Paragon Financial Corp | Charles Jay | 5/1/22 | $366 | $12,137 | 11.76% | TX | 2 | $212 | $3,822 | Active File |
| 581664244 | Paragon Financial Corp | Evelyn Patton | 5/1/22 | $264 | $7,533 | 11.76% | AL | 2 | $153 | $2,754 | Active File |
| 581664649 | Paragon Financial Corp | Charlene Stephens | 5/1/22 | $251 | $8,898 | 9.09% | TN | 2 | $146 | $3,350 | Active File |
| 582044236 | Paragon Financial Corp | Pamela Gurney | 5/1/22 | $119 | $5,556 | 5.56% | CO | 1 | $128 | $2,805 | Active File |
| 582049852 | Paragon Financial Corp | Laquida Shedrick | 5/1/22 | $291 | $14,571 | 6.90% | NY | 2 | $169 | $5,057 | Active File |
| 582053623 | Paragon Financial Corp | Troy Simpson | 5/1/22 | $323 | $8,494 | 6.67% | SC | 1 | $187 | $2,996 | Active File |
| 582073489 | Paragon Financial Corp | Terrence Sullivan | 5/1/22 | $319 | $27,776 | 2.04% | VA | 1 | $185 | $9,239 | Active File |
| 582083152 | Paragon Financial Corp | Jarrett McIntosh | 5/1/22 | $330 | $7,000 | 18.18% | IL | 2 | $191 | $2,295 | Active File |
| 582110035 | Paragon Financial Corp | Jacqueline Santiago | 5/1/22 | $289 | $15,397 | 6.67% | NJ | 2 | $168 | $5,361 | Active File |
| 582118702 | Paragon Financial Corp | Dawna Nelson | 5/1/22 | $449 | $31,712 | 5.71% | NE | 2 | $260 | $9,370 | Active File |
| 582136189 | Paragon Financial Corp | Danita Bohannan | 5/1/22 | $262 | $19,845 | 4.26% | MO | 2 | $152 | $7,287 | Active File |
| 582149062 | Paragon Financial Corp | Augusta Atchley | 5/1/22 | $399 | $27,235 | 2.86% | OK | 1 | $231 | $8,331 | Active File |
| 582177937 | Paragon Financial Corp | Sarah Reid | 5/1/22 | $300 | $18,767 | 5.71% | TN | 2 | $174 | $6,262 | Active File |
| 582200377 | Paragon Financial Corp | Charles Jay | 5/1/22 | $238 | $7,091 | 10.53% | NY | 2 | $138 | $2,763 | Active File |
| 582229105 | Paragon Financial Corp | Kristie Brown | 5/1/22 | $251 | $9,289 | 4.35% | CO | 1 | $146 | $3,497 | Active File |
| 582229897 | Paragon Financial Corp | Larry Vaughan | 5/1/22 | $263 | $14,967 | 5.71% | SC | 2 | $152 | $5,485 | Active File |
| 582236209 | Paragon Financial Corp | Lauren Marica | 5/1/22 | $304 | $20,723 | 5.26% | NC | 2 | $176 | $7,044 | Active File |
| 582238216 | Paragon Financial Corp | Jevon Gainous | 5/1/22 | $472 | $33,774 | 5.71% | WA | 2 | $274 | $9,848 | Active File |
| 582239146 | Paragon Financial Corp | Nikki Moseley | 5/1/22 | $627 | $15,931 | 20.00% | IL | 2 | $364 | $4,367 | Active File |
| 582245119 | Paragon Financial Corp | Harry Cabbagestalk | 5/1/22 | $348 | $7,553 | 5.26% | SC | 1 | $202 | $2,598 | Active File |
| 582247048 | Paragon Financial Corp | Louie Farah | 5/1/22 | $304 | $8,317 | 7.14% | SC | 1 | $176 | $2,647 | Active File |
| 582252619 | Paragon Financial Corp | Gary Howard | 5/1/22 | $324 | $13,642 | 8.70% | PA | 2 | $188 | $4,507 | Active File |
| 582313594 | Paragon Financial Corp | Sherri Mathis | 5/1/22 | $252 | $15,596 | 5.13% | CA | 2 | $146 | $5,854 | Active File |
| 582333784 | Paragon Financial Corp | Mike Ackison | 5/1/22 | $258 | $11,300 | 7.41% | OH | 2 | $150 | $4,187 | Active File |
| 582346030 | Paragon Financial Corp | Carolyn Grant | 5/1/22 | $281 | $20,766 | 4.55% | NC | 2 | $163 | $7,333 | Active File |
| 582349747 | Paragon Financial Corp | Clyde Mansfield | 5/1/22 | $345 | $22,274 | 6.90% | TN | 2 | $200 | $6,006 | Active File |
| 582351259 | Paragon Financial Corp | Shirley Lizama | 5/1/22 | $283 | $7,648 | 6.67% | IL | 1 | $164 | $2,622 | Active File |
| 582353977 | Paragon Financial Corp | Gladys Chavez | 5/1/22 | $269 | $20,657 | 2.13% | OR | 1 | $156 | $7,476 | Active File |
| 582355879 | Paragon Financial Corp | Monterrick Mcwilliams | 5/1/22 | $255 | $11,474 | 3.57% | OK | 1 | $148 | $4,283 | Active File |
| 582497638 | Paragon Financial Corp | Shannon Payne | 5/1/22 | $321 | $20,256 | 5.71% | OH | 2 | $186 | $6,712 | Active File |
| 582499903 | Gofi LLC | Thomas Krisanda | 5/1/22 | $355 | $10,248 | 7.14% | MA | 1 | $206 | $3,086 | Active File |
| 582950131 | Gofi LLC | Margaret Gamble | 5/1/22 | $340 | $49,337 | 2.94% | SC | 1 | $197 | $7,099 | Active File |
| 583122259 | Paragon Financial Corp | Jamie Younger | 5/1/22 | $328 | $21,393 | 2.78% | UT | 1 | $190 | $7,031 | Active File |
| 583123099 | Paragon Financial Corp | Glenn Hartem | 5/1/22 | $297 | $18,052 | 2.86% | AZ | 1 | $172 | $6,201 | Active File |
| 583139809 | Paragon Financial Corp | Lamecia Bronner | 5/1/22 | $345 | $17,777 | 3.70% | GA | 1 | $200 | $5,608 | Active File |
| 583149685 | Paragon Financial Corp | Maria Newell | 5/1/22 | $475 | $34,092 | 5.71% | OR | 2 | $276 | $9,922 | Active File |
| 583152685 | Paragon Financial Corp | Francisca Espinosa | 5/1/22 | $378 | $25,374 | 2.86% | WA | 1 | $219 | $7,899 | Active File |
| 583157806 | Intermarketing Media LLC | Lashaunda Riley | 5/1/22 | $258 | $11,461 | 0.00% | AL | 2 | $150 | $3,626 | Active File |
| 583161847 | Gofi LLC | De-Juana Bowie | 5/1/22 | $346 | $10,301 | 7.14% | TX | 1 | $201 | $3,009 | Active File |
| 583172854 | Gofi LLC | Jeff Crockett | 5/1/22 | $346 | $10,808 | 16.67% | OH | 2 | $201 | $2,789 | Paused Per Legal - Payment Not Paused |
| 583179415 | Paragon Financial Corp | Todd Kovacs | 5/1/22 | $511 | $19,714 | 5.56% | OH | 1 | $297 | $5,636 | Active File |
| 583185670 | Gofi LLC | Kenia Lugo | 5/1/22 | $293 | $6,232 | 10.00% | NY | 1 | $170 | $1,869 | Active File |
| 583188487 | Paragon Financial Corp | Duwaine Reese | 5/1/22 | $276 | $10,316 | 1.92% | TX | 1 | $160 | $3,935 | Active File |
| 583189198 | Gofi LLC | Rashaba Abd-Fatir | 5/1/22 | $360 | $8,001 | 22.22% | OH | 2 | $209 | $2,088 | Active File |
| 583192486 | Gofi LLC | Peter Lavoie | 5/1/22 | $348 | $7,739 | 15.38% | NH | 2 | $202 | $2,078 | Active File |
| 583195225 | Gofi LLC | Martha Flores | 5/1/22 | $471 | $43,480 | 5.71% | OK | 2 | $273 | $10,360 | Active File |
| 583195939 | Gofi LLC | Arthur Miller | 5/1/22 | $393 | $35,334 | 2.86% | TX | 1 | $228 | $8,197 | Active File |
| 583199731 | Gofi LLC | Benny Neal | 5/1/22 | $282 | $12,860 | 5.00% | OK | 1 | $163 | $3,431 | Active File |
| 583199770 | Gofi LLC | Darnell Nash | 5/1/22 | $343 | $10,449 | 15.38% | FL | 2 | $199 | $2,788 | Active File |
| 583202539 | Paragon Financial Corp | Micheal Trama | 5/1/22 | $264 | $8,400 | 5.26% | CA | 1 | $153 | $3,067 | Active File |
| 583204195 | Paragon Financial Corp | Amy Rantucci | 5/1/22 | $252 | $12,043 | 3.33% | NY | 1 | $146 | $4,527 | Active File |
| 583215016 | Gofi LLC | Laurette Kukrecht | 5/1/22 | $346 | $26,226 | 3.00% | CA | 1 | $200 | $2,205 | Active File |
| 583218982 | Gofi LLC | Israel Torres | 5/1/22 | $253 | $10,126 | 5.56% | SD | 1 | $147 | $2,788 | Active File |
| 583219621 | Paragon Financial Corp | Jose Alvarado | 5/1/22 | $263 | $10,755 | 8.33% | IL | 2 | $153 | $3,820 | Active File |
| 583219663 | Gofi LLC | Jose De La Fuente | 5/1/22 | $296 | $23,672 | 2.86% | TX | 1 | $172 | $6,178 | Active File |
| 583219786 | Gofi LLC | Nancy Meloche | 5/1/22 | $552 | $7,049 | 25.00% | MI | 2 | $204 | $1,840 | Active File |
| 583226962 | Gofi LLC | Betty Cupp | 5/1/22 | $350 | $14,759 | 5.56% | MO | 1 | $203 | $3,852 | Active File |
| 583227661 | Paragon Financial Corp | John Gonzales | 5/1/22 | $333 | $14,207 | 8.70% | TX | 2 | $193 | $4,638 | Active File |
| 583230445 | Gofi LLC | John Beaird | 5/1/22 | $345 | $11,256 | 6.67% | TX | 1 | $200 | $3,203 | Active File |
| 583232308 | Paragon Financial Corp | Vicky Khamvongsa | 5/1/22 | $663 | $55,688 | 2.56% | WA | 1 | $379 | $15,156 | Active File |
| 583232752 | Paragon Financial Corp | Israel Deveaux | 5/1/22 | $337 | $12,065 | 5.26% | FL | 1 | $195 | $3,915 | Active File |
| 583234309 | Paragon Financial Corp | Lester Levine | 5/1/22 | $284 | $16,904 | 5.71% | OH | 2 | $165 | $5,934 | Active File |
| 583234900 | Gofi LLC | Hector Jaquez | 5/1/22 | $348 | $8,254 | 20.00% | TX | 2 | $200 | $2,202 | Active File |
| 583235587 | Paragon Financial Corp | Jerral Stringer | 5/1/22 | $322 | $16,927 | 3.45% | IL | 1 | $187 | $5,604 | Active File |
| 583237708 | Gofi LLC | Mark Rodriguez | 5/1/22 | $293 | $11,447 | 11.76% | MN | 2 | $170 | $3,554 | Active File |
| 583238821 | Paragon Financial Corp | Natasha Flemens | 5/1/22 | $678 | $34,878 | 4.35% | FL | 1 | $393 | $9,433 | Active File |
| 583239973 | Gofi LLC | Eiliyah Abdur-Rahman | 5/1/22 | $345 | $15,094 | 5.26% | MO | 1 | $200 | $4,202 | Active File |
| 583259479 | Paragon Financial Corp | Sharlene Woodson | 5/1/22 | $252 | $9,356 | 4.35% | GA | 1 | $146 | $3,512 | Active File |
| 583261984 | Gofi LLC | Kimberly Brown | 5/1/22 | $341 | $8,533 | 18.18% | NC | 2 | $198 | $2,376 | Active File |
| 583264291 | Gofi LLC | Charissa Johnson | 5/1/22 | $428 | $38,500 | 2.86% | CA | 1 | $248 | $8,932 | Active File |
| 583265473 | Paragon Financial Corp | Jerry Goodson | 5/1/22 | $498 | $20,105 | 5.26% | TX | 1 | $289 | $5,782 | Active File |
| 583266094 | Paragon Financial Corp | John Marshall | 5/1/22 | $258 | $16,612 | 2.56% | OH | 1 | $150 | $6,146 | Active File |
| 583267006 | Paragon Financial Corp | Terrie Shavers | 5/1/22 | $503 | $19,321 | 4.17% | TX | 1 | $292 | $5,230 | Active File |
| 583280686 | Gofi LLC | Fannie Lane | 5/1/22 | $344 | $11,469 | 14.29% | MS | 2 | $200 | $2,993 | Active File |
| 583304569 | Paragon Financial Corp | Irma Rush | 5/1/22 | $251 | $13,529 | 2.94% | OR | 1 | $146 | $5,095 | Active File |
| 583304653 | Gofi LLC | Rapheal Thompson JR | 5/1/22 | $342 | $7,609 | 11.11% | KY | 1 | $199 | $2,185 | Active File |
| 529924945 | Paragon Financial Corp | John Carter | 4/1/22 | $325 | $8,684 | 10.53% | GA | 2 | $154 | $3,075 | Active File |
| 558217465 | Atlas Financial Consultants LLC | Victoria Hart | 4/1/22 | $295 | $7,037 | 5.88% | TN | 2 | $171 | $3,785 | Active File |
| 559201807 | Vercy LLC | Tina Mcnear | 4/1/22 | $283 | $23,113 | 0.00% | VA | 1 | $164 | $8,702 | Active File |
| 560482252 | Paragon Financial Corp | Irving Treiger | 4/1/22 | $279 | $18,720 | 7.69% | CA | 2 | $162 | $6,463 | Active File |
| 561848770 | Apex Marketing Group LLC | Karari Johnson | 4/1/22 | $409 | $23,591 | 8.82% | VA | 3 | $237 | $5,533 | Active File |
| 562007236 | Vercy LLC | Nada Hambleton | 4/1/22 | $293 | $24,389 | 2.13% | TX | 1 | $170 | $8,164 | Active File |
| 562387000 | Apex Marketing Group LLC | Mykhael Sanford | 4/1/22 | $362 | $29,707 | 0.00% | AL | 3 | $210 | $6,712 | Active File |
| 562555261 | Paragon Financial Corp | Andres Aguilera | 4/1/22 | $373 | $8,455 | 27.27% | MO | 3 | $216 | $2,598 | Active File |
| 563019529 | Atlas Financial Consultants LLC | Brendon Flaherty | 4/1/22 | $693 | $71,554 | 0.00% | CA | 4 | $402 | $14,865 | Active File |
| 566478235 | Atlas Financial Consultants LLC | Sherry Bush | 4/1/22 | $303 | $23,537 | 20.00% | MN | 2 | $524 | $5,242 | Active File |
| 554009788 | National Enrollment Agency- NEW! | Nancy Gardner | 3/1/22 | $502 | $22,396 | 10.53% | KS | 2 | $291 | $5,570 | Active File |
| 554089510 | Atlas Financial Consultants LLC | Christopher Giannotta | 3/1/22 | $179 | $13,198 | 0.00% | NY | 4 | $104 | $5,291 | Active File |
| 554109856 | Intermarketing Media LLC | Cheryl Robert | 3/1/22 | $697 | $73,363 | 0.00% | FL | 2 | $404 | $19,408 | Active File |
| 557863882 | Paragon Financial Corp | Margaret Wade | 2/1/22 | $322 | $18,817 | 8.70% | TX | 4 | $186 | $6,857 | Active File |
| 542476021 | Paragon Financial Corp | Denise Mcneal | 2/1/22 | $322 | $12,132 | 0.00% | IL | 5 | $187 | $4,115 | Active File |
| 540657558 | Paragon Financial Corp | Pablo Gutierrez | 2/1/22 | $208 | $21,202 | 10.64% | CA | 5 | $120 | $7,463 | Active File |
| 547054535 | Paragon Financial Corp | Lawrence Armah | 1/1/22 | $207 | $10,107 | 12.77% | OH | 6 | $120 | $3,497 | Active File |

B1102-5268 10/21/2022 3:58 PM Received by California Secretary of State

| 530164063 | Paragon Financial Corp | David Navarro | 1/1/22 | $324 | $23,224 | 7.14% | TX | 3 | $188 | $8,100 | Active File |
| 530181196 | Paragon Financial Corp | Robert Mitchner | 1/1/22 | $374 | $25,436 | 17.14% | NJ | 6 | $217 | $7,809 | Active File |
| 530197132 | Paragon Financial Corp | Roxanna Guzman | 1/1/22 | $392 | $13,521 | 23.53% | CA | 4 | $227 | $4,091 | Active File |
| 531100186 | Paragon Financial Corp | Jeffrey Cline | 1/1/22 | $367 | $16,487 | 13.89% | WV | 5 | $213 | $5,787 | Active File |
| 531230191 | Gofi LLC | Dawn Pickrahn | 1/1/22 | $287 | $7,722 | 20.00% | MI | 3 | $167 | $1,924 | Active File |
| 531245434 | Gofi LLC | Stacy Shearer | 1/1/22 | $286 | $15,883 | 20.83% | CA | 5 | $166 | $4,145 | Active File |
| 533381254 | Gofi LLC | Constance Plummer | 1/1/22 | $757 | $68,150 | 13.89% | CA | 5 | $439 | $16,689 | Paused Per Legal - Payment Not Paused |
| 533472115 | Gofi LLC | Kenneth B Haskins | 1/1/22 | $88 | $2,146 | 45.45% | VA | 5 | $51 | $526 | Active File |
| 533511025 | Gofi LLC | William Denton | 1/1/22 | $304 | $10,130 | 28.57% | AL | 4 | $176 | $2,468 | Active File |
| 533521816 | Gofi LLC | Brandy White | 1/1/22 | $301 | $12,032 | 22.22% | OH | 4 | $174 | $3,140 | Active File |
| 534288430 | Gofi LLC | Pamela Blair | 1/1/22 | $363 | $6,323 | 6.67% | GA | 1 | $174 | $1,687 | Active File |
| 534452044 | Gofi LLC | Nelson Swanson | 1/1/22 | $302 | $8,539 | 63.64% | WA | 7 | $175 | $2,468 | Active File |
| 534631723 | Gofi LLC | Donte Cobb | 1/1/22 | $287 | $5,115 | 62.50% | CT | 5 | $166 | $1,407 | Active File |
| 535060894 | Gofi LLC | John Di Nobile | 1/1/22 | $318 | $10,605 | 42.86% | DE | 6 | $185 | $2,768 | Active File |
| 535984300 | Gofi LLC | Jennifer Bontrager | 1/1/22 | $313 | $8,337 | 50.00% | IN | 6 | $181 | $2,539 | Active File |
| 535988764 | Gofi LLC | Annette Newport | 1/1/22 | $309 | $8,240 | 21.43% | MO | 3 | $179 | $2,703 | Active File |
| 536011018 | Gofi LLC | Jeanne Ann DeMeis | 1/1/22 | $311 | $7,595 | 60.00% | IL | 6 | $180 | $2,163 | Active File |
| 537400615 | Paragon Financial Corp | Jorge Gravinni Jr. | 1/1/22 | $260 | $8,020 | 26.32% | CA | 5 | $151 | $2,868 | Active File |
| 537553321 | Gofi LLC | Michael Ermon | 1/1/22 | $309 | $10,305 | 42.86% | IL | 6 | $179 | $2,690 | Active File |
| 537593497 | Gofi LLC | Robert Anderson | 1/1/22 | $317 | $10,554 | 17.65% | AL | 3 | $184 | $3,320 | Active File |
| 537630313 | Gofi LLC | Diana Melville | 1/1/22 | $282 | $10,644 | 31.25% | NY | 5 | $163 | $3,446 | Active File |
| 538099933 | Gofi LLC | Glenn Green | 1/1/22 | $307 | $11,599 | 29.41% | TN | 5 | $178 | $3,027 | Active File |
| 538400815 | Gofi LLC | Stacy Onan | 1/1/22 | $396 | $7,396 | 4.76% | MI | 1 | $175 | $2,518 | Active File |
| 538857423 | Gofi LLC | Connie Sanchez | 1/1/22 | $301 | $8,518 | 28.57% | GA | 4 | $175 | $2,637 | Active File |
| 538933042 | Gofi LLC | Lorene Hudson | 1/1/22 | $306 | $9,525 | 30.77% | FL | 4 | $178 | $2,486 | Active File |
| 538993391 | Gofi LLC | Jerald Jackson | 1/1/22 | $303 | $9,885 | 30.77% | WI | 4 | $176 | $2,637 | Active File |
| 539055497 | Gofi LLC | Marvel Johnson | 1/1/22 | $304 | $7,596 | 54.55% | CA | 6 | $176 | $2,115 | Active File |
| 539125803 | Gofi LLC | Roland Sutterby | 1/1/22 | $306 | $9,700 | 38.46% | KS | 5 | $177 | $2,481 | Active File |
| 539147319 | Gofi LLC | Catherine Loggains | 1/1/22 | $320 | $7,101 | 30.00% | MS | 3 | $185 | $2,039 | Active File |
| 539213043 | Gofi LLC | Larry Johnson | 1/1/22 | $310 | $8,267 | 45.45% | WA | 5 | $180 | $2,158 | Active File |
| 539217949 | Gofi LLC | Brenda Edger | 1/1/22 | $293 | $8,981 | 18.75% | IN | 3 | $170 | $2,156 | Active File |
| 539879859 | Gofi LLC | Suzanne Peterson | 1/1/22 | $300 | $12,525 | 5.26% | OR | 1 | $174 | $3,662 | Active File |
| 539830293 | Gofi LLC | Michael Fraccalvieri | 1/1/22 | $316 | $7,733 | 60.00% | AZ | 6 | $183 | $2,018 | Active File |
| 539907511 | Gofi LLC | Michael Dunn | 1/1/22 | $311 | $10,381 | 42.86% | NC | 6 | $181 | $2,890 | Active File |
| 539993485 | Gofi LLC | Yuderka Mendez | 1/1/22 | $311 | $11,748 | 37.50% | GA | 6 | $180 | $3,066 | Paused Per Legal - Payment Not Paused |
| 540000147 | Gofi LLC | Judith Downey | 1/1/22 | $303 | $10,116 | 42.86% | NJ | 6 | $176 | $2,831 | Active File |
| 540002129 | Gofi LLC | Joshua Jones | 1/1/22 | $301 | $9,161 | 18.75% | AL | 3 | $175 | $3,011 | Active File |
| 540092589 | Gofi LLC | April Bowell | 1/1/22 | $301 | $11,820 | 40.00% | UT | 6 | $180 | $2,876 | Active File |
| 540094283 | Gofi LLC | William Nuttall | 1/1/22 | $301 | $7,358 | 60.00% | AZ | 6 | $175 | $1,920 | Active File |
| 540120829 | Gofi LLC | Kevin Nelson | 1/1/22 | $465 | $9,308 | 75.00% | CA | 6 | $270 | $2,429 | Active File |
| 540136333 | Gofi LLC | James Klein | 1/1/22 | $319 | $10,627 | 31.25% | TX | 5 | $185 | $3,343 | Active File |
| 540219595 | Gofi LLC | Diana L Jones | 1/1/22 | $306 | $9,101 | 28.57% | IN | 4 | $177 | $2,658 | Active File |
| 540321019 | Gofi LLC | Lynda Stead | 1/1/22 | $304 | $7,721 | 54.55% | WA | 6 | $175 | $1,982 | Active File |
| 540748719 | Gofi LLC | Jenee Shelton | 1/1/22 | $306 | $7,808 | 54.55% | CA | 6 | $177 | $2,128 | Active File |
| 540904615 | Gofi LLC | Rob Smith | 1/1/22 | $302 | $9,384 | 21.43% | MI | 3 | $175 | $2,624 | Active File |
| 523656781 | Gofi LLC | Kimberly Close Hittle | 12/1/21 | $223 | $6,835 | 6.25% | OH | 1 | $130 | $2,763 | Active File |
| 528525519 | Gofi LLC | Georgia Martin-Kite | 12/1/21 | $277 | $8,005 | 0.00% | CA | 2 | $161 | $2,907 | Active File |
| 529281901 | Paragon Financial Corp | Tracey Wilson | 12/1/21 | $331 | $21,536 | 20.00% | MN | 7 | $192 | $6,904 | Active File |
| 529285975 | Paragon Financial Corp | Fredricka Boyd | 12/1/21 | $279 | $8,449 | 41.18% | MO | 7 | $162 | $2,914 | Active File |
| 529292935 | Gofi LLC | Rita Cooper | 12/1/21 | $283 | $9,446 | 0.00% | MI | 5 | $164 | $2,794 | Active File |
| 529294006 | Gofi LLC | Gregory Rhead | 12/1/21 | $282 | $15,667 | 24.00% | TN | 6 | $164 | $4,267 | Active File |
| 529295905 | Paragon Financial Corp | Brian Barbosa | 12/1/21 | $262 | $20,459 | 10.42% | MD | 5 | $152 | $7,608 | Active File |
| 529339384 | Paragon Financial Corp | Thomas Langas | 12/1/21 | $453 | $43,349 | 12.77% | IA | 6 | $263 | $12,601 | Active File |
| 529357591 | Paragon Financial Corp | Matthew Shelton | 12/1/21 | $309 | $25,477 | 3.92% | TN | 2 | $176 | $8,836 | Active File |
| 529401298 | Paragon Financial Corp | Simon Getahun | 12/1/21 | $309 | $26,088 | 14.89% | VA | 7 | $179 | $8,596 | Active File |
| 529439761 | Paragon Financial Corp | Gabriel Viera | 12/1/21 | $267 | $8,801 | 25.00% | FL | 5 | $155 | $3,102 | Active File |
| 529455829 | Paragon Financial Corp | AUDREANA HENRY | 12/1/21 | $326 | $9,691 | 18.75% | TX | 6 | $189 | $4,066 | Active File |
| 529466860 | Paragon Financial Corp | Gloria Mezquiti | 12/1/21 | $253 | $12,121 | 21.43% | TX | 6 | $147 | $4,568 | Active File |
| 529536103 | Paragon Financial Corp | Budharine Perfaud | 12/1/21 | $361 | $28,271 | 14.63% | NJ | 6 | $209 | $8,785 | Active File |
| 529536601 | Paragon Financial Corp | Dennis Farris | 12/1/21 | $309 | $15,184 | 20.59% | MO | 7 | $179 | $5,543 | Active File |
| 529540045 | Gofi LLC | Nicola Blaine | 12/1/21 | $289 | $9,473 | 20.00% | MA | 4 | $168 | $2,462 | Active File |
| 529900132 | Paragon Financial Corp | Louise Payen | 12/1/21 | $376 | $34,080 | 12.77% | MA | 6 | $218 | $8,573 | Active File |
| 529917049 | Paragon Financial Corp | Michael Paowei | 12/1/21 | $212 | $12,087 | 10.00% | NJ | 4 | $123 | $5,294 | Active File |
| 529917946 | Paragon Financial Corp | Nancy Jones | 12/1/21 | $254 | $6,107 | 42.86% | NY | 6 | $147 | $2,212 | Active File |
| 529959577 | Paragon Financial Corp | Harry Harris | 12/1/21 | $295 | $12,219 | 30.43% | PA | 7 | $171 | $4,107 | Active File |
| 529971712 | Paragon Financial Corp | JoAnn Muniz | 12/1/21 | $275 | $16,531 | 13.89% | CA | 5 | $160 | $5,743 | Active File |
| 529992295 | Paragon Financial Corp | Karen Holdren | 12/1/21 | $364 | $13,655 | 31.58% | OH | 6 | $211 | $4,439 | Active File |
| 530105788 | Paragon Financial Corp | Untrewas Williams | 12/1/21 | $538 | $53,544 | 14.89% | GA | 7 | $312 | $14,966 | Active File |
| 530133655 | Paragon Financial Corp | Marques Ellis | 12/1/21 | $300 | $9,401 | 41.18% | CA | 14 | $174 | $3,135 | Active File |
| 530141881 | Paragon Financial Corp | Ingon Sokha | 12/1/21 | $603 | $53,167 | 7.89% | MI | 3 | $350 | $14,621 | Active File |
| 513004269 | Integrity Docs | Anna Stewart | 11/1/21 | $341 | $26,163 | 20.51% | MO | 8 | $198 | $7,910 | Active File |
| 514344232 | Integrity Docs | Andrea Moran | 11/1/21 | $272 | $10,857 | 37.50% | IN | 9 | $158 | $3,791 | Active File |
| 512749385 | Integrity Docs | Lavona Ford | 10/1/21 | $233 | $8,502 | 39.13% | KS | 9 | $135 | $3,244 | Active File |
| 512927801 | Integrity Docs | Gary Thies | 10/1/21 | $521 | $25,760 | 34.78% | MI | 8 | $302 | $7,550 | Active File |
| 512945535 | Integrity Docs | Bikram Singh | 10/1/21 | $609 | $70,517 | 19.15% | CA | 9 | $354 | $19,840 | Paused Per Legal - Payment Not Paused |
| 471934888 | Litigation Practice Group- Company | Gregory Fishbaugh | 6/1/21 | $252 | $9,170 | 66.67% | ID | 12 | $146 | $2,726 | Active File |
| 453596367 | Litigation Practice Group- Company | Celeste Palmer | 2/1/21 | $259 | $1,862 | 57.14% | ID | 12 | $150 | $1,942 | Active File |
| 414593505 | Debt Resolution Direct | Matthew Cowart | 7/1/20 | $267 | $18,072 | 71.43% | FL | 25 | $155 | $5,577 | Active File |
| 415309761 | Litigation Practice Group- Company | Susan Pline | 7/1/20 | $251 | $11,123 | 88.46% | ID | 23 | $145 | $3,826 | Active File |
| 548136214 | Gofi LLC | Sarah Mafkce | 6/1/22 | $345 | $17,272 | 22.73% | NE | 5 | $230 | $4,135 | Active File |
| 570553666 | Gofi LLC | Marcotulio Escalante | 5/1/22 | $745 | $9,936 | 17.75% | IL | 5 | $496 | $11,884 | Active File |
| 552451534 | Gofi LLC | Glenn Boyer | 4/1/22 | $349 | $7,760 | 50.00% | TN | 4 | $232 | $1,161 | Active File |
| 557951608 | Gofi LLC | Vivian Phillips | 4/1/22 | $357 | $7,866 | 3.30% | AZ | 4 | $510 | $1,782 | Active File |
| 558183373 | Gofi LLC | Anna Biondi | 4/1/22 | $411 | $15,753 | 23.53% | AZ | 4 | $274 | $3,829 | Active File |
| 558237307 | Gofi LLC | Sergio Cunha | 4/1/22 | $347 | $17,102 | 18.18% | NJ | 4 | $234 | $4,322 | Active File |
| 558470263 | Gofi LLC | Alverta Geneva Slater | 4/1/22 | $340 | $10,136 | 30.77% | NJ | 4 | $226 | $2,037 | Active File |
| 558677395 | Gofi LLC | Rekeeta Robinson | 4/1/22 | $347 | $10,809 | 30.77% | OK | 4 | $231 | $2,310 | Paused Per Legal - Payment Not Paused |
| 558692632 | Gofi LLC | Glenny Santos | 4/1/22 | $357 | $17,955 | 11.43% | MI | 4 | $239 | $4,776 | Active File |
| 559151380 | Gofi LLC | Lois Sherman | 4/1/22 | $347 | $17,721 | 18.18% | NJ | 4 | $231 | $4,385 | Active File |
| 559209364 | Gofi LLC | Paula Crist | 4/1/22 | $346 | $7,523 | 44.44% | IN | 4 | $230 | $1,381 | Active File |
| 559443145 | Gofi LLC | Carla Miller-Leisch | 4/1/22 | $405 | $29,992 | 6.99% | MN | 5 | $269 | $8,207 | Paused Per Legal - Payment Not Paused |
| 559467640 | Gofi LLC | Erika De La Torre | 4/1/22 | $345 | $14,578 | 12.12% | AZ | 4 | $228 | $3,166 | Active File |
| 559680610 | Gofi LLC | Jessica Ruane | 4/1/22 | $342 | $7,452 | 44.44% | CA | 4 | $228 | $1,368 | Active File |
| 559882345 | Gofi LLC | Alex Garza | 4/1/22 | $342 | $12,903 | 25.00% | IL | 4 | $227 | $2,953 | Active File |
| 559922806 | Gofi LLC | Anthony Falchetti | 4/1/22 | $343 | $7,141 | 50.00% | NJ | 4 | $228 | $1,368 | Active File |
| 559963225 | Gofi LLC | Jorge Rivas | 4/1/22 | $383 | $30,673 | 11.43% | AZ | 4 | $255 | $8,159 | Active File |
| 559965625 | Gofi LLC | George Graber | 4/1/22 | $341 | $16,299 | 19.05% | DE | 4 | $227 | $4,079 | Active File |
| 560042125 | Gofi LLC | Shaela Rosario | 4/1/22 | $349 | $10,550 | 30.77% | CA | 4 | $232 | $2,255 | Active File |
| 560089423 | Gofi LLC | Giancarlo Nadal | 4/1/22 | $344 | $13,743 | 25.00% | CA | 4 | $228 | $2,970 | Active File |

B1102-5269 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 560143573 | Gofi LLC | Ralph Zucal | 4/1/22 | $460 | $41,441 | 11.43% | CO | 4 | $306 | $9,798 | Active File |
| 560574805 | Gofi LLC | Kaelynn Vu - Robinson | 4/1/22 | $344 | $24,490 | 12.90% | CA | 4 | $229 | $6,413 | Active File |
| 560599435 | Gofi LLC | Mikel Marsh | 4/1/22 | $343 | $26,839 | 11.43% | WI | 4 | $228 | $7,298 | Active File |
| 560619421 | Gofi LLC | Elisha Cook | 4/1/22 | $346 | $9,573 | 33.33% | OK | 4 | $230 | $2,071 | Active File |
| 560669845 | Gofi LLC | Steven Johnson | 4/1/22 | $351 | $31,592 | 11.43% | MT | 4 | $233 | $7,470 | Active File |
| 560670889 | Gofi LLC | Kurt Sparks | 4/1/22 | $345 | $10,286 | 28.57% | NV | 4 | $230 | $2,526 | Active File |
| 560689972 | Gofi LLC | Claudia Morillo | 4/1/22 | $343 | $20,895 | 14.81% | CA | 4 | $228 | $5,479 | Active File |
| 560703649 | Gofi LLC | Bobby Fraley | 4/1/22 | $491 | $29,146 | 14.81% | IL | 4 | $327 | $7,642 | Paused Per Legal - Payment Not Paused |
| 560709838 | Gofi LLC | Francis Gillard | 4/1/22 | $399 | $31,922 | 11.43% | MI | 4 | $265 | $8,491 | Active File |
| 560944168 | Gofi LLC | Bryan Murray | 4/1/22 | $353 | $28,203 | 11.43% | IL | 4 | $234 | $7,502 | Active File |
| 560950189 | Gofi LLC | Mavis Byers | 4/1/22 | $345 | $10,738 | 30.77% | MI | 4 | $230 | $2,295 | Active File |
| 560959192 | Gofi LLC | Laketa Copeland | 4/1/22 | $347 | $15,843 | 20.00% | LA | 4 | $231 | $3,923 | Paused Per Legal - Payment Not Paused |
| 560978392 | Gofi LLC | Nikita Settles | 4/1/22 | $342 | $9,471 | 33.33% | KY | 4 | $228 | $2,049 | Active File |
| 561095446 | Gofi LLC | Tyrone Burke Sr | 4/1/22 | $343 | $28,639 | 11.43% | NV | 4 | $228 | $6,941 | Active File |
| 562030900 | Gofi LLC | Brian Harris | 4/1/22 | $342 | $17,472 | 18.18% | IN | 4 | $227 | $4,319 | Active File |
| 562444321 | Gofi LLC | Patricia Hopkins | 4/1/22 | $326 | $7,252 | 44.44% | WY | 4 | $217 | $1,302 | Paused Per Legal - Payment Not Paused |
| 562503157 | Gofi LLC | Keith Taylor | 4/1/22 | $343 | $18,296 | 17.39% | OR | 4 | $228 | $4,563 | Active File |
| 562520131 | Gofi LLC | Rebecca Sowers | 4/1/22 | $376 | $11,656 | 24.85% | OK | 7 | $250 | $2,615 | Active File |
| 562528810 | Gofi LLC | Terry Caupp | 4/1/22 | $258 | $10,661 | 22.22% | OH | 4 | $172 | $2,575 | Active File |
| 562586314 | Gofi LLC | Tonya Ratliff | 4/1/22 | $245 | $5,928 | 80.00% | KY | 4 | $163 | $777 | Active File |
| 562603999 | Gofi LLC | Rose Mary Lopez | 4/1/22 | $351 | $12,464 | 26.67% | NJ | 4 | $233 | $2,797 | Active File |
| 562617817 | Gofi LLC | John O'Brien | 4/1/22 | $366 | $32,103 | 10.53% | CA | 4 | $243 | $8,267 | Active File |
| 562638670 | Gofi LLC | James Mininni | 4/1/22 | $349 | $14,715 | 23.53% | NJ | 4 | $232 | $3,476 | Active File |
| 562998841 | Gofi LLC | Kale Hamill | 4/1/22 | $342 | $16,697 | 19.05% | IL | 4 | $227 | $4,088 | Active File |
| 563007643 | Gofi LLC | Tina Cunningham | 4/1/22 | $744 | $8,038 | 23.07% | IL | 5 | $495 | $1,730 | Active File |
| 563385718 | Gofi LLC | Dale Gaynor | 4/1/22 | $325 | $7,947 | 40.00% | WV | 4 | $216 | $1,513 | Active File |
| 563387551 | Gofi LLC | Nancy Sykes | 4/1/22 | $343 | $18,186 | 17.39% | CA | 4 | $227 | $4,535 | Active File |
| 564148942 | Gofi LLC | Aaron Worthington | 4/1/22 | $817 | $65,376 | 11.76% | MO | 4 | $543 | $16,847 | Active File |
| 564302224 | Gofi LLC | Andrea Lair | 4/1/22 | $348 | $21,140 | 13.79% | KY | 4 | $231 | $6,017 | Paused Per Legal - Payment Not Paused |
| 564316747 | Gofi LLC | Anna West | 4/1/22 | $406 | $11,607 | 13.33% | IA | 4 | $270 | $2,974 | Active File |
| 564655240 | Gofi LLC | Brandon Michael Bednar | 4/1/22 | $322 | $7,145 | 50.00% | WI | 4 | $214 | $1,497 | Active File |
| 564658827 | Gofi LLC | Marilyn Carroll | 4/1/22 | $322 | $9,695 | 36.36% | TN | 4 | $228 | $2,053 | Paused Per Legal - Payment Not Paused |
| 564928756 | Gofi LLC | Sue Long | 4/1/22 | $337 | $10,999 | 30.77% | OH | 4 | $224 | $2,467 | Active File |
| 565758706 | Gofi LLC | Marina Garcia | 4/1/22 | $374 | $11,746 | 19.78% | CA | 6 | $249 | $2,868 | Active File |
| 546596929 | Gofi LLC | Martha Meadows | 3/1/22 | $342 | $13,685 | 23.53% | WV | 4 | $228 | $3,185 | Active File |
| 547290094 | Gofi LLC | Patti Gurley | 3/1/22 | $344 | $11,452 | 38.46% | WI | 5 | $228 | $2,056 | Active File |
| 547793773 | Gofi LLC | Mark Wilhoite | 3/1/22 | $342 | $14,428 | 22.22% | WI | 4 | $227 | $3,181 | Active File |
| 547950154 | Gofi LLC | Thomas Bowman | 3/1/22 | $345 | $15,749 | 25.00% | IL | 5 | $209 | $3,351 | Active File |
| 548076718 | Gofi LLC | Louis Armstrong | 3/1/22 | $345 | $21,567 | 13.33% | MI | 4 | $229 | $5,966 | Active File |
| 548183008 | Gofi LLC | Kerrijo Svoboda | 3/1/22 | $343 | $21,944 | 13.79% | NE | 4 | $226 | $5,661 | Active File |
| 548197918 | Gofi LLC | Karen Dennis | 3/1/22 | $375 | $30,027 | 14.29% | IL | 5 | $250 | $7,738 | Active File |
| 548199991 | Gofi LLC | Erika Kerschner | 3/1/22 | $346 | $18,921 | 19.23% | WA | 5 | $230 | $4,921 | Active File |
| 548239930 | Gofi LLC | Donald Black | 3/1/22 | $402 | $32,194 | 14.29% | MI | 5 | $268 | $8,296 | Active File |
| 548306182 | Gofi LLC | Angelica Franco | 3/1/22 | $764 | $12,753 | 20.19% | CA | 7 | $508 | $2,931 | Active File |
| 548319346 | Gofi LLC | Larry Henderson | 3/1/22 | $341 | $18,831 | 21.05% | NJ | 4 | $227 | $3,403 | Active File |
| 548331280 | Gofi LLC | Edward Green | 3/1/22 | $366 | $9,748 | 50.00% | IL | 5 | $243 | $1,459 | Active File |
| 548331334 | Gofi LLC | Chad Orcutt | 3/1/22 | $646 | $58,139 | 11.11% | MT | 4 | $430 | $13,317 | Active File |
| 548332315 | Gofi LLC | Wayne Morita | 3/1/22 | $404 | $36,942 | 8.33% | HI | 6 | $269 | $8,509 | Active File |
| 548337340 | Gofi LLC | Rita Yarmon | 3/1/22 | $343 | $12,415 | 31.25% | CO | 5 | $228 | $2,739 | Active File |
| 548338456 | Gofi LLC | Andrew Converse | 3/1/22 | $350 | $15,557 | 27.78% | NY | 5 | $233 | $3,492 | Active File |
| 548382676 | Gofi LLC | Joy Ingram | 3/1/22 | $345 | $13,638 | 17.24% | WA | 5 | $229 | $3,743 | Active File |
| 548462917 | Gofi LLC | Marilyn Luttrell | 3/1/22 | $743 | $15,992 | 12.31% | NM | 8 | $494 | $4,187 | Active File |
| 548498362 | Gofi LLC | Janet Bergamo | 3/1/22 | $301 | $14,715 | 19.05% | CA | 4 | $200 | $3,403 | Active File |
| 548713345 | Gofi LLC | Chloe Hawthorne | 3/1/22 | $345 | $11,886 | 20.83% | CA | 5 | $229 | $2,909 | Active File |
| 548733613 | Gofi LLC | Nichole Potter | 3/1/22 | $588 | $43,444 | 14.42% | SD | 10 | $391 | $11,195 | Paused Per Legal - Payment Not Paused |
| 548829712 | Gofi LLC | Natalie Barlow | 3/1/22 | $343 | $14,901 | 26.32% | NE | 5 | $228 | $3,419 | Active File |
| 549043657 | Gofi LLC | Melissa Gorbea | 3/1/22 | $345 | $10,504 | 38.46% | CA | 5 | $230 | $2,066 | Active File |
| 549135022 | Gofi LLC | Michael Szmurlo | 3/1/22 | $345 | $27,268 | 14.29% | WI | 5 | $227 | $7,027 | Active File |
| 549152539 | Gofi LLC | Joseph Huskins | 3/1/22 | $346 | $20,725 | 41.67% | CA | 5 | $230 | $3,987 | Active File |
| 549155815 | Gofi LLC | Gordon Burk | 3/1/22 | $344 | $7,651 | 40.00% | KY | 4 | $229 | $1,145 | Active File |
| 549169213 | Gofi LLC | Pauline Ziolkowski | 3/1/22 | $346 | $21,540 | 14.81% | NM | 4 | $230 | $5,065 | Active File |
| 549182833 | Gofi LLC | Kawika Cahill | 3/1/22 | $345 | $7,019 | 40.00% | HI | 5 | $67 | $1,100 | Active File |
| 549252769 | Gofi LLC | Margaret Lash | 3/1/22 | $341 | $7,099 | 50.00% | MI | 5 | $227 | $1,133 | Active File |
| 549265492 | Gofi LLC | Ceferino Banogon | 3/1/22 | $364 | $12,134 | 30.77% | IN | 4 | $242 | $2,421 | Active File |
| 549491563 | Gofi LLC | Charles Cozadd | 3/1/22 | $353 | $14,118 | 31.25% | KS | 5 | $235 | $2,817 | Active File |
| 549512467 | Gofi LLC | Beatrice Staser | 3/1/22 | $345 | $26,093 | 15.15% | OR | 5 | $230 | $6,660 | Active File |
| 549521683 | Gofi LLC | Scott Batchelar | 3/1/22 | $352 | $20,358 | 20.00% | OR | 5 | $234 | $4,921 | Active File |
| 549618844 | Gofi LLC | Della Burley | 3/1/22 | $354 | $13,357 | 23.53% | CO | 4 | $236 | $2,821 | Active File |
| 549662887 | Gofi LLC | Carolyn Steed | 3/1/22 | $347 | $11,999 | 26.67% | TN | 4 | $229 | $2,753 | Active File |
| 549663757 | Gofi LLC | Jennifer Woscek | 3/1/22 | $737 | $8,315 | 46.15% | AK | 9 | $490 | $1,357 | Active File |
| 549665164 | Gofi LLC | Daniel Logue | 3/1/22 | $345 | $8,783 | 55.56% | NH | 5 | $230 | $1,148 | Active File |
| 549684370 | Gofi LLC | Iyana Woods-Walters | 3/1/22 | $345 | $15,413 | 19.05% | IN | 4 | $229 | $3,670 | Active File |
| 549740794 | Gofi LLC | Donna Perreault | 3/1/22 | $343 | $13,707 | 25.00% | ME | 4 | $228 | $3,190 | Active File |
| 549743689 | Gofi LLC | Christopher Jewell | 3/1/22 | $352 | $8,599 | 40.00% | OH | 4 | $234 | $1,170 | Active File |
| 549832741 | Gofi LLC | Trisha Clark | 3/1/22 | $362 | $11,276 | 30.77% | NY | 4 | $241 | $2,410 | Active File |
| 549835102 | Gofi LLC | Raul Ricardes | 3/1/22 | $341 | $22,661 | 13.79% | UT | 4 | $226 | $5,651 | Active File |
| 549872761 | Gofi LLC | Sharon Bryant | 3/1/22 | $348 | $16,995 | 19.05% | OK | 4 | $231 | $3,930 | Active File |
| 550095853 | Gofi LLC | Todd Burkart | 3/1/22 | $361 | $30,256 | 11.43% | MN | 4 | $240 | $7,450 | Active File |
| 550499128 | Gofi LLC | Benjamin Pinter | 3/1/22 | $348 | $7,731 | 40.00% | SD | 4 | $231 | $1,357 | Active File |
| 550502587 | Gofi LLC | Anne Hoover | 3/1/22 | $347 | $16,580 | 23.81% | CA | 5 | $231 | $3,919 | Active File |
| 550520203 | Gofi LLC | Cami King | 3/1/22 | $344 | $7,167 | 44.44% | NY | 4 | $229 | $1,373 | Active File |
| 550529338 | Gofi LLC | Eric Brown | 3/1/22 | $347 | $19,861 | 0.00% | OK | 4 | $229 | $5,029 | Active File |
| 550552360 | Gofi LLC | Shonnie Dennis | 3/1/22 | $347 | $31,253 | 11.43% | CO | 4 | $231 | $7,390 | Active File |
| 550557163 | Gofi LLC | Kelly Gourde | 3/1/22 | $341 | $17,049 | 18.18% | WA | 4 | $227 | $4,082 | Active File |
| 550589266 | Gofi LLC | Marion McCain | 3/1/22 | $347 | $26,684 | 14.29% | OH | 4 | $228 | $6,755 | Active File |
| 550606564 | Gofi LLC | Ralph Walter Cox | 3/1/22 | $346 | $26,919 | 15.15% | IN | 5 | $230 | $6,905 | Active File |
| 550826344 | Gofi LLC | Jason Tan | 3/1/22 | $347 | $8,735 | 36.36% | CA | 4 | $228 | $1,820 | Active File |
| 550883116 | Gofi LLC | Maria Zavala | 3/1/22 | $344 | $20,625 | 15.38% | MI | 4 | $229 | $5,029 | Active File |
| 550921837 | Gofi LLC | Maya Johnson | 3/1/22 | $347 | $14,317 | 22.22% | CA | 4 | $231 | $3,227 | Active File |
| 550956085 | Gofi LLC | Diana Mazlamyan | 3/1/22 | $402 | $32,141 | 14.29% | CA | 5 | $267 | $8,282 | Active File |
| 550976047 | Gofi LLC | Patricia Johnson | 3/1/22 | $254 | $21,638 | 11.11% | IN | 4 | $169 | $5,204 | Active File |
| 551095867 | Gofi LLC | Becky Bell | 3/1/22 | $347 | $7,675 | 50.00% | MO | 4 | $230 | $919 | Active File |
| 551096461 | Gofi LLC | Steven Ledbetter | 3/1/22 | $360 | $20,821 | 15.38% | MI | 4 | $240 | $5,032 | Active File |
| 551098471 | Gofi LLC | Shanta Higgins | 3/1/22 | $327 | $7,104 | 44.44% | KY | 4 | $217 | $1,304 | Active File |
| 551103976 | Gofi LLC | Jimmie Fox | 3/1/22 | $343 | $22,854 | 13.79% | MO | 4 | $228 | $5,699 | Active File |
| 551108980 | Gofi LLC | Azjane Jaamey | 3/1/22 | $347 | $7,193 | 50.00% | OH | 4 | $230 | $1,148 | Active File |
| 551110702 | Gofi LLC | Michal Andres | 3/1/22 | $347 | $10,805 | 30.77% | CA | 4 | $231 | $2,079 | Active File |
| 551154778 | Gofi LLC | Erin Hendricks | 3/1/22 | $347 | $17,181 | 19.05% | KS | 4 | $231 | $4,207 | Active File |
| 551168032 | Gofi LLC | Susan Amicone | 3/1/22 | $347 | $15,071 | 21.05% | OH | 4 | $231 | $3,688 | Active File |

B1102-5270 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 551173351 | Gofi LLC | Gary Bradley | 3/1/22 | $344 | $9,926 | 33.33% | OR | 4 | $228 | $1,828 | Active File |
| 551174794 | Gofi LLC | Kenneth Dennis | 3/1/22 | $344 | $7,891 | 40.00% | CA | 4 | $229 | $1,374 | Active File |
| 551181631 | Gofi LLC | Lawrence Calhoun | 3/1/22 | $341 | $20,315 | 14.81% | MN | 4 | $227 | $5,442 | Active File |
| 551186296 | Gofi LLC | Marlene Calhoun | 3/1/22 | $341 | $8,143 | 40.00% | MN | 4 | $226 | $1,585 | Active File |
| 551189836 | Gofi LLC | Sharmane Jones | 3/1/22 | $343 | $16,060 | 19.05% | CA | 8 | $228 | $3,993 | Active File |
| 551263363 | Gofi LLC | Susan Pullen | 3/1/22 | $344 | $10,986 | 28.57% | MO | 4 | $229 | $2,518 | Active File |
| 551263885 | Gofi LLC | Kelly Roberts | 3/1/22 | $344 | $21,666 | 14.29% | WA | 4 | $229 | $5,485 | Active File |
| 551272441 | Gofi LLC | Denise Cody | 3/1/22 | $344 | $23,665 | 13.33% | OR | 4 | $228 | $5,940 | Active File |
| 551401612 | Gofi LLC | David Hoppe | 3/1/22 | $343 | $25,936 | 15.63% | WI | 5 | $228 | $6,620 | Active File |
| 551694754 | Gofi LLC | Donald Mosley | 3/1/22 | $346 | $8,366 | 36.36% | CA | 4 | $229 | $1,602 | Active File |
| 551735161 | Gofi LLC | Amber Ramsey | 3/1/22 | $350 | $14,772 | 22.22% | WA | 4 | $233 | $3,490 | Active File |
| 551735224 | Gofi LLC | Rebecca Scott | 3/1/22 | $347 | $12,084 | 33.33% | OH | 5 | $231 | $2,541 | Active File |
| 551763016 | Gofi LLC | Willie Weaver | 3/1/22 | $343 | $10,949 | 30.77% | WI | 4 | $228 | $2,281 | Active File |
| 551802007 | Gofi LLC | Darlene Hambe | 3/1/22 | $345 | $21,490 | 14.81% | CA | 4 | $230 | $5,282 | Active File |
| 551809468 | Gofi LLC | Joel Laird | 3/1/22 | $863 | $69,034 | 11.43% | IA | 4 | $574 | $18,363 | Active File |
| 551827531 | Gofi LLC | Josephine Hubbard | 3/1/22 | $348 | $26,444 | 11.76% | AZ | 4 | $231 | $6,934 | Active File |
| 551828767 | Gofi LLC | Raquel McCulla | 3/1/22 | $340 | $7,962 | 40.00% | NE | 4 | $226 | $1,357 | Active File |
| 551981158 | Gofi LLC | Charisma Martin | 3/1/22 | $341 | $7,411 | 55.56% | NY | 5 | $227 | $1,010 | Active File |
| 552007342 | Gofi LLC | JoLynn Norfleet | 3/1/22 | $338 | $17,642 | 17.39% | KY | 4 | $225 | $4,272 | Active File |
| 552012460 | Gofi LLC | Jeremy Darneal | 3/1/22 | $343 | $7,295 | 44.44% | WA | 4 | $228 | $1,140 | Active File |
| 552057094 | Gofi LLC | Christine Draheim | 3/1/22 | $358 | $28,638 | 14.71% | WI | 5 | $238 | $7,380 | Active File |
| 552068767 | Gofi LLC | Peyman Rajai | 3/1/22 | $349 | $11,617 | 28.57% | TN | 4 | $232 | $2,549 | Active File |
| 552072532 | Gofi LLC | James Blair | 3/1/22 | $328 | $8,751 | 36.36% | MN | 4 | $218 | $1,528 | Active File |
| 552101656 | Gofi LLC | Phyllis Calvin | 3/1/22 | $345 | $13,043 | 25.00% | TN | 4 | $230 | $2,985 | Active File |
| 552110152 | Gofi LLC | Ronald Meyer | 3/1/22 | $343 | $18,227 | 17.39% | NV | 4 | $227 | $4,318 | Active File |
| 552126091 | Gofi LLC | Laverna Cantrell | 3/1/22 | $345 | $19,139 | 16.67% | OR | 4 | $229 | $4,811 | Active File |
| 552277252 | Gofi LLC | Virginia Alderson | 3/1/22 | $345 | $17,412 | 22.73% | CA | 5 | $227 | $4,078 | Active File |
| 552334849 | Gofi LLC | Debbra Gilmore | 3/1/22 | $341 | $10,603 | 30.77% | MO | 4 | $227 | $2,266 | Active File |
| 552393589 | Gofi LLC | Allen Guajardo | 3/1/22 | $342 | $9,671 | 33.33% | MI | 4 | $228 | $2,048 | Active File |
| 552397930 | Gofi LLC | Robert Taylor | 3/1/22 | $344 | $24,452 | 12.90% | CA | 4 | $229 | $6,403 | Active File |
| 552402922 | Gofi LLC | Frances Durecut | 3/1/22 | $355 | $17,735 | 18.18% | MO | 4 | $236 | $4,246 | Active File |
| 552466199 | Gofi LLC | Michael Ginsberg | 3/1/22 | $347 | $18,024 | 18.18% | AZ | 4 | $230 | $4,365 | Active File |
| 552476422 | Gofi LLC | Samnang Chhay | 3/1/22 | $350 | $13,995 | 23.53% | NV | 4 | $233 | $3,257 | Active File |
| 552480244 | Gofi LLC | Eugene Riddick | 3/1/22 | $344 | $8,979 | 40.00% | KS | 4 | $229 | $1,602 | Active File |
| 552547162 | Gofi LLC | Vivian Velasco | 3/1/22 | $347 | $7,613 | 44.44% | IN | 4 | $228 | $1,139 | Active File |
| 552571843 | Gofi LLC | Phillip Norwood | 3/1/22 | $343 | $12,689 | 26.67% | OH | 4 | $228 | $2,740 | Active File |
| 552573691 | Gofi LLC | Joseph Hodnick | 3/1/22 | $423 | $13,167 | 38.46% | TN | 5 | $281 | $2,533 | Active File |
| 552591013 | Gofi LLC | Jeanne Kuempel | 3/1/22 | $602 | $22,248 | 25.00% | IA | 4 | $400 | $5,204 | Active File |
| 552593854 | Gofi LLC | James C Coffey JR | 3/1/22 | $343 | $23,057 | 16.67% | KY | 4 | $228 | $5,945 | Active File |
| 552638596 | Gofi LLC | Sheila Graham | 3/1/22 | $464 | $38,305 | 9.30% | WI | 4 | $309 | $9,263 | Active File |
| 552654526 | Gofi LLC | Jonathan Johnson | 3/1/22 | $305 | $19,244 | 14.29% | CA | 4 | $203 | $5,075 | Active File |
| 552661030 | Gofi LLC | Brooke Welsh | 3/1/22 | $346 | $11,280 | 28.57% | OH | 4 | $230 | $2,300 | Active File |
| 552698107 | Gofi LLC | Kymberlie Anderson | 3/1/22 | $343 | $19,039 | 16.67% | CA | 4 | $228 | $4,558 | Active File |
| 552929401 | Gofi LLC | Katherine Muhlenbrach | 3/1/22 | $347 | $9,062 | 36.36% | IL | 4 | $231 | $1,848 | Active File |
| 552933607 | Gofi LLC | Christopher Montgomery | 3/1/22 | $347 | $13,288 | 23.53% | KY | 4 | $231 | $3,230 | Active File |
| 552962602 | Gofi LLC | Michael Ely | 3/1/22 | $346 | $18,472 | 17.39% | OH | 4 | $230 | $4,606 | Active File |
| 552993715 | Gofi LLC | Susan Graettinger | 3/1/22 | $316 | $25,301 | 11.43% | IA | 4 | $210 | $6,730 | Active File |
| 552994498 | Gofi LLC | Jeffrey Conway | 3/1/22 | $327 | $9,137 | 33.33% | CA | 4 | $217 | $1,955 | Active File |
| 552997819 | Gofi LLC | Perry Young | 3/1/22 | $354 | $12,590 | 26.67% | NH | 4 | $235 | $2,826 | Active File |
| 553915645 | Gofi LLC | Leroy Potoczek | 3/1/22 | $344 | $11,964 | 28.57% | IL | 4 | $229 | $2,516 | Active File |
| 553916182 | Gofi LLC | Nicholas Howard | 3/1/22 | $343 | $16,040 | 16.00% | CA | 4 | $228 | $3,963 | Paused Per Legal - Payment Not Paused |
| 553928254 | Gofi LLC | Judith A Eneboe | 3/1/22 | $349 | $27,929 | 11.43% | KS | 4 | $232 | $7,429 | Active File |
| 553949269 | Gofi LLC | Alicia Stevenson | 3/1/22 | $341 | $10,850 | 33.33% | CO | 4 | $227 | $2,087 | Active File |
| 553963255 | Gofi LLC | William Smith | 3/1/22 | $347 | $7,439 | 44.44% | WA | 4 | $228 | $1,365 | Active File |
| 553967548 | Gofi LLC | Matthew Forst | 3/1/22 | $347 | $7,537 | 66.67% | WI | 6 | $231 | $1,383 | Active File |
| 553987318 | Gofi LLC | Georgia Hightower | 3/1/22 | $345 | $13,211 | 23.53% | CA | 4 | $229 | $3,212 | Active File |
| 553993918 | Gofi LLC | Alicia Gonzalez | 3/1/22 | $346 | $20,775 | 15.38% | AZ | 4 | $230 | $5,296 | Active File |
| 554001523 | Gofi LLC | Jesse Holley | 3/1/22 | $342 | $12,146 | 26.67% | MI | 4 | $227 | $2,726 | Active File |
| 554011363 | Gofi LLC | Sheila Coffin | 3/1/22 | $343 | $38,941 | 11.43% | IN | 4 | $288 | $9,207 | Active File |
| 554042254 | Gofi LLC | Susan Collins | 3/1/22 | $245 | $7,297 | 30.77% | OH | 4 | $163 | $1,466 | Active File |
| 554044303 | Gofi LLC | Charles Johnson | 3/1/22 | $347 | $20,387 | 15.38% | MO | 4 | $231 | $5,312 | Active File |
| 554061760 | Gofi LLC | Sandra Babb | 3/1/22 | $347 | $24,894 | 12.50% | AK | 4 | $231 | $6,692 | Active File |
| 554098489 | Gofi LLC | Michael Salinas | 3/1/22 | $342 | $24,346 | 12.90% | CA | 4 | $228 | $6,265 | Active File |
| 555083068 | Gofi LLC | Tarmon Doaks | 3/1/22 | $342 | $27,411 | 11.43% | IN | 4 | $228 | $7,291 | Active File |
| 555099817 | Gofi LLC | Elizabeth Baker | 3/1/22 | $343 | $8,032 | 40.00% | MT | 4 | $228 | $1,598 | Active File |
| 555101023 | Gofi LLC | January Bonifant | 3/1/22 | $343 | $11,201 | 28.57% | OH | 4 | $228 | $2,284 | Active File |
| 555104413 | Gofi LLC | Vera Gjelaj | 3/1/22 | $341 | $17,435 | 18.18% | NY | 4 | $227 | $4,310 | Active File |
| 555156799 | Gofi LLC | Kristen Cinollo | 3/1/22 | $347 | $11,561 | 28.57% | CA | 4 | $231 | $2,537 | Active File |
| 555190468 | Gofi LLC | Helen Catabay | 3/1/22 | $346 | $26,835 | 11.76% | WA | 4 | $229 | $6,883 | Active File |
| 555191758 | Gofi LLC | Melissa M Ellis | 3/1/22 | $342 | $17,862 | 17.39% | WY | 4 | $228 | $4,553 | Paused Per Legal - Payment Not Paused |
| 555299722 | Gofi LLC | Charles Grandmaison | 3/1/22 | $345 | $27,601 | 11.43% | CO | 4 | $229 | $7,213 | Paused Per Legal - Payment Not Paused |
| 555344614 | Gofi LLC | Nanci Russo | 3/1/22 | $344 | $14,961 | 18.18% | CT | 4 | $229 | $3,781 | Active File |
| 555372964 | Gofi LLC | Elaine Sawmiller | 3/1/22 | $342 | $15,966 | 20.00% | OH | 4 | $228 | $3,868 | Active File |
| 555643060 | Gofi LLC | William E Bittner | 3/1/22 | $346 | $7,994 | 23.53% | WI | 4 | $230 | $1,861 | Active File |
| 555666406 | Gofi LLC | Andrew Wentink | 3/1/22 | $347 | $14,943 | 21.05% | MA | 4 | $229 | $3,657 | Active File |
| 555699814 | Gofi LLC | Lisa Crofoot | 3/1/22 | $347 | $7,375 | 44.44% | WI | 4 | $231 | $1,383 | Active File |
| 555702133 | Gofi LLC | Cheryl Brannock | 3/1/22 | $346 | $8,964 | 36.36% | NY | 4 | $229 | $1,828 | Active File |
| 555711019 | Gofi LLC | Larry McGee | 3/1/22 | $343 | $14,909 | 21.05% | MN | 4 | $228 | $3,649 | Active File |
| 555909154 | Gofi LLC | Michael Wheeler | 3/1/22 | $344 | $17,188 | 18.18% | IN | 4 | $229 | $4,343 | Active File |
| 555921232 | Gofi LLC | Mary Vernooy | 3/1/22 | $324 | $10,081 | 30.77% | NY | 4 | $215 | $1,724 | Active File |
| 555929053 | Gofi LLC | Titus Floyd | 3/1/22 | $345 | $10,514 | 30.77% | MD | 4 | $230 | $2,297 | Active File |
| 555939319 | Gofi LLC | Antoinette Brooks | 3/1/22 | $346 | $9,222 | 36.36% | AZ | 4 | $230 | $1,513 | Active File |
| 555969007 | Gofi LLC | Richard Barnes | 3/1/22 | $398 | $31,822 | 11.43% | CA | 4 | $265 | $8,465 | Active File |
| 555997894 | Gofi LLC | Nathan Myles | 3/1/22 | $440 | $39,594 | 11.43% | MI | 4 | $293 | $9,362 | Active File |
| 555998914 | Gofi LLC | Stephanie Martin | 3/1/22 | $347 | $8,956 | 36.36% | NJ | 4 | $231 | $1,598 | Active File |
| 556199086 | Gofi LLC | Mary Beal | 3/1/22 | $340 | $15,543 | 20.00% | WI | 4 | $226 | $3,623 | Active File |
| 556257259 | Gofi LLC | Jorge Baca | 3/1/22 | $344 | $15,287 | 21.05% | CA | 4 | $229 | $3,660 | Active File |
| 556282156 | Gofi LLC | Sue Wheeler | 3/1/22 | $336 | $10,969 | 28.57% | MI | 4 | $224 | $2,461 | Active File |
| 556284544 | Gofi LLC | Esther Bogacz | 3/1/22 | $345 | $27,619 | 11.43% | NY | 4 | $230 | $7,347 | Active File |
| 556288153 | Gofi LLC | Barbara Lickness | 3/1/22 | $347 | $13,734 | 23.53% | MN | 4 | $233 | $3,197 | Active File |
| 556309825 | Gofi LLC | Tanese Baity | 3/1/22 | $351 | $14,028 | 23.53% | MD | 4 | $233 | $3,032 | Active File |
| 556311457 | Gofi LLC | Philip Petersen | 3/1/22 | $348 | $19,309 | 16.67% | CA | 4 | $231 | $4,854 | Active File |
| 556388731 | Gofi LLC | Paiea Natto | 3/1/22 | $347 | $14,820 | 21.05% | HI | 4 | $233 | $3,627 | Active File |
| 556473604 | Gofi LLC | Michael McNamee | 3/1/22 | $351 | $28,056 | 11.43% | NV | 4 | $233 | $7,463 | Active File |
| 556594291 | Gofi LLC | Jonathan Garcia Salas | 3/1/22 | $253 | $6,758 | 36.36% | TN | 4 | $169 | $1,348 | Active File |
| 556615744 | Gofi LLC | Emily Burk | 3/1/22 | $747 | $10,495 | 16.48% | OH | 5 | $497 | $2,752 | Active File |
| 556658308 | Gofi LLC | Gashawn Gardner | 3/1/22 | $345 | $12,003 | 26.67% | KS | 4 | $229 | $2,754 | Active File |
| 556661569 | Gofi LLC | William Walters | 3/1/22 | $341 | $7,523 | 44.44% | CA | 4 | $227 | $1,143 | Active File |
| 556661941 | Gofi LLC | Sherri McLean | 3/1/22 | $341 | $11,624 | 26.67% | CO | 4 | $227 | $2,498 | Active File |

B1102-5271 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 557090410 | Gofi LLC | Linda Quist | 3/1/22 | $348 | $15,482 | 21.05% | IL | 4 | $232 | $3,706 | Active File |
| 557211502 | Gofi LLC | Kermit Garcia | 3/1/22 | $354 | $28,343 | 11.43% | NJ | 4 | $236 | $7,539 | Active File |
| 557258947 | Gofi LLC | Jeffrey Lewis | 3/1/22 | $342 | $25,846 | 12.12% | NY | 4 | $227 | $6,824 | Paused Per Legal - Payment Not Paused |
| 557277568 | Gofi LLC | Charles Atcitty | 3/1/22 | $539 | $22,719 | 23.53% | NM | 4 | $359 | $5,288 | Active File |
| 557449366 | Gofi LLC | Beatrice Ontiveros-Padilla | 3/1/22 | $330 | $6,833 | 40.00% | NV | 4 | $219 | $1,487 | Active File |
| 557468299 | Gofi LLC | Elisabeth Terminiello | 3/1/22 | $365 | $21,104 | 16.00% | MA | 4 | $243 | $5,344 | Active File |
| 557474827 | Gofi LLC | Nichole Spahr | 3/1/22 | $340 | $25,725 | 12.12% | OH | 4 | $226 | $6,793 | Paused Per Legal - Payment Not Paused |
| 557492713 | Gofi LLC | Tristan Carter | 3/1/22 | $348 | $15,451 | 21.05% | AZ | 4 | $231 | $3,699 | Active File |
| 557493400 | Gofi LLC | Robert Buford | 3/1/22 | $348 | $20,111 | 16.00% | IL | 4 | $231 | $5,092 | Active File |
| 557514874 | Gofi LLC | Natalie Sahoum | 3/1/22 | $347 | $7,232 | 44.44% | CA | 4 | $231 | $1,385 | Active File |
| 557519893 | Gofi LLC | Michael Vannoy | 3/1/22 | $933 | $83,951 | 11.43% | CA | 4 | $620 | $19,850 | Active File |
| 557526754 | Gofi LLC | Rhonda Self | 3/1/22 | $342 | $20,493 | 15.38% | OH | 4 | $227 | $5,224 | Active File |
| 557669881 | Gofi LLC | Loretta Mannos-Winter | 3/1/22 | $347 | $13,588 | 23.53% | OH | 4 | $231 | $3,233 | Active File |
| 557670409 | Gofi LLC | Donald Copeland | 3/1/22 | $402 | $32,126 | 11.43% | NY | 4 | $267 | $8,546 | Active File |
| 557708671 | Gofi LLC | Brianna Dechamp | 3/1/22 | $498 | $39,859 | 11.43% | AZ | 4 | $331 | $10,602 | Active File |
| 557718139 | Gofi LLC | William J Conboy | 3/1/22 | $480 | $38,430 | 11.43% | MN | 4 | $319 | $10,222 | Active File |
| 557737036 | Gofi LLC | Elizabeth Fuess | 3/1/22 | $405 | $32,410 | 11.43% | OH | 4 | $269 | $8,621 | Active File |
| 557744161 | Gofi LLC | Thomas Wheeler | 3/1/22 | $342 | $13,660 | 23.53% | IL | 4 | $227 | $3,179 | Active File |
| 557759170 | Gofi LLC | Katherine Franks | 3/1/22 | $350 | $10,106 | 33.33% | IN | 4 | $233 | $1,861 | Active File |
| 557853928 | Gofi LLC | Daniel Curley | 3/1/22 | $345 | $10,513 | 30.77% | IA | 4 | $228 | $2,297 | Active File |
| 557864809 | Gofi LLC | Henry Boucha | 3/1/22 | $340 | $24,937 | 12.50% | MN | 4 | $226 | $6,558 | Active File |
| 557917909 | Gofi LLC | Barbara Crowe | 3/1/22 | $355 | $28,434 | 11.43% | TN | 4 | $236 | $7,563 | Active File |
| 558014800 | Gofi LLC | Timothy Pawlaczyk | 3/1/22 | $343 | $13,733 | 23.53% | MI | 4 | $228 | $3,196 | Active File |
| 558020374 | Gofi LLC | Susan Finger | 3/1/22 | $340 | $24,414 | 12.50% | WA | 4 | $226 | $6,563 | Active File |
| 558027340 | Gofi LLC | Lyle T Marier | 3/1/22 | $459 | $40,781 | 11.43% | WI | 4 | $305 | $10,509 | Active File |
| 539117775 | Gofi LLC | Jeanne Roberts | 2/1/22 | $325 | $20,197 | 19.23% | NV | 5 | $216 | $4,749 | Active File |
| 541543600 | Gofi LLC | Bruce Lopez | 2/1/22 | $340 | $27,201 | 14.29% | CA | 5 | $226 | $7,009 | Active File |
| 541619332 | Gofi LLC | Tommy Spanski | 2/1/22 | $228 | $37,031 | 14.29% | MI | 5 | $152 | $6,422 | Active File |
| 541743841 | Gofi LLC | Teresa Idlewine | 2/1/22 | $332 | $11,069 | 35.71% | IN | 5 | $221 | $1,987 | Active File |
| 541776829 | Gofi LLC | EDWIN VANHORN JR | 2/1/22 | $321 | $13,572 | 33.33% | MI | 6 | $214 | $2,779 | Active File |
| 541896214 | Gofi LLC | Jonathan Reyes | 2/1/22 | $318 | $13,123 | 33.33% | CA | 6 | $211 | $2,747 | Active File |
| 541928743 | Gofi LLC | David Artalejo | 2/1/22 | $329 | $12,438 | 37.50% | CA | 6 | $219 | $2,189 | Active File |
| 541942168 | Gofi LLC | Horace Simmons | 2/1/22 | $578 | $21,851 | 37.50% | TN | 6 | $385 | $4,231 | Active File |
| 542037166 | Gofi LLC | Patricia Riggs | 2/1/22 | $316 | $15,469 | 22.73% | OR | 5 | $210 | $3,367 | Paused Per Legal - Payment Not Paused |
| 542118583 | Gofi LLC | Floyd Bledsoe | 2/1/22 | $333 | $13,310 | 29.41% | KS | 5 | $221 | $2,655 | Active File |
| 542147215 | Gofi LLC | Richard Bunnell | 2/1/22 | $316 | $13,058 | 31.58% | NY | 6 | $210 | $2,945 | Active File |
| 542187265 | Gofi LLC | Esther Ouma | 2/1/22 | $212 | $16,964 | 17.14% | NV | 6 | $141 | $4,230 | Active File |
| 542191849 | Gofi LLC | Robin Bean | 2/1/22 | $320 | $16,685 | 21.74% | UT | 5 | $213 | $3,828 | Active File |
| 542194528 | Gofi LLC | Priscilla Loya | 2/1/22 | $318 | $9,588 | 35.29% | NM | 6 | $211 | $1,913 | Active File |
| 542232901 | Gofi LLC | Micheal Mora | 2/1/22 | $317 | $22,733 | 18.75% | NM | 6 | $211 | $5,690 | Active File |
| 542464300 | Gofi LLC | Jennifer See | 2/1/22 | $317 | $5,489 | 25.00% | MO | 5 | $211 | $3,160 | Active File |
| 542465671 | Gofi LLC | Bette Tydings | 2/1/22 | $320 | $12,815 | 31.25% | CA | 5 | $213 | $2,557 | Active File |
| 542502802 | Gofi LLC | Joe Gonzales | 2/1/22 | $320 | $16,676 | 21.74% | AZ | 5 | $213 | $3,613 | Active File |
| 542505994 | Gofi LLC | Laura Perez | 2/1/22 | $345 | $27,633 | 11.11% | AK | 4 | $230 | $7,154 | Active File |
| 542529952 | Gofi LLC | Tyrone Thomas | 2/1/22 | $425 | $33,983 | 17.14% | IN | 6 | $282 | $8,475 | Active File |
| 542534932 | Gofi LLC | Dennis Holt | 2/1/22 | $315 | $12,617 | 37.50% | IL | 6 | $210 | $2,517 | Active File |
| 542534965 | Gofi LLC | Shauna Cotton | 2/1/22 | $383 | $27,069 | 17.14% | OH | 6 | $255 | $5,022 | Active File |
| 542664529 | Gofi LLC | Lloyd Lindon | 2/1/22 | $320 | $5,248 | 17.24% | MT | 5 | $213 | $3,900 | Active File |
| 542865613 | Gofi LLC | Peggy Ward | 2/1/22 | $318 | $19,760 | 18.52% | TN | 5 | $211 | $4,646 | Active File |
| 542886280 | Gofi LLC | Linda Rost | 2/1/22 | $309 | $5,953 | 30.00% | WI | 6 | $205 | $627 | Active File |
| 542953366 | Gofi LLC | Anna Burgos | 2/1/22 | $320 | $19,213 | 20.00% | CA | 5 | $213 | $4,472 | Active File |
| 543131980 | Gofi LLC | Jeffrey Leitheiser | 2/1/22 | $320 | $20,189 | 22.22% | OR | 6 | $213 | $4,898 | Active File |
| 543135454 | Gofi LLC | Jane Miller | 2/1/22 | $316 | $15,786 | 15.63% | CA | 5 | $210 | $3,838 | Active File |
| 544212892 | Gofi LLC | Lori Esperanza | 2/1/22 | $331 | $27,729 | 17.14% | OR | 6 | $220 | $6,608 | Active File |
| 544307005 | Gofi LLC | David Carr | 2/1/22 | $317 | $14,849 | 18.18% | TN | 4 | $211 | $3,523 | Active File |
| 544323952 | Gofi LLC | Jacquelyn Allen | 2/1/22 | $317 | $13,283 | 40.00% | CO | 6 | $211 | $2,650 | Active File |
| 544326781 | Gofi LLC | Eleuterio Patriarca | 2/1/22 | $320 | $13,905 | 25.00% | RI | 6 | $213 | $2,977 | Active File |
| 544336639 | Gofi LLC | David Mendez | 2/1/22 | $346 | $26,705 | 11.43% | MO | 4 | $230 | $6,660 | Active File |
| 544330699 | Gofi LLC | Jill Ford | 2/1/22 | $318 | $16,939 | 26.09% | IA | 6 | $211 | $3,802 | Active File |
| 544345297 | Gofi LLC | Susanna J Cypher | 2/1/22 | $398 | $31,876 | 17.14% | MA | 6 | $265 | $7,949 | Paused Per Legal - Payment Not Paused |
| 544348123 | Gofi LLC | Jennifer McDonald | 2/1/22 | $320 | $14,609 | 31.58% | CO | 6 | $213 | $3,192 | Active File |
| 544559128 | Gofi LLC | Jody Mccaulou | 2/1/22 | $315 | $10,516 | 42.86% | WA | 6 | $210 | $11,888 | Active File |
| 544564417 | Gofi LLC | Michelle Holcomb | 2/1/22 | $318 | $18,195 | 19.23% | MN | 5 | $212 | $4,658 | Active File |
| 544568206 | Gofi LLC | Micah Jura | 2/1/22 | $342 | $10,626 | 46.15% | IN | 6 | $227 | $1,817 | Active File |
| 544611610 | Gofi LLC | Francis Lautner | 2/1/22 | $321 | $10,457 | 35.71% | MO | 5 | $213 | $2,133 | Active File |
| 544740763 | Gofi LLC | Clementine Mayer | 2/1/22 | $317 | $18,297 | 25.00% | CA | 6 | $211 | $4,212 | Active File |
| 544757578 | Gofi LLC | Joseph Massey | 2/1/22 | $320 | $18,769 | 19.23% | MD | 5 | $213 | $4,466 | Active File |
| 544822429 | Gofi LLC | Candy Stanton | 2/1/22 | $285 | $16,647 | 20.00% | IL | 5 | $189 | $3,975 | Active File |
| 544935385 | Gofi LLC | Alton Perkins | 2/1/22 | $279 | $22,344 | 14.29% | AZ | 5 | $186 | $5,758 | Active File |
| 544935937 | Gofi LLC | James Brunner | 2/1/22 | $319 | $21,455 | 17.24% | CA | 5 | $212 | $5,178 | Active File |
| 545040880 | Gofi LLC | Roy R Helton | 2/1/22 | $320 | $25,196 | 27.27% | CO | 6 | $213 | $3,617 | Active File |
| 545078533 | Gofi LLC | Janice Lucas | 2/1/22 | $609 | $48,738 | 17.14% | MD | 6 | $405 | $12,154 | Active File |
| 545908894 | Gofi LLC | Robin Fisher | 2/1/22 | $315 | $11,307 | 19.05% | IN | 4 | $210 | $1,906 | Active File |
| 545916352 | Gofi LLC | Julia Walker | 2/1/22 | $257 | $13,968 | 20.83% | IN | 5 | $171 | $3,418 | Active File |
| 545921134 | Gofi LLC | Joseph Reddick | 2/1/22 | $318 | $19,814 | 14.81% | MI | 4 | $212 | $4,659 | Active File |
| 545923024 | Gofi LLC | Harold Travis Dills | 2/1/22 | $265 | $6,481 | 36.36% | TN | 4 | $176 | $1,234 | Active File |
| 545924980 | Gofi LLC | Annmari Ranucci | 2/1/22 | $325 | $14,448 | 26.32% | CT | 5 | $216 | $3,026 | Active File |
| 545944858 | Gofi LLC | Sharon Holt | 2/1/22 | $312 | $28,104 | 14.29% | CA | 5 | $208 | $6,437 | Paused Per Legal - Payment Not Paused |
| 545960875 | Gofi LLC | Edd Burrow | 2/1/22 | $337 | $11,087 | 25.00% | TN | 4 | $200 | $2,195 | Active File |
| 545968423 | Gofi LLC | Burnie Spink | 2/1/22 | $617 | $55,492 | 14.29% | NY | 5 | $410 | $12,301 | Paused Per Legal - Payment Not Paused |
| 545988433 | Gofi LLC | Vanessa Brown | 2/1/22 | $321 | $9,778 | 38.46% | OH | 5 | $214 | $1,709 | Active File |
| 546034402 | Gofi LLC | Miguel Caraballo | 2/1/22 | $346 | $7,785 | 62.50% | CT | 5 | $230 | $690 | Active File |
| 546109219 | Gofi LLC | Katherine Delozier | 2/1/22 | $343 | $17,898 | 21.74% | KY | 5 | $228 | $4,106 | Active File |
| 546129403 | Gofi LLC | Ryan Cassidy | 2/1/22 | $345 | $24,448 | 11.76% | IN | 4 | $229 | $6,063 | Active File |
| 546137020 | Gofi LLC | Amanda McKinney | 2/1/22 | $344 | $14,315 | 26.32% | WV | 5 | $228 | $3,199 | Active File |
| 546137923 | Gofi LLC | Dennis LaSassa | 2/1/22 | $347 | $24,138 | 19.35% | NJ | 6 | $231 | $5,999 | Active File |
| 546164227 | Gofi LLC | Danny L Edwards Jr | 2/1/22 | $113 | $3,356 | 28.57% | IN | 4 | $75 | $766 | Active File |
| 546187522 | Gofi LLC | Frances Suzanne Morel | 2/1/22 | $356 | $14,606 | 23.53% | NM | 4 | $237 | $2,891 | Active File |
| 546247771 | Gofi LLC | Eric Herrington | 2/1/22 | $341 | $26,094 | 19.35% | NV | 6 | $227 | $6,344 | Paused Per Legal - Payment Not Paused |
| 546257173 | Gofi LLC | Whitny Gesell | 2/1/22 | $345 | $21,462 | 14.81% | OH | 4 | $229 | $5,046 | Active File |
| 546301369 | Gofi LLC | Marcella Hall | 2/1/22 | $348 | $15,446 | 26.32% | AZ | 5 | $231 | $3,467 | Active File |
| 546312475 | Gofi LLC | Sandra Nelson | 2/1/22 | $379 | $20,203 | 21.74% | WA | 5 | $251 | $3,699 | Active File |
| 546434332 | Gofi LLC | Edmond Cummings | 2/1/22 | $348 | $14,698 | 27.78% | WA | 5 | $231 | $3,009 | Active File |
| 546544312 | Gofi LLC | Brenda Daignault | 2/1/22 | $270 | $9,009 | 7.14% | NH | 5 | $180 | $1,797 | Active File |
| 546563161 | Gofi LLC | Denise Crudup | 2/1/22 | $341 | $19,695 | 16.67% | IL | 4 | $227 | $4,534 | Active File |
| 546566242 | Gofi LLC | Patricia Tasby | 2/1/22 | $498 | $39,813 | 14.29% | CA | 5 | $331 | $10,259 | Active File |
| 546580816 | Gofi LLC | Gary Freels | 2/1/22 | $347 | $13,896 | 23.53% | TN | 4 | $231 | $3,003 | Active File |
| 546596242 | Gofi LLC | Delsa A Johnson-Waddell | 2/1/22 | $342 | $35,365 | 14.29% | UT | 5 | $294 | $9,113 | Active File |
| 546596860 | Gofi LLC | Brenda Bolen | 2/1/22 | $342 | $8,736 | 45.45% | CA | 5 | $228 | $1,593 | Active File |

B1102-5272  10/21/2022  3:58 PM Received by California Secretary of State

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 546610987 | Gofi LLC | Alex Lira | 2/1/22 | $354 | $18,109 | 21.74% | NV | 5 | $236 | $4,005 | Paused Per Legal - Payment Not Paused |
| 546616954 | Gofi LLC | Janet Reinke | 2/1/22 | $388 | $11,846 | 38.46% | WI | 5 | $253 | $2,026 | Active File |
| 546625306 | Gofi LLC | Patricia Hadley | 2/1/22 | $358 | $8,750 | 50.00% | OK | 5 | $238 | $1,428 | Active File |
| 546683644 | Gofi LLC | Regina Sherrill | 2/1/22 | $730 | $16,913 | 13.04% | KY | 6 | $486 | $4,129 | Active File |
| 546772024 | Gofi LLC | Chonna Bosch | 2/1/22 | $331 | $10,076 | 28.57% | UT | 4 | $220 | $2,202 | Active File |
| 546985198 | Gofi LLC | Ralph Avila Jr | 2/1/22 | $347 | $15,840 | 25.00% | CA | 5 | $231 | $3,692 | Active File |
| 547021360 | Gofi LLC | Christopher Diaz | 2/1/22 | $352 | $16,848 | 17.39% | WA | 4 | $234 | $3,999 | Active File |
| 547166338 | Gofi LLC | Aldo Tamayo | 2/1/22 | $347 | $18,113 | 16.67% | CO | 4 | $231 | $4,617 | Active File |
| 547288735 | Gofi LLC | Vani Kotcherlakota | 2/1/22 | $436 | $34,846 | 8.33% | NE | 4 | $290 | $8,632 | Active File |
| 547318105 | Gofi LLC | Michelle Maestas | 2/1/22 | $346 | $7,216 | 55.56% | NM | 5 | $230 | $921 | Active File |
| 547325629 | Gofi LLC | Joyce Wetzel | 2/1/22 | $350 | $20,194 | 15.38% | OH | 4 | $232 | $5,130 | Active File |
| 547371463 | Gofi LLC | Carlos Everage | 2/1/22 | $321 | $15,703 | 18.18% | KY | 4 | $213 | $3,841 | Active File |
| 547456291 | Gofi LLC | Thomas Buckley | 2/1/22 | $341 | $17,041 | 16.67% | MD | 4 | $227 | $4,080 | Active File |
| 547474789 | Gofi LLC | Susan Grabina | 2/1/22 | $344 | $15,306 | 21.05% | NY | 4 | $229 | $3,206 | Active File |
| 547636546 | Gofi LLC | Louise Barnes | 2/1/22 | $342 | $10,196 | 30.77% | DE | 4 | $228 | $2,049 | Active File |
| 547643824 | Gofi LLC | Kaleb Mcmanus | 2/1/22 | $343 | $14,064 | 18.18% | UT | 4 | $228 | $3,214 | Active File |
| 547645663 | Gofi LLC | Ashley B Andersen | 2/1/22 | $341 | $22,005 | 18.52% | WA | 5 | $227 | $5,450 | Active File |
| 547666123 | Gofi LLC | Larry Latshaw | 2/1/22 | $506 | $40,443 | 14.29% | AZ | 5 | $336 | $10,422 | Active File |
| 547712779 | Gofi LLC | Gary Whetzel | 2/1/22 | $346 | $12,182 | 17.24% | WV | 5 | $230 | $2,752 | Active File |
| 547733713 | Gofi LLC | Alan Kellen | 2/1/22 | $347 | $9,604 | 41.67% | IA | 5 | $231 | $1,616 | Active File |
| 547741456 | Gofi LLC | Gerardo Madera | 2/1/22 | $326 | $9,315 | 38.46% | NY | 5 | $217 | $1,951 | Active File |
| 547745422 | Gofi LLC | Jennifer Race | 2/1/22 | $347 | $11,451 | 55.56% | UT | 5 | $231 | $1,790 | Active File |
| 547795111 | Gofi LLC | Cornelious Burns | 2/1/22 | $347 | $8,978 | 50.00% | MI | 5 | $230 | $1,465 | Active File |
| 547846222 | Gofi LLC | Byron Gray | 2/1/22 | $349 | $20,949 | 19.23% | OK | 5 | $232 | $5,108 | Active File |
| 547865266 | Gofi LLC | Samantha Parris | 2/1/22 | $357 | $11,121 | 38.46% | TN | 5 | $238 | $2,139 | Active File |
| 547865521 | Gofi LLC | Amanda Hoopes | 2/1/22 | $346 | $12,036 | 25.00% | OH | 4 | $230 | $2,531 | Active File |
| 547865767 | Gofi LLC | Robert Lawson | 2/1/22 | $340 | $18,137 | 21.74% | TN | 5 | $226 | $4,297 | Active File |
| 547878172 | Gofi LLC | Andrew Ortko | 2/1/22 | $345 | $18,754 | 21.74% | OR | 5 | $234 | $4,443 | Active File |
| 547879108 | Gofi LLC | Daniel Hobaugh | 2/1/22 | $344 | $16,048 | 20.00% | WA | 4 | $229 | $3,430 | Active File |
| 547883197 | Gofi LLC | Catherine Pringnitz | 2/1/22 | $344 | $19,192 | 18.18% | IA | 4 | $229 | $4,121 | Active File |
| 547893247 | Gofi LLC | Dennis Kautz | 2/1/22 | $636 | $19,772 | 5.26% | OR | 4 | $423 | $5,682 | Paused Per Legal - Payment Not Paused |
| 547893463 | Gofi LLC | Jacqueline Bloomfield | 2/1/22 | $345 | $13,375 | 33.33% | OH | 5 | $230 | $2,874 | Active File |
| 547975318 | Gofi LLC | Rafael Aguilar | 2/1/22 | $346 | $9,581 | 33.33% | NM | 4 | $230 | $1,612 | Active File |
| 547979647 | Gofi LLC | Jeffey Brown | 2/1/22 | $353 | $7,060 | 50.00% | CA | 4 | $235 | $939 | Active File |
| 548014780 | Gofi LLC | Caren Maneker | 2/1/22 | $341 | $7,985 | 40.00% | CA | 4 | $227 | $1,361 | Active File |
| 548020354 | Gofi LLC | Adlena Pearson | 2/1/22 | $343 | $26,657 | 15.15% | CA | 5 | $228 | $6,610 | Active File |
| 548077012 | Gofi LLC | Renelle Hansen | 2/1/22 | $344 | $7,642 | 44.44% | WA | 4 | $229 | $1,143 | Active File |
| 548101258 | Gofi LLC | Sheila Collins | 2/1/22 | $345 | $13,740 | 16.67% | OH | 5 | $229 | $3,156 | Active File |
| 548140183 | Gofi LLC | Melba Dent | 2/1/22 | $342 | $10,394 | 30.77% | RI | 4 | $227 | $1,817 | Active File |
| 548143870 | Gofi LLC | Kelly Riley | 2/1/22 | $360 | $8,336 | 10.00% | MI | 4 | $239 | $1,643 | Active File |
| 548151796 | Gofi LLC | James Eby | 2/1/22 | $355 | $16,548 | 25.00% | WA | 5 | $236 | $3,773 | Active File |
| 553416570 | Gofi LLC | Elisama Garza | 1/1/22 | $318 | $25,425 | 17.65% | SD | 6 | $211 | $6,129 | Active File |
| 534215122 | Gofi LLC | david russell | 1/1/22 | $306 | $16,992 | 25.00% | CA | 6 | $203 | $3,661 | Active File |
| 534301030 | Gofi LLC | Tracy Wolfe | 1/1/22 | $345 | $26,138 | 17.14% | AZ | 6 | $229 | $6,655 | Active File |
| 534452596 | Gofi LLC | Cardell Calloway | 1/1/22 | $310 | $13,779 | 9.09% | CA | 4 | $206 | $3,093 | Active File |
| 534513343 | Gofi LLC | Ashley White | 1/1/22 | $436 | $34,875 | 11.76% | MD | 4 | $290 | $8,117 | Active File |
| 534734029 | Gofi LLC | Yuri Lev | 1/1/22 | $529 | $41,171 | 21.21% | IL | 7 | $351 | $8,697 | Active File |
| 535229617 | Gofi LLC | Edward Doty | 1/1/22 | $311 | $20,751 | 20.69% | CT | 6 | $207 | $4,761 | Active File |
| 535448683 | Gofi LLC | Robert Marks | 1/1/22 | $301 | $12,048 | 35.29% | CA | 6 | $200 | $2,003 | Active File |
| 535454308 | Gofi LLC | Ronald L Jackson | 1/1/22 | $306 | $12,936 | 26.32% | MO | 5 | $204 | $2,665 | Active File |
| 535510333 | Gofi LLC | David Taraborelli | 1/1/22 | $276 | $11,656 | 26.32% | RI | 5 | $184 | $2,386 | Active File |
| 535520791 | Gofi LLC | Ivanoi Bido | 1/1/22 | $363 | $29,052 | 17.14% | NY | 6 | $241 | $7,003 | Active File |
| 535528887 | Gofi LLC | Billy Tisdale | 1/1/22 | $300 | $20,022 | 24.14% | KS | 7 | $200 | $4,594 | Active File |
| 535555477 | Gofi LLC | WILBUR MARSHALL | 1/1/22 | $309 | $13,737 | 31.58% | AZ | 6 | $205 | $2,672 | Active File |
| 535589203 | Gofi LLC | Connie Pattison | 1/1/22 | $313 | $15,991 | 27.27% | WA | 6 | $208 | $3,537 | Active File |
| 535596022 | Gofi LLC | Charles Parson | 1/1/22 | $305 | $25,124 | 17.14% | OR | 6 | $203 | $5,569 | Active File |
| 535599748 | Gofi LLC | Madeline Alvarado | 1/1/22 | $279 | $18,608 | 17.24% | CA | 5 | $186 | $4,269 | Paused Per Legal - Payment Not Paused |
| 535629874 | Gofi LLC | Matthew Chappina | 1/1/22 | $429 | $39,924 | 20.59% | NJ | 7 | $332 | $9,624 | Active File |
| 535805413 | Gofi LLC | Timothy Hall | 1/1/22 | $313 | $15,993 | 27.27% | OR | 6 | $208 | $3,329 | Active File |
| 535810486 | Gofi LLC | Marsha Watson | 1/1/22 | $305 | $8,027 | 33.33% | TN | 6 | $203 | $1,517 | Active File |
| 535861444 | Gofi LLC | Donald Wesley | 1/1/22 | $301 | $13,098 | 20.00% | AZ | 4 | $200 | $2,805 | Paused Per Legal - Payment Not Paused |
| 535895194 | Gofi LLC | Angela White | 1/1/22 | $306 | $11,883 | 11.43% | SD | 4 | $204 | $3,202 | Active File |
| 535906090 | Gofi LLC | Morgan Mesi | 1/1/22 | $710 | $56,159 | 17.14% | IL | 6 | $472 | $13,538 | Active File |
| 535910884 | Gofi LLC | Afzal Fazal | 1/1/22 | $307 | $16,348 | 26.09% | AZ | 6 | $204 | $3,669 | Active File |
| 535981129 | Gofi LLC | Allyson McLean | 1/1/22 | $414 | $33,150 | 10.81% | MA | 4 | $276 | $7,991 | Active File |
| 537281830 | Gofi LLC | Diana Seeman | 1/1/22 | $305 | $12,201 | 35.29% | AZ | 6 | $203 | $2,231 | Active File |
| 537357016 | Gofi LLC | Patricia Coblentz | 1/1/22 | $307 | $18,448 | 26.92% | OH | 7 | $204 | $4,089 | Active File |
| 537420607 | Gofi LLC | Constance Clark | 1/1/22 | $367 | $29,350 | 11.43% | IL | 4 | $244 | $7,075 | Active File |
| 537482536 | Gofi LLC | Willie Green | 1/1/22 | $492 | $39,387 | 17.65% | CA | 6 | $327 | $9,495 | Active File |
| 537517129 | Gofi LLC | Erlinda Gee | 1/1/22 | $545 | $46,743 | 17.14% | CA | 6 | $363 | $10,517 | Active File |
| 537599293 | Gofi LLC | Michael Nichols | 1/1/22 | $331 | $21,143 | 24.00% | MI | 6 | $220 | $4,624 | Active File |
| 537603367 | Gofi LLC | Kristen M Bagwell | 1/1/22 | $304 | $23,783 | 13.89% | OH | 5 | $202 | $6,265 | Paused Per Legal - Payment Not Paused |
| 537607174 | Gofi LLC | Jason Vandusen | 1/1/22 | $306 | $11,307 | 37.50% | NY | 6 | $203 | $2,238 | Active File |
| 537607471 | Gofi LLC | Kathleena Cusimano | 1/1/22 | $308 | $18,746 | 20.69% | NY | 6 | $205 | $4,301 | Active File |
| 537622930 | Gofi LLC | Gary Centers | 1/1/22 | $309 | $17,831 | 24.00% | CA | 6 | $205 | $4,105 | Active File |
| 538046206 | Gofi LLC | Heather Goodnight | 1/1/22 | $304 | $13,532 | 31.58% | AZ | 6 | $202 | $2,632 | Active File |
| 538064584 | Gofi LLC | Willie Washington | 1/1/22 | $304 | $11,228 | 22.22% | OR | 4 | $202 | $2,424 | Active File |
| 538710448 | Gofi LLC | Paul Scates | 1/1/22 | $309 | $24,007 | 17.65% | AZ | 6 | $205 | $5,953 | Active File |
| 538987423 | Gofi LLC | Priscilla Knights | 1/1/22 | $690 | $62,096 | 17.65% | CA | 6 | $459 | $13,765 | Active File |
| 539007403 | Gofi LLC | Virginia Lipsey | 1/1/22 | $303 | $15,796 | 27.27% | MO | 6 | $201 | $3,423 | Active File |
| 539029557 | Gofi LLC | Beth Edwards | 1/1/22 | $301 | $22,776 | 18.18% | NY | 6 | $200 | $5,412 | Active File |
| 539035509 | Gofi LLC | Tamica Jones | 1/1/22 | $304 | $13,946 | 13.79% | MI | 4 | $202 | $4,893 | Active File |
| 539041091 | Gofi LLC | Julie Lund | 1/1/22 | $457 | $40,548 | 10.42% | IA | 5 | $304 | $8,433 | Active File |
| 539143905 | Gofi LLC | David Robinson | 1/1/22 | $309 | $19,719 | 17.86% | MO | 5 | $203 | $4,477 | Active File |
| 539153517 | Gofi LLC | Barry Lueck | 1/1/22 | $305 | $22,393 | 15.63% | WI | 5 | $203 | $5,483 | Active File |
| 539216037 | Gofi LLC | Deanna Garcia | 1/1/22 | $322 | $25,736 | 17.14% | KS | 6 | $214 | $6,418 | Active File |
| 539218187 | Gofi LLC | Daniel Lennie | 1/1/22 | $305 | $16,911 | 15.38% | CA | 4 | $203 | $4,445 | Active File |
| 539218533 | Gofi LLC | Michael Wilks | 1/1/22 | $311 | $15,218 | 28.57% | KS | 6 | $207 | $3,105 | Active File |
| 539687243 | Gofi LLC | Arlie Colvin | 1/1/22 | $301 | $15,400 | 21.74% | IN | 5 | $200 | $3,607 | Active File |
| 539831657 | Gofi LLC | Cort Fournier | 1/1/22 | $304 | $16,015 | 13.79% | OR | 4 | $200 | $3,636 | Active File |
| 539883079 | Gofi LLC | Voltaire Orpilla | 1/1/22 | $304 | $21,612 | 15.63% | NV | 5 | $202 | $5,473 | Active File |
| 539905343 | Gofi LLC | Jolie Truesdell | 1/1/22 | $263 | $21,019 | 17.14% | KS | 6 | $175 | $5,242 | Active File |
| 539941933 | Gofi LLC | Marketta Gray | 1/1/22 | $315 | $17,505 | 26.09% | KY | 6 | $209 | $3,772 | Active File |
| 540093835 | Gofi LLC | Kevin Wyrick | 1/1/22 | $350 | $28,001 | 13.89% | OR | 5 | $233 | $6,983 | Active File |
| 540122509 | Gofi LLC | Maria Zuniga | 1/1/22 | $303 | $13,446 | 20.00% | CA | 4 | $201 | $3,034 | Active File |
| 540135829 | Gofi LLC | Maryann Roemershauser | 1/1/22 | $329 | $26,046 | 17.14% | LA | 6 | $194 | $6,495 | Paused Per Legal - Payment Not Paused |
| 540147171 | Gofi LLC | Emilio Zuniga | 1/1/22 | $302 | $13,147 | 25.00% | AZ | 5 | $201 | $3,033 | Active File |
| 540287435 | Gofi LLC | Victor Hall | 1/1/22 | $314 | $25,120 | 13.89% | MD | 5 | $209 | $6,264 | Active File |
| 540876353 | Gofi LLC | Jamie Long | 1/1/22 | $307 | $18,302 | 13.79% | AZ | 4 | $203 | $4,260 | Active File |

B1102-5273 10/21/2022 3:58 PM Received by California Secretary of State

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 541517566 | Gofi LLC | Barbara Wilkinson | 1/1/22 | $318 | $14,119 | 31.58% | LA | 6 | $211 | $2,958 | Active File |
| 541559290 | Gofi LLC | Meet Patel | 1/1/22 | $329 | $26,353 | 17.14% | KY | 6 | $219 | $6,353 | Active File |
| 541684033 | Gofi LLC | Andre Guyon | 1/1/22 | $551 | $37,700 | 11.43% | IN | 4 | $366 | $7,197 | Paused Per Legal - Payment Not Paused |
| 522421090 | Gofi LLC | Tracey Young | 12/1/21 | $623 | $49,820 | 16.67% | MO | 6 | $414 | $11,596 | Paused Per Legal - Payment Not Paused |
| 522433705 | Gofi LLC | Susan Linnane | 12/1/21 | $251 | $12,844 | 31.82% | MA | 7 | $167 | $2,507 | Active File |
| 522436132 | Gofi LLC | Joel West | 12/1/21 | $500 | $36,706 | 14.89% | NY | 7 | $332 | $9,357 | Active File |
| 522440482 | Gofi LLC | Charlette Jordan | 12/1/21 | $280 | $11,211 | 41.18% | WI | 7 | $186 | $2,050 | Active File |
| 522441214 | Gofi LLC | Deborah Guibord | 12/1/21 | $258 | $13,777 | 34.78% | MI | 8 | $172 | $2,749 | Active File |
| 522813922 | Gofi LLC | Jackie Hughes | 12/1/21 | $390 | $13,165 | 22.86% | IN | 8 | $259 | $7,254 | Active File |
| 522819547 | Gofi LLC | Benjamin Griffith | 12/1/21 | $359 | $27,151 | 17.65% | IN | 6 | $239 | $6,452 | Active File |
| 522831865 | Gofi LLC | April Smith | 12/1/21 | $284 | $12,168 | 21.74% | MI | 5 | $189 | $3,021 | Active File |
| 523000978 | Gofi LLC | Juan Burgos | 12/1/21 | $263 | $14,010 | 34.78% | MA | 8 | $175 | $2,795 | Active File |
| 523005391 | Gofi LLC | Amanda Firsdon | 12/1/21 | $331 | $7,332 | 44.44% | OH | 8 | $220 | $644 | Active File |
| 523083406 | Gofi LLC | Albert Beck | 12/1/21 | $294 | $23,546 | 20.00% | CA | 7 | $196 | $5,480 | Active File |
| 523475644 | Gofi LLC | Ailene Bristow | 12/1/21 | $399 | $13,288 | 50.00% | WA | 7 | $265 | $1,856 | Active File |
| 523634129 | Gofi LLC | Amber LeDonne | 12/1/21 | $284 | $15,146 | 34.78% | CA | 8 | $189 | $3,022 | Active File |
| 523637872 | Gofi LLC | Diana Slinker | 12/1/21 | $266 | $11,841 | 0.00% | WA | 4 | $177 | $2,497 | Active File |
| 523670446 | Gofi LLC | Sharon Cortez | 12/1/21 | $603 | $15,462 | 13.46% | WI | 7 | $401 | $3,331 | Active File |
| 524051044 | Gofi LLC | Kaylee Bates | 12/1/21 | $301 | $24,043 | 14.29% | OK | 5 | $200 | $5,596 | Active File |
| 524110735 | Gofi LLC | George Nolan | 12/1/21 | $326 | $17,380 | 29.17% | TN | 7 | $217 | $3,034 | Active File |
| 524135851 | Gofi LLC | Martin Schreck | 12/1/21 | $331 | $29,797 | 22.86% | NY | 8 | $220 | $6,165 | Active File |
| 524152927 | Gofi LLC | Charles Anshutz | 12/1/21 | $344 | $15,275 | 36.84% | AZ | 7 | $229 | $2,743 | Active File |
| 524165164 | Gofi LLC | Paula Weitzel | 12/1/21 | $181 | $7,259 | 47.06% | NV | 8 | $121 | $1,207 | Active File |
| 524306158 | Gofi LLC | Felisa Thomas | 12/1/21 | $310 | $24,799 | 20.59% | MO | 7 | $206 | $5,772 | Active File |
| 524788573 | Gofi LLC | Carlos Monsanto | 12/1/21 | $257 | $18,309 | 18.75% | CA | 6 | $171 | $4,452 | Active File |
| 525180127 | Gofi LLC | Christina Espinoza | 12/1/21 | $227 | $13,623 | 27.27% | IL | 6 | $151 | $2,567 | Active File |
| 525251734 | Gofi LLC | Stacie Seibel | 12/1/21 | $403 | $36,291 | 22.86% | CA | 8 | $268 | $7,508 | Paused Per Legal - Payment Not Paused |
| 525255907 | Gofi LLC | Carolyn Naumann | 12/1/21 | $282 | $13,182 | 22.73% | OR | 5 | $188 | $2,818 | Active File |
| 525286978 | Gofi LLC | James Mattson | 12/1/21 | $227 | $12,688 | 31.82% | MN | 7 | $151 | $2,268 | Active File |
| 525290257 | Gofi LLC | Vickie Walters | 12/1/21 | $264 | $13,214 | 36.84% | AZ | 7 | $176 | $2,109 | Active File |
| 525299683 | Gofi LLC | Nicholas Query | 12/1/21 | $297 | $13,292 | 23.53% | IN | 4 | $198 | $2,431 | Active File |
| 525392158 | Gofi LLC | John Valadez | 12/1/21 | $277 | $22,450 | 20.00% | CA | 7 | $184 | $5,211 | Active File |
| 525416695 | Gofi LLC | Rita Ford | 12/1/21 | $281 | $10,230 | 50.00% | IL | 7 | $187 | $1,307 | Active File |
| 525427936 | Gofi LLC | Rudy Mendiola | 12/1/21 | $1,196 | $49,672 | 13.57% | WA | 10 | $795 | $10,844 | Active File |
| 525444811 | Gofi LLC | Diane Kathleen Lutui | 12/1/21 | $260 | $13,882 | 34.78% | AZ | 8 | $173 | $2,769 | Active File |
| 525458848 | Gofi LLC | Tamera Dabe | 12/1/21 | $269 | $12,140 | 14.29% | OH | 5 | $179 | $121 | Active File |
| 525460615 | Gofi LLC | Jeanette Guzman | 12/1/21 | $258 | $14,326 | 30.43% | CA | 7 | $171 | $3,087 | Active File |
| 525470890 | Gofi LLC | Deseray Brown | 12/1/21 | $342 | $27,352 | 22.86% | OR | 8 | $227 | $6,366 | Active File |
| 525493552 | Gofi LLC | Cheryl Hamilton | 12/1/21 | $313 | $38,860 | 20.00% | WA | 7 | $208 | $5,829 | Active File |
| 525503908 | Gofi LLC | April Lee Samuels | 12/1/21 | $278 | $13,274 | 36.84% | RI | 7 | $185 | $3,084 | Active File |
| 525597139 | Gofi LLC | Charmaine Poki | 12/1/21 | $294 | $9,850 | 33.33% | HI | 5 | $195 | $1,611 | Active File |
| 525600451 | Gofi LLC | Melissa Coffer | 12/1/21 | $297 | $8,802 | 27.78% | WA | 5 | $197 | $2,016 | Active File |
| 526697377 | Gofi LLC | Margaret Fernandez | 12/1/21 | $320 | $20,608 | 25.00% | CA | 7 | $213 | $4,678 | Active File |
| 526863277 | Gofi LLC | Dave Hew Len | 12/1/21 | $280 | $11,930 | 25.93% | CO | 7 | $186 | $2,797 | Active File |
| 526877761 | Gofi LLC | Michael Fugate | 12/1/21 | $332 | $26,520 | 17.14% | IN | 6 | $220 | $6,393 | Active File |
| 526906231 | Gofi LLC | Colten Matthews | 12/1/21 | $256 | $19,919 | 16.67% | UT | 6 | $170 | $4,972 | Active File |
| 526960897 | Gofi LLC | Rodney Kawelo | 12/1/21 | $337 | $17,963 | 13.04% | HI | 7 | $224 | $3,808 | Active File |
| 527020312 | Gofi LLC | Clemente Pena | 12/1/21 | $282 | $18,796 | 24.14% | IL | 7 | $187 | $4,125 | Active File |
| 527262316 | Gofi LLC | Randy Pidoy | 12/1/21 | $244 | $30,112 | 24.14% | CA | 7 | $162 | $6,908 | Active File |
| 527293459 | Gofi LLC | Daniel Koech | 12/1/21 | $306 | $24,500 | 20.00% | KS | 7 | $204 | $5,906 | Active File |
| 527294986 | Gofi LLC | Nicola Spears-Lyons | 12/1/21 | $223 | $7,443 | 50.00% | OR | 7 | $148 | $1,188 | Active File |
| 527767864 | Gofi LLC | Joshua Windham | 12/1/21 | $300 | $10,106 | 33.33% | WA | 6 | $200 | $1,848 | Active File |
| 527799802 | Gofi LLC | Caycee Jones | 12/1/21 | $286 | $11,779 | 3.57% | TN | 5 | $190 | $4,197 | Active File |
| 527868454 | Gofi LLC | Daniel Blashack | 12/1/21 | $279 | $12,573 | 41.18% | MN | 7 | $186 | $1,858 | Active File |
| 527870257 | Gofi LLC | Wanda Turner | 12/1/21 | $277 | $10,581 | 22.73% | IN | 5 | $184 | $2,178 | Active File |
| 527870671 | Gofi LLC | Troy Shoulders | 12/1/21 | $319 | $17,036 | 30.43% | MI | 7 | $212 | $3,611 | Active File |
| 527873164 | Gofi LLC | Scott Collins | 12/1/21 | $272 | $24,605 | 14.71% | OH | 5 | $181 | $5,105 | Active File |
| 527888941 | Gofi LLC | Kenneth Legg | 12/1/21 | $361 | $19,894 | 43.75% | OK | 7 | $240 | $3,307 | Active File |
| 527920204 | Gofi LLC | Kecia Nalls | 12/1/21 | $309 | $12,602 | 36.84% | IL | 7 | $205 | $2,464 | Active File |
| 528010081 | Gofi LLC | Gerald Ramson | 12/1/21 | $326 | $26,052 | 20.59% | KS | 7 | $217 | $6,280 | Active File |
| 528024280 | Gofi LLC | Amina Warfield | 12/1/21 | $340 | $15,129 | 22.73% | IL | 5 | $226 | $2,876 | Active File |
| 528024376 | Gofi LLC | Leona Handley | 12/1/21 | $285 | $10,774 | 35.29% | KY | 6 | $190 | $2,086 | Active File |
| 528031147 | Gofi LLC | WALTER WESTCOTT | 12/1/21 | $385 | $20,556 | 30.43% | IN | 7 | $256 | $4,357 | Active File |
| 528032287 | Gofi LLC | Juanita White | 12/1/21 | $281 | $17,079 | 25.93% | WA | 7 | $187 | $3,732 | Active File |
| 528038770 | Gofi LLC | Alberto Tello | 12/1/21 | $282 | $10,664 | 46.67% | CA | 7 | $188 | $1,877 | Active File |
| 528636857 | Gofi LLC | Marcella Rivera | 12/1/21 | $289 | $10,926 | 46.67% | CA | 7 | $192 | $1,923 | Active File |
| 528640371 | Gofi LLC | Linda Haagen | 12/1/21 | $476 | $38,090 | 10.81% | MN | 4 | $317 | $8,353 | Active File |
| 528682597 | Gofi LLC | Rosabella Payba | 12/1/21 | $277 | $22,188 | 20.00% | HI | 7 | $184 | $5,349 | Active File |
| 528758991 | Gofi LLC | George Martin | 12/1/21 | $283 | $22,617 | 17.14% | NJ | 6 | $188 | $5,264 | Active File |
| 528759469 | Gofi LLC | Kathryn Vatshelle | 12/1/21 | $280 | $11,809 | 38.89% | WA | 7 | $186 | $2,232 | Active File |
| 529146435 | Gofi LLC | Jean Pflieger | 12/1/21 | $280 | $11,513 | 25.93% | WI | 7 | $186 | $2,726 | Active File |
| 529151633 | Gofi LLC | Teresa Gillitzer | 12/1/21 | $283 | $15,094 | 30.43% | WI | 7 | $188 | $3,199 | Paused Per Legal - Payment Not Paused |
| 522412300 | Gofi LLC | Susan Tacktill | 11/1/21 | $329 | $10,246 | 61.54% | CA | 8 | $219 | $1,314 | Paused Per Legal - Payment Not Paused |

# Exhibit 4

IN THE SUPREME COURT OF THE STATE OF NEVADA

IN THE MATTER OF DISCIPLINE OF
TONY DIAB, BAR NO. 12954.

No. 77318

**FILED**

JAN 1 4 2019



### *ORDER OF DISBARMENT*

This is an automatic review of a Southern Nevada Disciplinary Board hearing panel's recommendation that attorney Tony Diab be disbarred based on violations of RPC 1.3 (diligence), RPC 1.4 (communication), RPC 3.4 (fairness to opposing party or counsel), and RPC 8.4(c) (misconduct). Because no briefs have been filed, this matter stands submitted for decision based on the record. SCR 105(3)(b).

The State Bar has the burden of showing by clear and convincing evidence that Diab committed the violations charged. *In re Discipline of Drakulich*, 111 Nev. 1556, 1566, 908 P.2d 709, 715 (1995). Here, however, the charges alleged in the complaint are deemed admitted because Diab withdrew his answer and requested a default be entered against him, resulting in the panel entering a default. SCR 105(2).

The record therefore establishes that Diab violated the above-referenced rules. He redirected a $375,000 settlement payment, which was to be deposited directly into a client's account, and had it deposited into his own personal bank account. When the client inquired about the settlement payment, Diab falsely asserted that he was negotiating the deposit with the opposing party and went as far as to provide the client with a fraudulent email from opposing counsel contesting the payment. After, the client called

19- 01887

the opposing party and learned that the payment was made to Diab directly, Diab promised to repay the client but only if the client signed an agreement releasing any claims the client may have against Diab. Needing the funds, the client signed the agreement without having another attorney review it, but the client did not understand that the agreement allowed Diab to keep $372,000 of the $375,000 payment. Once the client retained outside counsel to sue Diab, Diab forged a retainer agreement, which he alleged was signed by the client in person on December 2, 2016, and that provided that Diab could retain the $375,000 as attorney fees. The client, however, provided travel receipts demonstrating that he could not have signed the agreement in person on that day because he was not in California, as alleged by Diab. Diab's former employer eventually settled the matter with the client, agreeing to pay the client $375,000, plus the attorney fees and costs the client incurred in recovering that amount.

Additionally, Diab represented the same client's brother in a criminal matter, in which Diab told to the client and his brother that he had successfully had a warrant for the brother's arrest quashed. Diab even provided the brothers an order quashing the arrest warrant. Diab, however, never made an appearance in the criminal matter or filed anything on behalf of the brother in the matter and the arrest warrant was still pending. The order Diab gave the client and his brother was fraudulent: it was from a different court than the one to which the brother's matter was assigned and included a forged signature of a judge.

Turning to the appropriate discipline, we review the hearing panel's recommendation de novo. SCR 105(3)(b). Although, we "must . . . exercise independent judgment," the panel's recommendation is persuasive. *In re Discipline of Schaefer*, 117 Nev. 496, 515, 25 P.3d 191, 204 (2001). In

determining the appropriate discipline, we weigh four factors: "the duty violated, the lawyer's mental state, the potential or actual injury caused by the lawyer's misconduct, and the existence of aggravating or mitigating factors." *In re Discipline of Lerner*, 124 Nev. 1232, 1246, 197 P.3d 1067, 1077 (2008).

Diab knowingly violated duties to his clients (diligence, communication), the public (failure to maintain personal integrity), and the profession (misconduct). Diab's misconduct injured his clients. Specifically, his client had to retain new counsel to recover the settlement funds and he was deprived of those funds for a period of time preventing him from expanding his business and resulting in a loss of business opportunities. Diab's misconduct also injured the integrity of the profession. The baseline sanction for Diab's misconduct before considering aggravating and mitigating circumstances is disbarment. *See* Standards for Imposing Lawyer Sanctions, *Compendium of Professional Responsibility Rules and Standards*, Standard 5.11 (Am. Bar Ass'n 2017) (providing that disbarment is appropriate if an attorney "engages in serious criminal conduct, a necessary element of which includes ... misrepresentation, fraud, ... misappropriation, or theft" or "engages in any other intentional conduct involving dishonesty, fraud, deceit, or misrepresentation that seriously adversely reflects on the lawyer's fitness to practice").

The record supports the hearing panel's findings of three aggravating circumstances (dishonest or selfish motive, pattern of misconduct, and multiple offenses) and one mitigating circumstance (absence of prior disciplinary record). We agree with the panel that the single mitigating circumstance does not warrant discipline less than disbarment, particularly considering the aggravating circumstances.

Further, because Diab's misconduct was extreme and he went to great lengths to cover up his initial acts of misconduct, including fraudulently creating an email, a retainer agreement, and a district court order, disbarment is appropriate.

Accordingly, we disbar attorney Tony Diab from the practice of law in Nevada. Such disbarment is irrevocable. SCR 102(1). Diab shall pay the costs of the disciplinary proceedings, including $3,000 under SCR 120, within 30 days from the date of this order. Further, to the extent Diab's actions have not been reported to law enforcement, we direct the State Bar to refer this matter to the appropriate law enforcement agencies. The parties shall comply with SCR 115 and SCR 121.1.

It is so ORDERED.

_____, C.J.
Gibbons

_____, J.      _____, J.
Pickering                        Hardesty

_____, J.      _____, J.
Parraguirre                      Stiglich

_____, J.      _____, J.
Cadish                           Silver

cc:    Chair, Southern Nevada Disciplinary Panel
       Tony M. Diab
       Bar Counsel, State Bar of Nevada
       Executive Director, State Bar of Nevada
       Perry Thompson, Admissions Office, U.S. Supreme Court

SUPREME COURT
OF
NEVADA

(O) 1947A

4

# Exhibit 5

Electronically Filed by Superior Court of California, County of Orange, 01/26/2023 03:29:00 PM
30-2022-01281911-CU-BC-CXC - ROA # 139 - DAVID H. YAMASAKI, Clerk of the Court By E. effinguser, Deputy Clerk.
Case 8:23-bk-10571-SC    Doc 240-5 Filed 06/19/23    Entered 06/19/23 14:00:50    Desc
Main Document    Page 198 of 281

1  A. Barry Cappello (SBN 037835)
   abc@cappellonoel.com
2  David L. Cousineau (SBN 298801)
   dcousineau@cappellonoel.com
3  G. Michael Brelje (SBN 269476)
   mbrelje@cappellonoel.com
4  CAPPELLO & NOËL LLP
   831 State Street
5  Santa Barbara, CA 93101
   Telephone: (805) 564-2444
6  Facsimile: (805) 965-5950

7  Attorneys for Plaintiffs DEBT VALIDATION FUND II, LLC, MC DVI FUND 1, LLC,
   and MC DVI FUND 2, LLC

8

9            **SUPERIOR COURT OF THE STATE OF CALIFORNIA**

10         **FOR THE COUNTY OF ORANGE – CIVIL COMPLEX CENTER**

11

12  VALIDATION PARTNERS LLC,                    Case No.: 30-2022-01281911-CU-BC-CXC
                                                (Hon. Randall J. Sherman, Dept. CX-105)
13
                Plaintiff,                      **DECLARATION OF DAVE ZOOK IN**
14                                              **SUPPORT OF JOINDER BY RELATED**
    vs.                                         **CASE PLAINTIFFS TO VALIDATION**
15                                              **PARTNERS LLC'S MOTION TO**
    THE LITIGATION PRACTICE GROUP PC;           **APPOINT RECEIVER**
16  DANIEL S. MARSH; TONY DIAB; GOFI,
    LLC; INTEGRITY DOCS, LLC; VERCY
17  L.L.C.; and DOES 1 through 100, inclusive,  Date:   February 10, 2023
                                                Time:   10:00 a.m.
18              Defendants.                     Dept:   CX-105

19

20

21

22

23

24

25

26

27

28

## <u>DECLARATION OF DAVE ZOOK</u>

I, DAVE ZOOK, say and declare as follows:

1.      I am over 18 years of age and am the principal and manager of DEBT VALIDATION FUND II, LLC (hereinafter "DVF"), who is a Plaintiff in Related Case No. 30-2023-01303355-CU-CO-CXC, entitled *Debt Validation Fund II, LLC, et al. v. The Litigation Practice Group PC, et al*.

2.      I have personal knowledge of the matters set forth herein.  If called as a witness in this action, I could competently testify to the truth of the following matters from my own personal knowledge.

3.      Over the course of approximately two years, DVF purchased $42,000,000.00 worth of receivables from Validation Partners LLC that would pay an aggregate return of $56,700,000.00 ($42 million principal and $14.7 million in profit).  As of August 10, 2022, DVF had received $11,520,000.00 in distribution payments.

4.      In or around July and August, 2022, THE LITIGATION PRACTICE GROUP PC (hereinafter "LPG"), through its agent Tony Diab, negotiated with me and Ryan McKenna to purchase DVF's and MC DVI FUND 1, LLC and MC DVI FUND 2, LLC's (hereinafter collectively referred to as "MC DVI") receivables in exchange for a greater rate of return through a Note Exchange and Restructuring Agreement.  In consideration for DVF and MC DVI assigning their rights to receivables to LPG, LPG agreed to enter into Secured Promissory Notes which granted both DVF and MC DVI a guaranteed monthly amortized schedule of payments.

5.      On September 1, 2022, on behalf of DVF, I entered into a Note Exchange and Restructuring Agreement with LPG.  Attached to the Compendium of Exhibits as **Exhibit 2** is a true and correct copy of Note Exchange and Restructuring Agreement.  Attached to **Exhibit 2**, marked as Exhibit "B", is a true and correct copy of the Secured Promissory Note that DVF entered into with LPG.

6.      As part of the Secured Promissory Note, LPG agreed to pay DVF 80% of any net profits LPG earned on the first day of the following calendar month (see ¶ 1).  LPG also granted to DVF a security interest in all of LPG's right, title and interest in and to all assets of LPG (see ¶ 3). The Secured Promissory Note required LPG to promptly furnish to DVF financial information and

CAPPELLO
& NOEL LLP
TRIAL LAWYERS

statements, including monthly financial statements listing assets and liabilities, ageing of receivables and payables, inventory schedules, budgets, forecasts, tax returns, and other reports with respect to LPG's financial condition as requested by DVF (see ¶ 10).

7.        Under the terms of Secured Promissory Note, DVF would receive a total of $66,372,815.44 in payments, to be paid in monthly increments beginning on August 31, 2022, and continuing thereafter on the last day of each calendar month, until paid in full no later than September 26, 2024.  LPG committed to making monthly payments that ranged from a low of $1,181,172 to a high of $3,634,337 over the course of the two-year amortized schedule.  LPG has never made timely, or full, monthly payments to DVF.  DVF should have received approximately $8 million from LPG by January 1, 2023, and approximately another $2.3 million by February 1, 2023. However, from September 1, 2022 to the date of this Declaration, LPG has only paid DVF $987,326.00 in monthly payments, which is short by $9,279,789.87 of the restructured payments due under Schedule A of the Note.  The last payment received by DVF from LPG was on November 15, 2022.

8.        I requested in November 2022, pursuant to paragraph 10 of the Secured Promissory Note, that LPG provide financial information, monthly bank statements (including LPG's IOLTA client trust account) and financial statements, but LPG has continually failed and refused to do so.

9.        I requested in or around November and December 2022, that LPG make further payments to DVF pursuant to the terms of the Secured Promissory Note.  Tony Diab responded to me by saying LPG would not make any further monthly installment payments to DVF under the terms of the Secured Promissory Note unless and until I retracted my declaration supporting a receiver being appointed by Court in the above-referenced case.

10.        Based on the issues described herein, and detailed in the Complaint in the Related Case 30-2023-01303355-CU-CO-CXC, entitled *Debt Validation Fund II, LLC, et al. v. The Litigation Practice Group PC, et al.*, I hereby reiterate my support for a receiver being appointed by the Court in this action.  I respectfully request the Court appoint Validation Partner's proposed receiver, Byron Z. Moldo, as Receiver over LPG.

/ / /

CAPPELLO
& NOEL LLP
TRIAL LAWYERS

1         I declare under penalty of perjury under the laws of the state of California that the foregoing

2 is true and correct, and that this declaration is executed on January 26, 2023 at Atglen, Pennsylvania.

3

4

DAVE ZOOK

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

CAPPELLO
& NOEL LLP
TRIAL LAWYERS

DECLARATION OF DAVE ZOOK IN SUPPORT OF JOINDER BY RELATED CASE PLAINTIFFS

**PROOF OF SERVICE**

STATE OF CALIFORNIA, COUNTY OF SANTA BARBARA

I am employed in the County of Santa Barbara, State of California.  I am over the age of 18 years and not a party to this action.  My business address is 831 State Street, Santa Barbara, California 93101.  On January 26, 2023, I served the foregoing document described as **DECLARATION OF DAVE ZOOK IN SUPPORT OF JOINDER BY RELATED CASE PLAINTIFFS TO VALIDATION PARTNERS LLC's MOTION TO APPOINT RECEIVER** on the interested parties in this action:

SEE ATTACHED SERVICE LIST

☐    **BY U.S. POSTAL SERVICE:**  This document was served by United States mail.  I enclosed the document in a sealed envelope or package addressed to the person(s) at the address(es) above and placed the envelope(s) for collection and mailing, following our ordinary business practices.  I am readily familiar with this firm's practice of collecting and processing correspondence for mailing.  On the same day that correspondence is placed for collection and mailing, it is deposited in the ordinary course of business with the United States Postal Service at Santa Barbara, California, in a sealed envelope with postage fully paid.

☐    **BY FACSIMILE:**  The document(s) were served by facsimile.  The facsimile transmission was without error and completed prior to 5:00 p.m.  A copy of the transmission report(s) is available upon request.

☒    **BY OVERNIGHT DELIVERY:**  The document(s) were served by overnight delivery via FedEx.  I enclosed the document in a sealed envelope or package addressed to the person(s) and the address(es) above and placed the envelope(s) for pick-up by FedEx.  I am readily familiar with the firm's practice of collection and processing correspondence on the same day with this courier service, for overnight delivery.

☒    **BY E-MAIL OR ELECTRONIC TRANSMISSION:**  Based on a court order or an agreement of the parties to accept service by e-mail or electronic transmission, I caused the documents to be sent to the persons at the e-mail addresses listed above.  I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

☐    **BY HAND DELIVERY:**  The document(s) were delivered by hand during the normal course of business, during regular business hours.

☒    (State)  I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

☐    (Federal)  I declare that I am employed in the office of a member of the Bar of this Court, at whose direction the service was made.  I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on January 26, 2023, at Santa Barbara, California.

*/s/ Mandy Duong Moua*

Mandy Duong Moua

1

**SERVICE LIST**

2

3       Mike McLachlan                              **Via E-Mail**

4       McLachlan Law, APC
        2447 Pacific Coast Highway, Suite 100
5       Hermosa Beach, CA 90254
        Email:  mike@mclachlan-law.com
6       Counsel for Validation Partners LLC

7

8       The Litigation Practice Group               **Via FedEx**
        c/o Daniel S. March
9       17542 E 17th Street, Suite 100
        Tustin, CA 92780
10

11      Daniel S. March                             **Via E-Mail**
12      17542 E 17th Street, Suite 100
        Tustin, CA 92780
13      Email:  dan@litigationpracticegroup.com

14

15      Tony Diab                                   **Via E-Mail**
        17542 E 17th Street, Suite 100
16      Tustin, CA 92780
        Email:  tony@coastprocessing.com
17              admin@lpglaw.com

18

19      The Litigation Practice Group               **Via FedEx**
        c/o Tony Diab
20      17542 E 17th Street, Suite 100
        Tustin, CA 92780
21

22      Stratcap Management LLC                      **Via FedEx**
        c/o Wes Thomas
23      2030 Main Street, Suite 1300
        Irvine, CA 92614
24

25      Wes Thomas                                  **Via E-Mail**
26      2030 Main Street, Suite 1300
        Irvine, CA 92614
27      Email:  wes@stratcapx.com

28

**CAPPELLO
& NOEL** LLP
TRIAL LAWYERS

DECLARATION OF DAVE ZOOK IN SUPPORT OF JOINDER BY RELATED CASE PLAINTIFFS

# Exhibit 6

Electronically Filed by Superior Court of California, County of Orange, 01/26/2023 03:29:00 PM.
30-2022-01281911-CU-BC-CXC - ROA # 139 - DAVID H. YAMASAKI, Clerk of the Court By E. Erlinguser, Deputy Clerk.

A. Barry Cappello (SBN 037835)
abc@cappellonoel.com
David L. Cousineau (SBN 298801)
dcousineau@cappellonoel.com
G. Michael Brelje (SBN 269476)
mbrelje@cappellonoel.com
CAPPELLO & NOËL LLP
831 State Street
Santa Barbara, CA 93101
Telephone: (805) 564-2444
Facsimile: (805) 965-5950

Attorneys for Plaintiffs DEBT VALIDATION FUND II, LLC, MC DVI FUND 1, LLC,
and MC DVI FUND 2, LLC

## SUPERIOR COURT OF THE STATE OF CALIFORNIA

## FOR THE COUNTY OF ORANGE – CIVIL COMPLEX CENTER

| | |
|---|---|
| VALIDATION PARTNERS LLC,<br><br>Plaintiff,<br><br>vs.<br><br>THE LITIGATION PRACTICE GROUP PC;<br>DANIEL S. MARSH; TONY DIAB; GOFI,<br>LLC; INTEGRITY DOCS, LLC; VERCY<br>L.L.C.; and DOES 1 through 100, inclusive,<br><br>Defendants. | Case No.: 30-2022-01281911-CU-BC-CXC<br>(Hon. Randall J. Sherman, Dept. CX-105)<br><br>**DECLARATION OF RYAN MCKENNA<br>IN SUPPORT OF JOINDER BY<br>RELATED CASE PLAINTIFFS TO<br>VALIDATION PARTNERS LLC'S<br>MOTION TO APPOINT RECEIVER**<br><br>Date:   February 10, 2023<br>Time:   10:00 a.m.<br>Dept:   CX-105 |

## DECLARATION OF RYAN MCKENNA

I, RYAN MCKENNA, say and declare as follows:

1.      I am over 18 years of age and am the principal and manager of Plaintiffs MC DVI FUND 1, LLC and MC DVI FUND 2, LLC (collectively hereinafter referred to as "MC DVI"), both of which are Plaintiffs in Related Case No. 30-2023-01303355-CU-CO-CXC, entitled *Debt Validation Fund II, LLC, et al. v. The Litigation Practice Group PC, et al*.

2.      I have personal knowledge of the matters set forth herein.  If called as a witness in this action, I could competently testify to the truth of the following matters from my own personal knowledge.

3.      Over the course of approximately two years, MC DVI purchased $25,794,600.00 worth of receivables from Validation Partners LLC that would pay an aggregate return of $34,822,710.00 ($25.8 million principal and $9 million in profit).  As of August 10, 2022, MC DVI had received $9,374,850.00 in distribution payments.

4.      In or around July and August, 2022, THE LITIGATION PRACTICE GROUP PC (hereinafter "LPG"), through its agent Tony Diab, negotiated with me and Dave Zook to purchase MC DVI's and DEBT VALIDATION FUND II, LLC's (hereinafter "DVF") receivables in exchange for a greater rate of return through a Note Exchange and Restructuring Agreement.  In consideration for MC DVI and DVF assigning their rights to receivables to LPG, LPG agreed to enter into Secured Promissory Notes which granted both MC DVI and DVF a guaranteed monthly amortized schedule of payments.

5.      On September 1, 2022, on behalf of MC DVI, I entered into a Note Exchange and Restructuring Agreement with LPG.  Attached to the Compendium of Exhibits as **Exhibit 3** is a true and correct copy of Note Exchange and Restructuring Agreement.  Attached to **Exhibit 3**, marked as Exhibit "B", is a true and correct copy of the Secured Promissory Note that MC DVI entered into with LPG.

6.      As part of the Secured Promissory Note, LPG agreed to pay MC DVI 80% of any net profits LPG earned on the first day of the following calendar month (see ¶ 1).  LPG also granted to MC DVI a security interest in all of LPG's right, title and interest in and to all assets of LPG (see ¶

CAPPELLO
& NOEL LLP
TRIAL LAWYERS

3).  The Secured Promissory Note required LPG to promptly furnish to MC DVI financial information and statements, including monthly financial statements listing assets and liabilities, ageing of receivables and payables, inventory schedules, budgets, forecasts, tax returns, and other reports with respect to LPG's financial condition as requested by MC DVI (see ¶ 10).

7.      Under the terms of Secured Promissory Note, MC DVI would receive a total of $46,759,668.84 in payments, to be paid in monthly increments beginning on August 31, 2022, and continuing thereafter on the last day of each calendar month, until paid in full no later than September 26, 2024.  LPG committed to making monthly payments that ranged from a low of $665,301 to a high of $2,047,081 over the course of the two-year amortized schedule.  LPG has never made timely, or full, monthly payments to MC DVI.  MC DVI should have received approximately $4.5 million from LPG by January 1, 2023, and approximately another $1.3 million by February 1, 2023.  However, from September 1, 2022 to the date of this Declaration, LPG has only paid MC DVI $574,163.20 in monthly payments, which is short by $5,208,840.96 of the restructured payments due under Schedule A of the Note.  The last payment received by MC DVI from LPG was on November 18, 2022.

8.      I requested in November 2022, pursuant to paragraph 10 of the Secured Promissory Note, that LPG provide financial information, monthly bank statements (including LPG's IOLTA client trust account) and financial statements, but LPG has continually failed and refused to do so.  When I made the demand, Tony Diab of LPG responded to me by saying the funds in the IOLTA client trust account are "Tony's money".

9.      I requested in or around November and December 2022, that LPG make further payments to MC DVI pursuant to the terms of the Secured Promissory Note.  Tony Diab responded to me by saying LPG would not make any further monthly installment payments to MC DVI under the terms of the Secured Promissory Note unless and until I retracted my declaration supporting a receiver being appointed by Court in the above-referenced case.

10.      Based on the issues described herein, and detailed in the Complaint in the Related Case 30-2023-01303355-CU-CO-CXC, entitled *Debt Validation Fund II, LLC, et al. v. The Litigation Practice Group PC, et al*., I hereby reiterate my support for a receiver being appointed by

1    the Court in this action.  I respectfully request the Court appoint Validation Partner's proposed

2    receiver, Byron Z. Moldo, as Receiver over LPG.

3

4            I declare under penalty of perjury under the laws of the state of California that the foregoing

5    is true and correct, and that this declaration is executed on January 25, 2023 at Chicago, Illinois.

6

7                                                          _____

8                                                          RYAN MCKENNA

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DECLARATION OF RYAN MCKENNA IN SUPPORT OF JOINDER BY RELATED CASE PLAINTIFFS

**PROOF OF SERVICE**

STATE OF CALIFORNIA, COUNTY OF SANTA BARBARA

I am employed in the County of Santa Barbara, State of California. I am over the age of 18 years and not a party to this action. My business address is 831 State Street, Santa Barbara, California 93101. On January 26, 2023, I served the foregoing document described as **DECLARATION OF RYAN MCKENNA IN SUPPORT OF JOINDER BY RELATED CASE PLAINTIFFS TO VALIDATION PARTNERS LLC's MOTION TO APPOINT RECEIVER** on the interested parties in this action:

SEE ATTACHED SERVICE LIST

☐ **BY U.S. POSTAL SERVICE:** This document was served by United States mail. I enclosed the document in a sealed envelope or package addressed to the person(s) at the address(es) above and placed the envelope(s) for collection and mailing, following our ordinary business practices. I am readily familiar with this firm's practice of collecting and processing correspondence for mailing. On the same day that correspondence is placed for collection and mailing, it is deposited in the ordinary course of business with the United States Postal Service at Santa Barbara, California, in a sealed envelope with postage fully paid.

☐ **BY FACSIMILE:** The document(s) were served by facsimile. The facsimile transmission was without error and completed prior to 5:00 p.m. A copy of the transmission report(s) is available upon request.

☒ **BY OVERNIGHT DELIVERY:** The document(s) were served by overnight delivery via FedEx. I enclosed the document in a sealed envelope or package addressed to the person(s) and the address(es) above and placed the envelope(s) for pick-up by FedEx. I am readily familiar with the firm's practice of collection and processing correspondence on the same day with this courier service, for overnight delivery.

☒ **BY E-MAIL OR ELECTRONIC TRANSMISSION:** Based on a court order or an agreement of the parties to accept service by e-mail or electronic transmission, I caused the documents to be sent to the persons at the e-mail addresses listed above. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

☐ **BY HAND DELIVERY:** The document(s) were delivered by hand during the normal course of business, during regular business hours.

☒ (State) I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

☐ (Federal) I declare that I am employed in the office of a member of the Bar of this Court, at whose direction the service was made. I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on January 26, 2023, at Santa Barbara, California.

*/s/ Mandy Duong Moua*

Mandy Duong Moua

1

**SERVICE LIST**

2

3    Mike McLachlan                          **Via E-Mail**

4    McLachlan Law, APC
     2447 Pacific Coast Highway, Suite 100

5    Hermosa Beach, CA 90254
     Email: mike@mclachlan-law.com

6    Counsel for Validation Partners LLC

7

8    The Litigation Practice Group            **Via FedEx**
     c/o Daniel S. March

9    17542 E 17th Street, Suite 100
     Tustin, CA 92780

10

11   Daniel S. March                          **Via E-Mail**

12   17542 E 17th Street, Suite 100
     Tustin, CA 92780

13   Email: dan@litigationpracticegroup.com

14

15   Tony Diab                                **Via E-Mail**
     17542 E 17th Street, Suite 100

16   Tustin, CA 92780
     Email: tony@coastprocessing.com

17         admin@lpglaw.com

18

19   The Litigation Practice Group            **Via FedEx**
     c/o Tony Diab

20   17542 E 17th Street, Suite 100
     Tustin, CA 92780

21

22   Stratcap Management LLC                  **Via FedEx**
     c/o Wes Thomas

23   2030 Main Street, Suite 1300
     Irvine, CA 92614

24

25   Wes Thomas                               **Via E-Mail**

26   2030 Main Street, Suite 1300
     Irvine, CA 92614

27   Email: wes@stratcapx.com

28

**CAPPELLO & NOEL** LLP
TRIAL LAWYERS

DECLARATION OF RYAN MCKENNA IN SUPPORT OF JOINDER BY RELATED CASE PLAINTIFFS

# Exhibit 7

*McLachlan Law, APC*
2447 Pacific Coast Highway, Suite 100
Hermosa Beach, CA 90254

## DECLARATION OF DARIUS NEWBOLD

I, Darius Newbold, declare and state:

1.     I make this declaration of my own personal knowledge, and if called to testify in Court on these matters, I could do so competently.

2.     I submit this declaration in support of Plaintiff's Motion to Appoint Receiver and for Preliminary Injunction.

3.     On January 10, 2022, I became the controller of Validation Partners LLC and a related sister entity, Morning Financial.  I graduated from SUNY Oneonta with a degree in Accounting.  I worked for twelve years as the Assistant Director of Finance for The Arc of Delaware County, a Medicaid funded non-profit, that has gross revenue of between $12-14 million annually.  Due to the nature of Medicaid funding the accounting process was highly regimented and audited annually by Marks Paneth, a large NYC-based accounting firm.  I also built up an employee leasing company from 30 to 40 clients to a $50,000,000 gross annual revenue operation over the course of two years.

**Matters Learned During My Initial Audit of Litigation Practice Group**

4.     On May 5, 2022, Wes Thomas was fired as Chief Financial Officer of Litigation Practice Group ("LPG").  Shortly thereafter, Tony Diab on behalf of LPG advised Validation Partners that LPG's financial affairs were not in order.  Russ Squires, CEO of Validation Partners offered Diab assistance, which he accepted.  Thus, on May 31, 2022, I traveled to LPG's headquarters in Tustin, California and spent two days in their offices auditing their financial information.  Thereafter, and continuing through the first week of July, I continued auditing their process remotely as all their software was/is cloud-based.  Diab instructed LPG Controller Alex Tarkoff, the acting leader of the LPG finance team, to provide me with access to all of LPG's financial information, which was stored in the following primary systems:  (1) QuickBooks Desktop for historical records to LPG and Coast Processing; (2) NetSuite for current LPG accounting records and

McLachlan Law, APC
2447 Pacific Coast Highway, Suite 100
Hermosa Beach, CA 90254

1  processes; (3) AirTable, a cloud-based tracking system which manages marketing

2  affiliate to investor file purchases, client refunds, client settlements, and project

3  mapping; (4) Debt Pay Pro, a cloud-based system designed primarily for debt

4  resolution work in which, among other data, LPG maintains details of payments

5  from clients, as well as payments to outside partners such as Validation Partners

6  and marketing affiliates, such as Morning Financial; (5) LPG's Microsoft

7  SharePoint shared folder containing accounting records; (6) LPG e-mail

8  controller@lpglaw.com; (7) LPG's JP Morgan Chase account for both online

9  banking and online credit card review; (8) PayChex (Payroll Software); and (9)

10 direct access to EPPS, Equipay, and Authorize.net payment processor websites.

11       5.       I continued to analyze and assess LPG's finances and accounting

12 systems through July 11, 2022, when I was abruptly blocked from accessing

13 NetSuite, online access to the Chase bank account, the Chase Credit Card, and

14 LPG's AirTable system.  My access to LPG's Microsoft SharePoint shared drive

15 and the payment processor portals however have remained active to date.  On or

16 about August 22, 2022, my access to Debt Pay Pro was terminated.  At no point

17 was I told I could not continue accessing the SharePoint files or the payment

18 processing websites.  My most recent conversation with Diab was that he no

19 longer wanted my input or interference with his ability to make decisions about

20 cash flow and payment priorities but did still want my assistance with LPG's

21 financial organization and fundamental accounting processes.

22       6.       LPG had, and still maintains, two Interest on Lawyers' Trust Account

23 ("IOLTA") accounts, one at Union Bank (Acct. No. ******4874) and one at Chase

24 (Acct. No. ******3568).  LPG has and still maintains four operating bank

25 accounts, two at Chase (Account Nos. ******3158 and ******3133), one at Union

26 Bank (Acct. No. ******4858), and one at Optimum Bank (Acct. No. ******6738).

27       7.       Additionally, When I asked Tarkoff if this was indeed all the bank

28 accounts for LPG, he informed me there were actually two more existing bank

**DECLARATION OF DARIUS NEWBOLD**

*McLachlan Law, APC*
2447 Pacific Coast Highway, Suite 100
Hermosa Beach, CA 90254

1  accounts he was aware of but did not have access to. Both of those accounts are at

2  Optimum Bank (Account Nos. ****0029 and *****6712).

3    8.    During my time doing the audit work, it was very apparent that LPG

4  was entirely controlled and managed by Diab.  For essentially all my biggest

5  questions about accounting and finance issues, I was advised to consult Diab

6  directly, and did so almost daily.  I never interfaced or reported to Daniel March,

7  the managing shareholder of LPG.  Indeed, I have never spoken to him.  Every

8  single large payment was processed with the approval of Diab, every daily small

9  payment was sent to Diab through admin@LPGlaw.com and was approved by

10  him utilizing a daily rollover sheet.  Attached as **Exhibit 1** to Plaintiff's Appendix

11  of Evidence ("Plaintiff's Appendix") is a true and correct copy of ten worksheets

12  from the LPG Excel file titled "Accounts Payable Rollover Sheet – Approved by

13  Admin" for the dates August 11, 15, 16, and 22, 2022; and September 6 and 8,

14  2022; and October 3, 4, 7, 25, 2022.

15    9.    What I learned during my time at LPG was that the practice of law

16  was run by Diab through his assistant Han Trinh (referred to inside of LPG as

17  "General Han") and a young lawyer named Jayde Trinh.  In the office, Diab is not

18  called by his given name, but rather by the name "Admin."  When corresponding

19  with him via e-mail, he uses the email address admin@LPGlaw.com.  Attached to

20  Plaintiff's Appendix as **Exhibit 2** is a true and correct copy of two e-mails:  one

21  sent by Tony to me on June 20, 2022 from tony@coastprocessing.com; and one

22  of many Diab sent to me from admin@LPGlaw.com, this one dated June 23,

23  2022, which contains the nearly identical text as the first e-mail (also included

24  are screen shots of both with the email address in full).  When speaking to senior

25  employees and using Tony Diab's name I was told they didn't recognize that

26  name and only knew him as Admin.  Diab has a placard on his desk that reads "I

27  don't work here."  Upon speaking to Han Trinh regarding the cost of legal

28  services per state she credited all her success to the legal mentorship she received

McLachlan Law, APC
2447 Pacific Coast Highway, Suite 100
Hermosa Beach, CA 90254

from Diab and said she couldn't do her job without his guidance. Additionally, Diab and Han Trinh shared a small office.

10.    In my time formally auditing LPG, I learned that many millions of dollars were being diverted to third parties for which no credible explanation could be obtained.  Diab referred to certain categories of monthly expenditures as "legacy costs," which Diab advised were in part costs incurred by Coast Processing in prior years.[1]  I questioned Diab regarding numerous specific six-figure payments, including to Craig Hunter, his company Veritas (paid $180,000 between June July and August of 2022), Strategic Consulting Solutions (paid $736,000 from June through September), United Partnerships (paid $723,546 from July through October).  Diab advised that when these people demanded money, there was no choice but to pay, or "bad things would happen."  The clear impression was that he and/or LPG were being extorted as to some of these larger payments.  Attached to Plaintiff's Appendix as **Exhibit 3** is a true and correct copy of an e-mail string between Diab, myself, and LPG's internal accounting staff concerning Diab's instruction to write a check for an extortive payment involving threats of Diab's kneecaps being broken.  Diab explained to me that LPG had many people that were extorting the firm for their connection to affiliates and he had no choice but to make payments as soon as funds were available.

11.    As another example, LPG, as noted above, was paying Veritas large sums of money that, per Diab and Tarkoff, were settlement/severance/extortion" payments where if Diab refused to pay Craig Hunter would go to Daniel March

---

[1] As noted in the Squires Declaration (at ¶ 12), LPG historically had a business partner called BAT Inc. d/b/a Coast Processing ("Coast Processing"), which was owned by Brian Reale, Arash Asante Bayrooti, and Tony Diab.  Coast Processing was the primary entity through which LPG ran its marketing and client development operations.  In the summer of 2021, Diab, through LPG, bought out his partners in Coast Processing and merged some of its functions into LPG.

**DECLARATION OF DARIUS NEWBOLD**

*McLachlan Law, APC*
2447 Pacific Coast Highway, Suite 100
Hermosa Beach, CA 90254

1  and March would then beg Diab to process the payment to Hunter.  Attached to

2  Plaintiff's Appendix as **Exhibit 4** is a true and correct copy of an e-mail thread

3  between Diab, myself, and Tarkoff discussing this matter.

4      12.    Many of what Diab referred to as "legacy costs" were paid to

5  affiliates, vendors, and individuals based on debts and liabilities accrued by Coast

6  Processing prior to the merger with LPG.  These were debts that were not legally

7  owed by LPG, per Diab's own explanations, but he nevertheless chose to pay

8  them.  Attached to Plaintiff's Appendix as **Exhibit 5** is a true and correct copy of

9  a summary I prepared from LPG's bank statements and accounting documents

10 which details these expenditures, setting forth various "legacy costs" and other

11 large and unaccounted for transactions discovered during my audit of LPG.

12 From June to October 2022, LPG paid $1,812,538.46 in expenses which were

13 "legacy costs" per Tony.  During the same time period, there was an additional

14 $16,121,957.05 in highly questionable payments that, in my professional opinion,

15 are not properly backed by invoices, contracts, or agreements.  The majority of

16 vendors do not have W-9s on file and are paid at Diab's discretion, according to

17 LPG's written accounting documentation.

18     13.    Nearly all larger payments for which I was unable to determine the

19 purpose were authorized directly by Diab (as noted in the Accounts Payable

20 Rollover Sheet).  The highlighted items on **Exhibit 5** are either not legitimate

21 operating costs or could not be verified, i.e., were lacking in any back-up in LPG's

22 records.

23     14.    During calendar year 2022 there were 66 checks noted in the LPG

24 checking system as "handwritten by Tony" totaling $1,324,583.67.  I was told by

25 both Diab and Tarkoff, that Diab would often handwrite checks to angry vendors

26 for non-business reasons to cover "legacy costs," which, by their own admission,

27 amounted to payoffs for services outside of written agreements and without

28 consistent processes.

5

**DECLARATION OF DARIUS NEWBOLD**

*McLachlan Law, APC*
2447 Pacific Coast Highway, Suite 100
Hermosa Beach, CA 90254

15.     To my knowledge, the only signatory on the LPG accounts was Daniel March as of my time working with LPG.  I was never informed of Daniel March signing any checks himself.  The checks were always written by Diab, although I was told Diab was not a signatory on any of LPG's bank accounts.

### Tony Diab's Continued Involvement in LPG

16.     During my review of LPG's payroll, I discovered that Diab is not an employee of LPG.  To the best of my knowledge based upon reviewing financial and payroll records dating back several years, Diab has never been an employee of LPG.

17.     From my review of the data in LPG's SharePoint shared accounting files over the past two weeks, I continue to find numerous entries with notations like "approved by Admin."  In my experience during my audit, all such notations to "Admin" refer directly to Diab.  I know this because of numerous inquiries I made of LPG's accounting staff and information directly provided to me. Attached to Plaintiff's Appendix as **Exhibit 6** is a true and correct copy of some of those entries.  For example, there was a reversal of multiple fees for Equity Finance deals that LPG stopped making in early September totaling $89,739.47, the associated note on the LPG SharePoint checking document references "per Admin."

18.     As of October, there are still multiple references in the current accounts payable rollover sheet referring to "approved by admin" or "pay per admin". The accounts payable rollover sheet is how LPG logs their outstanding accounts payable items outside their core accounting software. During my audit, I learned that this sheet is sent to and approved by Diab on a daily basis.  The rollover sheet as of November 1, 2022 is attached to Plaintiff's Appendix as **Exhibit 1** (references to Admin, aka Diab, approvals are highlighted).

**DECLARATION OF DARIUS NEWBOLD**

**Continuing Misdirection of Funds to Date**

19.    I have continued to periodically review LPGs finances through its SharePoint shared folder and have downloaded bank statements as they have become available.  In this section, I summarize some of the more concerning financial developments in recent months: (1) the blatant misappropriation of monies that should be paid to LPG's creditors; (2) the continued purchase of new files from affiliates who previously sold their accounts receivable to Validation Partners; (3) the sale of files to new third parties without corresponding income being shown on any of LPG's bank statements; and (4) the sizeable drop in receivables during October 2022.

20.    On September 2, 2022, LPG received a wire transfer from Sunflower Bank in the amount of $6,244,811.78.  From prior banking transactions, this money is believed to be associated with the World Global processing dispute, as discussed in more detail within Russ Squires' declaration.  On September 8, 2022, check number 216 in the amount of $5,814,146.45 cleared this trust account.  LPG's Microsoft SharePoint Excel spreadsheet entry for this check states it was made payable to "Arash Asante Bayrooti."  There is no record of the purpose of this payment in LPG's accounting system.  Attached to Plaintiff's Appendix as **Exhibit 7** and **Exhibit 8** are true and correct copies of the LPG's Union Bank IOLTA account statement for July, August, and September of 2022 (partially redacted) as well as the Microsoft SharePoint LPG checking entry for check no. 216.  To date, I find no evidence that any of this money has returned to any of the known LPG owned bank accounts.

21.    On July 18, 2022, LPG received two separate wire transfers for $1,000,000 each into their IOLTA account. One was from MUFG Bank, LTD and the second from Optimum Bank.  The LPG checking sheet clearly notes one of the transactions as "Optimum Bank Disputes – Client Payments."  This means it is

McLachlan Law, APC
2447 Pacific Coast Highway, Suite 100
Hermosa Beach, CA 90254

*McLachlan Law, APC*
2447 Pacific Coast Highway, Suite 100
Hermosa Beach, CA 90254

almost certainly money relating to the World Global dispute.  The other transaction is noted as "Pastor Delphine Esther Valentine."

22.    One of my larger concerns discovered during my audit was that LPG was spending large sums of money buying assets for LPG, rather than paying monies owed to Validation Partners.  Specifically, LPG was purchasing new client files from marketing affiliates such as GoFi, who had previously sold their accounts receivables to Validation Partners.  Those expenditures have grown over time; they totaled a combined $3,589,427.55 during September and October 2022.  Attached to Plaintiff's Appendix as **Exhibit 9** is a true and correct copy showing a summary of payments made from LPG's Chase Accounts 3158 and 3133 for file purchases.

23.    In the months of July through October 2022, LPG spent no less than $6,195,101.84 purchasing new client accounts from marketing affiliates. Attached to Plaintiff's Appendix as **Exhibit 10** is a true and correct copy showing a summary of those purchases which I prepared from data obtained from LPG's daily cash tracking sheet which LPG continues to use to track and reconcile all their payments.  I have periodically checked these amounts against the bank statements for each account and have found a high level of accuracy pending their full bank reconciliation which is completed at the end of each month.

24.    In September and October 2022, I find other substantial departures from LPG's standard practices.  For example, LPG received $752,200 in deposits labeled "cash in/cash received" and an additional $232,212.68 in deposits labeled "Remote Deposit – Client Check Payment."  LPG historically processes electronic check payments through the third-party processor, Seamless Checks. Typically processing in the range of between $50,000 to $60,000 per month. These cash payments appear to be Diab pulling money from non-LPG bank accounts to cover payments through LPG that he believes are important.  This activity is highly unusual and not consistent with LPG's historic financial practices.

**DECLARATION OF DARIUS NEWBOLD**

*McLachlan Law, APC*
2447 Pacific Coast Highway, Suite 100
Hermosa Beach, CA 90254

25.    As recently as last week, on November 1, 2022, a single large cash deposit was made of $700,000.  This money was immediately paid out as part of a wire transfer the following day of $1,000,000 to Pastor Delphine.  Attached to Plaintiff's Appendix as **Exhibit 11** is a true and correct copy of a LPG's accounting entries for these two transactions.

26.    During September and October 2022, LPG sold client account receivables to third parties totaling upwards of $3,402,088.  This is derived from bank deposits that are not from payment processors and in most cases noted as file (new client account) purchases.  I am unable to find any corresponding income growth to LPG from these file purchases.  Attached to Plaintiff's Appendix as **Exhibit 12** is a true and correct copy of a summary of account sales which I prepared with data obtained from the LPG Checking report within the LPG accounting SharePoint shared folder.

## Teracel

27.    Regarding the alleged accounts receivable purchases made by Teracel, as referred to in the Squires Declaration at paragraph 34, I have found no records of Teracel sending any monies to LPG to purchase accounts. However, Teracel was paid affiliate distributions of $90,993.19 during the month of October 2022.  Attached to Plaintiff's Appendix as **Exhibit 13** is a true and correct copy of the relevant portions of the LPG Excel accounting file "Sharepoint LPG Checking" for the LPG operating account at Chase Account (******3133). According to LPG's accounting systems, Teracel is not a marketing affiliate producing debt validation accounts.

28.    According to the report LPG produced dated October 26, 2022, Teracel is being paid 100% of gross revenues received.  Affiliates have historically received a percentage of the net LPG processing fee (otherwise LPG can make no money for its services to clients).

**DECLARATION OF DARIUS NEWBOLD**

McLachlan Law, APC
2447 Pacific Coast Highway, Suite 100
Hermosa Beach, CA 90254

**Payment processing Issues**

29.    Nearly all of LPG's income from clients comes by way of several payment processors.  Payments are collected from the clients on a monthly basis via ACH, credit card or check, and these payment processing companies are used to collect the money.

30.    LPG has used multiple payment processors in 2022. The primary payment processor in early 2022 was World Global.  Due to an enormous crisis outlined in Squires declaration, World Global was transitioned out in April/May 2022.

31.    Immediately upon beginning my audit I identified three major issues with World Global:

    a.  LPG had no contract with World Global. The entire relationship was based on a "handshake agreement."

    b.  I could not find any documentation about World Global.  They did not have a website nor did LPG have any documentation that suggested World Global followed best practices for the industry, moreover actual payment processing regulations.

    c.  Finally, World Global did not provide any regular reporting that could be validated in any way, nor did they provide access to any billing system, as normal payment processors do, which would allow the ability to see records of payments collected in real-time.

32.    After the massive overbilling incident, World Global's payment volume was primarily replaced by the processor known as EPPS. While EPPS is a company I could identify, has a website which clearly references best practices and regulations, and provided regular reporting, again I learned there was no formal contract between LPG and EPPS.  This was yet another example of a business relationship with a "handshake agreement", in this instance between Lance Witt, CEO of EPPS, and Diab.

**DECLARATION OF DARIUS NEWBOLD**

33.     EPPS began withholding larger volumes of funds and for longer periods of time beginning in June 2022.  Since there was no contract in place and all negotiations regarding the release of funds were handled between Diab and Lance Witt from EPPS, I strongly recommended to Tarkoff that they shift the volume to Equipay/Maverick, another payment processor.

34.     Equipay has a signed contract in place with LPG, a website and documentation available clearly stating best practices and regulations being followed, and they provide a robust reporting system where all payments collected can be reconciled monthly. Thus, starting in July, the largest volume of payment processing was shifted to Equipay.

35.     From their bank statements, the following summarizes LPG's revenue stream from existing payment processors for the months of May through October:

      a.  May 2022 $8,471,673.39

      b.  June 2022 $8,71,673.39

      c.  July 2022 $8,774,982.62

      d.  August 2022 $11,204,694.07

      e.  September 2022 $10,298,578.66

      f.  October 2022 $6,182,763.99[2]

36.     In 2022, LPG operating expenses have remained fairly consistent month to month.  For example, the following summarizes LPG's largest expense, payroll during the same timeframe:

      a.  May 2022 $2,385,971.30

      b.  June 2022 $2,230,491.98

      c.  July 2022 $2,174,779.22

      d.  August 2022 $2,332,314.03

---

[2] As noted in paragraph 40 below, if Marich Bein is in fact a payment processor, then this number is higher.

**DECLARATION OF DARIUS NEWBOLD**

*McLachlan Law, APC*
2447 Pacific Coast Highway, Suite 100
Hermosa Beach, CA 90254

e.   September 2022 $3,425,487.08 (3 Payrolls)

f.   October 2022 $2,416,952.98

37.    Based upon LPG's historical affiliate production and conversations with Diab when creating LPG's budget framework, the expectation was a conservative growth path of $500,000 gross revenue each month, as further explained in the Squires Declaration.  Based upon July's $11,204,694.07 gross income and historic revenue growth during 2022, the estimated gross revenue in October should have been $13,000,000 using a conservative growth figure.

38.    Although LPG's revenue has continued to grow during 2022 and its operating expenses remain steady, there is little to no cash accumulating in LPG even though it is not paying Validation Partners anything.  The compensation for both the in-house and outsourced overseas call center teams along with employee compensation has remained rather consistent at about $1,100,000 per bi-weekly payroll.  Based on the amount of accounts LPG and other investors are purchasing through LPG the revenue should be increasing each month.

**Marich Bein:  New Non-Contracted Payment Processor**

39.    As stated above, Equipay was the primary payment processor for July, August, and September 2022 averaging over $7,500,000 per month.  In October 2022 that amount was drastically reduced to $3,330,507.74.  A true and correct copy showing a summary of cash received by LPG is attached to Plaintiff's Appendix as **Exhibit 14**.

40.    Concerned with the massive reduction in revenue, I searched LPG's shared accounting files for any record of new payments that appear to be from a processor or for contracts that would have been signed with a new company.  I did not find any contracts for anew payment processor in the locations where they are typically found, or anywhere else.

41.    Russ Squires informed me he had documentation referencing a new payment processing company labelled as "other," but I could not find any

**DECLARATION OF DARIUS NEWBOLD**

1    references to "other" on the bank statements. Rather, I found what are very

2    unusual new deposits into LPG's bank accounts, deposits which would seemingly

3    coincide with a new payment processor, but the payments quite literally appeared

4    to come from itself, "LPG."

5        42.    After a deep review of recent bank statements and other LPG

6    financial documents, I believe a new company Marich Bein, LLC is likely

7    processing payments for LPG.

8        43.    Early in October of 2022, LPG received deposits as large as

9    $2,500,000 were received from Marich Bein.  In October of 2022, LPG received

10   combined deposits totaling $5,011,824.17 from Marich Bein and from a company

11   known as "LPG 949-226-6262."  After review, these deposits all came from the

12   same bank account, which means they are the same company.

13       44.    On October 21, 2022, daily deposits commenced from an account

14   known as "9855785489 LPG 949-226-6262 #5 2363 RT 9 TOMS RIVER NJ

15   0875".

16       45.    Based upon the existing accounting processes in place during my

17   audit, if the LPG accounting team does not recognize a vendor they take the

18   information from the online banking detail and include it in the LPG checking

19   register, and as seen in Attached to Plaintiff's Appendix as **Exhibit 15** is a true

20   and correct copy of a summary of LPG accounting entries showing how the

21   accounting team logged the transactions.

22       46.    Based upon my review of the LPG checking register, I believe the

23   LPG Accounting team does not recognize Marich Bein as a payment processor

24   with an official contract.

25       47.    This means LPG is now processing the vast majority of its client

26   funds through two payment processors that do not have contracts:  Marich Bein

27   and EPPS.  Based upon adverse events with processing earlier this year, if Marich

28   Bein is another poorly regulated payment processor, possibly with a direct

*McLachlan Law, APC*
2447 Pacific Coast Highway, Suite 100
Hermosa Beach, CA 90254

*McLachlan Law, APC*
2447 Pacific Coast Highway, Suite 100
Hermosa Beach, CA 90254

1    connection to Diab, there is an increased likelihood of similar issues of erroneous

2    and improper client charges as happened with World Global, outlined in the

3    Squires Declaration.  As the past has proven, this high-risk processing

4    arrangement is not in the best interest of the clients, nor of LPG as a functional

5    business.  It exposes undue risks to clients for erroneous and improper charges,

6    as well as risk to LPG for inconsistent cash flows due to excessive cash retention

7    by these processors, the exodus of angry customers, potential lawsuits, and

8    negative reviews.

9    48.    Because World Global did not provide proper payment processing

10    reports, the LPG accounting team would need to determine if certain clients paid

11    using a combination of a process of elimination and "educated guesses."  Upon

12    audit and review of the process the LPG accounting team lead by LPG Controller

13    Alex Tarkoff, he could not assure me that client billing processes were accurate

14    when billed through World Global.  All other payment processors provided client

15    by client documentation.  I do not find anything in LPG's SharePoint accounting

16    shared folders with reporting from Marich Bein which outlines client billing.

17    Again, this strongly implies clients could be billed incorrectly without LPG's

18    knowledge due to a poorly regulated payment processor.

19    49.    Thus, in conclusion, from my detailed review of LPG's recent

20    accounting documentation and bank statements along with the significant details

21    outlined in the Squires declaration, it appears that Diab has created another deal

22    with a high-risk payment processor without any contract, as was the case with

23    EPPS and World Global. When coupled with very limited reporting for the LPG

24    accounting team and limited visibility for financial auditing from any outside

25    agency, it is very likely they have an outside relationship with Diab.

26    **Misdirection of Funds Directly to Diab**

27    50.    Based upon LPG's QuickBooks records, Vulcan Consulting, a

28    company owned by Diab, was paid $2,600,000 in 2021.  These payments

**DECLARATION OF DARIUS NEWBOLD**

McLachlan Law, APC
2447 Pacific Coast Highway, Suite 100
Hermosa Beach, CA 90254

included the memo "legal service" or "client attorney fees."  Attached to Plaintiff's Appendix as **Exhibit 16** is a true and correct copy of a summary of payment data to Diab and Vulcan, as well as two checks from LPG's QuickBooks file showing the memo lines.

51.    Additionally, during my time auditing LPG, it was brought to my attention directly by Diab that LPG paid many vendors for non-business functions.  For example, Spot On Consulting was paid $520,600 between August and October of 2022 for "consulting."  Based on my history with LPG this strongly implies there was no standard business function.

52.    Strategic Consulting Services was paid $736,000 between June and September of 2022.  There are often notes in the LPG checking register as "paid per Admin," aka Diab.

53.    United Partnerships was paid $723,546.69 between July and October of 2022.  This is a marketing company that I have been told Tony Diab has an ownership interest in.  Through direct conversations with Tony Diab, LPG's marketing costs are minimal since the affiliates are responsible for client acquisition costs.  Again, many of these line items are noted as "paid per Admin", aka Diab, on the LPG checking sheet.

54.    CFS Lead Generation was paid $369,500 between September and October of 2022.  Again, LPG does not as a typical course of business pay for large scale marketing costs.

55.    Very recently, LPG started offering special equity financing deals for clients that met certain credit score criteria.  This was processed through an affiliate of GoFi, another company Diab has an outside financial relationship with.  (*See* Squires Decl., ¶ 88.)  LPG would provide legal services for these accounts.  When the payments were received by LPG the gross revenue was to be split 50/50 between LPG and GoFi.  From January 2022 through August 2022 this produced $5,193,441.22 in gross revenue for LPG or an average of

**DECLARATION OF DARIUS NEWBOLD**

*McLachlan Law, APC*
2447 Pacific Coast Highway, Suite 100
Hermosa Beach, CA 90254

$324,590.08 per month through August.[3]  (*See* **Exhibit 14** (Columns E & F.) This revenue stream was replaced per an e-mail dated September 16, 2022 from LPG's affiliate coordinator, Dima Rafoul, to all affiliates stating all qualifying accounts will be transferred to "LPG Finance."  No corresponding revenue can be found on LPG's bank statements since August 2022 through November 15, 2022. In sum, it is unclear where this money has gone, but it is not going to the known universe of LPG bank accounts.

56.    In my professional opinion, based on my review of the data available, all money paid to companies that Diab is said to have an outside financial interest in, should have been paid to Validation Partners and the corresponding investor groups.

### Misdirection of Funds to Daniel March and Wes Thomas

57.    During my audit, I also learned that Daniel March receives an annual salary of $600,000, paid $23,076.92 bi-weekly, through their PayChex payroll system.  March was promised an additional $50,000 per month paid on invoice at Diab's discretion as cash flow allowed.  This, as explained to me by Diab, was for "renting" March's law license.

58.    Daniel March received additional income totaling $131,500 from LPG between August 31, 2022 and October 7, 2022.  The first payment was made the day after March was served by our counsel with the initial demand letter in this matter.  Attached to Plaintiff's Appendix as **Exhibit 18** is a true and correct copy of the relevant portions of the LPG Excel accounting file "Sharepoint LPG Checking" for the LPG operating account at Chase Account (******3158), with the pertinent entries highlighted.

---

[3]  Diab discussed this increasing revenue stream in a July 7, 2022 e-mail he sent to me, in the seventh paragraph ("as you know, GoFi is driving finance deals that *net* LPG $400,000 in monthly revenue.")  Attached to Plaintiff's Appendix as **Exhibit 17** is a true and correct copy of this e-mail.

59.    LPG also processed payments of $15,000 in September and $20,000 in October to Fintelyx, LLC, a company we know to be owned by Wes Thomas former Chief Financial Officer of LPG. (See **Exhibit 18**, pp. 4-5.) These payments purport to be for consulting fees. Thomas was fired by LPG in May of 2022.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed this 14th day of November 2022, at Sunrise, Florida.

Darius Newbold

Darius Newbold

*McLachlan Law, APC*
2447 Pacific Coast Highway, Suite 100
Hermosa Beach, CA 90254

17
**DECLARATION OF DARIUS NEWBOLD**

# Exhibit 8

```
 1          SUPERIOR COURT OF THE STATE OF CALIFORNIA
 2       FOR THE COUNTY OF ORANGE-CENTRAL JUSTICE CENTER
 3
     VALIDATION PARTNERS LLC,            )
 4                                       )
                  Plaintiff,             )
 5                                       )
             vs.                         ) Case No.
 6                                       )
     THE LITIGATION PRACTICE GROUP       ) 30-2022-01281911
 7   PC; DANIEL S. MARCH; TONY DIAB;     ) -CU-BC-CXC
     GOFI, LLC; INTEGRITY DOCS, LLC;     )
 8   VERCY L.L.C.; and DOES 1 through    )
     100, inclusive,                     )
 9                                       )
                  Defendants.            )
10                                       )
11
12
13
                      DEPOSITION OF JAKE AKERS
14
                      ALISO VIEJO, CALIFORNIA
15
                   Wednesday, February 1, 2023
16
17
18
19
20
21
22
     REPORTED BY:
23
     Theresa Nadeau, CSR No. 10526
24
25   Job No. CA 5682308
```

Page 1

1                SUPERIOR COURT OF THE STATE OF CALIFORNIA

2            FOR THE COUNTY OF ORANGE-CENTRAL JUSTICE CENTER

3

     VALIDATION PARTNERS LLC,              )

4                                          )

                     Plaintiff,            )

5                                          )

                vs.                        ) Case No.

6                                          )

     THE LITIGATION PRACTICE GROUP         ) 30-2022-01281911

7    PC; DANIEL S. MARCH; TONY DIAB;       ) -CU-BC-CXC

     GOFI, LLC; INTEGRITY DOCS, LLC;       )

8    VERCY L.L.C.; and DOES 1 through      )

     100, inclusive,                       )

9                                          )

                     Defendants.           )

10                                         )

11

12

13

14

15

16

17

18

19            Deposition of JAKE AKERS, taken remotely via

20    Zoom videoconference, on behalf of Plaintiff, with the

21    witness being located in Aliso Viejo, California and not

22    in the physical presence of the court reporter, at 10:08

23    a.m. on Wednesday, February 1, 2023, before Theresa

24    Nadeau, Certified Shorthand Reporter No. 10526.

25

                                                      Page  2

```
 1                      A P P E A R A N C E S
 2

      FOR THE PLAINTIFF:
 3

              McLACHLAN LAW, APC
 4            BY:  MICHAEL D. McLACHLAN
              2447 Pacific Coast Highway, Suite 100
 5            Hermosa Beach, California 90254
              (310) 954-8270
 6            mike@mclachlan-law.com
 7

      Also present:  Russ Squires
 8                    Joel Magolnick
 9
                              --oOo--
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

                                            Page  3
```

```
 1                        I N D E X

 2      WITNESS

 3      JAKE AKERS

 4      Examination by:                          Page

 5       Mr. McLachlan                           5

 6

 7

 8

 9

10                      E X H I B I T S

11      Number          Description                  Page

12      Exhibit 1       Notice of deposition          6

13      Exhibit 2       August 31, 2022 letter       43

14      Exhibit 3       McLachlan e-mail to LPG      43

15      Exhibit 4       (withdrawn)

16      Exhibit 5       McLachlan e-mail re AWS      97

17      Exhibit 6       Declaration of Daniel March  113

18      Exhibit 7       Declaration of Tony Diab     121

19      Exhibit 8       Typewritten statement, 4 pages  134

20

21

22                       --oOo--

23

24

25

                                              Page  4
```

1    associates, I should say.  The only people I've been in

2    contact for it are Wes, a couple meetings with Eng and

3    then Chris Winslow, of course.

4        Q.    Oh, Chris Winslow is still working with Wes?

5        A.    Yes.

6        Q.    And what entity are they working through?  Is

7    this Strat Cap or some other entity?

8        A.    To my knowledge it's another entity.  I believe

9    Flight Form is the current one that Wes is supposedly

10   paying Chris through.

11       Q.    So they dropped this Clean Slate name?

12       A.    Yes.  The moment that Super Complex was done

13   with Wes, Clean Slate and everything that had to do with

14   it was out.

15       Q.    How long has this entity Flight Form been in

16   business?

17       A.    From what I know, literally like this month.

18       Q.    Oh.  So it just started in January of 2023?

19       A.    Correct.

20       Q.    Do you know how long they've been working on

21   setting it up?

22       A.    To my knowledge it started in December at some

23   point, then they had to sprint to get it up and running

24   this month -- or last month.  Excuse me.

25       Q.    So we have Wes involved, Chris Winslow, Eng

                                            Page 48

1    Taing.   Anyone else?

2        A.    Well, Tony.

3        Q.    And who told you that Tony's involved?

4        A.    Wes.

5        Q.    When did he tell you that?

6        A.    In December.

7        Q.    Was this in a telephone call or a text message

8    or what?

9        A.    That was a telephone call because Tony was the

10   one who set the January 9th date.

11       Q.    Wes told you that?

12       A.    Yes.

13       Q.    Do you have an understanding as to why January

14   9 was a set date to start this new operation?

15       A.    I have no idea why they picked that day.

16       Q.    Why -- here's the -- let me strike that and

17   rephrase this.

18            Why is Wes talking to you about it?

19       A.    Well, Wes sees me as some kind of technical

20   expert based on the work I've done at LPG, and from what

21   I can tell, Eng does not have the hands-on experience

22   with writing code or dev ops that I do.  So apparently

23   he was planning all this around me building out the

24   cloud infrastructure.

25       Q.    Dev ops is short for what?

Page  49

1      A.   Development operations.  It's usually used as a

2   term when something is in combination, like typical

3   software engineering, but also having to connect that to

4   other services like AWS and integrating it with things.

5   You have to combine system administration with software

6   engineering.

7      Q.   AWS, that's Amazon Web Services?

8      A.   That's correct.

9      Q.   Hey, I got one right.  That's all I'm going to

10  get right today, but I got one.  We'll take a break in

11  just a second.  I just want to finish a little bit with

12  this line so I don't lose track on a couple questions I

13  have in my mind.

14      So if I understand correctly, Wes was

15  recruiting you to go work at Flight Form.

16      A.   Yes.  There were three entities, so -- and all

17  of them would combine in some way to be, like, different

18  parts of LPG.

19      Flight Form, from what I understand, is

20  technically run by Eng, and I assume payroll and all

21  decisions like that would go through him.  That would be

22  more of the business intelligence technical expertise.

23      Oakstone Law would be the legal part of LPG,

24  obviously, and then Guardian Processing would be some

25  combination of like customer service and some of the

                                                    Page 50

1    more business administrative tasks of LPG.

2        Q.    Sorry.   What was Guardian supposed to do?

3        A.    Business administrative tasks and customer

4    service.   Of course --

5        Q.    Hold on.   Was Guardian -- let me ask you this

6    question:   To your understanding, which of these

7    entities would be doing the affiliate work, the

8    marketing, getting of new customers?

9        A.    Most of the things outside of the legal realm

10   would be mixed and matched between Guardian Processing

11   and Flight Form.

12       Q.    And did you have an understanding as to who was

13   going to be in charge of Oakstone Law?

14       A.    Whoever the new Dan March was and Tony.

15       Q.    But you do not know who that is?

16       A.    No.

17       Q.    Do you know, is Oakstone Law actually currently

18   in business?   Does it exist?

19       A.    That I don't know.   I know Guardian Processing

20   and Flight Form are.

21       Q.    And how do you know that?

22       A.    Because Wes texted me that he had more than 30

23   employees up and running and that I was making him look

24   bad by not talking to him.

25       Q.    Did he actually make you a formal job offer to

Page 51

1    go work for Flight Form?

2        A.   No.  Of course not.

3        Q.   But do I understand correctly that you decided

4    you're not getting involved with this new venture?

5        A.   That's correct.

6        Q.   Why not?

7        A.   The moment Wes said that Super Complex dropped

8    out and that he was going back to Tony, I started to get

9    increasingly suspicious.  That in combination with the

10   contract work with LPG in combination to him admitting

11   that he'd had payments from Tony and now going back to

12   Tony rubbed me the wrong way.

13          Then as this ramped up and Wes was talking

14   about how much work that supposedly was, he was telling

15   me I would have to leave paternity leave early to go and

16   work for him.  It was always about what he needed me to

17   do and how much I should be thankful and I should be

18   working with him, and it was never about pay, benefits

19   or anything like that.

20          So beyond just how legally questionable

21   everything sounded, I also did not want to start off at

22   a place that was not in tune with my duties as a father.

23          So first few tasks ended up being, hey, here's

24   a login to a CRM, can you look at it and tell me what's

25   wrong with it.  That was Eng.  So I logged in, I gave

Page 52

1    him some notes on what I thought of the CRM and its

2    functionality.  That's fine because that's not really

3    anything besides my opinion on a piece of software.

4    Then it became --

5         Q.    Pause there.  CRM, customer relations

6    management software?

7         A.    Correct.

8         Q.    All right.  Keep going.

9         A.    So I sent a wall of texts to Eng about what I

10   thought of the CRM I was supposed to log into.  And then

11   he supposedly met with Bianca, Tony's associate, about

12   it, and then I never heard back about my notes, how that

13   meeting went or anything.  Just touch and go when they

14   need something out of you.

15           And then after that, Wes texted me to make sure

16   that some mass edit went through on DebtPayPro, moving a

17   bunch of files to bank six, literally bank, b-a-n-k,

18   six, no specific name for it or anything like that, and

19   that was definitely the moment where I was done, because

20   that sounded sketchy.

21           And Wes kept talking about ways in which --

22   because I continued to ask him how -- if your plan is to

23   go with Tony and this is all going to originate from

24   LPG, how do you seriously plan on moving all these

25   clients and their payment plans over?  That doesn't make

Page 53

1    sense.

2            And he kept making excuses and saying that

3    there were ways that clients and their files and

4    everything could be moved over.  The book of business

5    could move from LPG to another entity or entities and

6    somehow have all the liability not follow.  And when I

7    asked him if that's true, no liability's going to follow

8    when Tony comes along, he never had an answer for that.

9        Q.   What's the time frame on all these discussions

10   you just talked about?

11       A.   These are late, late December and early

12   January.  And then the moment I got the text about bank

13   six, I just stopped talking to Wes in all forms of

14   communication.

15       Q.   Okay.  So let's elaborate a little bit on that.

16   And that bank six, that was a text in January?

17       A.   Yes.

18       Q.   What was the specific context?  What was he

19   asking you to do?

20       A.   I could look at the text again, but essentially

21   make sure that a lot of files got moved to that bank in

22   DebtPayPro.

23            In DebtPayPro you can do things like mass edits

24   where you move many clients from, say, a purchase or a

25   selling of files.  So something like that, but for bank

                                              Page 54

1    December.

2        Q.    Oh.  And do you know why they did that?

3        A.    I don't know why they did that.

4        Q.    So you don't currently have DebtPayPro access?

5        A.    No.

6        Q.    Well, why is Wes asking you in January to log

7    into DebtPayPro and do this work if you don't have

8    access?

9        A.    Because he probably forgot I told him that.

10       Q.    I see.  Okay.  Now, in DebtPayPro are there

11   fields for banks one through five?

12       A.    Not to -- not to my recollection.  For some

13   fields there are placeholder values and there are

14   like -- like let's say we want to test a client and its

15   journey through all the tasks in DebtPayPro they've

16   made, like dummy clients that they test just to make

17   sure that the process works for real clients.  But I

18   don't know that there's a bank one through five as

19   placeholder values, although they could exist.

20       Q.    Then what's the purpose of adding this field to

21   your understanding?  In other words, why would you add a

22   bank six field there and transfer customers to that?

23   Can you elaborate on what that means?

24       A.    It really does seem like they're hiding

25   whatever bank six actually is in the real world and to

Page 56

1    make it look like one of those dummy placeholder values

2    that I'm saying and then transfer everything over to it

3    for some reason.

4             As I said, that task specifically is what was

5    my last straw.  Like I was done and I'm not talking to

6    him after that.

7        Q.    All right.  Now, so I want to understand this.

8    In DebtPayPro -- well, this is what we're going to do.

9    Before we get into this, we're going to take a little

10   break.  Because we've been going for an hour and 15

11   minutes, I want to give the court reporter a timeout.

12   You can go stretch your legs and do whatever.  Is

13   everyone here okay with a five-minute break?

14            (Break taken.)

15   BY MR. MCLACHLAN:

16       Q.    So we are now back on the record.  Mr. Akers,

17   I'd like to go back over some of the stuff we just

18   discussed in a little bit of detail more, and in terms

19   of bank six let's step back a little bit.

20            I've never used DebtPayPro.  I have seen some

21   screen shots of various portions of it, and if I

22   understand right, it's a customer relations software

23   management system.  And can you explain what it's used

24   for at LPG?

25       A.    DebtPayPro is the backbone to everything.  A

                                              Page 57

1      Q.    And all that information is recorded in

2   DebtPayPro?

3      A.    Yes.

4      Q.    And going back to this bank six concept, I'm

5   still a little unclear on that.  Was it your

6   understanding that what was being done there is a

7   certain set of LPG's customers were being transferred in

8   some fashion to a new ownership entity or some new

9   banking entity?  What is that about?

10      A.    It was either of those, and the fact that the

11   name was bank six and made to look like a placeholder or

12   a dummy value made it all the more clear to me that it

13   was something that I did not want to check up on even if

14   I had access to DebtPayPro at the time.

15      Q.    When you say dummy value, what do you mean?

16      A.    Like a crash test dummy where you make up --

17   like if I wanted to test one client and try to add tasks

18   to their file or do various DebtPayPro functions on them

19   after we add something, you could make like a John Smith

20   test client and try them out.  And then you can also do

21   that for column values like affiliate, you know, like

22   address, phone number and things of that nature and you

23   could test out for like errors, like, you know, phone

24   number of all zeros or things like that.

25          So when I say dummy or placeholder, they just

Page 61

1    for other work but that it's not ideal.

2        Q.    So describe for me again your understanding of

3    the work that Flight Form is doing now with these 30

4    some odd employees.

5        A.    With how much Wes texted me after I stopped

6    talking to him, it sounds like a lot of software

7    engineering and dev ops work that I've been doing this

8    whole time.  So configuring cloud environments, building

9    up automations, writing the code to digest CSVs and JSON

10   files, things of that nature.  So a lot of business and

11   data work.

12       Q.    I want to go back to this issue.  If I

13   understand correctly, sometime in December Wes told you

14   that the plan that he had going with Tony was to

15   essentially drain all the good client accounts out of

16   LPG and then take them over to this new series of

17   entities?

18       A.    That's correct.

19       Q.    And he told you in or about this time that

20   Tony's plan was to scuttle LPG in favor of these new

21   entities?

22       A.    Yes.

23       Q.    And this was an attempt to evade the financial

24   obligations that LPG currently has.

25       A.    Yes.

Veritext Legal Solutions
866 299-5127

# Exhibit 9

FILED
2/16/2023 10:38 AM
FELICIA PITRE
DISTRICT CLERK
DALLAS CO., TEXAS
Christi Underwood DEPUTY

DC-23-02116

CAUSE NO. _____

| | | |
|---|---|---|
| OAKSTONE LAW GROUP, PC | § | IN THE DISTRICT COURT OF |
| | § | |
| *Plaintiff,* | § | |
| | § | |
| v. | § | DALLAS COUNTY, TEXAS |
| | § | |
| BANKUNITED, N.A. | § | 192nd |
| | § | |
| *Defendant.* | § | _____ JUDICIAL DISTRICT |

**PLAINTIFF'S VERIFIED ORIGINAL PETITION;**
**APPLICATION FOR TEMPORARY RESTRAINING ORDER;**
**AND APPLICATION FOR TEMPORARY AND PERMANENT RELIEF**

Plaintiff, OAKSTONE LAW GROUP, PC ("Oakstone" or "Plaintiff"), by and through its undersigned counsel, hereby files this Verified Original Petition; Application for Temporary Restraining Order; and Application for Temporary and Permanent Relief (the "Petition"), against Defendant BankUnited, N.A. ("BankUnited" or "Defendant"), based on the following grounds:

**I.**
**INTRODUCTION**

As a law firm specializing in debt collection defense, Oakstone assumed the representation of a number of clients from another law firm, the Litigation Practice Group, PC ("LPG"). To that end, LPG terminated its relationship with these clients on or about February 2, 2023 – and with it, terminated any authorizations to take automatic debits from these clients' bank accounts for the clients' monthly payments for legal services. At that time, LPG also terminated any other party's access to the CRM (customer relationship management) software LPG uses to maintain records of client payments, including the date and amount the client authorizes for payments in a given month.

Even so, and despite instructions to cease and desist, BankUnited continues to debit Oakstone's client accounts daily, allegedly on behalf of LPG. Moreover, because BankUnited no longer has access to client payment instructions and authorizations, it causes many of Oakstone's clients to be double-billed.

These duplicate withdrawals have not only caused doubt and confusion for Oakstone's clients but also necessitated Oakstone refunding the customers' monthly payments. More importantly, because BankUnited is erroneously using payment information from prior months, numerous clients who do not have a payment due are being debited, and numerous other clients have a payment pull in a different amount than what those clients have authorized in the month of February. If this improper conduct continues, Oakstone will be unable to cover its operating expenses and will be forced to shutter its doors. As such, this suit has become necessary, and the Court must immediately enjoin BankUnited from taking automatic payments from these accounts. By this action, Oakstone seeks to stop these actions, enforce its rights, and seek redress for BankUnited's continuing and irreparable injury to Oakstone.

## II.
## DISCOVERY PLAN AND RULE 47 DISCLOSURE

1.      Pursuant to the Texas Rule of Civil Procedure 190.4, discovery in this matter will be conducted under a Level 2 Discovery Plan, subject to any Court Order expediting discovery in this matter.

2.      Pursuant to Rule 47(c) of the Texas Rules of Civil Procedure, Plaintiff discloses that it currently seeks monetary relief over $1,000,000, including damages of any kind, penalties, costs, expenses, pre-judgment interest, and attorneys' fees. Plaintiff also seeks other non-monetary relief.

PLAINTIFF'S VERIFIED ORIGINAL PETITION;
APPLICATION FOR TEMPORARY RESTRAINING ORDER;
AND APPLICATION FOR TEMPORARY AND PERMANENT RELIEF – Page 2

### III.
### PARTIES

3.      Plaintiff Oakstone Law Group, PC is a company organized and existing under the laws of California and has its principal place of business located at 888 Prospect Street, Ste 200, La Jolla, CA 92037.

4.      Defendant BankUnited, N.A., is a foreign corporation organized under the laws of the State of Connecticut, with its principal place of business located at 14817 Oak Lane, Miami Lakes, Florida 33016. At all relevant times, BankUnited was authorized to and is both doing and transacting business in Texas. BankUnited may be served with process through its registered agent Corporation Service Company d/b/a CSC – Lawyers Incorporating Service Company, 211 E. 7th Street, Suite 620, Austin, Texas 78701-3218, or wherever it may be found.

### IV.
### JURISDICTION AND VENUE

5.      This Court has jurisdiction over this action by virtue of the relief sought herein, and because the amount in controversy exceeds the minimum jurisdictional requirements of this Court. This Court has jurisdiction over BankUnited because it is registered to do business in Texas, has meaningful ties, business relationships and/or contacts in Texas, has displayed an intent to serve the market in Texas, and is committing tortious actions within Dallas County that harm Dallas County residents.

6.      Pursuant to Section 15.001, *et seq*. of the Texas Civil Practice and Remedies Code, venue is proper in Dallas County because all or a substantial part of the events and representations giving rise to Plaintiff's claims occurred in Dallas County, as a number of Plaintiff's affected customers reside in Dallas County, Texas. *See* **Exhibit A-4.**

PLAINTIFF'S VERIFIED ORIGINAL PETITION;
APPLICATION FOR TEMPORARY RESTRAINING ORDER;
AND APPLICATION FOR TEMPORARY AND PERMANENT RELIEF – Page 3

## V.
## FACTUAL ALLEGATIONS

7.      The Litigation Practice Group, PC ("LPG") is a law firm that provides debt relief and debt resolution services to a large portfolio of over 50,000 clients. In return, these customers signed Legal Services Agreements authorizing LPG to collect monthly payments by withdrawing directly from their accounts. LPG processes between 700 and 2,000 payments per day.

8.      On or about January 11, 2023, PECC Corporation ("PECC") exercised its remedies against LPG under a promissory note on which LPG had defaulted. PECC held a perfected, secured interest in the receivables of LPG. PECC was among the largest creditors of LPG. As a debtor to PECC, LPG was unable to continue to bear the cost of servicing the customers and terminated the Legal Services Agreements it had with the customers. The payment authorizations the customers executed as part of the Legal Services Agreement were also terminated at that time.

9.      Upon the termination of its Legal Services Agreements, LPG referred approximately 15,000 customers (the "Customers") to Oakstone Law Group, PC ("Oakstone"), a customer protection law firm capable of servicing the Customers. Oakstone helps these Customers, who are dealing with high-interest debt or bills, with legal representation against their creditors and debt collectors.

10.      Oakstone agreed to take on the servicing of these clients and received the transfer of these files. The Customers signed legal service agreements with Oakstone and authorized Oakstone, as part of these agreements, to pull monthly payments directly from the Customers' accounts. Thus, Oakstone exclusively owns all authority to process payments from the Customers, on behalf of itself and PECC. To accomplish this, Oakstone set up its own separate system of debiting the Purchased Accounts, with customer authorizations and agreements to permit the

PLAINTIFF'S VERIFIED ORIGINAL PETITION;
APPLICATION FOR TEMPORARY RESTRAINING ORDER;
AND APPLICATION FOR TEMPORARY AND PERMANENT RELIEF – Page 4

debits. Moreover, Oakstone is actively communicating with clients to ensure the payment date and

amount are actually authorized by the Customers.

11.    Shortly thereafter, LPG became aware BankUnited continued to process payments

from Customers after LPG had terminated its representation of those Customers and after it had

rescinded access to the CRM containing accurate data regarding authorized client payments. This

led to Customers being billed twice – once by Oakstone's processor and once by BankUnited –

and also led to Customers having payments pulled even though they had withdrawn their

authorization for anyone, including Oakstone, to pull a payment.

12.    As such, on February 6, 2023, LPG sent a written cease and desist to Marich Bein,

LLP ("Marich Bein"), demanding Marich Bein stop processing Customers' payments and

withdraw any authorization or instruction to BankUnited to process automatic debits. LPG's letter

clarified for Marich Bein that using old data would Customers having payments pulled in the

wrong amount, on the wrong date, and on accounts where payment authorization had been

withdrawn in a given month. A true and correct copy of the termination correspondence from LPG

to Marich Bein is attached as **Exhibit "A-1."**

13.    BankUnited no longer has any authority to debit Customers whose relationship with

LPG had been terminated and who are now represented by Oakstone, an entity with no agreement

of any kind with BankUnited. Regardless, BankUnited continues to charge Customers allegedly

on behalf of "LPG":

PLAINTIFF'S VERIFIED ORIGINAL PETITION;
APPLICATION FOR TEMPORARY RESTRAINING ORDER;
AND APPLICATION FOR TEMPORARY AND PERMANENT RELIEF – Page 5

These erroneous "LPG" charges cause customers (like the one above) to be charged once by "LPG" (but, really, BankUnited) and again by Oakstone for their monthly legal services fee.

14.     On or about February 10, 2023, Oakstone sent further correspondence to BankUnited, reiterating any such authorizations for the Purchased Accounts were revoked and/or terminated at the same time. A true and correct copy of this correspondence is attached as **Exhibit "A-2"** (with an attached list of the Purchased Accounts attached, which will be provided to the Court *in camera* due to confidential and privileged client information), attached to **Exhibit "A,"** the Declaration of Oakstone's chief financial officer, Dougliang Jiang.

15.     Even so, BankUnited continues to complete these withdrawals from Customers' bank accounts – which amounted to hundreds of thousands of dollars and a number of customer complaints concerning improper debits. Specifically, these automatic withdrawals continue to cause Customers to have overdrafts and fees, prevent them from making other timely payments,

PLAINTIFF'S VERIFIED ORIGINAL PETITION;
APPLICATION FOR TEMPORARY RESTRAINING ORDER;
AND APPLICATION FOR TEMPORARY AND PERMANENT RELIEF – Page 6

affect their credit scores, and result in Customers canceling their enrollment with Oakstone. For example, one customer wrote:

Further examples of these complaints are attached as **Exhibit "A-3."** Many of these customers reside in Dallas County. A true and correct copy of the spreadsheet of Dallas County and Texas Customers will be provided to the Court *in camera* as **Exhibit "A-4"** due to confidential and privileged client information.

16.     The double debits forced Oakstone to refund these Customers their monthly payment amounts. Further, to prevent Customers from leaving and to save their reputation and goodwill, Oakstone stopped collections from Customers because BankUnited refused.

17.     Specifically, on or about February 13, 2023, in response to Oakstone's cease and desist to BankUnited, counsel for Marich Bein issued correspondence to Oakstone asserting Marich Bein's alleged superior right to the Purchased Accounts. A true and correct copy of correspondence is attached as **Exhibit "B-1,"** attached to **Exhibit "B,"** the Declaration of Oakstone's Texas counsel, Rusty O'Kane. However, at Oakstone's request, Marich Bein failed to produce any evidence in support of its claim LPG "assigned, sold and conveyed certain accounts" to Marich Bein or evidencing LPG gave Marich Bein the exclusive and non-cancellable right to service the Purchased Accounts that would allow BankUnited to continue these withdrawals. A

true and correct copy of this request is attached as **Exhibit "B-2."** In any event, LPG does not have actual or apparent authority to bind Oakstone.

18.　　If Oakstone is precluded from collecting its monthly charges from the Customers, Oakstone will be unable to cover its operating expenses and faces shuttering its doors as early as next week. This will result in more than 15,000 clients – many of them Dallas County residents – going without representation in court, including in ongoing lawsuits across the country.

19.　　Thus, Oakstone seeks emergency court intervention to stop the double-debiting of the Purchased Accounts, refund the fees debited, and restore the relationships between Oakstone and its clients.

## VI.
## CAUSES OF ACTIONS

### COUNT ONE – DECLARATORY JUDGMENT

20.　　Plaintiff repeats and realleges all prior paragraphs.

21.　　Plaintiff Oakstone seeks a declaratory judgment to resolve questions concerning the respective rights, obligations, and duties of Oakstone and Defendant with respect to the Purchased Accounts.

22.　　An actual case or justiciable controversy exists between Oakstone and Defendant concerning Oakstone's superior and exclusive entitlement to charge the Purchased Accounts and to the parties' prospective rights and obligations.

23.　　A judgment would serve a useful purpose in clarifying and/or settling these legal issues.

PLAINTIFF'S VERIFIED ORIGINAL PETITION;
APPLICATION FOR TEMPORARY RESTRAINING ORDER;
AND APPLICATION FOR TEMPORARY AND PERMANENT RELIEF – Page 8

24.    Further, the issuance of declaratory relief by this Court will finalize some or all of the existing controversy between the parties and will offer relief from the parties' uncertainty concerning the Purchased Accounts and their prospective rights and obligations.

25.    By reason of the foregoing, Oakstone is entitled to a declaratory judgment establishing superior and exclusive ownership and entitlement to charge the Purchased Accounts.

26.    Therefore, Oakstone requests this Court issue declarations that:

a.    Oakstone holds sole and exclusive entitlement to debit the Purchased Accounts;

b.    BankUnited has wrongfully debited the Purchased Accounts since the Purchased Account were assumed by Oakstone; and

c.    Any prior authorization(s) granted to BankUnited to debit the customer accounts was/were properly revoked.

27.    Unless the Court makes these declarations, Oakstone will suffer considerable and continuing economic and other harm.

28.    Oakstone requests this Court award Oakstone its reasonable and necessary attorneys' fees, plus interest and costs, incurred in pursuing these declarations and for such other and further relief as this Court deems just and proper.

## COUNT TWO – TORTIOUS INTERFERENCE WITH AN EXISTING CONTRACT

29.    Plaintiff repeats and realleges all prior paragraphs.

30.    Pleading in the alternative, to the extent necessary, Oakstone has contracts with the Customers to provide legal services.

31.    Defendant knew of these contracts yet continue to intentionally interfere with them. Despite notice, Defendant continue to make automatic withdrawals from Customer accounts, and Oakstone suffered damages as a result.

PLAINTIFF'S VERIFIED ORIGINAL PETITION;
APPLICATION FOR TEMPORARY RESTRAINING ORDER;
AND APPLICATION FOR TEMPORARY AND PERMANENT RELIEF – Page 9

32.     Accordingly, Oakstone has been damaged in an amount to be determined at trial.

## COUNT THREE – APPLICATION FOR TEMPORARY RESTRAINING ORDER, TEMPORARY INJUNCTION, AND PERMANENT INJUNCTION

33.     Plaintiff repeats and realleges all prior paragraphs.

34.     Oakstone seeks a temporary restraining orderth pending this Court's ruling on a preliminary injury because BankUnited is debiting the Purchased Accounts daily, with the intent to preclude Oakstone from rightfully collecting from the Customers.

35.     Unless restrained by this Court, BankUnited will continue its improper and unlawful actions of withdrawing from the Purchased Accounts, interfering with Oakstone's relationships with Customers, and Oakstone will continue to be immediately and irreparably harmed as a result.

36.     Injunctive relief is fully warranted due to the continued harm and damages flowing from BankUnited's actions—damages that are difficult to calculate, and attempting to calculate those damages would lead to a multiplicity of actions.

37.     Customers make monthly payments to Oakstone, which usually amount to several hundred dollars per month. These customers cannot afford to have BankUnited double charge them. Many customers have complained to Oakstone these automatic withdrawals have caused their accounts to overdraft, have prevented them from making other payments, and have affected their credit scores. *See* **Exhibit A-3**. Customers are canceling their subscriptions with Oakstone as a result.

38.     The threatened harm to Oakstone outweighs the threatened harm to BankUnited. If a TRO (and later, temporary injunction) is not issued, Oakstone will lose more customers and faces a substantial threat to its reputation and the goodwill it has built with those clients. If Oakstone is

further precluded from collecting its monthly charges from the Customers, Oakstone will be unable

to cover its operating expenses and faces shuttering its doors as early as next week.

 39. As a direct and proximate cause of BankUnited's unlawful conduct as described

above, Oakstone has suffered damages that cannot be reasonably ascertained at present. Oakstone

has also suffered incalculable reputational damages for which Oakstone has no adequate remedy

at law. Oakstone is, therefore, entitled to an injunction enjoining BankUnited from further

unlawful acts.

 40. The public interest also weighs in favor of granting a TRO and temporary injunction

because that interest includes the need for protection and security from customers from being

double-billed by unauthorized third parties. Customers authorize Oakstone to make these

payments rely on Oakstone's reputation to appropriately and adequately make those withdrawals

without issue. Due to BankUnited's conduct, Oakstone may be abruptly unable to provide legal

services to these 15,000 Customers altogether. This would result in more than 15,000 clients going

without representation in court, including in ongoing lawsuits across the country.

 41. Oakstone has demonstrated through this pleading, and the evidence attached hereto

it will likely succeed on the merits of the case, and it will suffer immediate and irreparable injury

if BankUnited and those acting in active concert or participation with it, are not immediately

enjoined from its wrongful acts. By virtue of the foregoing, Oakstone has also demonstrated it has

no adequate remedy at law, and a balancing of the equities favors the issuance of an injunction

against BankUnited.

 42. Therefore, Oakstone is entitled to a temporary restraining order followed by

temporary and permanent injunctive relief. Oakstone requests the Court issue a temporary

restraining order and temporary injunction, thereafter to be made permanent, immediately enjoining and restraining BankUnited, its agents, servants, employees, and attorneys, and those persons in active concert or participation with it, as follows:

(a)    Accepting, directing, or initiating automatic payments, transfers, or debits from any of the Purchased Accounts without Oakstone's express written authorization; and

(b)    Taking any action to prevent Oakstone from accepting, directing, or initiating automatic payments, transfers, or debits from any of the Purchased Accounts.

## COUNT FOUR -- ATTORNEYS' FEES

43.    Because of Defendant's actions, Oakstone was required to retain the undersigned attorneys and has incurred, and continues to incur, fees and expenses. Oakstone is entitled to recover payment from Defendant for its reasonable and necessary attorneys' fees under Chapter 37.009 of the Texas Civil Practice and Remedies Code.

## VII.
## CONDITIONS PRECEDENT

44.    Prior to the filing of this action, Oakstone satisfied all applicable conditions precedent for bringing this suit.

## VIII.
## JURY DEMAND

45.    Oakstone hereby demands a trial by jury on all claims so triable.

## IX.
## REQUEST FOR RELIEF

**WHEREFORE**, Oakstone requests that judgment be entered in its favor and against BankUnited and that Oakstone be granted the following relief:

A.    Enter declarations against Defendant as requested herein;

B.    Finding Defendant tortiously interfered with Oakstone's contract(s);

C.      A temporary restraining order and temporary injunction, thereafter to be made

permanent, against BankUnited, its agents, servants, employees and attorneys, and those persons

in active concert or participation with it, as follows:

    a.  Accepting, directing, or initiating automatic payments, transfers, or debits from any of the Purchased Accounts without Oakstone's express written authorization; and

    b.  Taking any action to prevent Oakstone from accepting, directing, or initiating automatic payments, transfers, or debits from any of the Purchased Accounts.

D.      Enter judgment against Defendant for actual damages, pre- and post-judgment

interest, and attorneys' fees and costs; and

C.      Such other and further relief as requested herein and/or to which Oakstone may

otherwise be entitled.

Dated:  February 16, 2023

Respectfully submitted,

*/s/ Rusty J. O'Kane*
Rusty J. O'Kane
State Bar No. 24088149
*rusty.okane@wickphillips.com*
Alexandra W. Wahl
State Bar No. 24071581
*alex.wahl@wickphillips.com*

**WICK PHILLIPS GOULD & MARTIN, LLP**
3131 McKinney Avenue, Suite 100
Dallas, Texas 75204
(214) 692-6200 (telephone)
(214) 692-6255 (facsimile)

**ATTORNEYS FOR PLAINTIFF**

VERIFICATION

STATE OF MASSACHUSETTS  )
                            ) ss.:

COUNTY OF MIDDLESEX  )

**DONGLIANG JIANG**, being duly sworn, deposes and says:

1.     I am chief financial officer of Oakstone Law Group, PC ("Oakstone" or "Plaintiff"),

Plaintiff in the above-captioned action. I have read the foregoing complaint in the above-entitled

cause; and the same is true to my own knowledge, except as those matters therein stated to be

alleged upon information and belief, and as to those matters, I believe them to be true, based upon

my position with Oakstone, my review of the business records of Oakstone, and/or my interviews

of persons with knowledge within Oakstone.

DONGLIANG JIANG

Sworn to before me this
_15_ day of February 2023

Notary Public

Marc Henry Pierre Joseph
Notary Public
COMMONWEALTH OF MASSACHUSETTS
My Commission Expires
03/20/2026

# Exhibit 10

**SUPERIOR COURT OF CALIFORNIA**
**COUNTY OF ORANGE**
**CIVIL COMPLEX CENTER**

**MINUTE ORDER**

DATE: 12/21/2022                    TIME: 01:30:00 PM          DEPT:  CX105

JUDICIAL OFFICER PRESIDING: Randall J. Sherman
CLERK: J. Phu
REPORTER/ERM: Mary Webb CSR# 4347
BAILIFF/COURT ATTENDANT: J. Boc

CASE NO: **30-2022-01281911-CU-BC-CXC**    CASE INIT.DATE: 09/20/2022
CASE TITLE: **Validation Partners, LLC vs. The Litigation Practice Group PC**
CASE CATEGORY: Civil - Unlimited        CASE TYPE: Breach of Contract/Warranty

---

EVENT ID/DOCUMENT ID: 73911281

**EVENT TYPE:** Ex Parte
MOVING PARTY: Validation Partners, LLC
CAUSAL DOCUMENT/DATE FILED: Ex Parte Application - Other, 12/16/2022

---

EVENT ID/DOCUMENT ID: 73911051

**EVENT TYPE:** Ex Parte
MOVING PARTY: The Litigation Practice Group PC, Daniel March, Tony Diab
CAUSAL DOCUMENT/DATE FILED: Ex Parte Application - Other APPLICATION  FOR TEMPORARY
RESTRAINING  ORDER AND ORDER TO SHOW CAUSE, 12/20/2022

---

**APPEARANCES**
Mike McLachlan, from McLachlan Law, APC, present for Plaintiff(s) remotely.
Ken Halpern, from Stris & Maher LLP, present for Defendant(s).
George L. Hampton, IV, from Hall Griffin LLP, present for Intervenor(s).
Lauren Martin and Dana Berkowitz, counsel from Stris & Maher are present remotely.

Hearing held, participants appearing remotely and in person.

Ex-Parte application for Temporary Restraining Order and Order to Show Cause is requested by Plaintiff.

Ex-Parte application for Temporary Restraining Order and Order to Show Cause is requested by
Defendants.

The Court having fully considered the arguments of all parties, both written and oral, as well as the
evidence presented, now rules as follows:

Plaintiff's request for a Temporary Restraining Order is granted.

Defendant The Litigation Practice Group PC is enjoined from spending any amount of money that would
result in less than $4,481,960.00 cash in hand until the Preliminary Injunction hearing is held.

Defendant consents to the Preliminary Injunction hearing being held on 2/10/2023.

The Court sets an Order to Show Cause re: Preliminary Injunction for 02/10/2023 at 10:00 AM in

---

CASE TITLE: Validation Partners, LLC vs. The
Litigation Practice Group PC

CASE NO:
**30-2022-01281911-CU-BC-CXC**

Department CX105.

Opposition and reply to be submitted pursuant to the code.

Plaintiff is to submit a revised proposed Order.

Defendants Ex Parte Application is denied.

Parties waive notice.

# Exhibit 11

Electronically Filed by Superior Court of California, County of Orange, 01/06/2023 02:00:00 PM.
30-2022-01281911-CU-BC-CXC - ROA # 146 - DAVID H. YAMASAKI, Clerk of the Court By G. Ramirez, Deputy Clerk.
Case 8:23-bk-10571-SC    Doc 41    Filed 03/14/23    Entered 03/14/23 14:00:50    Desc
Main Document    Page 264 of 281

Michael D. McLachlan (State Bar No. 181705)
*mike@mclachlan-law.com*
**McLACHLAN LAW, APC**
2447 Pacific Coast Highway, Suite 100
Hermosa Beach, California 90254
Telephone:  (310) 954-8270
Facsimile:  (310) 954-8271

Attorneys for Plaintiff VALIDATION PARTNERS LLC

**SUPERIOR COURT FOR THE STATE OF CALIFORNIA**

**COUNTY OF ORANGE – CENTRAL JUSTICE CENTER**

| | |
|---|---|
| VALIDATION PARTNERS LLC;<br><br>　　　　　　　　Plaintiff,<br><br>　　v.<br><br>THE LITIGATION PRACTICE GROUP PC; DANIEL S. MARCH; TONY DIAB; GOFI, LLC; INTEGRITY DOCS, LLC; VERCY L.L.C.; and DOES 1 through 100, inclusive,<br><br>　　　　　　　　Defendants. | Case No.: 30-2022-01281911-CU-BC-CXC<br>(Hon. Randall J. Sherman, Dept. CX-105)<br><br>**[~~Proposed~~] TEMPORARY RESTRAINING ORDER** |

*McLachlan Law, APC*
2447 Pacific Coast Highway, Suite 100
Hermosa Beach, CA 90254

1    The ex parte application of plaintiff for the appointment of a Temporary

2   Restraining Order and Order to Show Cause in the above-entitled action came on

3   for hearing on December 21, 2022, upon notice duly and regularly given.  Plaintiff

4   was represented by his attorney, Michael D. McLachlan of McLachlan APC.

5   Defendants were represented by Kenneth Halpern, Lauren Martin and Dana

6   Berkowitz.  With good cause showing,

7   IT IS HEREBY ORDERED, that:

8       (1)    Plaintiff's request for a Temporary Restraining Order is granted.

9              Specifically, Defendant The Litigation Practice Group PC is enjoined

10              from spending any amount of money that would result in less than

11              $4,481,960 cash in hand until the Preliminary Injunction hearing is

12              held.

13      (2)    A hearing on the Preliminary Injunction will be held on

14              February 10, 2023 at 10:00 a.m. in Department CX105.  Opposition

15              and reply papers must be submitted pursuant to the Code of Civil

16              Procedure.

17

18   DATED:  **January 6, 2023**

19                                        Randall J. Sherman
                                          JUDGE OF THE SUPERIOR COURT

20

21

22

23

24

25

26

27

28

*McLachlan Law, APC*
2447 Pacific Coast Highway, Suite 100
Hermosa Beach, CA 90254

2
**TEMPORARY RESTRAINING ORDER**

## **PROOF OF SERVICE**

I am employed in the County of Los Angeles, State of California.  I am over the age of 18 and am not a party to the within action.  My business address is 2447 Pacific Coast Highway, Suite 100, Hermosa Beach, California 90254.

On January 6, 2023, I caused the foregoing document(s) described as: **[proposed] TEMPORARY RESTRAINING ORDER**, to be served on the parties in this action, as follows:

| | |
|---|---|
| Dana Berkowitz | Brent R. Phillips |
| Kenneth J. Halpern | PHILLIPS LAW CORPORATION |
| Lauren E. Martin | 801 Parkcenter Drive, Suite 105 |
| STRIS & MAHER LLP | Santa Ana, CA 92705 |
| 777 S Figueroa Street, | *bphillips@phillipslawcorporation.com* |
| Suite 3850 | *Attorneys for Defendant Vercy, L.L.C.* |
| Los Angeles, CA 90017 | |
| *dberkowitz@stris.com* | |
| *khalpern@stris.com* | |
| *lmartin@stris.com* | |
| *Attorneys for Defendants* | |
| *The Litigation Practice* | |
| *Group PC, Daniel March.* | |
| *And Tony Diab* | |

(  )    (BY U.S. MAIL)  I am readily familiar with the firm's practice of collection and processing of documents for mailing.  Under that practice, the above-referenced document(s) were placed in sealed envelope(s) addressed to the parties as noted above, with postage thereon fully prepaid and deposited such envelope(s) with the United States Postal Service on the same date at Hermosa Beach, California, addressed as above.

(X)    (BY ELECTRONIC SERVICE) Pursuant to the consent of the parties to email service, and pursuant to the California Rules of Court, I electronically served the above-referenced document(s) to the e-mail addresses listed above.  A true and correct copy of the transmittal will be produced if requested by any party or the Court.

(X)    (STATE)  I declare under penalty of perjury under the laws of the State of California that the above is true and correct.


/s/ Katelyn Furman
Katelyn Furman

**TEMPORARY RESTRAINING ORDER**

*McLachlan Law, APC*
2447 Pacific Coast Highway, Suite 100
Hermosa Beach, CA 90254

# Exhibit 12

**SUPERIOR COURT OF CALIFORNIA**
**COUNTY OF ORANGE**
**CIVIL COMPLEX CENTER**

**MINUTE ORDER**

DATE: 02/10/2023                TIME: 10:00:00 AM          DEPT: CX105

JUDICIAL OFFICER PRESIDING: Randall J. Sherman
CLERK: J. Phu
REPORTER/ERM: Lisa Ann Augustine-10419 CSR# 10419
BAILIFF/COURT ATTENDANT:

CASE NO: **30-2022-01281911-CU-BC-CXC**    CASE INIT.DATE: 09/20/2022
CASE TITLE: **Validation Partners, LLC vs. The Litigation Practice Group PC**
CASE CATEGORY: Civil - Unlimited        CASE TYPE: Breach of Contract/Warranty

---

EVENT ID/DOCUMENT ID: 73893373

**EVENT TYPE:** Case Management Conference

---

EVENT ID/DOCUMENT ID: 73890420

**EVENT TYPE:** Motion to Appoint Receiver
MOVING PARTY: Validation Partners, LLC
CAUSAL DOCUMENT/DATE FILED: Motion to Appoint Receiver And Request for Preliminary
Injunction, 11/16/2022

---

EVENT ID/DOCUMENT ID: 73913076

**EVENT TYPE:** Order to Show Cause re: Preliminary Injunction

Additional events listed on last page.

---

**APPEARANCES**
Michael McLachlan, from McLachlan Law, APC, present for Plaintiff(s).
Caroline Sayers, from Lathrop GPM LLP, present for Defendant(s) remotely.
Alyson Dudkowski, from Hall Griffin LLP, present for Intervenor(s) remotely.
David Cousineau, counsel from Cappello & Noel is present remotely for Intervenor, MC DVI F
1, MC DVI FUND 2, Debt Validation Fund.

---

No tentative ruling posted.

Hearing held, participants appearing remotely and in person.

The Court hears oral argument.

The Court having fully considered the arguments of all parties, both written and oral, as well as the
evidence presented, now rules as follows:

The Court continues all hearings on calendar for today to 3/10/2023 at 10:00 AM in this department.

---

CASE TITLE: Validation Partners, LLC vs. The
Litigation Practice Group PC

CASE NO:
30-2022-01281911-CU-BC-CXC

Each party may file a summary or an update two weeks before the hearing.

The preliminary injunction is extended until 3/10/2023.

Parties waive notice.

ADDITIONAL EVENTS:

EVENT ID/DOCUMENT ID: 73911463
**EVENT TYPE:** Motion for Leave to Intervene
MOVING PARTY: Stratcap Management, LLC
CAUSAL DOCUMENT/DATE FILED: Motion for Leave to Intervene, 12/21/2022

EVENT ID/DOCUMENT ID: 73948838
**EVENT TYPE:** Ex Parte

EVENT ID/DOCUMENT ID: 73940901
**EVENT TYPE:** Joinder
MOVING PARTY: Validation Partners, LLC
CAUSAL DOCUMENT/DATE FILED: Points and Authorities, 01/26/2023

# Exhibit 13

**SUPERIOR COURT OF CALIFORNIA**
**COUNTY OF ORANGE**
**CIVIL COMPLEX CENTER**

**MINUTE ORDER**

DATE: 03/10/2023                    TIME: 10:00:00 AM          DEPT: CX105

JUDICIAL OFFICER PRESIDING: Randall J. Sherman
CLERK: N. Lau
REPORTER/ERM: Lori Anastasiou CSR# 4345
BAILIFF/COURT ATTENDANT:

CASE NO: **30-2022-01281911-CU-BC-CXC**    CASE INIT.DATE: 09/20/2022
CASE TITLE: **Validation Partners, LLC vs. The Litigation Practice Group PC**
CASE CATEGORY: Civil - Unlimited          CASE TYPE: Breach of Contract/Warranty

---

EVENT ID/DOCUMENT ID: 73953779

**EVENT TYPE:** Case Management Conference

---

EVENT ID/DOCUMENT ID: 73953780

**EVENT TYPE:** Motion to Appoint Receiver
MOVING PARTY: Validation Partners, LLC
CAUSAL DOCUMENT/DATE FILED: Motion to Appoint Receiver And Request for Preliminary
Injunction, 11/16/2022

EVENT ID/DOCUMENT ID: 73953781

**EVENT TYPE:** Order to Show Cause re: Preliminary Injunction

Additional events listed on last page.

---

**APPEARANCES**
Michael D. McLachlan, from McLachlan Law, APC, present for Plaintiff(s).
Amy Lesperance Han, Dean J. Zipser,, from Umberg Zisper LLP, present for Defendant(s).
George Hampton, from Hall Griffin LLP, present for Defendant,Intervenor(s) remotely.
David Cousineau, from Cappello & Noel LLP, present for Intervenor(s) remotely.
Michael Brelje, Intervenor, present remotely.
Kyle T. Anderson & Matthew Anderson from Luper, Neidenthal, and Logan appearing Pro Ha
Vice in person for Defendant.

---

Hearing held, participants appearing remotely and in person.

Plaintiff agrees that attorneys Matthew T. Anderson and Kyle T. Anderson from Luper, Neidenthal, &
Logan to appear Pro Hac Vice at the 10:00 AM hearing.

Ex Partes Application to Advance Pro Hac Vice at 1:30 PM is advanced to 10:00 AM.

Ex Partes Application to Advance Pro Hac Vice at 1:30 PM is advanced to 10:00 AM.

---

The Court hears oral argument and confirms & modifies the tentative ruling as follows:

Plaintiff Validation Partners LLC's Motion to Appoint Receiver and Request for Preliminary Injunction are granted. The court concludes that plaintiff has established that a receiver should be appointed, consistent with the provisions of CCP §564. Plaintiff has shown that it is a creditor of defendant The Litigation Practice Group PC, and that defendant's property is in danger of being lost, removed or materially injured. Plaintiff also has shown that the appointment of a receiver is necessary to preserve both defendant's property and plaintiff's rights. Byron Z. Moldo is hereby appointed as the Receiver in this action. The court further orders the issuance of a preliminary injunction such that defendant The Litigation Practice Group PC must immediately cease all disbursements of funds from its bank accounts and may not make any asset transfers pending assumption of control by the Receiver. The required undertaking pursuant to CCP §§567 and 529 is set at $10,000.

The Temporary Restraining Order which the court granted on December 21, 2022 is vacated. As to the Order to Show Cause re Preliminary Injunction which the court issued on December 21, 2022, the court orders that pending the trial of this action, or further court order, defendant The Litigation Practice Group PC may not sell any of the accounts listed in Exhibit 21 of plaintiff's exhibits to third parties, and may not spend any amount of money that would result in defendant having less than $4,481,960 cash on hand.

Intervenors Debt Validation Fund II, LLC, MC DVI Fund 1, LLC, and MC DVI Fund 2, LLC's Request for Joinder is granted.

Prospective Intervenor Stratcap Management, LLC's Motion to Intervene and Stay Action Pending Resolution of Related Case is denied. Stratcap's proposed Complaint in Intervention doesn't even identify who its defendants are. Nor has Stratcap shown that its proposed Complaint in Intervention satisfies any of the required criteria set forth in CCP §§387(b)(1), (2) and (3). Plaintiff and Intervenors allege and have shown that Stratcap purported to purchase about $40 million of The Litigation Practice Group's assets for $1, that The Litigation Practice Group has transferred about 16,000 of its files to another law firm, Oakstone Law Group, and that Diab and The Litigation Practice Group paid Stratcap's primary owner and manager, Wesley Thomas, to file the Florida lawsuit which led to Stratcap moving for a stay of this action. Thus, it does not appear that Stratcap is either joining a plaintiff in claiming what is sought by the complaint, uniting with a defendant in resisting the claims of a plaintiff, or demanding anything adverse to both a plaintiff and a defendant, as required for intervention.

Defendants The Litigation Practice Group PC, Daniel March and Tony Diab's Ex Parte Application to Continue February 10, 2023 Hearing Date is deemed moot by virtue of the continuance to March 10, 2023, and is ordered off calendar.

A Case Management Conference is also set for today and will go forward.

Plaintiff is ordered to give notice of the rulings unless notice is waived.

**Later same day:**

Hearing held on Ex Partes Application to Advance Pro Hac Vice.

The Court rules as follows:

Ex Partes Application to Advance Pro Hac Vice is granted in part. Hearing is advanced to 04/07/2023 at 10:00 AM in CX105.

Ex Partes Application to Advance Pro Hac Vice is granted in part. Hearing is advanced to 04/07/2023 at 10:00 AM in CX105.

CASE TITLE: Validation Partners, LLC vs. The
Litigation Practice Group PC

CASE NO:
**30-2022-01281911-CU-BC-CXC**

**Later same day:**

Case Management Conference hearing held.

Discussion on proposed order.

The Court rules as follows:

Parties are to meet and confer on a new proposed order.

The Status Conference is scheduled for 06/29/2023 at 1:30 PM in Department CX105.

Court orders Plaintiff to give notice.

Court orders Defendant to give notice for Pro Hac Vice hearing including notice to the State Bar.

ADDITIONAL EVENTS:

EVENT ID/DOCUMENT ID: 73953782
**EVENT TYPE:** Motion for Leave to Intervene
MOVING PARTY: Stratcap Management, LLC
CAUSAL DOCUMENT/DATE FILED: Motion for Leave to Intervene, 12/21/2022

EVENT ID/DOCUMENT ID: 73953783
**EVENT TYPE:** Ex Parte


EVENT ID/DOCUMENT ID: 73953784
**EVENT TYPE:** Joinder
MOVING PARTY: Validation Partners, LLC
CAUSAL DOCUMENT/DATE FILED: Points and Authorities, 01/26/2023

# Exhibit 14

1          THE SUPERIOR COURT OF THE STATE OF CALIFORNIA

2             COUNTY OF ORANGE - COMPLEX JUSTICE CENTER

3                      DEPARTMENT CX 105

4

5   VALIDATION PARTNERS, LLC,          )
                                       )
6                        PLAINTIFFS,)
         VS                            ) CASE NO.
7                                      ) 30-2022-01281911-CU-BC
    THE LITIGATION PRACTICE GROUP PC; ) CXC
8   DANIEL S. MARCH; TONY DIAB; GOFI,  )
    LLC; INTEGRITY DOCS, LLC; VERCY    )
9   L.L.C.; AND DOES 1 THROUGH 100,    )
    INCLUSIVE,                         )
10                                     )
                                       )
11                       DEFENDANTS.   )
    _____)

12

13      THE HONORABLE RANDALL J. SHERMAN, JUDGE PRESIDING

14            REPORTER'S TRANSCRIPT OF PROCEEDINGS

15                   FEBRUARY 10, 2023

16

17

             APPEARANCES OF COUNSEL ON FOLLOWING PAGE
18

19        LISA A. AUGUSTINE, RPR, CSR NO. 10419
             APPROVED COURT REPORTER PRO TEMPORE
20

21

22

23

24

25

26

1                  APPEARANCE OF COUNSEL

2   ATTORNEY FOR PLAINTIFF VALIDATION PARTNERS LLC:

3   MICHAEL D. MCLACHLAN (STATE BAR NO. 181705)
    MIKE@MCLACHLAN-LAW.COM
4   MCLACHLAN LAW, APC
    2447 PACIFIC COAST HIGHWAY, SUITE 100
5   HERMOSA BEACH, CALIFORNIA 90254
    TELEPHONE: (310) 954-8270

6

7   FOR DEFENDANTS:

8   LATHROP GPM LLP
    CAROLINE SAYERS
9   1888 CENTURY PARK
    2049 CENTURY PARK E SUITE 3500S
10   LOS ANGELES, CA 90067
    (310) 789-4600

11

    FOR INTERVENOR(S):
12

    HALL GRIFFIN LLP
13   ALYSON DUDKOWSKI
    1851 E 1ST ST 10TH FLOOR
14   SANTA ANA, CA 92705
    (657) 267-7699

15

    FOR INTERENOR, MC DVI FUND 1, MC DVI FUND 2, DEBT
16   VALIDATION FUND:

17   CAPPELLO & NOEL
    DAVID COUSINEAU
18   831 STATE ST
    SANTA BARBARA, CA 93101
19   (805) 564-2444

20

21

22

23

24

25

26

 1  AWAY FROM THE BANK STATEMENTS.  I'VE HAD TO SUBPOENA THEM.

 2  COUNSEL HAS BEEN REFUSING, NOT MS. SAYERS, I'VE NEVER

 3  TALKED TO MS. SAYERS.  I TALKED TO THE REAL -- THE PRIMARY

 4  COUNSEL IN OHIO WHO'S GOING TO BE COUNSEL OF RECORD,

 5  MR. MATT ANDERSON.  AND THEY'RE NOT GIVING US THE BANK

 6  STATEMENTS.  THE CLIENT WON'T EVEN GIVE THEM TO HIM.  I'LL

 7  EAT BOTH OF MY DRESS SHOES IN THIS COURTROOM IF THERE IS

 8  CURRENTLY $4.5 MILLION IN ESCROW WHICH IS A DROP IN THE

 9  BUCKET ANYWAY.  THAT'S NOT OUR MAJOR CONCERN.

10      THE COURT:  MS. SAYERS, WHAT DID YOU WANT TO SAY

11  ON THIS TOPIC?

12      MS. SAYERS:  I JUST WANTED TO SAY, YOUR HONOR,

13  THAT THE PAYROLL ISSUE THAT MR. MC LACHLAN IS REFERRING TO

14  HAS TO DO WITH A PAYMENT ISSUE WITH THE DIRECT DEPOSIT,

15  AND THAT LITIGATION PRACTICE GROUP DID END UP ISSUING

16  PAPER CHECKS.  AND THERE WAS ONE EMPLOYEE ON PATERNITY

17  LEAVE WHO WAS NOT IN THE OFFICE WHO DID NOT GET HIS PAPER

18  CHECK ON THE DAY HE SHOULD HAVE, SO THAT IS THE ISSUE.

19      AND IT WASN'T A MASS EXODUS OF EMPLOYEES

20  BASED ON THIS FAILURE TO MAKE PAYROLL ON A SPECIFIC DAY.

21  OVER THE LAST FEW MONTHS MY UNDERSTANDING IS THAT

22  EMPLOYEES HAVE BEEN WEEDED OUT INCLUDING POSSIBLE

23  EMPLOYEES WHO HAVE BEEN DISCLOSING CONFIDENTIAL

24  INFORMATION OF LITIGATION PRACTICE GROUP OUTSIDE OF THE

25  FIRM AND POSSIBLY TO PERSONS INVOLVED IN THIS LAWSUIT.  SO

26  THAT WAS THE EXODUS OF EMPLOYEES.

1    THERE'S ALSO HIGH TURNOVER IN THESE TYPES OF

2  LAW FIRMS, SO IT WASN'T THAT PAYROLL WASN'T MET AND THERE

3  WAS AN EXODUS OF EMPLOYEES THE WAY IT'S BEING PORTRAYED.

4    WITH RESPECT TO THE INJUNCTION, MY

5  UNDERSTANDING IS THAT THE MONEY IS IN PLACE, AND I

6  THINK -- MY UNDERSTANDING IS THAT MR. MC LACHLAN

7  MISUNDERSTOOD A STATEMENT THAT HAD BEEN MADE IN

8  NEGOTIATIONS YESTERDAY, BUT THAT THE INJUNCTION IS BEING

9  COMPLIED WITH AND THE MONEY IS IN THE BANK ACCOUNT.

10    THE COURT:  OKAY.  MR. MC LACHLAN, YOU SAY IN YOUR

11  BRIEF IN THIS CASE -- FIRST OF ALL, YOU AGREE WITH MY

12  NEWLY GAINED UNDERSTANDING OF THIS CASE THAT YOUR CLIENT

13  IS NOT AN ASSIGNEE OF THE PLAINTIFF'S RECEIVABLES BUT

14  RATHER OF SOME MARKETING COMPANY'S RECEIVABLES?

15    MR. MC LACHLAN:  NO.  AND I WAS GOING TO ADDRESS

16  THAT POINT BECAUSE I THINK SOME CLARIFICATION IS NEEDED,

17  AND IT'S EASY ENOUGH TO FIND THE PAPERS IF YOUR HONOR

18  WANTS TO, BUT I'LL RUN THROUGH THE HIGHLIGHTS.

19    THE COURT:  BECAUSE YOU SAY THAT THE TOTAL VALUE

20  OF THE RECEIVABLES IS OVER $400 MILLION.  SO I GUESS A LAW

21  FIRM TO HAVE ACCOUNTS RECEIVABLE OF $400 MILLION IS A HUGE

22  NUMBER, BUT FOR A MARKETING COMPANY TO HAVE ACCOUNTS

23  RECEIVABLE FROM A LAW FIRM OF $400 MILLION THAT SEEMS EVEN

24  MORE INCREDIBLE.

25    MR. MC LACHLAN:  YEAH.  I THINK THE BEST WAY TO

26  UNDERSTAND THIS AND THERE'S SOME -- THERE IS SOME

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is: 1301 Dove Street, Suite 500, Newport Beach, CA 92660

A true and correct copy of the foregoing document entitled (*specify*): **DECLARATION OF G. MICHAEL BRELJE IN SUPPORT OF MOTION BY DVF AND MC DVI TO DISMISS CHAPTER 11 CASE PURSUANT TO 11 U.S.C. §§ 105, 305, 349, & 1112, OR IN THE ALTERANATIVE CONVERT THIS CASE TO CHAPTER 7 OR APPOINT A TRUSTEE** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **April 19, 2023**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **Ronald K Brown**     ron@rkbrownlaw.com
- **Shawn M Christianson**    cmcintire@buchalter.com, schristianson@buchalter.com
- **Joon M Khang**    joon@khanglaw.com
- **Byron Z Moldo**    bmoldo@ecjlaw.com, amatsuoka@ecjlaw.com,dperez@ecjlaw.com
- **Alan I Nahmias**    anahmias@mbn.law, jdale@mbnlawyers.com
- **Queenie K Ng**    queenie.k.ng@usdoj.gov
- **Paul R Shankman**    PShankman@fortislaw.com, info@fortislaw.com
- **United States Trustee (SA)**    ustpregion16.sa.ecf@usdoj.gov

☐    Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:  On **April 19, 2023**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

Honorable Scott C. Clarkson
(bin on 5th Floor)
U.S. Bankruptcy Court,
Ronald Reagan Federal Building
411 West Fourth Street Suite 5130
Santa Ana, CA 92701-4593

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **April     , 2023**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| April 19, 2023 | Silvia Villegas | */s/ Silvia Villegas* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |