Christopher B. Ghio (State Bar No. 259094)
Christopher Celentino (State Bar No. 131688)
Jeremy B. Freedman (State Bar No. 308752)
**DINSMORE & SHOHL LLP**
655 West Broadway, Suite 800
San Diego, CA 92101
Telephone:  619.400.0500
Facsimile:  619.400.0501
christopher.ghio@dinsmore.com
christopher.celentino@dinsmore.com
jeremy.freedman@dinsmore.com

Proposed Special Counsel to Richard A. Marshack

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA DIVISION

| In re: | Case No.: 8:23-bk-10571-SC |
|---|---|
| THE LITIGATION PRACTICE GROUP P.C., | Chapter 11 |
| Debtor. | **DECLARATION OF WILLIAM "TY" CARSS IN SUPPORT OF MOTION OF TRUSTEE RICHARD A. MARSHACK FOR ENTRY OF AN ORDER (A) APPROVING SALE OF ASSETS FREE AND CLEAR OF ALL LIENS, CLAIMS, ENCUMBRANCES AND INTERESTS PURSUANT TO 11 U.S.C. § 363(b) AND (B) APPROVING ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND OTHER AGREEMENTS** |
| | Date:  [To be set]<br>Time:  [To be set]<br>Judge:  Hon. Scott C. Clarkson<br>Place:  Courtroom 5C<br>411 W. Fourth Street<br>Santa Ana, CA  92701 |

### DECLARATION OF WILLIAM "TY" CARSS

I, William "Ty" Carss declare as follows:

1.    I am an attorney duly admitted to practice before all Courts in the State of California, United States District Court for the Central District of the State of California.  I make this Declaration of my own personal volition and based upon my personal knowledge, except as to those matters based upon information and belief, and as to those matters, I believe them to be true. I have personal knowledge of the matters set forth herein. If called as a witness in this matter, I could and would testify competently thereto.

2.    I make this Declaration in support of *Motion of Trustee Richard A. Marshack for Entry of an Order (A) Approving Sale of Assets Free and Clear of All Liens, Claims, Encumbrances and Interests Pursuant to 11 U.S.C. § 363(b) and (B) Approving Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Other Agreements.*

3.    I am the Managing Attorney of Phoenix Law, PC, and I have overseen the legal services and operations provided to the 21,457 active client files fraudulently transferred to Phoenix from the Litigation Practice Group. A true and correct spreadsheet detailing the current active client files is attached hereto as **Exhibit A**. Of the active client files, between June 2, 2023 and June 28, 2023, over 5,000 clients are in active litigation requiring legal services of an attorney. A true and correct spreadsheet detailing the litigation and legal services for June 2023 is attached hereto as **Exhibit B**.

4.    Consumer clients will be irreparably harmed if they do not receive the legal attention their cases and files require.

5.    Phoenix receives on average approximately 1,500 phone calls per day. (On June 5, 2023, Phoenix received 3,210 phone calls, which was the busiest day yet.)  Phoenix also receives a high volume of emails daily, approximately 500.  These emails need to be reviewed, uploaded to the client's file, analyzed, and forwarded to the appropriate department depending on the contents thereof. The consumer client often delivers to the law firm legal documents (i.e., Summons/Complaints/Garnishments/etc.) that the consumer client has received and that are time sensitive needing more often than not needing immediate attention.  Time is of the essence, and it is

1  imperative that an attorney and/or paralegal review the emails as soon as possible, so that appropriate

2  actions are taken.

3      6.    Consumer clients seeking consumer attorneys are generally already in an emotional

4  and distressed situation, subject to unrelenting creditor tactic and unfair debt collection practices by

5  unruly debt collection agency and law firms to more often than not attempt to take advantage of

6  consumers vulnerability. These consumer clients need guidance, reassurance and legal strength that

7  only an attorney, paralegal or other legal staff is equipped and able to handle, take their calls, answer

8  their questions and help them navigate through tough and often confusing times in order to better

9  their financial future. This is especially true when the consumer client is receiving threats and/or

10  harassment from collection agencies. Attorneys are needed to respond appropriately. With little doubt

11  in my mind, placing these consumer clients in a position without legal representation will cause

12  irreparable harm and bring additional undue stress.

13      7.    Consumer clients I have personally spoken to and assisted, regularly tell me how

14  grateful they are for the work we did and results we achieved. Often times these clients are emotional

15  over the freedom we achieved for them. Indeed, there have been multiple instances where we were

16  able to help consumer clients resolve their disputed debt and other additional accounts.  As this court

17  is aware, being overwhelmed by debt can and does affect nearly every facet of life: emotionally,

18  mentally, physical health, relationships (*i.e.,* marriages), and of course, financially. I have been told

19  by consumer clients that their quality of life has improved because the weight of the debt-induced

20  stress has been lifted from their shoulders after we have assisted them.

21

22      I declare under penalty of perjury under the laws of the State of California that the foregoing

23  is true and correct, and that this declaration is executed on this  29th  day of  June, 2023  at  Irvine ,

24  California.

25

26

27  _____
   William "Ty" Carss, Esq.

28

# EXHIBIT A

| ProfileId | FirstName | LastName | EnrolledDate |
|---|---|---|---|
| 663327086 | Misty | Cornwall | 11/18/2022 |
| 9413733787 | Robin | Phillips | 3/22/2023 |
| 713284199 | Sheldon | Linhares | 2/15/2023 |
| 664791656 | Heather | Bentley | 11/22/2022 |
| 3738262623 | Andrea | Jones | 11/14/2022 |
| 698575940 | MARY | McHenry | 1/25/2023 |
| 620276581 | Sheena | Martin | |
| 542195875 | Staci | Prieto | |
| 716728670 | Paul | Masropietor | 2/20/2023 |
| 516010966 | Virginia | Hardebeck | 11/8/2021 |
| 595810882 | Gaylyn | coloma | |
| 710477438 | Linda | Arriaga | 2/10/2023 |
| 525364846 | Penny | Ricker | |
| 543131446 | Laura | Lopez | |
| 683827754 | Tania | Sandoval | 1/3/2023 |
| 709740482 | Ronald | Wilson | 2/9/2023 |
| 709047761 | Tara | Jordan | 2/9/2023 |
| 4161566426 | Jonathan | Ramirez | 1/20/2023 |
| 9468818425 | Shirley | Whitley | 2/2/2023 |
| 602386804 | Patty | Green | |
| 573083296 | Cheryl | Lowe | |
| 3131496287 | ReBecca | KITTINGER | 12/5/2022 |
| 9438228684 | Donny | Guin | 3/24/2023 |
| 624033088 | Christopher | Vanwormer | 8/26/2022 |
| 693057929 | Lewis | Cabello | 1/17/2023 |
| 3619178363 | Laticia | Gonzales | 3/16/2023 |
| 462358673 | Becky | Dockery | |
| 700444928 | Joyce | Jordan | 1/26/2023 |
| 611362714 | Maria | Vasquez | |
| 566123585 | Hubert | Mathis | 9/27/2022 |
| 616925011 | Britney | SULLIVAN | |
| 561693688 | Ariel | GRAHAM | 4/12/2022 |
| 522448063 | Zenaida R | Lopez | |
| 683935301 | Vicki | Hall | 1/3/2023 |
| 559132732 | Alma Jane | Orr | |
| 562960579 | Carolyn | Abriola | |
| 568670143 | Frank | Ivan | 4/30/2022 |
| 587457898 | Connie | Vogel | 1/3/2023 |
| 1689767661 | VIDA | Parrish | 10/11/2022 |
| 712296230 | Christopher | Barron | 2/13/2023 |
| 576952069 | Ann | Ciccone | |
| 506710678 | Valerie | Suggs | 10/11/2021 |
| 4598525903 | Ricky | SAMPSON | 10/28/2022 |
| 632861111 | Raymond | Hogan | |
| 597977359 | Theresa | Vincent -Barber | 7/6/2022 |
| 9654077534 | emily | Rhodes | 11/14/2022 |

| | | | |
|---|---|---|---|
| 517005109 | Juliet | Agyekum | |
| 713332631 | Sandra | Huston | 2/16/2023 |
| 686292590 | Chaka | Tilley | 1/4/2023 |
| 625099948 | Hallie | Luke | 8/29/2022 |
| 676311761 | Madison | HILTON | 12/20/2022 |
| 712257329 | Alva | Santos | 2/13/2023 |
| 4516965428 | Broderick  L | Toombs | 4/18/2023 |
| 618492517 | Derrell | Edding | |
| 562671652 | KELLEY | Hutton | 4/14/2022 |
| 645855284 | Leila | Rodriguez | 10/12/2022 |
| 702571961 | Krystal | Guyette | 1/31/2023 |
| 380102257 | Ernestine | Manning | 11/11/2022 |
| 691801847 | Cynthia | Dobson | 1/13/2023 |
| 2851527329 | Ronald | Pierre | 12/29/2022 |
| 699612551 | Danielle | Crockett | 1/25/2023 |
| 488410657 | Susan | Thomison | |
| 496941045 | Denise | Schaeffer | |
| 630366411 | Michael | Partipilo | |
| 456061037 | Nancy | Carrizales | |
| 336938081 | Lannie | Devin | 7/19/2019 |
| 6636465551 | Catherine | Hudson | 3/21/2023 |
| 708974111 | Elizabeth | Shain | 2/8/2023 |
| 653674736 | Richard | Schweiss | 10/28/2022 |
| 624064462 | Mitchell | Cope | |
| 539910211 | Stephen Clay | King | |
| 700698674 | David | Whitehead | 1/27/2023 |
| 642074057 | Gary | Shanks | 10/7/2022 |
| 419375250 | Amalia | Panganiban | 8/5/2020 |
| 8213263086 | Melissa | Elliott | 10/1/2022 |
| 702562925 | Lawrence | Smith | 2/1/2023 |
| 696986747 | Cynthia | Bessman | 1/24/2023 |
| 584269447 | Paula | Randisi-Quainoo | |
| 690807614 | Daniel | Williams | 1/11/2023 |
| 9745308609 | Terri | Shearer | 10/28/2022 |
| 707868968 | Jerry | Brown | 2/8/2023 |
| 2787425534 | Eugene | Bonham | 3/10/2023 |
| 565205941 | Delois | Roy | |
| 539146377 | Princess | Burton | |
| 446498004 | Shawn | Kutil | |
| 570587320 | Charlotte | Rager | 5/5/2022 |
| 623924914 | Christine | Padon | |
| 597485365 | Cheryl | Glenn | |
| 683828585 | Lonnie | Davis | 1/4/2023 |
| 663689606 | Stuart | Thomson | 11/21/2022 |
| 3218285956 | Dennis | Boettcher | 3/3/2023 |
| 606335161 | Richard | Fenimore | |
| 583195819 | Gabriel | Richards | 5/31/2022 |

| | | | |
|---|---|---|---|
| 6315626968 | SHAWABAYAH | BANYASHARAHLA | 1/17/2023 |
| 3895634112 | Kevin | Van Hulle | 1/11/2023 |
| 5212215537 | Philip | Meadows | 5/19/2023 |
| 694044848 | John | Marvin | 1/19/2023 |
| 592130257 | Joseph | Gatto | 6/24/2022 |
| 695083289 | Loren | Cabral | 1/21/2023 |
| 574250587 | Briana | cameron | |
| 570316687 | Roy | High Jr. | 5/4/2022 |
| 1443923406 | ELSA | CASIANO | 12/16/2022 |
| 557895853 | Eva | Cowart | 3/31/2022 |
| 436006570 | Yusuf | Mohamed | |
| 692091410 | Munoz | Huaman | 1/13/2023 |
| 537352360 | Gregorio | Lopez | |
| 4398608341 | Paul | sauvola | 11/14/2022 |
| 686668679 | Miles | Pinkian | 1/5/2023 |
| 713334677 | Taylor | Horne | 2/15/2023 |
| 4209897542 | Jean | Biela | 11/30/2022 |
| 3176161406 | Michele | Odonnell | 12/17/2022 |
| 639168683 | Kevin | Best | 10/3/2022 |
| 501343048 | Edward | Mitchell | |
| 570722404 | Lawrence | Casteel | 5/7/2022 |
| 7659849437 | Jose | Prudencio | 2/22/2023 |
| 657298766 | Marie | Fulton | 11/7/2022 |
| 5363922474 | Anita | Wilson-Ponds | 3/28/2023 |
| 704385215 | Raman | Satija | 2/1/2023 |
| 695081756 | Thomasina | Sweeney | 1/21/2023 |
| 7357937742 | Donald | Pitkin | 3/29/2023 |
| 816865544 | Connie | Ryan | 11/3/2022 |
| 2762843063 | Douglas | Ketteman | 11/28/2022 |
| 655985072 | John | Steiner | |
| 5861298028 | Paul | Boley | 10/27/2022 |
| 560491933 | Melinda | Karper | |
| 335191907 | Tomas | Garcia | |
| 605953081 | Carmen | Halsey | |
| 671909168 | Maurice | Banks | 12/6/2022 |
| 4921976972 | Cory | Swift | 5/3/2023 |
| 699780851 | Lea | Sturdivant | 1/26/2023 |
| 634789430 | Beverly A | Evans | 9/24/2022 |
| 618571878 | Sallyann | Cappillo | 10/1/2022 |
| 587694820 | Puala | Berry | |
| 651831131 | Debra | Kitchens | 10/25/2022 |
| 704316764 | Paul | DeGeronimo | 2/1/2023 |
| 1869635345 | edwin | James | 12/21/2022 |
| 614215409 | Lisa | Trowbridge | |
| 9700373678 | Marie | Lyons | 9/1/2022 |
| 636834443 | Susan | Suchland | |
| 596684740 | Roxanne | Ingle | |

| | | | |
|---|---|---|---|
| 4878828855 | Aaron | Tillman | 1/6/2023 |
| 629469936 | Jessica | Kateusz | 9/10/2022 |
| 407120427 | Cindy | Kincade | |
| 693910943 | Nicole | Aycox | 1/19/2023 |
| 5175056279 | Kawana | Badie | 11/11/2022 |
| 614218382 | Russell | Huls | |
| 6859618102 | Bobby | Hood | 12/2/2022 |
| 655979723 | Elnora | James | |
| 614747530 | Ethel | Wolford | 8/8/2022 |
| 435708276 | Patty | Stanton | |
| 710468273 | Christopher | Hoeger | 2/10/2023 |
| 716865359 | Jennifer | Backus | 2/20/2023 |
| 626520566 | Jameshia | Goldsmith | 4/21/2023 |
| 706002482 | Arlene | Nesbitt | 2/3/2023 |
| 631464881 | Maureen | Hennigan | 9/15/2022 |
| 636629753 | Gary | Spicer | 9/29/2022 |
| 550893106 | Brian | Peak | |
| 535175284 | cassandra | Griffin | |
| 548731339 | Toni | Mckinney | |
| 654313949 | Misty | Lopez | |
| 551813164 | Joanne | Danielson | |
| 552701506 | John C | Adams | |
| 590954761 | Susan | Heggstrom | |
| 718317491 | Stephen | Losier | 2/21/2023 |
| 700703867 | Clara | Lawrence | |
| 664399847 | Lev | Ryzhkov | 11/23/2022 |
| 600584734 | ReBecca | Russell | 7/8/2022 |
| 657614066 | David | MacCord | 11/8/2022 |
| 3159821599 | Arlo | TRUE | 12/28/2022 |
| 4385091028 | Cheryl | Scott | 12/9/2022 |
| 5403577320 | Mabel | Baca | 9/14/2022 |
| 591749074 | Carol | Bowers | |
| 596434489 | Douglas | Hogle | |
| 572704201 | Elisa | Cooper | |
| 623120161 | Felicia | Bracey | |
| 591769261 | Barbara | Caverly | 6/22/2022 |
| 588660547 | Kim | Duic | |
| 572242066 | Robert | Marshall | 6/9/2022 |
| 606215980 | Deborah | bullock | |
| 575041810 | Louise | dyke | |
| 582957283 | Tanya | Morgan | 5/28/2022 |
| 563500024 | Robert | Granados | |
| 555101023 | January | Bonifant | |
| 531549259 | Trisha | Bowen | |
| 605127466 | Patrick | MCGUIRE | 7/18/2022 |
| 437114052 | Oscar | Dunford | |
| 641719934 | Sandy | Jillson | 10/7/2022 |

| | | | |
|---|---|---|---|
| 699803399 | Barbara | LaRock | 1/26/2023 |
| 6154421861 | Dadrienne | Treadaway | 3/14/2023 |
| 661962266 | Ann | Duncan | 11/16/2022 |
| 660237725 | Darlene | Ford | 11/14/2022 |
| 1301550971 | Jo | MacDonald | 1/5/2023 |
| 4835621823 | Denese | LeBoeuf | 9/27/2022 |
| 596845180 | Tamara | Johnson | |
| 601974238 | Kenneth | Tippie | |
| 626310970 | Shawn | Wolfson | 8/31/2022 |
| 546740509 | Brenda | Crosby | |
| 565451920 | Huey | Livous | |
| 640101266 | Jose | Contreras | |
| 512025063 | Victor | Rivera | |
| 653435672 | Waynman | Rogers | 10/27/2022 |
| 686673284 | John | Armstrong | 1/5/2023 |
| 3649669392 | LEROY | Mcfarlin | 3/9/2023 |
| 667271756 | Paul | Parsons | 11/29/2022 |
| 7196879837 | Todd | Sternberg | 2/24/2023 |
| 634062467 | Kareem | Stephens | 9/22/2022 |
| 591184705 | Quinton | Spears | |
| 7297781133 | Vickie | Greene | 12/21/2022 |
| 660164972 | Kirit | Patel | 11/15/2022 |
| 638681789 | Laurie | Wiench Grimm | 10/3/2022 |
| 629877654 | Zoiea | Ohizep | |
| 581574286 | Marie | Jones | 5/25/2022 |
| 608163184 | Carmen | Uriegas | 7/27/2022 |
| 517130806 | Cynthia | Gaines | |
| 559900429 | Robert | Svenson Jr | |
| 552608470 | Rochelle | Gabriel | |
| 559344562 | Robert | Quick | |
| 462939920 | Melanie | Scopelitis | |
| 7651724685 | Brian | Robilio | 3/30/2023 |
| 6681169918 | Lavonne | Jeffers | 12/21/2022 |
| 687010868 | Patania | Eiland | 1/6/2023 |
| 610636063 | Kristina | Smith | |
| 659776184 | Maryanna | Apgar | 11/14/2022 |
| 643788626 | Sherry | Franklin | 10/10/2022 |
| 607655848 | Nina | Zaczkowski | |
| 551105806 | Larry | Pearson | |
| 667962944 | Jeri | Kelley | 12/2/2022 |
| 564656668 | Courtney | Brooks | |
| 623643166 | Lora | Eutsler | 8/24/2022 |
| 566463271 | Gina | Allen | |
| 573092188 | Louis | Bufton | 5/10/2022 |
| 572398024 | Judy | Taylor | |
| 518395384 | Shanna | Stewart | 11/17/2021 |
| 614138773 | Patricia | Giles | |

| | | | |
|---|---|---|---|
| 560054239 | Daniel | Noah | 4/6/2022 |
| 708972572 | Kris | Mendenhall | 2/8/2023 |
| 9247041987 | Arron | Tharp | 11/7/2022 |
| 615696772 | Nicole | DeNicholas | |
| 673817582 | Samuel | Houston | 12/15/2022 |
| 651216254 | Patty | Patton | 10/24/2022 |
| 607489156 | Peter | Behm | |
| 623974447 | Kelly | Kangas | 8/26/2022 |
| 618379357 | Ronald | Laymon | |
| 576563935 | Glenn | Gunnels | 5/19/2022 |
| 479435150 | Cynthia | Lambert | 7/8/2021 |
| 645545472 | Melvin | Cole | 10/13/2022 |
| 640634702 | Cliff | Garris | 10/6/2022 |
| 7141746584 | Alexi | Vlaar | 3/16/2023 |
| 626231179 | Lila | Wilson | |
| 661997723 | LaMichael | Ross | 11/18/2022 |
| 681478043 | Amanda | Krause | 12/29/2022 |
| 573310666 | Diane | Kelly | |
| 597107206 | Renard | Johnson | |
| 606388216 | Sandra | Riffle | 7/21/2022 |
| 600602560 | Marie | Fournier | 7/11/2022 |
| 617502886 | Margarett | Wright | |
| 535821172 | Kim | Evans | 1/13/2022 |
| 591813412 | Boyce | Smith | 6/22/2022 |
| 546312475 | Sandra | Nelson | |
| 3439510019 | Deon | Price | 9/29/2022 |
| 653193512 | Daveta | Ledlum | 10/26/2022 |
| 713501603 | David | Frazier | 2/15/2023 |
| 696379226 | Casey | Gmitter | 1/24/2023 |
| 2238171242 | Vickie | Sinkel | 3/30/2023 |
| 672604883 | Daveline | Ching | 12/9/2022 |
| 622271851 | tracy | TOWNSEND | 8/22/2022 |
| 691628252 | Hazel | Elopre | 1/13/2023 |
| 626447326 | Diane L | Dribnak | 9/1/2022 |
| 578914417 | Jodi | Miller | 5/23/2022 |
| 483910675 | Edmund | Dempsey | |
| 684046262 | Stephanie | Vital | 1/3/2023 |
| 707750993 | John | Dernis | 2/7/2023 |
| 705970271 | Janet | Overby | 2/3/2023 |
| 658200302 | Irene | Morin | 11/10/2022 |
| 693755381 | Josette | Schaffer | 1/19/2023 |
| 677240750 | Kimberly | Hawbecker | 12/22/2022 |
| 612669862 | Claudia | Weaver | |
| 651493604 | Linda | Howard | 10/24/2022 |
| 686383766 | Walter | Snyder | 1/4/2023 |
| 626776852 | Charlene | Alessi | |
| 635805278 | James | Hemphill | |

| | | | |
|---|---|---|---|
| 423564888 | Adam | Coleman | 8/29/2020 |
| 600996082 | William | Skaggs | 7/12/2022 |
| 611258269 | Randy | Kolstad | 8/2/2022 |
| 557502817 | Blanch | Carter | |
| 540190097 | MARY | Stewart Griggs | |
| 569242603 | Peggy | Martin | |
| 595807336 | Richard | Early | |
| 551129098 | Carol | Sinku | |
| 459867351 | Nicole | Zayas | |
| 7722292696 | Julie | Ross | 10/19/2022 |
| 693779474 | Diane | Dotson | 1/18/2023 |
| 3379914389 | Sandra | young | 3/6/2023 |
| 672566438 | LeeAnn | Lees | 12/9/2022 |
| 706968122 | Andrea | Campbell | 2/6/2023 |
| 626324008 | Alicia | Fields | |
| 8047677448 | Yvette | Merriweather | 11/1/2022 |
| 7323757182 | Linda | Barnes | 1/14/2023 |
| 669165947 | Debra | Brooks | 12/5/2022 |
| 9791812646 | David | Ruth | 3/9/2023 |
| 2884637538 | William | Salazar | 2/22/2023 |
| 669362171 | MARY | Melendez | 12/5/2022 |
| 607325659 | Judy | Shepard | 7/25/2022 |
| 634111715 | Willie | Mccree Simon | 9/23/2022 |
| 543103051 | Teddie | Garcia | |
| 559470712 | alma | Payne | 4/5/2022 |
| 688898870 | Jamie | Kimball | 1/10/2023 |
| 664018484 | Sherry | Sprosty | 11/21/2022 |
| 705744260 | Jenna | Larsen | 2/2/2023 |
| 707912837 | Ariana | Wade | 3/9/2023 |
| 1408497408 | Victoria | Reyes | 12/2/2022 |
| 3279853678 | Gordon | Johnson | 3/8/2023 |
| 637037261 | Jose | ayala | |
| 686677976 | Ophillia | Koinva | 1/5/2023 |
| 602723218 | Harold | Rotruck | |
| 1123869566 | Kristine | Oversmith | 12/22/2022 |
| 567943333 | Gary | Campbell | 4/29/2022 |
| 614481964 | Kevin | Huang | 8/8/2022 |
| 600909127 | Aurolyn E. | Adams | |
| 536075014 | MATTHEW | jenkins | |
| 557907046 | Victor | shafer | |
| 626716483 | tracy | Foddrell | 9/2/2022 |
| 687065564 | ReBecca | Bowlds | 1/6/2023 |
| 659286842 | Sandra | Lindsay | |
| 702534767 | Emma | young | 1/30/2023 |
| 4743040546 | Sean | Jones | 11/23/2022 |
| 800717269 | Tammy | Marbuery | 9/20/2022 |
| 665487887 | Yvette | Santisteban | 11/23/2022 |

| | | | |
|---|---|---|---|
| 677678624 | James | Rumberger | 12/27/2022 |
| 513008933 | Joyce | Harris | 11/1/2021 |
| 9450313154 | Augustina | Weddle | 12/16/2022 |
| 718617215 | Elsie | Sanders | 2/23/2023 |
| 602349562 | Michael | Martin | |
| 626565068 | Darlene | Pearl | 9/1/2022 |
| 576136960 | Cherno | Jalloh | |
| 552654526 | Jonathan | Johnson | |
| 605200318 | Dawn | Hoover | |
| 565268569 | Lynn | Wright | |
| 569726722 | Jaime | Scott | 5/3/2022 |
| 544377535 | Stacey Lynn | EDWARDS | |
| 499235017 | Chanthanom | Khounsombath | |
| 535541635 | Melissa | Stiles | |
| 525594286 | Julia | Brewer | |
| 525267847 | Bruce | Witherbee | |
| 552945421 | Leonardo | Vargas- Galarza | |
| 482483145 | Sandi | Waddell | |
| 585204358 | James | Bolton | 6/3/2022 |
| 699906386 | Glann | Sizemore | 1/25/2023 |
| 609226084 | Lori | Mays | 8/3/2022 |
| 700749695 | Steve | Baldwin | 1/27/2023 |
| 2874778748 | Rotimi (Sam) | Akinwole | 11/29/2022 |
| 588019480 | Costella | Wimbush | |
| 605208211 | Elbert | Britton | 7/20/2022 |
| 569287168 | Robert | Bilyeu | 5/3/2022 |
| 555954361 | Regina | Augsten | |
| 540955919 | Jeffrey | Hall | |
| 583686397 | William | Garner | |
| 549252769 | Margaret | Lash | |
| 2208290851 | John | Payton | 11/10/2022 |
| 678260264 | Marcia | Durniat | 12/23/2022 |
| 5841594436 | Delores | Shelley | 3/20/2023 |
| 656434121 | Beverley | Hutchins | 11/4/2022 |
| 611338651 | Kurley | Davis | 4/25/2023 |
| 623495179 | Joshua | Pool | |
| 591869725 | Demetrio | salinas | |
| 636121055 | RAFAEL | Gonzalez | 9/28/2022 |
| 541917388 | Gerald | Person | |
| 560521141 | James | WATSON | |
| 576351856 | Russell | Tozer | 5/19/2022 |
| 528586837 | Yolanda | Rodriguez | |
| 462942088 | Erica | Dunlap | |
| 691795940 | ReBecca | Reed | 1/13/2023 |
| 700818806 | MATTHEW | West | 1/27/2023 |
| 674900921 | Laurel | Scurvin | 12/17/2022 |
| 699637349 | Cheryl A | Wood | 1/25/2023 |

| | | | |
|---|---|---|---|
| 692591834 | Tawana | Hart | 1/17/2023 |
| 696555785 | Harold | Bryant | 1/24/2023 |
| 631406870 | Cinthya K. | Penafiel | |
| 566729869 | Susan | Bandt | |
| 602697694 | Yvonne | Cosacchi | 7/15/2022 |
| 7257339876 | Norma | Prichard | 10/26/2022 |
| 629541417 | Donna | Ward | |
| 586033354 | Kathleen | Bennett | |
| 573056233 | Antoinette | James | |
| 574791055 | Michael | Patterson | |
| 672767342 | Deborah | Mounds | 12/13/2022 |
| 529365652 | Shahrzad | Naftchi | 12/28/2021 |
| 517016203 | Teresa | Hanson | |
| 490658464 | Deborah | Danner | |
| 709369961 | Sherry | Bailey | 2/9/2023 |
| 713358017 | Shirley | Hollis | 2/16/2023 |
| 641948603 | Edison | Lee | 10/7/2022 |
| 632940971 | Theresa | Wickline | 9/20/2022 |
| 625998016 | Gaylen | Burdette | 8/30/2022 |
| 646427591 | Rosa | Crowley | 10/14/2022 |
| 633859820 | Helga | Ordonez | 9/21/2022 |
| 634863974 | Jamaca | Tucker | 9/26/2022 |
| 1720432564 | Tammy | Smith | 8/29/2022 |
| 502650709 | Lawrence | Groves | |
| 525441226 | Darlene | Richardson | 12/9/2021 |
| 630285360 | Ana | Vazquez | |
| 659284175 | Connie | Kessler | 11/11/2022 |
| 676005038 | Richelle | Vargas | 12/21/2022 |
| 702514961 | Lisa | jenkins | 1/30/2023 |
| 5532269663 | Lisa | Henderson | 12/16/2022 |
| 5811680878 | Gil | Pesantez | 10/10/2022 |
| 626894884 | Donna | Linton | 9/2/2022 |
| 4370263041 | Krissie | Gonzalez | 8/26/2022 |
| 573545314 | Kim | Brown | 5/12/2022 |
| 656465069 | heidi | Keplinger | 12/7/2022 |
| 605927065 | Sharon | Armstrong | |
| 534457933 | Clint | Hurtado | |
| 603779704 | Donna | Cravens | 7/16/2022 |
| 517088302 | Linda | Adams | |
| 477030318 | Elvira | Mendoza | |
| 536074375 | Gregg | Hughee | |
| 549054661 | Bonny | Sykes | |
| 399441639 | Robert J | Dominik | |
| 7375754279 | Franklin | Lockhart | 4/17/2023 |
| 709076876 | Linda | LEON | 2/8/2023 |
| 645800897 | Rickey | Hendrix | |
| 5462174675 | Gregory | Whitaker | 11/11/2022 |

| | | | |
|---|---|---|---|
| 684082922 | Linda | Sanderson | 1/5/2023 |
| 1153826228 | Kevin | Gartrell | 1/5/2023 |
| 634340876 | Tina | Riffle | 9/23/2022 |
| 634040054 | Regina | Larkowski | 9/22/2022 |
| 586457863 | Christopher | Messick | |
| 616270042 | Nancy | Salazar | 8/10/2022 |
| 1152029047 | Troy | Harper | 9/16/2022 |
| 595884454 | Paul | O'Dell | |
| 537510928 | Hodong | Herremans | |
| 549151684 | Ann E. | Moore | |
| 9883465143 | Melissa | Painter | 5/9/2023 |
| 656459999 | Timothy | Crookston | |
| 6379729775 | William | Sadler | 12/30/2022 |
| 4669899547 | Darny | Jauregui | 3/24/2023 |
| 4382655612 | Laura | Chelette | 3/13/2023 |
| 693759437 | Deborah | Bolt | 1/27/2023 |
| 8986266621 | Karen | Ramirez | 10/31/2022 |
| 646892114 | Cody | Velliquette | 10/14/2022 |
| 555077245 | Merrie | MORRISON | |
| 8363367117 | Rae | Zavala | 12/14/2022 |
| 614040931 | Richard | Robertson | 8/4/2022 |
| 572327218 | Sandra | Daniels | |
| 565116328 | Ignacio | Hernandez | |
| 544272661 | Susan | jenkins | |
| 544186834 | May | Clark | 2/8/2022 |
| 526796401 | rita | Everhart | |
| 497188737 | Norma | Bingaman | |
| 526926565 | Stacy | Cavallo | 12/14/2021 |
| 713260448 | rhonda | Payne | 2/15/2023 |
| 598166641 | Kim | Johnson | |
| 566782171 | Sheila | Guija | 4/27/2022 |
| 569852536 | Carlos | Maldonado | 5/3/2022 |
| 601372384 | Sherilyn | ROBINSON | |
| 561948571 | Daniel | Valenzuela | |
| 605914213 | Andrew | Aponte | |
| 547893364 | Sonya | Lay | |
| 630500166 | Eva | Lanham | 9/15/2022 |
| 477501296 | Christy | Mclennan | |
| 540117237 | Loretta | Kistner | 2/3/2022 |
| 702522749 | Beth | Grant | 1/31/2023 |
| 574365139 | Charlotte | Caba | |
| 555077842 | Forest Thomas | Napier | |
| 539138125 | Chester | Stoll | |
| 437854022 | Danyele | Dove | |
| 705795164 | Margaret | Zepernick | 2/2/2023 |
| 1853151643 | Linda | ROBINSON | 3/1/2023 |
| 710467454 | Marquis | Berry | 2/10/2023 |

| | | | |
|---|---|---|---|
| 651329720 | Bryce | Whitaker | |
| 703157897 | Linda | Smith | 1/31/2023 |
| 674630228 | Belinda | Day | 12/16/2022 |
| 551264455 | Audra | Ballard | 3/11/2022 |
| 5610740123 | Raymont | Bolds | 11/30/2022 |
| 686967266 | Arsenia | Thomason | 1/6/2023 |
| 713523089 | Pamela | Olds | 2/15/2023 |
| 636599756 | Deborah | Pemberton | 9/29/2022 |
| 624242500 | Anthony | Harvey | |
| 636584738 | Danny | Tejada | 9/29/2022 |
| 595963099 | Suzette | Kincaid | 6/30/2022 |
| 620629186 | Kara | Brown | 8/19/2022 |
| 557102701 | LEROY | Cass | 3/28/2022 |
| 5857913211 | Margaret | Flora | 10/14/2022 |
| 507167866 | CHRISTINA | Wichelman | 10/15/2021 |
| 511575934 | Mark | Throckmorton | |
| 656454185 | Carolyn | Hunter | |
| 1446893837 | Gloria | Clark | 2/22/2023 |
| 694644539 | Lacie | Cobb | 1/20/2023 |
| 647569313 | Glenda | Valenzuela | |
| 608946994 | Nancy Jean M | Johnson | 7/28/2022 |
| 686153129 | Michael | Turner | 1/4/2023 |
| 624028333 | Tiffanie | Carter | 8/26/2022 |
| 667720229 | Luis | Robertson | 11/30/2022 |
| 595316170 | Darlene | Wilson | |
| 614750065 | Ysemete | Celestin | 8/8/2022 |
| 616765411 | Charlotte | Collins | 8/11/2022 |
| 434126075 | Vanessa | Vega | 10/15/2020 |
| 575795932 | CHRISTINA | Cint | |
| 586056391 | Robert | STEELE | |
| 547948204 | Michael | Hurd | |
| 528498199 | Debbie | Mannino | |
| 567274135 | Monica | Amick | |
| 9721233811 | TERRY | Horton | 1/5/2023 |
| 728476964 | Zelma | Perkins | 3/6/2023 |
| 1196936238 | Pamela | Zales | 3/6/2023 |
| 661807583 | James | Esskew | |
| 706680995 | Luz | Rodriguez | 2/4/2023 |
| 677957621 | Eduardo | Carmoma | 12/23/2022 |
| 620393767 | Jasmine | Jones | 8/19/2022 |
| 611345797 | Jen | Difronzo | 8/2/2022 |
| 7242213326 | Marlene | Garcia | 8/30/2022 |
| 622430794 | Rose | Stromila | |
| 549053695 | KATIE | Johnson | |
| 518624866 | Thomas | Maddox Jr | 11/23/2021 |
| 3857264464 | Harlan | Sipe | 3/24/2023 |
| 642028517 | Kelli | Lassman | 10/7/2022 |

| | | | |
|---|---|---|---|
| 9574155206 | Patricia | Haney | 9/22/2022 |
| 586498072 | Paul | Paine | |
| 626176915 | Francine | Kappesser | 8/31/2022 |
| 581664118 | Jose | Ramos Jr | |
| 590546977 | Deborah | Joyner | 6/20/2022 |
| 574257286 | Kenneth | Rowell | |
| 583759306 | Debbie | Woodward | |
| 523612711 | Cecil | Barnett | |
| 472774114 | Sabrina | Holdcraft | |
| 541501192 | Drena | Clark | 1/31/2022 |
| 713383925 | Patti | Dubay | 2/15/2023 |
| 677697725 | William | Hendricks | 12/27/2022 |
| 690739655 | Eric | Holcomb | 1/13/2023 |
| 9435563419 | Lawanna | McNeil | 12/29/2022 |
| 5300627561 | Wilbert | Wesley | 10/19/2022 |
| 648826373 | Yesenia | Rodriguez | |
| 1855513177 | James | Winn | 10/17/2022 |
| 576707926 | Philip | Kelch | 5/20/2022 |
| 582042514 | Santiago | Gutierrez | |
| 575068960 | Wily | Ardon | 5/17/2022 |
| 541606321 | Tayler | Byrne | 2/2/2022 |
| 519005782 | Lorrie | Kesling | |
| 611234917 | Kela | Beavers | 8/2/2022 |
| 705762941 | Betty | Ashley | 2/3/2023 |
| 709261196 | edwin | Lopera | 2/9/2023 |
| 676334870 | Billie | Smith | 12/21/2022 |
| 731200199 | Nathaniel | Holmes | 3/17/2023 |
| 678053483 | Sonseeahray | Kelly | 12/22/2022 |
| 711979901 | Jacqueline | Baker | 2/11/2023 |
| 719650988 | Deborah | Starcevich | 2/23/2023 |
| 617373643 | Sherry | Davis Glumise | |
| 616882360 | Judy | Murgatroy | |
| 626774743 | Anthony | Goad | |
| 623997229 | Kathy | Giuliano | |
| 598082221 | Barbara | Alexander | 8/24/2022 |
| 4962096170 | Gary | Walton | 12/7/2022 |
| 8786261523 | Michelle | Rivera | 11/28/2022 |
| 6323754692 | Luz | Arzuaga | 12/29/2022 |
| 609197188 | Barbara | Salerno | 7/29/2022 |
| 605857342 | Jenny | Bentan | |
| 601983382 | Wilberto | Figueroa | |
| 534194572 | Yvonne | Fentz | |
| 606263020 | Jane | Meye | 7/20/2022 |
| 547772353 | Veronica | WARREN | |
| 2983568398 | Zack | Stone | 11/22/2022 |
| 606307645 | Donald W | Muehling | |
| 601223788 | MARY | Torres | |

| | | | |
|---|---|---|---|
| 565269433 | JASON | Larson | |
| 556241545 | Sharon | Davis | |
| 540006729 | Diana | Stockton | |
| 512549071 | Keith | Tetz | |
| 572578204 | Chet | Marlow | |
| 7410797901 | Annette | Hrubec | 10/28/2022 |
| 6197127149 | Karen | Curtis | 3/27/2023 |
| 630267396 | Erika | Garcia | |
| 8484515135 | Otilia | Toscano | 3/10/2023 |
| 8647656771 | Larry | Smith | 3/1/2023 |
| 691763063 | Janet | mccormick | 1/18/2023 |
| 628433503 | Mariarosalia | Mendoza | |
| 636600608 | Sandra | Gallagher | |
| 7976041197 | Rachel | Flood | 11/8/2022 |
| 687147926 | Nancy | Villanueva | 1/9/2023 |
| 4689273461 | Bert | Zimmer | 3/7/2023 |
| 580297423 | Alton | Sutton | 3/7/2023 |
| 587444302 | Michelle | wegner | |
| 583686220 | Ivonne | Gomez-maya | |
| 634047914 | Leeroy | Gonzales | |
| 578921338 | Donna | Green Friend | |
| 600579637 | Sylvia | Garrett | |
| 606196645 | Melody | Cunningham | 7/20/2022 |
| 615715306 | Sherwin | Fishkin | |
| 699757808 | Lisa | Brown | 1/26/2023 |
| 6564528482 | Darryl | Blackwell | 3/3/2023 |
| 9669776573 | Deborah | Scott | 3/6/2023 |
| 4332142260 | Erin | Bentancourt | 12/13/2022 |
| 635844668 | Tara | Galko | |
| 567244753 | Holly | Pearson | 4/28/2022 |
| 542446612 | Karen | Lawrence | |
| 8244184144 | Joseph | Fontana | 3/4/2023 |
| 661670087 | Carlton | Hamilton | 11/16/2022 |
| 719681735 | Denise | Irwin-Podlesny | 2/23/2023 |
| 7358798399 | James | Hall | 3/2/2023 |
| 676310696 | Zhana | Mnazakanow | 12/21/2022 |
| 681712994 | Lynne | Lutze | 12/30/2022 |
| 587343226 | Casey | Holder | 6/8/2022 |
| 574850524 | Andrew | Lasek | |
| 573678523 | Rosalinda | Villanueva | |
| 562971085 | Stacy | Stokes | |
| 542446729 | Diane | Brown | |
| 550519693 | James | Whiting | |
| 517083892 | Robert O | Lang | |
| 656718143 | Virginia | Sanders | 11/7/2022 |
| 7587174542 | Amanda | Dotson | 3/7/2023 |
| 713340176 | Jeff | Bartlett | 2/15/2023 |

| | | | |
|---|---|---|---|
| 677621531 | Chris | Wilson | 12/27/2022 |
| 5458816484 | Jessica | Nava | 1/6/2023 |
| 8537981795 | Oleta | Carter | 2/27/2023 |
| 640122194 | Rachel | Lemieux | 10/4/2022 |
| 2667385434 | Atineyia | Grayson | 9/9/2022 |
| 558169474 | Patricia | Scott | |
| 696400712 | Kim | Buti | 1/24/2023 |
| 5379193861 | Jesse | Johnson | 3/7/2023 |
| 690878741 | Derek | Jackson | 1/11/2023 |
| 618919135 | Derrick | Bumpus | |
| 707439632 | Misty | House | 2/6/2023 |
| 661989884 | Jessica | Davis | 11/16/2022 |
| 9331191935 | Sharon | Bauer | 3/11/2023 |
| 631590560 | Miriam | Wesby | 9/16/2022 |
| 607546639 | Elsie | young | 7/26/2022 |
| 5098838580 | Deborah | Brown | 11/1/2022 |
| 576704044 | Daniel | Dodson | 5/20/2022 |
| 584199691 | Evelyn | Borrero | |
| 568668727 | William | Riggs | |
| 573830110 | Keith | Perry | 5/13/2022 |
| 657636161 | Carol | York | 11/8/2022 |
| 556206979 | Clara | Clay | |
| 570615349 | Michael | Rousey | 5/5/2022 |
| 568677130 | Anne | Estergren | 4/30/2022 |
| 5695763788 | Kay | Jernigan | 5/4/2023 |
| 2278491172 | Steven | Newell | 5/30/2023 |
| 713557994 | Raymond | Blackwell | 2/15/2023 |
| 694044026 | Angela | Parks | 1/19/2023 |
| 677456429 | Robert | Newby | 12/23/2022 |
| 636727850 | Mercy | Red Crow | 9/29/2022 |
| 642076088 | David | Stambro | 10/7/2022 |
| 624614731 | Lewis | MAYBERRY | 8/29/2022 |
| 602499139 | Charlene | Sherriff | |
| 563379256 | Shirley | jenkins | |
| 552425533 | Sharon | Donlin | |
| 696532844 | Michael | Casarona | 1/24/2023 |
| 5567922578 | Derick | persaud | 1/17/2023 |
| 3275121138 | Travelle | Rivera | 2/28/2023 |
| 6175418558 | Todd | Campbell | 2/6/2023 |
| 694907891 | Debra | Buys | 1/21/2023 |
| 4684629779 | Melissa | Chatman | 12/1/2022 |
| 607669843 | Michael | KEARNEY | 7/26/2022 |
| 626500364 | Angela | Tommie | 9/1/2022 |
| 588769630 | Shaun | Bell | |
| 654190226 | Virginia | Haas | 10/31/2022 |
| 590233036 | James | Elkins | |
| 553945027 | Lori | Anderson | |

| 542598430 | Shannon M | Bowers | |
| 430249929 | Toni | Duran | 9/30/2020 |
| 544165033 | Vicky | Roberts | 2/8/2022 |
| 322269662 | Linda | Lowe | |
| 678499295 | Abelardo | Morales | 12/27/2022 |
| 702540605 | Frencella | Williams | 1/30/2023 |
| 687005993 | Cynthia S. | Phillips Wood | 1/6/2023 |
| 632673395 | MARY | Bruckman | |
| 702513998 | Susan | Silvestre-Simko | 1/30/2023 |
| 542471233 | Beatrice | Silas | |
| 667317389 | Helen | Huynh | 11/29/2022 |
| 548212369 | Susan | Rogers | 3/2/2022 |
| 646034156 | Cheryl | Ellingwood | 10/14/2022 |
| 581689381 | Timothy | Johnston | 5/25/2022 |
| 687106223 | Susan | Mckinney | 1/6/2023 |
| 4418619984 | Gladys | Standard | 1/5/2023 |
| 3257530490 | Kenneth | Tate | 9/1/2022 |
| 596033359 | Karen | Jackson | |
| 6962040245 | Kimberly | Schonneker | 11/21/2022 |
| 633793613 | Victoria | Lopez | 9/21/2022 |
| 585728338 | Marilyn | Weber | |
| 614654002 | Alan | Bahler | 8/8/2022 |
| 623035165 | Arie | Hughes | 8/24/2022 |
| 570040006 | Nicole | Cascioli | |
| 557223643 | Glennis | Martin | |
| 495601098 | Ruth | Estrada | 9/2/2021 |
| 455637121 | Lee | Robenhagen | 2/17/2021 |
| 346588154 | Kawana | Kates | 9/17/2019 |
| 595832491 | Joshua | Murray | |
| 678178079 | Daniel | Brunner | 12/27/2022 |
| 703231574 | Kandia | Murray | 2/1/2023 |
| 3725554241 | Sharon | Borsch | 10/20/2022 |
| 677856830 | Eric | Foltys | 12/22/2022 |
| 3715829626 | Sanya | Jackson | 10/12/2022 |
| 638681225 | Jamie | Porter | 10/11/2022 |
| 608028202 | LaTanya | Norwood | |
| 3942286163 | rhonda | Dobbs | 9/14/2022 |
| 518702104 | Diane | Haymore | |
| 628906129 | Shawn | STEELE | 9/9/2022 |
| 549664600 | Charlene | Pickard | |
| 535849495 | Carolyn | Brown | |
| 617516332 | Jennifer | Ford | 8/12/2022 |
| 430486524 | Bruce | Pennington | |
| 650432981 | Roger | Hall | 10/21/2022 |
| 714437684 | Theodore M | Doty | 2/16/2023 |
| 3923851942 | Christopher | Milka | 2/21/2023 |
| 672539351 | MARY | Polzin | 1/21/2023 |

| | | | |
|---|---|---|---|
| 549690205 | Diana | Gonzales | |
| 634699739 | Carol | Brown | 9/23/2022 |
| 516015181 | Pearl | Strickler | |
| 456209965 | David | Beedle | |
| 4340772186 | Sabrina | Deloach | 12/6/2022 |
| 650748974 | Jonathan | Thomas | 10/22/2022 |
| 6847563172 | Tina | Niemietz | 4/26/2023 |
| 661511567 | Angela | Winkers | 11/15/2022 |
| 702553145 | Dorothy | Martin | 1/31/2023 |
| 1966255576 | James | Palama | 5/25/2023 |
| 2575338017 | Dawn | Lipford | 11/15/2022 |
| 3452319413 | Lorallie | Smith | 3/29/2023 |
| 3487854008 | Dennis | SMALLEY SR | 10/19/2022 |
| 740005592 | Brett | Singleton | 3/23/2023 |
| 700069106 | ramon | Montero | 1/25/2023 |
| 646405622 | Lisa | Coomer | 10/24/2022 |
| 574259206 | Sergio | Mendoza | |
| 645564077 | Lex | Pyle | 10/12/2022 |
| 6042305414 | Carla | Schurga | 10/26/2022 |
| 618559708 | Maria | Sanchez | 8/17/2022 |
| 9968672053 | Benjamin | jenkins | 10/5/2022 |
| 627117472 | Morgan | Bell | 9/6/2022 |
| 600587302 | Carlos | Machado | 7/8/2022 |
| 570634927 | Tania | Cortes | |
| 512547685 | Richard | Decker | |
| 9394386474 | Lisa | Fields | 3/27/2023 |
| 2289471855 | William | Wilps | 2/4/2023 |
| 2687319195 | Carolyn | Lee | 9/8/2022 |
| 634547243 | Petra Elsa | Enriquez | |
| 606259117 | Clyde | Queen | |
| 582060829 | Susan | Hall | |
| 485659768 | Betty | Grover | 8/4/2021 |
| 521379385 | Aleshia | Ray | 12/2/2021 |
| 694626875 | Sarah | Vanhoy | 1/20/2023 |
| 703237262 | Clifford | Smithers | 2/10/2023 |
| 673702511 | Ernest | Dupree | 12/14/2022 |
| 668016749 | Connie | Craft | 12/1/2022 |
| 710161295 | Johnny | Barnes | 2/10/2023 |
| 628889848 | mario | Apreza | |
| 687229775 | Jennifer | Land | 1/9/2023 |
| 652842656 | Gayle | Miller | 10/26/2022 |
| 535593775 | Teresa | Lusby | |
| 569521840 | Abigail | Ortega | 5/2/2022 |
| 616213885 | Richard | Williams | 8/10/2022 |
| 1889015272 | Jeffery | Lyon | 8/29/2022 |
| 566314321 | Meghan | SASSER | |
| 547481320 | Caryl | Atkins | 2/25/2022 |

| | | | |
|---|---|---|---|
| 8867913678 | Michael | Bishop | 5/10/2023 |
| 683810738 | Carol | Benham | 1/5/2023 |
| 4638889115 | Angela | Hazelwood | 12/2/2022 |
| 702855908 | Woodly | Aurelus | 1/31/2023 |
| 650333252 | Cindy | Carmichael | 10/20/2022 |
| 635844656 | Michael | Srout | |
| 713273135 | Misty | Escobar | 2/15/2023 |
| 686664326 | Amy | Williamson | 1/6/2023 |
| 720341555 | Miranda | Treadway | 3/2/2023 |
| 636826253 | Melissa | Basham | 9/30/2022 |
| 620020216 | Jorge | De Santiago | |
| 607384711 | Charlotte | Winfrey | |
| 667426244 | Mark | Snyder | 11/30/2022 |
| 635856590 | Delia | Romero | 10/6/2022 |
| 605907301 | Harrison | Johnson | 7/19/2022 |
| 557265001 | Craig | Gould | 3/28/2022 |
| 616173811 | lola | Johnson | |
| 539142219 | MARY | Sanders | 1/24/2022 |
| 636759773 | Susan | Welches | 9/29/2022 |
| 555704392 | Grant | Wilson | |
| 587621014 | Kathryn | Farmer | |
| 560121856 | Shirley | Lane | |
| 591752746 | Michael | Brown | |
| 552557704 | Diana | Bassitt | |
| 488342164 | Carol | Anderson | |
| 635056346 | Chrislyn | Morris | 9/26/2022 |
| 660385919 | Brian | Bowling | |
| 616773841 | Antonio | Williams | 8/11/2022 |
| 618090895 | Douglas | Greene | |
| 642061595 | Josie | Gutierrez | 10/10/2022 |
| 561848770 | Karari | Johnson | |
| 600953401 | Nerys | Uzaga | |
| 620643949 | Maria | Nunez | |
| 587926708 | Betty | Odham | |
| 511576934 | Linda | Gomez | |
| 538687348 | Patricia | Keister | |
| 530182642 | Christopher Eric | Chaney | 1/3/2022 |
| 623854210 | Leo F | James Jr | 8/26/2022 |
| 710498423 | Phenica | Walker | 2/10/2023 |
| 707917646 | TERRY | Golding | 2/8/2023 |
| 4291382509 | Jackie | Story | 11/2/2022 |
| 667527572 | Heather | Villane | 11/30/2022 |
| 605032645 | Gwendolyn | Proctor | |
| 628802041 | Daniel | Calderon | |
| 3077675946 | Guy | Boos | 9/16/2022 |
| 547881463 | Kerry | Wolff | |
| 5383326537 | rita | SPRUILL | 2/21/2023 |

| | | | |
|---|---|---|---|
| 686745014 | Sharon | Netterville | 1/5/2023 |
| 693270683 | Sandra | butler | 1/17/2023 |
| 835647782 | Idaliz | Rodriguez | 11/22/2022 |
| 600574786 | Julie | Bakeman | |
| 589832185 | Becky | Womac | |
| 555219511 | Damion | Crenshaw | |
| 570674536 | ReBecca | Ellegood | |
| 599938138 | MARVIN | Armenta | 7/7/2022 |
| 591560416 | Ellen | Clark | |
| 2124255449 | Robert | Medina | 12/30/2022 |
| 7343715628 | Joann | Futch | 6/1/2023 |
| 713375036 | Ronnie | Johnson | 2/15/2023 |
| 702522173 | Chelsey | Moss | 1/30/2023 |
| 676179701 | Amy | Gibson | 12/21/2022 |
| 9658259448 | Jo | Davis | 11/17/2022 |
| 582109033 | Derrel | Houdashelt | |
| 608900689 | Glenn | Charpentier | |
| 650462636 | Tina | Mccoy | 10/21/2022 |
| 565777168 | damon | Macklin | 4/26/2022 |
| 591250255 | Susan | Cannon | |
| 573690871 | William | Hargis | 5/12/2022 |
| 628964413 | Randall | Pfundt | |
| 551554882 | Veronica | Fuentes | 3/11/2022 |
| 4389324775 | Darlene | mOSES | 3/13/2023 |
| 684419789 | Marianna | Churchman | 1/3/2023 |
| 705742229 | Rocky | Hamilton | 2/2/2023 |
| 672243608 | Steven | Mandelkow | 12/7/2022 |
| 4122658382 | Armando | Diaz | 3/9/2023 |
| 6567577752 | Enrique | Canto | 2/27/2023 |
| 705748334 | William | Tollison | 2/2/2023 |
| 8664193918 | Deborah | Carr | 3/9/2023 |
| 712427639 | Valery | Vargas | 2/13/2023 |
| 690162863 | Debbie | Collins | 1/11/2023 |
| 623457772 | Teresa | Westgate | |
| 695469719 | Allen | Johnson | 1/23/2023 |
| 634018667 | Giselle | Hernandez-Simm | 9/22/2022 |
| 626436427 | Dawn | Brick | 9/1/2022 |
| 686997611 | Derek | Prebula | 1/9/2023 |
| 66422573 | Anthony | Hopkins | 9/14/2022 |
| 607673701 | Sheila | Krumrey | 7/26/2022 |
| 544199794 | Bonnie | Monary | |
| 626730754 | Doreen | Rachels | |
| 680450918 | MARY | Cooksy | 12/28/2022 |
| 721830209 | Carmen | Mejia | 3/3/2023 |
| 617518411 | Evelyn | Jennings | 8/12/2022 |
| 684532190 | rhonda | Leipply | 1/3/2023 |
| 630355068 | William | Vines | 9/13/2022 |

| | | | |
|---|---|---|---|
| 3924429880 | Charles | Hester | 10/21/2022 |
| 541769539 | Naketheha | goodwin | 2/1/2022 |
| 586491088 | Joseph | Stallings | 6/7/2022 |
| 545023441 | David | Williams | 2/14/2022 |
| 542498899 | Carolyn | Lewis | |
| 702810032 | Adam | Gosling | 1/31/2023 |
| 650484161 | Myla | Bulaun | 10/21/2022 |
| 8892243025 | Juanita | Johnson | 12/21/2022 |
| 636093191 | Sani | Amadou | 9/28/2022 |
| 611340556 | Constance Cheryl | Nofsinger | 8/2/2022 |
| 607679938 | Frederica | Kat | 7/26/2022 |
| 645712931 | Mike | Tirado Jr | 10/12/2022 |
| 4955719626 | Ruby | Glasper | 12/22/2022 |
| 548346922 | Gregory | Wicker | |
| 525440005 | Diane | Wheeless | |
| 2332114861 | Barbara | Wallace | 3/13/2023 |
| 580070353 | Sandra | Poole | 5/25/2022 |
| 703157594 | Trisha | Anderson | 1/31/2023 |
| 654195176 | TAMI | NICHOLS | 11/1/2022 |
| 1082551106 | Sherri | Lake | 11/15/2022 |
| 557449366 | Beatrice | Ontiveros-Padilla | |
| 518538769 | Marcia | Coleman | |
| 719653070 | Joseph | Taylor | 2/23/2023 |
| 674911913 | Natasha | Macoon | 12/15/2022 |
| 702499079 | Susan | Ludwick | 2/1/2023 |
| 705995816 | Loren | Pitter | 2/3/2023 |
| 595802452 | Otis | Florence Butler | |
| 633037097 | Carolyn | Fleming | 9/20/2022 |
| 673693388 | Carol | Dyer | 12/14/2022 |
| 636149033 | Carolyn | Rowe | 9/29/2022 |
| 648824321 | Jennifer | Nickerson | 10/27/2022 |
| 569509111 | Nene | Smith | 5/3/2022 |
| 3416684539 | William | Alley | 2/17/2023 |
| 522342889 | Darline | Whittenberger | |
| 529275868 | Deborah | Garvin | |
| 551263363 | Susan | Pullen | |
| 704478695 | Stefano | Fusaro | 2/2/2023 |
| 718765265 | Regina | Johnson | 2/22/2023 |
| 631369541 | Hattie | Frizzell | 9/15/2022 |
| 708917441 | Gloria | Liocano | 2/8/2023 |
| 9879917363 | Marsha | Mccready | 1/5/2023 |
| 639463046 | Roy | Jarnagin | |
| 7883918526 | Juan | Velezrivera | 5/8/2023 |
| 700619504 | Shawn | Borner | 1/27/2023 |
| 716741099 | Damba | Gnon | 2/20/2023 |
| 2118132459 | Jonathan | Claybrooks | 5/11/2023 |
| 716629553 | Robert | Farrish | 2/18/2023 |

| | | | |
|---|---|---|---|
| 7981972148 | Denise | Medlin | 3/10/2023 |
| 705831515 | Paula | Pope | 2/2/2023 |
| 9266798212 | David | ROBINSON | 3/24/2023 |
| 4159551362 | Jean | Bell | 4/19/2023 |
| 705975173 | Josephine | Benjamin | 2/3/2023 |
| 699745751 | Brittney | Casey | 1/25/2023 |
| 705750596 | Sheila | Watts | 2/2/2023 |
| 2529813079 | Kyle | Washington | 12/2/2022 |
| 7114246148 | henry | Johnson | 12/8/2022 |
| 8198361761 | Kristy | Diaz | 3/8/2023 |
| 5837954561 | Elvis | Laduke | 1/4/2023 |
| 693794774 | Madelynn | Knisley | 1/18/2023 |
| 6293875271 | Alice | Sarmento | 2/17/2023 |
| 490751071 | Robert | Shurr | 8/18/2021 |
| 705941072 | Kevin | Mccarthy | 2/7/2023 |
| 675693605 | Ethel | Peterson | 12/19/2022 |
| 710463260 | Fillmore | Miller | 2/10/2023 |
| 715728392 | Earl | White | 2/17/2023 |
| 676349975 | Kaitlynn | Freeman | 12/21/2022 |
| 687584066 | Darryl | Carn | 1/10/2023 |
| 995539594 | Clarence | Spiff | 12/21/2022 |
| 9319688448 | Cynthia | Grierson | 2/28/2023 |
| 679733993 | Jonathan | Feeser | 12/27/2022 |
| 7685623135 | Maudina | Brandt | 12/31/2022 |
| 646711478 | Nenita | Belyea | 10/14/2022 |
| 683813066 | Cheryl | Stiffler | 1/3/2023 |
| 5876750983 | John | Hart | 10/4/2022 |
| 590185666 | Linda | Freehill | |
| 657717845 | Heather | Whiting | 11/8/2022 |
| 583659415 | Carolyn | Botones | |
| 616299961 | Miguel | Pena | 8/10/2022 |
| 384105392 | Jacqueline | Wildes | 12/5/2022 |
| 9213741545 | Sabrena | Vinson | 11/1/2022 |
| 628463959 | Robert | Capps | 9/7/2022 |
| 604851460 | Kenneth | Blocker | |
| 651556421 | Brian | Boshears | |
| 647479616 | Tania | Mulet | 10/17/2022 |
| 614176403 | Alfred | cormier | 8/5/2022 |
| 620300659 | William | Kimball | 8/19/2022 |
| 587545480 | Diana | Hudson | |
| 556262146 | Milvia | Salguero | |
| 8282371273 | Laverle | Wilson | 9/19/2022 |
| 609102271 | Evelyn | Collins | 7/29/2022 |
| 542871439 | Lisa | Goebel | 2/7/2022 |
| 592222738 | Theresa | Adams | |
| 558633970 | William | Fillinger | |
| 617592577 | Betsy | Baker Taylor | 8/13/2022 |

| | | | |
|---|---|---|---|
| 558048967 | isabella | Gutierrez | 12/28/2022 |
| 618077095 | Miriam | Navarro | 8/15/2022 |
| 590569744 | Ann | Modoono | 6/20/2022 |
| 618476023 | MARY | McLain | 8/17/2022 |
| 590223997 | Freddy | Fernandez | |
| 580075309 | Mark | Adams | 5/24/2022 |
| 482500884 | Byron | Faulkner | |
| 583601620 | Tonya | kamara | |
| 582132277 | Belinda | Lopez | 5/26/2022 |
| 550307890 | Sirlester | Parker | |
| 551011402 | Louis | Zepp | |
| 512485091 | Rosa | Palafox | 3/1/2022 |
| 540130591 | WAYDEAN | Clark | |
| 542222950 | Tammie | Hudson | |
| 547837801 | Danny | Williams | 2/24/2022 |
| 504308086 | Brenda | Ramos Velasquez | 10/8/2021 |
| 525445081 | Vernetta | Dotson | |
| 529326823 | Raphael | Tchimou | |
| 547974019 | Joseph | Luft | 2/25/2022 |
| 542315656 | Charles | Swett | |
| 537421123 | Lionel | Ibarra | |
| 540002259 | Chelsea | Hutton | |
| 469154410 | Tina | Silvers | 5/14/2021 |
| 586214215 | Olette | Flowers | 6/6/2022 |
| 547290094 | Patti | Gurley | |
| 552742165 | Efrain | Berdecia | 3/17/2022 |
| 464747520 | Terri Ann | Boffa | |
| 462872602 | Jonathan | Perez | |
| 576580402 | Eric | Cortina | 5/19/2022 |
| 483902385 | Clive | Wright | 7/28/2021 |
| 459052123 | Larry | Jakes | |
| 450775835 | Dale | Mcgatha | |
| 614626645 | Angela | Oseghale | 8/9/2022 |
| 435697168 | Emma | Lawson | |
| 312492590 | Mary Kay | James | |
| 382261889 | Celeste | Danek | |
| 389699802 | Mike | Currier | |
| 401339213 | Doua | Xiong | |
| 604870765 | Ella | A  Oswalt | |
| 707472734 | April | TOWNSEND | 2/6/2023 |
| 6942932816 | MARY | Williams | 4/12/2023 |
| 702767780 | Penny | Upson | 1/31/2023 |
| 705974399 | emily | Sansone | 2/3/2023 |
| 2677955334 | Benjamin | Baugh | 2/22/2023 |
| 693914474 | Larry | Compton | 1/18/2023 |
| 646240697 | Shelley L. | Rubenstein | 10/21/2022 |
| 594523153 | Jackquett | Wallace | |

| | | | |
|---|---|---|---|
| 667282421 | Cheryl | Payne | 11/29/2022 |
| 3078220297 | Rodolfo | Soleyjacks | 11/22/2022 |
| 601860712 | Shirley | Stahling | 7/13/2022 |
| 5241299611 | Adrian | Mejia | 1/3/2023 |
| 8601522424 | Lori | Kramer | 10/18/2022 |
| 2246609660 | Darnell | Simpson | 11/29/2022 |
| 650505056 | Sharon | Giordano | |
| 628446673 | Silvestre | Garcia | 9/7/2022 |
| 588776257 | Eva | Orlando | |
| 631464578 | Renee | Jackson | 9/15/2022 |
| 583167943 | Nancy | Withrow | 5/31/2022 |
| 600915082 | Randy | Gleaton | 7/11/2022 |
| 665712998 | Amber | Beaton | 11/28/2022 |
| 590228608 | Kim | butler | |
| 581664649 | Charlene | Stephens | |
| 595838281 | Scott | Hackwell | |
| 365115805 | Cherith | Greenwood | 12/24/2019 |
| 581433229 | Lisa | Katzer | |
| 590569699 | Kayla | Scully | |
| 562650358 | Edward | Washington | |
| 453596485 | Ingris | Obando | 11/11/2021 |
| 497195091 | Alicia | Worthy | 5/5/2023 |
| 537245074 | Romaine | Oates | |
| 468524060 | Nova | Cox | |
| 466475884 | Dawn | Sheriff | |
| 462492683 | Roberto | Flores | 3/31/2021 |
| 471162432 | Carol | Hrabovsky | |
| 471802868 | Von | Buss | 6/2/2021 |
| 459731709 | Pamela | Zedonek | 3/16/2021 |
| 471162446 | Denise | Johnson | |
| 574254091 | Lea | Barnes | 5/18/2022 |
| 691643435 | Robert | Alexander | 1/12/2023 |
| 3477836487 | Patricia | Godbey | 3/13/2023 |
| 5143245661 | lydia | Erickson | 3/10/2023 |
| 654101801 | Dorothy | Shawley | 10/31/2022 |
| 718486718 | Stacey | Hamilton | 2/23/2023 |
| 2746289661 | Wanda | Lee | 4/28/2023 |
| 678074948 | MATTHEW | Garner | 12/22/2022 |
| 676130618 | Shardonnay | Walker | 12/20/2022 |
| 696626567 | Dorothy | Keene | 1/24/2023 |
| 667910240 | Martha | Phillips | 12/1/2022 |
| 6966734480 | Sandra | Derrico | 12/13/2022 |
| 8255416364 | Jamie | Bradbury | 1/14/2023 |
| 8281664571 | Leslie | Miller | 3/21/2023 |
| 9724591838 | Theodrick | Hayes | 12/27/2022 |
| 629611035 | Jacqueline | Salter | |
| 636913802 | Beverly | Depiazza | 9/30/2022 |

| | | | |
|---|---|---|---|
| 626441020 | Eduardo | Torres | 8/31/2022 |
| 630288603 | Lucero | Pasillas | 9/13/2022 |
| 615126859 | Tiffany | Dunkin | |
| 617475385 | Judith | Sparks | |
| 623601412 | Richard | Penley | 8/24/2022 |
| 584998012 | Tammy | Lewis | 6/3/2022 |
| 597068299 | Walesca | Oquendo Sanche: | 7/5/2022 |
| 598973660 | Darnell | Maclin | 8/8/2022 |
| 567778840 | Nonna | Ross | |
| 560872921 | Melynda | Stedman | |
| 592506013 | Catalina | Villela Fuentes | 6/30/2022 |
| 527370934 | James | Sharp | |
| 588844069 | Beatrice Elaine | Thompson | |
| 601120585 | Ignacio | Talavera | |
| 434627486 | ReBecca | Carameros | 10/19/2020 |
| 568675198 | Phillip | Avila | |
| 342950846 | Patricia | Frazier | 8/20/2019 |
| 563379919 | Thanh | Hoang | |
| 564993268 | Terrence | Jones | 4/21/2022 |
| 463533894 | emily | Hui | |
| 466973654 | Theresa | Hollaway | |
| 466975778 | Ellen | Janecke | 4/29/2021 |
| 431433423 | William | Thomaschek | 10/6/2020 |
| 402009255 | Anne | Taylor | |
| 436608532 | Bonnie | Smith | |
| 442457706 | Botoe | Kegbeh | 11/19/2020 |
| 410369808 | Cynthia | Oudshoorn | 7/9/2020 |
| 467379408 | Herbert | Abbott | 5/3/2021 |
| 492746223 | Samantha | Rollins | |
| 683832395 | Lillian | Jones | 1/3/2023 |
| 2397534969 | Shara | Himle | 3/28/2023 |
| 7582156277 | Berenice | Martinez | 3/27/2023 |
| 652496387 | Jimmy | Omary | 10/25/2022 |
| 5196974646 | Sarah | Byrd | 3/10/2023 |
| 2784177648 | Alicia | Schlenker | 3/28/2023 |
| 702423146 | Jamie | Winda | 1/31/2023 |
| 718518749 | Kendrick | Brown | 2/24/2023 |
| 2252516191 | Danny | Loveless | 3/8/2023 |
| 645522281 | Robert | Stuart | |
| 6457385747 | Kenneth | Johnson | 3/28/2023 |
| 636767078 | Percy | ledesma | 9/29/2022 |
| 7703508125 | Keri | Jones | 12/9/2022 |
| 636085337 | Angel | ROBINSON | 9/28/2022 |
| 4678308719 | William | Grim | 12/7/2022 |
| 646054853 | Kimberly | Berish | |
| 610749853 | Susan | Holloway | 8/1/2022 |
| 599924476 | Carol | Thompson | 7/7/2022 |

| | | | |
|---|---|---|---|
| 596028271 | Betty | Johnson | 6/30/2022 |
| 576749206 | Geraldo | Nuworgah | |
| 478183728 | David | Becker | |
| 600911305 | Mandi | Patania | |
| 552129136 | David | Hayden | |
| 502655971 | Noel | Rafferty | |
| 472739656 | Connie | Harris | 7/20/2021 |
| 565721095 | Mark | Prewitt | |
| 564663607 | Candace | Warner | |
| 465722140 | Mandy | Mason | |
| 512630275 | Maura | Norton | |
| 496190406 | James | Dawson | 9/7/2021 |
| 488006617 | Brittany | Threatt | |
| 522810940 | Sonja | Bryant | |
| 478184598 | Lindsey | Fenger | |
| 492905112 | Patricia | Keeley | |
| 435651160 | James | Plankers | 10/23/2020 |
| 394315710 | Alfonso | Gonzalez | 3/27/2020 |
| 475385360 | Teresa | Perkins | |
| 481587654 | Barry | Thomas | |
| 463328244 | Mindy | Garrison | 4/5/2021 |
| 464417820 | Elizabeth | Gordils | |
| 439675461 | Alfred | Dedominicis | |
| 428347686 | Timothy | Sowell | 9/24/2020 |
| 5457555795 | Kathlyn | Pore Yancy | 2/7/2023 |
| 4672198516 | Margaret | Shiflett | 3/28/2023 |
| 686779007 | Deanna | Menees | 1/5/2023 |
| 5296936599 | Shaun | Smith | 12/10/2022 |
| 710516531 | Andraea | Hedden | 2/11/2023 |
| 719737730 | Arthur | Jimenez | 2/23/2023 |
| 705777245 | Judith | Garner | 2/9/2023 |
| 732701828 | Janet | Larson | 3/23/2023 |
| 1851888553 | Clayton | Campbell | 3/1/2023 |
| 693606575 | Daniel | Walsh | 1/19/2023 |
| 699616727 | Krystal | Gardiner | 1/25/2023 |
| 6532341525 | Hector | Porras | 12/7/2022 |
| 693287516 | Jeanette | Parada | 1/17/2023 |
| 7433675543 | Diane | Anderson | 1/30/2023 |
| 631339599 | Agustina | Villanueva | 9/15/2022 |
| 647732198 | Sonia | Carpio | |
| 640464905 | Adewale | Abiodun | 10/5/2022 |
| 6726710081 | Peter | Lee | 12/12/2022 |
| 5639720096 | Briana | Reyes | 11/30/2022 |
| 6642386195 | Lori | Stanley | 2/22/2023 |
| 547295542 | Ericka | Sexton | |
| 576603457 | Reginald | Fowler | |
| 657682472 | Renea | Dupuie | 11/8/2022 |

EXHIBIT A
Page 27

| | | | |
|---|---|---|---|
| 608058409 | GAIL | Agnew | |
| 622519630 | Donald | Tisor | 8/22/2022 |
| 606198937 | Nichole | Heitzman | |
| 606209395 | Cody | Phoenix | 7/20/2022 |
| 3519816531 | Robin | Boldt | 8/31/2022 |
| 608915800 | Othman | Quran | |
| 482211738 | Jo Ann | Swarthout | |
| 490786213 | Betty | Barber | 8/18/2021 |
| 605102332 | Krystal | Kelly | 7/18/2022 |
| 413557554 | Eleanor | ROBINSON | 7/7/2020 |
| 552598462 | Jennifer | Dudley | 3/18/2022 |
| 468104278 | Paul | ROBINSON | |
| 518915587 | Cynthia Ann | Keown | 11/23/2021 |
| 555705607 | Roxana | Ochoa | 3/23/2022 |
| 475347348 | Sandra | Obrien | |
| 476850972 | Sandy | Tucker | 6/23/2021 |
| 418983825 | Nanette | Ambrosch | |
| 591882961 | Barry | Jones | 6/22/2022 |
| 472608120 | Diane | Rude | 6/8/2021 |
| 448665076 | Cathy | Essex | 12/15/2020 |
| 405262515 | Michael | Staggers | 6/3/2020 |
| 396199708 | Saad | Zuberi | |
| 422820387 | MARY | Fekany | |
| 423026748 | Joyce | Howard | 8/27/2020 |
| 430739880 | Angel | villasenor | 10/3/2020 |
| 459354405 | Debbie | Ortega | |
| 654181430 | Jc | West | 10/31/2022 |
| 664064645 | Dianna | Mitchell | 11/21/2022 |
| 7273678549 | Tanisha | Bell | 6/2/2023 |
| 709203428 | Michael | Hughes | 2/9/2023 |
| 9772796891 | Steven | Ballinger | 4/26/2023 |
| 699609026 | Harold | Johnson | 1/25/2023 |
| 2714726699 | Melvin | Gadson | 2/22/2023 |
| 689878313 | John | Williams | 1/10/2023 |
| 650345531 | Willie | NICHOLS | |
| 700454246 | Pamela | Hood | 1/26/2023 |
| 653102315 | Albert | Buckner | 10/26/2022 |
| 648867374 | Margaret M. | Dercole | 10/31/2022 |
| 9187099371 | Keisha | Case | 12/5/2022 |
| 624219649 | Ileana | Feliciano | |
| 8859926198 | Lizet | Molinet | 11/23/2022 |
| 9494956381 | Deborah | Williams | 11/21/2022 |
| 629676606 | Yisaquel | Reyes | |
| 533567446 | Antonio | deleon | 4/14/2022 |
| 1427891261 | Adam | Gurvitz | 1/6/2023 |
| 615638470 | Wanda | Snyder | 8/9/2022 |
| 606517921 | Donna | Buckley | 7/22/2022 |

| | | | |
|---|---|---|---|
| 591914605 | Evelyn | resto | 6/23/2022 |
| 529452895 | Patti | Walters | |
| 606069976 | Debbie | Diaz | |
| 563284672 | Garry Maurice | dean | |
| 601017385 | Doris | Darnell | |
| 600629869 | Marisa | Mickler | |
| 325784720 | John | Monachello | 6/12/2019 |
| 570197755 | Zenna | Mallett | 5/3/2022 |
| 570708961 | Kelli | GRIFFITH | 5/6/2022 |
| 558174184 | Christine | McCullough | |
| 5937551615 | Thomas | Schwing | 9/28/2022 |
| 502335262 | Craig | Muhammad | 2/17/2022 |
| 528580479 | Eloise | Martinez | |
| 575800570 | Tamra | Blakley | 5/17/2022 |
| 515146498 | Josh | Emory | |
| 551515801 | Soraya | Saumell | 4/26/2022 |
| 584185591 | Calvin | Green | |
| 485699290 | John | Olvera | 8/6/2021 |
| 487160248 | Anita | Driver | |
| 453158139 | Wayne A | Lorah JR | |
| 478624244 | Donald | Ramsey | |
| 383520249 | Debra | Allen | |
| 447895242 | Thomas E | Shauvin | 12/10/2020 |
| 429094653 | Sandra | Rodriguez | |
| 456214381 | Phil | Bressler | 2/22/2021 |
| 378192367 | Shirley | Durham-Jones | |
| 474783884 | Deborah | Kramer | 6/11/2021 |
| 440014584 | Judy | Pack | |
| 444431226 | Sara | Cuatt | |
| 468464626 | Ashley | Le Gonzales | 5/11/2021 |
| 457957563 | Janice | Walas | |
| 447815871 | Ann | Miller | 12/10/2020 |
| 380714495 | Earlene | Little | |
| 391867824 | Betty | jenkins | |
| 471208566 | Sean | Malloy | |
| 417484116 | Regina | League | |
| 544307005 | David | Carr | |
| 451995343 | Jennifer | Dial | |
| 714459404 | Susan | Kiefer | 2/16/2023 |
| 686666435 | Linda | Stanton | 1/6/2023 |
| 647056337 | Johnny | Hooks | |
| 7952733848 | Terri | DeJohn | 3/6/2023 |
| 676112522 | Anthony | Boulware | 12/21/2022 |
| 632050700 | Frances | Lenoir | |
| 676248845 | Stacy | lancaster | 12/16/2022 |
| 3155916936 | odell | HOWELL | 3/4/2023 |
| 7712425738 | Barbara | fisher | 1/11/2023 |

| | | | |
|---|---|---|---|
| 7768766951 | Misty | Turner | 2/23/2023 |
| 620101042 | Ellen | Luta | 8/18/2022 |
| 654311084 | Nycole | Kloeppel | 11/1/2022 |
| 687581306 | Christine | Mondello | 1/9/2023 |
| 676898570 | Gary | Johnson | 1/6/2023 |
| 1323554687 | Veronica | Simmons | 2/8/2023 |
| 9937415528 | Lynne | Samanns | 11/16/2022 |
| 692789741 | Samantha | DeGaetano | 1/13/2023 |
| 636101627 | lydia | Hernandez | 9/28/2022 |
| 398779661 | April | McIntosh | 4/24/2020 |
| 596477743 | Greg | Starns | 7/1/2022 |
| 693455363 | Samantha | Ruhl | 1/17/2023 |
| 663730454 | Lashanda | Cummings | 1/3/2023 |
| 7685436632 | Jeremy | Dodd | 12/23/2022 |
| 7494726018 | Brent | Dubberly | 11/22/2022 |
| 481979784 | ReBecca | Hopkins | 7/20/2021 |
| 645991721 | Jennifer | Lowe | 10/12/2022 |
| 610646245 | Melissa | Brackett | |
| 570717874 | Nicole | Christiano | |
| 591757423 | Maria | Michel | |
| 574696723 | Joseph | Marotta | 6/21/2022 |
| 531401680 | Lisa | Stewart | |
| 569047102 | Robert | Dunham | 5/2/2022 |
| 573407440 | Timothy | Wagner | |
| 531370450 | Michele | Messer | |
| 481271426 | Kathy | Vandoros | |
| 560942893 | Jamie | Moreland | |
| 522087751 | Rose | Thomas | |
| 541896214 | Jonathan | Reyes | |
| 595266919 | Elizabeth | Rabon | 6/28/2022 |
| 458614675 | James | Webber | |
| 471011808 | Donna | Kerley | |
| 465869254 | Gerardo | Garcia | |
| 406889835 | Marjorie | McCullough | |
| 398764085 | Vickie | Chaisson | 10/2/2020 |
| 715008962 | Sharon | Muse | 2/17/2023 |
| 704352320 | William | Bouchard | 2/1/2023 |
| 677935178 | Shawn | Andrefs | 12/27/2022 |
| 2331926921 | Meshawn | Randol | 2/23/2023 |
| 706900973 | Claudia | Woosley | 2/6/2023 |
| 6253928611 | Bruce | PEPPER | 3/14/2023 |
| 1488692964 | Anna | GRAHAM | 3/14/2023 |
| 3936672460 | John | Weckesser | 11/18/2022 |
| 2866450065 | Karen | Stavis | 12/19/2022 |
| 5577144269 | Jessica | Peterson | 9/29/2022 |
| 485597329 | Melody | young | |
| 587540185 | Maribel | Salgado | 6/9/2022 |

| | | | |
|---|---|---|---|
| 2281547236 | Long | Pham | 9/13/2022 |
| 600563503 | Joann | Staley | |
| 471001438 | Cheryl | Harris | 5/25/2021 |
| 595321177 | Eric | Peters | |
| 539006857 | Sharon | Cole | |
| 549660163 | Ashley | Johnson | |
| 515961979 | Kassidy | MORTON | 11/9/2021 |
| 485806891 | Dezee | Virella | 8/5/2021 |
| 555686515 | Cherlyn | Hibner | |
| 581561911 | Teresa | Turner | 5/25/2022 |
| 546033721 | Shirley | Coleman | |
| 540136559 | Linh | Hong | 1/31/2022 |
| 482255598 | Linda | Bashore | 7/21/2021 |
| 477807674 | PAULETTE | Todd | |
| 468505860 | Karen Kay | Biggs | |
| 478287550 | Elena | Lopez | 7/1/2021 |
| 581551969 | Lori | Schlotman | 5/25/2022 |
| 533730601 | Robert | Oliver | |
| 456147865 | Amanda | Morrell | |
| 445338948 | Tamara Nichelle | Johnson | 11/30/2020 |
| 453361719 | Albert | Garcia | 2/1/2021 |
| 484012292 | Gary | Silva | |
| 518395393 | Walter | Janway | 11/17/2021 |
| 426099590 | Petra | Johnson | |
| 691467899 | Young | Morelli | 3/2/2023 |
| 668118890 | Gertrude | Roupe | 12/2/2022 |
| 690066986 | Kirtland | Christiansen | 1/11/2023 |
| 708899657 | Jacqueline | Friedly | 2/8/2023 |
| 705737804 | Donna | Branham | 2/6/2023 |
| 705935495 | Winter | Gray | 2/3/2023 |
| 1383885193 | Bessie | Pompey | 12/23/2022 |
| 1399847948 | Bonjerus | Ganza | 12/12/2022 |
| 634694003 | William | Dowdy | 9/23/2022 |
| 4180261230 | Linda | Lerma | 12/8/2022 |
| 648988997 | Sallie | Brown | 10/19/2022 |
| 591906340 | Fulisia | Faleatua | 6/22/2022 |
| 693967337 | Darlene | Stuckey | 1/20/2023 |
| 643982039 | Cheryl | Hall | 10/11/2022 |
| 505480303 | Zacharya | Oun | 10/12/2021 |
| 1922218276 | cassandra | Tanner | 11/3/2022 |
| 8641893241 | Heather | Taylor | 11/1/2022 |
| 6347396852 | Frank | Antezana | 11/2/2022 |
| 693392117 | Jacquelyn | Langston | 1/19/2023 |
| 601765663 | Ladallia | Keith | |
| 570434716 | Sheila | Mckinney | 5/4/2022 |
| 581318608 | Cheryl | Gulick | |
| 640073258 | Dalia | LEON | 10/4/2022 |

| | | | |
|---|---|---|---|
| 627125050 | Margarita | Pabon | 9/6/2022 |
| 602689843 | Chris | benson | |
| 615723472 | Leslie | Sulzener | 8/9/2022 |
| 559799578 | Bryan | Shultz | |
| 631462106 | Stanley | Crowley | |
| 658397411 | Linda | Bunker | 11/9/2022 |
| 595876936 | Ariadna | Peguero | 6/29/2022 |
| 364417782 | William | Wilson | 12/19/2019 |
| 607693378 | Leona | Dunavant | 7/26/2022 |
| 562522195 | Lea | Dorsey | 4/13/2022 |
| 527763772 | Deborah | Taborn | 12/17/2021 |
| 547763470 | Hilberto | Fernandez | |
| 495550530 | Patricia | Gilley | |
| 488396899 | Tanya | Carver | |
| 502384609 | Jackie | butler | 9/27/2021 |
| 467330664 | Kathy | Long | |
| 512577655 | Emilia | Martino | 10/28/2021 |
| 466927744 | Amanda | Trejo | |
| 456786689 | Robert | Kloesel | |
| 469653846 | Luke | Dillon | |
| 457905589 | Ellen | Bennett | |
| 451098255 | Demetrio | Castaneda Martinez | |
| 405301905 | Ann | Hutchison | |
| 472665702 | Alvin | Parker | |
| 548359555 | Helga | Sotolongo | 3/3/2022 |
| 351189806 | Michael | Shifflet | 10/18/2019 |
| 4385186431 | Janet | Quesenberry | 3/28/2023 |
| 678452354 | D'ann | Ritter | 12/28/2022 |
| 700449968 | Beverly | Carner | 1/26/2023 |
| 700511942 | Ciriaco | Gelera | 1/26/2023 |
| 716917055 | Alfredo | Visarraga | 2/20/2023 |
| 4947498265 | Derrdre | Peters-Fields | 3/13/2023 |
| 672731684 | Zaira | Garcia Soto | 12/14/2022 |
| 3809106169 | Juan | Padilla | 12/15/2022 |
| 563238895 | Randall | Wade | |
| 607991422 | Donna | Patrick | |
| 640185266 | Cynthia | Guerra | 10/4/2022 |
| 640389458 | Melisa | Lua | 10/5/2022 |
| 640654262 | Marilyn | Fields | 10/6/2022 |
| 6321895927 | Patricia | Burton | 11/12/2022 |
| 617340493 | Adalgisa | Luna | 8/12/2022 |
| 614029759 | Shelly Lee | Haugland | 9/8/2022 |
| 566883184 | Elizabeth | Robertson | |
| 626893402 | Christopher | Heck | 9/2/2022 |
| 551793790 | Callie | Richardson | |
| 554004517 | Jennifer | Melendez | |
| 550920328 | Christopher | Kennedy | |

| | | | |
|---|---|---|---|
| 487894090 | Andrea | Turner | |
| 470266006 | Benjamin | Obee | |
| 460584553 | Melisa | Gonzalez | |
| 479249294 | dwayne | Polk | 7/7/2021 |
| 8725411975 | Christy | Allen | 3/31/2023 |
| 661788233 | Decarlos | Davis | 11/16/2022 |
| 693463379 | Kathi | Long | 1/19/2023 |
| 663905579 | Jennifer | Hebert | 11/21/2022 |
| 2557131488 | Darrell | Hill | 2/27/2023 |
| 8679752164 | Miguel | Riojas | 1/4/2023 |
| 7577863615 | Sylvia | Woodard | 3/7/2023 |
| 703109432 | Cheryl | Dantzler | 1/31/2023 |
| 6126670019 | Arnold | Porter | 11/30/2022 |
| 6765400115 | Virginia | Duncan | 12/20/2022 |
| 630261129 | Amy | Johnson | |
| 628508308 | Cesar | Fuentes | 9/7/2022 |
| 651894350 | Michelle | Baldonado | 10/25/2022 |
| 674270024 | Gary | Dern | 12/20/2022 |
| 629772942 | Tyran | Richardson | |
| 7931947492 | Melissa | Stanfill | 12/29/2022 |
| 586290502 | Kathy | DeLaney | |
| 588784435 | Joseph | Frye | |
| 596929033 | Danette | Hebert | |
| 586489156 | ReBecca | Ocasio-Gil | 6/7/2022 |
| 583145776 | Shannon | Carpenter | |
| 576237925 | Jennifer | Lange Golish | 6/10/2022 |
| 523007602 | Wanda | Campbell | 12/2/2021 |
| 426950520 | Jessica | Hayden | 9/21/2020 |
| 633015485 | Lj | Wilbanks | 9/20/2022 |
| 555955318 | Michele | Fox Hansell | 3/24/2022 |
| 527890039 | Darlene | Coleman | |
| 573361456 | Shirley | Santana De Barro | 5/12/2022 |
| 608906839 | Stacy | Hext | 7/28/2022 |
| 506668390 | Donna | Calloway | |
| 557693101 | Betty | WATSON | |
| 486186670 | Beverly | Dudley | 8/6/2021 |
| 561448651 | Dale | Bloomer | 4/12/2022 |
| 539256025 | Arnold | Marsh | |
| 511902527 | Roni | Vasquez | |
| 498972559 | Garland | Pearce | |
| 630643146 | Leah | Cayanong | 9/14/2022 |
| 601899559 | Michael | Umphenour | 7/13/2022 |
| 445667700 | Jonathan | Villegas | |
| 454573471 | Janice | Johnson | 2/8/2021 |
| 422884917 | Jaime | Eaton | |
| 428667375 | Jody | Goodson | |
| 453000527 | Leobarda | Hernandez | 1/25/2021 |

| | | | |
|---|---|---|---|
| 375274059 | LEROY | Rozzell | 2/3/2020 |
| 419769483 | Adam | Kalland | 8/10/2020 |
| 703228268 | Sarah | Bozeman | 1/31/2023 |
| 678043382 | Robert | Svedeen | 12/23/2022 |
| 7339375673 | William | Evans | 5/4/2023 |
| 677629535 | Paula | Blagg | 12/21/2022 |
| 635119310 | Yonely | DeJesus | 9/26/2022 |
| 658904426 | Diana | Rivera | 11/10/2022 |
| 616264141 | Frank | Fanniel | |
| 646545698 | Nelie | Kelley | 10/14/2022 |
| 601618135 | Cynthia | Boyd | 7/12/2022 |
| 653498036 | Deborah | Heath | 10/27/2022 |
| 644823572 | Laurie | Reaves | 10/11/2022 |
| 627852112 | Cristina | Maciel | |
| 4443482458 | JaMonica | Wasson | 12/30/2022 |
| 606176278 | Betty | Tyler | 7/20/2022 |
| 623069461 | Shannon | Newton | |
| 592068925 | Barbara | Mcdowell | 6/24/2022 |
| 520302073 | Jarod | McFarland | |
| 549156211 | Toninette | Ameen | |
| 575478703 | Adrian | Stewart | 5/17/2022 |
| 594765490 | William | Preston | 6/28/2022 |
| 510873619 | Steve | Sheppard | |
| 462655118 | Brietta | Kerns | |
| 470676778 | Pamela | Wiley | 5/24/2021 |
| 574291930 | Sherry | Brown | 5/16/2022 |
| 444852267 | Suzana | Miranda | 12/28/2020 |
| 607051753 | Kimberly | Elliott | |
| 702492530 | cassandra | Clark | 1/31/2023 |
| 691847237 | Avielle | Kellum | 1/13/2023 |
| 5267356767 | Michael | Scroggins | 5/18/2023 |
| 703231265 | Florene | Jones | 1/31/2023 |
| 687355631 | Debbie | Barker | 1/9/2023 |
| 628339171 | Martha | Calloway | |
| 700733285 | johnathan | Koehler | 1/28/2023 |
| 677449832 | Debra | Kruchten | 12/23/2022 |
| 710528396 | MARY | Simon | 2/10/2023 |
| 719612255 | Stacy | Whitt | 2/24/2023 |
| 666088973 | Mark | Kelly | 11/28/2022 |
| 649184243 | Cynthia | White | |
| 662006501 | Sadie | White | 12/27/2022 |
| 590516200 | Alejandro | Hernandez | |
| 623622670 | Irene | Pina | 8/24/2022 |
| 528001159 | Darryl | Thomas | 12/17/2021 |
| 535201609 | Mary Ann | Roche | |
| 556429315 | Ruthene | Roundtree | |
| 549963382 | Tonya | Lassiter | |

| | | | |
|---|---|---|---|
| 608725327 | Nora | Booher | |
| 500941708 | Albertine | Felder | |
| 551113009 | John | Trocchio | 3/10/2022 |
| 491820372 | Vicki | Shannon | |
| 426100346 | Tecia | Ivey | 9/14/2020 |
| 507093418 | La Motte | Price | |
| 498154081 | Cindy | Hiscox-hejny | |
| 596829745 | John | Madigan | |
| 487026865 | Stacey | Dawley | |
| 453007155 | Sajjan | Dhaliwal | |
| 659134106 | Benjamin | Pritts | 11/10/2022 |
| 727347917 | Ray | Vela | 3/6/2023 |
| 9686457717 | Evone | Woody | 4/13/2023 |
| 9963685194 | Terra | Fasarakis | 4/5/2023 |
| 707798618 | Kathi | Bethel | 2/7/2023 |
| 2959884127 | Ferdinand | Jacobe | 3/2/2023 |
| 3414282146 | Charlene | Stein | 12/21/2022 |
| 7795348393 | Bruce | Marvin | 4/27/2023 |
| 4829374672 | Paul | Irish | 3/22/2023 |
| 639459614 | Misty | Stine | 10/4/2022 |
| 544172290 | David | Merrill | |
| 1529027602 | Larry | Yates | 11/8/2022 |
| 7378225349 | Erick | Joier | 10/20/2022 |
| 626012356 | Sergio | Longoria | |
| 592248262 | Katrina | Hughes | |
| 2961639399 | Howard | Pickens | 8/31/2022 |
| 595371109 | Alexander | Camat | 6/28/2022 |
| 606356155 | Aminigba | Dudoh | 7/21/2022 |
| 565206454 | Lisa | Porter | 4/22/2022 |
| 559958233 | jeanine | Purnell | |
| 601491484 | Penelope | Wallach | 7/12/2022 |
| 523642906 | Trinidad | Diaz | 12/13/2021 |
| 547632391 | Mary Beth | Watt | |
| 467766350 | Endia | Mapp | |
| 502729852 | Carla | Bohnas | |
| 499833346 | Lisa | Walker | |
| 378825429 | Kenneth | Hughes | |
| 455564133 | Robyn | Inman | 2/16/2021 |
| 396105410 | Irma | Ponce | |
| 483223752 | Patricia | Kuzmiak | 7/26/2021 |
| 435028850 | Sammylee K | Hanawahine | |
| 713253422 | Sylvia | Rodriguez | 2/14/2023 |
| 703204694 | Montel | Shoulders | 1/31/2023 |
| 6538157218 | Jody | Warner | 3/21/2023 |
| 3678963571 | Henri | Blakeley | 5/16/2023 |
| 9285154589 | Paul | Anthony | 5/15/2023 |
| 9436744561 | Robert | Jett | 4/21/2023 |

| | | | |
|---|---|---|---|
| 654127895 | Joshua | Legg | |
| 661485416 | Dipankar | Deb | |
| 5337497164 | Timothy | Roth | 3/17/2023 |
| 2186745345 | Victoria | Powell | 3/16/2023 |
| 728615738 | James | Carman | 3/15/2023 |
| 5499734235 | Stacey | Thomas | 11/21/2022 |
| 718452698 | Taya | Vietro | 2/22/2023 |
| 4418870718 | tracy | Johnson | 12/12/2022 |
| 602359186 | Jean | ROBINSON | 7/14/2022 |
| 1302472454 | Kelly | Donnelly | 11/30/2022 |
| 657460487 | Kay | Laired | 11/7/2022 |
| 641914505 | Eric | Price | 10/7/2022 |
| 6290603629 | Sunshine | Camacho | 12/7/2022 |
| 681661355 | Omar | Ballen-Agudelo | 11/2/2022 |
| 628380274 | MARY | Gourdine | |
| 630274617 | Brittany | Navarro | 9/13/2022 |
| 9315903255 | Elaine | Hunsucker | 10/31/2022 |
| 653767511 | Tena | Allbritton | 10/31/2022 |
| 587432995 | Michele | Hauser | 9/2/2022 |
| 626863093 | Edna | Butcher | 9/2/2022 |
| 608010364 | Julia | Few | 7/27/2022 |
| 552012460 | Jeremy | Darneal | |
| 562655995 | Carla | Hines | |
| 551892034 | Vivian | Lejuez | |
| 549576454 | Ronald | Campbell | 3/4/2022 |
| 546596929 | Martha | Meadows | |
| 606346576 | Katelynn | Shoecraft | 7/21/2022 |
| 472115296 | Lena | Hill | 6/7/2021 |
| 566426155 | Judi | Robertson | |
| 472034272 | MARY | Lerma | |
| 557254045 | Susan | Miller | |
| 454789721 | Regina A | jenkins | |
| 430047735 | Elva | Ricketson | 9/28/2020 |
| 422808678 | Reanetta | Reed | 8/25/2020 |
| 429144735 | Donna | Morgan | |
| 395824958 | Arnold | Perez Jr | |
| 2249721962 | Aretha | Williams | 3/2/2023 |
| 702488570 | James | Herold | 1/30/2023 |
| 6214214673 | Sharon | Sparks-Richardso | 5/22/2023 |
| 1569546496 | Ellen | Luck-Cain | 4/27/2023 |
| 581577841 | Erin | Countee | |
| 7952852219 | Landon | Wilkerson | 3/22/2023 |
| 4941341000 | Lindsey | Bertaux | 11/23/2022 |
| 513962921 | Joe | Wanek | 12/7/2022 |
| 574857751 | Shea | Reust | |
| 2988882612 | Roxanne | Mobley | 12/28/2022 |
| 656422136 | MARY | Cooley | 11/4/2022 |

| | | | |
|---|---|---|---|
| 4474483136 | Katherine | Speer | 11/3/2022 |
| 676283120 | Kathleen | Beach | 12/21/2022 |
| 667420073 | Juana | Melendez | 11/29/2022 |
| 610735435 | Steven | Latu | 8/4/2022 |
| 627138559 | Kenneth | Rogers | 9/6/2022 |
| 9575972271 | Dennis | Dunlap | 9/21/2022 |
| 8071574110 | Francine | Harkes | 9/9/2022 |
| 526826539 | Linda | Anair | |
| 595189795 | Nikki | Wilson | 6/28/2022 |
| 560966254 | Pamala | Mcmillan | |
| 582345733 | GAIL | Lusane | 5/27/2022 |
| 551123806 | Sherrie | Langdon | |
| 528012478 | Jennifer | Scharback | |
| 513705274 | Regina | Lowell | |
| 515243002 | Debbie | Johnson | |
| 477763420 | Janice | Peterson | |
| 479665770 | Kimberly | Charlton | |
| 492680400 | Barbara | Badgett | |
| 482277246 | Kaitlin | Rainey | 7/22/2021 |
| 455373907 | Christy | Lee | |
| 559798222 | KELLEY | Baker | 4/6/2022 |
| 474815874 | Matty | Hendricksen | |
| 366853824 | Bernadine | Duffy | 1/8/2020 |
| 596469706 | PAULETTE | Livingston | |
| 2339252386 | Mohammed | Rahman | 3/9/2023 |
| 1868854413 | JASON | Blessie | 12/22/2022 |
| 662055140 | Marcellous | Byoune | |
| 3778589199 | Seo | Singam | 12/24/2022 |
| 710466719 | MARY | Layton | 2/10/2023 |
| 687318053 | Tonya | Squires | 1/9/2023 |
| 651502772 | Terrie | Evon-Tomek | 10/25/2022 |
| 671994458 | Lindsay | Wilson | 2/6/2023 |
| 700071437 | MARY | Jennings | 1/25/2023 |
| 631524977 | Keith Danny | Williams | 9/21/2022 |
| 8394752566 | Christopher | Boyd | 2/22/2023 |
| 699951518 | Connie | Appleby | 1/26/2023 |
| 2577496138 | Wesley | Taylor | 12/30/2022 |
| 485617627 | Jerri Lynn | Hebert | 11/11/2022 |
| 716717753 | Tamara | Gardea | 2/20/2023 |
| 644381867 | Jessica | Johnston | |
| 634018199 | Troy | Craig | |
| 5446318961 | Brenda | Good | 10/17/2022 |
| 607883374 | Cherrisse | Williams | 7/26/2022 |
| 575608516 | colleen | Wolfmeyer | |
| 583990795 | Jesse | Cantu | 6/2/2022 |
| 7377738309 | Carlos | Perez | 9/1/2022 |
| 573256288 | Randy | Lawson | 5/11/2022 |

| | | | |
|---|---|---|---|
| 617594809 | Adrienne | Johnson | 8/13/2022 |
| 587134972 | Corey | Wood | 6/8/2022 |
| 544285261 | Maria | Duran | |
| 578826478 | Lisa | Thompson | 5/23/2022 |
| 469653670 | Charles | Hunt | |
| 589186996 | Rahmeka | Hopkins | 6/15/2022 |
| 457826423 | Raymond | Tobias | 3/1/2021 |
| 422267949 | Deborah | Rauh | 8/24/2020 |
| 436002178 | Aurora | Ortiz | 10/27/2020 |
| 601888000 | Anthony | Coniglio | |
| 5263569557 | April | burney | 3/10/2023 |
| 2294482656 | Lee Ann | Dusci | 3/13/2023 |
| 6422553583 | Jolaine | ROBINSON | 1/13/2023 |
| 7666993536 | Amanda | McLain | 3/21/2023 |
| 700581767 | Lauren | Roberts | 1/27/2023 |
| 5546695397 | Sherri | Hoffmann | 3/28/2023 |
| 4914022105 | Charles | Phillips | 12/16/2022 |
| 579299656 | Antonio | Jeffers | 5/23/2022 |
| 2698578746 | Barbara | Lundquist | 6/1/2023 |
| 628378363 | Marcia | Ellis | |
| 714728078 | Shannon | Miller | 2/16/2023 |
| 7594833100 | Amber | Grose | 11/22/2022 |
| 8536011285 | David | Phinney | 11/3/2022 |
| 8403364254 | Pam | McNelis | 10/25/2022 |
| 614089363 | Linda | Kaprelian | 8/4/2022 |
| 627790432 | Robert | Jimenez | 9/7/2022 |
| 607500127 | Janet | Van Kuiken | 7/25/2022 |
| 633941777 | Willie | DEBERRY | 9/22/2022 |
| 595343470 | Jeanette | Wilson | 6/28/2022 |
| 589428055 | Michael | ROBINSON | |
| 575926966 | Karen | Rusher | 5/19/2022 |
| 585057220 | Haaven | Carlson | 6/3/2022 |
| 603815818 | Joanne | Vize | 7/16/2022 |
| 557709502 | Leslie | Frazier | |
| 576225094 | Larry | Dawson | 5/19/2022 |
| 572491624 | Paula | Hiciano | 5/10/2022 |
| 548198059 | Levar | Sheffield | 3/1/2022 |
| 551649958 | Scott | Estes | |
| 467763480 | Stephanie | Parks | 5/4/2021 |
| 478600146 | Sharon | Wiseman | 7/2/2021 |
| 458310821 | TERRY | Bean | 3/5/2021 |
| 708237188 | Cynthia | Dulzo | 2/9/2023 |
| 653460809 | Paul | Hernandez | 10/27/2022 |
| 1211314358 | Donna | SULLIVAN | 4/17/2023 |
| 716795768 | Lorraine | Wenmoth | 2/21/2023 |
| 5814861654 | Christopher | Reynolds | 12/29/2022 |
| 643842947 | James | Welch | 11/4/2022 |

| | | | |
|---|---|---|---|
| 4139187884 | Nathan | House Jr | 1/19/2023 |
| 607705525 | ReBecca | Self | |
| 689933030 | Ismael | Acosta | 1/10/2023 |
| 626698282 | Elizabeth | Ramos | |
| 619029502 | Jose Hernesto | Alcala Padilla | |
| 655977599 | Marsha | Thomasson | 11/3/2022 |
| 617958109 | Diana | Brown | 8/15/2022 |
| 641895821 | ALLISON | Aytes | |
| 599963014 | Maria | Gonzalez | |
| 623938192 | Gerina | SAMPSON | |
| 551653438 | Agnes | Lutterodt | |
| 1563585608 | Shannon | Daly | 9/13/2022 |
| 516900130 | Meredith | L Irion | 12/8/2021 |
| 537502015 | Mark | Riley | |
| 452321391 | Sandra | Mestas | |
| 475907702 | Connie | Vizina | |
| 375321690 | KC | Yates | |
| 370392332 | Robin | Holt | 1/14/2020 |
| 451056865 | Maria | Dusterwitz Diaz | |
| 442538838 | Michael | Zimmer | 11/19/2020 |
| 495788778 | Sandra | Devore | 9/2/2021 |
| 664829447 | Marilyn | Wake | 11/22/2022 |
| 719847068 | Michael | Hodge | 2/24/2023 |
| 5475446221 | Loretta | Knight | 2/27/2023 |
| 4265428191 | Mark | Ansell | 12/19/2022 |
| 632323562 | ReBecca | Burtt | 9/19/2022 |
| 711983393 | Kwindolyn | Hall | 2/12/2023 |
| 646879337 | Patricia | Rhea | 10/15/2022 |
| 719717405 | Tim | Gustafson | 2/23/2023 |
| 719822378 | Aung | Mon | 2/24/2023 |
| 606503950 | Feroza | Hyderali | 7/22/2022 |
| 602492866 | William | Rice | |
| 1931200362 | Peter | Contreras | 11/7/2022 |
| 587136706 | Helen | Macapagal | 6/8/2022 |
| 591863851 | Gunda | Blazevich | 6/22/2022 |
| 573066712 | Ricky | Dixon | |
| 589520368 | Donna | O'Connell | 6/15/2022 |
| 557707372 | Sheila | Parham | |
| 553949746 | Irene | Hamilton | 3/22/2022 |
| 562390198 | Betty | Stafford | |
| 550940155 | Crystal | Jordan | |
| 535794856 | Andre | Mitchell | |
| 538998495 | Nathane | Davis | |
| 537280960 | Christopher | Romero | 1/17/2022 |
| 477072510 | Gracie | Moore | |
| 609828142 | Justin | Chambers | 7/29/2022 |
| 551176783 | Stephen | Owusu | |

| | | | |
|---|---|---|---|
| 547456483 | Norma | Cantrell | |
| 463583242 | Kimberly | Barrett | 4/23/2021 |
| 437850544 | Michael | Hurd | 11/6/2020 |
| 476627194 | Thomas | King | 6/23/2021 |
| 7352293667 | Steven | Henry | 10/5/2022 |
| 694000721 | emily | Jackson | 1/19/2023 |
| 656779073 | Cory | Fraser | 11/7/2022 |
| 3472537398 | Donald | Rogers | 3/16/2023 |
| 3552573963 | Barbara | Aguilar | 3/11/2023 |
| 694609706 | Harry | Muhammad | 1/20/2023 |
| 5971759389 | Teresa | Powell | 1/6/2023 |
| 618547924 | Ariel | Zapanta | 8/16/2022 |
| 9773819956 | Ricky | Jones | 3/3/2023 |
| 691633922 | Teresa | Dutton | 1/12/2023 |
| 703184123 | Frances | Goss | 1/31/2023 |
| 491606259 | Barbara | Doolin | 8/20/2021 |
| 691572950 | Thomas | Grier | 1/12/2023 |
| 632791997 | Brittany Rae | Vorpagel | |
| 693918062 | Carolina | SERRANO | 1/19/2023 |
| 632386421 | Bethsaida | Hornedo | |
| 678081251 | Pam | Leytem | 12/22/2022 |
| 628648234 | Edith | WATSON | |
| 1506201840 | Bethlene | Bryson | 8/25/2022 |
| 634932506 | Suzanne | Romero | 9/26/2022 |
| 656432804 | Alicia | Climenti | 11/4/2022 |
| 551990881 | Rodney | Davis | |
| 654315167 | Charitie | Mercier | 11/1/2022 |
| 638796950 | Leslie | Henriques | 10/3/2022 |
| 693896168 | stacie | Brown | 1/19/2023 |
| 4961691262 | Bryan | Woodward | 11/8/2022 |
| 661595999 | Ivette | Richards | 11/15/2022 |
| 592371649 | Teresa | Middleton | |
| 589318201 | Chachia | WHITFIELD | 6/15/2022 |
| 623655148 | Luis | Gallegos | 8/24/2022 |
| 552031006 | Daniel | Uronis | |
| 532368592 | Brian | Castle | 1/6/2022 |
| 590250382 | Norma | Rosado | |
| 488813104 | Sylvia | Luce | |
| 534374284 | Regina | Lampman | |
| 469038458 | TAMI | HIRSCH | |
| 469993650 | Jonathan | Kraft | |
| 458892783 | Debbie | Rhodes-hodge | 3/9/2021 |
| 459735741 | Steve | Penwell | |
| 452482567 | Kelsie | Simmons | |
| 700727468 | Felipe | Rivera | 1/27/2023 |
| 549152425 | Beverly | Wink | |
| 1172172122 | Alvin | Logan | 3/16/2023 |

| | | | |
|---|---|---|---|
| 5728741715 | Edward | Sims | 3/22/2023 |
| 6847832192 | Sandra | Carper | 3/13/2023 |
| 719709902 | Sue | Ashburn | 2/23/2023 |
| 475196794 | Debra | Thacker | 6/14/2021 |
| 672161453 | Sandra | Navarre | 12/7/2022 |
| 833032255 | Susan | Creech | 11/18/2022 |
| 691057862 | Richard | Clemmer | 1/11/2023 |
| 680484773 | Epifanio | Canela | 12/28/2022 |
| 644099531 | Jackie | Smith | 10/11/2022 |
| 573475043 | Jerilynn | Todd | 10/28/2022 |
| 592027393 | Cinthia | Aufdenkampe | |
| 2125166176 | Brittney | young | 12/15/2022 |
| 635739827 | Diana | Miller | 9/27/2022 |
| 610638037 | Janette | Brinkman | 8/1/2022 |
| 587336911 | Shirley | Berry | |
| 598078258 | Kevin | Clayton | 7/12/2022 |
| 492908787 | ReBecca | Miller | |
| 631831574 | henry | Rivera | 9/17/2022 |
| 491068489 | Noemi | Ramirez | |
| 568967350 | Jill | Beemon | |
| 471263420 | Nannie | Cobb | |
| 467924934 | John | Greve | |
| 469886894 | MAGGIE | Buckalew | |
| 378988017 | Patti | stigall | 2/13/2020 |
| 528057847 | Michael A | Caballero | 12/21/2021 |
| 405081471 | Fran | Shipley | 6/2/2020 |
| 469186136 | Robbin | Saunders | |
| 609161587 | Cody | fisher | 7/29/2022 |
| 674897930 | Delber | Allen | 12/15/2022 |
| 646055591 | David | Moore | 10/13/2022 |
| 702450215 | Hailey | Davis | 1/30/2023 |
| 708259313 | Sandra | Harris | 2/8/2023 |
| 650926016 | Josephine | Wayne | 10/26/2022 |
| 6717368268 | Megan | Lewis | 12/12/2022 |
| 635050946 | Norene A | Thorne | 9/26/2022 |
| 640192862 | Adell | Coren | 10/4/2022 |
| 606334243 | Courtney | Thomas | |
| 632410025 | Dimas | Munoz | |
| 595830571 | Roseann | Desantis | |
| 649462403 | Anita | Collins | |
| 648893684 | Manuel | Jaime | 10/18/2022 |
| 626357533 | Odalis | Macia | |
| 590566882 | Betty | Norris | |
| 587215069 | Antonia | Martinez | |
| 640732238 | Ed | Turley | 10/6/2022 |
| 606474025 | Betty | Smith | |
| 565132057 | Dawn | Navarro | 4/21/2022 |

| | | | |
|---|---|---|---|
| 550849471 | Ricky | Huffman | 3/9/2022 |
| 575009134 | Daniel | Hunter | 5/16/2022 |
| 574250017 | Joseph L. | Guay | 5/16/2022 |
| 582353746 | Dawn | Fago | 5/27/2022 |
| 501296932 | Piotr | Bocwinski | |
| 486265591 | Candice | Johnston | 8/6/2021 |
| 479359954 | Margaret | Seeley | 7/12/2021 |
| 454305923 | James | Tavares | 2/5/2021 |
| 5754686264 | Diana | Ostby | 5/18/2023 |
| 4666443474 | Mildred | Phillips | 4/28/2023 |
| 1583698959 | Wanda | Adams | 5/8/2023 |
| 4212197614 | Lisa | Graika | 4/5/2023 |
| 725197985 | Curtis | Hughes | 3/2/2023 |
| 656390501 | Christina M | Carpenter | 11/4/2022 |
| 617089084 | Keenan | Sprowles | |
| 3594174070 | David | Caban | 11/3/2022 |
| 3380792771 | Gwendolyn | Terrell | 12/12/2022 |
| 633006515 | Carol | Taylor | |
| 527888680 | Edward | OWENS | |
| 5463866619 | Teresa | Zelaszkiewicz | 11/3/2022 |
| 665105126 | Danielle | Lesslie | 11/22/2022 |
| 564795598 | Roberto | Bravo | |
| 598287331 | Dora | Johnson | 7/6/2022 |
| 558836458 | Cory | Armenta | |
| 475215488 | Jillian | Allen | |
| 555899566 | ISAAC | WATSON | 3/24/2022 |
| 523432633 | Juan | Barreras | |
| 550941937 | Brenda | Carter | 3/9/2022 |
| 512615699 | Michelle | Sarbu | |
| 355599225 | Joann | Erb | 11/6/2019 |
| 433013172 | Loretta | Conti | |
| 416510187 | Marie | Severe | 7/20/2020 |
| 424069569 | Stephanie | Weir | 9/2/2020 |
| 2457414819 | Tonya | Maddox | 3/29/2023 |
| 552967348 | Gloria | Virgl | |
| 1192387798 | Richard | Luke | 3/9/2023 |
| 712691021 | Bob | Tonge | 2/14/2023 |
| 632041832 | Lisa | Christensen | 9/20/2022 |
| 687363572 | Connie | Marsh | 1/10/2023 |
| 2459527974 | Frances | Jessup | 3/14/2023 |
| 3511497879 | James | Mitchell | 3/8/2023 |
| 693670079 | Yolanda | orozco | 1/18/2023 |
| 704137199 | Ricky | Brown | 2/1/2023 |
| 703195982 | Betty | Hennegan | 1/31/2023 |
| 606228151 | Kenneth | Hawkins | 7/20/2022 |
| 343060937 | BERNICE J | HICKS | 12/2/2022 |
| 663751010 | Kris | Balkan | 11/21/2022 |

| | | | |
|---|---|---|---|
| 4818431489 | Perry | Syrie | 10/27/2022 |
| 600957019 | Martha | Grissom | |
| 614260186 | Arthur | Atlas | 8/6/2022 |
| 519352867 | Amanda | Fortune | |
| 540090135 | Patricia | Stamy | |
| 498776026 | Lori | Hall | |
| 562554256 | Vanessa | Hill | |
| 550645780 | Felicia | Beasley-Hillard | |
| 549061804 | Shirlie | Jones | |
| 472030178 | Peggy | Daugherty | 6/7/2021 |
| 552272653 | John | Christian | |
| 478158960 | Tracey | Gross | 6/30/2021 |
| 373156107 | Lisa | Parker | 1/22/2020 |
| 468015514 | cassandra | Pennington | |
| 380802509 | Brenda | Ross | |
| 444291486 | Armanda | Figueroa | |
| 433188747 | Thomas | Corallo | |
| 384630744 | Elizabeth | Bupp | 3/3/2020 |
| 457350307 | Dale | Keck | 3/1/2021 |
| 552573691 | Joseph | Hodnick | |
| 5886468189 | Allen | Smith | 5/22/2023 |
| 686955845 | Andris | Wright | 1/6/2023 |
| 7926452922 | orlando | Sims | 3/1/2023 |
| 3210684454 | Heather | Barmore | 11/8/2022 |
| 693448760 | Kevin | Jones | 1/18/2023 |
| 5316893917 | Kenneth | Chenault | 1/28/2023 |
| 605177437 | Rodolfo | Garcia | |
| 675785138 | Dana | Dove | 12/19/2022 |
| 681640052 | Pegeen | Wienhold | 12/29/2022 |
| 2269526537 | MATTHEW | Price | 12/14/2022 |
| 681347816 | Robin | Coburn | 12/28/2022 |
| 672763778 | emile | Valentin | 12/14/2022 |
| 509514271 | Keith | Kimura | 10/21/2021 |
| 606415867 | Pauline | Applegate | |
| 600606754 | Ann | Mitchell | |
| 620022292 | Patricia | Ford | 8/17/2022 |
| 596075929 | DawnMarie | Morales | |
| 636974327 | Vanessa | Jordan | 9/30/2022 |
| 565816054 | Jessica | Mateo | 4/26/2022 |
| 562446511 | Adam | Reincke | 4/13/2022 |
| 624665632 | Almira | Madrigal | 8/29/2022 |
| 549812380 | PAULETTE | Richardson | |
| 533708854 | Linda | Rawls | |
| 544087168 | Connor | Armstrong | |
| 440154285 | Ashley | McLaughlin | |
| 444297999 | Norma | Wymore | |
| 473448658 | Jerry | Bauer | |

| | | | |
|---|---|---|---|
| 435173742 | Katie L | Mayfield | 10/21/2020 |
| 482293892 | Narcie | Updike | |
| 452095245 | Norris | Burdick | |
| 450536499 | Penny | Barnes | 1/4/2021 |
| 450907495 | Don | Sanders | 1/6/2021 |
| 589039177 | Connie | Bates | 6/14/2022 |
| 1155574664 | Yasmeen | Sturdivant | 3/13/2023 |
| 8417364521 | Sara | Tesfamicael | 2/28/2023 |
| 5414747544 | Yvonne | Johnson | 4/24/2023 |
| 9882434615 | Scott | Denchfield | 3/13/2023 |
| 626306377 | Richard | Washer | |
| 672680759 | Tammy | Proulx | 12/14/2022 |
| 514882414 | Tina | Kidd | 12/15/2022 |
| 640462526 | Margee | Maiorana | |
| 4836252666 | ReBecca | Gonzales | 12/27/2022 |
| 594537124 | Janice | Waggoner | |
| 947858714 | Melinda | Lamp Riley | 12/5/2022 |
| 649143878 | candy | Espain | |
| 8225530309 | Tim | Rivero | 11/30/2022 |
| 633848519 | Rommel Dinno | Delgado | 9/21/2022 |
| 647553230 | Patricia | Shepherd Buchan | 10/17/2022 |
| 600600289 | Bernice | Barnette | |
| 631413368 | Gwendolyn | WHITFIELD | 9/15/2022 |
| 615535969 | Eric | Ngouyassa | |
| 548219359 | Hannah Rose | Spiegel | |
| 618993661 | William | Robertson | 8/16/2022 |
| 520474102 | Derek | Horton | |
| 527978431 | Kathie | Berard | |
| 596688604 | Juli | Mazi | 7/5/2022 |
| 452371995 | Patricia | Farias | 1/19/2021 |
| 469051308 | Kristin | Aughtmon | 5/13/2021 |
| 418725810 | Vanessa | Cummings | |
| 469724784 | Filisa | Rickard | |
| 513477141 | Carmine | Catalano | 11/12/2021 |
| 378401068 | Clara | Bowman | |
| 314322659 | Linda | Cleveland | |
| 653687432 | Lisa | Ebeling | 10/28/2022 |
| 681344249 | Wilbert | Hunter | 12/28/2022 |
| 623168008 | James | Joyal | 8/23/2022 |
| 654178913 | Angela | celestine | 10/31/2022 |
| 661617560 | Deloise | Wiggins | 11/16/2022 |
| 1390023062 | Frederick | Waggett | 12/16/2022 |
| 8544214944 | Joel | Richey | 3/6/2023 |
| 4751638385 | Bruce | Wills | 12/9/2022 |
| 677601524 | Shirl | young | 12/22/2022 |
| 626342362 | Carolyn | Green | |
| 6936336396 | Anna | Chipolla | 12/30/2022 |

| | | | |
|---|---|---|---|
| 3971609409 | Amanda | Fitzwater | 11/17/2022 |
| 662773811 | James | Brodock | 11/17/2022 |
| 601486123 | Jacqueline | Potter | 7/12/2022 |
| 616256419 | Donald | Keltner | 8/10/2022 |
| 512748295 | Michael | Johnson | 10/27/2021 |
| 470236140 | Dolores | Luna | |
| 635720735 | Juanita | Malone | |
| 533521816 | Brandy | White | |
| 502467103 | Sonda | Reece | |
| 557692150 | Jessica | Morrin | 3/30/2022 |
| 461636919 | Marthakay | Pollex | |
| 484426471 | Karen E | Beach | |
| 478194930 | Ahlam | Mirfiq | |
| 544762318 | Sylvia | bullock | |
| 438712191 | Milena | Merchan | |
| 457945821 | Ashley | Skena | |
| 451996493 | tracy | Bachert | |
| 490198006 | ReBecca | Coulter | |
| 555707032 | William | Bokey | 3/23/2022 |
| 366042263 | heidi | Rettele | 1/14/2020 |
| 394145607 | Rama | Kurma | 3/26/2020 |
| 468300102 | James | Perkins | |
| 5815988766 | Trudy | Patterson | 3/14/2023 |
| 586487059 | Martha | Dunn | 6/7/2022 |
| 4682373228 | Christian | Trout | 12/22/2022 |
| 626933887 | ReBecca | Porter | 9/6/2022 |
| 629600487 | Chris | Guthrie | 9/12/2022 |
| 668096639 | Thomas | Krucher | 12/20/2022 |
| 664841078 | Priscilla | Barnes | 11/22/2022 |
| 5629997639 | Heather | Dickinson | 11/21/2022 |
| 643883231 | Israel | Juarez | 10/10/2022 |
| 570368068 | Janet | Leone | |
| 609184894 | Lisa | Boyd | 7/29/2022 |
| 542341738 | MARVIN | Howeth Jr | |
| 649193978 | Lisa | Klingler | 10/20/2022 |
| 499086796 | Glen | French Jr | 10/1/2021 |
| 522166246 | Teresa | Saxton | |
| 494119776 | Anna | Hendrix | 12/21/2021 |
| 394247445 | Amanda | Johnson | 3/27/2020 |
| 407089365 | Mickenna | Martin | |
| 456217133 | Patricia | Rigby | 2/19/2021 |
| 469439804 | Ray | Dickerson | |
| 588784654 | Joseph E | burke | |
| 502862014 | Diane | Cycenas | 10/4/2021 |
| 406872048 | Cynthia | Mcghee Scott | 6/11/2020 |
| 464561768 | Gerard | Hoffner | |
| 462666274 | Michael | Kerley | 3/31/2021 |

| | | | |
|---|---|---|---|
| 676210637 | Roberto | Guzman | 12/19/2022 |
| 648000791 | Crystal | Yarbrough | 10/17/2022 |
| 691794662 | David Alan | Pike | 1/13/2023 |
| 640423037 | Alice | Cunningham | 10/5/2022 |
| 3573373217 | Ronald | Gartner | 3/1/2023 |
| 4313791345 | Stephanie | Albright | 2/27/2023 |
| 9147362224 | David | Pike | 1/27/2023 |
| 716721104 | Jesus | Galvan | 2/20/2023 |
| 640809242 | Raymond | Chester | |
| 708970439 | Valerie | Matthews | 2/8/2023 |
| 624378691 | Robert | Caldwell | 8/26/2022 |
| 6532594644 | Steven | Christenson | 12/2/2022 |
| 653137331 | Louis | Quethera | 10/26/2022 |
| 582123316 | Robert | Stewart | |
| 8954331738 | Lee | Goscin | 2/28/2023 |
| 551010421 | Izetta | Johnson | 3/10/2022 |
| 648995243 | Benny | Salas | 10/19/2022 |
| 573201658 | Charles | Manning | |
| 591941209 | Ivy | Yopp | |
| 591325768 | Buff | EDWARDS | |
| 535817044 | Clarence | Thomas | |
| 520215817 | Raquel | Mora | 11/22/2021 |
| 574631740 | Ruben | Arce | |
| 462012329 | Teresita | Ulanday | 3/24/2021 |
| 427029432 | Joseph | South | 9/17/2020 |
| 459354041 | Alice | Almeida | 3/15/2021 |
| 551968678 | Angela | Smith | |
| 383963850 | Stephen | Gurule | 2/28/2020 |
| 438698133 | Kimberly | Merriman | 11/9/2020 |
| 5166563706 | Deborah | Davidson | 12/8/2022 |
| 657432977 | Winfred | Prescott | 11/7/2022 |
| 713584748 | Tiffany | Murillo | 2/15/2023 |
| 707111516 | William | Ungerer | 2/6/2023 |
| 6272964923 | BENJAMINE | Bayone | 4/19/2023 |
| 713258078 | Samuel | Johnson | 2/14/2023 |
| 6373592195 | Eriecal | Miller-Webster | 2/24/2023 |
| 690962375 | David | Harn | 1/11/2023 |
| 700496570 | Ricky | Leuellen | 1/26/2023 |
| 719650088 | Barbara | Hodge | 2/23/2023 |
| 9722804583 | Jessie | Rodriguez | 11/18/2022 |
| 687006071 | Joshua | Bennett | 1/9/2023 |
| 691281032 | Virginia | Clemmer | 1/11/2023 |
| 687723392 | Michael | Davis | 1/10/2023 |
| 91628477 | Samantha | Tatum | 9/16/2022 |
| 694891040 | Carla | Goodrum | 1/21/2023 |
| 8205509333 | Alice | Pruse | 12/12/2022 |
| 628567687 | Barry | Keith | |

| | | | |
|---|---|---|---|
| 560105416 | Gary | Carr | 4/11/2022 |
| 392767461 | Richard | Walch | 3/23/2020 |
| 707741330 | Marlene | Winczewski | 2/8/2023 |
| 587342200 | Stanley | dean | |
| 591247675 | Anthony | Harris | 6/21/2022 |
| 605158591 | Albert | Glover | |
| 558862879 | Maryann | Tolson | |
| 595946305 | Tommy | Snell | |
| 584279680 | Erika | Arevalo | |
| 555273499 | Diane | Belcher | |
| 629723940 | Brooke | Krone | 9/12/2022 |
| 2559247691 | Magda | Clements | 11/28/2022 |
| 500424121 | Scott | Clough | |
| 536497441 | Noretta | Moxley | |
| 544819024 | Tracie | Wilkerson | 2/11/2022 |
| 457320255 | Gloria | Chicas | 2/25/2021 |
| 423579807 | Denene | Torgenson | |
| 466083478 | Lauren | Malone | |
| 482005856 | Terezie | Cassels | |
| 348601316 | Carlene | Miller | 9/30/2019 |
| 591779494 | Marsha | Slayton | |
| 9227626176 | Jorge | Roldan | 6/1/2023 |
| 1672781335 | ingre | valerino | 3/22/2023 |
| 631386590 | Tina | Pursel | |
| 643669604 | Linda | Smith | 10/21/2022 |
| 2774981095 | Randy | Anderson | 11/28/2022 |
| 690161627 | Melanie | Mitchner | 1/11/2023 |
| 732344267 | Tina | Fiscus | 3/14/2023 |
| 648844019 | Patricia | Wooden | |
| 700473773 | Don | Flanders | 1/26/2023 |
| 681901628 | Dianne | Bussey | 12/30/2022 |
| 3924412756 | Linda | Dont | 12/29/2022 |
| 625495555 | Nelson | Lemus | 8/29/2022 |
| 635746556 | JASON | Riggio | 9/27/2022 |
| 7472549010 | Amy | Swaney | 8/29/2022 |
| 570305467 | Steven | Cornelius | 5/4/2022 |
| 528633111 | Kenny | Cassiano | 12/20/2021 |
| 476404154 | Veronica | Corona | 6/22/2021 |
| 465884320 | Darin | Staab | 5/6/2021 |
| 437267436 | Rebekah | Florence | |
| 439893381 | Linda | Bordner | |
| 451976397 | Donna | Falcoa | 1/14/2021 |
| 438410820 | Roger | Mele | |
| 463584090 | Ernalene | Sebastian | |
| 5914150067 | RONALD C | Harris | 12/2/2022 |
| 7722628962 | Antoinette | Williams | 3/13/2023 |
| 712171985 | Edward | Thornton | 2/13/2023 |

| | | | |
|---|---|---|---|
| 5626572984 | Scott | Zagala | 5/8/2023 |
| 6296321166 | Michael | Mills | 4/26/2023 |
| 705902012 | Richard | brennan | 2/3/2023 |
| 645599732 | James | Lester | 10/12/2022 |
| 7152462094 | Martin | Arnaud | 11/18/2022 |
| 592386490 | Veronica | Sparrow | |
| 675847157 | Deborah | George | 12/21/2022 |
| 6446429299 | Thomas | Palmer | 12/6/2022 |
| 711969278 | Porfirio | Torres | 2/11/2023 |
| 634062176 | Megan | Bronchetti | 9/22/2022 |
| 623020645 | David | Upton | |
| 570668434 | Engelbert | Acosta | 5/6/2022 |
| 2653844901 | rhonda | Whiteside | 9/19/2022 |
| 5024942026 | Glenda | Wheeler | 8/30/2022 |
| 628382740 | MARY | Haas | 9/7/2022 |
| 486335236 | David | Meza | |
| 495125241 | Claudia | Fuentes | |
| 591539905 | Shawn | Boudreaux | 6/21/2022 |
| 548152207 | Dorian | O'Connor | |
| 563029342 | MARY | Cooper | |
| 5127971795 | Carl | Wilson | 1/5/2023 |
| 464104096 | Linda | Kruger | 4/9/2021 |
| 395472699 | Meleta | Littlefield | |
| 410209704 | Edith | Juarez | |
| 454414149 | Edward | Czupkowski | 2/8/2021 |
| 401383389 | Linda | Pisani | |
| 560599168 | Amanda | Punches | 4/7/2022 |
| 407565720 | Abbie | Rockhold | |
| 588780973 | Yelena | Krivda | 6/15/2022 |
| 3859515737 | Tiana | Patterson | 3/2/2023 |
| 6261572982 | Carol | Lina | 3/13/2023 |
| 640569488 | MARVIN | Dixon | |
| 5253682834 | Vanessa | Robertson | 3/23/2023 |
| 5524776678 | Suzanne | Joseph | 3/2/2023 |
| 4672978762 | Joseph | Bates | 11/14/2022 |
| 653731187 | Trinity | Weddle | 10/28/2022 |
| 693107423 | Robert | Yparraguirre | 1/17/2023 |
| 626894815 | Franchesca | Rodriguez | |
| 616239034 | John | Butalla | |
| 633772871 | Maria | Gonzalez | 9/21/2022 |
| 8031245759 | Carla | Whitney | 10/3/2022 |
| 663369815 | ROSIE | Kelley | 11/22/2022 |
| 1408358868 | James | Bennett | 9/22/2022 |
| 498728428 | John-Paul | Guerra | |
| 663481046 | esther | Mendoza | 11/22/2022 |
| 589143259 | ramon | Briseno | |
| 606226747 | Danny | Prevost | 7/20/2022 |

| | | | |
|---|---|---|---|
| 491616135 | Brian | Hege | |
| 458330253 | Wendy | Hamm | 3/5/2021 |
| 483468984 | Suzann | Drake | 7/27/2021 |
| 488814952 | CHRISTINA | jenkins | 8/18/2021 |
| 478881074 | Robert | Rasmussen | |
| 449924365 | Mark | Crouch | |
| 476803126 | Tonya | MCCULLUM | 6/23/2021 |
| 681337220 | Timothy | Comardelle | 12/28/2022 |
| 683812205 | Don | Nixon | 1/3/2023 |
| 707898203 | Simphaphone | Phantharangchith | 2/7/2023 |
| 626656153 | Demetrius | Blackmond | 9/1/2022 |
| 694720910 | Daniel | Moore | 1/21/2023 |
| 694668176 | Jennifer | Schultz | 1/20/2023 |
| 686796524 | Donald | Jones | 1/11/2023 |
| 583799239 | Wayne | Housel | |
| 669643535 | Richard | Foulds | 12/5/2022 |
| 1248384960 | Glenda | Pitts | 12/20/2022 |
| 6351050570 | Shunder | Carter Bryant | 12/12/2022 |
| 591905932 | Donna | Jones | |
| 9257134675 | Patrick | Lambert | 1/5/2023 |
| 615702241 | Anne | Katz | |
| 607166290 | Gary | Cosgrove | 7/25/2022 |
| 600627769 | Cheryl | Warrington | 7/8/2022 |
| 605365093 | Gloria | Harris | |
| 590253049 | Rocky | Turner | 6/17/2022 |
| 576809710 | Cathy | Cox | 5/24/2022 |
| 693270317 | Raquel | Rodriguez | 1/17/2023 |
| 588772411 | Calvin | Ruehl | |
| 588752704 | Michael | Bawden | |
| 618429049 | RAFAEL | Concepcion | 8/16/2022 |
| 618095815 | Matt | Macmillan | 8/18/2022 |
| 617404471 | Erwin | Balog | 8/12/2022 |
| 8736923332 | Samantha | Bakke | 12/17/2022 |
| 476838546 | Stephanie | Vollmar | |
| 461153905 | Suzanne | LOVE | |
| 453017811 | William Kelvin | Knox | 1/26/2021 |
| 490754146 | Richard | Ruiz Jr | |
| 448264771 | Stacey | Fowler | |
| 478388194 | Patrice M. | Halyer | |
| 438417558 | Belinda | Smith | 11/16/2020 |
| 652966388 | Myrna | Greene | 12/15/2022 |
| 7519279617 | Kathleen | Yanez | 5/4/2023 |
| 663771071 | Maureen | Hrycek | 11/21/2022 |
| 9324879495 | Laura | Titus | 4/18/2023 |
| 4284594463 | Kimberly | Mitchell | 4/11/2023 |
| 718078889 | Raymond | Sellers | 2/20/2023 |
| 681675920 | Robert | Martin | 12/30/2022 |

| | | | |
|---|---|---|---|
| 576245020 | David | Harris | |
| 634491242 | Maria | Mattison | |
| 574624654 | Rachel | Longley | |
| 618761971 | Robin | Turick | |
| 6990151164 | Stacey | Desoto | 12/12/2022 |
| 559369261 | James | Sumpter | 4/5/2022 |
| 562643017 | Bobby | Bush | 4/14/2022 |
| 556562950 | Marcus | Perkins | |
| 5233140111 | Vivian | Sotomi | 12/2/2022 |
| 583215016 | Laurette | Kukrecht | |
| 498702298 | Alice | Cody-Becenti | |
| 570556768 | Yvonne | Andrade | |
| 482101962 | Stanley | Jackson | |
| 545926069 | Elaine | Taisipic | 2/22/2022 |
| 477026466 | Ranee | Ramos | 6/24/2021 |
| 466335712 | Dennis | Baldic | |
| 554117626 | Paul | Dixon | |
| 662121929 | Joyce E. | Furman-Cox | 11/17/2022 |
| 642185270 | Joel | Flowers | 10/8/2022 |
| 1394529383 | Davey | Miller | 4/3/2023 |
| 654507833 | Sharae | Roosa | |
| 626504141 | Amanda | Orshal | 9/1/2022 |
| 8788531224 | Jeff | Gallo | 3/10/2023 |
| 716922959 | Kiviette | Brown | 2/21/2023 |
| 1348121537 | Kenneth | Richards | 3/1/2023 |
| 671941112 | John | Jones | 12/6/2022 |
| 4447639469 | EILEEN | Houghton | 11/24/2022 |
| 4766479452 | Paul | Adams | 1/6/2023 |
| 3319490064 | Shena | Walker | 12/1/2022 |
| 622136239 | Yluminada | Toribio | |
| 2251966672 | Thomas | Fontaine | 2/23/2023 |
| 709237397 | Stephanie | SAMPSON | 2/9/2023 |
| 636932636 | Phillip | Felder | |
| 6460666663 | Larry | Bennett | 11/23/2022 |
| 655230110 | Oscar | Genis | 11/2/2022 |
| 600551662 | CHRISTINA | Reed | |
| 626505092 | Carolyn | Roe | 9/7/2022 |
| 608891986 | Michael | Reynolds | |
| 554016946 | Kimberly | Sherrell | |
| 7721735327 | Nakita | Liggins | 1/3/2023 |
| 779332951 | Teresa | Karr | 10/5/2022 |
| 582145921 | Dezrine | Chung | |
| 552080464 | Pamela | Thomas | |
| 478401460 | Angela | Johnson | 7/21/2021 |
| 595880671 | Robin G. | Ralls | 6/29/2022 |
| 529959577 | Harry | Harris | |
| 588664555 | Corinne | Bronkema | 6/13/2022 |

| | | | |
|---|---|---|---|
| 452870749 | Carrol | Perkins | |
| 463582514 | Amber | Whitaker | |
| 437786078 | MARY | Brewer | |
| 476508380 | Everardo | ayala | |
| 454830223 | Sandra | Palmer | |
| 429185121 | Mercedita | Mabilog | 9/24/2020 |
| 662575337 | Melissa | Rodriguez | 11/17/2022 |
| 716806784 | Gregory | Grier | 2/20/2023 |
| 712234901 | Stephanie | Ehrie | 2/13/2023 |
| 699609833 | Ria | Dinglas | 1/25/2023 |
| 632951366 | Lori | Maupin | 9/20/2022 |
| 3550866706 | Jo | alvarez | 11/2/2022 |
| 652292540 | Dustin | Holifield | |
| 3551514568 | Kenneth | Harps | 2/22/2023 |
| 607847842 | MARY | Currie | 9/7/2022 |
| 632979074 | Herschell | Johnson | 9/20/2022 |
| 2367080030 | Joneen | Lannon | 12/19/2022 |
| 699658331 | Barbara | Ricks | 1/25/2023 |
| 42147886 | Christine | Kennedy | 12/19/2022 |
| 659280947 | Joann | Davies | 11/11/2022 |
| 686481362 | Gina | Rooks | 1/6/2023 |
| 583515964 | Julie | Drachbar | |
| 2441547320 | Beverly | Fields | 9/6/2022 |
| 610686250 | Zahid | Shaikh | 8/1/2022 |
| 623058328 | Carl | L. Hilburn Jr. | |
| 502337815 | Karina | Bravo | |
| 548726578 | Keith | Johnson | 3/3/2022 |
| 506878045 | Shirley | Johnson | |
| 531092659 | Alphonzo | Christian Jr | |
| 462488461 | Kimberly | Garcia | 3/30/2021 |
| 437860132 | Margaret | Wagner | |
| 580186972 | Florrie | Charnaw | 5/24/2022 |
| 1722997258 | Daniel | Winter | 3/23/2023 |
| 706914563 | Dora Leann | Soberal | 2/6/2023 |
| 9810773813 | Meghan | Keites | 11/8/2022 |
| 690020075 | Lester | Hendrickson | 1/10/2023 |
| 649344878 | Larry | GRIFFITH | |
| 695594132 | Vanessa | Davis | 1/23/2023 |
| 636305447 | Stanley | Sealey | 9/28/2022 |
| 596429407 | Cynthia | Adams | |
| 6048682659 | Faustino | Pelayo | 11/22/2022 |
| 601898320 | Louise | WILKINSON | |
| 481431072 | Melissa | Merkle | |
| 653143931 | Brenda | Winters | 10/26/2022 |
| 545079685 | Brittny | Kosinski | |
| 542043493 | Cheri | Moore | |
| 570611518 | Ismael | Mateo Gutierrez | 5/13/2022 |

| | | | |
|---|---|---|---|
| 7499949868 | Michele | Foulks | 12/9/2022 |
| 435039180 | Alexis | Pollard | 11/2/2020 |
| 549835102 | Raul | Ricardes | |
| 576844903 | Larry | booth | |
| 450530859 | Steven | Crandell | |
| 380591786 | Debra | Johnson | |
| 479415546 | Luis | Rojo | |
| 376177965 | Dawn | Reardon | |
| 414164259 | David | Stewart | 7/13/2020 |
| 503158678 | Sylvia | Decker | 10/4/2021 |
| 700587503 | Jose | Guevara Ortiz | 1/26/2023 |
| 3488727533 | Michael | OWENS | 2/28/2023 |
| 693512186 | Thelma | Fields | 1/18/2023 |
| 591327205 | Justin | Montani | |
| 633915341 | Jeffrey | higgins | 9/23/2022 |
| 631548512 | Laura | Wilson | 9/16/2022 |
| 641927273 | Janet | Veach | 10/7/2022 |
| 570605098 | Eteu | Spencer | |
| 570432175 | Jesus | Garcia | 5/13/2022 |
| 548615884 | Stephen | Harper | |
| 626323768 | MARY | Mclamarrah | 8/31/2022 |
| 377531626 | Catherine | Seeger | 2/7/2020 |
| 542118583 | Floyd | Bledsoe | |
| 487953322 | Nicholas | George | |
| 492540864 | Sheila | Smallwood | |
| 607819534 | rhonda | Zinn | 7/26/2022 |
| 479652656 | Marian | McLean | |
| 410215461 | Terri | Musgrove | 8/11/2021 |
| 424732275 | Nina | EDWARDS | |
| 498595681 | Evelyn | Michell | |
| 587590009 | Robyn | Willis | |
| 647571239 | Andres | Rodriguez | 10/17/2022 |
| 3769915412 | Karen | Forsman | 3/28/2023 |
| 713204975 | Leon | Torres | 2/15/2023 |
| 686469590 | Alisha | Gordon | 1/4/2023 |
| 2356587504 | CHANDRA | Broaden | 11/18/2022 |
| 667550471 | Marilyn | Esperon | 11/30/2022 |
| 718413026 | Travis | Dooley | |
| 691799750 | Jessica | Wentworth | 1/13/2023 |
| 659143424 | Shannon | Bowman | 11/10/2022 |
| 658973063 | Roger | Wise | 11/10/2022 |
| 649014497 | lorenzo | Diaz | 10/18/2022 |
| 644519972 | Patricia | Crescitelli | 10/11/2022 |
| 625025977 | Shirley | Curtis | |
| 569205832 | Donna | Briscoe | |
| 471172812 | Gwendolyn | Avery | 5/26/2021 |
| 587677231 | MATTHEW | Morales | 6/10/2022 |

| | | | |
|---|---|---|---|
| 620457199 | Tamara | Georger | 8/19/2022 |
| 595791823 | April | Gilliand | |
| 624029764 | Steven | Lege | 8/26/2022 |
| 623684668 | Erika | Rivera | 8/24/2022 |
| 618352402 | Fatima | Ruiz | 8/16/2022 |
| 560983969 | Robin | Peters | |
| 606071038 | Amber | Newbaker | 7/19/2022 |
| 606417049 | Sunil | Patel | 7/21/2022 |
| 558177169 | Charito | Cromie | |
| 565099075 | Treena Jo | Kirchberg | |
| 535540708 | Aisha | Codjoe | |
| 524062789 | Luther | Gray | |
| 570086473 | Valeria | Delatorre | |
| 442548744 | Michael Anthony | Bravo JR | 11/19/2020 |
| 490482928 | Kaitlin | Haras | |
| 584089480 | Melissa | Johnson | 6/2/2022 |
| 469007028 | Oralia | Vieyra | |
| 468784220 | Amber | Wilson | |
| 553954198 | John | Brackney | 3/21/2022 |
| 454236641 | Deborah A | Siebert | |
| 485250157 | DEAN | Dodge | 9/3/2021 |
| 475054998 | Betty | Grant | |
| 459944101 | Alter | Sawyer | 3/22/2021 |
| 444449133 | Richard | Carlson | |
| 414095145 | Julia | Chaney | |
| 440430303 | Dolores | Torres | 11/16/2020 |
| 450982491 | MARVIN | Harris | |
| 712441094 | Trevor | Palmer | 2/13/2023 |
| 704149964 | Dolores | Kostek | 2/1/2023 |
| 9425616419 | Lesa | Bodine | 3/8/2023 |
| 4418312438 | John | Solis | 3/20/2023 |
| 631413401 | Gloria | Lopez Sanchez | |
| 673678961 | Donna | Frazier | 1/3/2023 |
| 686003957 | Linda | OWENS | 1/10/2023 |
| 602513731 | Cynthia | Hernandez | |
| 528588351 | Larry | Smith | |
| 713250380 | Ruth | Seidner | 2/14/2023 |
| 557674681 | Katharine | Sammons | |
| 573155527 | James | Haggins | |
| 539060417 | Bonnie | Kingston | |
| 492540081 | Terra | Flenniken | 8/24/2021 |
| 626529965 | Norma | Campos | |
| 490949785 | Tia | Riddick | |
| 469188522 | Michelle | Stewart | |
| 461677507 | Michelle | Eastman | |
| 466644076 | Scott | O'Neall | |
| 416529696 | Barbara | Bramble | |

| | | | |
|---|---|---|---|
| 552950065 | Matina | Kontogianis | 3/18/2022 |
| 1397354248 | John | Martinez | 5/9/2023 |
| 7986264591 | Tanaisha | Pearson | 5/31/2023 |
| 1271787994 | Don | Keno | 5/16/2023 |
| 5744538567 | Beverly | Kissling | 2/21/2023 |
| 647495324 | Tamika | EDWARDS | 10/17/2022 |
| 9893731388 | Karen | Groves | 4/11/2023 |
| 8323851993 | Nanette | White | 1/17/2023 |
| 3559069483 | mario | Luna | 12/8/2022 |
| 653456918 | Nina | Gilley | 10/27/2022 |
| 614020169 | Lawrence | Haymond | 8/4/2022 |
| 570413434 | Alan | Fox | 5/5/2022 |
| 606401332 | Johnny | benson | |
| 359509213 | Samantha | Mastrolia | 11/25/2019 |
| 507231904 | Patricia | Diller | |
| 476481990 | Rick | Findley | |
| 475984156 | Charles | Tchamou | |
| 471933986 | Christopher | Ford | |
| 445099224 | Chad | McCabe | |
| 458066051 | Sergio | Padilla | |
| 464761102 | Angela | orozco | |
| 1583253241 | Cynthia | Burkhart | 3/16/2023 |
| 714444926 | Eric | alder | 2/16/2023 |
| 4397345282 | Rene | Hinojosa | 5/12/2023 |
| 631448558 | Kim | Simpson | 9/15/2022 |
| 676070075 | Andrea | Apodaca | 12/17/2022 |
| 709040756 | Tammy | Britton | 2/9/2023 |
| 623947069 | Shree | Hardin | |
| 1740684343 | Jumario | Browning | 12/14/2022 |
| 587459911 | Vicki | Melton | 6/13/2022 |
| 127456066 | Jeannette | Moore | 10/10/2022 |
| 585032323 | Kristy | Counts | 6/3/2022 |
| 626349745 | Jesse | Stafford | |
| 647519189 | Jenice | Estrada | 10/17/2022 |
| 576143725 | Cynthia | butler | 5/19/2022 |
| 550780315 | James | Phillips | 3/9/2022 |
| 515099104 | Graydon | Drake | |
| 538076686 | George | Dunckhurst | |
| 563502892 | Barbara | Wyss | 4/18/2022 |
| 557656909 | Jesse | Toran | 3/31/2022 |
| 462553828 | Adam | Angwin | 3/30/2021 |
| 465176846 | Lois | Shanks | 4/16/2021 |
| 557626675 | ROSIE | rojas | 3/30/2022 |
| 470905510 | Shawn | Finch | |
| 463371466 | Angela | Story | |
| 4968341239 | Steven | PEPPER | 5/10/2023 |
| 696575210 | Steve | Harriel | 1/27/2023 |

| | | | |
|---|---|---|---|
| 6276775862 | Earl | Powell | 5/10/2023 |
| 1770852809 | Gina | Martin | 11/22/2022 |
| 631590599 | Robin | Eberhart | 9/16/2022 |
| 623823919 | Kessie | Underwood | |
| 616170358 | Debra | Brown | |
| 628972474 | Karla | Rodriguez | |
| 551208796 | Elgardo | Rivera | 3/11/2022 |
| 617419645 | Deana | Halladeen | 8/15/2022 |
| 520315234 | Ileana M | Franco | 11/23/2021 |
| 544203958 | Verna | Tucker | |
| 557524438 | Kierra | Green | |
| 596829790 | Loyd | Bexley | |
| 646544606 | Darrin | Rockhold | |
| 552127060 | Lee | Williams | |
| 458159811 | Allen | Hill | |
| 541915384 | Darren | Conner | |
| 525470890 | Deseray | Brown | |
| 469653874 | alma | Rodriguez | |
| 468339204 | Effie | Wilder | 5/10/2021 |
| 469061266 | Araceli | Gaona | |
| 383938170 | Desaree | Ortiz | |
| 516258094 | Amanda | Armstrong - Griff | 11/18/2021 |
| 453297919 | Lisa | keller | 1/29/2021 |
| 469863128 | Amber | Esemann | |
| 417737847 | Donna | Schenkel | |
| 457900873 | Kathy | Hall | |
| 437334630 | Jessica | Orona | |
| 650341325 | Stacy | Napier | 10/20/2022 |
| 686639249 | Tamara | Adams | 1/5/2023 |
| 4181161279 | Jonathan | Cherry | 5/12/2023 |
| 719793773 | Shiree | TOWNSEND | 2/24/2023 |
| 634955150 | Patricia | Cusic | 10/13/2022 |
| 683819282 | Sally | Burns | 1/3/2023 |
| 634937150 | Sequoia | Villa | 9/26/2022 |
| 7135912277 | Glenn | King | 2/28/2023 |
| 626277781 | Pamela | Chandler | |
| 3545541752 | Benita | Campbell | 3/10/2023 |
| 706735328 | Melvin | Gafford | 2/6/2023 |
| 606408964 | Steven | Powell | 7/21/2022 |
| 633210749 | Joan | Corbello | |
| 642709034 | Debbie | Gregory | |
| 622169377 | Dale | Griffin Jr. | 8/22/2022 |
| 626733370 | Sandy | Roberson | 9/2/2022 |
| 589041226 | MARY | Landry | 6/14/2022 |
| 562977739 | Margaret | Genarie | |
| 617932615 | John | Simmons | |
| 539839621 | Beverly | Blake | 1/25/2022 |

| | | | |
|---|---|---|---|
| 565769278 | Teresa | Keeney | 4/26/2022 |
| 605832301 | Pamela | Harvey | 7/19/2022 |
| 500846872 | Paula | McLain | 9/21/2021 |
| 484142905 | Marva | Marshall | |
| 454815133 | Dian | Givins | 2/10/2021 |
| 709218644 | TERRY | Roanoke | 2/9/2023 |
| 9373024596 | Paula | Merrill | 11/22/2022 |
| 706800314 | Kwasi | Tuffour | 2/6/2023 |
| 691867907 | Lanette | Brackenbury | 1/17/2023 |
| 694584464 | Vanessa | Staples | 1/20/2023 |
| 634034717 | Jennifer | Canada | 9/22/2022 |
| 632987198 | Matt | Springsteen | 9/20/2022 |
| 681546728 | Lily | Pedersen | 12/29/2022 |
| 663453419 | Phyllis | Dent | 11/18/2022 |
| 636833984 | Roque | Carmona | 9/30/2022 |
| 624609910 | John | Dow | |
| 639318590 | Sharon | Mitchell | 10/4/2022 |
| 416508915 | Loretta | Steward | 7/21/2020 |
| 602537773 | Silverio | Guerrero | |
| 469196946 | Dominic | Nagel | |
| 616225783 | EILEEN | Stager | 8/10/2022 |
| 507987634 | Malissa | Segovia | |
| 505443925 | Carolyn | Barnhill | 10/7/2021 |
| 469194066 | Jeffrey Walker | Cash | |
| 462956376 | Krishna | Phai | |
| 313650131 | MATTHEW | Oke | 4/22/2019 |
| 666182564 | Suzanne | Bradley | 11/28/2022 |
| 636702947 | Dianna | Villanueva | 9/29/2022 |
| 693208829 | Stephen | Greene | 1/17/2023 |
| 704160128 | Elkin | Hodge | 2/1/2023 |
| 598213084 | Magen | Cross | |
| 672083198 | Michael | Jennings | 12/9/2022 |
| 657670985 | Steven | Nicholson | 11/8/2022 |
| 663739874 | Robert | Bevins | 11/21/2022 |
| 596176228 | MARY | Malone | 6/30/2022 |
| 583633657 | Sandi | Dodd | |
| 457338421 | Linda | Phehane | |
| 643865789 | Anastacia | Romero | 10/11/2022 |
| 630498096 | Ashley | Martinez | 9/13/2022 |
| 606176863 | Sylvia | Vigil | 7/21/2022 |
| 644436584 | Danny | Hernandez | 10/11/2022 |
| 547738969 | Nicolette | Chaffins | |
| 551652148 | Carl | Thiessen | |
| 636835190 | Kay | Morris | |
| 362970838 | Donald | Carson | 12/12/2019 |
| 481023076 | Barbara | Costelloe | 7/14/2021 |
| 576214492 | James | Powell | 5/19/2022 |

| | | | |
|---|---|---|---|
| 468260882 | Kathryn | Barnett | |
| 464590248 | Joan | Estock | 4/13/2021 |
| 412665390 | Maria | Porcincula | |
| 433407432 | Jasmine | Rothman | 10/12/2020 |
| 582333784 | Mike | Ackison | |
| 636585215 | Angela | Gervacio | 9/29/2022 |
| 4391192535 | Timothy | Granzer | 5/2/2023 |
| 8868911228 | HOWELL | NKOSI | 3/1/2023 |
| 663780608 | Oriolis | Cantalicio | 11/21/2022 |
| 6653126944 | Stephanie | Perez | 3/15/2023 |
| 672434696 | Chris | Alliano | 12/9/2022 |
| 689953976 | John | Jarman | 1/11/2023 |
| 649526201 | Jesse | Hackett | 10/20/2022 |
| 694727753 | edwin | Joseph | 1/20/2023 |
| 631388903 | Wanda | Ames | |
| 691705760 | Eva | Calhoun | 1/13/2023 |
| 665313077 | Ann | Moratin - Adams | 11/23/2022 |
| 651465356 | Mai | Fawaz | 10/24/2022 |
| 583637848 | Brooke | Michalski | |
| 589472482 | Timothy | McKiver Sr | 6/15/2022 |
| 363761014 | Robert D | Olin | 12/16/2019 |
| 520261483 | Auntinina | Creek | |
| 460761453 | Loretta | Johnson | |
| 452399109 | Karron | Hansen | 1/19/2021 |
| 468780928 | Gloria | Bishop | |
| 422910018 | Christy | Higdon | 8/26/2020 |
| 459024405 | Cindy | Williams | |
| 564153295 | Romeo | ayala | |
| 699633386 | Jacqueline | Debose | 1/26/2023 |
| 4222917851 | Zura | Morris | 12/23/2022 |
| 6454054907 | Victoria | Garnett | 10/19/2022 |
| 669591641 | Gregory T. | Cook | 12/5/2022 |
| 1251950808 | Anne | Keraghan | 12/13/2022 |
| 690129173 | Carolina | Garcia | 1/10/2023 |
| 572054872 | Claudinnia | Darby | 5/25/2022 |
| 2406052351 | Andrew | Marquez | 12/2/2022 |
| 606177238 | TAMI | Halloran | |
| 582260410 | Margaret | young | |
| 548743054 | Rosemary | Clarkson | |
| 573479713 | Juan | Casarrubias | 5/12/2022 |
| 573050269 | Evangeline | Rhodes | 5/10/2022 |
| 512493031 | Vicki | Heim | |
| 558728380 | Frances | Woods | 4/4/2022 |
| 508879225 | Teresa | Snyder | 10/19/2021 |
| 547671412 | Willie | Bishop | |
| 574511635 | Jessica | Dowell | 5/25/2022 |
| 479655758 | Randy | Armstrong | |

| | | | |
|---|---|---|---|
| 391044603 | Delicia | Pierce | |
| 430636671 | Marlene | Hochstedler | 10/1/2020 |
| 447024411 | Cynthia | Mccutcheon | 12/4/2020 |
| 664027619 | Adrianna | Jaurez | |
| 703247009 | Frank | Fukumoto | 2/7/2023 |
| 710523512 | Gilmer | Long | 2/10/2023 |
| 7275253951 | Virginia | Bergstrom | 3/14/2023 |
| 676930487 | Alice | Werts | 12/21/2022 |
| 681821495 | ReBecca | Morman | 12/30/2022 |
| 693205394 | Adam | Corson | 1/19/2023 |
| 649330430 | Tammy | Parks | |
| 709133783 | Addam | Miller | 2/8/2023 |
| 7689930890 | Bryce | Freitag | 12/20/2022 |
| 654125687 | Cora | Awanjo | 10/31/2022 |
| 3725796661 | Shawn | Wills | 12/21/2022 |
| 696411389 | Yarrow | Guercio | 1/24/2023 |
| 6304977803 | Anthony | Green | 12/7/2022 |
| 623043970 | Bobbie | Lyon | |
| 600620317 | Angela | Lowe | 7/8/2022 |
| 608918893 | Patricia | Metcalf | |
| 574663042 | Nicklaus | Davis | 5/16/2022 |
| 657464342 | Seneca | Wilson | 11/18/2022 |
| 631830308 | Lavinia | Lewis | 9/17/2022 |
| 620067016 | Rosa A. | Otten | 8/17/2022 |
| 574249822 | Harvey Calvin | Austin III | |
| 2699233589 | Robert | Walker | 8/30/2022 |
| 5047088034 | Eddie | Brumbelow | 10/18/2022 |
| 640127768 | Carol | kuever | |
| 3113546019 | Georgeanne | Hazzard-Cinaglia | 8/24/2022 |
| 609239329 | Erica | Davison | 7/29/2022 |
| 485253871 | Ronald | Self | |
| 544124950 | Lenell | sprouse | 2/8/2022 |
| 4456161637 | Eilleen | Moore | 10/24/2022 |
| 474743510 | Laura | Bradley | |
| 522998728 | Luis | Vives | |
| 544872115 | Sherry | Stevens | 2/14/2022 |
| 458286029 | Sandra | Prewitt | 3/4/2021 |
| 513473783 | Ronald | Farpella | 11/1/2021 |
| 539773453 | Kenneth | Pai | |
| 455530239 | Barbara | Cortez | 12/15/2021 |
| 396204356 | Danielle | Seiveley | |
| 461614289 | Clyde | Painter | |
| 453113001 | Victor | Nunez | |
| 2151483628 | Shawn | HEUSS | 4/21/2023 |
| 666131555 | Kevin | Trump | 11/28/2022 |
| 608809573 | Kaya | Wohlleb-coomes | |
| 677956814 | Rochelle | Pogorzelski | 12/22/2022 |

| | | | |
|---|---|---|---|
| 707633708 | Shae | Bath | 2/6/2023 |
| 576397846 | Juditha | Phillips | 5/19/2022 |
| 4828057160 | Tina | Heath | 12/2/2022 |
| 607540135 | Bobbie | Smith | 7/25/2022 |
| 357388728 | Daniel | Milligan | 12/8/2022 |
| 693485021 | Ebony | Shoemo | 1/19/2023 |
| 608926129 | Sandra | Anderson | |
| 612346618 | Kim | Brichford | 8/3/2022 |
| 614788666 | Donna | Mcgrew Janak | |
| 615719125 | Sandra | Ollivier | 8/11/2022 |
| 547645828 | Ralph | Rosales | |
| 558811651 | Darlene | Zeigler | |
| 526929451 | Stephen | Shire | |
| 504285832 | Patricia | Knavel | 10/4/2021 |
| 427030572 | Russell | Richardson | 9/21/2020 |
| 462643930 | Maren | Lemke | 3/30/2021 |
| 470992946 | Pauline A. | waters | |
| 3571162336 | Tanya | Holland | 3/13/2023 |
| 652403732 | Karlee | Stewart | 10/25/2022 |
| 677049686 | Angela | Vaughn | 1/24/2023 |
| 6366384874 | James | Boone | 5/16/2023 |
| 9217392289 | Lee | Nickens | 3/28/2023 |
| 9399276336 | Thomas | Hubbard | 3/7/2023 |
| 6861574456 | Frederick | Jones | 2/22/2023 |
| 659430314 | Jeffery | Meinking | 11/21/2022 |
| 648975023 | Brenda | Branson | 10/19/2022 |
| 667451768 | Guadalupe | Magallanes | 11/30/2022 |
| 644126852 | Teresa | Lavalla | 10/11/2022 |
| 527017519 | IEEANNA | Goodall | 12/15/2021 |
| 540210567 | Azeb | Baye | |
| 618580105 | Marsha | Whitsell | |
| 623817514 | Hector | Canel | 8/25/2022 |
| 440380230 | Jesse J | Clay | 11/13/2020 |
| 570343735 | Victoria | Murguia-Davis | |
| 540095515 | Elizabeth | Oliver | |
| 454636755 | Ellen | Guffey | 2/9/2021 |
| 469114170 | Christie | Lacey | |
| 4662346348 | Teresa | Mitchell | 6/1/2023 |
| 8155975971 | Stephanie | Douglas | 3/7/2023 |
| 626654563 | Doris | Fields | 12/2/2022 |
| 694742135 | Maureen | Daly | 1/20/2023 |
| 3713693113 | Sherry | Shirley | 3/24/2023 |
| 9783576924 | Faith | Smith | 1/19/2023 |
| 2432936864 | Brett | McEnaney | 1/3/2023 |
| 640733777 | Valerie | Arrowood | 10/6/2022 |
| 694254401 | James | Woods | 1/20/2023 |
| 693470066 | Rich | Powell | 1/23/2023 |

| | | | |
|---|---|---|---|
| 667950020 | Jo | Cullens | 12/1/2022 |
| 628613947 | Kenneth | Wilson | |
| 636070799 | Carmen | Jaurequi | 9/28/2022 |
| 9608280762 | Alfred | WATCHMAN | 10/24/2022 |
| 630967041 | Jennifer | Murcia | 9/15/2022 |
| 549406018 | Kenson | Baptiste | |
| 541759129 | Jackie | Kimrey | |
| 546597259 | Oscar | Navarrete | |
| 6979733019 | Jana | Fults | 10/18/2022 |
| 564314068 | Janet | Sinclair | |
| 340502660 | Steven A | Kusch | 11/21/2019 |
| 409223763 | Shondra | Worthington | |
| 481389674 | Geraldine | Glenn | 7/16/2021 |
| 413419662 | Betty | Obrien | 7/6/2020 |
| 700564148 | Richard | Morris | 1/26/2023 |
| 668332643 | Ernestine | Williams | 12/2/2022 |
| 694003661 | JASON | ROBINSON | 1/19/2023 |
| 710475176 | Robert | Jewer | 2/10/2023 |
| 699714575 | Donna | Zalocha | 1/25/2023 |
| 712755068 | Glasworth | Richards | 2/14/2023 |
| 719798939 | Arthur | Solinger | 2/24/2023 |
| 632765783 | Erika | Harlan | 9/21/2022 |
| 697128107 | Sarah | Linver | 1/24/2023 |
| 7227833858 | Melissa | Harner | 12/30/2022 |
| 629851683 | Mariano | Ponzio | 9/13/2022 |
| 675913910 | Robert | Dodge | 12/16/2022 |
| 691700711 | Shamalee | Powell | 1/13/2023 |
| 9875707218 | Brian | Maloney | 12/3/2022 |
| 659768648 | Edmund | Dabu | 11/15/2022 |
| 608358658 | Michael | Manalo | 7/27/2022 |
| 614458945 | Manuel | Cruz Montero Romero | |
| 602651725 | Mark | Kendrick | |
| 564119689 | colleen | Henry | |
| 512485047 | Amanda | Courtney | 10/27/2021 |
| 555687901 | Rosa | Canela | |
| 472517458 | Sallie | Crayton | 6/8/2021 |
| 467165914 | cassandra | Williams | |
| 551144320 | Maunakea | Akeo | |
| 408141039 | Joy | Kelson | |
| 390234870 | Janet | Nardone | 3/12/2020 |
| 659123864 | Billy | Corder | 11/10/2022 |
| 649497659 | Anastasia | Pankova | 10/20/2022 |
| 681758435 | Frances | Failla | 12/30/2022 |
| 547898845 | Karen | Bullman | |
| 710416877 | Charlene | Avery | 2/10/2023 |
| 690620228 | Kyle | Sheets | 1/11/2023 |
| 707042126 | Susan | Tillemans | 2/6/2023 |

| | | | |
|---|---|---|---|
| 700746176 | Julie | Glass | 1/28/2023 |
| 703164638 | Daniel | Johnson | 2/1/2023 |
| 686479319 | Tori | White | 1/4/2023 |
| 713499674 | Lori | Gallison | 2/15/2023 |
| 661530989 | Ivan | Victorio | 11/15/2022 |
| 634060742 | Craig | Sikes | 9/22/2022 |
| 9345530726 | Sherry | Cochran | 9/7/2022 |
| 4972280585 | FLORENTINO | ARISPE | 11/16/2022 |
| 542432593 | Lauren | Mead | |
| 557499841 | Wendy | Mercier | 3/29/2022 |
| 568677907 | James | Mason | |
| 400031409 | Sharon | Gird | 5/6/2020 |
| 574219849 | Crystal | Daniel | 5/13/2022 |
| 585106387 | Johnny | Woods | |
| 469926316 | Brenda | Redfield | |
| 541918927 | Cheryl | naugle | |
| 412566942 | Charles | Maisano | |
| 437208708 | Alice | Torres | 11/3/2020 |
| 687015572 | Kimberly | reeves | 1/10/2023 |
| 663647330 | Jamie | Mueller | 11/21/2022 |
| 709201352 | Linda | Smith | 2/8/2023 |
| 687369992 | Jimmy | Dyar | 1/9/2023 |
| 8283671972 | Marlon | Cabrera | 3/22/2023 |
| 588734185 | Rene | Izquierdo | |
| 702581861 | Glenda | Bush | 1/30/2023 |
| 582323287 | Carol | Jackson | |
| 693311141 | Lilly | Haye | 1/17/2023 |
| 5459094560 | Joyce | Stonesifer | 12/6/2022 |
| 642189533 | Nancy | Coronel | 10/7/2022 |
| 636483242 | David | Bales | 9/28/2022 |
| 627828532 | William | Welker | 9/6/2022 |
| 600992785 | Melvin | Mueller | 7/11/2022 |
| 535632379 | Cornell | Cain | |
| 555936247 | Hunter | Jones | 3/24/2022 |
| 519353836 | Christopher | Potter | |
| 552630655 | Kenroy | Tatham | |
| 512351361 | Patricia | Arsenault | |
| 455427945 | Victoria | Brown | |
| 433944861 | Tammy | Speiden | |
| 462842830 | Stormy | TOWNSEND | |
| 3746718856 | Luis | Ortiz | 4/17/2023 |
| 675736241 | Donna | Woods | 12/16/2022 |
| 1568563249 | Jodi | Beeler | 3/23/2023 |
| 718488401 | zachary | Lanz | 2/22/2023 |
| 681655193 | Brian | WATSON | 12/29/2022 |
| 5303496702 | Seana | Overby | 11/2/2022 |
| 607826887 | Kenneth | Samuel | |

| | | | |
|---|---|---|---|
| 639321065 | Annette | Narine | 10/3/2022 |
| 6850271772 | Patricia | Harrison | 11/8/2022 |
| 605922826 | Joann | Peeples | |
| 539158907 | Corrine | Heard | |
| 584368210 | Sabrina | Carden | |
| 551187004 | David | Dalrymple | |
| 544211197 | Linda | Freeman | 2/8/2022 |
| 493743396 | Chris | Spiller | |
| 451397451 | Evelia | Mariano | 1/12/2021 |
| 450657341 | MARY | Finney | 1/5/2021 |
| 403628970 | Emmanuel | Asare Prah | 5/26/2020 |
| 471680126 | Joanne | Hinckley | 6/1/2021 |
| 460494131 | Diane | Bracken | 3/18/2021 |
| 4143815856 | Thomas | Wells | 3/21/2023 |
| 700758428 | Eugene | waller | 2/11/2023 |
| 705940922 | Ernestine | James | 2/3/2023 |
| 729731927 | Cathy | Meehan | 3/22/2023 |
| 3657336851 | Vicki | Stephney | 1/10/2023 |
| 660203114 | Luisa | Presberry | 11/14/2022 |
| 706785563 | jack | Spencer | 2/6/2023 |
| 628796860 | Olivia | young | |
| 1687031204 | Rosalie | Ruhland | 10/18/2022 |
| 1293631965 | Jerome | Coonz | 12/13/2022 |
| 587508757 | perla | Zamudio | |
| 5965369416 | Jodee | Watters | 11/1/2022 |
| 617525659 | Yamiris | Pena | |
| 609360334 | Cynthia | Adams | 7/29/2022 |
| 539119335 | Miranda | Swinehart | |
| 617965498 | Dolly | Estep | 8/15/2022 |
| 555947980 | Shawn | Glenney | |
| 628681750 | Tamey | Stewart | 9/8/2022 |
| 461935337 | Lavily | Ruiz | 3/24/2021 |
| 605919976 | Linda | Porter | 7/19/2022 |
| 525612211 | Dawn | Atkinson | |
| 457345291 | Ramona | Sanderson | 2/26/2021 |
| 470921932 | Mattie | Dixon | |
| 506896105 | Michelle | reeves | 10/12/2021 |
| 447407247 | Jean | Michaud | |
| 457886259 | Sondra | McKinzey | |
| 589591411 | Amanda | Dardar | |
| 697358609 | Raymundo | Castillo | 1/25/2023 |
| 6921535136 | Juan | Gonzalez Jr. | 11/28/2022 |
| 691017788 | Sheri | Hoggatt | 1/11/2023 |
| 591824011 | John | Hobgood | |
| 3521657386 | Linda | Konzelman | 2/28/2023 |
| 687356351 | Lawrence | Holt | 1/10/2023 |
| 462071027 | ALBERTO | Aguilera | 3/25/2021 |

| | | | |
|---|---|---|---|
| 691800953 | Sandra | Belmares | 1/13/2023 |
| 648809144 | Kelly | Roberts | 10/18/2022 |
| 590071423 | Gayle | Laprade | |
| 505454056 | Amber | Burnett | 10/8/2021 |
| 544465072 | Yvonne | Swanson | |
| 539044905 | Carl | Dubourg | |
| 605899435 | Morgan | Schrock | |
| 459139673 | Paul | Irving | |
| 409407981 | Sharon | Thompson | 6/25/2020 |
| 556288153 | Barbara | Lickness | |
| 517088029 | Carmen | Rosales | 11/15/2021 |
| 501542743 | Sandra | Cotto | |
| 469392692 | Kathryn | Bello | |
| 528761499 | Megan | hartley | |
| 502828603 | Thomas | Cardamone | |
| 413701980 | Chad | young | |
| 437120834 | Donald | Gantenbein | 11/2/2020 |
| 463554936 | Joanne | Mccarron | |
| 464805522 | April | Ginevan | |
| 453102645 | Addison | Coleman | 1/27/2021 |
| 700764779 | Kevin | Scott | 1/27/2023 |
| 704294822 | MARY | Cuevas | 2/1/2023 |
| 3951159611 | Demetrus | Jones | 5/23/2023 |
| 868575643 | Derek | Odom | 12/15/2022 |
| 650353069 | Brenda | George | 12/29/2022 |
| 686669309 | Paul S. | Griffin | 1/6/2023 |
| 694588910 | Tiffany | Kavan | 1/20/2023 |
| 631447088 | Jonathan | young | |
| 6352491148 | Peggy | Little | 1/4/2023 |
| 665681915 | Heather | EDWARDS | 11/28/2022 |
| 6386671592 | Lurene | Ockerman | 1/10/2023 |
| 663644534 | Gina | Sharra | 11/21/2022 |
| 9261979201 | Keshia | Blythe | 9/6/2022 |
| 490997641 | Joyce | Ray | 1/3/2023 |
| 4743668837 | CHANDRA | Davis | 1/4/2023 |
| 626528675 | James | Robbins | 9/1/2022 |
| 640728404 | Jodi | Monreal | 10/6/2022 |
| 596432701 | Kathleen | Harvey | 7/1/2022 |
| 611221423 | Idris | Idowu | 8/2/2022 |
| 557251993 | Hunter | Shippee | |
| 575531992 | Roger | Stover | |
| 396462617 | Peggy E | Sloan | 4/29/2020 |
| 467745306 | Amy | Oliphant | |
| 558085075 | Linda | Wendover | 4/1/2022 |
| 447507471 | Magarine | Grant | 12/8/2020 |
| 649208543 | Michael | Vinh Ngo | 10/19/2022 |
| 3573331564 | Pricila | Gomez | 2/23/2023 |

| | | | |
|---|---|---|---|
| 6119424942 | Andrew | Powell | 3/28/2023 |
| 695098484 | Ketty | Sumampouw | 1/21/2023 |
| 678382778 | Gregorio | Montanez | 12/28/2022 |
| 627792520 | Antelma | Gonzalez | 9/6/2022 |
| 718480799 | Inez | Cole | 2/21/2023 |
| 545018302 | Kelsey | Kutil | |
| 616252018 | Teresa | Williams | |
| 583325455 | ATHENA | Xenos | 6/1/2022 |
| 4530340341 | Nardine | Michel | 10/10/2022 |
| 582355945 | Elizabeth | Hodshire | |
| 584119597 | Tammy | Stokes | |
| 632321618 | Karen | Richter | 9/20/2022 |
| 507204295 | Thomas | Knutson | |
| 461940051 | Sylvia | Bogany | |
| 567502993 | Connie | Schiek | 4/28/2022 |
| 459041443 | Keith | Grundhofer | |
| 6631270807 | Linda | Ewing | 9/22/2022 |
| 439683927 | Silverio | Ellis | |
| 674785148 | Ashley | conley | |
| 707846753 | Nancy | Burton | 2/8/2023 |
| 8647459365 | Mioria | Morning | 5/5/2023 |
| 6367169943 | Will | Miller | 12/20/2022 |
| 740571794 | Lisa | Hendricks | 3/24/2023 |
| 9217405132 | Bernardo | Barron Jr. | 11/19/2022 |
| 655984475 | Anthony | Givens | 11/3/2022 |
| 702769898 | Marilyn | Blease | 2/9/2023 |
| 630498231 | Deborah | Hatfield | 9/14/2022 |
| 713138195 | William | Pond | 2/14/2023 |
| 5115319237 | Shabbir | Khan | 10/18/2022 |
| 622156621 | Donna J. | Maggard | 8/22/2022 |
| 632969588 | Rick | Knight | 9/20/2022 |
| 465670040 | Pamela | Moyes | |
| 565766584 | Amanda | Cary | |
| 390844449 | Bryan | Turner | 3/17/2020 |
| 462852428 | Richard | Sherrill | |
| 485800444 | Lisa | Zebell | 8/5/2021 |
| 409638201 | Deloris | Golston | |
| 470161688 | Megan | Taylor | 5/20/2021 |
| 511193748 | Debra K | Thurman | 10/22/2021 |
| 385943037 | Johnny | Boatwright Jr | 3/4/2020 |
| 6259332436 | Raymond | Lucas | 5/10/2023 |
| 699693353 | Julie | Skeens | 1/25/2023 |
| 711979505 | GAIL | Cook | 2/11/2023 |
| 693500096 | Darshan | White | 1/18/2023 |
| 713485607 | Gerson | Cortes | 2/15/2023 |
| 693366782 | Raysa | Mercedes | 1/17/2023 |
| 6159348735 | Rayshawn | Craddock | 12/21/2022 |

| | | | |
|---|---|---|---|
| 7957165264 | James | Murphy | 1/12/2023 |
| 589427146 | Tonia | Hoskins | |
| 9176622281 | Maureen | Banks | 12/27/2022 |
| 1213638589 | Tyrie | Rozier | 1/3/2023 |
| 570639778 | William | Daly | |
| 618276301 | David | Martin | |
| 9171994481 | Edgardo | Arce | 10/5/2022 |
| 610719610 | Diane | Jacobs | |
| 535804828 | Fayso | Tuffa | |
| 614605273 | Leah | Gregori | 8/8/2022 |
| 531197527 | Boswell | Anglin | |
| 506019349 | Ejner | Enne | 10/13/2021 |
| 563417308 | Lisa | Clough | |
| 404579835 | Dana | Weiser | 5/29/2020 |
| 433572108 | Jennifer | Gullett | 10/13/2020 |
| 452437577 | Jessica | Crawford | |
| 470625360 | Sarah | Cruikshank | |
| 377476915 | Deborah | Herrington | |
| 441980235 | Felix | Arroyo | 11/18/2020 |
| 1733775448 | Jonathon | Barton | 4/28/2023 |
| 616750738 | John | Norman | 8/11/2022 |
| 693991730 | Wesley | Hamilton | 1/19/2023 |
| 1604203615 | Teresa | Scharnick | 12/8/2022 |
| 664582922 | Michael | St John | 11/22/2022 |
| 5915845145 | Maria | Baez | 1/6/2023 |
| 6485569060 | Karen | Suthann | 12/14/2022 |
| 595351966 | Christopher | Bustillos | 6/29/2022 |
| 537502702 | Shanna | Walch | |
| 600594826 | Ryan | Kelly | |
| 548166784 | Frank | Holubec | 3/1/2022 |
| 578761387 | Stephanie | GORMAN | |
| 609099007 | Cynthia | Davis | 7/29/2022 |
| 504748597 | Justin | Pruter | |
| 464420714 | Donna | Newport | |
| 479242014 | Chandana | Thienes | 6/3/2022 |
| 456688315 | Peter | Montesanti | 2/24/2021 |
| 449765923 | Sarah | Dellaperute | |
| 431438199 | Elecia | Tucker | 10/6/2020 |
| 690652193 | Peter | Jazwinski | 1/11/2023 |
| 9729711865 | Andrea | Ketterer | 5/5/2023 |
| 2796249823 | Kelly | Bruce | 3/21/2023 |
| 1855541918 | Leiite | Lemalu | 3/7/2023 |
| 705840956 | Mimi | Steel | 2/2/2023 |
| 9886826397 | Erin | Smith Burt | 12/30/2022 |
| 1969481957 | Darryl | Fox | 3/13/2023 |
| 620277613 | Virginia | Guillen Tornes | |
| 635814461 | Thoi | Doan | 9/27/2022 |

| | | | |
|---|---|---|---|
| 573539554 | Elisheba | Crow | |
| 605917111 | Joseph | Leach | |
| 664298813 | Ronnie | Davis | 11/22/2022 |
| 281644632 | Donna | Hill | 11/29/2018 |
| 684689528 | MARY | Faison | 1/9/2023 |
| 718285868 | Jerry | Welch | 2/21/2023 |
| 627140740 | Heidy | Perez | 9/8/2022 |
| 608973229 | Roseline | Odumogu | 7/28/2022 |
| 544320448 | Cynthia | Schloss | |
| 565576660 | Belinda | Garrett | 4/23/2022 |
| 594698476 | Raul | Mendieta | 6/27/2022 |
| 623469325 | Larry | Rogers | 8/24/2022 |
| 601963060 | Alicia | VANDERPOOL | 7/13/2022 |
| 482473145 | Lloyd | Myers | |
| 438417072 | Gianna | Micozzi | |
| 518550397 | Kevin | Belcher | 11/18/2021 |
| 559461484 | Daysi | Jimenez | |
| 483943217 | David | Turner | 7/28/2021 |
| 443223561 | Marilee | Dickerson | 11/20/2020 |
| 441998340 | Jessica | Mansfield | |
| 461939391 | Kathleen | Duncan | 3/24/2021 |
| 716945981 | Regina | Reyes | 2/20/2023 |
| 1788255531 | Maria | Davis | 3/29/2023 |
| 4828859736 | Dennis | Lovell | 1/5/2023 |
| 7750312806 | Ladonna | Taylor | 11/7/2022 |
| 648859043 | Melanie | Martinez | 10/18/2022 |
| 622452916 | Angel | Deceano Lopez | |
| 640270514 | Christopher | Given | 10/5/2022 |
| 664132844 | Donna | Mitchell | 11/22/2022 |
| 706354955 | Amy | Cordoba | 2/4/2023 |
| 4518399429 | Sabrina | Banks | 12/6/2022 |
| 636815753 | Donna | Avitia | 9/30/2022 |
| 5714868854 | Mark | Mortensen | 8/26/2022 |
| 607788955 | Loyce | Johnson | 7/26/2022 |
| 601844539 | Gloria | Torres | 7/13/2022 |
| 585311899 | Jerry | Montgomery | |
| 610612762 | Kathleen | Konopaske | |
| 542588089 | Tobias | andrews | |
| 468021090 | Julia | Bronson | 5/5/2021 |
| 631824953 | Christopher | Anthony | 9/17/2022 |
| 626681434 | Gloria | Catchings | 9/2/2022 |
| 535599748 | Madeline | Alvarado | |
| 590048353 | Derek | Fuentez | |
| 482389605 | Thomas | Hall | 8/3/2021 |
| 581326795 | David | Gutierrez | |
| 5465796965 | Lorin | Preston | 3/8/2023 |
| 633887573 | Oswaldo | Vega | 9/21/2022 |

| | | | |
|---|---|---|---|
| 501351625 | Leslie | Speakman | |
| 584007574 | Dimitrios | Pagounadis | 6/3/2022 |
| 549671440 | David | Brakefield | |
| 549860299 | MARY | Barge | |
| 490938436 | Betty | Kay | |
| 297887714 | Marilyn | Elliott-preddie | 1/31/2019 |
| 472019366 | Daniel | Elizondo | 6/8/2021 |
| 485550961 | Andre | Mcallister | |
| 436621772 | Debra | Lyden | |
| 413748228 | Walter | Russell | 7/7/2020 |
| 453845285 | Katie Elizabeth | Wessinger | 2/3/2021 |
| 491827242 | MARVIN | Delaine | 8/23/2021 |
| 686484542 | CHRISTINA | Servin | 1/4/2023 |
| 6163918716 | Georgette | Humphreys | 5/19/2023 |
| 643760666 | Elizabeth | Barton | 10/10/2022 |
| 7527299329 | Jennifer | Duran | 3/13/2023 |
| 8584975144 | Leerae | Santos-Coy | 1/4/2023 |
| 3255434151 | Geogre | Jiminez | 3/2/2023 |
| 663274523 | Andrew | Chastain | 11/18/2022 |
| 7888739922 | Richard | Giles | 3/10/2023 |
| 700742546 | Thais | Brockhagen | 1/27/2023 |
| 4158593692 | Tara | Binz | 2/22/2023 |
| 690941831 | Savannah | Kutek | 1/11/2023 |
| 625944307 | Michael | Timmons | |
| 561114682 | Florence | Tolbert | |
| 626307280 | Lillian Jean | Jones | 8/31/2022 |
| 555711979 | Calvern | OWENS | |
| 546261961 | Arville | Holland | 2/17/2022 |
| 529156785 | Roger | Littlefield | |
| 475491540 | Beverly | Wolf | |
| 475422856 | Roshunda | Jackson | |
| 549269842 | Joaquin | Ramirez | |
| 481151352 | Marian | Schuetz | |
| 401430174 | Jennifer | Pruett | 5/14/2020 |
| 498691315 | Dannette | Guidry | |
| 578800306 | Anthony | Benton | |
| 2746245728 | Denise | Redding | 5/3/2023 |
| 1868757263 | Wanda | Johnson | 5/22/2023 |
| 404983704 | Gloria | Marcott | 6/2/2020 |
| 623797318 | Mariette | Cadet | 11/15/2022 |
| 567322168 | Debbie | Canterbury | |
| 867412644 | Joseline | Rico | 12/15/2022 |
| 681671843 | Jeff | Wells | 12/30/2022 |
| 624020698 | Brenda | George | |
| 576810583 | Justin | Hewitt | |
| 572624125 | Jennifer | Nocifera | |
| 604987627 | Christene | MacLeod | 7/18/2022 |

| | | | |
|---|---|---|---|
| 583497802 | Zacharias | Tisdel | 6/1/2022 |
| 458155981 | Joann | Eichler | |
| 487043392 | William | Barber jr | 8/11/2021 |
| 481024492 | Consuelo | Reyes | |
| 443453226 | Stacy | Burningham | 12/16/2020 |
| 467923890 | Robert | Jones | |
| 397018244 | Ronald | Migneault | |
| 9512974593 | Joyce | Rasmussen | 5/17/2023 |
| 718576586 | CHRISTINA | Mcbride | 2/22/2023 |
| 5503983844 | Gregory | butler | 12/2/2022 |
| 3145894154 | Judith | Headley | 4/11/2023 |
| 6525682237 | Elizabeth | Masters | 1/12/2023 |
| 707911961 | Edgar | Gonzalez | 2/9/2023 |
| 555257485 | Marie | HARMON | 3/30/2022 |
| 681345590 | Virginia | Romo | 12/28/2022 |
| 656556584 | MATTHEW | Harriss | 11/21/2022 |
| 1122524393 | Janeen | Kinder | 11/28/2022 |
| 471294770 | Tabatha | Feazell | |
| 575478922 | Stephanie | Wise | 5/18/2022 |
| 618401092 | Cindy | Wennin | 8/16/2022 |
| 605166835 | Georgette | White | 7/18/2022 |
| 667638467 | Tameem | Sarwary | 11/30/2022 |
| 618497266 | Joseph T. | Bradish | 8/17/2022 |
| 546284191 | Nannie | Pugh | |
| 490978723 | ELSA | Bernardez | |
| 547703578 | emily | Schroeder | |
| 539995685 | Norma | Gutierrez | |
| 434774806 | Edna | Dabbs | |
| 563101828 | Renea | Kidd | |
| 451322179 | Lana | Baker-Wilfong | |
| 460752497 | Mary Anne | Churner | |
| 418370208 | Brandon | Meiller | |
| 401266097 | Wilma | Johnson | |
| 452217221 | Geoffrey | Dicenso | |
| 374865069 | Edward | Kelly | 1/24/2020 |
| 638673092 | Angela | Barner | 10/3/2022 |
| 691762130 | Deborah | Macklin | 1/13/2023 |
| 2118692464 | Thomas | Ross | 3/6/2023 |
| 6961142613 | Beningo | Castaneda | 3/2/2023 |
| 693915167 | Yandy | Hernandez | 1/19/2023 |
| 703228064 | Deborah | Montes | 2/2/2023 |
| 9282222126 | Kathleen | Krueger | 1/5/2023 |
| 6712526508 | Denise | RANDOLPH | 11/2/2022 |
| 609250912 | Juan | Cecena-Brown | 8/1/2022 |
| 705931148 | Marsha | Duncan | 2/3/2023 |
| 2382521601 | kathreah | tan | 11/8/2022 |
| 591760810 | Gabriela | Vallejo | |

| | | | |
|---|---|---|---|
| 661512608 | Jeannie | Seibert | 11/15/2022 |
| 2222897697 | Yovonna | Kennedy | 12/8/2022 |
| 635933048 | Yolanda | Hertel | |
| 595834303 | Caroline | Sandoval | |
| 631367330 | Jose | Oyervidez | 9/15/2022 |
| 566629171 | Sally | Vatte | |
| 520210891 | Alfred | HICKS | |
| 572364718 | Sean | enochs | |
| 580086712 | Vito | Marchese | |
| 551535703 | Victor | Nicholas | |
| 488416654 | William Daniel | Dugger | |
| 3236344732 | Arianna | Pelayo | 11/8/2022 |
| 506798119 | Jannalee | Williams | 10/11/2021 |
| 549468202 | Audrey | Cox | |
| 467771616 | Mayra | Ramirez | 5/4/2021 |
| 462015775 | Jamie | George | |
| 446316564 | Lisa | Colello | 12/1/2020 |
| 458363849 | Steve | Brown | |
| 623002330 | Tina | Bauer | |
| 2238593544 | Carmen | Rosa | 2/27/2023 |
| 1476446997 | Charles | Cannon | 3/7/2023 |
| 694828058 | antwan | Hughes | 1/20/2023 |
| 4559767348 | Lizeth | alvarez | 4/24/2023 |
| 713571713 | Aida | Matthew | 2/15/2023 |
| 691651355 | Gerald | Johnson | 1/12/2023 |
| 6784121684 | Randy | gilmore | 3/29/2023 |
| 714504620 | Harold | Brunow | 2/16/2023 |
| 802133312 | John | Cox | 12/8/2022 |
| 636152318 | Anthony | Wessell | 9/28/2022 |
| 1462461300 | Amy | Johnson | 11/21/2022 |
| 563240551 | Kenneth | Lingerfelt | |
| 527603017 | Travis | Tripp | |
| 646048580 | Dan | Archer | 10/13/2022 |
| 488783890 | Linda | farrell | |
| 626447419 | jaclyn | Wilson | 9/1/2022 |
| 471862796 | Gary | Cowart | 6/3/2021 |
| 470248134 | Sharon | Spicer | |
| 455020971 | Gary | Burrow | |
| 415652094 | James | Messer | |
| 492535194 | Cyndi | Cram | 8/24/2021 |
| 464585422 | Susan | Sparks | |
| 469725320 | Donna | Fox | |
| 458378037 | Scott | Williamson | 3/8/2021 |
| 432609231 | Charles | Wiggin | 10/8/2020 |
| 664414937 | Dawn | Hall | 11/22/2022 |
| 687861887 | Gwendolyn | Jones | 1/9/2023 |
| 651304871 | Al | Bailey | 10/24/2022 |

| | | | |
|---|---|---|---|
| 9191158399 | John | Johns | 5/5/2023 |
| 540005231 | Reginald | Barnes | 1/26/2022 |
| 9342179213 | Gary | Parker | 3/6/2023 |
| 647597666 | Gina | Aldana | 10/17/2022 |
| 641887211 | Janice | Holder | 10/7/2022 |
| 623058922 | Daryn | Juhl | 8/23/2022 |
| 774617724 | Joseph | Ott | 11/4/2022 |
| 471007876 | Glenda | Rodriguez | 5/25/2021 |
| 602455858 | Barry | Roe | 7/14/2022 |
| 555929713 | Kimberly | STEELE | |
| 557408239 | Sally | OWENS | |
| 586488385 | Hattie | Brown | 6/8/2022 |
| 379973752 | Shelly | Cervantez | 2/14/2020 |
| 551204932 | Luisa | Santiago | |
| 544207828 | Edward | Braswell | |
| 435018542 | Judy Lea | Shoopman | |
| 364488766 | La Nae C | Thompson | |
| 407571096 | Kathleen | Noldan | 6/16/2020 |
| 398999741 | Francisco | Zuniga | 5/6/2020 |
| 644151086 | Nathan | Bowman | 10/11/2022 |
| 3784694747 | Leon | Le | 3/20/2023 |
| 1625855225 | Cheryl | Deloach | 5/9/2023 |
| 672603233 | Barbra | Weaver | 12/13/2022 |
| 714482522 | Vernell | Taylor | 2/16/2023 |
| 4433734275 | Ralph | COOK JR | 1/19/2023 |
| 731472926 | Hollie | Blackman | 3/15/2023 |
| 628973191 | Stacy | Battle | 9/9/2022 |
| 642029348 | Willie | Brown | 10/7/2022 |
| 654156521 | Rose | Bucklen | 11/1/2022 |
| 563477026 | Jerry | Taylor | |
| 642879137 | Nathalie | Martinez | 10/8/2022 |
| 4070449011 | Ambrose | Pierce | 10/28/2022 |
| 663450365 | Beth | Vosburgh | 11/18/2022 |
| 624643258 | Carmella | Comella | 8/29/2022 |
| 609409177 | Nicole | Hewitt | 8/9/2022 |
| 623814976 | Sarah | Brayan | 8/25/2022 |
| 625466419 | alma | Collazo | 8/29/2022 |
| 542163457 | Kerry | Passage | |
| 548754481 | tracy | Cockrum | 3/7/2022 |
| 482010734 | Betsy | Adney | |
| 585125956 | Deidre | Smith | 6/3/2022 |
| 452666877 | Gordon | Barry | |
| 395356038 | Bernice | Mcdowell | 4/2/2020 |
| 539149615 | Judith | Vollaro | 1/24/2022 |
| 3564295517 | MARY | Debruyn | 2/25/2023 |
| 644234894 | Nancy | Ayers | 10/11/2022 |
| 429321858 | Amanda | Howe | |

| | | | |
|---|---|---|---|
| 9782169175 | Joshua | Miller | 3/2/2023 |
| 639353408 | Christopher | Bell | |
| 709197986 | Parris | Foster | 2/9/2023 |
| 596064580 | MARY | Govan | 6/30/2022 |
| 694094660 | Paul | Clark | 1/19/2023 |
| 866537592 | Donna | Lewis | 12/16/2022 |
| 4241891352 | Dulce | Rosales | 11/18/2022 |
| 620730328 | Stephanie | Cross | 8/19/2022 |
| 3668252653 | Jennifer | SEITZ | 11/15/2022 |
| 640468919 | Yvette | Lucero | 10/5/2022 |
| 629861397 | Shelby | Goodman | 9/12/2022 |
| 9067064330 | Kelli | LAWSHEE | 12/5/2022 |
| 7166188283 | Kerry | McClure | 10/11/2022 |
| 620690794 | Doris | Reid | 8/20/2022 |
| 599906158 | Alphonso | Toe | |
| 539891009 | Dennis | Evans | |
| 537527272 | Joannette | Sierra Blanco | |
| 535461889 | Jerry | andrews | |
| 537502738 | MARY | Larson | |
| 460624317 | David | Scott | |
| 625986892 | John | Kupstas | 8/30/2022 |
| 547631266 | Betty | Shores | |
| 423874635 | ReBecca | Bankston | 9/3/2020 |
| 429548058 | Deloris | Duff | 5/5/2023 |
| 467933030 | Heather | Faulkner | |
| 452576759 | Linda J | Caseria | 1/21/2021 |
| 458126627 | Donna | Hoyle | |
| 429763482 | Sheila | Mcmillan | |
| 450588471 | George | Wilson | |
| 8713684419 | Brandy | Lang | 3/9/2023 |
| 5284284663 | SHELIA | Cook | 3/27/2023 |
| 3337785544 | Hugh | Hagaman | 3/2/2023 |
| 8793265385 | LaTana | Heglar | 2/28/2023 |
| 615585013 | Bonnie | Thompson | |
| 661828559 | Hilda | Scott | 11/16/2022 |
| 693889196 | Amber | Woods | 1/19/2023 |
| 693525275 | Peter | Mudgett | 1/18/2023 |
| 707774744 | Steven | Reaves | 2/7/2023 |
| 6119373008 | Gregory | Dart | 12/14/2022 |
| 590101315 | Mike | Stigdon | |
| 595162816 | Bart | Brandi | |
| 661741814 | Ricky | Briones | 11/16/2022 |
| 599975416 | Terence | Travers | |
| 467317420 | Colleen Marie | Mccarthy | |
| 426069642 | Judith | Sewards | 9/11/2020 |
| 699700487 | Angela | Thompson | 1/25/2023 |
| 710121905 | Koulila | Sumwabe | 2/10/2023 |

| | | | |
|---|---|---|---|
| 687351758 | Thelton | Cobb | 1/9/2023 |
| 4667561139 | Bree | Gilmore Moon | 4/27/2023 |
| 711974822 | Michael | Hatcher | 2/11/2023 |
| 606187348 | Cathy | Wood | 7/20/2022 |
| 700758821 | Wallace | Pitchford | 1/27/2023 |
| 650428523 | MARY | Lynn | 10/21/2022 |
| 643879661 | Bambi | Kekiwi | 10/10/2022 |
| 519409591 | Sonia | Aguilar | |
| 714976859 | Daniel | Fagan | 2/17/2023 |
| 624147415 | Jeanne | Welch | 8/26/2022 |
| 622129285 | Irma | Ramos | |
| 586502488 | Natalie | Angell | 6/10/2022 |
| 618425083 | Maria | Feliz | |
| 565031182 | Nathan | Severt | |
| 7892770228 | Barbara | Smith | 8/30/2022 |
| 582057568 | Kendra | Madden | |
| 594858421 | Jackie | MELMAN | 6/27/2022 |
| 4631688935 | Kelly | Ogden | 10/27/2022 |
| 546025303 | Irma | Serrato-garcia | |
| 587186590 | Roberta | Pope | |
| 557107114 | Timothy | Romero | 3/28/2022 |
| 469704798 | Karen | Arndt | |
| 446586837 | Terri | Baker | |
| 447504117 | Robert | Estes | |
| 407484087 | Rogelio | Zarate | |
| 415068852 | Ricky | Pyles | |
| 336794687 | Kwansah | Madani | 7/18/2019 |
| 527899267 | David | Simard | 12/16/2021 |
| 4271856801 | Jacob | Cassidy | 11/16/2022 |
| 694000586 | Cathy | Mathis | 1/19/2023 |
| 707318633 | Natasha | Cox | 2/6/2023 |
| 693865997 | Joshua | McNabb | 1/18/2023 |
| 633822245 | Michelle | Amon | 9/21/2022 |
| 588882961 | Douglas | Mick | 6/14/2022 |
| 458048473 | Courtney | Dumdie | |
| 453363049 | Darlene | Miniet | 2/1/2021 |
| 1640917973 | Andrea | Florence | 12/14/2022 |
| 702451820 | Nancy | Weinrich | 1/30/2023 |
| 7342876514 | Joseph | Flihan | 3/3/2023 |
| 8595698998 | Felecia | Swift | 3/13/2023 |
| 632954615 | Susan | Meadow | |
| 2929325636 | Paula | King | 1/6/2023 |
| 6439138412 | Claude | Bauer | 12/7/2022 |
| 631408028 | Nancy | Riddle | 9/15/2022 |
| 71892572 | Sasha | Sprague | 11/18/2022 |
| 535544878 | Judith | Salmans | |
| 518543482 | Melissa | EDWARDS | 11/18/2021 |

| | | | |
|---|---|---|---|
| 409407429 | Harry | Nelson | 7/26/2022 |
| 494820933 | Patricia | SULLIVAN | |
| 625954312 | Victor | Brisebois | |
| 7156896711 | Nicole | Cipriani | 2/21/2023 |
| 9663111971 | Ellen | Brooks | 5/2/2023 |
| 2784764479 | James | Kampfer | 1/5/2023 |
| 696965279 | Pete | Mabry | 1/24/2023 |
| 1189579354 | John | Cox | 2/21/2023 |
| 635762177 | Joshua | Pattillo | |
| 7682985714 | Billy | Stiltner | 12/6/2022 |
| 694712621 | Thomas | Douglas | 1/20/2023 |
| 598040110 | Wilfored | Gholson IV | 7/7/2022 |
| 646679717 | William | GERARD | 10/14/2022 |
| 557727295 | Gloria | Tremble | |
| 3165354140 | Jacqueline H | Trowbridge | 10/12/2022 |
| 610692448 | Brian | Mills | 8/1/2022 |
| 570550795 | Sandra | Knowles | |
| 7020601399 | Thomas M | Payne | 9/13/2022 |
| 495238917 | Robbi | Wallingford | 8/31/2021 |
| 493750794 | Johanna | Gonzalez Mendez | 10/7/2021 |
| 504736102 | Robert | Thompson | |
| 502814791 | Vickie | ROBINSON | |
| 535627513 | Andrew | Horwood | 1/18/2022 |
| 562499554 | Jared | Balderas | |
| 456007955 | Joanie | Hansen | |
| 462679474 | Ladonna | Saleh | 3/31/2021 |
| 452010077 | Beverly | Carney | 1/15/2021 |
| 498518683 | Jennifer | Haggerty | 9/16/2021 |
| 481895258 | Caron | Barnhart | |
| 451102009 | Heather | Kolstad | |
| 463757138 | Joseph | Kekahuna | 4/8/2021 |
| 594555619 | Ashley | Oswald | 6/27/2022 |
| 632430668 | Kimberly | Mashburn | 9/20/2022 |
| 704154269 | Samukelisiwe | Makhanya | 2/1/2023 |
| 1631377685 | Brittany | Grant | 4/14/2023 |
| 4543195425 | Machelle | Adkins | 3/2/2023 |
| 690724097 | Marlin | Searer | 1/11/2023 |
| 700880948 | Jeff | Benge | 1/27/2023 |
| 693890654 | Joe | Sandfer | 1/18/2023 |
| 709127792 | Ebrima | Touray | 2/9/2023 |
| 644265665 | Tyre | Thomas | 10/11/2022 |
| 597082645 | Latasha | Millis | |
| 523897258 | Linda | LeBlanc | |
| 623668693 | Natalie | Rarick | |
| 7402885395 | Zina | Ward | 11/21/2022 |
| 583574764 | Robert | Graziano | 6/1/2022 |
| 505913248 | Karen | Evans | |

| | | | |
|---|---|---|---|
| 591909850 | Rose | Vergara | |
| 540084257 | Diana | Campbell | |
| 477921872 | Sriram | Varikuti | |
| 401404740 | Alexis | Burwell | |
| 470473686 | JASON | Kerry | 5/24/2021 |
| 463477744 | Jill S | Parker | |
| 656391182 | Sharon | Wellmaker | 11/4/2022 |
| 709104728 | Rachel | Snedaker | 2/9/2023 |
| 697451363 | Tonya | Tolbert | 1/24/2023 |
| 650456345 | Lisa | HICKS | 10/21/2022 |
| 646838270 | Jacqueline | Estes | 10/14/2022 |
| 590590444 | MARY | Harper | |
| 636610274 | Connie | Nicholson | |
| 3571049822 | Selina | Cooper | 10/13/2022 |
| 544327150 | Stephanie | Jackson | |
| 535626520 | Chris | Henderson | 1/12/2022 |
| 574469944 | Linda | Redden | 5/17/2022 |
| 564461284 | Chris | Kraus | 4/20/2022 |
| 567957502 | Jose | Rodriguez | 4/29/2022 |
| 463414044 | Billy | Huff | |
| 464922928 | Greg | Raizk | |
| 471673634 | Barbara | Nyars | |
| 453166489 | Amber | Allison | 1/27/2021 |
| 352260840 | Lori | Smith | |
| 488416033 | Thomas | Spencer | 8/24/2021 |
| 456242693 | Nancy | Marmet | 2/22/2021 |
| 713659655 | Dena | SHOOP | 2/16/2023 |
| 7378831814 | Fatima | Camara | 5/9/2023 |
| 663965417 | Larry | Lawson | 11/21/2022 |
| 678296828 | Tamica | O'Connor | 12/28/2022 |
| 632810687 | Shannon | Hawley | 9/20/2022 |
| 625249660 | Judy | Raboin | 8/29/2022 |
| 628676785 | Marlene | Olaisola | |
| 630718677 | Karen | Ellis | 9/14/2022 |
| 563238271 | Angela | Jones | |
| 557517799 | Lamont | Goings | |
| 568260643 | Luis | Dieguez | 5/3/2022 |
| 551693797 | Pamela | WARREN | |
| 481149594 | Sheldon | Harding | |
| 623205481 | Dale | Palmgren | |
| 606069640 | Brenda | Kibbons | 7/20/2022 |
| 625913449 | Donald | Coleman | 8/30/2022 |
| 443743089 | Linda | Mckinney | |
| 455623381 | Darla | Hatcher West | |
| 440184174 | Oscar | Solares | |
| 481222766 | Billie | Matthews | 7/15/2021 |
| 3577286198 | Andre | Scott | 4/25/2023 |

| | | | |
|---|---|---|---|
| 404250597 | Daniel | Kalasic | |
| 525555991 | ramon | Donato | 12/13/2021 |
| 3133745226 | Jennifer | Hewitt | 5/19/2023 |
| 709114868 | Rashida | Guest | 2/8/2023 |
| 718424234 | Debra | Guida | 2/23/2023 |
| 1871564335 | Randall | Sanders | 3/9/2023 |
| 578794363 | Jonathan | Rodgers | 5/23/2022 |
| 3549215414 | Kimberly | Rios | 3/31/2023 |
| 705832841 | Perry | Thornton | 2/2/2023 |
| 635733119 | jack | Anderson | |
| 4569625728 | Katina | Mitchell | 1/4/2023 |
| 600969418 | Robert | Sudduth | 7/11/2022 |
| 584007622 | MARY | WARREN | 6/2/2022 |
| 592140013 | Linda | Dodd | 6/24/2022 |
| 601929982 | Michael | Verhines | |
| 710522438 | Phuoc | Tran | 2/10/2023 |
| 562964035 | Sherry | Conwell | |
| 562441378 | Erica | Pascarella | |
| 594536986 | Anthony | Garcia | |
| 512559571 | Jarred | Dickerson | 10/27/2021 |
| 469991390 | Paul | Stafford | |
| 570609487 | Mark | Hendrix | 5/5/2022 |
| 475760140 | Kelly | Freeman | |
| 467744264 | Linda | Maginness | 5/4/2021 |
| 430060464 | Mark | Hanson | 9/30/2020 |
| 5454986088 | Pamela K | Smith | 10/12/2022 |
| 700551458 | Bianca | Khouri | 1/26/2023 |
| 2514842688 | Ronald | Stevens | 5/4/2023 |
| 631569842 | MARY | Cutter | |
| 689902145 | Linda | Allen | 1/11/2023 |
| 3317486888 | Barbara | EDWARDS | 1/10/2023 |
| 1247357835 | Vannareth | Bo | 12/2/2022 |
| 564106978 | Carol | Huett | |
| 636123176 | Diego | Gonzalez | 9/28/2022 |
| 600606100 | Jeanne | foley | 7/8/2022 |
| 389403726 | Cecil | Craig | 3/10/2020 |
| 589591618 | Richard | Armbrust | |
| 535810027 | Missy | Shelton | |
| 610760662 | John | Maloof | 8/1/2022 |
| 366022718 | Stephen | Lee | 1/3/2020 |
| 412921479 | Corey | Donegan | 7/3/2020 |
| 470139278 | William | Steinagle | |
| 479238622 | Aimee | Giroux | |
| 711976910 | Faye | Smith | 2/13/2023 |
| 666191171 | Tawanda | Williams | 11/28/2022 |
| 8442734528 | Dewayne | Wright | 3/16/2023 |
| 2566378352 | Mark | Boldridge | 3/24/2023 |

| | | | |
|---|---|---|---|
| 644002358 | Jessica | Warden | 10/11/2022 |
| 709131701 | Zak | Paskvan | 2/8/2023 |
| 691562615 | Zulema | Rodriguez | 1/18/2023 |
| 8628959221 | Kathleen | Christianson | 3/10/2023 |
| 7851399782 | Lin | Kun | 12/23/2022 |
| 678256688 | Dawn | Thimesch | 12/28/2022 |
| 580184332 | Irvan | Adams | |
| 623715208 | Michael | Kingston | 8/25/2022 |
| 542583346 | Angela | Gonzales | |
| 569297680 | Charles | Buzik | |
| 618108766 | Thomas | Lopez | |
| 525244471 | Gary | Rodarmel | 12/8/2021 |
| 512982435 | Petra | Price | 11/1/2021 |
| 468308658 | Amy | Spurlock | |
| 415582479 | Leslie | Whitsett | |
| 458289515 | Steve | Gabbert | |
| 465180696 | Sheikh | Rais | |
| 399179072 | Errol | Atkinson | 4/29/2020 |
| 597757699 | John | Lamb | |
| 713341595 | Ricky | Myers | 2/15/2023 |
| 2222222558 | Zina | Henderson | 4/26/2023 |
| 648134807 | Marissa | Vella | |
| 9943877942 | Ethel | Johnson | 5/11/2023 |
| 694715519 | Jessica | Pilkington | 1/21/2023 |
| 7259136610 | Chelsea | Kimball | 12/13/2022 |
| 686993258 | Veronica | Gomez | 1/6/2023 |
| 636153431 | Shirley M. | Baker | |
| 712265990 | Peggy | Buhl | 2/14/2023 |
| 715168712 | Jean | SOUDERS | 2/17/2023 |
| 712307021 | Debra | Scott | 2/13/2023 |
| 652589312 | Kelly | Benjamin-rouse | 10/25/2022 |
| 5853041713 | Jane | HOLMAN | 12/8/2022 |
| 634033448 | Teofista | Alcoy | |
| 547890346 | Delores | Peterson | |
| 520385254 | Oralia | Bruno | |
| 385744941 | Jessie | Powell | 3/4/2020 |
| 609104056 | Thomas | Woods | 9/24/2022 |
| 542473558 | Barbara | Kellam | |
| 629014876 | Maria | Delamora | 9/9/2022 |
| 590250985 | Mariah | Lacour | 6/17/2022 |
| 555196510 | Bria | Weldon | 3/22/2022 |
| 472070670 | Yannie | Perez | |
| 471863984 | ReBecca | Osborne | |
| 487640212 | Karla | Montiel | 8/16/2021 |
| 486256942 | Adam | French | 8/6/2021 |
| 583811545 | Demencio | Flores | 6/2/2022 |
| 538972399 | Charles | Genola | |

| | | | |
|---|---|---|---|
| 453046223 | Bettie | Tomlin | |
| 2348282829 | Quentin | Williamson | 11/28/2022 |
| 548194510 | David Scott | Koehne | 2/28/2022 |
| 693636974 | Daniella | Ortiz | 1/18/2023 |
| 8544414223 | RaeAnne | Pond | 3/23/2023 |
| 661954244 | Belinda | Otten | 11/16/2022 |
| 5336592931 | Todd | Hurley | 3/8/2023 |
| 8317650130 | Michelle | Almeida | 11/17/2022 |
| 602377120 | Salvador | Felix | |
| 610808533 | Janet | Raley | 8/2/2022 |
| 702472946 | Joseph | Reed | 1/30/2023 |
| 610705870 | Wilma | Turbeville | 8/1/2022 |
| 3902104433 | Lisa | Riley | 10/31/2022 |
| 465806504 | SIMONE | Demanche | |
| 645560063 | Ronald | Peoples | 10/15/2022 |
| 8009202943 | ALLISON | Campbell | 10/24/2022 |
| 495781950 | Virginia | Peck | |
| 436629804 | Janice | Humphrey | |
| 417821523 | Margaret | Stewart | 7/29/2020 |
| 564554227 | Kevin | Johnson | 4/22/2022 |
| 426478779 | edwin | Vazquez | 9/15/2020 |
| 616762504 | Nancy | Knab | 8/11/2022 |
| 409525839 | David | Quackenbush | |
| 465348294 | Walter | Howery | 4/20/2021 |
| 406576248 | Lana | Reynolds | 6/10/2020 |
| 662082764 | Paul | Zamarron | 11/17/2022 |
| 687225521 | Nokann | Homsombath | 1/9/2023 |
| 544172869 | Charlotte | Webb-Mays | |
| 705929927 | ReBecca | Allen | 2/3/2023 |
| 656136137 | Paul | Savage | |
| 647521490 | Dale | Peter | 10/20/2022 |
| 9424374496 | Stephanie | Larson | 1/3/2023 |
| 568879324 | Dennis | Rumsey | |
| 633418997 | Shirley | Watts | 9/20/2022 |
| 616301047 | Carli | Carnish | 8/10/2022 |
| 511093020 | Robert | Bays | 10/22/2021 |
| 553959289 | Jennifer | Shephard | |
| 557502844 | George | Washington | |
| 471252128 | Charles | Samba | |
| 537603367 | Kristen M | Bagwell | 1/18/2022 |
| 551691490 | Rainier | Alejandria | |
| 452878485 | Tina | Eilts | 1/25/2021 |
| 471893292 | Kristine | McInturff | |
| 470796242 | Alison | Wagner | |
| 348820634 | Wayne | Dodds | |
| 459950639 | Ronald | Chapmond | |
| 380832023 | Thomas | Mortimer | |

| | | | |
|---|---|---|---|
| 608051698 | Logan | Jones | 7/27/2022 |
| 662068835 | Sidney | Dunlap | 11/17/2022 |
| 4986952635 | Geoffrey | Coger | 5/2/2023 |
| 647697947 | Uinisieti | Fatongia | |
| 728774240 | John | HOWELL | 3/29/2023 |
| 693919016 | Osborne | Harris | 1/19/2023 |
| 636718583 | Marcia | Hammill | 9/29/2022 |
| 691755239 | Claudia | Magruder | 1/13/2023 |
| 2927672267 | PEDRO | Perez | 12/7/2022 |
| 566195197 | Joseph | Machek | 4/26/2022 |
| 8155769680 | Michael | Lucero | 11/29/2022 |
| 625877089 | Taj | Harris | |
| 705969212 | Steven | Anderton | 2/3/2023 |
| 2290241539 | Alicia | Garner | 8/31/2022 |
| 7942979499 | Kevin | Pringle | 12/2/2022 |
| 662946593 | Ana Maria | Perez | 11/17/2022 |
| 6681032131 | Shawna | Gutierrez | 9/15/2022 |
| 626525030 | Ruth | Livingston | |
| 570439810 | Brenda | Scheidt | |
| 591212407 | Angela | Logue | 6/21/2022 |
| 614667418 | John | Mccarron | |
| 570180259 | Nathan | young | |
| 620339128 | Stacy | Turner | |
| 565420498 | Kenneth | Odom | |
| 633960197 | Anthony | Fedderly | |
| 601064467 | Stacy | Goebel | 7/11/2022 |
| 641745734 | Robert | butler | 10/7/2022 |
| 402007359 | Krissa | Marty | |
| 466783620 | Destiny | Walker | 4/28/2021 |
| 479536836 | Synitra | Horton | 7/8/2021 |
| 475550230 | Jonny | Silva | |
| 457347367 | William | Devore | |
| 396177676 | Jianna | Vandenburg | |
| 352123878 | Mathew | Hurd | 3/4/2022 |
| 2989451732 | Linda | Boudreau | 3/8/2023 |
| 3941222834 | Jolia | Samen | 5/22/2023 |
| 713121800 | Renee | Woodson | 2/14/2023 |
| 711966653 | Jerry | NICHOLS | 2/11/2023 |
| 3626952289 | Vickie | Brown | 3/28/2023 |
| 725055380 | Muflihu | Sulemana | 3/2/2023 |
| 3477229955 | Eric | Brochu | 3/24/2023 |
| 659893967 | Rolando | Gatica | |
| 623470150 | Rosalyn | Archie | |
| 495581400 | Randy | Coffey | 9/1/2021 |
| 561410698 | Robin | Shutt | |
| 5505654942 | Melissa | Fredericks | 9/19/2022 |
| 646019387 | Cheryl | Henry | 10/13/2022 |

| | | | |
|---|---|---|---|
| 7440370068 | Nathaniel | King | 10/12/2022 |
| 564414178 | Cheryl | Mahoney | |
| 590199379 | Aleida | Castleman | |
| 595272424 | Damacio | waller | 7/20/2022 |
| 560700868 | Wesley | Benton | |
| 549027694 | Amy | Brown | |
| 581559859 | emily | hinton | |
| 579176350 | Alvin | Dewey | 5/25/2022 |
| 573116167 | Janet | Lake | |
| 481010790 | Jimmie Harrison | Meece Sr | 7/14/2021 |
| 630616899 | Elizabeth | Roman | 9/15/2022 |
| 417988563 | Daniel | Lopez | |
| 6146978155 | Mechille | Calhoun | 3/22/2023 |
| 677425508 | Carl | Herbranson | 12/22/2022 |
| 686968046 | Paul | Lang | 1/6/2023 |
| 678099875 | MARY | Mcmillan | 12/28/2022 |
| 703171844 | Melissa | Eller | 1/31/2023 |
| 693629501 | Teresa | Araiza | 1/17/2023 |
| 626434792 | Carrie | McFarland | 8/31/2022 |
| 599895889 | esther | Harrison | |
| 647556140 | Allen | Walker | 10/17/2022 |
| 514297654 | Roy | Walker | 11/2/2021 |
| 495161196 | Jerry | Petersen | 8/31/2021 |
| 570726934 | Vianney | Monroy | |
| 433802229 | Agnes | Godsey | |
| 507005782 | Petra | rojas | 10/19/2021 |
| 582367447 | Violeta | Urribarri | 5/27/2022 |
| 421832841 | Ruth | James | |
| 476074502 | Harvey | Hopson | |
| 405824760 | Teresa | Finley | 6/5/2020 |
| 421016868 | Antonio | Perez | 9/22/2020 |
| 455359527 | Wayne | Robertson | |
| 467051850 | Kelly | Daye | |
| 9297566855 | Cher | Rey | 3/17/2023 |
| 6575574226 | David | Atherton | 12/30/2022 |
| 610246354 | James | McGovern | 7/30/2022 |
| 614211105 | Joseline | Danay | 8/5/2022 |
| 399949767 | Laura E | Albea | 5/6/2020 |
| 568149328 | Douglas | Allam | |
| 591551200 | Jill | Armstrong | 6/21/2022 |
| 546025288 | Albert | Cornejo | |
| 8956792282 | Brandon | Bakke | 12/17/2022 |
| 545963773 | Andrea | Snyder | |
| 522456949 | Kara | Holdsworth | |
| 454645663 | Yvette | Rosalia | |
| 455552905 | Willa | farrell | |
| 370680154 | Wesley | Beasley | 1/21/2020 |

| | | | |
|---|---|---|---|
| 6699428694 | Adam | ABAKER | 1/5/2023 |
| 696841091 | Judith | Davalos | 1/26/2023 |
| 729742172 | David | Wunder | 3/9/2023 |
| 694025810 | Ben | Jones | 1/19/2023 |
| 1167292256 | Jerry | Hefley | 2/27/2023 |
| 681385994 | Angela | Seal | 12/28/2022 |
| 653776592 | Maria | Mena | 10/28/2022 |
| 657755492 | Desiree | Chavez | 11/8/2022 |
| 630259947 | Addie | Green | 9/13/2022 |
| 630435378 | Louie | Tellez | 9/13/2022 |
| 615023179 | Timothy | Coe | 8/8/2022 |
| 631954490 | Jonathon | Shores | 9/19/2022 |
| 616311358 | James | Tabor | |
| 567924994 | Raymond | Magee | |
| 609218329 | Diamantina | Gil | 7/29/2022 |
| 549554113 | Kevin | WARREN | |
| 572231068 | Gregory | Popehn | 5/10/2022 |
| 606702475 | Michelle | Walls | |
| 511911619 | Shelley | penny | 10/25/2021 |
| 587473051 | CherryAnn | Muhammad | 6/9/2022 |
| 465932366 | Regina | Bernal | |
| 466549398 | Ariel | Holbrook | |
| 474818652 | Stella | Turner | 7/6/2021 |
| 509557189 | Manuel | Berganza | 10/21/2021 |
| 427585728 | MAGGIE | Santana | 9/21/2020 |
| 9228457542 | Glenda | Kendrick | 4/18/2023 |
| 672349949 | Sheila | Knight | 12/8/2022 |
| 5919461262 | Kendra | Mcelroy | 3/17/2023 |
| 667435529 | Calvin | Mcgill | 11/29/2022 |
| 1756751657 | Laura | OVERFELT | 2/27/2023 |
| 606863563 | Wendi | Lynde | |
| 614226481 | Luis | Macias | |
| 656209250 | Amber | Sanborn | 11/3/2022 |
| 484046522 | Helen | Cotto | 7/28/2021 |
| 492539580 | Tanya | Littleton | |
| 566204956 | Evan-Dolores | Hubner | 4/27/2022 |
| 457025873 | Aleah | Romano-Griffin | |
| 8596283912 | Lisa | Moore | 3/15/2023 |
| 7495699227 | Mark | Carrier | 3/8/2023 |
| 645996134 | Kristi | young | 10/12/2022 |
| 693496913 | Sheila | Culbreth | 1/18/2023 |
| 640265858 | Muzhda | Ayazi | 10/5/2022 |
| 9651592282 | Merlin | Abbott | 3/16/2023 |
| 5318024286 | RAFAEL | Santos | 12/20/2022 |
| 6126983768 | Lalonnie | NICHOLS | 1/5/2023 |
| 690673718 | Sherri | Moody | 1/13/2023 |
| 605188996 | Joshua | Brown | 7/18/2022 |

| | | | |
|---|---|---|---|
| 602516101 | KATIE | Christian | |
| 648979124 | April | Holmes | |
| 526996231 | Holly | Demull | |
| 498771058 | ReBecca | Rowland | |
| 460765089 | Nathan | Knopsnyder | |
| 546942652 | Shawna | Bailey | |
| 461500681 | Adam | Bourland | |
| 389845698 | Juan | Salazar | |
| 6388925258 | MARY | Holland | 3/13/2023 |
| 645022664 | Jose | argueta | 12/5/2022 |
| 5686427413 | Wanda | Swanson  Carlson | 2/28/2023 |
| 693776600 | Presilia | Martinez | 1/18/2023 |
| 626500355 | Robert | Harrell | |
| 549812446 | Jessie | Bradford | 3/7/2022 |
| 572545564 | Delta | Spencer | |
| 3820902146 | Stella | Resio | 11/16/2022 |
| 7126107989 | Claude | Webster | 10/18/2022 |
| 455274237 | Kimberly | Spears | 11/16/2021 |
| 632593748 | Crystal | Anderson | 9/19/2022 |
| 569039035 | Jean | Troup | 5/2/2022 |
| 592009195 | Bosko | Pepsic | 6/23/2022 |
| 378952801 | Lisa | Rodriguez | |
| 606701554 | Richard | Gullo Jr | 7/23/2022 |
| 488118763 | Crystal | Metzger | 8/12/2021 |
| 472569058 | Ricardo | Roxas | 6/8/2021 |
| 570614923 | Amalia | Bloom | |
| 443740686 | Frank W | Webb | |
| 435227454 | Mark | andrews | |
| 361190214 | Penelope | Grant | 12/4/2019 |
| 456947773 | orlando | Mejia | |
| 421851351 | Angel | Wages | 9/22/2020 |
| 496619070 | Tiffany | Walker | 10/13/2021 |
| 490793380 | Shawn | Rayment | 8/19/2021 |
| 1727635673 | Marco | Castelar | 5/3/2023 |
| 683978912 | Jeffrey | Donaldson | 1/3/2023 |
| 716643083 | Heather | Holler | 2/18/2023 |
| 9154769375 | tracy | Thorstenson | 1/18/2023 |
| 614509030 | Maryjane | Holguin | 8/10/2022 |
| 659788241 | Barbara | Hoskie | 11/14/2022 |
| 639444374 | Angelina | Lugo | 10/3/2022 |
| 690672443 | Kenneth | Grandon | 1/11/2023 |
| 598068718 | Melissa | Lemmons | 7/6/2022 |
| 4718209149 | Sara | Mcgraw | 9/29/2022 |
| 615538891 | Julissa | alvarez | 8/9/2022 |
| 617506987 | Jeffrey | Kimmons | 8/12/2022 |
| 544463032 | Angela | Dewitt | |
| 459792537 | Kathryn | Holderman | 3/17/2021 |

| | | | |
|---|---|---|---|
| 365003668 | Santo | Romeo | 12/22/2019 |
| 534381865 | Scott | Amey | |
| 6373574766 | Johnathon | Dunlap-Banks | 3/8/2023 |
| 667841147 | Veasna | Or | 12/1/2022 |
| 696503531 | Troy | Wlliams | 1/24/2023 |
| 645634226 | Eloise | Scott-Meeks | |
| 695157839 | Adam | Kawtoski | 1/24/2023 |
| 653366897 | Marie | Dufresne | |
| 686951096 | Eufemio | Cirilo | 1/6/2023 |
| 2177639338 | Jehan | Bey | 10/20/2022 |
| 5477300244 | Kymneasha | Hinton-Byrd | 10/28/2022 |
| 634085795 | Yennifer | Mora | |
| 649107569 | Doris Jacqueline | Stockton | 10/19/2022 |
| 650763767 | Melissa | Trostad-Stacy | |
| 604796734 | James | Vannatter | |
| 620295607 | Barbara | Rothacher | 8/18/2022 |
| 586052917 | Judith R. | Lebens | 6/6/2022 |
| 575915680 | zachary | Payne | 5/17/2022 |
| 590589793 | Terri | Adkins | |
| 555998914 | Stephanie | Martin | |
| 562533076 | Brandon | Sherrell | 4/13/2022 |
| 589827625 | Frances | Thomas | 6/16/2022 |
| 515732155 | Kelly | Collins | |
| 619953736 | Sabrina | Evans | 8/17/2022 |
| 565153768 | Abdelhafid | Bouhraoua | |
| 560479084 | William | Smith | 4/7/2022 |
| 466221484 | Mickey | Stiltner | 4/23/2021 |
| 422137860 | Barbara | Reed | 8/20/2020 |
| 418853484 | Jose | Salmeron | 8/4/2020 |
| 5264631329 | Lisa | Carroll | 3/1/2023 |
| 648819320 | Gloria | Guzman | |
| 653666579 | Wanita | Hargis | 10/28/2022 |
| 650490599 | Melissa | Reyes | |
| 678012722 | Frank | Vargas | 12/27/2022 |
| 5143179711 | Brad | Scott | 3/7/2023 |
| 693276167 | Amran | Khan | 1/17/2023 |
| 696404297 | Yajaira | Urena | 1/24/2023 |
| 4853369532 | Baretta | Peters | 2/22/2023 |
| 631525436 | Shirley | Allen | 9/16/2022 |
| 658802921 | Paul | Rios | |
| 686833142 | Benjamin | Eghan | 1/9/2023 |
| 6143124263 | Janet L | Bishop | 9/15/2022 |
| 704277941 | John | Mcneal | 2/1/2023 |
| 4727028193 | Nina | Chem | 11/8/2022 |
| 4339556695 | Linda | Damron | 9/1/2022 |
| 409324887 | Tony | Fuller | 7/2/2020 |
| 665873003 | Derrick | young | 11/28/2022 |

| | | | |
|---|---|---|---|
| 5335566756 | Faythe | Valentine | 12/12/2022 |
| 662005568 | Susie | Robertson | 11/16/2022 |
| 501334852 | louisa | Knight | 9/24/2021 |
| 676332257 | Shonique | Pippen | 12/21/2022 |
| 637022786 | Debra | Nading | 9/30/2022 |
| 600142351 | Ariane Leslie | Jimenez | |
| 617482114 | Scott | Baston | |
| 595415095 | Shirley | Myles | |
| 620010655 | Diena | Tiley | 8/17/2022 |
| 563414206 | Jessica | Boger | |
| 7823110176 | Joanne | Tyler | 8/24/2022 |
| 3309204058 | Ricky | Gore Wunsch | 11/9/2022 |
| 7307954191 | Lisa M | Stegehuis | 8/26/2022 |
| 606070309 | Michelle | Marin | 7/19/2022 |
| 602532502 | Lori | Trimarco | 7/14/2022 |
| 574209262 | MARY | Amundson | |
| 596806903 | Jan | Luis | |
| 631836503 | Jolene | Whitehead | 9/29/2022 |
| 576241489 | Valerie | Bates | 5/19/2022 |
| 584293540 | Lazonia | Starks-Mercer | |
| 547845973 | Manuela | Twitchell | |
| 614054551 | Anthony | Williams | |
| 603810472 | Donald | Schechter | |
| 602643076 | Tonya | Jones | |
| 539003363 | Melissa | Carey | |
| 595939270 | Ellen | Marrero | |
| 525176032 | Patrick | Williamson | |
| 544858369 | Kia | Davall | |
| 628958092 | ABEL | Herrera | |
| 560950189 | Mavis | Byers | |
| 544670098 | Imelda | Caceres Vazquez | 2/11/2022 |
| 628533523 | MARY | Lopez | 9/7/2022 |
| 529151633 | Teresa | Gillitzer | 12/22/2021 |
| 549491563 | Charles | Cozadd | |
| 565754290 | Tamra | Applehans Bond | 4/26/2022 |
| 476886588 | MARY | Riser | |
| 464418242 | Rod | Cullen | |
| 617518153 | Deborah | Bowlen | |
| 445535298 | Nicole | Foster | 11/30/2020 |
| 459037125 | Kimberly | Navrotsky | |
| 330244700 | Terrence | Ficken | 6/25/2019 |
| 500382937 | Ruth A | Fletcher Lowther | 9/21/2021 |
| 453153487 | Eva | Cychol | |
| 466692574 | Olivia | Montoya | |
| 541942168 | HORACE | Simmons | |
| 695188091 | Louis | Stallings | 1/23/2023 |
| 675760811 | Nicole | Martinson | 12/19/2022 |

| 740578652 | Lillian | Lemley | 3/23/2023 |
| 551653030 | Dorothy | Felder | 3/14/2022 |
| 660733415 | Mcdonald | Acolatse | 11/15/2022 |
| 597899641 | Bobbiejo | Vigil | 7/5/2022 |
| 5055864925 | Stacey | Vanmeter | 12/20/2022 |
| 6061982469 | Robert | Bradley | 10/4/2022 |
| 595821406 | Michael | Cleggins | |
| 611206756 | Beverly | Nally | |
| 705819710 | henry | Flores | 2/9/2023 |
| 718459013 | Donald | Stevenson | 2/21/2023 |
| 636865925 | Forrest | ROBINSON | 9/30/2022 |
| 3689853556 | Kathleen | Wall | 9/26/2022 |
| 621194389 | Jeremy | Fields | |
| 592133191 | Andrea | Spratley | 6/24/2022 |
| 607818568 | Amanda | Granish | 7/26/2022 |
| 538857423 | Connie | Sanchez | |
| 529460452 | Kimberly | Jeter | 1/3/2022 |
| 583199587 | Lashanda | Davis | 5/31/2022 |
| 510043564 | CHARLIE | Kearse | 10/21/2021 |
| 425455698 | Vivian | DeLawrence | 9/10/2020 |
| 485343706 | MARY | Cornell | |
| 1593823285 | Angela | McCoy-Baker | 5/1/2023 |
| 671789459 | Spencer | Hanson | 12/6/2022 |
| 6736753887 | Fabricio | Ramos | 5/1/2023 |
| 693874505 | Constance | Nelson | 1/19/2023 |
| 708884711 | Kelly | Adams | 2/8/2023 |
| 655516796 | Doran | Garrett | 11/5/2022 |
| 628510522 | Marilynn | Thomasdelapena | |
| 672837566 | Erin | Drew | 12/13/2022 |
| 661737632 | Samantha | Gerhardt | 11/16/2022 |
| 661622639 | Shakeria | Rogers | 11/15/2022 |
| 670296962 | David | Smith | 12/6/2022 |
| 649346735 | Cliff | Terranova | 10/19/2022 |
| 543108169 | Dorothy | Bukala | |
| 5034556824 | Rona | Shehan | 10/17/2022 |
| 649130060 | MARY | Gandy | |
| 596888404 | Lamar | butler | |
| 626279155 | Bailey | Rose | 8/31/2022 |
| 630267177 | Shannon | Bone | 9/13/2022 |
| 614091483 | Brandy | Albright | 8/4/2022 |
| 623494354 | Marco | Leiva | |
| 584239363 | Steven | Colbert | |
| 599946706 | Brittany | DeLaney | |
| 623188585 | Antony | Vazquez | |
| 582137317 | Linda | Gibson | 6/13/2022 |
| 585065062 | Carlos | Payan | |
| 3312366696 | Danan | Darrundono | 11/8/2022 |

| | | | |
|---|---|---|---|
| 586599946 | Brianca | Hardin | |
| 592150912 | Annette | Armstong Gipson | 6/24/2022 |
| 550671100 | Jonathon | Smith | |
| 528640371 | Linda | Haugen | |
| 416862102 | Robert | Catone | 7/21/2020 |
| 495044769 | Michael | Sherfield | |
| 587526208 | Emmanuel | Borquaye | 6/9/2022 |
| 429765618 | tracy | Stewart | |
| 447596847 | Chris | Haluska | |
| 6916558713 | Robert | Lock | 2/16/2023 |
| 695568491 | Joseph | Girton | 1/23/2023 |
| 690677516 | Angela | Wright | 1/12/2023 |
| 1993080481 | Mallory | McBrayer | 11/11/2022 |
| 4724717537 | Karen | Burgess | 3/24/2023 |
| 6124653672 | Cecilia | Hegazy | 1/11/2023 |
| 678502985 | Jennifer | Hansen | 12/23/2022 |
| 632535650 | Vaughn | Spears | |
| 686815664 | Maria | Calicchio | 1/6/2023 |
| 637510028 | Rhoda | Toth | 9/30/2022 |
| 632503622 | Jesse | Kleeb | 9/19/2022 |
| 611340664 | Susan | Manns | 8/2/2022 |
| 693125393 | Jessica | Trujillo | 1/17/2023 |
| 541523518 | Thaddeus | Davis | 1/31/2022 |
| 616866415 | Caroline | Shanks | |
| 605920642 | Darlene | Adkins | |
| 540152997 | colleen | Jacobs | |
| 535488406 | Mireille | ETIENNE | 1/11/2022 |
| 517827958 | Kristie Jo | Van Keuren | 11/17/2021 |
| 528055045 | James | Piquero | |
| 517788310 | Patricia | Thompson | |
| 502644532 | Tiffany | Houzenga | |
| 435371652 | Roseann | Diesel | |
| 415452042 | Anita | Ramos | |
| 459589451 | Jose | Pluguez | |
| 562430125 | Brian | Nelson | |
| 528668291 | Penny | mcdaniel | |
| 631464410 | Tyra | Carroll | |
| 1987223818 | Carl | GRIGEREIT | 3/10/2023 |
| 5549923218 | Donna | Becker | 4/18/2023 |
| 594600688 | Trisha | HENSON | |
| 6785596458 | Krystal | Mallard | 4/18/2023 |
| 672109556 | Guy | Pigott | 12/7/2022 |
| 545008825 | Portia | Washington | |
| 707822267 | John | Allan | 2/7/2023 |
| 657634286 | Dolores | Taylor | 11/8/2022 |
| 9286838654 | Oley | Camara | 12/9/2022 |
| 618664864 | Theresa | Scott Leonard | 8/16/2022 |

| | | | |
|---|---|---|---|
| 600923893 | Eleanor | King | |
| 631489592 | Lisa | Walker | |
| 647488367 | Dashurije | Dauti | 10/17/2022 |
| 645756695 | Crystal | Cooley | 10/12/2022 |
| 8706824796 | Carielynn | Kilbury | 7/28/2022 |
| 557495983 | Michael | Childers | |
| 567165979 | Sivan | Pitchon | 4/28/2022 |
| 629539815 | Jackie | Hawkins | 9/12/2022 |
| 599907937 | perla | Rodriguez | |
| 549654883 | Teresa | Miller | |
| 542061268 | William | Pincurek | |
| 539109669 | Edward | Rodriguez Morales | |
| 600994216 | Myrna | Carentit | 7/11/2022 |
| 551130553 | Vicki | Lanning | 3/10/2022 |
| 437090794 | David A | Williamson | |
| 476448262 | Lenore | Cuskelly | 6/22/2021 |
| 346962386 | Edward | Cleaver | |
| 428661471 | Jose | alvarez | 9/24/2020 |
| 711973490 | Phillip | Willis | 2/11/2023 |
| 700454504 | Martin | Witkowski | 1/26/2023 |
| 716639435 | Willie | Slayton | 4/14/2023 |
| 708886898 | Raymond | Ortiz | 2/8/2023 |
| 720269084 | Jennifer | Sawlsville | 2/28/2023 |
| 693512609 | Maria | Balderrama | 1/20/2023 |
| 696925829 | MARY | Schaeffer | 1/24/2023 |
| 9754484736 | Patricia | Heard | 3/15/2023 |
| 677645558 | Shaleeta | Rutledge | 12/22/2022 |
| 712198067 | Victor | Pena | 2/13/2023 |
| 656459030 | Kathryn | Gallagher | 11/4/2022 |
| 630643338 | Betty | Stokes | |
| 625922143 | Edith L. | Perry | 8/30/2022 |
| 633859778 | Walter | Fike | |
| 569524690 | Gloria | Dyal | 5/2/2022 |
| 580151560 | Tiffany | Batacao | |
| 559930804 | Connie | Lowry | |
| 591821959 | Romana | Lewis | |
| 606397009 | Amie | Baumher | |
| 576445423 | Carmen R | Quintero | |
| 564213289 | Jessica | Mitchell | |
| 531404722 | Cheryl | Lundblad | |
| 534426382 | Demetress | Suggs | |
| 599947384 | Bradley | Bates | |
| 465848148 | Brittany | Porter | 4/21/2021 |
| 458887829 | Paula | Vance | |
| 475878732 | Toni | White | |
| 468308070 | Susan | Jairdullo | 5/10/2021 |
| 437349594 | Carlos | Flores | 11/3/2020 |

| | | | |
|---|---|---|---|
| 429166134 | Joseph | Vida | 9/23/2020 |
| 430707768 | Pamela Denise | Parmely | |
| 687102602 | Stephanie | Payne | 1/6/2023 |
| 583639066 | Michael | Burnett | |
| 719023538 | Kristina | Webb | 2/22/2023 |
| 8213775179 | Delores | Grigsby | 4/24/2023 |
| 344956253 | Brenda | Pierce | 8/9/2022 |
| 659065598 | Tiffany | Thompson | 11/10/2022 |
| 9923658298 | Pamela | Howard | 11/15/2022 |
| 606334408 | Joseph | Swenson | |
| 587484589 | ReBecca | Forbes | 6/9/2022 |
| 622627405 | Michael | Baisley | 8/22/2022 |
| 547640407 | Daniel | Fryson Jr | |
| 606540658 | Caroline | Drahn | |
| 564678967 | Robin | Rufus | 4/21/2022 |
| 495678138 | TERRY | Kemp | |
| 557410861 | Jaime | Hawley | |
| 597064009 | William | Engel | 7/5/2022 |
| 612284563 | Rustam | Nazarov | 8/3/2022 |
| 590281723 | Margaret | Coiner | 6/18/2022 |
| 524226352 | Stacy | Buerck | |
| 517080763 | Lawanda | Crook | 11/15/2021 |
| 468857058 | Luis | Lopez | |
| 462820442 | Leo | Goudreault | |
| 479365878 | Will | Manuel | |
| 451412809 | Michelle L | Obermeyer | 1/21/2021 |
| 574286137 | JASON | Sims | |
| 545113942 | Betty | Curtis | |
| 719724443 | Maricela | Mendoza | 2/23/2023 |
| 3496665411 | Margarette | Coates | 5/2/2023 |
| 640130297 | ANNIE | Thomas | 10/4/2022 |
| 9422755471 | Marilyn | Richardson | 5/8/2023 |
| 597053350 | Ulises | Flores | 7/5/2022 |
| 695312726 | Tony | Arnold | 1/23/2023 |
| 716665151 | Kevin | Houser | 2/23/2023 |
| 590566672 | Nicholas | Martin | 6/24/2022 |
| 590846434 | Markesh | Franks | |
| 576391768 | Ma Fernandina | Lopez | |
| 8687437878 | Jimmy | Satterfield | 10/7/2022 |
| 607431346 | Verniceteen | Smith | |
| 1264273115 | Olga | Sanchez Dyer | 9/9/2022 |
| 614265745 | Amadeo | amezcua | 8/6/2022 |
| 569439784 | Meaghan | Hill | |
| 605827021 | Daniel | Blaker | 7/20/2022 |
| 576287782 | David | Hapes | 5/19/2022 |
| 546028414 | Robert | Easterby | |
| 542191849 | Robin | Bean | |

| | | | |
|---|---|---|---|
| 423370221 | MATTHEW | Novak | 8/28/2020 |
| 615507484 | Inhdat | Sevong | 8/9/2022 |
| 524167984 | Carlos | Gomez jr | 12/6/2021 |
| 467346730 | Brooksie | Kralik | |
| 495794868 | Laura | ROBINSON | 9/2/2021 |
| 458858735 | Marilyn | Hill | |
| 647476148 | Ama | Nyantakyi | 10/17/2022 |
| 9594266868 | Nikol | Wright | 5/3/2023 |
| 710533244 | Crystal | Combs | 2/10/2023 |
| 6469191611 | Christine | THAMES | 3/27/2023 |
| 8958932449 | Anthony | Gomez | 5/17/2023 |
| 8678355429 | Andrea | Lemos | 1/4/2023 |
| 707763506 | Ferdinand | Lebron | 2/7/2023 |
| 3522728863 | James | Lykouretzos | 3/9/2023 |
| 1691889432 | Feona | Bobon | 1/4/2023 |
| 652825922 | Nancy | Hassan | 10/26/2022 |
| 713339969 | Jennifer | Bubbers | 2/16/2023 |
| 605848696 | Donna | White | |
| 589433608 | Deion | Allen | |
| 649533482 | Penny | Ayer | 10/20/2022 |
| 8537989325 | Timothy | McKeithan | 1/4/2023 |
| 649083302 | Kaphleen | Sartorius | |
| 5410865707 | Shyanne | Cook | 11/23/2022 |
| 591198223 | LEROY | Jestine | |
| 607358080 | Michelle | Parra | 7/25/2022 |
| 639356381 | Celivia | Jean Philippe | |
| 582529963 | Etaviya | Gaines | |
| 581327656 | GILBERT | reeves | 6/14/2022 |
| 6494808401 | Andrew | Rickman | 9/29/2022 |
| 596013907 | Pauline R | Engle | |
| 4999487218 | Joseph | Negri Jr. | 11/22/2022 |
| 569002420 | Kenneth | Thomas | |
| 529199689 | Barbara | Bowbliss | |
| 591829456 | Tailar | Gagric | 6/22/2022 |
| 608905903 | Travis | Smith | 7/28/2022 |
| 574686505 | Yolanda | Cope | |
| 603106735 | Jeremy  Joseph | Barker | |
| 594705706 | Charlesette | Boyce | |
| 4659997599 | Maria | Reed-Parker | 8/26/2022 |
| 628884367 | Steve | Sheldon | 9/9/2022 |
| 592140037 | Leashawn | Garing | |
| 548071870 | Clyde | Greene | |
| 495213699 | Joan | jenkins | |
| 520271548 | Shalise | Dewitt | 11/23/2021 |
| 549077365 | Roberto | Antonio Rosales | |
| 437811348 | Mary Jane | Molepske | 11/7/2020 |
| 470305884 | Carol | Hardy | 5/20/2021 |

| | | | |
|---|---|---|---|
| 527016577 | Elisabete | Batista | 12/15/2021 |
| 451359281 | Jenny | rojas | |
| 501897058 | Linda | Bucher | 9/29/2021 |
| 452428975 | Malia | Hola | 1/21/2021 |
| 458035491 | Lissette | Hernandez | |
| 348820094 | Jami | Biles | 10/2/2019 |
| 527941354 | Priscila | Gerg | |
| 7132651135 | John | MORRISON | 3/21/2023 |
| 678632816 | Elton | Willis | 12/28/2022 |
| 2177587712 | Emma | Hill | 3/7/2023 |
| 673460357 | Heather | McGee | 12/29/2022 |
| 692902457 | Tom | Bailey | 1/14/2023 |
| 713162228 | Brandee | Ruiz | 2/14/2023 |
| 702554372 | Contina | Lee | 2/1/2023 |
| 713284418 | Ronaldo | Ramirez | 2/14/2023 |
| 5811652824 | Carmen | Dooley | 12/30/2022 |
| 672718445 | Krystle | Bowlby | 12/12/2022 |
| 512739569 | Letitia | James | |
| 623167285 | Paula | J Vanholt | 8/23/2022 |
| 635985296 | Heather | Jones | 9/27/2022 |
| 645717008 | Roy | Pringle | 10/12/2022 |
| 602400274 | Lionel | Hernandez | |
| 605047261 | Marilyn | Addleman | |
| 618362017 | Linda | Jimenez | 8/17/2022 |
| 543719353 | James | Grogg | 2/9/2022 |
| 8146041144 | Kim | Foster | 9/21/2022 |
| 601458997 | Alejandro | Rodriguez | |
| 557669881 | Loretta | Mannos-Winter | |
| 540099347 | Montie | Moore | |
| 573193735 | Patricia | Lail | |
| 449079235 | Billy | Williams | 12/17/2020 |
| 549659644 | Carla | Sutton | |
| 501327652 | Karen | Wright | |
| 459965555 | Jerry | Whiteman | 3/17/2021 |
| 453053557 | Moises | Mejia | |
| 448043533 | Richard | Coleman | 12/28/2020 |
| 686974763 | Olumayowa | Odunuga | 1/6/2023 |
| 649301429 | Camille | Bates | 10/19/2022 |
| 602107708 | Alvena | Begaye | |
| 3362672327 | Donna | Ambro | 12/1/2022 |
| 626309740 | PEDRO | Montes | |
| 608027860 | Richard | Ellis | |
| 660137912 | Lesly | Arroliga | 11/14/2022 |
| 604155658 | GILBERT | TROTMAN | 11/15/2022 |
| 562991575 | Sylvia | Huerta | |
| 4619386709 | Janice | Clemons | 9/8/2022 |
| 5462819834 | Jeannette | Lieb | 9/2/2022 |

| | | | |
|---|---|---|---|
| 6234144238 | Jeffery | Trail | 10/3/2022 |
| 609094615 | David | Mory | 7/28/2022 |
| 546617206 | Blanche | Wilsey | |
| 573285478 | Nancy | Fear | |
| 591129487 | James | Martin | 6/21/2022 |
| 575700457 | Sofia | Venegas | |
| 570693658 | Teresa | Mckey | |
| 639350609 | Joanne | Bertrand | 10/3/2022 |
| 522427750 | GILBERT | Garcia | |
| 527020312 | Clemente | Pena | |
| 547240060 | Kaitlyn | Ginsberg | |
| 535725577 | Carrie | Gomez | |
| 412981620 | Vencelyn | Linton | |
| 451467881 | Laura | Garcia Espino | 1/12/2021 |
| 459026873 | Anita G | Walker | |
| 435941176 | Kee | Lee | |
| 557898178 | Ellis | Cowart | 3/31/2022 |
| 676143005 | Kristen | Legge | 12/20/2022 |
| 6739631246 | Michael | Malone | 2/23/2023 |
| 5599688476 | Jennifer | Yeargain | 4/5/2023 |
| 512545585 | John | Anderson | 1/12/2023 |
| 651525230 | Milagros | Perez | 10/25/2022 |
| 584017360 | Robert | Eason | 6/2/2022 |
| 680205878 | Jennifer | Creiglow | 12/28/2022 |
| 661563977 | William | Kirkpatrick | 11/15/2022 |
| 589901647 | Jimmie | Mitchell | 6/16/2022 |
| 573450910 | Verbina | creamer | |
| 8643625328 | Natasha | Lucas | 8/1/2022 |
| 551736127 | Pamela | Collins | |
| 535543174 | Wanda | Phillips | |
| 557744161 | Thomas | Wheeler | |
| 529536577 | Ricky | Cox | |
| 495559221 | Victoria | Yadao | |
| 466839794 | Jesse | Pena | |
| 431028345 | Roger | Leahy | |
| 564656755 | Brittany | Raynor | |
| 357780262 | Karlene C | White | 11/15/2019 |
| 406954191 | Neville | Mclarty | 6/12/2020 |
| 728753633 | Johnny | Vazquez | 3/17/2023 |
| 8435768124 | Jeffery | Bartlett | 2/28/2023 |
| 681477122 | Joan | Devine | 1/9/2023 |
| 471016288 | Dustin | Wilson | 5/25/2021 |
| 700831352 | Amber | Martin | 1/27/2023 |
| 599908333 | Darrell | White | |
| 646664090 | Michael | Carraway | 10/14/2022 |
| 648994544 | Jerome | Boyd | 10/18/2022 |
| 622155052 | Teresa | Reynolds | |

| | | | |
|---|---|---|---|
| 623908870 | Aaron | Valentine | |
| 581298232 | ReBecca | Vasquez | |
| 574288426 | Scott | Smith | |
| 594821368 | Keri | Cain | |
| 608207773 | Yvonne | Johnson | |
| 542498083 | Gloria | Bedolla | |
| 552007342 | JoLynn | Norfleet | |
| 564881359 | cristal | Miranda Verdugo | |
| 514336063 | Franklin | Hall | |
| 466933018 | William | Frederickson | |
| 397873739 | Joyce | Adams | 4/23/2020 |
| 394261977 | Dianna | Benner | 3/27/2020 |
| 445786335 | Sylvia | Gibson | 11/30/2020 |
| 570564865 | Royce | Snow | |
| 416988762 | Barbara | Bruce | |
| 635016200 | LATONYA | Swain | 9/26/2022 |
| 4548992998 | Stephen | Brandon | 3/7/2023 |
| 9963445594 | James | Dewald | 3/29/2023 |
| 673990340 | Melody | Nine | 12/14/2022 |
| 629052082 | Rene | Slater | 9/10/2022 |
| 713289626 | Benjamin | Lewis | 2/14/2023 |
| 8493845243 | Harold | Smith | 3/13/2023 |
| 675931169 | Beverly | Howard | 12/19/2022 |
| 678266822 | Michael | Linville | 12/28/2022 |
| 3353613796 | Ruben | Narvaez | 12/30/2022 |
| 552603358 | Shirley | Coleman | |
| 628108438 | Robert | Webb | |
| 617488882 | Melody | Smith | |
| 549876001 | Shelly | Burns | |
| 595313530 | Russell | Camp Jr | |
| 606399097 | Barbara | Davis | 7/21/2022 |
| 583721377 | Susan | Motley | 6/1/2022 |
| 455274643 | Christopher | Ransom | 2/10/2021 |
| 340171400 | Pamela | Price | 8/2/2019 |
| 9715519991 | George | Loughlin | 4/12/2023 |
| 8544898112 | Sandy | Richards | 3/13/2023 |
| 6272829315 | Robert | Morris | 3/15/2023 |
| 691733945 | Agnes | Pavel | 1/13/2023 |
| 555970357 | Joseph | Morrow | |
| 4891813278 | Marion | Mccarthy | 12/30/2022 |
| 703140320 | LANETTA | Parker | 1/31/2023 |
| 649185332 | Annemiek | Harper | 10/20/2022 |
| 664010609 | Amber | Harvey | 11/28/2022 |
| 597104110 | Robert | Matson | |
| 605369374 | Aaron | Zimbelman | 7/18/2022 |
| 7113892574 | Sue | Ballenger | 10/4/2022 |
| 5667665129 | Rickey | Lugge | 8/9/2022 |

| | | | |
|---|---|---|---|
| 586579000 | Victor | Ixta Cortez | 6/8/2022 |
| 550247296 | Nick | Turner | |
| 472619032 | Andrea D | Brown | 7/8/2021 |
| 512741511 | Mildred | Aleman | 10/28/2021 |
| 547748056 | Cordelia | Earls | |
| 487356019 | Deborah | Baxter | 8/10/2021 |
| 486290296 | Alice | Compton | |
| 478274262 | Mirian | Quichimbo | |
| 458037035 | Margaret | Schoettlin | |
| 497404107 | Dale | Davis | 9/9/2021 |
| 401998977 | Thomas | Albert | 5/20/2020 |
| 475393630 | Edward | Stankiewicz | |
| 432291879 | ANNIE | Tu | 10/16/2020 |
| 414061200 | Beverly | Smith | |
| 6118661494 | Elsie | Tester | 3/16/2023 |
| 8867718241 | Thanh | Huynh | 4/12/2023 |
| 600215131 | Joyce | HOLLON | 7/8/2022 |
| 678084176 | Clarence | Davis | 12/22/2022 |
| 628722490 | Sandra | Jones | 9/30/2022 |
| 665901284 | Donna | Hilliard | 11/28/2022 |
| 6767569475 | Reuben | Hogan | 10/20/2022 |
| 609361060 | Josephine | Taylor | |
| 5787903123 | Eduardo | Loza | 12/1/2022 |
| 9778150392 | Christie | Allen | 11/30/2022 |
| 570578110 | Cindy | Hann | |
| 8328104000 | Eugene | Elton | 9/16/2022 |
| 594608872 | James | Wade | |
| 4829353276 | Raymond | Willis | 11/28/2022 |
| 574725838 | Andrew | Cole | |
| 9283673607 | Amanda | Sallot | 11/2/2022 |
| 7267277109 | Gabriel | Bower | 9/19/2022 |
| 547113517 | Charlotte | Elliott | |
| 601787896 | Dicie | Meredith | |
| 542426257 | Gregory | Spessard | |
| 471220242 | Susan | Hernandez Figueroa | |
| 485614579 | Barbara | Hardwick | |
| 597018223 | Roberta | Evans | |
| 547645663 | Ashley B | Andersen | 2/23/2022 |
| 471152586 | Tammy | Lauer | |
| 469994128 | Ana O | Moscoso | |
| 455263387 | Larque M | Mahan | |
| 462759888 | Danielle | Edgar | |
| 502872562 | Barbara | Baker | |
| 6896256556 | Jeremiah | Curtis | 3/21/2023 |
| 663717983 | Joshua | Martin | 11/21/2022 |
| 566407456 | Michael | Hockman | |
| 703237754 | Katherine | Austin | 2/2/2023 |

| | | | |
|---|---|---|---|
| 710483486 | ALBERTO | Reyna | 2/10/2023 |
| 681402221 | perla | Cuevas | 12/28/2022 |
| 3151354399 | Gary | TOMASICH JR | 1/14/2023 |
| 615687475 | Lynda | Charo | |
| 634927478 | Charles | Simmons-sabey | |
| 461025283 | Lavada | James | 5/4/2021 |
| 1015299510 | Jessica | Stanton | 11/21/2022 |
| 642065108 | LaTanya | Cotton | 10/7/2022 |
| 626179127 | Marianne | Gatson | |
| 5590513682 | Laurel | Lyles | 9/7/2022 |
| 598259191 | ReBecca | Rivera | |
| 608005807 | Micheal | Burwell | |
| 612584158 | Theodore | Menneke | 8/10/2022 |
| 579191911 | Lane | Charles | 5/23/2022 |
| 582264994 | Susan | Ingram | |
| 588825859 | Claudia | Murray | 6/13/2022 |
| 541776829 | edwin | VANHORN JR | |
| 557755453 | Jeffrey | Keys | 3/30/2022 |
| 497961417 | Roberta | Sherrod | |
| 400533209 | Earl | Rhoden | 5/6/2020 |
| 476436314 | Sharon | Furtado | 6/23/2021 |
| 435314482 | Jacquelyn | Smith | |
| 435689724 | Wallace | Truszkowski | |
| 565773400 | Patricia M | Alexander | |
| 435707492 | Carole | Muraoka | |
| 691825010 | Kenneth | Anderson | 1/13/2023 |
| 683946359 | Michael | Glover | 1/5/2023 |
| 2962622558 | Larry | Dixon | 3/23/2023 |
| 689890562 | Dawn | Bowles | 1/10/2023 |
| 640655336 | Rauf | Ayazi | 10/6/2022 |
| 522419692 | Latoya | Dauphine | 12/9/2021 |
| 693554183 | Darrel | Adams | 1/18/2023 |
| 587451976 | Alfred J | Walker | 6/9/2022 |
| 636064754 | Frederick | Longtine | 9/28/2022 |
| 589029390 | Jean | Remy | |
| 546149974 | Amber | Williams | |
| 1829863607 | Tony | Bess | 10/18/2022 |
| 471717342 | Joe | Crawford | |
| 524067742 | Adrian | Demery | |
| 614017707 | Ignacio G | amador | |
| 527920204 | Kecia | Nalls | |
| 547899013 | Zoe | Fridman | |
| 589432477 | Jeffery | Stempka | |
| 453100665 | Connie | Roberts | |
| 387491811 | Brett | Miller | |
| 425502198 | Virginia | Law | 9/9/2020 |
| 385793739 | Susan | Gillis | |

| | | | |
|---|---|---|---|
| 687662489 | Patricia | Lockett | 1/9/2023 |
| 3993138942 | Wesley | Kapple | 2/4/2023 |
| 5562777711 | Rodney | Pates | 4/6/2023 |
| 718460471 | Wayborn | Johnson | 2/22/2023 |
| 4416614493 | Melvin | Shumpert | 3/3/2023 |
| 693937667 | Fredericka | Taylor | 1/20/2023 |
| 648879128 | Fideles | Zanders | |
| 646831991 | Elizabeth | Pastoriza | 10/14/2022 |
| 623999581 | Alpha O | Gilliam Jr | |
| 6224897961 | Windtouire | Kientega | 1/3/2023 |
| 5472429492 | Clay | Gunter | 12/30/2022 |
| 609074584 | Marco Antonio | Llanos Huere | |
| 604870114 | Lucille | Guido | 7/18/2022 |
| 622571629 | Linda | Balderrama | |
| 589906528 | Tonya | Greer | |
| 592191454 | MALESHA | Richardson | 6/24/2022 |
| 591166576 | Denise | Coakley | 6/21/2022 |
| 703203611 | Anthony | James | 2/1/2023 |
| 567530446 | Annette | Mcafee | |
| 5229846146 | MARY | Mathews | 8/5/2022 |
| 549261088 | Sheryl Ann | Barrett | 3/4/2022 |
| 524765077 | Debra | Lala | |
| 525495424 | Deborah | Belone | |
| 484622023 | Olivia | Donahue | 8/2/2021 |
| 549657022 | Crystal | Scott | |
| 495819861 | Cheryl | Underhill | 9/8/2021 |
| 373718244 | Stacey Lynn | Fulton | 1/22/2020 |
| 718455923 | Carlos | Ceballos | 2/23/2023 |
| 551944363 | Kevin | SULLIVAN | |
| 664247546 | Maurice | Orduna | 11/23/2022 |
| 709239428 | Larry | Shapard | 2/9/2023 |
| 626682205 | Kristen | Atkins | 9/2/2022 |
| 628812016 | Janeth | Barcinas | 9/8/2022 |
| 590235790 | Jorge | Marquez | |
| 9783431667 | Joshua (Josh) | Namie | 10/18/2022 |
| 623510071 | Sylvia | Gonzalez Hurtado | 8/24/2022 |
| 606265807 | Marcella | Kutek | |
| 2470024942 | Stephen | Stringfellow | 9/2/2022 |
| 546026353 | Christopher | Wood | |
| 6341608350 | Valerie | Vineyard | 8/24/2022 |
| 626763433 | Maya | Friedman | 9/2/2022 |
| 478382914 | Anthony | Stephens | |
| 572536954 | DEAN | Hollenbeck | |
| 469965020 | Mihai | Botezatu | 5/19/2021 |
| 446504079 | Kevin | Davis | 12/2/2020 |
| 409897263 | Lorena | Rios | 6/26/2020 |
| 2777679456 | Evelyn | Henderson | 3/30/2023 |

| | | | |
|---|---|---|---|
| 707772728 | Leticia | Salgado | 2/7/2023 |
| 3271531755 | Nancy | Thezan | 3/16/2023 |
| 1661165844 | Maria | parrales | 3/6/2023 |
| 703195334 | Marc | Joseph | 1/31/2023 |
| 662048444 | Benjamin N | Carroll | 11/17/2022 |
| 3756699798 | Brenda | Webster | 2/28/2023 |
| 634073465 | Carol | Marsh | 9/22/2022 |
| 2111512942 | Robert | Fernandez | 12/27/2022 |
| 635994941 | Carlie | Strickland | 3/23/2023 |
| 626902642 | Margo | Henderson | 9/6/2022 |
| 6448914399 | Yolanda | Colkley | 10/27/2022 |
| 6587691374 | Charlotte | Floyd | 8/8/2022 |
| 601488106 | Elizabeth | Wheeler | |
| 555928948 | Belinda | Martin | |
| 594815557 | Vanessa | Georges | |
| 567344620 | Joshua | Roberts | |
| 4362444506 | Patricia | Poe | 9/1/2022 |
| 5574707841 | Evette | Griego | 11/11/2022 |
| 607886362 | Elvie | Cannon | |
| 623701657 | Anush | Harutyunyan | 8/24/2022 |
| 470931384 | Helen | Mathis | |
| 453090905 | Anthony | Panarese | |
| 464852142 | James | Theodore | 4/16/2021 |
| 462444679 | Megan | Wilson | |
| 469045922 | Douglas | Wiewel | 5/12/2021 |
| 451053643 | Savannah | Farnsworth | 1/11/2021 |
| 341808491 | Julie | Beninga | 8/13/2019 |
| 656050421 | Deborah | Weick | 11/3/2022 |
| 686080340 | Michael | Bone | 1/4/2023 |
| 1197197555 | MARY | Miller | 5/9/2023 |
| 5598965714 | Teddy | Tweed | 3/1/2023 |
| 1723899351 | Muhannad | Abuzahrieh | 3/21/2023 |
| 633004376 | Melissa | Mellish | |
| 691469732 | Gigie | Gonzales | 1/12/2023 |
| 1251652697 | Scott | butler | 9/30/2022 |
| 585819427 | Carley | o'neill | |
| 576768514 | Charles | Garrone | |
| 6447030564 | Kathryn | Edmonds | 11/30/2022 |
| 602354323 | Sheri | Keith | |
| 556066282 | Sandra | Carr | |
| 549045127 | Maryflor | Garcia | |
| 482474504 | Shelley | Thomsen | |
| 470919974 | Antuwan | Smith-vanzandt | |
| 598073797 | Chamaera | Sowell | 7/6/2022 |
| 468518570 | Shelby | Doser | |
| 449500084 | Elizabeth | Griff | 12/22/2020 |
| 453625953 | Sharon | Weber | |

| | | | |
|---|---|---|---|
| 457919853 | Tammara | Olson | |
| 4883138221 | Cheryl | Hanson | 4/6/2023 |
| 705818084 | Frank | Calero | 2/2/2023 |
| 710557694 | Karla | Molina | 2/10/2023 |
| 576890860 | Keishunda | young | 5/23/2022 |
| 8088477790 | Constance | Saddler | 10/17/2022 |
| 3675853181 | Linda | Reynolds | 10/10/2022 |
| 541920673 | Melissa | Johnson | 2/1/2022 |
| 8350679752 | Alicia | gilmore | 9/1/2022 |
| 608069881 | ReBecca | Metoyer | |
| 542592235 | Virginia | LLOYD | 2/7/2022 |
| 618177094 | Julia | Barbour | |
| 572277598 | Gabriele | Rayes | |
| 502779640 | Kamuanya Christo | Mpiana | |
| 551741623 | Steve | Barnes | |
| 602208535 | Cole | Viscichini | 7/13/2022 |
| 479057268 | Karen | Mitchell | |
| 537268375 | Martin Ellis | Weeks III | 1/18/2022 |
| 468515900 | Lisa | Dodge | 5/11/2021 |
| 371020237 | Holly | HastingsBurford | 1/17/2020 |
| 502772575 | Jaymen | Singleton | |
| 428280537 | Michelle | Lerda | |
| 465918334 | Cheryl | Cogar | |
| 463952440 | Julius | Jones | 5/18/2021 |
| 514593850 | Christenia | Zuniga | 11/4/2021 |
| 504747670 | Stephen | Van Siclen | 10/6/2021 |
| 551781676 | Jamie | Avery | |
| 8456742781 | Michael | Martinez | 4/20/2023 |
| 8581295534 | Nancy | Hutchinson | 3/29/2023 |
| 691565540 | Jamela | Williams | 1/12/2023 |
| 5565388746 | MARY | Carswell | 3/27/2023 |
| 6666711391 | Darwin | Cunningham | 5/22/2023 |
| 663474395 | Patricia | Cayton | 11/19/2022 |
| 687492179 | DEAN | Baker | 1/9/2023 |
| 3619137629 | Dawn | Hall | 11/9/2022 |
| 658203722 | Michael | Malabed | 11/9/2022 |
| 5988289007 | Krystle | Combs | 11/21/2022 |
| 520208839 | Bobbi | McNeil | 11/22/2021 |
| 562957099 | ALAINA | Abdullah | |
| 618534628 | Lynda | Yazzie | |
| 3681978130 | Jeffrey | HOWELL | 10/31/2022 |
| 556012978 | Oluwabukola | Ajewole | |
| 625001830 | MATTHEW | Whittier | |
| 469048836 | Megan | Luhrman | |
| 548199991 | Erika | Kerschner | |
| 528032287 | Juanita | White | 12/17/2021 |
| 552933901 | Tomasita | Ray | |

| | | | |
|---|---|---|---|
| 478613222 | William | Gagne | |
| 492785019 | Alvaro | Rojo | 8/25/2021 |
| 463431908 | Julio | Enriquez | 4/5/2021 |
| 504730213 | Sean | Mesubed | |
| 416959422 | Ruthann | Vanderslice | |
| 423078057 | Michel | Wurmbrand | 9/1/2020 |
| 406988514 | Leona | NICHOLS | |
| 8238585417 | Karen | Lindner | 4/4/2023 |
| 1453538355 | Renella | Thomas | 4/12/2023 |
| 710453783 | Ragie | Brown | 2/10/2023 |
| 530156209 | Arlene | Feyen | 3/9/2022 |
| 5493165715 | Allan | Luis | 3/21/2023 |
| 707764763 | Elmustapha | Elmoussaoui | 2/8/2023 |
| 628369816 | Vickie | Sutton | 9/7/2022 |
| 605865481 | Ana | SERRANO | |
| 626705404 | Mark | Lambes | 9/2/2022 |
| 616992289 | Eric | Schutte | |
| 535833619 | Steve | Mullins | |
| 529920022 | Kennedy | Moreno | 12/29/2021 |
| 587309245 | Veronica | Garren | |
| 620379508 | Janet | Daniel | |
| 438779616 | Yvonne | Cochran | |
| 478909650 | Tiffany | Ramsey | |
| 404783816 | Ana Maria | Montenegro | |
| 471968224 | Jodie | Stewart | |
| 454412899 | Sonyia | Sartin | |
| 471292296 | Nathan | Looper | 5/31/2021 |
| 9091885272 | Rachael | Gartland | 10/31/2022 |
| 586208329 | Donna | Ketcher | |
| 4854833943 | Kriston | Naron | 3/22/2023 |
| 2631781831 | William | Oleary | 3/13/2023 |
| 672693395 | Lahara | McCreary | 12/12/2022 |
| 562981078 | Corey | Gunter | 4/15/2022 |
| 4199874954 | Veronica | Williams | 4/12/2023 |
| 601242232 | Ovid | Bathersfield | 1/5/2023 |
| 649097162 | Thomas | Wise | |
| 686992766 | Jennifer | Johnson | 1/9/2023 |
| 6693755768 | De Wayne | Black | 2/22/2023 |
| 670508231 | Margarita | Bonilla | 12/19/2022 |
| 171111037 | Christopher | Stamm | 12/19/2022 |
| 690676310 | ramon | Lopez | 1/11/2023 |
| 687078980 | Sharon | Shelley | 1/6/2023 |
| 534635932 | Ulysseus | Sims | 6/22/2022 |
| 573077497 | Jeanne | Stebbins | |
| 587344258 | David | HICKS | 6/8/2022 |
| 475544918 | Peggy | Clolinger | |
| 539036245 | Sandra | Moore | |

EXHIBIT A

| | | | |
|---|---|---|---|
| 599962549 | Suzanne M | Premont | |
| 469595832 | Harold Dean | NICHOLS | 5/19/2021 |
| 555883291 | Cynthia | Armstrong | 3/24/2022 |
| 523602361 | Mitzi | Jaco | |
| 502975828 | Marcia | young | 10/1/2021 |
| 475826368 | Alysa | Mclemore | 7/9/2021 |
| 527075320 | John | hull | |
| 404737269 | TERRY | Danaher | 1/8/2021 |
| 478865606 | Charlene | Prince Wright | |
| 453086459 | Betty | Forrester | |
| 449881377 | Tatiana | Toribio | |
| 423761667 | Anna | King | |
| 544874611 | Wayne | Ogilvy | 2/11/2022 |
| 407961507 | Carlos | Celaya Zavala | |
| 440334825 | Maria | Lando | 11/13/2020 |
| 403772547 | Cecelia | Harris | |
| 428666253 | Maria | Martinez | |
| 408933483 | Lorraine | Williams | 6/23/2020 |
| 9121556446 | Nancy | Rouillard | 3/9/2023 |
| 710483693 | Ethel | Grinstead | 2/11/2023 |
| 2256358655 | Laura | Puga | 3/14/2023 |
| 3338492058 | Edith | Davis | 10/19/2022 |
| 8932181912 | Frank | Duke | 2/4/2023 |
| 690072842 | Bara | Pinto | 1/12/2023 |
| 685992641 | Ethelene | Morgan | 1/5/2023 |
| 665013989 | Marco | Gallardo | 11/22/2022 |
| 625882858 | Johnie | Jones | 8/30/2022 |
| 690713282 | Marildenys | Claveria | 1/12/2023 |
| 631625042 | Christian | Rodriguez | |
| 655227437 | Ida | Santiago | 11/2/2022 |
| 645593648 | Raymond | Oxford | 10/12/2022 |
| 610659289 | Paula | Walcott | |
| 591911602 | Susan | Batol | |
| 6773743042 | Jennifer | Monaghan | 10/24/2022 |
| 544225444 | Larry | Creighton | |
| 8634690333 | Janet | Groshong | 8/10/2022 |
| 1780248576 | Jonathan | Miller | 10/4/2022 |
| 566564065 | Michele | Winberry | |
| 576167797 | Doris | Malloy | 5/18/2022 |
| 605856961 | Cynthia | Smith | |
| 562487203 | Jackie | Rubio | |
| 406353126 | Edna | Joseph | |
| 488780761 | Mark | Amico | |
| 429322344 | Torrie | Dubois | |
| 463326018 | Teresa | Wood | |
| 477632496 | Maelene | Carter | |
| 482236406 | Patricia | Lankford | |

| | | | |
|---|---|---|---|
| 435651196 | Juan | Rivero | |
| 423199569 | Louis | Boivin | 8/27/2020 |
| 545916352 | Julia | Walker | |
| 3956525687 | Bobby | Flores | 5/25/2023 |
| 714982217 | Judy | Robles | 2/17/2023 |
| 217753537 | Barry | Benevento | 11/22/2022 |
| 718433405 | Linnia | Ribbich | 2/21/2023 |
| 1926666524 | Rosween | Bonifacio | 4/20/2023 |
| 4271782294 | Sallie | McCall | 3/27/2023 |
| 707688830 | Miguel | Larios Gonzales | 2/7/2023 |
| 623886832 | Charlene | holloman | 8/26/2022 |
| 706683908 | Teresa | Gallardo | 2/4/2023 |
| 2889459552 | Paletasala | Fiu | 8/5/2022 |
| 2325180611 | Bonita | Inting | 11/8/2022 |
| 652926527 | Walter | DeGarmo | 10/26/2022 |
| 7614270314 | Malore | Bryan | 11/16/2022 |
| 3971383458 | Justin | Mendoza | 10/31/2022 |
| 5574945712 | Monica | Landrum | 9/28/2022 |
| 606064123 | Deborah | Eaton | 7/19/2022 |
| 634025963 | Amy | Molitor | 9/22/2022 |
| 618234907 | lorenzo | Harrington | |
| 586451914 | Michael | Ferris | 6/8/2022 |
| 573629071 | Wesley | Williams | |
| 542460757 | Christopher | Moore | |
| 495807753 | Kara | Smith | 9/2/2021 |
| 544193140 | Dave | Hall | |
| 454342593 | Linda | Logan | 2/5/2021 |
| 482435556 | Maria | Jantz | |
| 404199741 | Allan F | Waldon | |
| 433934238 | Pauline | Laroche | 10/14/2020 |
| 452511649 | Eduardo | Lepe | |
| 700625705 | Lora | Nickel | 1/27/2023 |
| 710517062 | Annette | Amaral | 2/10/2023 |
| 719802230 | Julia | Koch | 2/23/2023 |
| 699660269 | tyler | Bell | 1/25/2023 |
| 709173233 | Maura | Tolar | 2/8/2023 |
| 630784194 | John | Weschrek | 9/15/2022 |
| 664403972 | heidi | Coe | 11/22/2022 |
| 612438823 | Stacey | Seifert | |
| 602688286 | Linda | Lemon | 7/15/2022 |
| 1626311216 | Tricia | McVay | 11/3/2022 |
| 539674747 | Kenneth | McAlary | |
| 552449080 | Donnie | Allen | |
| 559355833 | Delores | Fitzgerald | |
| 565544785 | Blanca | Gonzalez | |
| 540646233 | Brent | Bunnell | |
| 529527061 | Monthy | Rassasombath | 12/29/2021 |

| | | | |
|---|---|---|---|
| 606196864 | Richard | Coay | 7/20/2022 |
| 548140183 | Melba | Dente | |
| 551729920 | Jeremy | Clasemann | |
| 458026675 | Keri | Pickett | |
| 611305342 | Milburn | Hall | |
| 485619838 | Courtney | Graves | 8/4/2021 |
| 475197744 | Laura | Ramsay | |
| 468065782 | Katherine | Oberman | 5/6/2021 |
| 486379030 | Diana M. | Bowles | |
| 423860901 | Augustine | Ochoa | 9/1/2020 |
| 528094474 | Trey | Powell | |
| 463977758 | Roberto | Galvan | |
| 5663432789 | Robert | Hines | 3/28/2023 |
| 8094135942 | Geraldine | Wills | 12/12/2022 |
| 727834967 | Glen | WATSON | 3/14/2023 |
| 654528140 | Theresa | Orlando | 11/1/2022 |
| 686738201 | Sherry S. | Davis | 1/9/2023 |
| 5860844036 | Laveel | Chatman | 10/26/2022 |
| 7235843113 | Jeffrey | Beeks | 9/21/2022 |
| 623817508 | Anita | Spencer | |
| 631590872 | Destiney | Fidler | 9/16/2022 |
| 548741860 | Barbara | Rudisill | |
| 558211432 | Larry | Abel | |
| 3052729965 | Ruby | Sosa | 8/29/2022 |
| 614727646 | Leslie | Wilson | 8/8/2022 |
| 597975151 | Courtney | Burch | |
| 644916014 | Jose | rojas | 10/11/2022 |
| 6070996007 | Charlene | Sheriff | 8/9/2022 |
| 704123882 | rhonda | Austin | 2/1/2023 |
| 610009258 | Douglas | Himango | |
| 557977870 | Jean | Mccoy | |
| 539907511 | Michael | Dunn | |
| 547950154 | Thomas | Bowman | |
| 452330839 | Roman | Coronel | 1/19/2021 |
| 515036224 | Barbe | Driver | 11/4/2021 |
| 552304744 | Phyllis | Haltiwanger | |
| 495855372 | Joan | Tigar | |
| 552253999 | Craig | Tayerle | |
| 583195225 | Martha | Flores | |
| 551794804 | Paul | Bingham | 3/15/2022 |
| 462201539 | Georgene | Smith | 3/25/2021 |
| 479674478 | Patrick | Palmese | |
| 469972470 | Juan | Gonzalez | |
| 514522812 | Richard | Byrne | 12/13/2022 |
| 6176668674 | Thomas | Mittan | 3/9/2023 |
| 8924133761 | Robert | Ishman | 3/1/2023 |
| 5731836894 | Judy | Ridgeway | 12/7/2022 |

| | | | |
|---|---|---|---|
| 645753521 | Richard | Mason | 10/13/2022 |
| 618344017 | Vera | orozco | 8/15/2022 |
| 514338856 | ReBecca | Bustamante | |
| 8138502859 | Liezl | Damaso | 10/24/2022 |
| 587552044 | Jeffrey | Wyatt | |
| 531972661 | Karen | Lewis | |
| 624400039 | German | Crespo | 8/27/2022 |
| 657492428 | Peter | Tipton | 11/7/2022 |
| 589478104 | Erin | Moloney | |
| 528748731 | Linda | Kelly | |
| 5510111517 | Judith | Gee | 11/4/2022 |
| 558238042 | Martin | Flynn | 4/1/2022 |
| 472527702 | Stephen | Dattner | 6/8/2021 |
| 478115108 | Annabel | Rodriguez | 7/2/2021 |
| 660247736 | Sentoria | Johnson | |
| 8839866659 | Adam | Wimberley | 3/9/2023 |
| 8367275657 | Teresa | Howard | 5/19/2023 |
| 686683778 | Virgen | Avila | 1/5/2023 |
| 4865163694 | Timothy | Tealey | 4/24/2023 |
| 719707841 | cassandra | Exum | 2/23/2023 |
| 633859433 | Beverlie | Silva | |
| 7338478712 | Christopher | Bonnett Sr | 9/30/2022 |
| 649189610 | Abdul | Shahzad | |
| 578988745 | Jessica | Koehler | |
| 583280983 | Melvin | Duncan | |
| 614196888 | Jermaine | Burton | 8/5/2022 |
| 4142291441 | Shannon | Turner | 12/1/2022 |
| 8277229356 | TAMI | Richards | 12/29/2022 |
| 550805614 | Kris | Galterio | |
| 607775137 | Trina | Davidson | 8/8/2022 |
| 617898634 | Dion | Benjamin | |
| 590529442 | Tiffany | Fugate | |
| 602523892 | Janett | Marshall | |
| 595378315 | Donald | Loftis | 6/30/2022 |
| 589664479 | Wendy | Seymore | |
| 559429174 | Shandra | Dillion | |
| 507280306 | Elaine A. | Jackson | 10/19/2021 |
| 633781823 | Manuel | Lopez | 9/21/2022 |
| 518547358 | Katerine N | Vasquez | |
| 497245245 | Clyde | A. Valdez | |
| 453002571 | Junior | Lo | 1/25/2021 |
| 451730957 | Laurencia | Cabb | 1/13/2021 |
| 699643040 | KevEn | Archbold | 1/25/2023 |
| 659259620 | Laura | Scott | 11/11/2022 |
| 6935682762 | Michael | Goetting | 3/17/2023 |
| 3167775166 | Delores | MANCUSO | 1/5/2023 |
| 7763724962 | David | Richards | 3/16/2023 |

| | | | |
|---|---|---|---|
| 628740724 | Christopher | Lawler | |
| 694615859 | Marqus | Freeman | 1/20/2023 |
| 467731160 | Cristina | Georgescu | 12/14/2021 |
| 624175096 | Eduardo | orozco | |
| 606193405 | Maria | Jaramillo | |
| 602359990 | Tonya | A Palmer | |
| 768014020 | Stephanie | Scott | 12/9/2022 |
| 570405502 | Sherie | Klassen | |
| 610678729 | Carla | butler | |
| 8250351639 | Timothy | Mattson | 9/2/2022 |
| 568997242 | Sabrina | Troup | 5/2/2022 |
| 601799944 | Magda | Pal | 7/13/2022 |
| 555293686 | Juliet | Turner | |
| 426433326 | Jorge | Chirino | 9/16/2020 |
| 623214292 | Santos | Gutierrez | 8/24/2022 |
| 591937750 | Dionne | Bonnell | 6/23/2022 |
| 552965362 | Alex | GRAHAM | |
| 512545859 | rita | Pollard | |
| 472442782 | Pamela | Lopez | |
| 492361776 | Fabian | Castro | 8/26/2021 |
| 390901644 | Suezie | Sher | |
| 457446365 | Maria | Julian | 3/1/2021 |
| 441966687 | Melissa | Pearce | |
| 407090193 | Hayley | Woods Stadt | |
| 7667683931 | Claudine | Johnson | 2/28/2023 |
| 3994289817 | Eugene | GIBBS | 1/4/2023 |
| 614191344 | Barbara | Baskin | |
| 667785788 | Jennifer | Keathley | 12/1/2022 |
| 2556613848 | Jessie | SULLIVAN | 10/14/2022 |
| 603839524 | Darnell | WATSON | |
| 663652643 | Tyna | Fritz | 11/21/2022 |
| 618491731 | Timothy | Harpest | 8/16/2022 |
| 626504453 | Theresa | Whalen | 10/4/2022 |
| 562445191 | Rose | Johnson | |
| 597764467 | Lourdes | Mercado | |
| 563496574 | ReBecca | Davilla | |
| 583343926 | Langston | Shury | 5/31/2022 |
| 589552822 | Charlene | Romine | |
| 499840390 | Robin | Kovach | |
| 518366023 | Whitney | Raleigh | |
| 589860406 | Lezlie | McCown | 6/16/2022 |
| 435413094 | Nathalie | Grossen | 4/25/2022 |
| 403234089 | Cleotilde | Campos Lara | |
| 546187522 | Frances Suzanne | Morel | |
| 7367865411 | carmela | Critelli | 5/31/2023 |
| 672027689 | Benito | Hernandez | 12/7/2022 |
| 705745409 | Lois | Percefull | 2/2/2023 |

| | | | |
|---|---|---|---|
| 9165626878 | Christopher | Rodriguez | 4/24/2023 |
| 700279619 | Anita | Knight | 1/26/2023 |
| 636761930 | Antonia Guadalup | Luna Velez | |
| 1345531452 | Kennith | Oglesby | 12/8/2022 |
| 628526725 | Michael | Leger | 9/8/2022 |
| 626898685 | Gilberto | Rocha | 9/2/2022 |
| 643676204 | Lucinda | Nagy | |
| 614013349 | Charles | Smith | |
| 565188205 | Andrea | Heath | 12/6/2022 |
| 6813747220 | jack | Jones | 11/14/2022 |
| 634847861 | Heather | Wright | 9/26/2022 |
| 555340732 | Charlene | Doran | |
| 3298648223 | Marilyn | Rivera | 8/1/2022 |
| 544929922 | Rogelio | Favela | |
| 513708748 | Kristie | Cook | 1/7/2022 |
| 549695077 | Ray | Jones | |
| 556282156 | Sue | Wheeler | |
| 534893584 | Sonia | Carrizal | |
| 525466630 | Rachael | Taylor | |
| 542037166 | Patricia | Riggs | 2/1/2022 |
| 491558757 | Deborah | Singer | |
| 573086539 | Dillon | Meyer | |
| 501300388 | Candance | Pomeroy | |
| 444557487 | Robert | Vasquez | |
| 395524437 | Gretchen | Wilson | |
| 364484353 | Robert | Davidson | 12/19/2019 |
| 608895112 | Cecelia | Rihel | |
| 699659267 | Sarah | Busher | 1/25/2023 |
| 2554255598 | Cheryl | Matrious | 3/17/2023 |
| 9474969748 | Robert | Lapinsky | 3/1/2023 |
| 634375352 | ANNIE | Floyd | 9/23/2022 |
| 696398150 | Linda | Coleman | 1/24/2023 |
| 712744118 | Taylor | Dangerman | 2/14/2023 |
| 726487310 | Richard | Brammer | 3/3/2023 |
| 599960767 | Rosetta | McKnight | |
| 276180964 | Anthony | Madera | 12/13/2022 |
| 608938663 | Eric | Harris | 7/28/2022 |
| 2173918271 | Alexander | Person | 11/4/2022 |
| 652940228 | Bonnie | Smith | 10/26/2022 |
| 634014407 | Jayla | Ball | |
| 151572986 | Raymond | Messenger | 12/7/2022 |
| 631491395 | Beverly Lynn | young | |
| 1967772887 | Tammi | Rowley | 12/22/2022 |
| 606190780 | Gemma | Carter | |
| 595184602 | Debbie | Pelfrey | 6/28/2022 |
| 527897944 | Dora Lina | Rascon | |
| 557906542 | Prince | Bradley | |

| | | | |
|---|---|---|---|
| 446357967 | Angelica | Ortiz | |
| 422024970 | Jennifer | Drake | |
| 707523158 | Juan | Larios | 2/7/2023 |
| 645828392 | Martha | Atwater-strozier | 10/13/2022 |
| 689848052 | rita | Scarborough | 1/10/2023 |
| 705839363 | alma | Garza | 2/2/2023 |
| 7316331711 | rhonda | Walker | 3/16/2023 |
| 9546444181 | John | Douglas | 3/6/2023 |
| 705750272 | Steven | Lerma | 2/3/2023 |
| 704374568 | Rachel | Scambray | 2/1/2023 |
| 713290460 | Xavier | Mckethan | 2/14/2023 |
| 434095506 | Ruth | James | 10/16/2020 |
| 6616749262 | Deloris | Thomas | 2/23/2023 |
| 468458478 | Karen | James | 5/10/2021 |
| 628680979 | Barbara | Binet | |
| 678457334 | Bernard | Haugh | 12/27/2022 |
| 611227789 | Jairo | A Ruiz Constanza | 8/2/2022 |
| 598009441 | Magdalene | Chisolm | |
| 8403981285 | Francesca | Lee | 10/13/2022 |
| 475750540 | Foster | powers | 6/18/2021 |
| 555919078 | Amanda | Allen | |
| 6101428285 | Walter | Woodard | 10/11/2022 |
| 614038549 | Kimberly | Jimenez | |
| 588846562 | Paul | Gross | 6/13/2022 |
| 590555962 | Donald | Hightower | |
| 570599305 | Malita | Monroe | 5/5/2022 |
| 547371463 | Carlos | Everage | |
| 538988123 | Vicky | Magyawi | 1/24/2022 |
| 607673044 | Lisa | Chandler | |
| 465659052 | Virginia | Repenning | |
| 464017496 | Sean | st clair | |
| 375263202 | Sirikit | Taniola | 4/14/2020 |
| 418364850 | Thomas | Gadomski | 8/14/2020 |
| 2528678937 | Cory | Nipper | 4/4/2023 |
| 694582811 | Cody | Rosenau | 1/20/2023 |
| 9891899263 | Elizabeth | Garcia | 3/3/2023 |
| 737533319 | William | Meehan | 3/22/2023 |
| 8772742267 | Lavern | Payne | 3/13/2023 |
| 650412668 | laporsha | Gordon | 10/21/2022 |
| 709270217 | Everett | Davis | 2/10/2023 |
| 710535347 | Christi | Ernst | 2/10/2023 |
| 646914179 | Theresa | Gardner | 11/22/2022 |
| 8016094319 | Barbara | Dillon | 11/30/2022 |
| 644217956 | Laurie | Reece | 10/11/2022 |
| 601872334 | Jimmie | Banks | |
| 607794163 | Cindy | Woods | 7/26/2022 |
| 635868452 | Darwin | Gwin | 9/27/2022 |

| | | | |
|---|---|---|---|
| 596032795 | dwayne | Randle | 6/30/2022 |
| 458085997 | Herminia | Delgado | 3/11/2021 |
| 538099933 | Glenn | Green | |
| 564883258 | Tina | Auslander | |
| 466101294 | Evelyn | Simmons | 6/2/2021 |
| 462738578 | Donyale | Kramer | 3/31/2021 |
| 539135961 | Idris | Muhammad | 1/24/2022 |
| 484119391 | Janet | jenkins | |
| 548277094 | Milton | Speaks | |
| 467736230 | Ronnie | Pennington | |
| 431428503 | Dorothy | Black | 10/6/2020 |
| 407566617 | Nora | Chapman | |
| 444432042 | Mallory | Roco | |
| 1282546464 | Heather | foley | 2/16/2023 |
| 695366288 | Debby | Delap | 1/23/2023 |
| 4533824717 | Jacqueline | Thomas | 5/16/2023 |
| 9236655452 | Cynthia | Jones | 3/6/2023 |
| 645503702 | Tina | Stuart | 10/12/2022 |
| 592408954 | JD | Doss | |
| 8392577219 | Sandra | Price | 3/17/2023 |
| 740215010 | Pamela | Thayer | 3/23/2023 |
| 686173403 | Nataly | Wong | 1/4/2023 |
| 623479279 | Samuel | Perez | |
| 572411956 | Carrie | Coppola | |
| 618097165 | Darrell | McGaughey | 8/15/2022 |
| 9901283459 | Tania | Mejia | 11/30/2022 |
| 591226093 | James | Hopson | |
| 570419692 | Rodney | Belezair | |
| 576190312 | Joan | Parker | |
| 6775017079 | Jenna | CASIANO | 11/18/2022 |
| 595845049 | Greta | Lopez | |
| 624002143 | Bryan | Kramer | 8/26/2022 |
| 487873924 | Eddie | Browning | |
| 479368022 | Irina | Kotsyuba | 7/8/2021 |
| 471679672 | Hector | Cuevas | 6/1/2021 |
| 442395666 | Tora | Bouye | |
| 446510331 | Evaristo | Salmo | 12/7/2020 |
| 429199383 | Diane | Slaybaugh | 9/24/2020 |
| 515194054 | Joan | Kaufman | |
| 539218187 | Daniel | Lennie | |
| 652952624 | Patsy | Morris | 10/26/2022 |
| 703208027 | David | Smith | 1/31/2023 |
| 703205612 | Mark | Taylor | 1/31/2023 |
| 9116632353 | MARY | Haymond | 2/27/2023 |
| 8888923169 | Ciani | Bishop | 11/8/2022 |
| 626818324 | Andrew | Runions | |
| 8027574160 | MATTHEW | harrigan | 10/17/2022 |

| | | | |
|---|---|---|---|
| 544321639 | Steven | Anderson | |
| 4378168978 | Eric | Jacks | 9/20/2022 |
| 551714023 | Varkly | Antoine | |
| 562342435 | Roslynn | Bell | |
| 545944858 | Sharon | Holt | 2/15/2022 |
| 505999705 | JASON | Pirkle | |
| 481025816 | Jorge | Ayala Torres | 7/26/2021 |
| 458111573 | Anthony | Skaggs | |
| 486801298 | Shaelyn | Dobbles | 8/9/2021 |
| 471620304 | Alexandra | Sroka | 5/31/2021 |
| 7679224281 | Joshua | Thomas | 1/5/2023 |
| 653711711 | Angela | Roberts | 10/28/2022 |
| 672090188 | Kathleen | Sanders | 12/7/2022 |
| 672238346 | Sandy | Providence | 12/7/2022 |
| 624089467 | Fredrick | Blell | |
| 570046939 | Roy | Oliver | 5/3/2022 |
| 626916892 | Alyssa | COLETTI | 9/6/2022 |
| 589596730 | Carolyn | McClure | 6/15/2022 |
| 587516863 | Nina | Keeton | 6/9/2022 |
| 213648859 | Brenda | Lockett | 5/26/2023 |
| 606412267 | Stanley | Pope | 7/21/2022 |
| 546032881 | Maria | Cervantes | |
| 551174794 | Kenneth | Dennis | |
| 472443896 | Serena | Donato | |
| 573794164 | Kevin | Parham | |
| 595259644 | Suzette | Dale | 6/28/2022 |
| 512981103 | Jesus | Cota | |
| 442194720 | Maritza | Aviles | |
| 3941231253 | Valerie | Bandy | 5/25/2023 |
| 709039853 | Yvonne | Kee | 2/13/2023 |
| 606470026 | Peggy | Hager | |
| 7683129171 | Jackie | Bryan | 3/29/2023 |
| 558018886 | Richard | Gowar | 3/31/2022 |
| 636178196 | Donnetta | Hall Allen | |
| 652944638 | MARY | Medina | 10/26/2022 |
| 566366881 | Larissa | Sarmiento | |
| 540982309 | Scott | Arnwine | |
| 552604495 | Linda | Reyes | 3/17/2022 |
| 525535723 | Wenonah | Spencer | |
| 522160042 | Lawrence | Rose | 12/7/2021 |
| 439318935 | henrietta | Canales | |
| 447403980 | GAIL | Myslinski | 10/12/2022 |
| 485576632 | Thomas | Yarborough | 8/10/2021 |
| 687367484 | Alex | Fernandez | 1/9/2023 |
| 709220096 | William | Henderson | 2/9/2023 |
| 7685005013 | Harold | Hickey | 12/5/2022 |
| 696316598 | Erick | Rodriguez | 1/24/2023 |

| | | | |
|---|---|---|---|
| 535861741 | Kala | Dozier | 1/19/2022 |
| 737329673 | Maxine | Bigelow Myers | 3/17/2023 |
| 659781236 | Candice | McCullor | |
| 710526227 | Kathleen | Clark | 2/10/2023 |
| 690034736 | Mattie | Woodard | 1/10/2023 |
| 4200126186 | JASON | Sobol | 8/25/2022 |
| 663754385 | Jane | Neill-Hancock | 11/21/2022 |
| 624016123 | Lyndsey | Mettinger | 8/26/2022 |
| 544244206 | Sandra | Estevez | |
| 640923005 | Charles | Bast | 10/6/2022 |
| 6422973391 | Lucille | Chavous | 10/3/2022 |
| 1861829229 | Patrick | O Malley | 10/11/2022 |
| 2249011249 | George | White | 12/20/2022 |
| 9853318344 | William | Cole | 8/31/2022 |
| 569205883 | Donald | Sprague | 5/2/2022 |
| 568050910 | Mauricio | Campos | 5/2/2022 |
| 569020711 | George | Neal | 5/3/2022 |
| 572670973 | Theresa | Rodgers | |
| 567208840 | Wesley | Moreland | |
| 461076903 | Ruby | Nobles | 3/22/2021 |
| 460579703 | William | Halverson | |
| 436077256 | Shirley | Green | |
| 451053783 | Amy | Langston | 1/8/2021 |
| 645695240 | Wanda | Carlson | |
| 707758343 | Cindy | Simard | 2/8/2023 |
| 645490598 | Lula | Brooks | |
| 623836618 | Linda | Richardson | |
| 694355228 | Kathleen | Hulse | 1/19/2023 |
| 9284497616 | Mikka | abrams | 10/25/2022 |
| 591178804 | Neil O | mOSES | |
| 558174823 | Dennis | Gregg | |
| 634112774 | Thuy | Thuynguyen | |
| 589586257 | Dianne | Ito | |
| 596345182 | Diane | Allison | 7/1/2022 |
| 636861083 | Eulalia | Tiffer | 9/30/2022 |
| 562283494 | Joretha | Forbes | |
| 566230588 | Donald | Lupori | |
| 578787157 | Susan Jane | Golden | 5/23/2022 |
| 559784431 | Constance | Pate | |
| 609095821 | Cynthia G. | Moore | |
| 450193443 | Breanna | farrell | |
| 518348290 | Lavada | TOWNSEND | |
| 457914483 | Christine | Merloni | |
| 454110727 | John | Michel | |
| 431265507 | Theresa | Coker | 10/5/2020 |
| 432238881 | Donald | Fulk | 10/6/2020 |
| 607755193 | Pauline | Coldiron | 7/26/2022 |

| | | | |
|---|---|---|---|
| 518902645 | Jeremy | Lam | |
| 705835352 | EILEEN | Lord | 2/2/2023 |
| 686825729 | Esmeralda | Hernandez Chaire | 1/6/2023 |
| 7513372734 | Melissa | Carpenter | 3/22/2023 |
| 626319751 | Nancy | Laporte | 8/31/2022 |
| 636736925 | Kevin J | Mcaskill | |
| 5034796914 | Denise | Harward | 9/16/2022 |
| 564674629 | Kevin | Melendez Sr | |
| 558677395 | Rekeeta | ROBINSON | |
| 6129132320 | Frank | Dominy | 10/12/2022 |
| 5141674698 | Daniel | Beasley | 9/16/2022 |
| 552031855 | Alethea | Boyer | |
| 562971160 | Dudley | Johnson | 4/15/2022 |
| 605928979 | Richard | Stoker | |
| 564248317 | Waymond | Johnson | 4/19/2022 |
| 476401752 | Randy J | Cashman | |
| 484121203 | Darrell | Blackmon | |
| 460769751 | Susan | Johnson | 3/22/2021 |
| 486788695 | Rachel | Larson | |
| 450795799 | Elizabeth Ann | Klein | |
| 404685609 | Micheal | Miller | 5/29/2020 |
| 714466583 | Glendon | butler | 2/16/2023 |
| 553939795 | Jeremy | Collins | |
| 606180076 | Vincent | DiDonato Sr. | |
| 2811288574 | Sherry | Gutierrez | 1/3/2023 |
| 531200266 | Paul | Mould | |
| 623523223 | Katlyn | Winger | 8/24/2022 |
| 626601172 | Gladys | Rivera | 9/1/2022 |
| 653669189 | Timothy | Wright | 10/28/2022 |
| 469838194 | rhonda | Clark | |
| 6589003149 | Kim | Herrick | 9/29/2022 |
| 572147737 | GILBERT | Rodriguez | |
| 590254018 | John | Wilson | |
| 523623661 | Robert | Kopchik | |
| 8425908786 | Jeremiah | Bumanglag | 11/16/2022 |
| 528682597 | Rosabella | Payba | 12/21/2021 |
| 470238116 | Kristine | Voltz | 5/20/2021 |
| 409902975 | Mark | Sittig | |
| 439682577 | Maria Teresa | Cortez | |
| 468054206 | Terri | Wilson | |
| 370645844 | Deecee | Cousins | 1/17/2020 |
| 705910322 | Anna | Vance | 2/3/2023 |
| 703157027 | Arcadio | Perez | 1/31/2023 |
| 502801918 | Kirsten | dean | 9/30/2021 |
| 4871313251 | Annessia | Scott | 3/16/2023 |
| 7189873816 | Jeff | Loncon | 4/27/2023 |
| 8343356492 | William | Emero | 3/14/2023 |

| | | | |
|---|---|---|---|
| 7662626993 | Danny | Price | 3/28/2023 |
| 634060802 | Elaine | Tyler | |
| 700713242 | Charles | Hampton | 1/27/2023 |
| 4133442029 | Carolyn | Reavis | 12/12/2022 |
| 633951857 | Maria | Ocampo | |
| 2713591623 | Kenneth | Hogan | 12/30/2022 |
| 651550736 | MARY | Anderson | 10/24/2022 |
| 630328083 | Gabriela | Rodriguez | |
| 451102955 | Hannah | Corcoran | 1/11/2021 |
| 399222273 | jamey | Eason | 5/18/2020 |
| 594574408 | Sheila | Herron | |
| 535115629 | Wanda | Simac | |
| 602499679 | Joyce | Schneider | |
| 565765066 | Jeremy | Danner | |
| 526932343 | Gloria | Santana | 12/14/2021 |
| 534456055 | Frank Christophe | Stewart | |
| 560103742 | Brett | Moglia | 4/6/2022 |
| 496672488 | Julia | Decker | |
| 478194166 | Katrina | young | 6/30/2021 |
| 417843864 | Rindala | Mclennan | 7/28/2020 |
| 502680943 | Laurie Ann S | Tadina | 9/30/2021 |
| 366625131 | Christopher | Carpenter | 1/21/2020 |
| 559430851 | Daniel | Taylor | 4/5/2022 |
| 453901633 | Sandralyn | Moreau | |
| 453029163 | James Anthony | Jones | 1/29/2021 |
| 9888171336 | Danya | Porter | 2/24/2023 |
| 631699481 | Crystal | Correia | 9/17/2022 |
| 5548547119 | Shelly | Spencer | 2/23/2023 |
| 659148128 | ramon | Cruz | 11/10/2022 |
| 689903360 | Veronica | Ocampo | 1/10/2023 |
| 623206072 | Donald | Patrick Gonsalves | |
| 605232589 | Durond | Clark | |
| 614010091 | Lenny | Springer | |
| 586684363 | Williemae | Richardson | |
| 557929030 | Vanessa | Bennett | 3/31/2022 |
| 525624259 | Nicholas | Switzer | |
| 539001989 | Yolonda | Bobeck | |
| 586056826 | Jamal | Kingori | |
| 535528108 | Trevor | Keill-Schamens | 1/19/2022 |
| 399241667 | Melissa | France | |
| 452990575 | Raul | Quiles | 1/25/2021 |
| 453611333 | John | Daly | 2/2/2021 |
| 447557772 | KENT | Brown | |
| 452639231 | Deanne | Henry | |
| 678436007 | Garrison | Begay | 12/27/2022 |
| 8984162199 | Damion | Bowden | 3/8/2023 |
| 7694686874 | Denise | ROBINSON | 4/20/2023 |

| | | | |
|---|---|---|---|
| 1848788566 | Abby | Klein | 9/14/2022 |
| 710515790 | Avery | Jones Jr | 2/11/2023 |
| 655975091 | Rosa | Paez | |
| 705739856 | Janet | Gohl | 2/2/2023 |
| 618304885 | Loretta A. | Booker | |
| 6898482207 | Derrick | Mefferd | 12/13/2022 |
| 707772965 | TERRY | Mcginnis | 2/7/2023 |
| 3948955308 | Ruth | Risland | 9/9/2022 |
| 525390733 | Joyce | Adams | |
| 609037057 | Seth | Jastrab | |
| 609218584 | Celia | Jimenez | |
| 538993391 | Jerald | Jackson | |
| 591940132 | Eugene | Davis | |
| 582959206 | Phyllis Anne | Burnham | |
| 594660790 | James M | Sauter | 6/27/2022 |
| 1392137823 | Linda | Brandolini | 9/29/2022 |
| 956697456 | Kenneth | Bishop | 8/9/2022 |
| 503158597 | Ryan | WATSON | 10/4/2021 |
| 592147528 | CHRISTINA | Lavigne | |
| 570415693 | Jorge | Alvarado | |
| 463415868 | Marisela | Carrillo | |
| 446581710 | Jose | Landaverde | |
| 6698614856 | Stephanie | Licavoli | 5/10/2023 |
| 4418687856 | Amber | Richardson | 5/26/2023 |
| 710488709 | Alma Lea | Newton | 2/10/2023 |
| 1785833329 | Colette | Browne | 1/12/2023 |
| 687444068 | Jamie | Cash | 1/9/2023 |
| 696346715 | Edward | Gutoski | 1/24/2023 |
| 8263695201 | Lori | Prentice | 10/19/2022 |
| 9427993348 | Diana | Brown | 8/3/2022 |
| 642145400 | Yolanda | Rodriguez | 10/7/2022 |
| 588819004 | Cynthia | Welsh | 6/13/2022 |
| 646660400 | Delia | Hughes | |
| 2458553196 | William | Oleary | 9/12/2022 |
| 540101555 | Jose | Quintero | |
| 567534748 | Jocelyn | Flagg | 4/28/2022 |
| 594554602 | Emma | Bogarin Reyna | 6/28/2022 |
| 527008426 | Debra | Nolan | |
| 562082794 | Ira | Swihart | |
| 525617599 | Kevin | McManus | |
| 582718288 | Stephanie | Giggard | 5/27/2022 |
| 686028437 | Marcela | Rosas | 1/4/2023 |
| 491033971 | James | Smith | 8/19/2021 |
| 529367911 | Scott | McCord | 1/19/2022 |
| 423193842 | Donna | Seraski | 8/26/2020 |
| 387130149 | Tommy | Burdess | |
| 343888469 | Kerra | Winston | 8/28/2019 |

| | | | |
|---|---|---|---|
| 718427219 | Steve | Perry | 2/21/2023 |
| 640300214 | Ryan | Russell | |
| 7383145164 | John | Madrous | 3/7/2023 |
| 689298449 | Olvin | Diaz | 1/10/2023 |
| 8472327211 | Sandra | Cannon | 3/8/2023 |
| 672440360 | Heywood | Big Day Sr | 12/12/2022 |
| 623536318 | Cynthianell | Mateo | |
| 4242487335 | Jean | Smallwood | 3/10/2023 |
| 623925322 | Amanda | Meade | |
| 694086728 | rita | Batista | 1/21/2023 |
| 635766191 | Hazel | Pettry | 9/27/2022 |
| 8484705416 | Therese | Kay-Nolan | 9/9/2022 |
| 690119681 | Gregg | Elkins | 1/10/2023 |
| 657183218 | Melvin | Bailey | 11/7/2022 |
| 620305246 | Theresa | Beckworth | |
| 628432633 | Lynda | Fitch | |
| 640469090 | Connie | Taylor | 10/6/2022 |
| 622371385 | Charlene | Tallant | |
| 635839109 | Nozben | Sam | |
| 623098018 | Mark | Houle | |
| 640089314 | Keila | Galvez | 10/4/2022 |
| 587430754 | Gerardo | Ocasio | 6/9/2022 |
| 609103603 | Tammy | MORRISON | |
| 587349832 | Antonio | quinones | |
| 586078804 | Derrick | Johnson | |
| 578932462 | Tolon | Hodges | |
| 541915090 | Christian | Tankam | |
| 595794247 | Scott | Rzeszotarski | |
| 609415663 | Bruce | Barber | |
| 525536914 | Charles | Threatt | |
| 552967723 | Syrian | Mcconnico | |
| 549672676 | David | Ward | |
| 627367297 | Doris | Silverio | 9/6/2022 |
| 552698353 | Anthony | Bonanno | |
| 542439112 | Frank | Bell | 2/3/2022 |
| 555713407 | Renee | Flovin | |
| 467923684 | Grace | Tavares | 5/4/2021 |
| 551742076 | mario | Tate | 3/14/2022 |
| 443229981 | Malissia | Hall | 11/23/2020 |
| 513656782 | Brandon | Tanner | 11/1/2021 |
| 490657636 | Julio | Araiza | 8/18/2021 |
| 552273631 | Jyoti | Gursahani | |
| 469988536 | Jonathan | Koertzen | 5/19/2021 |
| 482265846 | Rose Ann | Hoffie | |
| 525518686 | Cathy | WOOTEN | |
| 449541898 | Alan | Irving | |
| 450545513 | Kathryn | Deboer | 1/4/2021 |

| | | | |
|---|---|---|---|
| 423771627 | Lisa | Frank | |
| 591815956 | Adam | Mayo | 7/19/2022 |
| 458378623 | Michele | Marie | |
| 401388154 | Linda | Culbertson | |
| 678253916 | Rosamelia | Mejia | |
| 667459178 | Frederick | Starcher | 1/17/2023 |
| 709286246 | Angenae | Ward | 2/9/2023 |
| 676348997 | Theodore | Harris | 12/22/2022 |
| 5713749514 | Cameron | Thompson | 5/25/2023 |
| 687223067 | Marcie | Phillips | 1/9/2023 |
| 707776166 | Fantasia | Blackson | 2/7/2023 |
| 675806420 | Julie | Horn | 12/14/2022 |
| 5214444814 | Ronald | Molinaro | 12/7/2022 |
| 2784836591 | Gerald | Hughet | 9/30/2022 |
| 632788832 | Lynne | Babineau | 9/20/2022 |
| 522440452 | Sandra | Johnson | |
| 582133936 | tracy | Villanueva | |
| 560483419 | emily | Phillips | |
| 7673908742 | Elizabeth | Akers | 9/26/2022 |
| 530200726 | Linda | Bruce | |
| 559925206 | ReBecca | Beyer Laman | |
| 581629852 | Michael | Ngo | 9/13/2022 |
| 457901887 | SHELIA | Eubanks | 3/5/2021 |
| 433601970 | Robin J | Rahl | |
| 484146568 | Nikki | DeRosa | 7/29/2021 |
| 527886568 | Diana | Lopez | |
| 459207955 | Brenda | Mccoy | 3/11/2021 |
| 487888603 | Colette | Madsen | 8/11/2021 |
| 417925260 | Francisco | Alejandro | 7/29/2020 |
| 475375656 | Jacqueline | Newey | |
| 623835760 | Paul | Barnett | |
| 528535349 | Bernice | Flaneur | |
| 5852176337 | Inza | Campbell | 4/10/2023 |
| 653685920 | Norma | Wallace | 10/28/2022 |
| 4346474725 | Johnny | Gomez | 4/27/2023 |
| 708951194 | MARY | Neely | 2/8/2023 |
| 636209114 | Luz | Galeana | 9/28/2022 |
| 470016916 | Cynthia | Tomlinson | 5/20/2021 |
| 2622371244 | Joseph | Greer | 12/27/2022 |
| 551005081 | Jana | Christophe-Black | 3/10/2022 |
| 699662714 | CHRISTINA | Bell | 1/26/2023 |
| 1327669665 | Vicki | Dillon | 2/23/2023 |
| 4485677459 | Phillip | Evans | 12/29/2022 |
| 675105224 | ELSA | Martinez | 12/15/2022 |
| 5695163392 | Alexander | Osuna | 12/5/2022 |
| 1947395681 | Beverly | GRAHAM | 3/24/2023 |
| 628960411 | Clyde | Mitchell | 9/13/2022 |

| | | | |
|---|---|---|---|
| 624210538 | Stephanie | Simpson | |
| 5079960922 | DEAN | Napper | 8/26/2022 |
| 545922607 | John | Ngarambe | |
| 576351028 | Pamela | Grenier | |
| 601256368 | Dolly | Childress | |
| 482266346 | Zbigniew | Jantz | 7/23/2021 |
| 478346280 | Charles | Brickhouse | |
| 459873071 | Joseph | Gribbins | |
| 528756571 | Mike | Martinez | |
| 455020889 | Karen | Harris | 2/10/2021 |
| 409399599 | Levan | Logue | |
| 417132654 | tracy | Martin | 8/6/2020 |
| 397581785 | Irma | Marquez | |
| 4352714449 | Robert | Daniels | 3/31/2023 |
| 8195154286 | Tijayanna | Dobbins | 2/28/2023 |
| 715071734 | Fred | Vickers | 2/17/2023 |
| 9467899588 | Shelly | Hunter | 3/6/2023 |
| 416650312 | ReBecca | Harbin | 12/13/2022 |
| 692908742 | Tony | Thatcher | 1/14/2023 |
| 642093437 | Tim | Abeyta | 10/8/2022 |
| 3602245254 | Kelly | Turner | 11/22/2022 |
| 640076435 | Carrie | Sand | |
| 653302306 | Laura | Walker | 10/27/2022 |
| 661619207 | PEDRO | Martinez | 11/15/2022 |
| 610000768 | Benjeania | Cushenberry | 7/30/2022 |
| 631832996 | Fallon | Jones | 9/17/2022 |
| 573067294 | Edith | Ingram | |
| 546538975 | Bhagwanbaye | Ramnarine | |
| 597241495 | Mischa | Dawson | 7/5/2022 |
| 496195581 | Dawn | Ferguson | |
| 475232578 | Deborah | Durham | 6/14/2021 |
| 471925198 | Michael | Orr | |
| 401290335 | Rodney | Kane | 5/11/2020 |
| 663950444 | Meghan | Foreman | 11/21/2022 |
| 606501061 | Shannon | Carper | 7/22/2022 |
| 609526582 | Thomas | Brewer | |
| 726377495 | Hope | Steepe | 3/3/2023 |
| 646728860 | Michael | Pavon | 10/14/2022 |
| 646426577 | Dale | Slusser | |
| 601040800 | Danielle | Baker | |
| 590031259 | Kevin | Weikart | |
| 633781445 | Anthony | Brannock | 9/21/2022 |
| 570285622 | John | Perez | |
| 560482252 | Irving | Treiger | |
| 555347482 | Tina Lynn | Fulps | |
| 444437304 | Lilly | Rivero Quintanilla | 11/24/2020 |
| 447804546 | Felix | Vazquez Cruz | 12/9/2020 |

EXHIBIT A
Page 113

| | | | |
|---|---|---|---|
| 650422511 | Nichole | Christie | |
| 727090889 | alma | Arreola | 3/16/2023 |
| 709086269 | Vince | Clements | 2/8/2023 |
| 716631812 | Shawn | Moreland | 2/18/2023 |
| 7911174242 | Joseph | Baker | 12/21/2022 |
| 700801940 | Nicole | Walls | 1/28/2023 |
| 8482701373 | Reynaldo | Charles | 10/20/2022 |
| 626718076 | Jenniffer | Wauran | |
| 7124970711 | Susanna | Sanford | 10/6/2022 |
| 608137318 | Steven | HENSON | 7/27/2022 |
| 590572882 | Marion | Berry | |
| 607761238 | Jeffrey | Shipp | |
| 551136310 | Alana | mcdaniel | |
| 494018580 | Yvonne | Gethers | |
| 634019147 | TAMI | Dittemore | 9/22/2022 |
| 477022964 | Maria | Bacelos | 6/28/2021 |
| 492656004 | Michael | Middendorf | 8/24/2021 |
| 459167599 | Cesar | Macias | |
| 433796586 | Carol A | Welty | |
| 430724778 | Jonathon | Alt | 10/2/2020 |
| 702449750 | rhonda | Blackmon | 1/30/2023 |
| 705845438 | Milford | Groves | 2/2/2023 |
| 3952374827 | Melissa | kearns | 2/28/2023 |
| 693299438 | Leonard | Mathuthu | 1/18/2023 |
| 9725654865 | Jermell | Haywood | 11/11/2022 |
| 634467302 | bernadette | ybarra | 9/23/2022 |
| 686106317 | David | Otterson | 1/4/2023 |
| 647677475 | Moses | Ngilla | 10/17/2022 |
| 587606269 | Pamela | Hardeman | |
| 591727522 | James | Peveler | |
| 588169744 | Ricky | waters | |
| 469156722 | Glyenda | Gillis | |
| 503147329 | Tracey | Fryar | |
| 592002343 | Kristi | Green | |
| 465347958 | Linda | Delano | |
| 8772377261 | Jessie | Key | 3/27/2023 |
| 665517701 | Heather | Given | 11/23/2022 |
| 591247267 | Debra | Ward | |
| 435039002 | Stephanie | Torres Colon | 10/22/2020 |
| 5105226563 | Valerie | France | 9/26/2022 |
| 609148990 | Anthony | Kotlar | |
| 6539049517 | Sarah | Ibanez | 11/4/2022 |
| 674477897 | Stephen R. | Howe | 12/14/2022 |
| 3420762771 | James | Taormino | 12/13/2022 |
| 624093856 | Stephanie | Ingram | 8/26/2022 |
| 469667356 | Denver | Oaks | 5/18/2021 |
| 661626701 | Barbara | Bockwith | 11/15/2022 |

EXHIBIT A
Page 114

| | | | |
|---|---|---|---|
| 4693733671 | Barry | Thompson | 10/7/2022 |
| 592214206 | Truong | Ha | |
| 587509846 | Beverly | Spinks | |
| 548107360 | Larry | Crockett | |
| 551178760 | Annetta | Sheean | 3/17/2022 |
| 436135302 | Winarno | Boedijono | 10/28/2020 |
| 454778323 | Katherine | Pham | 2/11/2021 |
| 525150076 | Deborah | Jamieson | 12/7/2021 |
| 565439536 | Joyce | Bray | 4/22/2022 |
| 456339267 | Vanessa | LOZANO | 2/19/2021 |
| 391040808 | Johnnie | Phillips | |
| 479029340 | Phillip | Brogdon | |
| 352465002 | Anthony | Gennock | 10/24/2019 |
| 541696870 | Jayson | Lee | 2/1/2022 |
| 1879154375 | Ralph | Leaman | 5/11/2023 |
| 663677948 | Cecilia | Rivera | 11/22/2022 |
| 607997179 | Bethany | andrews | |
| 665677886 | John | Rodriguez | 11/28/2022 |
| 659023379 | Megan | Leasure | 11/11/2022 |
| 706025423 | Richard | Blair JR | 2/4/2023 |
| 635748887 | Deborah | Brown | 9/27/2022 |
| 617519938 | JASON | Buescher | 8/12/2022 |
| 4379934815 | Stephenie | North | 1/4/2023 |
| 587432233 | Tabitha | fisher | |
| 623714356 | Carrie | Wiley | 8/24/2022 |
| 6464252517 | Sergio | Rosas | 11/22/2022 |
| 9432985770 | Wayne | Willis | 8/31/2022 |
| 1033824561 | Adalberto | Cabrera | 8/1/2022 |
| 566861434 | Randall | Pippin | |
| 648841877 | Michael | Blake | 11/30/2022 |
| 576578452 | Emma | Apodaca | |
| 597897655 | Marcus | Saraceno | 7/5/2022 |
| 585818146 | Emma | Abiera | |
| 559352653 | Jennifer | Colonna | |
| 549850177 | John | Reyes | |
| 533492848 | Jeremy | Criswel | |
| 467906902 | Graham | Goodman | 5/5/2021 |
| 470916962 | Michael | Daw Jr | |
| 455282519 | Rahamon | Lawal | |
| 668072606 | Randall | Murray | 12/2/2022 |
| 8776228366 | Amanda | Hodges | 3/22/2023 |
| 1681353377 | Jeffrey | Guyer | 5/4/2023 |
| 505453909 | Denise | Wallace | 10/7/2021 |
| 713865956 | Pamela | LEON | 2/16/2023 |
| 641871809 | ramon | Rangel | 10/7/2022 |
| 415678521 | Uceta | Derouen Bogan | 7/17/2020 |
| 7216102802 | Mark | T Tracy | 10/7/2022 |

| | | | |
|---|---|---|---|
| 227676235 | Mark | Ruhland | 10/27/2022 |
| 2781221814 | cristal | Cheley-Wynn | 12/29/2022 |
| 618672028 | Ronald | Coleman | |
| 616280917 | Dorothy | Crabtree | |
| 632818454 | Maribel | Torres | 9/20/2022 |
| 625993429 | Debra | Rinner | |
| 623126557 | Richard | SULLIVAN | |
| 7114929593 | Sonya | Coates | 9/6/2022 |
| 567855025 | Claribel | Sanchez | |
| 5339689193 | Anita | Brown | 8/24/2022 |
| 582073489 | Terrence | SULLIVAN | |
| 548199571 | Fred | Riffe | |
| 551126143 | Stephen | Vallee | |
| 503018389 | Theresa | McCrary | |
| 573216694 | Sheridan | Quinonez | |
| 471931068 | willard | Revette | |
| 354324942 | Andrew | Wheeler | 10/29/2019 |
| 378846772 | Manuela | Sander | 2/13/2020 |
| 417483462 | Karyn | Sanders | 7/27/2020 |
| 8654528722 | Frank | Zales | 3/6/2023 |
| 8867683271 | MARY | Hearold | 3/15/2023 |
| 8312837475 | Elizabeth | Landolfi | 3/28/2023 |
| 732571658 | Kathleen | Polomene | 3/21/2023 |
| 650436554 | Hector | Rivera | 10/21/2022 |
| 4913678892 | Benny | Caldwell | 9/6/2022 |
| 651563978 | Yanara | Rondon Rodrigue | 10/25/2022 |
| 639378884 | Robert | Peacock | 10/3/2022 |
| 608009983 | Jennifer | Nance | 7/27/2022 |
| 617485528 | Ashley | Corley | |
| 509550718 | Brittani | Johnson | |
| 6689795183 | Tawna | Woods | 9/7/2022 |
| 624619582 | Sylvia | Riley | 8/29/2022 |
| 632946353 | Rosemarie | Blair | 9/20/2022 |
| 620431501 | Jamie | Enriquez | |
| 603402640 | Juana | Covarrubias | 7/15/2022 |
| 520216903 | Jorge | Quintero | |
| 535950487 | Jerry R | Culbreth Sr | |
| 539109923 | Erin | Watts | 1/24/2022 |
| 525620212 | Misty | Tharpe | |
| 503019325 | Angela | Evans | |
| 628663144 | Andrew | Reichard | 9/8/2022 |
| 463873950 | Mark | Scully | |
| 475543658 | Andrea | Ribeiro | |
| 430676895 | Magda | Vazquez | |
| 426490731 | Odessia | ROBINSON | |
| 460702535 | Joseph N | Wallace | 3/18/2021 |
| 425295969 | Alexandra | Bruno | |

| | | | |
|---|---|---|---|
| 605134525 | Choice | Stribling | 7/19/2022 |
| 693635657 | Anna | Diaz | 1/18/2023 |
| 700626698 | Bernadine | Moss | 1/27/2023 |
| 729180917 | Derek | Van Doren | 3/8/2023 |
| 646405727 | Justin | Ulmer | 10/13/2022 |
| 6236948188 | Alan | Harvey | 2/28/2023 |
| 7217934256 | Angela | Clemmons | 1/3/2023 |
| 719798402 | Secilia | Zapata | 2/27/2023 |
| 631573463 | Sharon | James | 9/16/2022 |
| 617020759 | Jerome | Stallings | |
| 570907777 | Alice | Sundblad | |
| 626924482 | Terrae | Carmon | 9/6/2022 |
| 5499039366 | Denise | Russell | 9/20/2022 |
| 663334679 | Amanda | Harris | 11/18/2022 |
| 554042254 | Susan | Collins | |
| 525601606 | Yolanda | Hinojosa | |
| 542470240 | Rodelyn B | Tampus | |
| 551146495 | Charles | Tyus | |
| 512803251 | Madison | Fessenden | |
| 531995455 | Sheila | Ortiz | 1/5/2022 |
| 576367870 | Kristie | Wilder | 5/20/2022 |
| 459757389 | Phillip | Lewis | |
| 2576559238 | Ermelindo | Padilla | 5/18/2023 |
| 4338357989 | Deborah | Alexander | 4/25/2023 |
| 1679574446 | Ryan | Dail | 3/22/2023 |
| 705748853 | Richard | Lanz | 2/2/2023 |
| 707409455 | Diane | Johnson | 2/6/2023 |
| 587351062 | Edgar | WATSON | |
| 636817550 | Miriam | Thornton | |
| 476628364 | Kathleen | Dick | 6/22/2021 |
| 5398088049 | Jamala | Vail | 9/8/2022 |
| 600829846 | Noel | Shakespeare | |
| 698040116 | Karla | salinas | 1/24/2023 |
| 632764244 | John | Musella | |
| 525412042 | Sheryl | ELSTON | |
| 538068754 | Jonathan | Duprey | |
| 557083396 | Kathy | Blair | |
| 607745029 | Robbie | Thomas | 7/26/2022 |
| 564723430 | Michelle | Sheppard | |
| 586505608 | Lemmew | Samuel | |
| 563106409 | Ellen | Blaszak | |
| 547460347 | johnathan | Garcia | |
| 539826487 | Carolyn | Lawhun | |
| 482419224 | Jose | Nava | 7/22/2021 |
| 435942530 | Donna | Seymour | |
| 477048724 | Rachel | Sikes | 6/24/2021 |
| 374967348 | Ellen | Balentine | 1/27/2020 |

| | | | |
|---|---|---|---|
| 709364000 | April | Jurgens | 2/9/2023 |
| 2974593355 | VALARIE | Murphy'taylor | 5/23/2023 |
| 2445982526 | Brenda | Shondelmyer | 3/22/2023 |
| 2459699464 | Daira | Sherrod | 11/3/2022 |
| 7840579306 | Donald | Ridpath | 11/29/2022 |
| 4336626277 | Shawn | Norris | 9/20/2022 |
| 5662672299 | rhonda | Lathem | 10/7/2022 |
| 7528733840 | Wade | Perry | 12/19/2022 |
| 636721175 | Miguel | Naranjo | 9/29/2022 |
| 5484029220 | Frankie Joe | Heaton | 10/10/2022 |
| 608914366 | Brian | Scudder | |
| 573612922 | James | Ingram | |
| 582031975 | Charlene | Mullins | |
| 562442068 | Lisa | Higdon | |
| 544272406 | Elizabeth | Hartsfield | |
| 446992857 | Debbie | powers | 12/3/2020 |
| 573163261 | Roberto | Pimentel | 5/11/2022 |
| 546109219 | Katherine | Delozier | |
| 431397306 | Keyla | Rosa | |
| 483744396 | Rodney | Cuffe | 7/27/2021 |
| 468461698 | Patrick | Stevenson | |
| 433811814 | Brianne | Bateson | 10/14/2020 |
| 461947129 | Stephanie | Joyce Solis | 4/1/2021 |
| 456940091 | Chara | Norman | 2/23/2021 |
| 5852474336 | Scott | ZYDEL | 3/28/2023 |
| 707521829 | Patrick | Tiede | 2/6/2023 |
| 694692842 | Lisa | Bellamy | 1/20/2023 |
| 644387420 | DeShannon | Calloway | |
| 6463658407 | Shelly | MCGAHA | 12/14/2022 |
| 4392383317 | Louise | Schiele | 2/27/2023 |
| 626107204 | Shavell | Rice | |
| 4130352491 | Phillip | Coleman | 8/9/2022 |
| 707243984 | Harvey | Haley Jr | 2/6/2023 |
| 584174452 | Brenda | Hamilton Jones | |
| 615819154 | Kathy | Marchio | 8/10/2022 |
| 576507862 | Patricia | Sepulveda | |
| 591390070 | Dawn | Jones | |
| 562446919 | Mark | SULLIVAN | |
| 656132321 | Patricia | Bengochia | 11/3/2022 |
| 575124196 | Nathan | Maurer | |
| 453209143 | Dorine | Royse | 1/28/2021 |
| 552068068 | tracy | Koehler | 3/15/2022 |
| 576086704 | Caresse | Hankins | |
| 555299722 | Charles | Grandmaison | 3/22/2022 |
| 570544822 | Ahmilyn | Hidalgo | |
| 467787384 | Joyce | Anderson | |
| 495165849 | Edward | Walcoff | |

| | | | |
|---|---|---|---|
| 478877998 | Dolphus | Bell | |
| 420379959 | Jennifer | Otero | |
| 555332788 | Dariel | Mijares | |
| 405877920 | Willie | Reed | |
| 1578777591 | NICKEY | GIROUARD | 3/29/2023 |
| 3522188142 | Michael | Harris | 4/12/2023 |
| 702525458 | TERRY | Farr | 1/30/2023 |
| 5335535781 | Nathenial | Brown | 1/25/2023 |
| 676194863 | Elvin | Salazar | 12/20/2022 |
| 667540001 | Susie | Avellanosa | 11/30/2022 |
| 4407137666 | James | Donahue | 12/13/2022 |
| 674725127 | Michael | Bell | 12/15/2022 |
| 694724696 | Maria | Gray | 1/20/2023 |
| 623029459 | Dennis | Kelfala | 8/23/2022 |
| 8829131168 | Denese | Clare | 1/20/2023 |
| 683813984 | Michelle | Wilson | 1/3/2023 |
| 695222807 | Pamela | Ehrenfeld | 1/23/2023 |
| 672255293 | Adam | Shilts | 12/13/2022 |
| 570733798 | tyler | Voisine | 5/6/2022 |
| 570204781 | Rosanna | Covino | |
| 7646952019 | Cynthia | Williams | 8/25/2022 |
| 604782247 | Cheryl | Cooper | |
| 530109799 | Monica | Traystman | 1/21/2022 |
| 618864031 | Dawn | Mallory | |
| 591753811 | Joshua | Hayes | |
| 591785215 | Lorrie | Bazzell | 6/22/2022 |
| 485338036 | Michael | Moyers | 8/2/2021 |
| 587571445 | Daisy | Days | |
| 585018385 | Anna | LLOYD | 6/3/2022 |
| 582450004 | Jeffrey | Layland | 6/1/2022 |
| 554022574 | Victor | Valenzuela | |
| 490474723 | Steven | Sadilek | 8/17/2021 |
| 463441402 | Kristi | Trowbridge | 4/6/2021 |
| 433723959 | Melissa | Mattio | |
| 456236757 | Marianne | Encarnado | 2/19/2021 |
| 675758150 | Kevin | grimm | 12/19/2022 |
| 687555650 | Richard | NICHOLS | 1/10/2023 |
| 3298636683 | Stephanie | Patrick | 4/4/2023 |
| 662214044 | James | Williams | 11/17/2022 |
| 5817241686 | MARY | Marler | 3/2/2023 |
| 673904513 | Abdon | Rivera | 12/19/2022 |
| 7201694924 | Natalie | Whitaker | 12/14/2022 |
| 641853545 | Manuel | Romero | |
| 708226520 | Joane | Tatum | 2/7/2023 |
| 2652745816 | Julia | Courey | 12/13/2022 |
| 629598900 | Michelle | Scheide | 9/12/2022 |
| 643793927 | Lupita | Espinoza | 12/9/2022 |

| | | | |
|---|---|---|---|
| 8968651063 | Michael | Samuels | 12/8/2022 |
| 691258877 | Belem | Zamarripa | 1/11/2023 |
| 1368960497 | Shawn | Manson | 11/15/2022 |
| 600622723 | Michael | Ginn | |
| 647057897 | Leslie | Galvin | 10/15/2022 |
| 565354141 | Nicole | Holdt | |
| 547733086 | James | Lusker | |
| 506596870 | Michael | Obrian | 10/14/2021 |
| 478201058 | Kelly | Combs | |
| 584022016 | John | Carnohan | 6/2/2022 |
| 463586396 | Rachelle | Oreshko | 4/7/2021 |
| 422206602 | CHRISTINA | Minnicozzi | 8/21/2020 |
| 499158274 | Beverly | Travis | |
| 457904883 | Yonatan | Dilone | 3/2/2021 |
| 502915153 | Debra | Leblue | |
| 429323562 | Jeffrey | Craig | |
| 435708762 | Oranthal | Smith | |
| 417405678 | Robert | Baker | 9/9/2020 |
| 9132333449 | Bobbi | Insana | 5/24/2023 |
| 3349382853 | Cathreen | Kaiser | 12/21/2022 |
| 648910913 | Marc | fisher | 10/19/2022 |
| 555279028 | Michael | Neufville | |
| 650530346 | Morgan | Thomas | |
| 606365215 | Kristin | Sotebeer | |
| 590567245 | Leon | Kittrell | 6/20/2022 |
| 2853794068 | Tanina-Marie | LaRosa | 12/9/2022 |
| 629756907 | Roberto | Tactaquin | |
| 669158993 | Tara | Kolakowski | 12/5/2022 |
| 582133252 | Billie | powers | |
| 552382681 | Juan | Avila | |
| 3685921726 | RAFAEL | Negron | 12/27/2022 |
| 591295591 | Joyce | Spence | 6/21/2022 |
| 614208838 | Leslie | Glowacki | 8/5/2022 |
| 552416512 | Latarum | Perry | |
| 497009097 | Lynn A. | Miller | |
| 558041974 | Maria | Meza | |
| 573396124 | Yong | Park | 5/11/2022 |
| 390168348 | Gerald | Eldredge | |
| 669343220 | Jamaine | Williams | 12/5/2022 |
| 699667172 | tyler | Murphy | 1/25/2023 |
| 714578261 | Theodore | Pulvano | 2/16/2023 |
| 709115288 | Donna | Shipley | 2/8/2023 |
| 573056917 | Celia | Teamer | 9/13/2022 |
| 550856038 | Eugenio | Trevino | |
| 645026237 | esther | Cuthbert | 10/11/2022 |
| 631460357 | Brooke | Barnes | 9/15/2022 |
| 558795445 | Lukas | Kats | |

| | | | |
|---|---|---|---|
| 539045509 | Maria | Becce | 1/20/2022 |
| 466946784 | Pamela | Eilrich | |
| 445122339 | Diane | Oberhuber | 11/25/2020 |
| 428289429 | carmela | Salgado | 9/21/2020 |
| 6461033723 | Kevin | Russell | 11/3/2022 |
| 7162129239 | Alphonso | McDougle | 3/20/2023 |
| 702824009 | Jesse | Lay | 1/31/2023 |
| 1271232497 | Cameron | James Sr | 3/2/2023 |
| 600865213 | Miquel | Harris | |
| 689875328 | Jose | Moscoso | 1/10/2023 |
| 635070251 | Melvin | Davis | |
| 7764252426 | Kimberly | Lewis | 12/27/2022 |
| 7796324847 | Eleanor | Servantes | 11/11/2022 |
| 656688719 | Stephanie | Pelicos | 11/7/2022 |
| 588571909 | Maria Janet | Lopez | 6/11/2022 |
| 552964510 | Linda | Ross | |
| 9110918045 | Marisol | Hernandez | 10/25/2022 |
| 523884343 | Fredrick | Staff | |
| 527269651 | James | Scalf | |
| 8643112764 | Sheila | Lacap | 1/6/2023 |
| 563374684 | Portia | Harris | |
| 542313178 | Billy | Davis | |
| 585034780 | Beverly | Thompson | 6/3/2022 |
| 415132818 | PEDRO | Lopez | |
| 6381488094 | Salisha | Naraidu | 8/10/2022 |
| 5838592755 | alveda | Manns | 3/15/2023 |
| 3532781252 | Kevin | Jimerson | 5/12/2023 |
| 5647173848 | Fred | Carter | 12/13/2022 |
| 629652141 | James | Betzer | 9/12/2022 |
| 1283941255 | Cindy | Cruit | 3/14/2023 |
| 693467264 | Eric | Turner | 1/17/2023 |
| 6445808502 | Wanda | Arnett | 10/31/2022 |
| 590198596 | Javier | Suarez | 6/17/2022 |
| 653573372 | Jacqueline | Salvatore | 10/27/2022 |
| 674815280 | Ashley | weller | 12/16/2022 |
| 591331822 | Gregory | Shands | |
| 570670081 | emily | Holden | 5/6/2022 |
| 588893158 | Bethany | Bielby | |
| 595245844 | Jose R | Gomes Da Silva | 6/28/2022 |
| 605955589 | Benan | Yildiz | 7/19/2022 |
| 606205726 | Elizabeth | Thompson | 7/20/2022 |
| 653488091 | Dennis | Brace | |
| 626886667 | Melissa | Fielding | 9/2/2022 |
| 489919054 | Courtney | Estrada | |
| 545988433 | Vanessa | Brown | |
| 585808855 | Andrea | Dennis | 6/4/2022 |
| 547664143 | Juan | Rivera | |

| 606406876 | Kahlia | GRAHAM | 7/21/2022 |
| 544611724 | Stanmore J | Hinds IV | |
| 502395832 | Harry | Flocker | |
| 387475203 | David | Andersen | 7/5/2022 |
| 452629737 | Pam | Eslinger | 1/22/2021 |
| 544378504 | Anita | Santiago | |
| 9452788961 | Gina | Raffone | 3/22/2023 |
| 635727503 | MATTHEW | Carrell | |
| 640059386 | Dennis | King JR | 10/4/2022 |
| 687815534 | Karineh | Manoukian | 1/9/2023 |
| 7505033500 | Kasey | Sandberg | 9/23/2022 |
| 4415475561 | Brenda | Boughter | 11/28/2022 |
| 647056028 | Latoya | Braddy | 10/15/2022 |
| 9982910190 | marguerite | Sweeney | 10/14/2022 |
| 646552022 | ReBecca | Naylor | |
| 653462879 | Aaron | Christensen | 10/27/2022 |
| 615676636 | Paul | Radcliffe | |
| 9149706018 | Richard | Johnson | 11/16/2022 |
| 9309364610 | Harold | Scott-Emuakpor | 10/25/2022 |
| 624599758 | Namard | Bernard | 8/29/2022 |
| 602489881 | Rodolfo | Pena | 7/14/2022 |
| 4378126 | Nicole | Allen | 9/20/2022 |
| 541697581 | Yelena | Odushkin | |
| 7075716139 | Lisa | LoBianco | 9/13/2022 |
| 502488715 | Ounheuane | Phakasoum | |
| 477168882 | Melantha | Herron | |
| 539051327 | Ramses | Alvarez Bracamontes | |
| 491621211 | Maria | Robbins | |
| 479373354 | Diane | Newcomb | |
| 459562379 | Kintricia | Jones | |
| 580143982 | Haochen | Wang | |
| 616191007 | Jacob | Watton | 8/11/2022 |
| 402472815 | Kathy | Lawson | 5/22/2020 |
| 615510430 | David | Freeland | |
| 9581876356 | Krystal | Tinsley | 2/27/2023 |
| 3977323926 | Dylan | McDonald | 2/24/2023 |
| 4896291833 | Karen | Ochse | 3/9/2023 |
| 722923400 | Cayla | Starr | 3/24/2023 |
| 699612734 | Richard | Olson | 1/25/2023 |
| 9719986153 | Cheryl | Gallegos | 7/28/2022 |
| 614085379 | Maria | Dixon | |
| 559170568 | Michelle | OWENS | |
| 6507398721 | John | Wright | 10/24/2022 |
| 586540627 | Josephine | Colon | |
| 546853549 | Jose | Montoya | |
| 487026667 | Judy | Rivera | 8/27/2021 |
| 605986438 | Gabrielle | Scanlan | |

| | | | |
|---|---|---|---|
| 479920624 | Desmond | Hardy | |
| 548801836 | Chris | Lazanis | |
| 564769159 | Carmen | Bomar | |
| 575813890 | rita | WORKS | 5/18/2022 |
| 529209489 | Cindy | Shelton | |
| 587312536 | Angela | Shelton | 6/8/2022 |
| 565781518 | James | Spraggins | |
| 469926944 | Linda | Myers | |
| 631686626 | JASON | Stuart | 9/19/2022 |
| 458819697 | Jose | Sotelo Rodriguez | |
| 423311046 | Virginia | Huey-you | 8/27/2020 |
| 419554353 | Vianey | Cisneros | |
| 429765396 | Timothy | Plinke | 9/28/2020 |
| 649507751 | Arthur | Gonzales | 10/20/2022 |
| 7281415123 | John | Ferguson | 3/16/2023 |
| 729353078 | tyler | Simpson | 3/13/2023 |
| 2615796743 | Jonathan | Gass | 11/18/2022 |
| 9897707395 | Jessica | Cole | 9/7/2022 |
| 676324106 | Katina | Roberts | 12/20/2022 |
| 602539384 | Jabari | Bethea | |
| 631655069 | Shanna | Horvatin | 9/16/2022 |
| 531091522 | Sandra | Burghardt | |
| 607141171 | Cheryl | Renee Wynne | |
| 606265831 | Dawn | Mace | |
| 542467030 | Sandra | Sarchette | |
| 542919424 | Angela | Blair | |
| 554001523 | Jesse | Holley | |
| 523544062 | Vicky | Stewart | |
| 583125199 | Mohammad Asif | Siddiqi | 5/31/2022 |
| 394060047 | Annamarie | Paris | |
| 3274379678 | Helen | Slaughter | 3/27/2023 |
| 645475001 | Michaela | Harris | |
| 542112799 | Theresa | Smith | |
| 654275324 | Roy | Haskins | |
| 713874095 | HORACE | Hanson | 2/16/2023 |
| 606517822 | Larry | Quinn  Sr. | |
| 630318537 | Michelle | Goble | 9/13/2022 |
| 3360261895 | Johany | Cruz | 11/9/2022 |
| 605876488 | Jenna | Davis | |
| 592038775 | Victoria | Robertson | |
| 7746372947 | Willie | Scott | 11/15/2022 |
| 588566623 | Ray | Dixon | |
| 1907883365 | Patricia | Flores | 10/13/2022 |
| 612677638 | Irah | Abney | |
| 606308194 | Stuart | Mellor | 7/20/2022 |
| 5588511727 | Danny | Langston | 9/1/2022 |
| 682114181 | William | Embery | 1/3/2023 |

| | | | |
|---|---|---|---|
| 591413041 | Kam | Sekaquaptewa | 6/21/2022 |
| 589756672 | esther | Castellanos-Alvarez | |
| 608945029 | Corrie | Monroe | |
| 542911729 | Lind | BLAND | |
| 498317773 | Sheryl | ROBINSON | 1/26/2022 |
| 586124062 | Carie | Stewart | 6/6/2022 |
| 376304569 | Craig | Backus | 1/31/2020 |
| 450531679 | Michelle | Hamsley | |
| 450971697 | Soveida | Gil | 1/6/2021 |
| 488786491 | Maria | Ojeda | |
| 1838858874 | Walter | Padilla | 5/18/2023 |
| 713824277 | Barbara | Verry | 2/16/2023 |
| 8514796417 | Stacey | Rue | 3/21/2023 |
| 5837879968 | Danielle | Wilkes | 2/27/2023 |
| 2223154425 | Carl | Coleman | 2/28/2023 |
| 6428253533 | Corey | Williams | 3/13/2023 |
| 713723075 | James | cagle | 2/16/2023 |
| 648842975 | Peter | Xanthakos | 3/27/2023 |
| 659124998 | Randy | Romo | 11/10/2022 |
| 589981252 | Arsan | Jawahir | 6/16/2022 |
| 6149842577 | Theodore | Hurley | 3/8/2023 |
| 378079487 | CHRISTINA | Huertas | 12/8/2022 |
| 638678996 | Suzie | Hardwick | 10/3/2022 |
| 645921362 | Joy | Carey | 10/12/2022 |
| 634315718 | Joseph | Hirliman | 9/23/2022 |
| 616181170 | Diane | Johnson | |
| 3675841808 | Jared | Hansen | 11/2/2022 |
| 558745081 | John | Thomas | |
| 497243931 | Pamela | Fornash | |
| 555334003 | Denise | Bishop | |
| 558675529 | Ora | Bolton | |
| 552293833 | Steven | Diggs | |
| 591327388 | Jean | Zingsheim | |
| 528067822 | Lisa | Camp | |
| 539216037 | Deanna | Garcia | |
| 546110392 | MATTHEW | Grant | |
| 471888710 | Lisa | Sawyer | |
| 549048274 | Mat | Ally | |
| 527885539 | James | Howard | 12/27/2021 |
| 458305533 | Erin | De la rosa | |
| 412912992 | Zoe | Wright | |
| 480792996 | Max | Smith | 7/15/2021 |
| 366479294 | Miriam | Ruiz | |
| 417402477 | Shirley | DAVENPORT | 7/24/2020 |
| 453560813 | Nancy | Lawrence | 2/1/2021 |
| 360430198 | Brent | Frisbie | 12/3/2019 |
| 468436890 | Jose | Garcia | |

EXHIBIT A
Page 124

| | | | |
|---|---|---|---|
| 690064742 | Eva | Berry | 1/10/2023 |
| 8416361477 | Myra | cluff | 3/10/2023 |
| 681664907 | ReBecca | Pal | 12/29/2022 |
| 705845522 | dwayne | Wright | 2/3/2023 |
| 685990505 | Paula | Oliver | 1/4/2023 |
| 700583957 | Miguel | Rodriguez | 1/27/2023 |
| 618490552 | Charles | Clinton | |
| 467707376 | Maria Alejandra | Cordero | 5/6/2021 |
| 576090691 | Mayoleta | Freitag | 5/18/2022 |
| 8186940476 | Nadia | Koltsoon | 11/1/2022 |
| 558651643 | Luis | Macias | |
| 591294163 | Sandra | Fischer | |
| 589181860 | Vilma | Rubio | |
| 552125659 | Clarissa | Maldonado | 3/15/2022 |
| 478896984 | Timothy | Bull | |
| 434589687 | Norma | Rainville | |
| 467817204 | MATTHEW | Leong | |
| 436151324 | Cheryl | Fox | 10/28/2020 |
| 453010723 | Samuel | Sanchez | 2/8/2021 |
| 419480505 | Georgina | Garcia | 8/6/2020 |
| 9835945756 | Cathleen | Avila | 2/27/2023 |
| 655991801 | Teri | Zephir | 1/9/2023 |
| 7462637412 | Fern | Perry | 3/20/2023 |
| 695525822 | Jennifer | Norris | 1/24/2023 |
| 4664183629 | Kelvin | Barfield | 4/4/2023 |
| 1923262254 | Ronnie | Davis | 3/1/2023 |
| 693224024 | Sherry | DeMoura | 1/17/2023 |
| 668402393 | Debra | Green | 12/2/2022 |
| 628659670 | Brain | Johnson | |
| 9832722202 | Jorge | Romero | 11/16/2022 |
| 8227149853 | Mitchell | Hudson | 9/28/2022 |
| 5754225726 | CHRISTINA | Hogle | 1/13/2023 |
| 651565394 | Jeffrey | Smith | 10/25/2022 |
| 617185678 | Sheryl | Smith | 8/11/2022 |
| 633935999 | Richard | Shepard | 9/22/2022 |
| 616232956 | John | Noe | 8/10/2022 |
| 4396010682 | Sherriall | Crable | 9/20/2022 |
| 518761996 | Cherry | Banashley | 11/19/2021 |
| 628892938 | John | Trivisonno | |
| 586463896 | Robert | Savercool | |
| 596056696 | Charles | Warner | |
| 608061133 | Kimberly | DeMoss | |
| 632970368 | Kinika | Harvey | 9/20/2022 |
| 550566061 | Delphina | EDWARDS | |
| 599974048 | Jorge | Herrera | |
| 588795712 | Laura | Lamolinare | 6/13/2022 |
| 570565660 | Russel | Mariano | |

| | | | |
|---|---|---|---|
| 547260031 | Raymond | Gilliam Jr | |
| 557277568 | Charles | Atcitty | |
| 495533739 | Kimberly | Meyer | |
| 420135072 | Dathan | Ephraim | 8/10/2020 |
| 630192873 | Jefferson | Arthur | 9/13/2022 |
| 705996710 | Levon | Render | 2/3/2023 |
| 4918272954 | Rick | Rogers | 5/15/2023 |
| 676160756 | Anthony | Mays | 12/23/2022 |
| 716761475 | ReBecca | Howard | 2/21/2023 |
| 696864896 | Doreen | Turner | 1/24/2023 |
| 6263455993 | Nancy | Anliot | 3/17/2023 |
| 677832311 | Darrel | Weatheral | 12/22/2022 |
| 693208031 | Theresa | Gratz | 1/17/2023 |
| 8211849679 | Oswaldo | Urrutia | 11/19/2022 |
| 4652184510 | Nyrva | Pierre Toussaint | 12/6/2022 |
| 1488369717 | Janaya | Taylor | 2/10/2023 |
| 4256895449 | Derek | Weldon | 2/23/2023 |
| 6350720099 | Patricia | Teixeira | 10/27/2022 |
| 575927863 | Susan | Kang | 5/18/2022 |
| 643815812 | Kenneth | HOGUE | |
| 626707318 | Kenneth | Baker | 9/2/2022 |
| 626823532 | Crystal | Mcclain | |
| 566782263 | Melessa | Villoria | 11/29/2022 |
| 552584998 | carmela | Pombar | |
| 594825832 | Renee | Rogers | 6/28/2022 |
| 525284104 | Cheryl | Angel | |
| 542092624 | Terrance | Williams | |
| 582952429 | Delores | Garza | 5/28/2022 |
| 516006256 | Kenneth | Quiggle | |
| 704250993 | Thomas | Thompson | 10/27/2022 |
| 480714974 | Amelia C | Saucedo | 7/13/2021 |
| 370660376 | Robert | Jimenez | |
| 415346322 | Trudie | Downs | 7/15/2020 |
| 496912989 | Holly | Moyer | |
| 636133679 | Zoann | Pallotto | 2/16/2023 |
| 587205184 | Dedra | Scruggs | |
| 681340139 | Lauren | Dillard | 12/28/2022 |
| 709064465 | Amy | Dewolf | 2/9/2023 |
| 9291695855 | Mirasol | Berlau | 3/21/2023 |
| 676028012 | Precella | Fearon | 12/16/2022 |
| 712175768 | Jonathan | Felth | 2/13/2023 |
| 7537931473 | Pamela | Goebel | 12/28/2022 |
| 4724670943 | Darren | Coates | 10/19/2022 |
| 640277267 | Charlotte | Austin | 10/5/2022 |
| 5089159935 | Robbin | Devillier | 10/26/2022 |
| 598290277 | Joey | Scarberry | 7/6/2022 |
| 610681588 | alma | Flores | |

| | | | |
|---|---|---|---|
| 588566389 | Raymond | Hernandez III | |
| 626635366 | Constance | Manley | 9/1/2022 |
| 9540781250 | Jeffery | Reil | 8/26/2022 |
| 559905475 | Robyn | Hendrickson | |
| 541689466 | Taylor | Angeles | |
| 592035196 | Joe | Ambrose | |
| 470233418 | MATTHEW | Mcdanel | |
| 496628001 | Bernadine | Fontenot | |
| 527918695 | Lea | Parnell | 12/20/2021 |
| 454783237 | Armando Emilian | Navarro | |
| 407118687 | Cesar | Valle | |
| 327593600 | Tammy | Weatherwax | 6/5/2019 |
| 420170040 | Jennifer | Condra | |
| 686478428 | Stewart | STATON | 1/4/2023 |
| 697585646 | Frances | Timmons | 1/24/2023 |
| 696396923 | Laura | Merrill | 1/24/2023 |
| 681679592 | Diomel | Ozuna | 12/30/2022 |
| 631359698 | Sherone | Smiley-Jones | |
| 9868219794 | Celesmay | Walter | 10/17/2022 |
| 619969090 | Courtney | Alexander | 9/7/2022 |
| 8466907340 | Christopher | Hood | 9/20/2022 |
| 713153642 | Anthony | Njuguna | 2/17/2023 |
| 647505575 | Jennifer | Jennings | 10/17/2022 |
| 5753488555 | Julie | Westby | 9/21/2022 |
| 605142364 | Amanda | Smith | 7/18/2022 |
| 574513990 | Allen | Tatsch | |
| 512943501 | Anquon | Howard | 10/28/2021 |
| 537616117 | Maria | Ferguson | |
| 587436355 | Elisio | Valdez | 6/13/2022 |
| 562603999 | Rose Mary | Lopez | |
| 522435592 | Heather | Knight | |
| 524122078 | Ladonia | STRATTON | 12/3/2021 |
| 445295718 | Arthur | Pereira | 12/8/2020 |
| 468259610 | Dymon | Coachman | 5/24/2021 |
| 462076299 | Kimberly | Schramke | 4/14/2021 |
| 591910759 | Myriams | Saezfernandez | |
| 646057865 | Angelica | Jimenez | |
| 7914742149 | James | Holt | 4/10/2023 |
| 672556772 | Bodee | Parker | 12/12/2022 |
| 9293166579 | William | Gatz | 3/6/2023 |
| 622442557 | Carolyn | Smoot | 8/24/2022 |
| 6271035135 | Kialee | Dungca | 9/7/2022 |
| 618370051 | Susie | Kovar | 8/16/2022 |
| 1514804339 | Thanh | Nguyen | 10/7/2022 |
| 1894296386 | Patricia | Schroeder | 11/21/2022 |
| 626843569 | David | Johnson | 9/2/2022 |
| 608988670 | Vance | Lee | 7/28/2022 |

EXHIBIT A
Page 127

| | | | |
|---|---|---|---|
| 608901796 | Valerie | Linares | 7/28/2022 |
| 8200332647 | Rodney | Hadley | 9/9/2022 |
| 453195139 | Norma S | Clemons | |
| 550542178 | Vickie | Bevens | |
| 458366111 | Emma | Talley | |
| 546246058 | Lauri | Eaton | |
| 470004076 | Richard | Jones | 5/20/2021 |
| 702560051 | Antonio | Valerio | 1/30/2023 |
| 3283651995 | Elizabeth | Haley | 5/1/2023 |
| 657467495 | Alya | Womack | 11/7/2022 |
| 9144040824 | Michael | Kennedy | 1/5/2023 |
| 5787825215 | colleen | burke | 12/1/2022 |
| 7219124719 | Christine | Thurow | 3/14/2023 |
| 714723014 | Deborah | butler | 2/16/2023 |
| 690916520 | Natanael | Custodio Aquino | 1/11/2023 |
| 626741077 | Roberta | Suppa | 9/2/2022 |
| 576219616 | Travis | lewandowski | |
| 583792936 | Gregory | Ford | |
| 583189198 | Rashaba | Abd-Fatir | |
| 561203989 | Nidal | El / Smaili | 4/11/2022 |
| 576847270 | Geraldine | Bernhardt | 5/20/2022 |
| 540680835 | Derrick | Deans | |
| 590206042 | Ryan | Vercimak | 6/17/2022 |
| 484431448 | Valerie | Londergan | 7/29/2021 |
| 535953001 | Donna | Raley | |
| 499254997 | Kristin | Rea | |
| 448495789 | Danielle | Des Lauriers | 12/14/2020 |
| 563292988 | Joan | Shiner | |
| 703278407 | Joyce | Mccaulley | 1/31/2023 |
| 713194673 | Franklin | Okhipo | 2/14/2023 |
| 3952305975 | Tara | BOLAND | 12/14/2022 |
| 654106400 | Brenda | Sandoval | 10/31/2022 |
| 630673200 | Bobby | Taylor | |
| 4416343796 | James | Taylor | 11/23/2022 |
| 632710913 | Tasha | KEARNEY | 9/20/2022 |
| 606071233 | Ms. Kavada | Larzo | 7/19/2022 |
| 5880084363 | ROSIE | Jackson | 10/11/2022 |
| 591853231 | Jeraldine | Smith | |
| 592009102 | Vinson | Smith | |
| 586452433 | Susan | Mccray | 6/8/2022 |
| 546270241 | Dawone | Edmondson | |
| 499161322 | Jeannette | Cano | 9/16/2021 |
| 562582555 | Bonnie | Caudell | |
| 576103903 | Joshua | Brown | |
| 566599513 | Scott | Jolley | |
| 481375222 | Annette | Gethers | |
| 477165444 | Greg | Jeanneret | |

| | | | |
|---|---|---|---|
| 516259204 | Deborah | R Person | |
| 462639036 | Robert | Moir | 4/19/2021 |
| 525598672 | Betty | Cloudenperdue | |
| 494047479 | Sharda | Jhoda | |
| 362298675 | Chris | Doane | 12/11/2019 |
| 5074488059 | David | Vasquez Larkin | 9/27/2022 |
| 6739778762 | DEATRICH | Chambers | 3/14/2023 |
| 7973224813 | Carol | Mendez | 3/21/2023 |
| 700663790 | Gregory | Santiago | 1/27/2023 |
| 705952601 | Joyce | Porter | 2/3/2023 |
| 650485631 | Aurelio C | conley | 10/21/2022 |
| 608980321 | Eric | York | |
| 471213548 | Sheila | Vollmer | |
| 576908587 | IEEANNA | STEELE | |
| 588958063 | Carlton | Hall | 6/14/2022 |
| 566870764 | Tisha | Franklin | 4/28/2022 |
| 589529320 | Scott | Ozimek | |
| 610629526 | Sakinah | Jackson | 8/1/2022 |
| 539215591 | Gregoria | Flores Demendoz | 1/26/2022 |
| 478383960 | Denise | Posey | 7/1/2021 |
| 428551395 | Kathryn | holloman | 9/24/2020 |
| 494817942 | Kristin | Croce | 8/31/2021 |
| 437504472 | William | Mcpeak | 12/10/2020 |
| 454270015 | Kevin | Crider | 2/4/2021 |
| 383958240 | tracy | Carbary | |
| 525416695 | rita | Ford | |
| 626706319 | Jimmy | Union | 9/2/2022 |
| 694324016 | Jade | Gregg | 1/20/2023 |
| 6929227935 | Mariam | Rivera Mercado | 1/24/2023 |
| 672053648 | Maria | Santiago | 12/7/2022 |
| 711977345 | Brandy | Wilson | 2/12/2023 |
| 630700518 | Gloria | Medina | 9/14/2022 |
| 626683690 | Jaroslaw | Micorek | 9/2/2022 |
| 574283119 | Stephanie | Linton | |
| 517741414 | Irma | Ealey | |
| 605012350 | David L | Pantle | |
| 550110196 | Linda | Teti | |
| 547478779 | Angelina | Battaglia | |
| 622354015 | Jennifer | Chalfy | 8/22/2022 |
| 546772024 | Chonna | Bosch | |
| 626729554 | Velvet | Kaufman | 9/2/2022 |
| 545970550 | Joseph | SOLOMON | |
| 545917687 | Giovani | Perez | |
| 633812435 | Stanley | Olsen | 9/21/2022 |
| 539137747 | Ryan | Robertson | |
| 523651441 | Doris | Giago | 12/3/2021 |
| 468175038 | Francisco | Gonzalez | |

EXHIBIT A
Page 129

| | | | |
|---|---|---|---|
| 441107778 | Thomas | Couture | 11/16/2020 |
| 457788823 | Allan | Desousa | 3/3/2021 |
| 6799746952 | Nesse | Alava | 3/7/2023 |
| 716642774 | jack | Morris | 4/5/2023 |
| 3873898649 | latonia | Lowe | 3/8/2023 |
| 623920912 | Michael | foley | |
| 702556370 | Justin | Beardsley | 1/30/2023 |
| 622467700 | jack | Wynn | 8/22/2022 |
| 707366348 | James | Haskin | 2/7/2023 |
| 574288036 | Marko | Carluen | 5/14/2022 |
| 42886552 | Lois | Wilder | 8/30/2022 |
| 527986909 | Morgan | Benek | |
| 633779990 | Marilyn | Littell | 9/21/2022 |
| 554049499 | James | Aikens | |
| 569678635 | Lucila | jenkins | 5/4/2022 |
| 537553321 | Michael | Ermon | |
| 482259626 | Alicia | Riegelmeier | |
| 544559362 | Mark | Mursten | |
| 527263144 | JASON | Smurzynski | |
| 450192547 | Pamela | Kelley | |
| 644931113 | Dayvon | Hudson | 10/11/2022 |
| 721696628 | Bruce | Beattie | 2/28/2023 |
| 695096624 | Kathleen | Ewing | 1/21/2023 |
| 5544186236 | Gregory | Willis | 9/8/2022 |
| 678259697 | Joctavious | Kelley | 12/28/2022 |
| 5918944380 | Angela | Manzueta | 11/1/2022 |
| 611303479 | Randy | Moore | |
| 559577467 | Tremaine | Jones | |
| 581410822 | Cheryl | Rankin | |
| 509769535 | Diana | Mcclain | |
| 542660653 | Melanie | Shellenberger | |
| 554061760 | Sandra | Babb | |
| 474653666 | Emmanuel | Tanis | 6/15/2021 |
| 461794631 | Donald Garold | fisher | |
| 468248924 | Sherri | young | |
| 651893483 | Stephen | Boivin | 10/25/2022 |
| 683823782 | James | Pantuliano | 1/3/2023 |
| 3811513681 | Edward | Cheshier | 3/6/2023 |
| 591975820 | Jeremy | Bull | |
| 694638176 | Jeraldine | Burrell | 1/20/2023 |
| 9278265553 | Sophia | Fletcher | 3/2/2023 |
| 616272793 | Christopher | Welch | |
| 4702676911 | emily | Potvin | 12/19/2022 |
| 677646074 | Ryan | Templeton | 12/28/2022 |
| 764410439 | Tina | Heath | 9/14/2022 |
| 535628638 | Tauri | MCKENZIE | 1/13/2022 |
| 587444791 | Jodel | Delectable | |

| | | | |
|---|---|---|---|
| 539117775 | Jeanne | Roberts | |
| 453796957 | John | Upson | 2/2/2021 |
| 481127096 | Christopher | Cole | |
| 456312233 | Dorothy | Skinner | 3/9/2021 |
| 436539164 | Heather | Wong | |
| 459942957 | Brenda | Green | |
| 424051491 | Kimberly | Farwell | |
| 441378129 | Tommy | Smith | 11/16/2020 |
| 655354049 | Godfrey | Chinembiri | 11/2/2022 |
| 5367519315 | Linda | BOOK-BURKES | 3/7/2023 |
| 658923287 | Gabriel | Rivera | 11/10/2022 |
| 567926539 | Kimberly | Collins | 5/3/2022 |
| 972060636 | Melody | Gulley | 9/22/2022 |
| 1512258979 | Donna | Devlieger | 12/20/2022 |
| 636699224 | Sharon | Mowery | 9/29/2022 |
| 2393918729 | Jeremy | Tibbs | 1/3/2023 |
| 3893934970 | Andre | Henry | 9/16/2022 |
| 612428968 | Nehomar | Cermeno | 8/3/2022 |
| 574402261 | Muhammad | Malik | |
| 7888359364 | Daniel | Kenney | 9/8/2022 |
| 634080923 | Melanie | Smith | 9/22/2022 |
| 605956273 | Laura | Williams | 7/19/2022 |
| 641867696 | Jennifer | Blackmon | 10/7/2022 |
| 502937740 | Brayan | Araiza Martinez | |
| 431410950 | Ricardo | Rodriguez | |
| 466711364 | Cecilio | Dovalina Hinojosa | 4/27/2021 |
| 432304398 | Deloris | Smith | |
| 458928425 | Geneva | Carmichael | 3/9/2021 |
| 558778729 | Mark | Boback | 4/4/2022 |
| 458899823 | Elmira | Garcia | 3/10/2021 |
| 1468888967 | Chris | Morris | 3/16/2023 |
| 687027839 | Luciano | Rios | 1/6/2023 |
| 6418269857 | henry | Adams | 5/17/2023 |
| 4937427996 | Tiffany | Peck | 12/28/2022 |
| 694251113 | Dorit | Segman | 1/20/2023 |
| 705951251 | Glenda | Gabourel | 2/3/2023 |
| 1248331756 | Darold | Caldwell | 12/23/2022 |
| 677731403 | Pamela | Wathern | 12/23/2022 |
| 629608365 | Timothy | Gallagher | 9/12/2022 |
| 707985593 | Paula | Miller | 2/8/2023 |
| 634064702 | Jehan | De Saram | 9/22/2022 |
| 614036449 | esther | Petitbeau | 8/4/2022 |
| 560470630 | Gary | Gammel | |
| 565265767 | Jennifer | Baker | |
| 570498643 | Amanda | Rivera | 5/5/2022 |
| 595813771 | LEROY | Coleman | 6/29/2022 |
| 544504897 | Patricia | Vasquez | |

| | | | |
|---|---|---|---|
| 653766218 | Joseph | Lyons Jr | 10/28/2022 |
| 656120162 | Daniel | Wright | 11/3/2022 |
| 614093963 | Russell | Spencer | 8/4/2022 |
| 594767236 | Michael | Ingertson | |
| 602040403 | Joanne | Page | 7/13/2022 |
| 567273994 | Edna | Tondevold | |
| 573200950 | Darion | Smith | |
| 595272772 | Patricia | Mayek | |
| 564133591 | Cynthia | Ross | |
| 587482963 | Juanita | Brown | 6/9/2022 |
| 538933489 | Stephanie | Weaver | 1/19/2022 |
| 561048247 | Deborah Catana | Price | |
| 459737807 | Keith | Debose | |
| 547652356 | James | booth | |
| 496657575 | Maryann | Frame | 9/7/2021 |
| 459718637 | Betty | Carlson-Real | 3/16/2021 |
| 456588951 | Baron | Smith | |
| 560644711 | Janice | Eileen Lake | |
| 677568974 | John | Brown | 12/23/2022 |
| 694674080 | Tayo | Adebowale | 1/20/2023 |
| 4743152483 | Eva | Gomez | 3/16/2023 |
| 565273120 | Sherise | Harris | |
| 644326826 | Denetta | Turner | 10/11/2022 |
| 635088764 | Peggy S. | White | 9/26/2022 |
| 591893683 | Rosa | Ramirez | 6/22/2022 |
| 560953570 | Karen | Gooch | |
| 535731469 | Mauro | Heraldez | |
| 534460129 | Clarissa | Hunter | |
| 589047451 | Linda | Macon | |
| 365594054 | Charlene | NICHOLS | 1/8/2020 |
| 557864809 | henry | Boucha | |
| 535607080 | Gloria | Johanik | |
| 549005383 | Cory | Chase | |
| 451999375 | Meghan | Hiers | 1/18/2021 |
| 466586912 | Delores | Collins | |
| 479727098 | Linda | Pearce | 7/9/2021 |
| 478622912 | Joyce | Merritt | 7/6/2021 |
| 464145522 | Jodi | Dixon | |
| 652009010 | Keith | DAVENPORT | 10/25/2022 |
| 1472221312 | Kellie | Lunsford | 3/14/2023 |
| 693533678 | Kameron | Gardner | 1/18/2023 |
| 1394851099 | Jimmy | Hamilton | 12/2/2022 |
| 8234607774 | Douglas | Ryan | 11/1/2022 |
| 632974850 | Diana | Ramirez | 9/20/2022 |
| 705926495 | Anna | Smith | 2/8/2023 |
| 606156838 | Ricardo | Valerio | 7/20/2022 |
| 1353660793 | LASONJA | STEELE | 10/19/2022 |

| | | | |
|---|---|---|---|
| 580150933 | Bryan | Henley | |
| 534452596 | Cardell | Calloway | |
| 529444642 | Donna | Durham | |
| 535810486 | Marsha | WATSON | |
| 7864216275 | Larry | Albert | 8/11/2022 |
| 604947991 | Sylvia | Elliott | 7/18/2022 |
| 605181571 | Ronnie | Hines | |
| 589831972 | James | Nylander | |
| 509405494 | Janis | Baskin | |
| 542676856 | Alexandra | Fischetti | |
| 524041180 | Ann | Price | |
| 472663716 | ALISA | Galstyan | |
| 584010367 | Kimberly | Bartlett | 6/9/2022 |
| 573105676 | Richard | Obrien | 5/10/2022 |
| 422203917 | Roberto | Laureano | 8/21/2020 |
| 401460009 | Amadou | Diarra | 5/15/2020 |
| 471000808 | Dennis | Clawson | |
| 707194913 | Crystal | Wilson | 2/6/2023 |
| 694691639 | Steven | Baldouf | 1/20/2023 |
| 2325714916 | Roberta | Marien | 5/15/2023 |
| 643851026 | Harrold | Havens | 10/17/2022 |
| 686185025 | Debra | Crouse | 1/6/2023 |
| 510549028 | Steven | Riggio | 11/14/2022 |
| 620607505 | Kimberly | Durgala | |
| 632638685 | Christopher | Burnell | 9/19/2022 |
| 673995539 | Rolando | Guadalupe Cama | 12/15/2022 |
| 2925540801 | Adam | Tucker | 9/12/2022 |
| 585821107 | Mary Jane | Navarez | |
| 620016913 | JASON | Hostetter | 8/17/2022 |
| 583199731 | Benny | Neal | |
| 587341429 | Stephanie | Kountz | 6/9/2022 |
| 551746486 | David | Dunion | |
| 1916368685 | William | Lorig | 10/12/2022 |
| 591808306 | Kathleen | Dixon | 6/22/2022 |
| 546192280 | Marlene | Peterson | |
| 463568228 | Vincent | Williams | 4/6/2021 |
| 548832040 | Sophie | Glogovac-Smith | 3/2/2022 |
| 549576115 | Robert | Bailey | |
| 542618872 | Heather | Hayes | |
| 517568539 | Gloria | Steward | |
| 455445785 | Raul | Lara | 2/12/2021 |
| 4417351817 | Diane | Washington | 4/24/2023 |
| 5692737145 | jeanine | KINGSLEY | 3/20/2023 |
| 687422585 | Natalie | Collier | 1/11/2023 |
| 6627866334 | Todd | Lovell | 4/12/2023 |
| 684457442 | David | Pollard | 1/4/2023 |
| 668199998 | Marthel | Valencia | 12/2/2022 |

| | | | |
|---|---|---|---|
| 6776154872 | Jennifer | Trudeau | 12/8/2022 |
| 655406816 | Carl | Culverhouse | 11/2/2022 |
| 644175299 | Stephanie | Pina | 10/11/2022 |
| 627613099 | Vickie | Ellington | 9/6/2022 |
| 592023484 | Alvin | Willis | |
| 624018619 | Nancy | Pratt | |
| 524165623 | Elvira | Cruz-Patch | |
| 573077308 | Bradley | Thomas | 5/11/2022 |
| 415519449 | Manti | Wong | 7/15/2020 |
| 477262930 | heidi | Noell | |
| 405728385 | Alice | Clark | |
| 401388066 | Mohammad | Aziz | 8/6/2020 |
| 707239250 | Suzanne | Murphy | 2/6/2023 |
| 3417645929 | Kerri | Hageman | 2/24/2023 |
| 7464338962 | Kay | Wagner | 3/9/2023 |
| 6524912745 | MARVIN | Harrelson | 12/10/2022 |
| 707022569 | Walter | Sac | 2/6/2023 |
| 628557289 | Vernard | Fuller | |
| 581520625 | John | Akins | |
| 565720939 | James | Warfield | |
| 552334849 | DEBBRA | gilmore | |
| 587604781 | Alex | Zherdetsky | |
| 471620894 | Bryan | Burt | |
| 693895739 | TERRY | Mims | 1/18/2023 |
| 633971699 | Lonnie | Nelson | 9/22/2022 |
| 642037796 | Phyllis | Ward | 10/7/2022 |
| 707048501 | dwayne | Johnson | 2/6/2023 |
| 708202652 | Felicia | Davis | 2/7/2023 |
| 633916532 | John | Van Valkenburgh | |
| 684095627 | William | Cook | 1/5/2023 |
| 3744648434 | James | Phillips | 3/29/2023 |
| 586811650 | Eunice | Hamilton | |
| 596083672 | Danny | Richerzhagen | |
| 635001341 | Linda | Carter | 9/26/2022 |
| 600557488 | Bruce | White | |
| 640126706 | Deborah | Messier | |
| 4463954996 | Andrinika | Stilley | 9/15/2022 |
| 631853774 | Marie | Trottier | |
| 569802739 | Mindy | Cooper | |
| 609165643 | Jamie | Clemens | |
| 601520320 | Candice | Englehardt | 7/12/2022 |
| 546866620 | Alba | Hincapie | |
| 582105811 | Yolanda | Garza | 5/26/2022 |
| 488772304 | Alfredo | Ramirez Arreguin | 9/1/2021 |
| 546313042 | Gina | Decandia | |
| 430464444 | mario | Villa | 10/1/2020 |
| 526813153 | Gregory | Pearson | 12/14/2021 |

| | | | |
|---|---|---|---|
| 452630673 | marguerite | Jordan | 1/22/2021 |
| 391802340 | Stacia | Pusateri | 3/18/2020 |
| 348799589 | John | Solis | |
| 444472914 | Duane | Riexinger | |
| 713232854 | Donald | Peel | 2/14/2023 |
| 685941836 | Wendy | Heim | 1/4/2023 |
| 712788014 | ReBecca | Glum | 2/13/2023 |
| 4686478412 | James | Krull | 3/4/2023 |
| 707038343 | Alice | Guillermo | 2/28/2023 |
| 731158241 | Roseanne | Cagampan | 3/17/2023 |
| 528373994 | Elizabeth | Murphy | 11/9/2022 |
| 674920442 | Trevor | Unger | 12/16/2022 |
| 693292409 | Julieta | Ammann | 1/17/2023 |
| 597108724 | KENT | Jones | |
| 620372794 | Lynne | Scott | |
| 609004993 | Mala | Thomas | |
| 3374368972 | Pamela | Mason | 10/5/2022 |
| 550807405 | colleen | Shepard | |
| 618610513 | Barbara | Cochran | |
| 471261804 | Jonathan | Jimenez | 5/31/2021 |
| 502967404 | TERRY | SEITZ | 10/1/2021 |
| 482300962 | Jennifer | Tran | 7/22/2021 |
| 505500742 | Adam | Bourne | |
| 463707306 | Nang | Praseurt | 4/12/2021 |
| 454960735 | Anthony | Frank | |
| 396711304 | Mccarter | Johnney | |
| 612263263 | GAIL | Admendares | 8/3/2022 |
| 450324869 | Maribel | Soto | |
| 377002903 | Karen | Seider | |
| 453196131 | Susona | Ven | |
| 719276783 | Melody | humphries | 2/23/2023 |
| 5931772276 | Jonnetta | goodwin | 5/8/2023 |
| 686651888 | MARY | Dupree | 1/6/2023 |
| 707303912 | Franklin | Wymbs | 2/7/2023 |
| 681900719 | George | Deshon | 12/30/2022 |
| 635926223 | Patricia | Schouest | 9/27/2022 |
| 464590496 | Tanya | Colbert | 4/13/2021 |
| 645760709 | Luz | Benavides | |
| 8610232011 | Susie | Coleman | 8/26/2022 |
| 624135829 | Felicia | Bloch | 8/26/2022 |
| 621723925 | William | Bartley | 8/20/2022 |
| 3067676037 | Lavern | Harper | 9/26/2022 |
| 579979747 | MARY | Cady | 5/24/2022 |
| 638697683 | Christine | Krevalin | 10/3/2022 |
| 572142271 | Richard | Hay | |
| 617970694 | Hannah | Bailey | 8/15/2022 |
| 570735196 | Lena | Mather | 5/6/2022 |

EXHIBIT A
Page 135

| | | | |
|---|---|---|---|
| 562417666 | Victor | Sheriff | |
| 583562776 | Frances | Rodriguez | 6/1/2022 |
| 609215839 | Carolyn | Richardson | 7/29/2022 |
| 463341864 | Sue A | Duxbury | |
| 539218533 | Michael | Wilks | |
| 438795765 | Heather | Behr | |
| 509530096 | William | L Copley | 10/21/2021 |
| 380258749 | Jormarie | Mere-Beaman | 2/19/2020 |
| 449986025 | Angela | Soto | |
| 413657367 | Hazel | Taylor | 7/20/2020 |
| 421851747 | Kimberly | Bryson | |
| 700617038 | Ronnie | Derringer | 1/27/2023 |
| 8557229169 | Courtney | Nicolou | 4/26/2023 |
| 706675991 | Ibeto | Onwusoba | 2/4/2023 |
| 647055875 | Susan | Hallum | 10/15/2022 |
| 628699654 | Walter | Branch | 9/9/2022 |
| 2766709418 | Margaret | Zamora | 9/19/2022 |
| 648876014 | Cruz | Alas Mejia | |
| 589824649 | Michelange | Bertrand | |
| 602361475 | Caroline | francis | |
| 595321168 | MARVIN | Wilborne | |
| 600852661 | Maria E | Trapero | |
| 603207604 | rhonda | Benoit | |
| 531419227 | Marilyn | Wollitz | |
| 570565861 | Elizabeth | Parris | |
| 478294850 | Michael | Ordon | |
| 544330639 | David | Mendez | |
| 544718443 | Janet | Smith | |
| 457209623 | Beatrice | Chervony | |
| 458157931 | Frances | Brandenburg | |
| 482195986 | Tim | Childers | |
| 452564855 | Linda S | Stillwell | 1/21/2021 |
| 478391624 | Denise | Wright | |
| 469390156 | James | Wagner | |
| 426021231 | GAIL | Donnelly | |
| 433455870 | Lisa | Mangiola | |
| 8313466889 | Duana | Bennett | 5/17/2023 |
| 716640002 | Tamara | Pigg | 2/18/2023 |
| 6458751635 | Lenola | Risher | 5/3/2023 |
| 2662514974 | Beatrice | Poles | 3/23/2023 |
| 687438923 | Antonio | Pererira | 1/9/2023 |
| 654266573 | Onetta | Bush | 11/3/2022 |
| 5741358178 | Brian | Vandoorn | 3/9/2023 |
| 716025233 | Jacqueline | Bryan | 2/17/2023 |
| 2336141817 | Willie | Hughes | 3/22/2023 |
| 6295633637 | Velma | O'BAR | 3/1/2023 |
| 644878868 | Jeffrey | Creston | |

| | | | |
|---|---|---|---|
| 6187711154 | ReBecca | Burgett | 3/29/2023 |
| 5837351197 | Heather | Collins | 3/14/2023 |
| 6280352454 | Daniel | Tirado | 12/19/2022 |
| 615710929 | Monica | Henry | 8/9/2022 |
| 1744266739 | Kristian | Smith | 2/21/2023 |
| 634078547 | Alto | Dagostini | 9/22/2022 |
| 658202213 | Dennis | Hoskins | |
| 4691229582 | Robert | Malgieri | 12/27/2022 |
| 704260496 | Joshua | Altman | 2/1/2023 |
| 687139061 | Omega | Lawson | 1/9/2023 |
| 643878812 | Lisette | Vidal | |
| 681476213 | Leon | Hamilton | 12/29/2022 |
| 249951175 | Zoran | Vlacic | 12/1/2022 |
| 2236559993 | Barbara | Nine | 2/17/2023 |
| 6443857367 | Jessica | Powell | 11/1/2022 |
| 3236938418 | Robin | Russell | 12/13/2022 |
| 691566359 | Merly | Damron | 1/13/2023 |
| 652942616 | GAIL | Roe | 10/26/2022 |
| 683824139 | Dana | Mitchell | 1/5/2023 |
| 628633438 | John | Gaskins | |
| 681367745 | Connie | Chalker | 12/28/2022 |
| 649474553 | Diana | Acuna | 10/20/2022 |
| 636157388 | Candace | Humes | 9/28/2022 |
| 645583571 | Jose | Blanco | |
| 683985989 | MARY | Branch | 1/4/2023 |
| 649150502 | Lucinda | Kelley | 10/20/2022 |
| 9388042554 | Karen | Taylor | 11/9/2022 |
| 640662917 | Amy | Abeyta | 10/6/2022 |
| 2224525549 | Thabata | Deoliveira Maia | 11/5/2022 |
| 7698255683 | George | Epps | 10/3/2022 |
| 556617481 | Shelly | Mountain | |
| 608978176 | Willie | Hannah | |
| 574790344 | Curtis | Buckmire | |
| 1752100784 | Dwight | Sprout | 9/1/2022 |
| 596093908 | Jerome | Burns | |
| 600870433 | Victor Hernan | Ortuno Ampuero | 7/11/2022 |
| 563536837 | Brian | McGowens | |
| 587258020 | Angela C | Payne | 6/8/2022 |
| 557690512 | isabella | Veliz | |
| 546161998 | Carl | Allder | |
| 661595093 | Jasmine | Beamon | 11/15/2022 |
| 601410577 | Jimmy | Clark | |
| 535818421 | Johannes | Molenkamp | |
| 592008277 | Norma | Oliveira | 6/23/2022 |
| 587135185 | Diana | Tomasevich | |
| 461072975 | Sabrina | Morris | 3/22/2021 |
| 528626345 | Michael | Marino | 12/22/2021 |

| | | | |
|---|---|---|---|
| 529917946 | Nancy | Jones | |
| 570327349 | Kristin | Arellano | |
| 549691843 | Patricia | Owen | |
| 501662914 | MARY | Hum | |
| 533424007 | HUGO | Medina | |
| 628789000 | Merica | Webster | 9/8/2022 |
| 481026064 | Ann | Nunn | |
| 535604233 | Katherine | Horton | |
| 477243888 | Krystal | Doucet | 7/1/2021 |
| 542528374 | Edward | Bringman | 2/4/2022 |
| 560067001 | Kristine | Singler | |
| 478639634 | Bryce | Earnheart | 7/6/2021 |
| 376338541 | Genaro | Gomez | |
| 345972644 | Erica | benson | |
| 426945129 | Debra | andrews | |
| 590204794 | Barbara | Collins | |
| 1264493415 | Jennifer | Donnelly | 1/23/2023 |
| 718466129 | Gisele | Esguerra | 2/21/2023 |
| 5119572883 | Scott | Walters | 4/7/2023 |
| 704388854 | Oscar | Gonzalez | 2/1/2023 |
| 636148778 | Corina | Borunda Jimenez | 10/4/2022 |
| 600622852 | Kimberly | Bogli | |
| 607540957 | Selina | Medders | |
| 587214262 | Jeffeson | Deshommes | 6/8/2022 |
| 606387928 | Eunice | Hendricks | |
| 573436360 | Jerry | Cobb | |
| 572313121 | Patricia | Horn | |
| 587236807 | Angelina Marie | Matthews | 6/8/2022 |
| 565768888 | Jacqueline | Jones | |
| 428631222 | Peggy | Deming | |
| 548104027 | Maria A. | Marquez | |
| 447596754 | Kong Meng | Thao | 12/9/2020 |
| 516063718 | Dawn | Shaffer | 11/9/2021 |
| 358310086 | Dalphanie | Brown | |
| 361684951 | Shaun | Pilon | 12/6/2019 |
| 375403936 | Sharon | Emann | |
| 447100674 | Leslie | Hutty | 12/5/2020 |
| 435427862 | Robbin | Halliday | |
| 458281097 | Catherine | Noonan | |
| 535456759 | Mark | NICHOLS | |
| 653732183 | Richard | Morgan | 10/28/2022 |
| 3645095920 | Micaela | Contreras | 12/1/2022 |
| 9342738594 | Glenda | IVORY | 3/17/2023 |
| 606507217 | ALBERTO | Vazquez | 7/22/2022 |
| 5776745001 | Laura | Ochoa | 12/7/2022 |
| 720047660 | Miguel | Pacheco | 2/24/2023 |
| 636625793 | Teddy | Hunsperger | 10/18/2022 |

| | | | |
|---|---|---|---|
| 5596061963 | John | Clark | 9/2/2022 |
| 621711064 | Ashley | Nobile | 9/1/2022 |
| 616802197 | Bryan | Harding | 8/11/2022 |
| 598286050 | Helen | Nickens | |
| 616890427 | Sheila | Donnan | 9/7/2022 |
| 2862306467 | Herman | Dameron | 10/21/2022 |
| 551098522 | Gabriel | Sandoval | |
| 581607064 | Craig | Williams | 5/26/2022 |
| 565262875 | Kaitlynn | Kirk | |
| 564411958 | Karen | Boddy | |
| 260312417 | Dionne | Ricketts | 10/3/2018 |
| 535981312 | Deborah | Staats | |
| 462026359 | Gema C | Cisneros | 3/25/2021 |
| 361340233 | Jarrett | Sandy | |
| 596425168 | Edward | Sylvies | 7/1/2022 |
| 470100244 | Phillip | Culbertson | |
| 447498504 | Deydra L | Sellers | |
| 430746246 | Veronica | Madrigal | 10/2/2020 |
| 469709010 | James | Burkhead | |
| 409410447 | Guillermo | Acosta | 6/26/2020 |
| 7986216873 | Maria | Montemayor | 4/18/2023 |
| 6616199795 | Tevin | McRae | 11/7/2022 |
| 6049180154 | Anthony | Kern | 8/26/2022 |
| 1623725494 | Tom | Linares | 3/8/2023 |
| 602477368 | Frank | Minor | |
| 713253014 | Kenneth | Toles | 2/14/2023 |
| 636070688 | MARY | GRAHAM | |
| 999646331 | Robert | David Price | 9/21/2022 |
| 576873052 | Paul | Ryan | |
| 629474742 | Kimberly | Giles | 9/10/2022 |
| 606313327 | Donald | Drury | |
| 631832894 | Charles | Jones | 9/17/2022 |
| 601611583 | Adriana | Marval | |
| 557686516 | Toni | Lockridge | |
| 582264061 | Carey | Tarpy | |
| 557759170 | Katherine | Franks | |
| 544567285 | Joely | Kuhn | |
| 555301570 | Teresa | Scheffer | 3/28/2022 |
| 456667739 | Jordan | Davis | |
| 707789846 | Susan | Canada | 2/8/2023 |
| 544571167 | Roger | Kestler | |
| 5879271597 | Richard | Wagner | 2/28/2023 |
| 662593559 | Donna | Stewart | 11/17/2022 |
| 550542763 | Ruth | Irias | 3/8/2022 |
| 635826374 | Indra | Nelson | 9/27/2022 |
| 4453367827 | Gregory | Kitchen | 10/20/2022 |
| 630460344 | Marianne | Williams | 9/13/2022 |

| | | | |
|---|---|---|---|
| 557713078 | Cynthia | Price | 3/30/2022 |
| 623652154 | Joanie | Carter-Brown | |
| 626891185 | Awilda | Garcia | 9/2/2022 |
| 535895194 | Angela | White | |
| 490578247 | Susan | Pervis | 8/17/2021 |
| 533643949 | Ryan | Wilbanks | |
| 587545336 | Timothy | Pester | |
| 652402082 | Ricardo | Rios | 10/25/2022 |
| 557117578 | Cheryl | Parish | 3/28/2022 |
| 551518213 | Lisa | Rudderow | |
| 547284607 | Teresa | Blackmon | |
| 483740895 | Carmen | Manges | 7/27/2021 |
| 471750548 | Kelly | Dillenbeck | |
| 468787626 | Pamela | Hampton | |
| 467314950 | Sheri | Gifford | 5/5/2023 |
| 488780143 | Paul | Majerus | |
| 631111239 | Tammi | Salmon | 9/14/2022 |
| 686053859 | Paul | Finke | 1/11/2023 |
| 555694897 | Marsha | Bickler | 3/24/2022 |
| 7441454798 | Tina | Bodnar | 3/27/2023 |
| 654164348 | Shannon | Flynn | 10/31/2022 |
| 4728511696 | Kathy | Ansell | 3/20/2023 |
| 558242908 | Glenn | Abuda | 4/1/2022 |
| 616281952 | Serenity | Hazel | 12/21/2022 |
| 703098767 | Michael | Peacock | 1/31/2023 |
| 657497549 | Leticia | Crespin | 11/8/2022 |
| 714762731 | Peter | Same | 2/17/2023 |
| 7156610634 | Michael | Brower | 11/15/2022 |
| 381580228 | Sabrina | Taylor | 10/13/2022 |
| 591178936 | Christopher P | Gehman | |
| 7659887179 | German | Teixeira | 10/27/2022 |
| 589475290 | Jorge | Sanchez | |
| 589368952 | James | Sturgill | 6/14/2022 |
| 542599867 | Kennneth | Thomas | |
| 635106356 | Kevin | Mason | 9/26/2022 |
| 555034543 | Theresa | Sadler | |
| 8093949233 | John | Hickey | 10/13/2022 |
| 488309503 | Brittni | Taylor | |
| 623841337 | Joseph | Gomez | 8/25/2022 |
| 478614112 | Edgar | De Santos | |
| 432302949 | Mendy M | Farmer | 10/9/2020 |
| 425103801 | Nicole | Smith | 9/9/2020 |
| 6191774664 | Frank | Bivins | 4/21/2023 |
| 1583855897 | Amanda | Darby Huber | 4/4/2023 |
| 1977782976 | Enrico | Worrell | 4/24/2023 |
| 728588231 | Thomas | Mcdonnell | 3/15/2023 |
| 643597085 | Brandon | Guerra | 10/11/2022 |

| 5230849226 | Jeffrey | Zink | 9/14/2022 |
| 598430983 | Melinda | Lee | |
| 718556084 | ROJELIO | Rodriguez | 2/27/2023 |
| 7346783568 | Ida | Grice | 10/5/2022 |
| 600725380 | Shelley | Murphy | |
| 628893973 | Felix | Torres | 9/9/2022 |
| 591756085 | Ramona | Coleman | 6/22/2022 |
| 559487569 | Auturo | Salas | |
| 573121534 | Amanda | Mansfield | 5/11/2022 |
| 540675107 | Dorothy L | brice | |
| 595110673 | Theresa | Rizzo | |
| 430275095 | Maria | Fusselman | 8/29/2022 |
| 2490561705 | CHRISTINA | Conard | 8/5/2022 |
| 2116660648 | Brenda | Brinkman | 10/20/2022 |
| 591245281 | Deborah | McGill Staples | |
| 558191842 | Ruth | Horton | |
| 557477107 | Brian | Hopkins | |
| 499029082 | Nicole | Charest | 9/17/2021 |
| 449015638 | Kathleen | Beckman | 12/17/2020 |
| 466969628 | Christopher | Arturo | |
| 466935942 | Kenyatta | Grier | 4/28/2021 |
| 2671763711 | Marco | Garcia | 3/1/2023 |
| 648891737 | Michael | Lane | 10/19/2022 |
| 651008683 | Giulia | Bayuk | 10/31/2022 |
| 659444738 | Roberto | Perez | 11/12/2022 |
| 565822957 | James Richard | Vaughn | |
| 9181471541 | Yvonne | higgins | 10/20/2022 |
| 583123099 | Glenn | Hartem | |
| 589372609 | Anthony | Nelson | 6/14/2022 |
| 478273836 | Yolanda | Barboza | 7/7/2021 |
| 458115083 | Cynthia | Mckinney | |
| 471199432 | Hope | Sparrow | |
| 524043247 | Gregg | Olszanski | |
| 557499376 | James | Mercier | 3/29/2022 |
| 486980824 | Genesis | Hoverson | |
| 475580620 | Ann Marie | Felde | |
| 497607801 | Nanci | ST. JOHN | 9/10/2021 |
| 437780588 | Socorro | Gallardo | 11/5/2020 |
| 390047769 | Cody | Simmons | |
| 7356378815 | Edward | Nelson | 4/10/2023 |
| 687315962 | David | Leason | 1/9/2023 |
| 709423190 | Jorge | Monroy | 2/10/2023 |
| 9793544728 | Chawntil | Hearn | 9/21/2022 |
| 526909642 | Sharon | Cousins | |
| 707967593 | Thomas | Skelton | 2/7/2023 |
| 5412848959 | Paul | Lavallais | 11/2/2022 |
| 4980952867 | Sheila | Lane | 11/23/2022 |

| | | | |
|---|---|---|---|
| 555275992 | Randy | Brening | |
| 606207751 | Sylvia | Castillo | 7/20/2022 |
| 1324247440 | Angelo A | Quintana | 8/30/2022 |
| 623871451 | Alex | Cuebas | |
| 587455465 | Karen | Kennedy | 6/9/2022 |
| 545923024 | Harold Travis | Dills | |
| 610809004 | Jose | Rivera | 8/1/2022 |
| 536080360 | Betty | francis | |
| 450361849 | Dan | Yarbrough | |
| 542378359 | Ryan | Jackson | |
| 406983996 | Carla | Ballard | |
| 464418390 | James | Solley | 4/28/2021 |
| 378078646 | Sarah | Nunn | 2/11/2020 |
| 628939933 | Kimberley | McAda | 9/9/2022 |
| 720212366 | Vinh | Nguyen | 2/28/2023 |
| 2941256616 | Carolyn | Smith | 3/15/2023 |
| 8158547332 | Teresa | Davis | 10/15/2022 |
| 626813107 | Rosa | Robbins | |
| 603750586 | Kathleen | WATSON | |
| 573391018 | Ronald | Hodges | |
| 621732205 | Demetric | Jones | 8/20/2022 |
| 633551345 | Lisa | Singleton | 9/20/2022 |
| 618405364 | Jean | Dumas | |
| 547830088 | Tonya | Bowman | |
| 549161050 | Phyllis | Graves | |
| 514687015 | Betsy | Huff | |
| 585541360 | Lee | Jones | |
| 523473634 | Victoria | Chrostek | 12/3/2021 |
| 551401612 | David | Hoppe | |
| 630694377 | Regina | Clower | 9/14/2022 |
| 472005274 | Sue | Myatt | |
| 474743484 | Elna | Espino | 6/17/2021 |
| 472443854 | rhonda | Forbes | |
| 468854860 | Jackie | Dipietro | |
| 435852538 | Morris | Welch | |
| 399174716 | Dawn | West | |
| 527330956 | Cheyenne | Giles | |
| 710486069 | armand | Alikaj | 2/11/2023 |
| 732809078 | Dusty | Herber | 3/15/2023 |
| 4712996814 | GILBERT | Vasquez | 2/23/2023 |
| 622418782 | Russell E. | Ziegler | 8/22/2022 |
| 2447689209 | Edie | Walters | 11/18/2022 |
| 592419688 | Lorraine | Filer | 6/24/2022 |
| 539251139 | Brian | Schaffer | |
| 626429083 | Wanda | Bennett | 9/6/2022 |
| 600641809 | Dorinda | Benjamin | |
| 535958911 | Karen | Braxton | |

| | | | |
|---|---|---|---|
| 498512020 | Sharon | Domine | |
| 380755106 | Christopher | Pohlman | 2/19/2020 |
| 453355355 | Eric | Ready | 1/30/2021 |
| 464793408 | Gregory | Johnson | |
| 528059716 | Harvette | Grey | |
| 6304995548 | Alexander | Laverock | 10/13/2022 |
| 8764946548 | Whittany | Powell | 4/4/2023 |
| 691662542 | Lynette | Christensen | 1/12/2023 |
| 617404789 | Lewis | Busch | |
| 578926378 | Ruth | Fraser | |
| 631919813 | henry | Rainey | |
| 8210865388 | Jeanne | Guiette | 12/19/2022 |
| 601383142 | Christopher | Davis | |
| 535801678 | Charity | Colwell | |
| 643715720 | Crystal | Garcia | 10/10/2022 |
| 622150507 | Lonnie | Byars | |
| 469064338 | Andrew | Toriello | |
| 575606488 | Daisy | Evans | |
| 607240369 | Jamaal | Franklin | 7/27/2022 |
| 606346546 | Dana | Hudson | |
| 562392631 | Nels | Nelson | |
| 348013841 | Sharyl | Aruck | 9/25/2019 |
| 403425360 | Catherine | Penera | 5/24/2020 |
| 445654344 | Tracey | Hunt | 12/3/2020 |
| 8517427294 | Hilda | Reyna | 3/17/2023 |
| 644281850 | Kimberly | Boutin | 10/11/2022 |
| 1735377227 | MARY | Harbert | 3/17/2023 |
| 675737903 | Kimberly | Vollweiler | 12/20/2022 |
| 9569069354 | Cathy | Ferguson | 10/4/2022 |
| 607365991 | Janet | Nelms | |
| 583510546 | Charles | Phillips | |
| 581591200 | John | McDonald | |
| 3183547131 | Janet | Cooper | 9/12/2022 |
| 641962658 | tracy | Baker | 10/7/2022 |
| 7132176895 | Anthony | Miller | 9/9/2022 |
| 617370820 | Joselito | Felix | 8/12/2022 |
| 608945428 | Steve | Albritton | |
| 498191716 | Annette | Skougard | |
| 537607471 | Kathleena | Cusimano | |
| 535092028 | Teresa | Steier | |
| 541543600 | Bruce | Lopez | |
| 551138992 | Adesina | Foluoni | |
| 423578796 | Annette | Simpson | 8/31/2020 |
| 549429625 | Diana | Macias | |
| 697647344 | Beverly | Baynes | 1/25/2023 |
| 700549286 | Sharon | Mcqueen | 2/10/2023 |
| 8376551818 | Francheska | Swenson | 5/2/2023 |

| | | | |
|---|---|---|---|
| 8479915246 | JASON | Tuttle | 2/28/2023 |
| 618451672 | Elizabeth | Witt | 8/17/2022 |
| 5894860231 | Jacquline | SARVER | 11/8/2022 |
| 672844001 | Tonia | Cannon | 12/13/2022 |
| 557263078 | Dion | Joyner | |
| 620014339 | Lisa | Tosta | |
| 523000603 | Nicole | Clark | |
| 602528872 | Mohammod | Sadi | |
| 542232901 | Micheal | Mora | |
| 549844870 | Paulo | Cuellar | |
| 552099808 | Veronica | McDonald | 3/15/2022 |
| 472055036 | Craig | Wright | 6/4/2021 |
| 452486679 | Peter | Marnelakis | 1/22/2021 |
| 406876179 | Melissa | Sherman | |
| 2989889568 | Karen | Stine | 4/4/2023 |
| 1283451678 | JOSUE | GINES | 4/18/2023 |
| 4987255104 | Mark | Williams | 12/16/2022 |
| 112674221 | Alanna | Williams | 11/9/2022 |
| 2623668482 | Raymond | Vogt | 3/7/2023 |
| 634118405 | Jon | Leyva | 9/22/2022 |
| 453001959 | Charniece | Rollie | 1/26/2021 |
| 470854006 | Darrell | Nance | |
| 565380166 | Corine | Mills | |
| 4940860670 | Melissa | Rice | 10/28/2022 |
| 558180475 | Tony | Watkins | |
| 576060505 | Alexis | Kur | |
| 397877945 | Walter | Strobach | 4/28/2020 |
| 471188910 | Michael | Landry | |
| 568124206 | Jose | Narvaez | 4/29/2022 |
| 435334688 | Brandi | Byrd | |
| 399493887 | David | Enloe | |
| 687070910 | Peggy S | Osborn | 1/6/2023 |
| 715000985 | Greg | Smith | 2/17/2023 |
| 430198683 | Baker | Subhi | |
| 9817911919 | Anthony | White | 5/17/2023 |
| 4648951749 | Michael | Linn | 4/25/2023 |
| 709147103 | Ahmad | Barnes | 2/8/2023 |
| 6281791962 | Freddie | Turner | 3/7/2023 |
| 2666454546 | Gina | Rossa-Thompson | 3/8/2023 |
| 640264094 | Watima S | Lay | |
| 655289402 | Renata | Maulson | |
| 663461765 | Robert | Bastow | |
| 699700472 | Louie | Smith | 1/25/2023 |
| 2179922543 | Dolores | Castillo | 2/1/2023 |
| 3274643217 | Jessica | Batiste | 9/26/2022 |
| 671943608 | Rene | Villarreal | 12/7/2022 |
| 7269618556 | Marylee | March | 2/24/2023 |

EXHIBIT A
Page 144

| | | | |
|---|---|---|---|
| 632791949 | Daniel | Pitman | 9/20/2022 |
| 618473950 | Cathleen | kuntz | |
| 648976067 | Leticia | Garza | |
| 626483786 | Lorri | Lange | |
| 1171228941 | Francisco | Aguilera | 8/26/2022 |
| 620059132 | Kathleen | Jimenez | 8/17/2022 |
| 6409792244 | Margie | Delgado | 10/10/2022 |
| 562641796 | Hadlin | Franklin | |
| 605882170 | Benito | Quintana | 7/19/2022 |
| 607178122 | Jeffrey | Wardleigh | |
| 598307272 | Augusto | Briones | |
| 608019307 | William | Tibbits | |
| 505583164 | Soraya | E Vargas | |
| 546147208 | Herman | fisher | |
| 531086728 | Katheryn | Walters | |
| 437544364 | Frieda | Vetter | |
| 7365381446 | Evely | Madrigal | 3/24/2023 |
| 640580825 | Delfina | Martinez | |
| 700623560 | rhonda | Medina | 1/27/2023 |
| 631380218 | Elsie | Porter | 9/15/2022 |
| 667553963 | Shane | Brown | 11/30/2022 |
| 6938602189 | MARY | Walton | 10/4/2022 |
| 1618647776 | Edward | Fowler | 8/5/2022 |
| 487961311 | Jonathan | Martinez | |
| 397713014 | Fabiola | Guerrero | 7/14/2020 |
| 5166325382 | ReBecca | Lee | 3/13/2023 |
| 2783838378 | Barbara | Lewis | 4/24/2023 |
| 691073795 | Katherine | Marble | 1/11/2023 |
| 713154341 | Lillie | ROYSTER | 2/14/2023 |
| 694775507 | Ilene | Mccrea | 1/23/2023 |
| 643769948 | Rosalina | Santa Cruz | |
| 578871505 | Nancy | Sundvold | 5/23/2022 |
| 7746309054 | Shirley | jenkins | 9/8/2022 |
| 650352369 | Catherine | young | |
| 8806696618 | Honey | Verser | 12/13/2022 |
| 614497294 | Linda | Gobin | 8/8/2022 |
| 611319595 | Maria | Saiz | |
| 610615411 | MARY | Alexander | |
| 600586246 | Eric | STATON | |
| 461630041 | Linda | Murashige | 3/26/2021 |
| 546149653 | Asa | Reed | |
| 494814732 | Steven | Freund | |
| 467176470 | Deardra | Mccutcheon | |
| 547643299 | Audrey | Narlock | |
| 529446373 | Jacky | Mcclurkan | |
| 486969979 | Abraham | Chavez | 8/12/2021 |
| 5341629476 | Laura | Davalos | 4/14/2023 |

| | | | |
|---|---|---|---|
| 677933177 | Crystal | Morgan | 12/28/2022 |
| 694151096 | Robert | Viernes | 1/19/2023 |
| 702489077 | Brett | Littrell | 1/31/2023 |
| 6217578856 | Daniel | Ono | 10/3/2022 |
| 600082678 | Larry | Bozeman | |
| 586468015 | Jessica | Jackson | 6/7/2022 |
| 5867202213 | Marion G | Coverdale | 9/19/2022 |
| 557721976 | Sharon | Silva | |
| 596901613 | Mark | Clinton | |
| 586616278 | Frasier | Lowry | 6/8/2022 |
| 514410526 | RAFAEL | Castillo | |
| 488479366 | Brenda | Aucoin | |
| 472727430 | Anamaria | Bacelos | |
| 418504482 | Dorene | Salazar | |
| 447127944 | John | Grounds | |
| 693916814 | Fernando | Plascencia | 1/19/2023 |
| 546162553 | Patricia | Davila | |
| 552654775 | Darrell | Wetzel | |
| 3426473217 | Linda | WATSON | 3/7/2023 |
| 8239475368 | JASON | Chamblee | 3/24/2023 |
| 9029851706 | Scott | Blakley | 11/9/2022 |
| 1125284378 | Mildred | Edge | 9/8/2022 |
| 589582201 | Maxina | Howard | |
| 583160986 | Elizabeth | Hall | 5/31/2022 |
| 558039730 | Marin | Worsham | |
| 537397927 | Ruth | De La Cruz | |
| 606517984 | Shirley | Galvin | |
| 336393263 | Roy | Turner | 7/18/2019 |
| 440309637 | Janice | Heffernan | |
| 8723357547 | Kiersten | Heath | 10/27/2022 |
| 659260304 | Heather | Mayfield | 11/11/2022 |
| 700710977 | rita | Dodds | 1/27/2023 |
| 617364025 | Cardell | Avery | 8/12/2022 |
| 9287404423 | Ronald | Guigear | 9/8/2022 |
| 506686312 | Gwendolyn | Cargle | |
| 617871577 | Nohora | Hernandez | |
| 620300434 | Austin | Maher | 8/18/2022 |
| 573150985 | Albrecht | Kruger | |
| 570582769 | Luis | Navarro | |
| 572259235 | Torri | Medina | |
| 588788416 | Gladys | Lawson | |
| 537251377 | Kadjilom | Nguemourou | |
| 507292318 | Brenda | Regan | |
| 501339739 | Pamela | Ochoa | |
| 558188392 | Charles | McShane | |
| 477632714 | Ofelia | Tanglao | 6/28/2021 |
| 472048946 | Jose | I. Murillo | 6/4/2021 |

| | | | |
|---|---|---|---|
| 447128100 | Cheryl | Good | 12/7/2020 |
| 417820338 | Emma | Mack | 7/31/2020 |
| 395027103 | Francisco | Flores | |
| 393910533 | John | Silence | 3/25/2020 |
| 640100489 | Ann | Cereste | 10/5/2022 |
| 699623318 | Douglas | Wolf | 2/13/2023 |
| 8875248912 | Lillian | Jernigan | 3/15/2023 |
| 7586939215 | Brian | Durfey | 3/17/2023 |
| 712188512 | Philip | Cosker | 2/13/2023 |
| 649096043 | Milagros | Boas | |
| 652891070 | Alvin | Bigay | |
| 718178840 | James | Dimond | 3/13/2023 |
| 2500516156 | Patricia | Mann | 12/17/2022 |
| 560634133 | Deborah | Pruitt | |
| 606539716 | Michael | Akers | |
| 537628348 | Janna | Bohrer | |
| 598077112 | Erica | Charles-Davy | 7/7/2022 |
| 552477172 | Krystal | Johnson | |
| 525376066 | Joseph | Osborne | 12/8/2021 |
| 542435737 | Tashia | Elrod | |
| 557907577 | Heather | Holland | |
| 573408631 | Rebekkah | Thornton-hopkins | 5/25/2022 |
| 6913688863 | Daniel | Kilbride | 8/10/2022 |
| 453164063 | Penelope | Smith | 1/27/2021 |
| 8334254247 | Joyce | Youngellis | 5/9/2023 |
| 573396763 | Michael | Lannon | 8/1/2022 |
| 702527450 | Dawn | Rodgers | 1/30/2023 |
| 3787573417 | Arlene | Smith | 12/12/2022 |
| 535455349 | Lynn | Ahrns | 1/11/2022 |
| 3408744659 | George | Buckner | 9/27/2022 |
| 586506763 | Madeline | Wagner | |
| 592155349 | Melissa | wheat | 6/24/2022 |
| 5951708386 | Kirsten | Titmus | 9/23/2022 |
| 607681183 | Julie | mcdaniel | 7/26/2022 |
| 587606191 | Gina | Cherilus | 6/10/2022 |
| 645786053 | Maria | Suarez | 10/12/2022 |
| 463702260 | Bonnie | HILTON | 4/7/2021 |
| 447062718 | Pablo | Negron | |
| 439339167 | Allean | Gant | |
| 464455136 | Linda | Brown | 4/12/2021 |
| 474814178 | Sandy | Ferguson | |
| 472071686 | Gerardo | Aldape | |
| 3472392773 | Paul | Manuel | 3/2/2023 |
| 658497821 | Gale | James | 11/9/2022 |
| 652577363 | Thomas | Wilson III | 10/25/2022 |
| 3389802238 | Robert L | Ardie | 9/7/2022 |
| 602670868 | John | Yanke | |

| | | | |
|---|---|---|---|
| 587538979 | Charles | Keliihoomalu | |
| 586055482 | Artith | grimm | 6/6/2022 |
| 573070372 | Shirley | Jackson | |
| 491828433 | Charles | Whipple | 8/23/2021 |
| 495923379 | Rachel | bond | |
| 453217971 | Thomas | Burleson | 2/10/2021 |
| 417015843 | Maritza | Garcia | 10/21/2021 |
| 464748174 | Ezequias | Hernandez | 4/14/2021 |
| 416756544 | Constance K | Mosher | |
| 477476468 | William | Uimari | |
| 361650625 | Marius | Grin | 12/6/2019 |
| 560478559 | Wynoma | Wilson | |
| 2794426877 | TERRY | Granger | 4/28/2023 |
| 7181447569 | Teresa | Cook | 1/12/2023 |
| 456789557 | Doyle Wayne | roden | |
| 687001091 | Cherie | Bechtold | 1/6/2023 |
| 688960832 | Laura | Ethridge | 1/9/2023 |
| 607547170 | Ronnie | Davis | |
| 706908722 | Deshane | Lewis | 2/6/2023 |
| 598289149 | Carolyn | Parkinson | 7/12/2022 |
| 327614033 | Peter | Aryee | 6/10/2019 |
| 539909239 | Libby | Leleux | |
| 462814328 | Travis | Pavelka | 4/1/2021 |
| 500059459 | Deborah | Eiland | |
| 435377726 | Valerie | Furlow | 12/15/2020 |
| 418046730 | Whitney | Hanken | 7/29/2020 |
| 457310549 | Carlos | Becerra Meneses | |
| 413585838 | Maria | Duck | 7/6/2020 |
| 9478561596 | MARY | Holland | 4/20/2023 |
| 683975177 | Martin | Martinez | 1/3/2023 |
| 4277312462 | Natalie | Reyes | 11/22/2022 |
| 607556476 | Christine | Garcia | |
| 617292907 | David | Obryan | 8/12/2022 |
| 602335858 | Isairis | Rodriguez | |
| 590571217 | Victor | Rimoldi | |
| 607190869 | Wilma | Martir | |
| 636770579 | Jeffery | Beaudry | 9/30/2022 |
| 8050978570 | Lakievas | Carroll | 11/9/2022 |
| 501345922 | Sherrod | Smith | |
| 546778897 | Alexandra | Hernandez | |
| 474808426 | jack | Jean | 6/11/2021 |
| 481225020 | Adam | Nagassar | 7/15/2021 |
| 310359059 | MARY | Tabb | 4/3/2019 |
| 552377260 | Steven | Stables | 3/16/2022 |
| 457453931 | Marilyn | Carey | |
| 523757503 | Suzanne | Schneider | |
| 471619806 | Francisco | Soto-Santos | |

| | | | |
|---|---|---|---|
| 423318528 | Lilia | Kipte | |
| 454605705 | Christine | Emerson | 2/9/2021 |
| 636069602 | Yourlander | Lucious | 9/28/2022 |
| 6471877247 | Ralph | Beam | 3/17/2023 |
| 5683813117 | Iris | Sepe | 5/11/2023 |
| 1456127748 | Brenda | Welton | 4/10/2023 |
| 4135792429 | Silena | Hernandez | 3/15/2023 |
| 505619234 | Claudia | Santana | 11/21/2022 |
| 620643679 | Dora | Strickler | |
| 596026723 | Debora | Truzy | |
| 518363452 | Twinisha | Melendez | |
| 598085818 | Robert | Lajoie | |
| 576078916 | Peggy R. | Dalton | 5/18/2022 |
| 480256942 | Victor | Garcia | |
| 480789448 | HollyAnn | Perdue | 7/13/2021 |
| 700622096 | Falah | Allami | |
| 709375349 | Johnnie | Moore | 2/10/2023 |
| 650512034 | Theodore | Smith | 10/21/2022 |
| 686789990 | Keith | Jennings | 1/5/2023 |
| 705964523 | Jeffrey | Stair | 2/3/2023 |
| 3049595487 | Quincy | Tyler | 8/30/2022 |
| 663957365 | Jannett | Bartley | 11/21/2022 |
| 599904280 | Thomas | Shipp | |
| 4337980648 | Zaddie | Sharkey | 10/19/2022 |
| 707471204 | MARY | Serriteno | 2/6/2023 |
| 628520926 | Phyllis | Aragon | 9/8/2022 |
| 629729466 | Michelle | moorer | |
| 4421916719 | James | Sanders | 11/7/2022 |
| 706689497 | Cindy | Carlson | 2/4/2023 |
| 611384959 | James Richard | Brown | |
| 530130799 | Carleen K | Berry | 2/25/2022 |
| 588248623 | Lonni | WATSON | |
| 560749675 | Shawana Neshell | Inyang | |
| 542043595 | Heather | ROBINSON | |
| 560466796 | Patricia | Adkins | |
| 560059840 | Jonathan | Penner | |
| 657616919 | Girma | Bulti | 11/18/2022 |
| 8891656611 | Sara | Hammill | 5/26/2023 |
| 4260756290 | Lewis | Smith | 11/9/2022 |
| 712518581 | Apollo | Corpuz | 2/13/2023 |
| 1326006233 | Angela | Mckillip | 12/15/2022 |
| 674744945 | Pamela | Girdy | 12/15/2022 |
| 4363585778 | Belinda | Silvera | 12/5/2022 |
| 657744197 | Kevin | Kuhl | 11/8/2022 |
| 589031197 | Mark | Dietrich | |
| 1926367242 | Heather | Jones | 12/27/2022 |
| 590215312 | Jayne | Stone | |

EXHIBIT A
Page 149

| | | | |
|---|---|---|---|
| 490787911 | Michelle | Cassidy | |
| 541922512 | Alexander | Arciaga | |
| 399640405 | Dawn | Farris | 5/11/2020 |
| 555144235 | Robert | Errett | |
| 570346621 | Ana | Hernandez | 5/5/2022 |
| 580097620 | Gloria | Koizumi | |
| 457453511 | Danielle | Nelson | |
| 527925631 | GAIL | Hyder | |
| 464135028 | William | Santiago | 4/9/2021 |
| 446356725 | George | Miller | |
| 506800810 | Larry A | Haines | 10/12/2021 |
| 357347737 | Paul | Cox | 11/13/2019 |
| 559952032 | Gabriel | Covarrubias | |
| 1217143613 | William | Mcdonnell | 3/8/2023 |
| 2745879995 | Edith | Stafford | 3/7/2023 |
| 691813595 | Karees | Mathers | 1/13/2023 |
| 9890978952 | Dennis | Robbins | 12/19/2022 |
| 686843237 | Joseph | Francois | 1/6/2023 |
| 588742486 | Joshua | Jones | |
| 2194357644 | Devin | Dunn | 11/21/2022 |
| 5038786277 | Sharazana | Dinvaut | 8/10/2022 |
| 707759702 | Bobbie | Kelsey | 2/8/2023 |
| 4758061282 | Phillip | Wright | 9/14/2022 |
| 540130749 | Vickie D | Thompson | |
| 609097435 | Hilario | Villalobos | |
| 583806361 | Jannie | Coleman | |
| 6754483982 | Larry | Snow | 11/3/2022 |
| 624619513 | Michael | Zaun | |
| 592036942 | Kenneth | RANDOLPH | |
| 544706038 | Barbara | Cowans | |
| 496862949 | Gary | Johnson | |
| 700702019 | George | Lightbourn | 1/27/2023 |
| 653746361 | Riley | Thompson | 10/29/2022 |
| 667456676 | Keith | Lillethun | 11/29/2022 |
| 681908957 | Dale | Davis | 12/30/2022 |
| 2239915016 | Charlotte | Hall | 11/28/2022 |
| 559181821 | Anila | Suarez | |
| 525158083 | Winstone | Pulido | |
| 557704567 | Penny | May | |
| 605940907 | Alexander | Rodriguez | |
| 520385026 | Annette | McDonald | 12/2/2021 |
| 517128706 | Beverly | Hall | |
| 438659112 | Ora | Mayfield | 11/9/2020 |
| 582233839 | Holly | Fernalld | 5/26/2022 |
| 3782949258 | Carmen | Rosado | 3/22/2023 |
| 8481842587 | David | Mayer | 3/9/2023 |
| 7698768897 | Quinardo | Valenzuela | 1/6/2023 |

| | | | |
|---|---|---|---|
| 2193467762 | Akilah | Thomas | 11/9/2022 |
| 564687484 | Brianna | Green | |
| 690650147 | Paul | Acosta | 1/12/2023 |
| 656127125 | Latosha | Hudson | 11/3/2022 |
| 644109503 | Angela | Ingalls | 10/11/2022 |
| 663669836 | Gertie | Williams | 11/21/2022 |
| 628436857 | James | Bolo | |
| 624299515 | Rick | Busch | 8/27/2022 |
| 635114459 | TAMI | Kerns | 9/26/2022 |
| 620017426 | Emma | Labasan | |
| 9066554838 | James | Hall | 10/17/2022 |
| 556021999 | Johnnie | Burrows | |
| 590574715 | orlando | Leal | |
| 470233158 | Donald | Chapman | |
| 458300951 | Dagoberto | Morales Garcia | |
| 440431842 | Moises | Pirela | |
| 559581469 | Kendal | BERRYHILL | |
| 8129742526 | Alan | White | 2/28/2023 |
| 677537873 | Maria | Coronado | |
| 1185613416 | Patricia | Hill | 3/17/2023 |
| 6995418143 | Douglas | Auborn | 2/27/2023 |
| 694143530 | MARY | Douglas | 1/19/2023 |
| 6121359964 | Carolyn | young | 2/23/2023 |
| 6446625677 | Brandee | Hoggard | 12/30/2022 |
| 8457076327 | Clementine | Harrison | 12/8/2022 |
| 4167548413 | Karen | WOOLERY | 1/14/2023 |
| 632600162 | Jose | Rodriguez | 9/20/2022 |
| 8544594072 | Genise | Pena | 10/24/2022 |
| 871035770 | Clinton | Carr | 9/22/2022 |
| 584258680 | Nowraj | Ramoutar | 12/7/2022 |
| 9452955288 | Robert | reeves | 8/9/2022 |
| 601892731 | Georgia | Burger | |
| 565814215 | Amy | Andis | |
| 459357697 | Berine W | Richter JR | 3/15/2021 |
| 623142307 | Cristina | Poveda | 8/23/2022 |
| 503147959 | Derrick | Saunders | |
| 574182505 | Nancy | WARREN | 5/13/2022 |
| 4151704779 | Brianna | Sanders | 11/8/2022 |
| 6329559721 | Xia | Wu | 4/4/2023 |
| 707699204 | Stephen | Wilson | 2/7/2023 |
| 709146548 | Sandor | Bogdan | 2/10/2023 |
| 7871143132 | TERRY | Harris | 2/16/2023 |
| 4447275116 | Timothy | andrews | 11/3/2022 |
| 633757193 | Jeanette | Gosnell | 9/21/2022 |
| 6452484432 | Robert | Moran | 11/17/2022 |
| 4589446545 | Tate | Blanchard | 11/28/2022 |
| 629753052 | Raul | Mora | 9/13/2022 |

| | | | |
|---|---|---|---|
| 620431441 | Ronald | Manuel | |
| 610776058 | Sheena | Stoner | 8/1/2022 |
| 600830413 | Samuel | Ward | |
| 638123591 | Timothy | Washington | 10/1/2022 |
| 606378298 | colleen | Weiman | |
| 491482005 | Marisay | Yauhari | |
| 546596860 | Brenda | Bolen | |
| 588568540 | Kirsten | Wood | 6/11/2022 |
| 591178147 | Mike | Smith | 6/21/2022 |
| 603743179 | Suzanne | Boehm | |
| 544206283 | Dennis | Lee | |
| 494355954 | Eric | Hoard | |
| 452659463 | Lupe | Harris | |
| 468300782 | Danny | Giraldo | 5/10/2021 |
| 436868926 | Frances M | Muir | 11/2/2020 |
| 355817391 | Deanna K | Turner | |
| 658842152 | Robert | booth | 11/10/2022 |
| 5371793771 | Maurice | Wells | 11/22/2022 |
| 672600332 | Kevin | Silvernail | 12/13/2022 |
| 6681676857 | Robert | Bachich JR | 3/8/2023 |
| 736654643 | LEROY | Tavares | 3/17/2023 |
| 704137181 | Debra | Paquette | 2/2/2023 |
| 4612265682 | Ese | Tedeye | 9/22/2022 |
| 600975856 | Monte | Cole | 7/11/2022 |
| 572623522 | Kristen | Haynes | 5/10/2022 |
| 480475092 | David M | Butcher | |
| 501401548 | Rochelle A | Wilson | 9/23/2021 |
| 555102742 | Martha | Acosta | 3/22/2022 |
| 457897609 | Fauato | Aukuso | |
| 551735161 | Amber | Ramsey | |
| 478199006 | Heather | Silguero | |
| 475057636 | dwayne | Murray | |
| 399115328 | James | Ross | |
| 453622041 | Nancy | Crosby | |
| 452062371 | Melissa | Posey | 1/26/2021 |
| 450989665 | Carlos | Pardillo | 1/7/2021 |
| 440460336 | Patricia | Peterson | |
| 584068504 | Alicia | Turner | 6/2/2022 |
| 694672658 | Gustavo | Colon | 1/20/2023 |
| 5295746166 | Thomas | Howard | 3/1/2023 |
| 727351325 | Leslie | White | 3/6/2023 |
| 5967279511 | Shawn | reeves | 3/14/2023 |
| 4712487414 | Jean | Higginbotham | 3/14/2023 |
| 693827891 | Travis | Garand | 1/18/2023 |
| 559501339 | Erin | Starcznski | |
| 548338693 | Abdon | Arce | 3/2/2022 |
| 552119845 | Melissa | Hunter | 3/16/2022 |

| | | | |
|---|---|---|---|
| 622445494 | Charlotte | Leonard | 8/23/2022 |
| 6617350271 | Alfredo | Novoa | 11/7/2022 |
| 628627324 | Judy | Adcock | 9/9/2022 |
| 521172640 | Katherine | Fehl | |
| 512563543 | Jennifer | Mace | 11/1/2021 |
| 599953948 | RAFAEL | Rivera | |
| 558716773 | Alecia | Reed | |
| 570035839 | esther | Abilez | |
| 522413053 | Cynthia | Norwood | |
| 483827557 | Stephany | Johnson | |
| 550610491 | Doris | Ross | 3/9/2022 |
| 452004907 | Holly | Bell | |
| 453649559 | Dawn | Leto | 2/2/2021 |
| 464417828 | Jeffery | Evenson | |
| 681550097 | Brittney | Wilson | 12/29/2022 |
| 659932262 | Shakirah | Branch | 11/14/2022 |
| 693991979 | Lynn | Davis | 1/19/2023 |
| 1717511238 | John | Simmons | 3/13/2023 |
| 699687443 | Calvette | Sagne | 1/25/2023 |
| 653748599 | Harlen | Swinford | 10/28/2022 |
| 648923123 | Sondra | Gosha | |
| 2189486485 | Susan | Varble | 2/28/2023 |
| 497622585 | Leul | Wolu | 12/9/2022 |
| 601679623 | Larry | Dauwen | 10/24/2022 |
| 626552819 | Galen | Porter | 9/1/2022 |
| 583211911 | Alexa | Wester | |
| 587326381 | tracy | Alexander | |
| 623508832 | Roger | Smith | |
| 539809671 | Jasmine | Viator | |
| 596457115 | Elizabeth | Thompson | 7/1/2022 |
| 592380832 | Dy | Seng | |
| 450785065 | Veronica | Paez | 1/11/2021 |
| 426637671 | Sydnie | Caputo | |
| 430735281 | Daniel | Cowart | 10/22/2020 |
| 6147749349 | Aqilla | Levine | 3/15/2023 |
| 8362453317 | KerriAnn | SPRINGLE | 12/19/2022 |
| 5276111266 | Aquila | Jordan | 2/24/2023 |
| 703157093 | Ammon | Loveridge | 1/31/2023 |
| 691483835 | Grace | Escalante | 1/12/2023 |
| 678104762 | Darlene | Gregory | 12/27/2022 |
| 592140364 | Nicole | Marxhausen | |
| 552104062 | Pamela | Spears | 3/16/2022 |
| 523922071 | Cheryl | Hunter Mcneil | 12/6/2021 |
| 547336666 | Felipe | Guevara | |
| 472101976 | Roseann | fisher | |
| 450791875 | Bekoe | Boateng | |
| 413087097 | Carol | Brady | 7/6/2020 |

| | | | |
|---|---|---|---|
| 3525427957 | Randy | Geistwhite | 12/9/2022 |
| 7352444335 | zachary | Felix | 5/9/2023 |
| 721890794 | Susan | Indri | 3/8/2023 |
| 9316388584 | Phillip | Turpin | 4/18/2023 |
| 718487894 | Douglas | Frey | 2/23/2023 |
| 672598544 | Rubin | Rhodd | 12/13/2022 |
| 694666307 | Jonathan | Phillips | 1/20/2023 |
| 716644046 | Carlos | Flores | 2/18/2023 |
| 4317833298 | Amy | Caldwell | 1/4/2023 |
| 623003260 | Michael | Straub | |
| 591979246 | Pamela | Wright | |
| 1799625284 | Lorin | Oversmith | 12/22/2022 |
| 608162677 | Susan | Goicochea-Hernandez | |
| 600906865 | Avadeen | Duckworth | |
| 542176201 | Chris | Pierson | |
| 462269396 | Jo | Mason | |
| 447949767 | Greg | Barr | 12/14/2020 |
| 450765163 | Autumn | Bookheimer | |
| 337260767 | Nelia | Cline | 7/24/2019 |
| 396531274 | Roman | Kyrylenko | |
| 494148525 | Patricia | Gleeton | 8/30/2021 |
| 704127389 | Bernard | Watts | 2/1/2023 |
| 653773112 | Fernando | Yazzie | 10/28/2022 |
| 5425647123 | Katherine | Hooker | 3/22/2023 |
| 678456551 | Joseph | Adu | 12/27/2022 |
| 2948287824 | James | Widdoes | 8/31/2022 |
| 606371275 | Darrell | Yount | |
| 584180764 | Victoria | Phillips | |
| 560946136 | James | Saveat | |
| 562499332 | Nelli | Muradyan | |
| 544305874 | Warren | Cooper | |
| 560261329 | Scott Edward | Dasenbrock | |
| 583614103 | Brandon | Largent | 6/1/2022 |
| 450612469 | Jacqueline | Deninno | |
| 430029537 | Deanna | Masters | |
| 644635607 | Candida | Santos | 10/11/2022 |
| 626891704 | Raymond | Johnson | 9/2/2022 |
| 1117145345 | Ernest | Berry | 3/7/2023 |
| 710475626 | lorenzo | Bishop | 2/10/2023 |
| 713507618 | Kevin | Gallison | 2/15/2023 |
| 638738609 | David | Quigley | |
| 5289776894 | JASON | Moran | 9/23/2022 |
| 590304577 | Alyssa | Delaplaine | |
| 601890751 | Donna | Johnson | |
| 570498943 | Lisa | Suiter | 5/13/2022 |
| 557872486 | April | Gagnon | 3/31/2022 |
| 490578031 | Diana | Miller | |

| | | | |
|---|---|---|---|
| 686111645 | John | Maxwell | 1/4/2023 |
| 709791092 | Don | waters | 2/10/2023 |
| 9792753789 | Dawn | Smith | 3/16/2023 |
| 678069635 | Willis | Hendrick | 12/23/2022 |
| 679722302 | Harrison | Mwanjala | 12/28/2022 |
| 633919130 | Adam | Davis | 9/21/2022 |
| 623809051 | Audrey | Pearson | 8/25/2022 |
| 730879670 | James | Byrne | 3/11/2023 |
| 678255110 | Todd | Hafer | 12/27/2022 |
| 582849178 | Leidy | Lopez | 5/31/2022 |
| 551143195 | Teresa | Shirley | |
| 522448234 | Cynthia | Morgan | |
| 464957396 | Timothy | Jerome | |
| 430698267 | Robert | Evans | |
| 3535486174 | Paula | Anderson | 2/16/2023 |
| 1981333637 | Sharen | Yeager | 4/28/2023 |
| 715125389 | Alyce | Shenk | 2/17/2023 |
| 7060670373 | Danielle | Dispaltro | 9/27/2022 |
| 677075912 | Bernadine | Trawick | 12/22/2022 |
| 2896719893 | Sean | Jones | 12/28/2022 |
| 626814424 | Chenani | Poole | 9/2/2022 |
| 647493476 | Amna | Chaudhary | |
| 553926052 | Lori | Wroge | |
| 612330112 | James | Johnson | 8/4/2022 |
| 588770488 | Rowena | Macarthur | |
| 609101086 | Dewayne | Vorderbruggen | 7/28/2022 |
| 544762480 | MARY | Fuller | |
| 484515952 | Katelynn | Stefans | |
| 535978012 | Sara | Sherer | |
| 464138578 | Rogelio | Moreno | 4/9/2021 |
| 478462214 | alfie | Hutchinson | 7/2/2021 |
| 450662107 | Mark | Cochran | |
| 551655118 | Mishah | Dale | |
| 686640356 | Wanda | Panchou | 1/6/2023 |
| 728686493 | Samuel | Murray | 3/7/2023 |
| 678446405 | Janet | De Jesus | 12/27/2022 |
| 718959542 | Jordan | Webb | 2/23/2023 |
| 614939935 | Yeritza | Viera Rivera | |
| 624069184 | Willie | Pierce | 8/26/2022 |
| 555945523 | Mattie | Smith | |
| 594535015 | Airic | SULLIVAN | 6/27/2022 |
| 607834447 | Shanique | Bunsie | |
| 572143897 | Brenda | Jones | |
| 522031630 | Maria D | Garcia Fernandez | |
| 482311826 | Carie | Wiser | |
| 555615877 | Jene | Waldron | |
| 589390687 | Crystal | Salveson | 6/15/2022 |

EXHIBIT A
Page 155

| | | | |
|---|---|---|---|
| 445557033 | Jane | Hughey | |
| 476406734 | ReBecca | Gutierrez | |
| 520302076 | Chris | Simmons | 11/26/2021 |
| 455981961 | Pat | Della Rocco | 2/17/2021 |
| 396195562 | Kathleen | Duvall | |
| 676323029 | Alanda | Jones | 12/21/2022 |
| 703149848 | Elizabeth B | Wilson Noble | 1/31/2023 |
| 3452158381 | Patricia | Johnson | 5/17/2023 |
| 3852892171 | Delilah | Lewis | 8/29/2022 |
| 608012170 | Olabisi | Adewuyi | |
| 669543896 | Sativa | OWENS | 12/5/2022 |
| 606191161 | Crysta | Goins | |
| 659302466 | Wilma | Galinanes | 11/11/2022 |
| 6147733514 | Celia | Ruff | 12/14/2022 |
| 582962590 | Liana | Meheula | 5/31/2022 |
| 613996289 | Donald | Stouffer | |
| 564675931 | Linda | Woyurka | |
| 524165164 | Paula | Weitzel | 12/3/2021 |
| 622426831 | Garrick | Sims | |
| 7841265878 | Renee | Moss | 8/30/2022 |
| 548158255 | Neil Byron | Hammond | |
| 604781869 | Michael | Miller | 7/18/2022 |
| 525601483 | Yolanda | Maldonado | |
| 506912458 | Susan | Cooper | 10/13/2021 |
| 457220911 | Chaouki | Mansour | |
| 429061275 | Gayatri | Dindyal | |
| 383210835 | PEDRO | Cabrera | |
| 557249158 | Javier | Garcia | 3/28/2022 |
| 457432767 | Brenda | Jones | |
| 458890371 | Christopher | Thomas | 3/9/2021 |
| 430051644 | Dorothy | Baylis | |
| 420382359 | Vinson Ray | Pate | |
| 456924321 | Justin | Smith | |
| 693722075 | James | See | 1/18/2023 |
| 694641191 | Denise | WILLARD | 1/20/2023 |
| 6933647570 | Ronald | Clark | 10/13/2022 |
| 693316316 | Ella | Langdon | 1/17/2023 |
| 555005194 | David | Sanders | 3/22/2022 |
| 677933468 | Cathy | Studebaker | 12/27/2022 |
| 646737335 | William | Bowser | 10/14/2022 |
| 542418694 | Meghan | Grady | |
| 557521261 | Carol Ann | Fitzsimmons | 3/29/2022 |
| 600951490 | Felix | Reyes | |
| 531112573 | Brenda L | Kramer | |
| 282035315 | Doris | Arceneaux | 1/3/2019 |
| 434114928 | Gerald | Votta | |
| 434905956 | Socrates | Alvarado | 5/10/2021 |

| | | | |
|---|---|---|---|
| 466091510 | Arthur | Anthony | 4/23/2021 |
| 9627939165 | Robert | Elliott | 11/9/2022 |
| 6576326278 | Frankie | Otero | 12/22/2022 |
| 3980868196 | Paul | Grose | 11/22/2022 |
| 3064702066 | Vasily | Lebedev | 10/21/2022 |
| 7455848793 | Sam | Harris | 9/1/2022 |
| 597980866 | John | Sparks | |
| 478367382 | Raymonde | Perry | |
| 542468047 | Mark | Soutra | |
| 517049812 | Karen | Wood | 11/15/2021 |
| 576621709 | Brenda | Edmonds | |
| 469044770 | Wesley | Covarrubias | |
| 475624352 | Celinda | Manco | |
| 448079871 | THEA | Anderson | |
| 8333549986 | David | Vandevenne | 4/12/2023 |
| 7978451147 | Terrence | Gibson | 3/22/2023 |
| 607340911 | Kyle | Ortel | |
| 7259290275 | Brandon | Reith | 12/20/2022 |
| 3414109883 | Tracye | Williams | 10/17/2022 |
| 791377258 | Ginger | MacLeod | 11/2/2022 |
| 600583039 | Allen | Mcgregor | 7/8/2022 |
| 638698238 | Roberth | Pena Villavicencic | 10/4/2022 |
| 570179656 | Elgin | Pabalan | 5/4/2022 |
| 3898307762 | Courtney | Calhoun | 10/31/2022 |
| 437566712 | Mark | Mow | |
| 502741888 | Benjamin | Mccray | |
| 448014840 | Dick | Dawson | |
| 626658361 | Annette | Sanchez | 9/2/2022 |
| 4555382372 | Carol | Cogar | 5/2/2023 |
| 9372257282 | Irma | Trevino | 3/29/2023 |
| 705804311 | Tiffani | Stanger | 2/3/2023 |
| 2845901207 | Denise | Seegobin | 9/7/2022 |
| 4731671792 | Joann | Martinez | 3/10/2023 |
| 3167679742 | Pamela | Grossnickle | 3/29/2023 |
| 652577717 | Anita | Lessman | 10/25/2022 |
| 5724686174 | Randall | Kopf | 12/13/2022 |
| 618519058 | Verna | Gardner | |
| 636160742 | David | Rhoads | 9/28/2022 |
| 592062466 | Mila | Shostle | 6/23/2022 |
| 5978429097 | Vickie | Rice | 12/20/2022 |
| 596463034 | Teresa | McIntosh | |
| 729941741 | John | House | 3/22/2023 |
| 587345107 | Norman | Meagley | 6/8/2022 |
| 623080237 | lydia | Pagan | 8/30/2022 |
| 559091161 | Tamara | Reed | |
| 480230026 | Barbara | Miller | |
| 4642968073 | Howard | Bailey | 11/15/2022 |

| | | | |
|---|---|---|---|
| 454778071 | Gina | White | 2/9/2021 |
| 389316315 | Kelly | Parsons | 3/6/2020 |
| 8254811968 | Nieven | Piper | 12/22/2022 |
| 5242336531 | James | Taylor | 3/7/2023 |
| 9996181191 | Gerald | Taylor | 3/22/2023 |
| 643675838 | Russell | Dudley | 10/11/2022 |
| 2298092121 | Jana | Hibma | 10/5/2022 |
| 9208504816 | Sarah | Cheffer | 10/7/2022 |
| 634391525 | Fredrick W | Tegtmeyer | |
| 583265629 | Karen | Lawless | |
| 5328774781 | Melissa | Ramirez | 12/22/2022 |
| 602704105 | Kori | Freece | 7/15/2022 |
| 535773235 | Gwendolyn | Stanley | 1/12/2021 |
| 709867871 | Lacie | Waldron | 2/9/2023 |
| 5987257772 | Tammy | Maddox | 3/10/2023 |
| 608930026 | Vivian | Singleton | 7/28/2022 |
| 729333500 | Victoria | Herbert | 3/13/2023 |
| 681899579 | Donald | Bruns | 12/30/2022 |
| 630622680 | Tracey | Rossi | 9/14/2022 |
| 693770030 | Tammy | Abahazi | 1/18/2023 |
| 626659546 | Vernisher | Smith | |
| 667267013 | Avril | Whitton | 11/29/2022 |
| 713739488 | Jacob | Portillo | 2/15/2023 |
| 3291731440 | Preston | Donely | 12/13/2022 |
| 643758464 | John | Gutierrez | 10/10/2022 |
| 5967719266 | Carol | Harrison | 10/4/2022 |
| 574181272 | Franklin | Thompson | |
| 3566161491 | Heath | Ax | 9/16/2022 |
| 557989162 | David | Suginohara | |
| 490932088 | William | Cox | |
| 599888185 | James | Cook Sr. | |
| 1693523976 | Jackie | Moody | 9/8/2022 |
| 576350269 | Maria | Arellano | |
| 553932217 | Kemeya | Ali | |
| 560484751 | Shanika | Mazyck | |
| 588032053 | Angela | Bobbitt | 6/10/2022 |
| 450192121 | Jamal | Strayhorn | |
| 567239161 | Laura | Day | |
| 471741122 | HORACE | Morris | |
| 575180737 | Michael | Thomas | |
| 557260855 | Kris | Stiles | |
| 463466296 | Carmen | Mazzetti De Marias | |
| 458286079 | Lillian G | ledesma | 3/4/2021 |
| 485302231 | Sherri | Hockman | 8/2/2021 |
| 472628052 | Wanda | Rash | |
| 553946020 | Scott | Hubbard | 3/23/2022 |
| 421020936 | Mamie | Johnson | 8/14/2020 |

| | | | |
|---|---|---|---|
| 453105955 | Brenda | Henderson | 1/28/2021 |
| 452875887 | Sang | Chuch | |
| 389057637 | Michael | Smith | |
| 660253295 | Cynthia | Williams | 11/14/2022 |
| 576510481 | Jonah | Daniel | |
| 644327921 | Rosa | Valencia | |
| 565176724 | rhonda | Roark | |
| 587621794 | Cheryl | Wright | 6/17/2022 |
| 619948390 | Mae | Haith | 8/17/2022 |
| 606354016 | Paula | Fuelling | 7/21/2022 |
| 594680341 | Patricia | O'Marra | |
| 528551561 | Michael | Taylor | |
| 559412191 | Gene | Sanders | |
| 630325212 | Pae | Aumavae | |
| 591883261 | James | Polly | |
| 562003441 | Elizabeth | Webster | |
| 558436501 | Nibra | ROBINSON | 4/2/2022 |
| 521171407 | Nichole | Mc Clendon | 11/30/2021 |
| 455428715 | Hobert | Pendergrass | |
| 483189306 | Eriko A | Guillen | |
| 547782733 | Franckel | Taylor | |
| 700542092 | Robert | Tarrant | 1/26/2023 |
| 664351397 | Duron | WARREN | 11/22/2022 |
| 8768447573 | Susanne | Peach | 3/10/2023 |
| 626570792 | Clara | Deschamps | 9/1/2022 |
| 648859154 | Donna | Layton | 10/18/2022 |
| 589422997 | Marlen | Sedillo | |
| 599955994 | MARY | Duncan | |
| 2566042814 | Briana | Kalandyk | 12/6/2022 |
| 3002321662 | Brock | Heidbreder | 11/3/2022 |
| 616266013 | Yolanda | Carino | 8/10/2022 |
| 600615103 | Larry | LEDBETTER | |
| 2688190499 | JOYA | MIZRAHI | 9/1/2022 |
| 547745668 | Kendrick | Grays | |
| 917244382 | Dolores | Main | 8/4/2022 |
| 537259879 | Kevin | Mason | |
| 494144169 | Valerie | Reuschel | |
| 345829292 | Jorge E | Arribasplata | 9/16/2019 |
| 370551074 | Debora | Schlosser | |
| 2792958524 | GAIL | Arthur | 3/24/2023 |
| 702482339 | Karen | Papas | 1/30/2023 |
| 4012409882 | Sandra | Jackson | 10/5/2022 |
| 628980046 | Glenda | Hines | 9/9/2022 |
| 6658714330 | Steven | Johnson | 12/15/2022 |
| 8041580653 | Deborah | Thomson | 10/26/2022 |
| 612406723 | Patricia | Smith | |
| 570576265 | Wilfredo | Ruiz | 5/5/2022 |

| | | | |
|---|---|---|---|
| 539421203 | Frederick H | Daury | |
| 533578801 | Johnny G | D'Antignac | |
| 484540255 | Nicole | Olken | 8/2/2021 |
| 704068892 | Stella | Brito | 2/1/2023 |
| 696923195 | Celina | Grunau | 1/24/2023 |
| 702922412 | MARY | Goedge | 1/30/2023 |
| 634999664 | Ronald | Pereira | |
| 628482694 | David | Collingwood | 9/7/2022 |
| 471261608 | Albertina | Ortiz | |
| 545907301 | Valerie | Hartlage | |
| 597457517 | Maria del Pilar | Documet | 7/6/2022 |
| 5375777372 | Patricia | Longtin | 12/8/2022 |
| 450364613 | Carroll | Wilson | 12/31/2020 |
| 469696084 | Jimmie | ROBINSON | |
| 9962867132 | Donald | Kelley | 3/8/2023 |
| 8244495361 | Jasper | Taylor | 3/17/2023 |
| 679670375 | Tabatha | Martin | 12/27/2022 |
| 9974531566 | Kathryn | walberg | 3/8/2023 |
| 695155355 | Craig | Thompson | 1/24/2023 |
| 731627663 | Kareem | fisher | 3/20/2023 |
| 689943092 | Kyla | Monosso | 1/11/2023 |
| 5328458782 | Chelsey | Saldamarco | 12/8/2022 |
| 594671917 | Amia | Rice | 6/27/2022 |
| 623061307 | Janice | Spikings | 8/23/2022 |
| 623155336 | Dennis | McIntyre | |
| 702866852 | Melissa | Dominique | 1/30/2023 |
| 609385858 | Jennifer | Brande | 7/29/2022 |
| 608200384 | Brian | Markle | |
| 557211502 | Kermit | Garcia | |
| 512625289 | Tracey | Dodd | |
| 394330926 | Christopher | Lewis | 3/27/2020 |
| 444298440 | Erin | Matthews | |
| 5439436399 | Krista | Salerno | 3/17/2023 |
| 5769586757 | Marianne | Gryder | 3/24/2023 |
| 628540576 | Floridalma | Reyes | |
| 608950201 | William | Sabo | |
| 2082814742 | Dinah | Morales | 12/16/2022 |
| 611222923 | Bettina | Whiteside | |
| 4536523441 | Elnora | Hendricks | 8/10/2022 |
| 635825006 | Danita | Hanna | 9/27/2022 |
| 8948264274 | Brandon | Iyo | 11/14/2022 |
| 472832278 | Rachel | Cook | |
| 620623912 | Emmajean | Abrell | 8/19/2022 |
| 587446492 | cassandra | Valencia | |
| 558706810 | Beverly | Turner | |
| 453108595 | Vanessa | Murtaugh | 1/27/2021 |
| 434923068 | Alicia | Newburn | 10/19/2020 |

| | | | |
|---|---|---|---|
| 531509062 | Donna | MCGUIRE | 1/19/2022 |
| 9995523283 | Nancy | Binkley | 5/19/2023 |
| 3596694311 | Lawrence | Block | 5/25/2023 |
| 2737778829 | Amelia | Ernst | 3/28/2023 |
| 646717745 | Maria | Nieves | 10/15/2022 |
| 663658697 | Napoleon | Houston | 11/21/2022 |
| 617074954 | Manuel | Ibarra | |
| 587498896 | Linwood A | Smith | |
| 590817592 | Nichole | Deason | 6/20/2022 |
| 583198039 | Dulce | Rodriguez | 6/1/2022 |
| 551168032 | Susan | Amicone | |
| 542041981 | Nicolas | Ivie | 2/2/2022 |
| 510798469 | Jenifer | Pelayan | 10/21/2021 |
| 602498758 | Yubin | Kim | 7/14/2022 |
| 444853677 | Virginia | Rivera | |
| 9738298438 | Cheryl | dhemecourt | 3/2/2023 |
| 5155724737 | Carlo | Feoli | 4/28/2023 |
| 3766446942 | Margaret | Ingram | 4/24/2023 |
| 658219430 | Clarence | Nash | 11/9/2022 |
| 604792087 | Pauline | Williams | |
| 781351331 | Randi | Allard | 11/12/2022 |
| 4401315163 | Cecilia | Hammond | 10/21/2022 |
| 549838552 | Sherice | Wilson | 3/7/2022 |
| 546773164 | CHRISTINA | Vazquez | |
| 548360449 | Gale | Keith-Yunker | 3/1/2022 |
| 537482719 | Larissa | Conner | 1/18/2022 |
| 506718574 | Jeline | Basconcillo | 10/13/2021 |
| 452620545 | Elizabeth | Anderson | |
| 451103089 | Jorge | barajas | 1/12/2021 |
| 406867575 | Mutasim | Babiker | |
| 441676989 | Shirley | Thomson | |
| 451297159 | Shaun | Grant | 1/11/2021 |
| 555942787 | Kirk | Brown | |
| 4613293673 | Wanda | Fancher | 5/17/2023 |
| 9854375333 | ReBecca | Barrera | 3/28/2023 |
| 662103425 | Stanley | Frantz | 11/17/2022 |
| 6346304723 | Lisa | Bemis | 12/15/2022 |
| 634116671 | Fran | Boone-Morrison | 9/23/2022 |
| 654178061 | Maria | Fernandez | 10/31/2022 |
| 623943958 | Cindy | Carter | 8/26/2022 |
| 540071463 | Pamela S | Varney | |
| 482212956 | Roger | College | 7/26/2021 |
| 587257327 | Michael | Mercado | 6/9/2022 |
| 565093993 | Barbara | Demps | |
| 396144470 | Onecimo | Tampa Rios | |
| 693356360 | Frankie | Knight | 1/17/2023 |
| 697096589 | Mildred | Kunkel | 1/24/2023 |

| | | | |
|---|---|---|---|
| 688261712 | Wendy | Palacios | 1/10/2023 |
| 2413717186 | Julio | Sandoval | 11/23/2022 |
| 647622374 | Betty | Head | 10/17/2022 |
| 608907313 | Willie | butler | |
| 604815895 | Lynne | Rocco | 7/18/2022 |
| 630686223 | Shan | Turner | 9/14/2022 |
| 602296918 | Anthony | Lockhart | |
| 587217535 | Betty A | Smith | |
| 584966686 | Keith | Carden | |
| 550590727 | emily | Mcclung | 3/8/2022 |
| 516246370 | Louis | Kelly | 11/12/2021 |
| 460771369 | Teri | Gentry | 3/22/2021 |
| 476710008 | Kevin | Mcgill | |
| 713292143 | Garie | Holland | 2/15/2023 |
| 5152541199 | Jayden | Pena | 4/4/2023 |
| 712283888 | Janette | San Luis | 2/13/2023 |
| 718590200 | Martin | Ramirez | 2/23/2023 |
| 658947674 | Michelle | Kelly | 11/10/2022 |
| 545908894 | Robin | fisher | |
| 592479358 | Gerard | Kaminski | 7/1/2022 |
| 583586107 | AUBREY | Dixon | |
| 2002195212 | Andre | Haynes | 11/10/2022 |
| 601039504 | Cindy | Wallace | |
| 588890752 | Jim | STEHR | |
| 535514134 | Randall | Green | |
| 541050943 | Walter | Addy | |
| 616929598 | Maria | Gomez | 8/11/2022 |
| 512560041 | Ananda | Speach | 10/27/2021 |
| 383880684 | Marcio | Tejada | 3/2/2020 |
| 449558213 | Dale | Marshall | |
| 315774947 | Randy | Watkins | 4/29/2019 |
| 465177060 | Sandra | Farmer | |
| 605830216 | Victoria | Bowman | |
| 664295447 | Kaelin | LOVE | 11/23/2022 |
| 1899847799 | Gabriel | Mckinney | 3/1/2023 |
| 1754993168 | James | Moore | 3/1/2023 |
| 693972827 | STAR | Griffin | 1/19/2023 |
| 665506829 | ATHENA | Snider | 11/23/2022 |
| 1375245315 | Eric | Muehlbach | 12/23/2022 |
| 5986766871 | Sharon | steinbeck | 2/2/2023 |
| 693347213 | DeSedrick | Freeman | 1/17/2023 |
| 674777270 | Raymond | Chatman | 12/15/2022 |
| 570351304 | Tonnette | Smith | |
| 544187533 | Karen | Reed | 2/8/2022 |
| 583567390 | Thomas | Walker | |
| 562974838 | George | Gamez | |
| 418351728 | Jessica | Neate | 7/30/2020 |

| | | | |
|---|---|---|---|
| 467740470 | emily | Dunn | 5/3/2021 |
| 523879402 | Yvonne | Fitzpatrick | |
| 531431683 | Daveone | Long | |
| 515244007 | Juan | Vasquez | 11/8/2021 |
| 504096856 | Sharilyn | Colvin | 10/6/2021 |
| 8725818382 | Gorden | Jones | 4/22/2023 |
| 6644438859 | Richard | Scott | 3/22/2023 |
| 3636854424 | Gustavo | Cuevas | 2/28/2023 |
| 4648223223 | Nicole | Wiggins | 1/5/2023 |
| 7065493689 | Wanda | Henderson | 10/26/2022 |
| 2447527229 | Kisha | ROBINSON | 8/15/2022 |
| 673745687 | Nelson | Ochoa | 12/15/2022 |
| 601129333 | Melinda | Huff | |
| 4224388587 | Ekrem | Basci | 11/21/2022 |
| 570416788 | James | Upole | |
| 586149109 | Lance | Segura | |
| 531230716 | Johnny | Miller | |
| 589560631 | Agustin | Bondoc | |
| 541517566 | Barbara | WILKINSON | |
| 469067868 | HUGO | Valencia | 8/11/2021 |
| 507078205 | Luis | C Bazan | |
| 453360351 | Robert | Ajanaku | 2/9/2021 |
| 409973013 | Sherryl | Pacheco | 6/26/2020 |
| 3796564764 | Annette | Williams | 3/21/2023 |
| 1486287451 | Clifford | Senter | 1/31/2023 |
| 615622219 | Isabel | Lopez | |
| 3809151080 | Areel | Caviness | 8/15/2022 |
| 602484025 | Maresa | Heeks | 7/14/2022 |
| 1381280355 | Stephanie | Trulson | 8/26/2022 |
| 585322279 | Beverly | Garceau | 6/3/2022 |
| 547628137 | Alicia | Santos | 2/23/2022 |
| 572462875 | Corrie | Stewart | |
| 517055101 | Robin A | DOOLITTLE | |
| 457836501 | Judith | Monguer | 3/1/2021 |
| 398978357 | Tina | hyde | |
| 452091191 | Jose | Santana | 1/18/2021 |
| 7428654988 | Beverly | Spencer | 5/10/2023 |
| 1117254471 | cenequoi | seban | 3/1/2023 |
| 631838054 | Prentiss | Jolly | 9/17/2022 |
| 689907371 | Ronald | Albert | 1/10/2023 |
| 676300208 | Amya | Adams | 12/22/2022 |
| 620623051 | Elizabeth | Orona | |
| 6384087002 | Duane | Weber | 9/30/2022 |
| 495913461 | Patricia | Weber | |
| 589068550 | Brenda | Farley | |
| 7651756410 | Deborah | Denson | 8/31/2022 |
| 471971226 | William | Randall | |

| | | | |
|---|---|---|---|
| 462465117 | Mark | Annon | 2/23/2022 |
| 434601957 | Dawn | Emmanuel | 10/19/2020 |
| 424027284 | Trent | Nelsen | |
| 687076370 | Monica | Villanueva | 1/6/2023 |
| 653078828 | mario | Ore | |
| 411431223 | Kevin | McClean | 12/2/2022 |
| 718310429 | Lateshia | Hammond | 2/21/2023 |
| 5841585017 | Sylvia | Whipple | 12/7/2022 |
| 4938577643 | Harold | Cagle Jr | 8/15/2022 |
| 618689446 | Glade | Hillier | |
| 569114656 | Jeronn | Sisson | |
| 9792206986 | Marquita | Brown | 10/21/2022 |
| 560128591 | Pamela | Middlebrooks | |
| 535729558 | Betsy | Callahan | 1/13/2022 |
| 459327949 | Mike | Monteith | |
| 442199544 | Paul | Shaffer | |
| 445305915 | Shirley | Dodge | |
| 415604475 | Michael | Wright | 7/16/2020 |
| 2847557282 | Leonel | Bernal  Jr. | 4/17/2023 |
| 1172421276 | Jennifer | Limon | 3/13/2023 |
| 691481525 | Lisa | Mitchell | 1/12/2023 |
| 711975503 | Jorge | Guzman | 2/11/2023 |
| 2964916119 | Dina | Barkus | 3/4/2023 |
| 657625322 | Elizabeth | Ottimo | 11/9/2022 |
| 679737131 | Lorene | Mulberger | 12/28/2022 |
| 609440188 | Priscilla | Sandoval | |
| 595787986 | Cesar | Machuca | |
| 600389479 | Robert | Salazar | |
| 502545778 | Kelly | Barr | |
| 592047049 | Denise | Sanchez | |
| 557510362 | Kristi | Kelton | |
| 587302048 | Vera | Matron-Ruiz | |
| 582247048 | Louie | Farah | |
| 574284601 | Mabel | Nolden | |
| 453607583 | Dina | Gray | |
| 552393589 | Allen | Guajardo | |
| 525241615 | Carolyn | Laskey | 12/8/2021 |
| 565071505 | Kevin | Figley | 4/21/2022 |
| 423761016 | Norma | deleon | |
| 586067770 | Martha | Garcia | |
| 545066134 | Dawn | Walker | |
| 430399401 | Isabel | Escobar | 12/10/2020 |
| 9285357761 | Marc | Wilson | 8/9/2022 |
| 653576099 | Michael | Ruppel | 10/27/2022 |
| 661722464 | Rudolph Jeffrey | Roberts | 11/16/2022 |
| 8483354231 | Tom | Davis | 2/24/2023 |
| 9403386790 | Deborrah | MORRISON | 11/8/2022 |

| | | | |
|---|---|---|---|
| 8241440553 | Katerina | MILES | 12/15/2022 |
| 589821868 | Oscar | Ocampo | |
| 595256197 | Carol C | Shannon | |
| 1995863635 | Jerry | Evans | 10/17/2022 |
| 552275617 | Anna | Harris | |
| 610811974 | Monica C | Lantz | |
| 634005632 | Ronald | Lynch | |
| 584003002 | Edward | Alexis | 6/2/2022 |
| 477969974 | Pamela | Chun-Ganske | |
| 560689972 | Claudia | Morillo | |
| 486967297 | Jeffrey | Eaton | |
| 469054494 | Laceyrae | Reynosa | |
| 452597839 | John C | Stone | |
| 481598672 | Rick | Mercer | |
| 716888276 | Rhoda | Noble | 2/20/2023 |
| 8519472679 | Sharon | Miller | 3/15/2023 |
| 1185747837 | Roslyn | Muse | 9/14/2022 |
| 718474865 | PEDRO | Bazan | |
| 614736577 | Deborah | Lewis | |
| 568919047 | Dolores | Nigrelli | 5/2/2022 |
| 601118086 | Robert | Evans | |
| 537521128 | Melinda | butler | |
| 617405536 | Karen M | Carothers | |
| 545924980 | Annmari | Ranucci | |
| 640661165 | Nova | Maul | 10/6/2022 |
| 498426532 | Elaine | Brockmeier | |
| 500859796 | Carolyn | Syphers-Allen | |
| 462637798 | David | Tamaklo | |
| 431428248 | Jessica M | Ferrell | 10/6/2020 |
| 425458374 | Linda | Levesque | |
| 6221138923 | Samuel | Rye | 5/25/2023 |
| 693907430 | Jesus | AGUIRRE | 1/19/2023 |
| 625981459 | Yoruba | Baltrip | |
| 694798985 | Shirley | Card | 1/20/2023 |
| 620407159 | Michele | Ross | |
| 590540143 | Ramona | Homier | |
| 590563000 | Lynnette | moorer | |
| 582346237 | Joyce | Amann | |
| 475344874 | Elizabeth | Officer-Thurston | |
| 463776786 | Priscilla | Jarrett | |
| 479463106 | Jaime | Gonzalez  Sr. | |
| 353145270 | Jamie A | Parson | 1/2/2020 |
| 718464728 | Wesley | Thomas | 2/21/2023 |
| 684842483 | William | Hewitt | 1/4/2023 |
| 5981192214 | Danny | Bradley | 1/24/2023 |
| 3366589245 | Jennifer | Marks | 12/28/2022 |
| 625972870 | Mohammad | Ahammad | 8/30/2022 |

EXHIBIT A
Page 165

| | | | |
|---|---|---|---|
| 555669310 | Talisha | Burge | |
| 589972795 | Judy | Needham | 6/16/2022 |
| 547750798 | Carol | Mcginnis | |
| 435862382 | Timothy | Brooker | 10/26/2020 |
| 655160330 | Kimberly | Boyer | 11/2/2022 |
| 620399236 | Michael | Greene | |
| 603015679 | Bryan | Suris | 7/15/2022 |
| 524041093 | Amelia | Gonzalez | |
| 606898207 | Rick | Winkley | 7/23/2022 |
| 618561622 | Gerald | Carter | |
| 293062829 | Kimberly | McCree | 1/18/2019 |
| 550980934 | Kenneth | Hill | |
| 494812881 | Florence | Wiggins | |
| 495062973 | Carolyn | Wenger | |
| 684405014 | Eleanor | Lefiti | 1/5/2023 |
| 2800179073 | Joye | Schneider | 11/9/2022 |
| 719632451 | Donald | Hamilton | 2/23/2023 |
| 3471756103 | Mike | Langley | 11/9/2022 |
| 587527726 | Carrie | Hughes | |
| 611318599 | Sandra | Haynes | |
| 610791145 | Ellen | Fox | 8/1/2022 |
| 623541520 | Cristino | Santiago Peguero | |
| 610759153 | Linda | Jones | 8/1/2022 |
| 535529077 | Alan | Warney | |
| 626026252 | Kimberly | Brady | 8/30/2022 |
| 547253956 | James | Meinhold | |
| 447648807 | Yolanda | Escobar | 12/11/2020 |
| 4697679392 | Patty | Mathews | 3/9/2023 |
| 6593634739 | Dowell | Davis | 3/6/2023 |
| 740321222 | Becky | Green | 3/24/2023 |
| 7114877688 | Elia | Hernandez | 1/18/2023 |
| 659145389 | Abraham | Elarmo | 11/10/2022 |
| 4269748076 | Paul | Kittle | 8/2/2022 |
| 3678592520 | Carrie | Coronado | 9/8/2022 |
| 8063235728 | Erik | Estrada | 11/28/2022 |
| 552440797 | Ernestine | Dixon | |
| 599946016 | Diane | Guay | 7/7/2022 |
| 527799802 | Caycee | Jones | |
| 572337181 | Daylin | Quinones Hidalgo | |
| 586530517 | Gayle | Goodall | 6/8/2022 |
| 575377972 | Tamara | Smith | |
| 495850278 | Carol | Velazquez | 9/3/2021 |
| 529917010 | Lori | Smith | 12/29/2021 |
| 469101170 | Norma | Antonetti | 5/14/2021 |
| 452346341 | Cynthia | Chaney | |
| 9461517652 | Gloria | Hardy | 4/7/2023 |
| 703228469 | Darren | Orr | 1/31/2023 |

| | | | |
|---|---|---|---|
| 1407183996 | Charlotte | Vanacore | 9/13/2022 |
| 569029126 | ReBecca | Gow | 5/2/2022 |
| 1080708925 | Aaron | Belfer | 12/6/2022 |
| 564156502 | Robert | Hulvey | 4/19/2022 |
| 525460615 | Jeanette | Guzman | |
| 546134449 | Younoussou | Bathily | |
| 602547352 | Denise | Estrada | 7/15/2022 |
| 469506540 | Buford | Campbell | |
| 457347531 | Amy | Gray | |
| 429162042 | Vera | Kolbert | |
| 472422994 | Carla V | Bermudez | 6/7/2021 |
| 377523889 | Ana | Ruth Elizondo | |
| 3752796441 | Tiffany | Brown | 11/29/2022 |
| 707524667 | Rickie | Axtell | 2/6/2023 |
| 560693026 | Victor | Phillips | |
| 668017304 | Sheila | Martin | 12/1/2022 |
| 570445465 | Doris | Brown | |
| 625085596 | Catherine | Woodyatt | 8/29/2022 |
| 663483473 | Jorge | Politron | 11/19/2022 |
| 550586788 | Karline | Summers | |
| 457342641 | Lalrammawii | Nepote | |
| 575573497 | Donald | White | |
| 343040756 | Taryn | (Dorman) Campb | 8/20/2019 |
| 562389565 | Lee | Marcus | |
| 574456933 | Judith | Nunez | 5/16/2022 |
| 423580197 | Leonard | Iredale | |
| 541931833 | Patrick | Cordova | 2/1/2022 |
| 640303883 | Stephanie | Escurra | 10/6/2022 |
| 9987248347 | Martha | Conner | 3/28/2023 |
| 677017571 | Teirrah | Neal | 12/21/2022 |
| 719797712 | Julie | Ramsay | 2/28/2023 |
| 574173448 | Zury | Celis | 5/19/2022 |
| 696013343 | ERASMO | Flores | 1/23/2023 |
| 573142741 | Lawrence | Ortiz Jr | 5/10/2022 |
| 524346640 | Samantha | Dankemeyer | |
| 587449060 | Barbara | Meinhart | |
| 523441723 | Muhidul | Haque | |
| 496636572 | April | Kitzman | |
| 549318058 | Charles | Landry | 3/3/2022 |
| 466699068 | Christian | Tuupo | |
| 404249859 | Patricia | Bond-Burnham | |
| 600982300 | Kathryn | Parma | |
| 5433718716 | Cynthia | May | 3/24/2023 |
| 636698171 | George | Beasley | 9/29/2022 |
| 628373731 | Rodney | HICKS | |
| 649197035 | Kadrain | Washington | |
| 570778303 | Melinda | Green | 5/6/2022 |

| | | | |
|---|---|---|---|
| 562615822 | Maryann | Nixon | |
| 595817344 | Kenneth | Meade | |
| 527936080 | Marvin Carlton | ROBINSON | 12/17/2021 |
| 551953747 | Steven | Pierce | 3/16/2022 |
| 575765932 | Merrell | Amos | 5/17/2022 |
| 546184072 | Marshall | Wade | 2/16/2022 |
| 450977811 | Jose | Flores | |
| 459812181 | Deborah | Opolony | 3/16/2021 |
| 2844526352 | Olga | Colon | 3/15/2023 |
| 678142589 | Thomas | keen | 12/27/2022 |
| 713546510 | Michael | Elliot | 2/15/2023 |
| 659019509 | Carolyn | NICHOLS | 11/10/2022 |
| 608146828 | Charles | Ross | |
| 678176879 | Jennifer | Spano | 12/27/2022 |
| 712160270 | Amanda | Williams | 2/13/2023 |
| 4756487268 | Alexander | Pelta | 2/23/2023 |
| 9224227008 | Debra | Day | 10/7/2022 |
| 644552615 | Johnnie | Smith | 10/11/2022 |
| 576703450 | Denise | Straight | |
| 523009666 | Mary Ann | Burris | |
| 528014653 | Christian | Beaty | |
| 487961542 | Lynn | Reed | |
| 468099394 | Bruce | Davis | 5/6/2021 |
| 472733542 | Judith | Pradel | |
| 451041097 | Donald | beck | |
| 9168868697 | Ana | Becker | 5/3/2023 |
| 8457327316 | Genevieve | Hand | 3/3/2023 |
| 6459017065 | Sylvester | Harris Jr | 10/17/2022 |
| 667331510 | Heather | Gaston | 11/29/2022 |
| 642078242 | Juan JR | Ibarra | |
| 6257246893 | Stacey | Kwiatkowski | 11/17/2022 |
| 377006872 | Natasha | Buster | 2/5/2020 |
| 570576343 | Peggy | Hart | |
| 567236203 | Daniel J | Gomes | |
| 550999750 | Heather | McDonald | 3/9/2022 |
| 464547416 | Christy | Duvall | |
| 475348782 | Edna | Dunn | |
| 589964689 | Moise | Romulus | 6/16/2022 |
| 464569980 | Julio | Ruiz | 4/12/2021 |
| 455761171 | rhonda | LOVE | 2/17/2021 |
| 2317547154 | Terri | Hernandez | 3/3/2023 |
| 713146991 | Raul | Juarez | 2/14/2023 |
| 4829179811 | Monique | Butts | 12/29/2022 |
| 690786653 | Maria | Salsberg | 1/11/2023 |
| 565131442 | Quynh | Truong | 4/21/2022 |
| 588515959 | Andrea | Harrington | 6/11/2022 |
| 607685035 | Khadra | Abtidon | |

| | | | |
|---|---|---|---|
| 573053644 | Donna | Vocana | |
| 566739427 | Shane | Fields | |
| 565724956 | JASON | Sisk | |
| 451324835 | Torrie | White | 8/3/2021 |
| 380016628 | Radie | Jackson | 2/14/2020 |
| 467028866 | Angelica | Boykin | |
| 453360229 | Marites | Cariaga | 2/1/2021 |
| 4152416523 | Nadine | Chai | 3/15/2023 |
| 714510911 | TAMI | Music | 2/16/2023 |
| 4542377246 | Micheal | Fulfer | 3/14/2023 |
| 646838276 | Humberto | Murua | |
| 688361441 | Riad | Issa | 1/9/2023 |
| 652429589 | Jessica | Gesualdo | 10/25/2022 |
| 705794609 | Lynda | Garcia | 2/2/2023 |
| 649352171 | Billy | Thomas | 10/20/2022 |
| 824812257 | Robert | Mason | 8/2/2022 |
| 626406472 | Jessika | George | 8/31/2022 |
| 608888203 | Darrell | ONEAL | |
| 606217528 | Sheila | Dinkins | |
| 576438454 | Cesar | Matos | |
| 572746405 | Ronald | Renneberg | 5/10/2022 |
| 568024234 | Debbie | Murray | |
| 361293247 | James Lewis | Miller | 1/2/2020 |
| 453014067 | Lisa | Lovette | 1/25/2021 |
| 708999131 | Rachel | Martinez | 2/8/2023 |
| 686000129 | Karenatasha | Gates | 1/5/2023 |
| 659210591 | Daniel | Guizar | 11/11/2022 |
| 535849069 | Anne | Nguyen | 1/17/2022 |
| 2654729606 | Michael | Yates | 9/23/2022 |
| 524066368 | Kayla | Seed | |
| 601783123 | Diane | Lunsford | |
| 288359525 | Alethia | Boucher | 1/2/2019 |
| 450331507 | Riyadth | Bhuiyan | |
| 463475058 | Kimberlee | Schemel | |
| 9284152756 | MARY | Snyder | 5/22/2023 |
| 716731490 | Regina | Hrytzik | 2/20/2023 |
| 717945275 | Jill | Doyle | 2/20/2023 |
| 9727974582 | Gerardo | Rios | 10/20/2022 |
| 3226389493 | Gloria | Nelson | 11/30/2022 |
| 707893157 | Shawn | hinton | 2/7/2023 |
| 646327055 | Jesus | Gomez | |
| 598142821 | Anthony | Flores | |
| 605235565 | Brenda | Allen | 7/18/2022 |
| 635838692 | Angela | Vanover | 9/27/2022 |
| 565027534 | Charlene | Romans | |
| 563378980 | Kelsie | Jacobson | |
| 530128744 | Alba | Gutierrez | |

EXHIBIT A
Page 169

| | | | |
|---|---|---|---|
| 552993289 | Michael | Mansil | |
| 549183835 | Jean | King-Fairchild | |
| 568092751 | Robert | Beers | 5/4/2022 |
| 557410957 | Sherry | Costarella | 3/29/2022 |
| 558044005 | Kevin | Mcduffie | |
| 8971449618 | Kelly | Rose | 12/14/2022 |
| 3898751957 | David | Supernault | 3/21/2023 |
| 702418406 | David | Montrose | 2/7/2023 |
| 601021231 | Frances | HARMON | |
| 607640902 | Leandro | Ambros | |
| 454622177 | Mitchell | Kiester | |
| 462666686 | Veronica | Moreno | |
| 384907368 | Nancy | Hinman | 3/3/2020 |
| 495694158 | Teresa | Booker | 9/2/2021 |
| 5988218159 | Audrey | MASSEY | 2/28/2023 |
| 691780598 | Dwight | Hall | 1/13/2023 |
| 714660518 | Gordon | Lopez | 2/16/2023 |
| 706821554 | Ricardo | Castro | 2/6/2023 |
| 2588118491 | William | fisher | 3/6/2023 |
| 628563763 | Andy | Pinargote | |
| 620037625 | Lon A | Record Jr | |
| 502339540 | Jenna | Akridge | 9/27/2021 |
| 539687243 | Arlie | Colvin | |
| 528023653 | Antionette | Flynn | 12/20/2021 |
| 539915081 | Juan | Delatorre | |
| 519356950 | Debbie | Persram | |
| 463595526 | Susan | Culp | |
| 570499444 | Samuel | lagard | |
| 503089366 | Connie | Gates | |
| 421534788 | Aimee | Moore | |
| 425472573 | Lee | Guy | |
| 464419838 | Thomas | Kelly | |
| 3277358262 | James | White | 5/1/2023 |
| 718471973 | Eugene | LLOYD | 2/22/2023 |
| 718589894 | Leslie | Carrasquillo | 2/22/2023 |
| 663636767 | Jerome | Hudson | 12/13/2022 |
| 589992067 | MARY | Davis | |
| 589037479 | Schezarone | Carter | 6/14/2022 |
| 591292378 | Edward | Ummel | |
| 9917076828 | Hazel | Patterson | 11/23/2022 |
| 589485907 | William | Megge | |
| 591953566 | Hester | Grant | |
| 557435242 | Julianne | Hart | |
| 466812912 | Cletus | Tully | |
| 455473369 | Irene | Niblack | 2/16/2021 |
| 379966075 | Berenice | Jones | 2/14/2020 |
| 602019412 | Juanita | Morales | |

| | | | |
|---|---|---|---|
| 681734417 | Karen | Obryan | 12/30/2022 |
| 709962002 | Bryan | Speed | 2/10/2023 |
| 9957737665 | Joseph | JARMON | 3/6/2023 |
| 719616582 | Patty | Britton | 2/23/2023 |
| 4559033140 | Venina | Neely | 11/19/2022 |
| 630674346 | Kimberly | Martin | 9/21/2022 |
| 617373592 | Laura | Chamblee | 8/12/2022 |
| 606065650 | Theresa | Sissick | |
| 614101875 | Ruben | deleon | |
| 514648012 | Miriam | Garrison | |
| 463585714 | David | Parker | 4/7/2021 |
| 453561479 | Irene | Market | 4/21/2022 |
| 415062621 | Tracey | Daniel | |
| 596961388 | Michelle | Bryant | |
| 655968473 | Sherry | Myers | 11/3/2022 |
| 2568855486 | Teresa | Murphy | 3/16/2023 |
| 732720734 | Luz | Puente | 3/15/2023 |
| 721852511 | Maxey | Worcester | 3/3/2023 |
| 539022623 | Anthony | rayford | |
| 606359704 | Summer | Segreto | 7/21/2022 |
| 610811302 | mario | Mendoza | 8/4/2022 |
| 494357214 | Kristy | Kinman | 8/30/2021 |
| 564723880 | Cara C. | Foster | |
| 430048785 | Cecily | Barnard | 10/5/2020 |
| 470161984 | Roberta | Vaughn | |
| 477762512 | Rickie J | Stewart | 6/29/2021 |
| 401423955 | Francisco | Torres | |
| 467355370 | Lawrence | Roybal | |
| 694647605 | Doris | Mahoney | 1/20/2023 |
| 706043489 | Terri | Jamison | 2/4/2023 |
| 5149850252 | David M | Duggan | 10/18/2022 |
| 9886671765 | Joseph | Peyko | 1/30/2023 |
| 574450126 | Joseph | Eller | 5/19/2022 |
| 634862684 | Lois | Phillips | 9/26/2022 |
| 498406261 | Alexandria | Norris | 9/14/2021 |
| 602031328 | Wilfredo | Carrassco | |
| 535443409 | Melanie | Inglis | |
| 498284455 | Philip | Wucinich | 9/15/2021 |
| 469989604 | Sharon | ROPER | |
| 421836330 | Veronica | Chavez | 8/19/2020 |
| 8967924227 | Jeffery | Moore | 5/3/2023 |
| 691466762 | Kimberly | Johnson | 1/12/2023 |
| 637444205 | Kenneth | Petersen | 9/30/2022 |
| 6483345788 | Patricia | Pack | 1/4/2023 |
| 690090545 | Ryan | Walton | 1/11/2023 |
| 479656792 | Robert | Newell | |
| 6566955639 | Melinda | Risner | 12/2/2022 |

| | | | |
|---|---|---|---|
| 4978196750 | Neal | Perkins | 9/14/2022 |
| 620006986 | Lisa | Dielewicz | 8/19/2022 |
| 2906490840 | Audry | Hollis | 9/22/2022 |
| 583634968 | Meghan | Skinner | |
| 545337436 | Linda | Bowman | |
| 546147724 | Jimmy | James | |
| 552503320 | Justin | Willhite | |
| 448485031 | Steven | Summers | |
| 528760923 | Jeffrey | Nelson | |
| 351399266 | Dorothy | Mcfarlin | 10/17/2019 |
| 447492150 | Michael | Murnane | 12/8/2020 |
| 5957682871 | Margaret | Huggins | 3/17/2023 |
| 3451352621 | Patricia | Johnson | 10/18/2022 |
| 4813615683 | David | Beno | 1/3/2023 |
| 718511897 | TERRY | Sumrall | 2/22/2023 |
| 658295579 | Gary | Leahigh | |
| 617522632 | tracy | Banta | 8/12/2022 |
| 595767793 | Angela | Wasser | |
| 584253898 | Cindy | Prothe | 6/7/2022 |
| 645860423 | Sonia | LEON | 10/12/2022 |
| 565580575 | Elizabeth | Villa | |
| 618565846 | Donald | Coombs | 8/18/2022 |
| 447533316 | Lavern | Fox | 12/8/2020 |
| 502375138 | Claire | Cochran | 9/27/2021 |
| 608398489 | Amanda | Martin | 7/27/2022 |
| 475711426 | Ashan | Nelson | |
| 486874216 | Robin | Person | 8/23/2021 |
| 653173862 | Anderson | Rene | 1/12/2023 |
| 646879232 | Damacia | Alvarado | |
| 690106628 | Jeremy | Hallman | 1/10/2023 |
| 636747782 | Sandi | Murphy | 9/29/2022 |
| 649290602 | Scott | Williams | 10/20/2022 |
| 663398336 | Martha | Mitchell | 11/18/2022 |
| 539997599 | Jimmie | Daniels | |
| 502825726 | Suzette | Simmonds | |
| 611261125 | Eilene | K Paul | |
| 547456291 | Thomas | Buckley | |
| 604874125 | Donna | Lavon | |
| 512459887 | Jhoan | Ectevez | |
| 586045744 | Chresteen | Seals | 6/7/2022 |
| 623040964 | Robi S. | Johnson | |
| 428735427 | Ora Lee | Bott | 9/24/2020 |
| 359927800 | George | Needham | |
| 656876966 | Ella Brenda | EDWARDS | |
| 704190524 | Phillip | Lopez | 2/1/2023 |
| 632877530 | Roy | Curtsinger | 9/20/2022 |
| 2933678641 | Daniel | Hogan | 1/4/2023 |

| | | | |
|---|---|---|---|
| 3689526581 | Wanda | Moore | 12/22/2022 |
| 587610817 | Eddie H | Stump Jr | |
| 564359929 | Sarah | Smith | |
| 499101061 | Anita | Konath | 9/16/2021 |
| 474668268 | Pam | Harjo | |
| 462635782 | Timothy | Lackey | |
| 409411269 | Kenneth | Meindl | |
| 552606634 | Sheila | Ashley | 3/18/2022 |
| 426820872 | Kristianne | Abendroth | |
| 435554476 | Bobbie | Dunnell | 10/23/2020 |
| 718486532 | Zoe | Brown | 2/23/2023 |
| 709999955 | Charles | Wilson | 2/9/2023 |
| 9593593538 | Trevor | Jones | 4/6/2023 |
| 689963108 | MATTHEW | Frazier | 1/10/2023 |
| 570682489 | Reynaldo | Jimenez | |
| 506882587 | Twerela | Thomas | |
| 397228793 | Harriet A | Grueber | 12/10/2021 |
| 575218339 | Denise | Burdg | 5/16/2022 |
| 462369085 | Bonnie | Lough | 3/29/2021 |
| 406513530 | Arthur | Turza | |
| 486572803 | Phatany | Chhean | |
| 409274835 | Aasia | Bholat | 6/23/2020 |
| 687438893 | Bentley | EDWARDS | 1/10/2023 |
| 2144658583 | David | Wood | 3/10/2023 |
| 9473574293 | Sharron | Yon | 3/10/2023 |
| 6945985041 | Patricia | Maciel | 12/1/2022 |
| 6010128486 | Ricardo | Cuevas | 11/17/2022 |
| 612342280 | Steven | Blackman | 8/3/2022 |
| 650350221 | Wendy | Hubbard | |
| 583809418 | Betty | Valdez | 6/1/2022 |
| 614172483 | Dusty | Radford | |
| 461684931 | Emlyn | Escobedo | |
| 595854163 | Heather | Fitzpatrick | |
| 2466727933 | Valeria | Brown | 2/16/2023 |
| 2216554496 | Joseph | Lawrence | 4/12/2023 |
| 570408064 | Phillip | Armstrong | 5/5/2022 |
| 677948960 | Ingrid | Rosas | 12/23/2022 |
| 640175327 | Geraldine | Casagrande | 10/4/2022 |
| 7599398524 | Melissa | Burton | 9/1/2022 |
| 558240835 | Melodie | Marion | |
| 569023054 | Rebeca | Delgado | 5/2/2022 |
| 599974222 | Jared | Gabriel | 7/12/2022 |
| 541918492 | Crista | Anderson | |
| 596926294 | Linda | Morgan | |
| 475393772 | Tonya | Quick | |
| 529281901 | Tracey | Wilson | |
| 551096461 | Steven | LEDBETTER | |

EXHIBIT A

Page 173

| | | | |
|---|---|---|---|
| 470386116 | Robert | Caton | 5/25/2021 |
| 513003299 | Greg | Coyne | |
| 592068190 | Ma | Saban | 6/23/2022 |
| 428728944 | Donald | Ray | |
| 472005546 | Louie | Longhi | 6/3/2021 |
| 453616217 | Herminia | Duarte | 2/2/2021 |
| 483675912 | Rico | Marks | |
| 703109384 | Cindy | Wicks | 1/31/2023 |
| 5227540496 | Javier | Gutierrez | 12/13/2022 |
| 727395176 | Betty | Mayo | 3/6/2023 |
| 9637035105 | Oscar | Medrano | 10/31/2022 |
| 612325258 | Theresa | Winders | 8/3/2022 |
| 544273081 | Nadir | Akbar | |
| 376146204 | Tina Louise | Toigo | 1/29/2020 |
| 458265937 | Frederick | Miller | |
| 470874592 | Beatrice | Snyder | |
| 4615641875 | Judi | Genzer | 3/23/2023 |
| 5946933166 | Brenda | Crysell | 3/17/2023 |
| 627099700 | Celsa | Y. Paz | |
| 572597083 | Laura | Hernandez | |
| 535610026 | Ruby | Perez | |
| 572316745 | Taylor | Hopes | |
| 549639886 | David | Spangler | |
| 544989742 | Gina Renee | Weathersby | |
| 8030336046 | Karen E. | Hemphill | 10/12/2022 |
| 532526005 | Samira | Mahmud | |
| 626437597 | Dawn | Glidewell | 8/31/2022 |
| 494143512 | Hannah | Sandusky | 5/5/2023 |
| 353010063 | Kimberly | Prazenica | |
| 464779526 | Ronald | Roush | |
| 418545582 | Sandra | Rokita | 8/3/2020 |
| 558800434 | Carl | Staff | 4/5/2022 |
| 478343164 | Nicole | Kimpel | |
| 667694372 | Anthony | Deblois | 12/2/2022 |
| 672774641 | Kelvin | Maitta | 12/9/2022 |
| 684091349 | Rickey | Gamble | 1/3/2023 |
| 677262725 | Samella | Adams | 12/22/2022 |
| 691659197 | Brandon | Dillard | 1/12/2023 |
| 690977531 | Enrique | Robles | 1/11/2023 |
| 6852478142 | Dinah | Thomas | 3/15/2023 |
| 649081703 | Jeffery | Harbour | 10/19/2022 |
| 1538442471 | Patricia | Bunker | 3/28/2023 |
| 686638016 | tracy | Margic | 1/5/2023 |
| 709596812 | Derek | Bruner | 2/10/2023 |
| 646584992 | George | butler | 10/14/2022 |
| 3554541185 | Kenneth | Vanvolkenburg | 12/23/2022 |
| 5155981942 | Jerome | powers | 12/28/2022 |

| | | | |
|---|---|---|---|
| 640206074 | Stacy | GRIFFITH | 10/5/2022 |
| 7725629968 | Crystal | Kelley | 1/4/2023 |
| 585205843 | Patricia | NIETO | 6/12/2023 |
| 9265228026 | Lynne | Yarger | 10/17/2022 |
| 599980048 | Andrew | Fleming | |
| 482497152 | Andrea | Dorado | 7/30/2021 |
| 7497669260 | Sherri | Evans | 10/25/2022 |
| 572530138 | Kevin | Vanzant | |
| 558641647 | KATIE | Beverly | |
| 625941370 | Luis | Briseno | |
| 539327329 | Maria | Mendosa | |
| 595787203 | William | Gideon | |
| 563065885 | Aaron | Perez | |
| 548465953 | John | Aragon | |
| 526730602 | Thao | Vo | 12/14/2021 |
| 560472769 | Uwe | Schneehagen | |
| 596041066 | Jeanette | Murphy | 6/30/2022 |
| 432809898 | Inez | Goodine | 10/9/2020 |
| 447749712 | Fernando | Lujan | |
| 475242918 | Gerald | Hunter | 11/30/2021 |
| 479371936 | Joshua | Pace | 7/27/2021 |
| 450869059 | Patrick | Dimanche | 1/6/2021 |
| 445895184 | Arlene | Montoya | 11/30/2020 |
| 475607030 | Charles | Andromalos | |
| 9639152863 | Todd | Petersen | 1/30/2023 |
| 6246373115 | Nora | Ito | 3/7/2023 |
| 686705813 | Daniel | Rhodes | 1/5/2023 |
| 677412548 | Jeffery | Schiffer | 12/22/2022 |
| 700440272 | Karen | Oconnell | 1/26/2023 |
| 1831924335 | Cory | Casper | 12/9/2022 |
| 612314704 | Tiffani | Barber | |
| 600722236 | Patrick | Martin | |
| 8928589757 | Cynthia | Thomas | 9/19/2022 |
| 331924877 | Diana | Jockisch | 7/3/2019 |
| 580169458 | Beth | Treichler | 5/24/2022 |
| 500991661 | Lonnie | Harrison | |
| 590234467 | Marla | Elkins | 6/18/2022 |
| 474740986 | Larry | Byers | |
| 4453947453 | Willie | Thomas | 1/24/2023 |
| 1926168979 | Stephen | Bishop | 12/19/2022 |
| 684578243 | Joshua | Furrate | 1/3/2023 |
| 669616370 | orlando | Lopez | 12/5/2022 |
| 622372360 | Nina | Kemp | |
| 591518629 | Clinton | Adams | 6/22/2022 |
| 606476170 | Doreen | Miller | 7/22/2022 |
| 540784627 | Anthony | Sainato | 1/28/2022 |
| 562965292 | Dan | Serafin | |

| | | | |
|---|---|---|---|
| 570687496 | Donna | Adams | 5/6/2022 |
| 617480458 | Donna | Snow | 8/12/2022 |
| 546226930 | Sara | Bejma | |
| 524051902 | jack | Richards | |
| 542590879 | Augusto | Diaz | |
| 494356464 | Burnell | Reed | 8/30/2021 |
| 427977294 | Tammy | Long | |
| 661525034 | Carolyn | Hammell | 11/15/2022 |
| 690592799 | Darcy | Dzembo | 1/11/2023 |
| 9339125984 | Chantell | Ellison | 5/2/2023 |
| 649249664 | Ruth | Merino Romero | 10/19/2022 |
| 4868196297 | Deborah | Larsen | 3/22/2023 |
| 7432066893 | Moise | Reed | 12/14/2022 |
| 1453934749 | Thomas | Juliana | 1/3/2023 |
| 636756812 | Maria | Gomez | |
| 600834775 | Connie | Sans | |
| 634018976 | Alicia | Baker | |
| 611234437 | Beverly | Newby | |
| 594559621 | Jeff | Smith | 6/27/2022 |
| 551151976 | Migdalia | Perez | |
| 554009158 | Victor | Pena | |
| 3728939774 | Andrel | LOVE | 8/25/2022 |
| 574146487 | Gerald | Simard | |
| 515098171 | Virginia Mae | Cassell | |
| 453248143 | Fabiola | Garcia Luevano | 2/23/2021 |
| 608456161 | Linda | GRAHAM | 7/27/2022 |
| 466089810 | Alondra | Raymundo | 9/7/2022 |
| 507086368 | Charles | Storniolo | |
| 418726572 | Karen | Johns | |
| 694082321 | Deanna | Salem | 1/19/2023 |
| 654361985 | Aretoula | Nedanis | 11/1/2022 |
| 614091127 | Paulo | Samuelu | 8/4/2022 |
| 3366036325 | Eloise | Borden | 12/7/2022 |
| 700713143 | Larry | Coulter | 1/27/2023 |
| 3328339716 | Thomas | STEELE | 8/25/2022 |
| 683810099 | Brian | Liska | 1/3/2023 |
| 562628497 | Seon | Clarke | |
| 632481704 | Virginia | Nevares | 10/6/2022 |
| 596938222 | Willie | Sims | |
| 440460489 | Marilyn | Britton | 11/16/2020 |
| 426403347 | RAFAEL | Alcocer Aguero | |
| 423327174 | Tino G | Mendolla | 8/27/2020 |
| 6359638954 | Louis | Rossino | 3/16/2023 |
| 686756681 | Jose | Mejill | 1/5/2023 |
| 705729185 | TERRY | Linville | 2/2/2023 |
| 690097400 | James | Stinson | 1/10/2023 |
| 700625084 | Judith | Kisch | 1/27/2023 |

| | | | |
|---|---|---|---|
| 686672951 | Catherine | Towns | 1/6/2023 |
| 695838236 | John | Barnes Jr | 1/24/2023 |
| 590538982 | Myriam | Carrascal | |
| 5631488172 | Betty | Long | 2/23/2023 |
| 684473186 | Sherri | Barrett | 1/4/2023 |
| 3498125669 | Andrea | Rhoden | 11/28/2022 |
| 7952777453 | Lori | Aviles | 2/8/2023 |
| 5993658869 | Gabrielle | White | 10/19/2022 |
| 558638899 | Konnie | Washington | |
| 636817103 | Gregory | Kithcart | 10/17/2022 |
| 549693592 | William | Walls | 3/10/2022 |
| 528779459 | Catina | ROBINSON | 12/22/2021 |
| 600844735 | Timothy | Capelle | 7/13/2022 |
| 548338636 | Christopher | Kelley | |
| 535748074 | Mohamed | Shakim | |
| 3754227743 | Wallace | Wilkins | 3/6/2023 |
| 1285483167 | Taofo | Vaovasa | 4/12/2023 |
| 3333367759 | James | Miller | 2/7/2023 |
| 665353823 | Dale | Kancler | 11/23/2022 |
| 1589904737 | Robert | Kraemer | 9/12/2022 |
| 655244264 | Vicente | Figueroa | 11/2/2022 |
| 630470289 | Cynthia | Peck | 9/13/2022 |
| 714932366 | Dayami | Perez | 2/24/2023 |
| 600633397 | Michael | McFerrin | 7/8/2022 |
| 599958298 | Adelina | P Somera | 7/7/2022 |
| 469116656 | James | Martin | |
| 8213822357 | Kathleen | Vories | 1/6/2023 |
| 2412522338 | Jeremiah | ROBINSON | 3/2/2023 |
| 9123719434 | Donald | Alme | 4/18/2023 |
| 2187254237 | Jody | Myers | 4/27/2023 |
| 3263665243 | Homer | Carder | 10/18/2022 |
| 2671285668 | CHRISTINA | VANDERPOOL | 3/10/2023 |
| 695276996 | Lois | Hogans | 1/23/2023 |
| 693504746 | Robert | Nelson | 1/17/2023 |
| 668403851 | Marcetta | Frazier | 12/2/2022 |
| 623470999 | Brenton | Johnson | |
| 646065149 | Russell | Gann | 10/13/2022 |
| 567230245 | Steven | Shaper | |
| 612426658 | Tary | Tabar | 8/3/2022 |
| 522423607 | Elmer | Deluca | |
| 575531431 | tracy | Thompson | |
| 8536555235 | Linda | Ines | 3/17/2023 |
| 9241238963 | Phillip | Burns | 3/9/2023 |
| 676111286 | Crispus | Powell | 12/20/2022 |
| 704385935 | James | Dill | 2/3/2023 |
| 683984345 | Jenell | Griggs | 1/3/2023 |
| 1796182972 | Andres | Bojorquez | 4/11/2023 |

| | | | |
|---|---|---|---|
| 8316327369 | Lula | Mitchell | 1/10/2023 |
| 8723356289 | Mark | Jones | 12/7/2022 |
| 670051598 | Vanessa | Mills | 2/22/2023 |
| 606070606 | Sandra | Hendricks | 7/28/2022 |
| 607842136 | Joseph | NICHOLS | 7/26/2022 |
| 625132177 | Carl | Mercier | 8/29/2022 |
| 600992422 | Stephanie | Vanboesschoten | |
| 542125381 | Jerome | Graves | |
| 595830436 | Gerald | Hodge | |
| 499855876 | Carl | Washington | 11/2/2021 |
| 567534262 | ReBecca | Criado | 4/28/2022 |
| 468509074 | Alexis | Johnson | |
| 475680690 | Celia | Hernandez | 6/21/2021 |
| 620062972 | Evis | Church | 8/17/2022 |
| 471732372 | Joseph | Dagostino | |
| 438407829 | Shannon | Sewell | |
| 678131627 | Patrick | Jones | 12/28/2022 |
| 7429926884 | Michelle | Bailey | 3/7/2023 |
| 655375925 | Raymond | Cherry | 11/3/2022 |
| 618493669 | Annsheriett | Schoultz | |
| 646877942 | Adam | Strong | |
| 561210763 | James | Kaylor | |
| 563378692 | Laurie | Kuckuck | |
| 776635743 | Rodney | Pazmino | 12/5/2022 |
| 560461078 | Clifford | Barnes | |
| 2003312119 | Kelly Jo | Comer | 10/17/2022 |
| 605212633 | Brett | Corson | 7/18/2022 |
| 546819196 | Genevieve | Buche | |
| 502836238 | Sandra | Mihalich | |
| 557867794 | Carole | Shotwell | 3/31/2022 |
| 447086544 | Lina Quitoriano | Ragsac | |
| 2188235287 | Ammity | Reynolds | 3/6/2023 |
| 673686143 | Randall | Plush | 12/12/2022 |
| 705820226 | Lynette | Rizon | 2/2/2023 |
| 7444626586 | Baffour | Adjei | 11/3/2022 |
| 564418489 | Insuk | Lee | |
| 607822216 | Megan | Williamson | |
| 622996570 | Earl | Estes | 8/23/2022 |
| 618131290 | Marie | WARREN | 8/15/2022 |
| 618632575 | William | Spaulding | |
| 576459910 | Michael | Kooker | |
| 565748386 | Eddie | Martinez | |
| 503941921 | Latrice | Johnson | 10/4/2021 |
| 609269662 | Noeme | Rusiana | 7/29/2022 |
| 517077532 | Billi | Jesse | |
| 456686791 | Darla | Anderson | |
| 430771061 | Carlos | Cordova | 10/6/2020 |

| | | | |
|---|---|---|---|
| 7839557294 | Sherry | Patrick | 11/9/2022 |
| 641895587 | Virginia | Gomev | |
| 9591693361 | Judy | Baker | 3/20/2023 |
| 9692331867 | Jackie | Bell | 3/24/2023 |
| 712135781 | Sara | Gutierrez | 3/1/2023 |
| 596123527 | Timothy | Casey | |
| 636726284 | Susan | Dowsett | 9/29/2022 |
| 623151745 | David | Klickman | 8/23/2022 |
| 9881639363 | JASON | Isbell | 9/30/2022 |
| 8590021562 | Janet | Randall | 8/30/2022 |
| 589944505 | Bennie | Williams | |
| 535757311 | Jane | Plain | |
| 527488546 | Loretta | Phelps | |
| 586482691 | Agnaldo Lopez | Dacruz | |
| 559391206 | Linda | Reading | |
| 462868670 | Bianca | Jackson | 4/6/2021 |
| 561096127 | Brenda | Simmons | 4/11/2022 |
| 484159519 | Gabriel | Peralta | |
| 406896492 | Debra A | Bozzi | |
| 672540230 | Robert | Berrett | 12/12/2022 |
| 674740133 | Marilyn | DeJesus | 12/16/2022 |
| 700588172 | Stephen | Green | 1/27/2023 |
| 656541119 | Vicky | Fox | 11/5/2022 |
| 623923960 | MARY | Smith | |
| 7919402772 | Patricia | Brown | 10/28/2022 |
| 628918663 | Ivonne | Villafane | |
| 7625048393 | Charles | Blount Jr | 12/2/2022 |
| 9775463055 | Johnny | Campbell Jr | 9/1/2022 |
| 584267746 | Jon | Pucillo | |
| 608000719 | Gemmabelle | Manalo | 7/27/2022 |
| 550263439 | Rosa | ROBINSON | |
| 462665370 | Carlota | Victorino | |
| 508845130 | Daniel | Wickman | 10/19/2021 |
| 462469544 | Rachid | Ouhadi | 3/29/2021 |
| 3097188214 | Bernice | Freeman | 12/21/2022 |
| 684276953 | Monica | Ashley | 1/4/2023 |
| 703199828 | Jean | Pacheco | 2/1/2023 |
| 9664796658 | Adam | Werner | 11/14/2022 |
| 2714768523 | Jose | Monrreal | 12/28/2022 |
| 591494632 | Reagan | beck | |
| 540180207 | Edward | Washington | |
| 8359995159 | GAIL | GRESKO | 10/24/2022 |
| 524115862 | Larcrecia | Maxwell | |
| 3354047392 | Ronald | Parker | 8/10/2022 |
| 612311590 | Anthony | Cappuchi | |
| 5935702974 | Ben | Cearley | 8/31/2022 |
| 551261842 | Hilary | Foster | |

| | | | |
|---|---|---|---|
| 552419104 | Ellorie | Frazier | |
| 449922403 | Natalya | Cestaro | 1/5/2021 |
| 552684316 | Abigael | Torres | |
| 514449301 | Jesse | Silos | 11/3/2021 |
| 450221507 | HALEY | Belfy | |
| 430221567 | candy | Wilbanks | |
| 453069615 | Lisa | Remenyi | |
| 539153907 | Tamri | SanMiguel | |
| 5599764162 | Richard | Alaimo | 3/13/2023 |
| 450182049 | Morgan | Hogberg | 12/30/2020 |
| 6845465390 | Brian | McLaren | 10/7/2022 |
| 528760637 | Sharon | McNary | |
| 591307453 | Kelly | butler | |
| 505208332 | Kathleen | Akes | |
| 600554905 | candy | Shomo | 7/8/2022 |
| 607995481 | Jessica | Nugent | |
| 468054900 | Sam | Nanfro | |
| 469023898 | JASON | jenkins | 5/12/2021 |
| 476684546 | Brandon | Thomas | |
| 570159754 | Charlene | Walker | 5/3/2022 |
| 483919791 | Jo-ann | Rutledge | 7/27/2021 |
| 703174352 | Doris | Kirkland | 1/31/2023 |
| 8847312474 | Brenda | Gonzalez | 11/9/2022 |
| 663493685 | Diane | Beauregard | 11/19/2022 |
| 574196026 | Monica | Christensen | 5/13/2022 |
| 540124137 | Christopher | Augusta | |
| 474744872 | Marcie | Wetherall | |
| 471185962 | Jeanette | Stanton | |
| 470906340 | Karen | Perry | |
| 437530460 | Michael | Petridis | |
| 401400868 | Eduardo | Niez | 6/23/2020 |
| 650343059 | Mercedes | Hecheverria | |
| 2745439972 | Reginald | Harris | 12/29/2022 |
| 686480573 | Michele H | beck | 1/4/2023 |
| 670508690 | Sarah | McNeil | 12/6/2022 |
| 618045127 | Brenda | McLain | |
| 1270862770 | Niloofar | Baroomand | 12/5/2022 |
| 614819860 | Mark | Harrington | |
| 615888388 | Heather | Gaffney | 8/10/2022 |
| 586505470 | Christine | Pryce | |
| 552994645 | Vivian | Liotta | 5/23/2023 |
| 560927233 | Jo | Boss | |
| 531408040 | MARY | Butcher | |
| 457218187 | Arlene | Luna | 2/25/2021 |
| 469865726 | Annalisa | Kruger | |
| 444340932 | Ronnie | Jackson | |
| 583306954 | Lesly | Guerrier | |

| | | | |
|---|---|---|---|
| 633780179 | Diana | Anderson | 9/21/2022 |
| 590535532 | Abdul | Akate | 6/21/2022 |
| 620397025 | Ryan | Janz | 8/18/2022 |
| 75052490 | Patricia | Davis | 8/25/2022 |
| 555278899 | Edwina | Brown | |
| 468459240 | Amanda | Viana | 5/11/2021 |
| 562994500 | Christopher | Mike | |
| 573060259 | Jenna | Cunningham | |
| 539825183 | Pedro Rudy | Ayala Chavarria | 1/26/2022 |
| 559888081 | Mitzi | St Ange | |
| 535791598 | Emmanuel | Obasi | |
| 396105260 | Benjamin | Wells | 4/7/2020 |
| 467024516 | Charles | Cloninger | 5/3/2021 |
| 377540392 | alma | Campana | |
| 3249969355 | Beverly | EVELAND | 3/27/2023 |
| 526961356 | Eugenia | Taylor | |
| 553970902 | Melissa | Murphy | |
| 595155685 | Nhin | Ho | |
| 617372893 | Cindy | Kim | 8/12/2022 |
| 602363944 | Charles | Hults | |
| 569854258 | Haytham | Delly | 5/3/2022 |
| 502376455 | Stacy | LeDuc | 9/27/2021 |
| 549834241 | Jones | Yeboah | |
| 455626417 | Manuel | Rivera | |
| 481011114 | Ann | Riffas | 7/13/2021 |
| 659236406 | Nicholas | Herald | 11/11/2022 |
| 4712217758 | Lavelle | Johnson Sr | 3/16/2023 |
| 713364704 | Kenneth | Thomas | 2/15/2023 |
| 700592303 | Andrew | Gingery | 1/26/2023 |
| 9748398883 | Kristy | Ritter | 12/5/2022 |
| 8964403313 | Steven | Stroud | 10/20/2022 |
| 562466830 | Theresa | Degeorge | 4/14/2022 |
| 467020456 | Raynard | Griffin | |
| 564710986 | Brenda | Heredia | |
| 623030995 | Ruben | Morgan | 8/23/2022 |
| 534289906 | Louise | Taylor | |
| 467716230 | Linda R | Greenleaf | |
| 424701840 | Timothy | Whitford | 9/10/2020 |
| 490324030 | Erica | Lepore | 8/17/2021 |
| 346958999 | Greg | Metzger | 9/19/2019 |
| 399443787 | Brittany | Mills | |
| 472113162 | Donna | Kinnamon | 6/7/2021 |
| 481226648 | Susan | Vergot | 7/15/2021 |
| 531203218 | Patricia | Christopher | |
| 9561665764 | Kimberly | Owen | 4/24/2023 |
| 7764348823 | Joel | Stanger | 5/25/2023 |
| 9959895673 | Kevin | Radke | 4/24/2023 |

| | | | |
|---|---|---|---|
| 5823655498 | Laurie | Woodman | 5/22/2023 |
| 9449529438 | Anne | Champine | 2/21/2023 |
| 2122559883 | Joseph | Harper | 4/19/2023 |
| 555928378 | Ronnie | Cleveland | |
| 615898909 | Virginia | Vinluan | 8/12/2022 |
| 513008167 | Kevin | Walker | 10/29/2021 |
| 8563088950 | Lester | Wells | 10/4/2022 |
| 570699625 | Irma | Oseguera | 5/6/2022 |
| 573397081 | Rosalinda | Quinteros | 5/11/2022 |
| 550994935 | Maranda | Rusk | 3/9/2022 |
| 447381723 | Fuad | Cabaravdic | |
| 492787824 | KATIE | Lemoine | 8/31/2021 |
| 401343565 | Wayne | Meeker Jr. | 5/13/2020 |
| 612268969 | Teri | Yzaguirre | |
| 9572663723 | John | Maraglino | 2/22/2023 |
| 608631277 | Carol | Rhoden | 7/27/2022 |
| 643763477 | Daniel | Escobar | |
| 574283647 | Brian | Spihlmann | |
| 5355573325 | Charles | Otradovec Jr | 9/21/2022 |
| 606371242 | Robert H | Baker III | |
| 566806987 | TAMI | Pandoff | 4/27/2022 |
| 507160546 | Claudine | Imperial | 10/14/2021 |
| 470796520 | Miranda | Lambert | |
| 458379477 | Mehridzan | Asanova | 3/8/2021 |
| 382565696 | Maria | Frias | |
| 566293036 | Lester | Genosas | |
| 534536386 | Meri | Richardson | |
| 7591910077 | Diane | Rothacher | 8/9/2022 |
| 5463175812 | Laura | Rodriguez | 3/29/2023 |
| 665509193 | Bobbie | Sayers | 11/23/2022 |
| 2132701844 | Jessica | Tucholl | 11/7/2022 |
| 6525690374 | Trenna | Cooper | 11/17/2022 |
| 622191616 | Robert | Coleman | |
| 957920355 | Walter | Keeping | 10/3/2022 |
| 557431267 | Calvin | Payne | |
| 608839045 | Amy | Wright | 7/29/2022 |
| 630274677 | Kathy | Black | 9/13/2022 |
| 600617554 | Denise | Giers | 7/8/2022 |
| 478207244 | Ryan | Doremus | |
| 547994674 | Darrell | Holder | |
| 564676801 | Ricky | Mitchner | |
| 475219072 | Chil P. | ETIENNE | |
| 457079209 | Maria | Lozada | |
| 391827291 | Emelia | Agyen Frempong | |
| 3838512947 | Ruby | Smith | 3/16/2023 |
| 5794432289 | Ellen | Lindsay | 5/18/2023 |
| 691463744 | June | Howard | |

| | | | |
|---|---|---|---|
| 726337730 | Daniel | Grant | 3/3/2023 |
| 692904806 | Rachael | Sanchez | 1/14/2023 |
| 569032735 | Gregory | Dodson | |
| 607920151 | Joanne | Borgesano | 7/27/2022 |
| 623654200 | Tracey | Oliver | |
| 578840107 | Zohair | Parekh | 5/23/2022 |
| 590191681 | Geoffery | Moss | |
| 576844516 | Robert | TRIMBLE | 5/20/2022 |
| 529169313 | Juan | Morales | |
| 472652738 | Letitia | Darisse | |
| 453502137 | Javier | Leal | |
| 407636478 | ALBERTO | Adrian | 6/16/2020 |
| 403982214 | Gwenda | Davis | |
| 434942426 | Keri | Precious | |
| 391036572 | Dorcas | Sellers | 3/18/2020 |
| 535818889 | Larry | Nave | |
| 426097880 | Mark | Grove | 9/14/2020 |
| 524043385 | Marcella | Gentle | |
| 707031035 | Douglas | Kennedy | 2/6/2023 |
| 7262412389 | Dawn | Grundy | 9/27/2022 |
| 3526228938 | Marilyn | Spencer | 4/5/2023 |
| 624611326 | Travis | Hopkins | 8/29/2022 |
| 652511810 | Obed | Suro | 10/26/2022 |
| 587506243 | Theresa | Battaglia | |
| 591424228 | Asia | Caligone | |
| 601975210 | Mojgan | Vakilzadeh | |
| 590282644 | Shirley L | Thornton | |
| 589132447 | Jean | NICHOLS | |
| 558270337 | Connie | ROBINSON | |
| 495699672 | Deena | MORRISON | 9/2/2021 |
| 449097799 | Charles B | Gentry | |
| 477779974 | Ralph | Alexander | 7/1/2021 |
| 609822667 | Richard | Bell | |
| 8937173311 | Angela | Jackson | 3/3/2023 |
| 730178411 | Wilfredo | Chopin | 3/13/2023 |
| 6735427400 | Aida | Andino | 11/15/2022 |
| 699653546 | Michael | Costello | 1/27/2023 |
| 9761014625 | Glenda | Deese | 9/23/2022 |
| 595980178 | Patricia A. | Barbour | 7/1/2022 |
| 584093653 | Dwight | Caban | |
| 602684929 | Than | Andros | |
| 557414062 | Aida | Enriquez | |
| 479681696 | Roger K | dean | |
| 541882246 | Lawrence | Moore | |
| 454119773 | Edgar | Aponte | |
| 459040103 | Margie | Howeth | |
| 324748424 | Susan | Kasuba | 5/28/2019 |

EXHIBIT A
Page 183

| | | | |
|---|---|---|---|
| 439346322 | Vicki | Murphy | 11/11/2020 |
| 607131337 | Shaunna | Zink | |
| 6992167638 | Reginald | Stewart | 2/28/2023 |
| 8887717031 | Robert | mahon | 11/29/2022 |
| 9892561158 | Anthony | Klaiber | 11/16/2022 |
| 630643140 | Dustin | Rehkopf | |
| 2350675637 | Pauline | Romano | 11/4/2022 |
| 626480969 | Duretti | Tirfesa | 9/1/2022 |
| 570357880 | Helen L | Thomas-Acevedo | |
| 552992350 | Michael | Brant | |
| 612384868 | Melody | Melton | |
| 591801358 | Dena | Oconnell | 6/22/2022 |
| 596435140 | Nancy | Hatton | 7/1/2022 |
| 497031429 | Clifford | Hayes | |
| 452596731 | Yaquelin | Paredes | |
| 452095747 | Jaye | McCormack | 1/18/2021 |
| 399243697 | Sergio | Alcala Sanchez | |
| 456720343 | Erris | Allen | 2/22/2021 |
| 432171348 | Benjamin | Liehr | 10/6/2020 |
| 428731734 | Darby | Nishilipp | 9/22/2020 |
| 569445835 | Jeffery | Pak | |
| 686699072 | MARY | Gomez | 1/5/2023 |
| 703145639 | Lucia | Singh | 2/1/2023 |
| 3054314914 | Shanika | Carter | 9/1/2022 |
| 1674952124 | Eunices | Roybal | 2/27/2023 |
| 693562358 | Lionel | young | 1/18/2023 |
| 631448630 | Tisha | Salas | |
| 7715805466 | Sheldon | Fletcher | 11/30/2022 |
| 693406802 | Cathy | Murphy | 1/17/2023 |
| 677606492 | Phyllis | Creiglow | 12/23/2022 |
| 524294707 | Timothy | Morgan | 12/14/2021 |
| 631591796 | Lorine | Samuels | |
| 475763562 | Jacquelyn | Thibault | 6/28/2021 |
| 528857215 | Ralph | Victorin | |
| 570584674 | Charlene | Lopez | |
| 606490741 | Francine | Pablo | 7/22/2022 |
| 470397778 | Manuel Arturo | Falcones Vanegas | |
| 514542967 | John | Garcia | |
| 700703108 | Darrin | Libby | 1/27/2023 |
| 8896355121 | Amy | EGGLESTON | 12/23/2022 |
| 656067161 | Robin | Smith | 11/3/2022 |
| 584089951 | Maria | Black | 6/2/2022 |
| 2111609198 | Pearl | lancaster | 10/21/2022 |
| 589822606 | Roberto | Ross | |
| 558178129 | Andrew | pascale | |
| 515033017 | Ana | Rosas | 11/9/2021 |
| 547611379 | Amy | Manus | |

| | | | |
|---|---|---|---|
| 442382724 | Mark | Carlisle | 11/18/2020 |
| 343662332 | Carolin | Bump | |
| 694207385 | Virginia | Wright | 1/19/2023 |
| 707233382 | Timaree | Curtis | 2/7/2023 |
| 5816685741 | Kenneth | Booth Sr | 4/27/2023 |
| 678461624 | Martha | Wilson | 12/23/2022 |
| 8741796686 | Tanya | Mcgirt | 10/17/2022 |
| 1773389244 | Clinton | Stanley | 8/2/2022 |
| 574368649 | dwayne | Lynch | |
| 607177996 | Eugene | Gast | 7/26/2022 |
| 488020348 | Heather | Cox | |
| 418388595 | Mardochee | Vincent | |
| 416352525 | Joann | Mcilwain | 7/20/2020 |
| 650351651 | Heather | Furlano | 10/20/2022 |
| 710454755 | Jose | Sanchez | 2/10/2023 |
| 2543347211 | Jerry | Stewart | 3/10/2023 |
| 628659184 | Yaoska | Castro | |
| 7926264070 | Theresa | Wolf | 8/10/2022 |
| 555729070 | Lynda | Clearman | |
| 617691076 | PEDRO | Hernandez | 3/9/2023 |
| 5001414090 | Samuel | Steward | 8/8/2022 |
| 602674531 | Anita | Zokaites | 7/15/2022 |
| 586583089 | Nathaniel | Middleton | |
| 570206959 | Derek | Antelo | |
| 565799587 | Sandra | young | |
| 529448725 | Stacy | Kelly | 12/30/2021 |
| 612334516 | MARY | Owen | 8/3/2022 |
| 535870225 | Angela | Connor | 1/17/2022 |
| 442387764 | Alain | Garcia | |
| 607922992 | Nicole | Skinner | 7/27/2022 |
| 712530455 | Sharon | Easterly Meggison | 2/24/2023 |
| 2651865848 | Evelyn | Gwynn | 3/27/2023 |
| 3697976818 | Gerard | Shields | 4/14/2023 |
| 9528327672 | Cynthia | Lopez | 2/28/2023 |
| 634069523 | Patricia | Haggerty | |
| 557511670 | Graciela | deleon | |
| 6166848453 | Nancy | Parroco | 11/8/2022 |
| 608526055 | Magin | Deterding | |
| 546865057 | Bruce | Williams | |
| 510992869 | Diego | Lopez | 10/22/2021 |
| 465883126 | Barbara | Waddell | |
| 528769527 | Doris | Hytower | 12/22/2021 |
| 3641478185 | Charles | Howard | 4/13/2023 |
| 719640335 | Grace | Matthew | 2/23/2023 |
| 700594085 | Zylkia | Santiago | 1/26/2023 |
| 615542845 | Dottie | Mazell | 8/9/2022 |
| 589052662 | Barbara | Hopkins | |

| | | | |
|---|---|---|---|
| 622501636 | Carlos | Hernandez | |
| 1713354025 | Vicky | Munn | 11/5/2022 |
| 567917467 | Nazar | Vok | |
| 632084996 | Claudia | Ohler | 9/19/2022 |
| 509539981 | Lavonne | Davis | |
| 359184316 | Steven | Neff | |
| 446580267 | Barbara | Best | |
| 429417612 | Vertine | Falwell-diagne | |
| 535938169 | Denise | Toussaint | 1/20/2022 |
| 306006240 | Ginger | Neal | 12/7/2022 |
| 610799656 | Kwajalyn | Curry | 8/1/2022 |
| 1796324771 | Lance | Greene | 10/31/2022 |
| 687354536 | Karin | Shaw | 1/9/2023 |
| 9301762788 | Charles | Grymko | 9/1/2022 |
| 578812417 | Jamie | Finney | |
| 524069854 | Wendy | Galczak | 12/10/2021 |
| 462018793 | Erin | Richardson | |
| 582233596 | Gershom | Smith | 5/26/2022 |
| 549649384 | Janice | Cozby | |
| 516026176 | Anthony | Allen | |
| 482193052 | Michael | Prokop | |
| 548138515 | Kathleen | Curran | |
| 587430034 | Kristin | Fazzolari-Pleace | |
| 2537088730 | Connie | Flesher | 10/18/2022 |
| 649235093 | Carolyn | Drummond | 10/19/2022 |
| 505261360 | Brianna | Sirc | 10/7/2021 |
| 622529341 | Amber | Sixkiller | |
| 694591457 | Kevin | Nichols Sr | 1/20/2023 |
| 657005138 | Manuel | Castro | 11/7/2022 |
| 535911193 | Camellia | Sanchez | 1/24/2022 |
| 1456894300 | Hans | Saxer | 11/18/2022 |
| 633913079 | Sherry | Gonzalez | |
| 591212524 | Christi | Gamboa | |
| 583218850 | Jenny | Seder | 5/31/2022 |
| 458161275 | Amber | Hill | |
| 433793871 | Maegen N | Palmieri | |
| 453654391 | James | Garrity | 2/2/2021 |
| 462677948 | Gary | Ocallaghan | 4/5/2021 |
| 609828784 | Andrew | Raines | 8/10/2022 |
| 9814363431 | John | Kocak | 5/12/2023 |
| 657483485 | Lisbeth | Koenig | |
| 640158476 | Karen | Williams | 10/4/2022 |
| 447512826 | Linda | Liphardt | 1/4/2021 |
| 625886983 | Errol | Thomas | 8/30/2022 |
| 570398572 | Alejandro | Perez-mastache | |
| 610754446 | Kurtis | Cherry | |
| 635799584 | Nina | Sage | 9/27/2022 |

| | | | |
|---|---|---|---|
| 607511980 | Gregory | McFarland | |
| 590525248 | Teresa | De Vos | |
| 552124171 | Brice | Neihardt | |
| 525446722 | Darletta | Stevens | |
| 426367680 | Barbara | Olson | 9/16/2020 |
| 462635956 | Nijole | Adler | 3/30/2021 |
| 389852748 | June | Dutcher | 3/11/2020 |
| 2513985865 | Jan-michael | Williams | 2/7/2023 |
| 4553783947 | Alonda | Wiley | 3/8/2023 |
| 654535262 | Sheldon | Turman | 11/1/2022 |
| 4797749477 | henry | Kuhns | 3/9/2023 |
| 2896243534 | Theresa | Salser | 2/27/2023 |
| 709170428 | Niljhon | Rodriguez Grater | 2/8/2023 |
| 682094984 | Dale | Mares | 1/3/2023 |
| 47092793 | Karren | Middleton | 12/5/2022 |
| 592068259 | ALBERTO | Vasquez | 6/23/2022 |
| 621726967 | Thelma | Eason | 8/24/2022 |
| 547685710 | Abdullah | hakim | |
| 481125216 | Lazaro | Hernandez | 7/16/2021 |
| 551739523 | Mathew | Rudd | |
| 663801836 | Jerry | Mills | 11/21/2022 |
| 1967989979 | TERRY | Mortensen | 2/28/2023 |
| 596129311 | Frank | Walsh | |
| 623049511 | Eder | Sibrian | |
| 516975079 | Janet | Mitchell | |
| 4878831242 | Erik | Anderson | 11/8/2022 |
| 677667371 | Richard | Creiglow | 12/21/2022 |
| 620396713 | Wayne | Goff | |
| 490263838 | Manuel | Ramirez | |
| 469101966 | JASON | Martin | 5/18/2021 |
| 426289833 | Karen | Quigley | |
| 700571972 | Rachel | Reese | 1/26/2023 |
| 649095104 | Ivan | Durham | |
| 728582858 | Alicia | Van Doren | 3/8/2023 |
| 529460302 | Julio | Montero | 1/3/2022 |
| 667838258 | Kayla | Moseley | 12/1/2022 |
| 1657256589 | Felicia | STATON | 11/1/2022 |
| 636638321 | Valerie | morey | 9/29/2022 |
| 718655795 | Deybi | Posas Figueroa | 2/23/2023 |
| 618910363 | LEROY | Meyer | 8/16/2022 |
| 595371829 | Yadira | Fernandez | |
| 517147525 | Kellen | Kyker | |
| 539214075 | Billy | Ingram | 1/24/2022 |
| 475108948 | Vickie | Ray | |
| 455404211 | Jenetta | Durand | 2/11/2021 |
| 487013200 | Ralph | Jensen | |
| 441823596 | Joan | Hennarichs | |

EXHIBIT A
Page 187

| | | | |
|---|---|---|---|
| 420144708 | Shirley | Lim | 8/11/2020 |
| 478193222 | Juan | Villanueva | |
| 468424960 | James | Currington | |
| 544612711 | Adam | Louszko | |
| 5746832856 | Hector | Hernandez | 5/19/2023 |
| 9727669899 | David | Wilson | 3/2/2023 |
| 635794658 | Gloria | Roverson | 9/28/2022 |
| 623875072 | MAGGIE | Dozier | 8/26/2022 |
| 649308401 | Angela | Thomas | 10/20/2022 |
| 667547549 | Dolores | Warnica | 11/30/2022 |
| 573250801 | Robert | Dial Jr | 5/11/2022 |
| 600922618 | Gladys | Brooks | |
| 628777825 | Linnett | Moore | 9/9/2022 |
| 506755582 | TERRY | Lacy | 10/13/2021 |
| 7959320513 | Ilene | Klang | 9/22/2022 |
| 614104204 | ReBecca | White | 8/4/2022 |
| 537594655 | Loretta | Blackburn | |
| 606288130 | Maria | Gachupin | |
| 582224974 | Thomas | Krisa | 5/26/2022 |
| 501550999 | Earl | Woodie | |
| 517057708 | Carla | alvarez | |
| 424020243 | Tanya | Masterson | |
| 450662333 | Blanca M | Barrera | |
| 430376949 | April | Scheffner | 9/30/2020 |
| 7229252827 | Amy | Meadows | 3/27/2023 |
| 6947388652 | MARY | Ring | 3/21/2023 |
| 8399594136 | Patsy | Steptoe | 3/1/2023 |
| 729408644 | Elizabeth | Tunde Iluromi | 3/8/2023 |
| 687129632 | Kerrin | Sojourner | 1/6/2023 |
| 638751956 | Maria | Medrano | 10/3/2022 |
| 4770616216 | Florencia | Fraire | 11/11/2022 |
| 463585552 | Eliezer | Marrero | |
| 677068028 | Steve | Dao | 12/21/2022 |
| 676297340 | Victoria | Cross | 12/20/2022 |
| 588843019 | Janie | Smith | |
| 540092027 | John | Wease | |
| 584185534 | Daniel | Machado | |
| 587549038 | Mayrame | Sow | |
| 548101258 | Sheila | Collins | |
| 574205785 | Gary | Needham | 5/13/2022 |
| 471220572 | Gilberto | Rodriguez Miranda | |
| 5491898314 | Andrew | Halligan | 2/28/2023 |
| 700438925 | lydia | Dubay | 1/26/2023 |
| 5839185796 | Peggy | Wright | 3/22/2023 |
| 1427817342 | Sedrick | Jones | 3/23/2023 |
| 629765919 | Tabatha | Brooks | |
| 648890090 | Dominic | Newman | |

| | | | |
|---|---|---|---|
| 360785850 | CHRISTINA | HEPPARD | 11/4/2022 |
| 547886707 | Joe | Geiger | |
| 527984770 | Richard Edward | Blasioli | |
| 484133752 | William | Reiner | |
| 531421210 | Ronald | Jones | |
| 551567971 | James | Eide | |
| 529285975 | Fredricka | Boyd | |
| 576632140 | James | Newlin | |
| 514338499 | Cynthia | Chavez | 11/2/2021 |
| 513004395 | Jill | Dooley | 10/29/2021 |
| 475218064 | Monica | Colville | |
| 426660117 | Andrea | Hudson | 9/16/2020 |
| 314898164 | Erik | Woodman | 4/25/2019 |
| 513023553 | Nicole | Coats | 11/1/2021 |
| 484224112 | Jessica | Steckilng | 7/29/2021 |
| 719783276 | Paula | Hess | 2/23/2023 |
| 707737565 | Tiffany | Robb | 2/7/2023 |
| 765180920 | Chermaine | Stewart | 4/24/2023 |
| 2824887003 | David | Blydgen | 12/8/2022 |
| 686065370 | Corinthia | Mims | 1/5/2023 |
| 590795584 | Peggy | A. Carey | |
| 643346828 | Ellen | Vece | 10/11/2022 |
| 451679747 | Marilyn | Wiese | 1/13/2021 |
| 409982007 | Debra | Vandalen | 12/22/2020 |
| 481172908 | John | Catral | 7/15/2021 |
| 696386168 | Marilyn | Helling | 1/24/2023 |
| 3837137962 | Dale | Pickren | 12/27/2022 |
| 654322448 | Callista | Scobie | 11/1/2022 |
| 693877385 | Steffon | Johnson | 1/18/2023 |
| 449346544 | Michelle M | Dugan | |
| 587458987 | Jessica | Burns | 6/9/2022 |
| 590177992 | Wendell | locklear | 6/17/2022 |
| 555111070 | Myrna | Atchley | |
| 558671233 | Ruben | Mendez | |
| 529449916 | Kristie | Stockett | |
| 484130491 | MATTHEW | Boldt | |
| 713133551 | Mark | Brookner | 2/14/2023 |
| 700877861 | Norma | PEPPER | 1/28/2023 |
| 693500225 | Aluscine | Kabia | 1/18/2023 |
| 713198453 | lydia | Berry | 2/14/2023 |
| 5491598171 | Kelvin | Tate | 10/31/2022 |
| 718317611 | Linda | Labat | 2/22/2023 |
| 582077827 | Travis | Davis | 5/26/2022 |
| 592250026 | Robbie | Patterson | |
| 546581119 | Kevin | Griffin | |
| 586068658 | Shaquan | Mason | |
| 602491309 | Casaundra | Billings | |

EXHIBIT A

Page 189

| | | | |
|---|---|---|---|
| 612384937 | Maricruz | Chaidez | 8/3/2022 |
| 540090113 | Bradford | Morris | |
| 560659657 | Jeremiah | Griffin | |
| 553930594 | Carol A | ROUSSEAU | 3/21/2022 |
| 564886849 | Frankie | Muir | 4/20/2022 |
| 481094068 | Brenda | Starr | 7/14/2021 |
| 546762238 | Cheryl | Jorgensen | |
| 343662134 | Melissa | Thayer | 8/27/2019 |
| 673858784 | Mike | Schmidt | 12/21/2022 |
| 3246615438 | Robert | Salazar | 3/9/2023 |
| 656052212 | Jose | Ignacio | 11/3/2022 |
| 651493565 | Mae | Myrick | 10/24/2022 |
| 590581864 | Ivan | Scott | |
| 3471611153 | George | Garmon | 12/7/2022 |
| 615724426 | Carl | Lytle | 8/10/2022 |
| 712791554 | Reginald | Currelley | 2/13/2023 |
| 626228497 | Tracey | Houck | 9/1/2022 |
| 590280193 | rhonda | Green | 6/20/2022 |
| 517605760 | Karen | Ridenour | |
| 436003298 | Trena | Scott | 10/27/2020 |
| 695790683 | Carissa | Proffitt | 1/24/2023 |
| 591984007 | Randi | Stewart | |
| 2576515230 | Michael | Hedlund | 11/28/2022 |
| 5215286779 | Patricia | Dedonna | 2/23/2023 |
| 639448328 | Muhammad | Saleem | 10/4/2022 |
| 6768538856 | Barbara | Callow | 9/14/2022 |
| 586593205 | Adela | Basuel | |
| 591826846 | Brittani | Skelton | |
| 585018220 | CHRISTINA | Hipple | 6/3/2022 |
| 564864571 | Britney | Abraham | |
| 603464350 | Sarah | Ellwood | |
| 504925513 | Joseph | Damore | |
| 540000147 | Judith | Downey | |
| 469648902 | Elizabeth | Beasley | |
| 492772206 | Lorrie | Sherod | 8/25/2021 |
| 414052290 | Maria Elena | Vazquez | 8/11/2020 |
| 466032704 | Tracy A | Sanders | |
| 396545530 | Steven T | Forsyth | 4/13/2020 |
| 681754637 | TYRONE | King | 12/30/2022 |
| 8900253933 | Kristin | Campbell | 12/12/2022 |
| 713553230 | Jose | Saucedo | 2/15/2023 |
| 693496316 | Charles | Johnson | 1/19/2023 |
| 9076432438 | Jeffrey | Olinger | 11/28/2022 |
| 691662221 | Brian | Snyder | 1/12/2023 |
| 719711366 | MARY | Harris | 2/24/2023 |
| 587456422 | Vanessa | Flint | |
| 591148924 | Johanne | Javel | 6/21/2022 |

| | | | |
|---|---|---|---|
| 588837262 | Brian | Prunier | |
| 582080410 | Anita | Logsdon | |
| 590102938 | Patrick | Martin | |
| 343745126 | Monica | LeBlanc | 8/27/2019 |
| 549043657 | Melissa | Gorbea | |
| 458157767 | Rochelle | Farias | |
| 575761090 | Frank | Teriet | 5/18/2022 |
| 458028095 | Katherine | Jochec | 3/3/2021 |
| 435703760 | Santos | Hernandez | 10/26/2020 |
| 6244263893 | Rasheda | Cannon | 10/28/2022 |
| 690035573 | Shawn | Mescher | 1/11/2023 |
| 606295438 | MARVIN | Parvino | 7/20/2022 |
| 590259103 | Joe | Swofford Sr | |
| 612313081 | Martin | Crowhurst | 8/3/2022 |
| 560701459 | George | Walker | |
| 449766225 | Sandra | Campos | |
| 472654858 | Menchie | Dimailig | |
| 437437890 | Joseph | Reed | |
| 479673298 | Christine | Mehlbaum | |
| 453719897 | Katherine | Richardson | |
| 382792116 | Karen | Murray | 2/24/2020 |
| 675926234 | zachary | waller | 12/17/2022 |
| 1463758632 | Noele | Reyome | 5/24/2023 |
| 4417775272 | Teddy | Sawyer | 3/29/2023 |
| 703576967 | Ernesto | TROTMAN | 1/31/2023 |
| 7537198797 | Marc | Williams | 11/9/2022 |
| 2544528151 | Donna | Graves | 2/22/2023 |
| 6859617695 | Jessica | Hall | 11/23/2022 |
| 1004373427 | William | Knapp | 9/14/2022 |
| 625931515 | Raymo | Kaiama | 8/31/2022 |
| 574286821 | Kim | Coats | |
| 553091386 | Tionna L | EDWARDS | |
| 469748686 | Elaine | Willems | |
| 419505291 | Cathy | Schwartz | 8/11/2020 |
| 432303735 | Melanie | Hughes | 10/7/2020 |
| 392077566 | Betty | Daloisio | 3/23/2020 |
| 377522359 | Donald | Rice | |
| 323249279 | Denise | Engwall | 6/4/2019 |
| 545050174 | Robin | Brown | |
| 502660498 | Gregory | Hunt | |
| 677663531 | Marlene | Lopez | 12/27/2022 |
| 685991918 | John | Frasher | 1/5/2023 |
| 710040626 | Estela | Powell | 2/9/2023 |
| 677028809 | Soledad | Pagan | 12/22/2022 |
| 648921407 | Lynda | Kee | |
| 4914372356 | MARY | Hardin | 3/16/2023 |
| 6488989862 | Daniel | Kierzek | 2/28/2023 |

EXHIBIT A
Page 191

| | | | |
|---|---|---|---|
| 6846935412 | Ashley | Nardi | 2/27/2023 |
| 686167070 | Patricia | Stovall | 1/4/2023 |
| 156082876 | Tyson | Osborne | 11/21/2022 |
| 8132216266 | Edward L | Jackson | 1/27/2023 |
| 5920378342 | Jeffrey | EDWARDS | 8/30/2022 |
| 626547560 | Sharon | Jamison | 9/2/2022 |
| 583630780 | TERRY | Pomeraning | |
| 581595523 | Nancy | Logan | |
| 2812234675 | Ma Divina Gracia | Manguiat | 11/4/2022 |
| 567854455 | Wanda | Sheffield | |
| 9439062961 | Michael | jenkins | 10/18/2022 |
| 599898367 | Tony | Lemmons | 7/7/2022 |
| 543134998 | heidi | Meyers | |
| 542107588 | Christine | Rector | |
| 466166692 | Calvin | Banks | |
| 518340043 | Christopher | Kostelnik | |
| 432502062 | Nancy | Roman | 10/7/2020 |
| 375836361 | Donna | Upchurch | 1/29/2020 |
| 716893973 | Ricardo | Colima | 2/21/2023 |
| 632784059 | Stephanie | Perry | 9/20/2022 |
| 4388878644 | Daniel | DURON | 1/11/2023 |
| 719839643 | Tammy | Quitman | 2/24/2023 |
| 9529538029 | Glenn | Lonergan | 8/30/2022 |
| 550455943 | Van | Ferris | |
| 465648430 | Nickole | Baker | |
| 467012598 | John | Stuart | |
| 463592206 | Pat | Layne | |
| 9614312221 | Jamie | Smith | 3/20/2023 |
| 664435403 | ISAAC | Good | 11/22/2022 |
| 618336439 | Verna | Green | |
| 5952924100 | Karen | Hurd | 1/5/2023 |
| 602502181 | Maxine | Yohe | 7/14/2022 |
| 626007547 | Magdalena | Rosario | 8/30/2022 |
| 3744637505 | Francis | Spychaj | 9/1/2022 |
| 607151677 | Billy | Guynes | 7/25/2022 |
| 623123986 | zachary | Germain | 8/23/2022 |
| 462532315 | Samantha | Burkhart | |
| 382758057 | Maricruz | Arellano | 2/21/2020 |
| 452591617 | Cherith | Romanini | 1/21/2021 |
| 447382005 | Laurie | Hobert | 12/8/2020 |
| 461682125 | Abraham | Mejia Barrera | |
| 483459603 | Luis | Lara | |
| 706966712 | D'ann | Brown | 2/6/2023 |
| 1441296611 | Pasquale | Colella | 3/20/2023 |
| 1713558218 | Robby | Brouillette | 2/27/2023 |
| 620011207 | Shannon | Paulos | 8/17/2022 |
| 350939687 | Faith | Sparkman (Straye | 1/26/2021 |

| | | | |
|---|---|---|---|
| 7522010515 | Mirtie | Woldemichael | 11/1/2022 |
| 630288189 | Elizabeth | Runyan | 9/13/2022 |
| 471934040 | William | France | 6/2/2021 |
| 633981686 | ReBecca | Hubert | 9/22/2022 |
| 589832575 | Bryan | Baskerville | |
| 601764118 | Ramona | Thornton | |
| 715929002 | William | Godsey | 2/17/2023 |
| 487015708 | Russell | Zellner | |
| 572517499 | Elias | Escobar | |
| 533570380 | Roman | Quintero | 1/20/2022 |
| 588677764 | Serena | Reddick | |
| 436622676 | Tonya | Eash | 10/29/2020 |
| 552604603 | Samuel | Gonzalez | |
| 435416936 | Ebrahim | Saber | 10/30/2020 |
| 495698931 | Linda | Helsley | |
| 678177770 | Victor | Lene | 12/23/2022 |
| 651851489 | Forrestine | Hightower | 10/25/2022 |
| 8368966226 | Ephraim | Gordon | 3/21/2023 |
| 7283183314 | Nancy | Jackson | 3/1/2023 |
| 8982915656 | MARY | Jones | 3/23/2023 |
| 9175910942 | Lejla | Jacobsen | 12/5/2022 |
| 551178952 | emily | Borja | |
| 928386459 | Scott | Fairbanks | 12/19/2022 |
| 602519695 | Jackie | Bowling | 7/18/2022 |
| 528024280 | Amina | Warfield | |
| 608019691 | MARY | Ross | 7/27/2022 |
| 573251461 | JASON | Greene | |
| 452094643 | Brittany | Streeb | 1/18/2021 |
| 564422089 | Johanna | Raisch | |
| 426687561 | JASON | Bailey | 9/22/2020 |
| 421746162 | Mark | Parrott | |
| 697507325 | Carrie | Gavett | 1/25/2023 |
| 5284874407 | Jennifer | Armstrong | 8/30/2022 |
| 695816417 | Holly | Ward | 1/23/2023 |
| 705967304 | Celine | Dedios | 2/3/2023 |
| 2861148447 | Ira | Chiles | 3/23/2023 |
| 635815139 | Patricia | WILKINSON | 11/8/2022 |
| 693397841 | Laurie | Webster | 1/17/2023 |
| 615376288 | Fronnie | Harris | |
| 9581634008 | Roxan | Campfield | 8/15/2022 |
| 567902116 | Sylvester | Mcclain | |
| 470911604 | Felipe | Martinez | 6/8/2021 |
| 557643499 | Charity | Linder | |
| 569464339 | Yadira | Santiago Perez | |
| 541701961 | Jeffrey | Lance | |
| 522831865 | April | Smith | |
| 538982219 | Richard | Kotasek | 1/21/2022 |

| | | | |
|---|---|---|---|
| 487034098 | Shannon | Adamson | 8/10/2021 |
| 469667226 | Jerry | Pardue | |
| 341818769 | Jane | Kincaid | |
| 602453860 | Scott | Baker | |
| 9549462652 | Demetius | Bilbo | 3/10/2023 |
| 649256666 | Larry | Dawson | |
| 5668776666 | Stephen | Mcnelly | 5/3/2023 |
| 713460344 | Jeannette | Morales | 2/15/2023 |
| 696385130 | Susan | Pitarro | 4/13/2023 |
| 575511358 | Dale | Shelton | 5/17/2022 |
| 5636621159 | Evelyn | mcquiseon | 3/9/2023 |
| 370142564 | Bobby | Rawson | 1/14/2020 |
| 472001582 | Cathleen | Raleigh | 6/4/2021 |
| 567414733 | Robert | Robertson | |
| 548789689 | ALBERTO | Torres | |
| 569032846 | Kristofer | EDWARDS | |
| 544935937 | James | Brunner | |
| 331538606 | James | Holt | 7/23/2019 |
| 398846456 | Veronica | Canas | 4/27/2020 |
| 467341484 | MARVIN | Jones | 5/3/2021 |
| 413418588 | Kelly | Cummings | 7/6/2020 |
| 693826235 | Sharon | GRAHAM | 1/18/2023 |
| 583262368 | Darin | Depriest | 10/24/2022 |
| 727105649 | Jerome | Lisua | 3/20/2023 |
| 570602359 | Clifford | Graves | 5/5/2022 |
| 668020307 | Maribel | Jimenez | 12/1/2022 |
| 612562276 | Melissa | Reyes | 8/3/2022 |
| 580092049 | Olivia | Alozie | |
| 532820044 | Diana | Devore | |
| 583608643 | Venessa | Gonzalez | |
| 485495830 | Austin | Moore | |
| 562394137 | Ajah | James | |
| 527008681 | Frank | Martinez Sr | 12/15/2021 |
| 449415811 | Carmen | Zelaya | 12/21/2020 |
| 586058746 | Alaze | Jackson | 6/6/2022 |
| 451337121 | Tony | Carter | 2/8/2021 |
| 269301131 | Kimberly | Garcia | |
| 709149284 | Joey | Galvez | 2/8/2023 |
| 628886341 | Lyndale | Brunson | 9/9/2022 |
| 636811787 | Alfa D | MORTON | |
| 649007678 | Yenny | Molina | |
| 626479499 | Dennis | Thornton | |
| 623174371 | Laura | Johangten | 8/23/2022 |
| 608976217 | Jennifer | HARMON | |
| 9211769030 | Dwight | Davis | 9/15/2022 |
| 573100330 | Anthony | Cadriel | 5/10/2022 |
| 529462942 | Wendy | Easton | |

| | | | |
|---|---|---|---|
| 583267636 | Harry | Strawter | 6/1/2022 |
| 541951072 | Joan | young | |
| 539260001 | Pan | Song | |
| 447853920 | Elizabeth | Lawerence | |
| 493746120 | Roseann | Martinez | 8/26/2021 |
| 435191400 | Joseph | Camillo | |
| 8744636525 | James | Manor | 5/9/2023 |
| 707775188 | Reinier | Peraza | 2/7/2023 |
| 5905777078 | Jody | Grasso | 11/12/2022 |
| 692783090 | ramon | Meza | 1/13/2023 |
| 564125356 | Wendy | Hendrix | |
| 7631428666 | Carolyn | Brayton | 8/4/2022 |
| 559552486 | Jose | Gandia Soto | |
| 453047049 | Julio | Villegas | |
| 457052179 | Charles | Clark | 2/24/2021 |
| 423869955 | Kenneth | Jett | 9/1/2020 |
| 399639315 | Paul | Fortenberry | 6/22/2020 |
| 676909700 | Joshua | Liner | 12/19/2022 |
| 653312498 | Richard | Veen | 12/28/2022 |
| 589977634 | Jonathan | Loomis | 6/16/2022 |
| 702489926 | Robert | Garza | 1/30/2023 |
| 659827598 | Kimberly | Hinkle | 11/14/2022 |
| 9844282129 | Manda | Mastin | 8/10/2022 |
| 661391684 | Pamela | Alexander | 11/15/2022 |
| 562444321 | Patricia | Hopkins | |
| 601976365 | Ramiro | Cortez Hernandez | |
| 594534760 | Alan | Martin | |
| 604914160 | Sandra | Martin | |
| 570912235 | Kenneth | Sumpter | |
| 534636742 | Marilyn | Swanson | |
| 457186995 | Barbara | Nollie | |
| 546615445 | Arlene | Card | |
| 456209645 | Gwen | Kasero | |
| 460769903 | Robert | Hannibal | 3/22/2021 |
| 528670165 | Becky | Bynum | |
| 632530553 | Pete | Tobar | |
| 640524887 | Garry | Pritchett | 10/5/2022 |
| 710464610 | Edward | gilmore | 2/10/2023 |
| 1942541641 | Velma | Lewis | 2/28/2023 |
| 5717832159 | Jerry | Rose | 3/15/2023 |
| 4858470805 | Lee | Jackson | 9/19/2022 |
| 653109725 | Bonita | Whittemore | 10/26/2022 |
| 8937375220 | Richard | Hester | 8/31/2022 |
| 620631727 | Rolando | Staana | 8/19/2022 |
| 524063578 | Carmen | Goldthwaite | |
| 617362678 | Juan | Calvillo | |
| 546191533 | Troy | Hunt | |

| | | | |
|---|---|---|---|
| 696765851 | Monaliza | Asuncion | 1/24/2023 |
| 524259349 | Clyde | Wilkins | |
| 481088856 | Sinclair | Largin | |
| 453625639 | Vicki | Belgum | 2/2/2021 |
| 522802666 | Carl | Emery | |
| 461045569 | Christopher | Malkin | |
| 7852439795 | James | Jeep | 1/11/2023 |
| 628933774 | Stacey | Mahaffey | |
| 491444346 | Laverne | Pandy | 8/19/2021 |
| 9214169561 | John | Russo | 4/4/2023 |
| 706696652 | Peggy | MASSEY | 2/24/2023 |
| 699726032 | Cesar | Zaragoza | 1/26/2023 |
| 3351713915 | Warren | Friedman | 1/5/2023 |
| 587539000 | Amy | Sparks | |
| 543108337 | Vilma | Barrientos | |
| 542655547 | Dana | Baker | |
| 497692077 | Cheryl | Hawley | 9/9/2021 |
| 391837623 | Lisa | Amira | 3/19/2020 |
| 464750138 | Patricia | Amesquita | 4/14/2021 |
| 462673884 | Kim | Long | |
| 433940148 | Bobby | Horne | 10/14/2020 |
| 528865595 | Caroline | Zebrowski | |
| 4513338560 | Tanya | Koller | 9/26/2022 |
| 653418758 | Kameshia | Battle | 10/27/2022 |
| 3457464586 | Kenneth | tarrer | 3/13/2023 |
| 699639113 | Gregory | Padgett | 1/25/2023 |
| 713139806 | Debra | Illiano | 2/14/2023 |
| 657653390 | Carlos | Acevedo Pereira | 11/8/2022 |
| 604871950 | Cigornai | Sapp | |
| 618045262 | Safder | Khan | |
| 597567101 | Frances | Casey | 7/6/2022 |
| 565252897 | Neftali | Mota Medina | 4/22/2022 |
| 583988665 | Rosalie | Yanez | 6/10/2022 |
| 671573839 | Kathleen | Klatt | 10/18/2022 |
| 564300028 | Laura | Baldassano | |
| 549662887 | Carolyn | Steed | |
| 460743491 | Akaneki | Lind | 3/19/2021 |
| 456240917 | Rudy | Valdez | |
| 502678453 | Teddy | Hartman Jr | 9/28/2021 |
| 9594144834 | Kelly | Mikel | 3/31/2023 |
| 693917555 | Donald | hull | 2/27/2023 |
| 647475446 | Ulysees | Moton | |
| 8289593362 | Callie | Jordan | 3/10/2023 |
| 693850916 | jack | Evans | 1/18/2023 |
| 9796061883 | Philip | Adams | 12/13/2022 |
| 693236453 | Darren | Lanham | 1/17/2023 |
| 156609757 | Kirby | Martin-Green | 11/1/2022 |

| | | | |
|---|---|---|---|
| 1020334163 | Sheila | Hood | 10/20/2022 |
| 557401807 | Zita | Campbell | |
| 630497724 | Melanie | Rivera | 9/13/2022 |
| 585825202 | Michael | Todd | |
| 518413543 | Louis | Smith | 11/18/2021 |
| 575481067 | Donna | Register | |
| 494091399 | Treyvon | Williams | |
| 466225232 | Arturo | Ramirez | |
| 432585336 | Jorge | Villalta | |
| 470229784 | Michael | Wood | |
| 719855078 | mario | Godinez | 2/24/2023 |
| 699683879 | Nancy | Baker | 1/25/2023 |
| 614598031 | Florencia | Penetra | |
| 9874059620 | Bridget | Gress | 10/31/2022 |
| 4150623633 | Jennifer | Gronka | 11/3/2022 |
| 573645349 | Kathy | Oltain | 5/12/2022 |
| 494057499 | Teresah | Arthur | |
| 325820393 | Stacy | Wells | 5/31/2019 |
| 421026141 | Gregory | Brumm | 8/24/2020 |
| 424008756 | Carlos | SERRANO | 9/2/2020 |
| 373778661 | Vickie | Broyles | 1/23/2020 |
| 693791786 | Evette | Hughes | 1/18/2023 |
| 2154372248 | Timothy | Scott | 5/8/2023 |
| 602411686 | Rose | Lopez | |
| 633950852 | JASON | Jackson | 9/22/2022 |
| 609211816 | Evelyn | Covington | |
| 573224284 | Shelly | Alli | 5/11/2022 |
| 547896052 | Michael | Lee | |
| 525493552 | Cheryl | Hamilton | |
| 478466154 | Johny | Kubishta | |
| 452597473 | CHRISTINA | Bonadonna | |
| 389710860 | Francine | Laurila | |
| 770732396 | Randall | Jones | 10/28/2022 |
| 8615187696 | Stephen | Bennett | 2/28/2023 |
| 633976940 | Evelyn | Johnson | |
| 632066417 | Linda | Heikes | 9/19/2022 |
| 542579800 | Barbara | Gendron | |
| 1680916521 | Diane | Harris | 9/27/2022 |
| 602948083 | SHELIA | Brown | |
| 540000023 | Magdalena | Perez | |
| 605155984 | James | Morris | 7/18/2022 |
| 524063320 | Kristen | Clay | |
| 653752112 | Cherone | Valley Martin | 10/28/2022 |
| 381160844 | John | Cittadino | 2/20/2020 |
| 690777764 | Magdalena | Brown | 1/11/2023 |
| 686202473 | Phyllis | Mallory | 1/4/2023 |
| 562559677 | Sonya | Manrriquez | |

| | | | |
|---|---|---|---|
| 718410779 | Gary | Couto | 2/21/2023 |
| 646426811 | Trisha | Melton | 10/14/2022 |
| 624615391 | Olivia | lancaster | |
| 620431180 | Aura | Sisimit | 8/18/2022 |
| 550957789 | David | Zamora | |
| 527993416 | Warren | Boone | |
| 566192992 | Cory | Bonneau | |
| 560688385 | Halima | Benmansour | |
| 550564078 | Trey | Marsh | 3/8/2022 |
| 465818810 | Laura | Schock | 4/20/2021 |
| 539883855 | Jennifer | Haas | |
| 400648459 | damon | Morris | 6/2/2020 |
| 436832994 | Paula | Garbrecht | 10/30/2020 |
| 691479113 | David | Lee | 1/12/2023 |
| 2772867262 | Kristi | goodwin | 3/3/2023 |
| 678131660 | Cynthia | Ott | 12/28/2022 |
| 699752378 | Oliver | Fergerson | 1/26/2023 |
| 678011030 | Greg | Gafa | 12/27/2022 |
| 671944379 | Rosetta | Garcia | 12/8/2022 |
| 564887614 | Jennifer | Muir | 4/20/2022 |
| 560670547 | Tammy | Hancock | |
| 588826390 | Juanita Elizabeth | Davis | |
| 600604648 | Cindy | Adams | |
| 543127378 | Tammy | Hall | 2/7/2022 |
| 581587435 | Roger | Poorman | |
| 581342683 | Carmen | Bryant | |
| 516005866 | Homer | Scruggs | |
| 524351770 | Pamela | Campbell | 12/8/2021 |
| 469101162 | Cody | Antrim | 5/13/2021 |
| 475250738 | Joan | Matthews | |
| 460575993 | Lori | Pastore | |
| 407960838 | Shellie | Suttles | |
| 481056830 | Annette | Chamberlain | |
| 4623599817 | heidi | Thogerson | 12/20/2022 |
| 690834470 | Jeanette | Collins | 1/11/2023 |
| 713105837 | Doretha | Lee | 2/15/2023 |
| 693873779 | Arlene | McClendon | 1/18/2023 |
| 615539266 | Nichole | Elias | 8/9/2022 |
| 601114207 | Kim | Hutchinson | |
| 605932369 | Patricia | Rodgers | 7/19/2022 |
| 589474123 | Dardell | Jennings | |
| 543112057 | Clifton | Naderhoff | |
| 532144303 | Denise | Fairchild | |
| 420529362 | Dawn | Wadley | |
| 462888048 | Donna L | Ryan-rurecht | |
| 425418789 | Kenneth | Whitmore | |
| 451265661 | Deneen | Pecha | |

| | | | |
|---|---|---|---|
| 8983365388 | Michael | Douzat | 5/9/2023 |
| 693540872 | Marilyn | Berkbigler | 1/17/2023 |
| 662720621 | Arthur | Lucas | 11/17/2022 |
| 598412614 | Martha | LOZANO | |
| 3848571519 | Raymond | Rennison | 1/5/2023 |
| 600602917 | TERRY | Chanin | |
| 1272197216 | Willie | Belch | 1/10/2023 |
| 550837045 | Jillian | Rector | |
| 548331280 | Edward | Green | |
| 463526928 | Jennifer | Ramey | |
| 481022808 | Davina | Koehl | |
| 601316449 | Michele | SOLOMON | |
| 502890493 | Timothy | Diamond | 9/30/2021 |
| 495947193 | Ruth | Alvarado | 9/7/2021 |
| 533362723 | Joanna | Urbanczyk | |
| 397058414 | Antonio | Santoyo | |
| 2924862973 | Lisa | Scott | 3/7/2023 |
| 645442262 | Nilda | Mieses | 10/12/2022 |
| 651565433 | Kristy | Santos | 10/24/2022 |
| 6074269158 | Stormy | Bosken-Bingham | 8/24/2022 |
| 630456015 | Sorie | Tarawali | |
| 542043250 | Cathy | Sutton | 11/17/2022 |
| 589420939 | Linda Anne | Colleen Pietromica | |
| 8851078188 | Meredith | Barton | 11/30/2022 |
| 8842472420 | heidi | Jones | 9/2/2022 |
| 590531278 | Alice | Wesley | |
| 555929053 | Titus | Floyd | |
| 487789282 | Carri | Rawlins | |
| 503017549 | Rachel | Burgess | |
| 507291679 | Lise | McGouran | |
| 437396562 | Jessica | Bates | |
| 417037521 | Katherine | Kunze | |
| 713135930 | Rion | Sanders | 2/15/2023 |
| 586158862 | Betty | Call | |
| 430776897 | Timothy | Williams | 10/7/2020 |
| 681862571 | Jean | Etiene | 1/5/2023 |
| 1105540684 | Clayton | Zwicker | 10/5/2022 |
| 589512199 | Earnest | jenkins | |
| 8223372851 | David | Filmore | 10/25/2022 |
| 555656920 | Pythian | Daniels | |
| 576811393 | Bill | Burcham | 5/20/2022 |
| 475441078 | Kevin | Vancura | 6/15/2021 |
| 591732751 | Robyn | Walker | 6/22/2022 |
| 464159306 | Vanessa | Martinez | 4/12/2021 |
| 417319647 | Michele | Engle | 7/24/2020 |
| 693857729 | Ernie | Bryant | 1/19/2023 |
| 5186473141 | Paul | Brockway | 5/27/2023 |

| | | | |
|---|---|---|---|
| 6127223496 | MATTHEW | Mower | 3/14/2023 |
| 8755344235 | Roger | Beard | 3/29/2023 |
| 534533821 | Jennifer | Greenblatt | 1/10/2022 |
| 4877720018 | Jesse | Titlow | 9/6/2022 |
| 581593165 | Chonathan | Foushee | |
| 492326244 | Anita | Coots | |
| 595132939 | Hannah | Perkins | |
| 583590868 | Lucy | Badwan | |
| 574474783 | Clara | Angel | 5/16/2022 |
| 499966993 | Lester | oden | |
| 469110498 | Carla | Martin | 5/13/2021 |
| 438671910 | Kimberly | Schaeffer | |
| 373086370 | Carol | Roseo | 1/22/2020 |
| 455268211 | Nameon | Harris | 2/10/2021 |
| 5297867009 | Alice | Kilgore | 9/21/2022 |
| 557705425 | Kenneth | MacDonald | |
| 600843097 | Sean | Weaver | |
| 468226484 | Michele | Blanding | |
| 523023802 | Frank | Abate | |
| 477185248 | Karen | Stillwell | |
| 464758570 | Charles | Krueger | 4/29/2021 |
| 708931637 | Tammy | Riley | 2/8/2023 |
| 667880519 | Anthony | Moris | 12/1/2022 |
| 626534822 | Elizabeth | Lopez | |
| 606204445 | Sarah | Porter | |
| 606408832 | Ryan | Tepsa | |
| 605057125 | Christian | Carrara | 7/18/2022 |
| 631424354 | Joanne | Cardinal | 9/21/2022 |
| 557492713 | Tristan | Carter | |
| 566180899 | Frank | Tran | 4/26/2022 |
| 498286408 | Pearl | Stewart | 9/13/2021 |
| 576145138 | Johana | Villegas | 5/19/2022 |
| 485356795 | Laura | Tavares | 8/3/2021 |
| 397824134 | Lorie | Bevins | 4/22/2020 |
| 470358608 | Jacqueline | HEARNE | |
| 432617037 | Daisy | ROBINSON | |
| 691076252 | Broderick | Eggins | 1/11/2023 |
| 5102199337 | Marcia | Hilliard | 10/22/2022 |
| 4662693882 | Derek | Wise | 10/20/2022 |
| 2765719125 | Nia | Stokes | 12/29/2022 |
| 693411017 | Patrick | Carroll | 1/17/2023 |
| 629695020 | Jennifer | Lowell | 9/12/2022 |
| 626007793 | Selina | barajas | 8/30/2022 |
| 631838000 | Tanya | Tyrone-Jones | 9/17/2022 |
| 704384666 | Erin | Campbell | 2/7/2023 |
| 601751296 | Alicia | Ocampo | 7/13/2022 |
| 617441509 | Eugene | Rosario | 8/12/2022 |

| | | | |
|---|---|---|---|
| 542473699 | Randi | Bagley | |
| 553987318 | Georgia | Hightower | |
| 504768517 | Christine | Locascio | |
| 623064988 | Janeth | Butay | 8/23/2022 |
| 557240086 | Eugene | Graziano | 3/28/2022 |
| 462943760 | Jennifer L | WILKINSON | |
| 378708593 | Mary Nell | washburn | 2/12/2020 |
| 5241285337 | Susan | Zettlemoyer | 3/2/2023 |
| 1927712711 | William | KEARNEY | 1/4/2023 |
| 678071855 | Virginia | Herrera Ramirez | 12/22/2022 |
| 656049515 | Debra | Romero | 11/3/2022 |
| 600624472 | TAMI | Mcintire | 7/8/2022 |
| 655436131 | Patricia | Melnason | 11/9/2022 |
| 8132909104 | Nicholas | Grace | 11/8/2022 |
| 606249736 | Alice | Fiefia | 7/20/2022 |
| 557722429 | Craig | Garst | |
| 547879108 | Daniel | Hobaugh | |
| 476783750 | Wanda | Earl | |
| 542261347 | Willie | Shark | |
| 562440337 | Nicole | Reincke | 4/13/2022 |
| 540133151 | PEDRO | Quevedo | |
| 461045365 | Cheri | HOWELL | |
| 430423284 | David | Chavez | 9/30/2020 |
| 439531656 | Mabel | Stern | |
| 5913938524 | mario | Mendoza | 3/3/2023 |
| 718608038 | Steve | Cuningham | 2/22/2023 |
| 6242122121 | Victoria | Mitchell | 1/30/2023 |
| 6732475564 | ALLISON | Englum | 3/20/2023 |
| 5928775497 | Jayne | DeMente | 4/12/2023 |
| 652198877 | Peter | Marcus | 11/14/2022 |
| 1633467749 | Joe | Darin | 1/3/2023 |
| 700741640 | Brendan | Oneill | 2/3/2023 |
| 463388180 | Vickie J | Finazzo | |
| 469049166 | Danielle | Rios | |
| 474681552 | Jorge | Berdeguer | |
| 475201156 | Marcus | Troche | |
| 463189206 | Sean | Chandler | |
| 4866117672 | Latricia | Taylor | 3/24/2023 |
| 667492178 | Lennie | Smith | 11/30/2022 |
| 8242464533 | Joseph | Bender | 3/17/2023 |
| 686095106 | Jackie | Kettle | 1/9/2023 |
| 8426463321 | David R | Jones | 9/21/2022 |
| 8069873851 | Joanna | Scott | 10/6/2022 |
| 614077599 | Darlene | Trainor | |
| 590210089 | Wanda | Schofield | 6/17/2022 |
| 599982484 | Blanca | Corona | |
| 564653926 | Herbert | Wright | |

| | | | |
|---|---|---|---|
| 580055578 | Joanna | Sieh | 5/24/2022 |
| 485614930 | James | Smith | |
| 506003371 | Paul | Grant | 10/8/2021 |
| 467933044 | MARY | HOWELL | |
| 439690929 | Taryn | Curatti | |
| 428284539 | Avis | Payne | |
| 552700729 | Cary Douglas | Medford | 3/18/2022 |
| 9281145373 | Kelly | sartor | 3/22/2023 |
| 614058739 | Edy | Calderon | |
| 643682096 | Renee | Carter | 10/10/2022 |
| 1764174320 | Michael | McGrosky | 12/7/2022 |
| 8113326883 | Amanda | Clark | 2/23/2023 |
| 1238939259 | Parvin | Fisher Jr | 10/7/2022 |
| 570761977 | James | Craig | 5/11/2022 |
| 645669443 | Laura | Parker | 10/27/2022 |
| 531229606 | Genay | Doyal | |
| 567552070 | Rosimari | Zandonadi | 4/28/2022 |
| 471862286 | Derrick | Warner | |
| 595843885 | Maxine | Ravenell | |
| 562681690 | Barbara | Field | 4/14/2022 |
| 556008202 | Shant | Alozyan | 8/16/2022 |
| 500891662 | Jerry | Attenberger | |
| 484456885 | Leslie | Stiles | 11/8/2021 |
| 544214638 | Harold | Beard | |
| 599908540 | Candace | Nurse | |
| 709241861 | Andra | Riley | 2/9/2023 |
| 610736536 | rita | Carter | |
| 588044800 | Walter | Washington | 6/10/2022 |
| 618463441 | esther | Quintero | |
| 564784612 | Harry | Green | |
| 661710098 | William | Perkins | 11/16/2022 |
| 713312711 | ALLISON | Thunstrom | 2/27/2023 |
| 531188836 | MARY | Cabral | |
| 6973664328 | Donna | Thomason | 9/13/2022 |
| 587243053 | Jean | Guerrier | |
| 531420421 | Demetria | Phenix | |
| 4051019059 | Zoeth | Duran | 12/8/2022 |
| 644110232 | Brenda | Barbee | 10/11/2022 |
| 492669345 | Tara | Linner | |
| 469117784 | Donna | Murray | |
| 560663677 | John | Keeney | |
| 465176750 | Chavelis A | Santana Lozada | |
| 468314918 | Deborah | Crutcher | |
| 476002722 | Alexander | Gonzales | |
| 396030816 | Yuk | Yip | |
| 686458016 | Barbara | Dawson | 1/4/2023 |
| 118614121 | Andrea | Saunders | 11/16/2022 |

| | | | |
|---|---|---|---|
| 464589604 | Teresa | Hoskey | |
| 572377372 | esther | Gonzales | |
| 596840974 | Dioni | Torres | 7/7/2022 |
| 589155091 | Lawrence | Jefferies | |
| 561069325 | Jovon | Crain | |
| 485584426 | Connie | Phillips | |
| 524064223 | Soffia | Khosla | |
| 636748223 | Media | Hinkle | 9/29/2022 |
| 693533168 | Kathryn | Acker | 1/17/2023 |
| 663652706 | Patsy | Guzman | 11/21/2022 |
| 4212127909 | Karey | Douglas | 9/28/2022 |
| 4956595897 | Charles | Reese | 12/14/2022 |
| 477497084 | Susan | Poe | |
| 606066811 | Steve | Nave | |
| 9984716516 | edwin | Soto | 10/25/2022 |
| 589922776 | Patty | Casteneda | 6/16/2022 |
| 583276174 | Dorothy | Griffin | |
| 565770997 | TERRY | Jackson | |
| 501347545 | odell | Mundey | |
| 425993451 | Desiree | Miller | |
| 567187387 | Carrie | Ray | 4/28/2022 |
| 468060980 | Julie | Blake | |
| 684547664 | Virginia | Hernandez | 1/5/2023 |
| 712196912 | Nicole | Hardin | 2/13/2023 |
| 676198484 | Gregory | Weiss | 12/22/2022 |
| 3331931824 | John | Pierce | 12/6/2022 |
| 601143430 | Linda | Ly | 7/12/2022 |
| 495449046 | Helen | Kirby | 9/1/2021 |
| 606542011 | Charles | Smith | 7/22/2022 |
| 623068195 | Derek | Philcox | |
| 555141343 | Angela | Tavarez | |
| 478145840 | Frances | Mears | 6/30/2021 |
| 462065949 | Sharil | Caldwell | 3/25/2021 |
| 472820158 | Kimberle | Gray | |
| 623069665 | Benito | Cebreiros | 8/23/2022 |
| 658331090 | Eva | Rosas | 11/9/2022 |
| 628576282 | Juliet | Easton | |
| 614256514 | Patricia | Johnson | 8/9/2022 |
| 590863837 | Alicia | White | 6/30/2022 |
| 617872510 | Anne Marie | Prophete | |
| 588811918 | Jeramey | Kohon | |
| 418721844 | Jermaine | Smith | |
| 479253776 | Craig | Talcott Jr | |
| 524043460 | Frances | Murillo | |
| 560696257 | James | HORNER | |
| 690593879 | Tina | Kesler | 1/11/2023 |
| 718430414 | MATTHEW | Wright | 2/22/2023 |

EXHIBIT A
Page 203

| | | | |
|---|---|---|---|
| 565820425 | lacey | Fernandez | |
| 4336293258 | Kannika | Matchima | 11/18/2022 |
| 566213740 | Nancy | Litzenberger | |
| 442818636 | Debra | Bahrenfuss | |
| 626741791 | Amy | Fleming | 9/2/2022 |
| 514577944 | Jennifer | Staggs | |
| 9737248926 | Gary | Cox | 3/22/2023 |
| 662949143 | Leo | White | 11/17/2022 |
| 681863714 | Endy | Miranda | 12/30/2022 |
| 1994833712 | Dwight | Bubac | 12/7/2022 |
| 643940627 | Victoria | Hern | 10/17/2022 |
| 9961271189 | Stacey | Smith | 1/4/2023 |
| 600577243 | Ella | butler | |
| 590246038 | Steffen | Minnich | |
| 544781425 | Ifabukunmi | Adewale | |
| 9643128255 | Philip | Plant | 8/3/2022 |
| 461900131 | Tara | Ritchko | 7/15/2022 |
| 422034150 | Bolet | Duman | |
| 944660288 | Diane | Tierney | 10/24/2022 |
| 659944370 | Jean | Thomas | 11/14/2022 |
| 432665214 | Dennis | Fritz | 10/8/2020 |
| 400801901 | Ward | Turner | |
| 658463159 | MARY | Fox | 11/9/2022 |
| 9018636178 | TYRONE | Jordan | 12/14/2022 |
| 636755030 | Delvin | Lora Ortiz | |
| 4897831559 | henry | Jordan | 3/15/2023 |
| 3822103308 | Austin | Rietz | 11/16/2022 |
| 3427196711 | Leon | Gilchrist | 12/16/2022 |
| 535514668 | Kathrine | Logreco | |
| 542614567 | Mauricio | Estrada | 2/4/2022 |
| 610721092 | rhonda | Dituri | |
| 587604340 | Linda | Price | |
| 630626013 | Angela | Aguilar | 9/14/2022 |
| 417482502 | Lena | Nguyen | 5/17/2021 |
| 466045362 | Yvonne | Cavazos | 4/22/2021 |
| 459671085 | Dario | Gonzales | 4/2/2021 |
| 707297987 | Fermin | Verdin | 2/6/2023 |
| 665701148 | Cynthia | Lars | 11/26/2022 |
| 2504378699 | William | Graves | 9/14/2022 |
| 6877044481 | Jacquelyn | Rose | 12/6/2022 |
| 535451323 | Jose | Martinez Jr. | |
| 617598049 | Douglas | DeDeurwaerder | |
| 1130622376 | John | Ketron | 11/23/2022 |
| 596303554 | Ann | Gonzalez | |
| 560464987 | Jean | Lessig | |
| 542607127 | Francisco | Aleman | |
| 460613743 | Ricardo | Montes | |

| | | | |
|---|---|---|---|
| 609330964 | Erin | Provins | 7/29/2022 |
| 9177546296 | Donald | Parris | 3/20/2023 |
| 2551351636 | Jessica | Vazquez | 9/14/2022 |
| 602159905 | Pinkney | Rush | |
| 1972891571 | Sean | Hendricks | 4/27/2023 |
| 2482719885 | Lillie | Haskin Turnage | 3/1/2023 |
| 589069768 | Jermaine | Thomas | |
| 626265091 | Wes | Mitchell | 8/31/2022 |
| 617570188 | Cheryl | Poland | 8/15/2022 |
| 547971709 | Joseph | Morales | 2/25/2022 |
| 468239192 | Caleb | Brashear | |
| 498250078 | Alyson | Somerville | |
| 606253081 | Donna | Lake | 7/21/2022 |
| 683831297 | Judson | Campbell | 1/5/2023 |
| 690951569 | Martin | Vogt | 1/12/2023 |
| 636719390 | Julie | Burnell | 9/29/2022 |
| 552684832 | Monique | Fleuraime | |
| 562363717 | Phillip | Miller | 4/12/2022 |
| 330329543 | Paul | GRUBBS | 12/12/2019 |
| 441915246 | Thomas | Cooley | |
| 472459226 | Jeanette | Burris | |
| 490578937 | Robert | Walker | |
| 405436218 | Tanya | Azevedo | |
| 433180239 | Penny | Carroll | |
| 6751668826 | Cynthia | Williams | 1/30/2023 |
| 1382863347 | Spencer | Little | 11/9/2022 |
| 649335893 | MARY | Miltimore | 10/19/2022 |
| 727669186 | Luis | Rubio | 11/8/2022 |
| 5523774540 | Danece | Mckinney | 9/20/2022 |
| 626569913 | Kimberly R. | Frazier | 9/1/2022 |
| 564928756 | Sue | Long | |
| 551186764 | Yuneisy | Ramos | |
| 449910939 | Maria | Zambrano Cortes | 1/15/2021 |
| 428280726 | Anya R | Khan | |
| 456768693 | MARY | LOVE | |
| 462843662 | John | MCGUIRE | 4/21/2021 |
| 3711367598 | Jerome | Zeringue Jr | 4/5/2023 |
| 715983722 | Melanie | Wyrick | 2/17/2023 |
| 8757623317 | Tara | Kulpinski | 3/29/2023 |
| 1778689602 | Robert | Malia | 11/15/2022 |
| 589245988 | Bruce | Herring | |
| 595842130 | Jan | Cline | |
| 606174301 | Jane | Snyder | 7/20/2022 |
| 551171992 | Kasy | Kirksey | |
| 563385718 | Dale | Gaynor | |
| 545999554 | Angela | Valdivia | |
| 9485040285 | Kathy L | Pearson | 9/7/2022 |

| | | | |
|---|---|---|---|
| 483718905 | Melanie | Beckwith | |
| 498703906 | Barbara | A. Bralley | |
| 469837408 | Tiffany | Thompson | |
| 416835852 | Carlos | Colangelo | 7/21/2020 |
| 667502570 | Marcia | Vera | 11/30/2022 |
| 709351184 | Joann | Evans | 2/10/2023 |
| 8619938776 | Lydel | Williams | 2/28/2023 |
| 9088205555 | Etta | Bagley | 10/12/2022 |
| 5421002024 | Prysilla | Garcia | 11/21/2022 |
| 534376495 | William | Thomas | |
| 471290650 | Peggy | Majewski | |
| 534177028 | Oscar | Zapata | |
| 453003137 | Katherine - Carol | Carnaghi | |
| 435408148 | heidi | Daigle | 10/22/2020 |
| 407777358 | Diane | Thomas | 6/19/2020 |
| 435604442 | Cheryl | Delpier | 10/23/2020 |
| 1898478569 | Elizabeth | Madeira | 5/22/2023 |
| 632804036 | George | Baker | |
| 686020673 | Sharon | Langston | 1/4/2023 |
| 686668856 | Peggy | Bryan | 1/6/2023 |
| 9981606876 | Russell | Loudon | 11/4/2022 |
| 589419535 | Vivian | Williams | |
| 9949692571 | Cory | Prevett | 9/15/2022 |
| 623939857 | Janis | Kenna | |
| 550493236 | Randy | Moore | |
| 596803207 | Joseph | Mccullar | |
| 565413745 | Roy | Parmley | |
| 475332618 | Kathryn | Dirks | |
| 452380917 | Gayle | Dunlap | 1/26/2021 |
| 687344816 | Gregory | Garrison | 1/10/2023 |
| 638665067 | Stacey N | Donald | |
| 7577146201 | Julia | Catalan | 11/29/2022 |
| 734104739 | Edward | Van Iersel | 3/16/2023 |
| 708996239 | Jessica | Espinoza | 2/8/2023 |
| 1731245437 | Patricia | Deland | 12/8/2022 |
| 3468435380 | Cynthia | Bonner | 11/28/2022 |
| 618144124 | Frank | Chavarria | 8/15/2022 |
| 576364324 | Bethany | Rowell | |
| 591246097 | Christopher | Lockhart | |
| 548807266 | Stanley | Lawson | |
| 533399695 | Robert T | Davis | |
| 507079783 | Kenneth | Buterbaugh | 10/14/2021 |
| 426471414 | Kayla | Kunsman | |
| 414884157 | Paul | Jackson | |
| 463447154 | David James | Warfield | |
| 566799754 | Randi | McClintock | |
| 4993615763 | Judy | Endean | 3/7/2023 |

| | | | |
|---|---|---|---|
| 674551109 | Russell Alexander | Riley | 12/14/2022 |
| 718304381 | Julie | Lichty | 2/21/2023 |
| 640515728 | Mike | Olund | 10/5/2022 |
| 5468084794 | Tina | JAMESON | 8/30/2022 |
| 573292318 | Jennifer | Zmiewski | 5/11/2022 |
| 6392999711 | James | Seel | 9/23/2022 |
| 644929322 | Reyna | Castaneda | 10/11/2022 |
| 588957754 | Nicholas | Herbert | |
| 590242975 | Lubna | Chowdhury | |
| 459619129 | Nhi | Pham | |
| 417208770 | tracy | Walters | |
| 430260183 | Maria | Navidad | 12/9/2020 |
| 416351202 | Greg | Shuler | |
| 689951222 | Candace | Eggert | 1/10/2023 |
| 700711403 | Veronica | Hooks | 1/27/2023 |
| 5146548973 | Lee | Brooks | 3/10/2023 |
| 4985631915 | Luis A | Sicay | 3/30/2023 |
| 5198388275 | Mel | Petrochko | 5/22/2023 |
| 704362928 | Theresa | Brown | 2/1/2023 |
| 3789128843 | Dorothy | Marchisella | 1/24/2023 |
| 4848353926 | Robert | J Swartz | 2/1/2023 |
| 706010033 | Russell | thorpe | 2/3/2023 |
| 714632957 | Walter | Houp | 2/16/2023 |
| 642061316 | Bonnie | Holcomb | 10/8/2022 |
| 2986659813 | Stephen | Gallagher | 12/27/2022 |
| 3642278700 | Ana | barajas | 11/9/2022 |
| 9285316696 | Dawn | McCabe | 11/14/2022 |
| 610733491 | Sharonda L | Hudson | |
| 525470965 | Sergio | Diaz | 12/10/2021 |
| 542580313 | MATTHEW | McBride  Sr. | |
| 607396873 | Heather | Nicole Burke | |
| 546773329 | Harold | Lash III | 2/18/2022 |
| 576089638 | Rickey | Jackson | |
| 605916190 | MARY | Maurer | |
| 590201977 | Mark Anthony | Rivera | |
| 533672338 | Eli | Vega | 1/6/2022 |
| 602352943 | Oscar | Salazar | |
| 607895578 | Michael | Bragg | |
| 534636748 | Sandra | Woods | 1/10/2022 |
| 564727789 | Linda | Beatty | |
| 529425721 | Morgan | Ratterree | |
| 546030511 | Nicole | Costilow | 2/16/2022 |
| 502681408 | Alysha | Gregg | |
| 560705803 | Susan | Kight | |
| 547475764 | Jeffrey | Curtis | 2/22/2022 |
| 550700767 | Sandy | Escobar | |
| 512547871 | Beverly | Chandler | |

| | | | |
|---|---|---|---|
| 538062919 | Kristine | GUZIK-STAROS | |
| 592052365 | Harry | Cupeles | 6/23/2022 |
| 513757222 | Gregory | Tomayko | 11/2/2021 |
| 526847509 | Megan | Parquette | 12/14/2021 |
| 513026971 | Kimberly | Highstrom | 11/1/2021 |
| 534599083 | Jessica Bowen | Matthews | 1/10/2022 |
| 447100341 | Richard | Misch | |
| 538048183 | Paula | Richmond | |
| 555898357 | Hussein | Sanyare | |
| 476408094 | tracy | Rodriguez | 6/22/2021 |
| 568106353 | Roberta | Miller | |
| 459780213 | Lori | Martin | |
| 473024668 | Judith | Rodriguez | |
| 465859778 | Keith | Shelley | |
| 523622461 | VALARIE | Ford | |
| 396139278 | Jerry | Roach | 4/24/2020 |
| 343808708 | Barbara | Braasch | |
| 471149198 | JASON | Mathai | |
| 429187554 | Jeffery | Boutte | 9/24/2020 |
| 524053687 | Edin | Skenderovic | |
| 546174835 | Christopher | Swaim | |
| 651819545 | Eva | Gonzales | 10/25/2022 |
| 526945345 | Aimee | Atherton | 12/14/2021 |
| 1972912477 | Tiffanie | Terry | 4/26/2023 |
| 4113676945 | Bertie | boxley | 3/16/2023 |
| 705834074 | Leighton | Cain | 2/2/2023 |
| 691127564 | Brian | Davis | 1/11/2023 |
| 447806388 | Sheila | Reed | 12/10/2020 |
| 3398593521 | Lisa | Wade | 11/2/2022 |
| 527104048 | Philip | Defilippo | 12/15/2021 |
| 600585214 | Deborah | Pupa | |
| 627590506 | Carol | Adkins | 9/6/2022 |
| 7312602851 | Christine | Sarauw | 9/2/2022 |
| 602722732 | MARY | Walton | |
| 1533847933 | Robyn | Estes | 9/9/2022 |
| 538046206 | Heather | Goodnight | |
| 447810903 | Taylor | Curtis | 12/9/2020 |
| 516223000 | Marisa | Maher | 11/9/2021 |
| 528760717 | Ann | Brobst | |
| 451891763 | Johnny W. | Bryner | |
| 628880248 | E Diamond | Almoz | |
| 602696245 | Sheartoyria | Bonds | |
| 8368806815 | Jackie | Heidt | 12/8/2022 |
| 699699635 | Linda | McGuirk | 1/25/2023 |
| 640593425 | Thomas | Mangni | 10/5/2022 |
| 687339233 | Macon | Hawthorne | 1/9/2023 |
| 8480964089 | Stacy | Worden | 11/16/2022 |

| | | | |
|---|---|---|---|
| 569036884 | Ruben | Miranda | |
| 536053648 | Jeffery | Girard | |
| 587289901 | Jeffrey | Nielsen | |
| 598050484 | Eartha | Kelly | |
| 546259339 | Abram | Andersen | 2/17/2022 |
| 602550979 | Gloria | Neely | |
| 502681627 | Irene | Manetz | 9/28/2021 |
| 423761385 | Cale | Buskist | |
| 399138629 | Teresa | Herrera Martinez | |
| 544185982 | Maria Gracia | Donohue | 2/8/2022 |
| 418319778 | Cayenne | Haseker | |
| 542569681 | Christine | Fowler | 2/7/2022 |
| 575531152 | Bobby | Johnson | |
| 640939862 | Andrea | Romero | 10/6/2022 |
| 650435294 | Jorge | Cebrian | |
| 9213942364 | Eloy | Gomez | 2/27/2023 |
| 687228347 | Dereck | Kosciolek | 1/10/2023 |
| 6293569185 | Fredis | Bonilla | 9/14/2022 |
| 648734582 | Kevin | Yaws | 10/18/2022 |
| 526997068 | Elzena | Williams | |
| 590236807 | Jeraline | Mcallum | |
| 632764757 | Jean | Thomas | 9/20/2022 |
| 546250489 | Hector | Guaman | 2/17/2022 |
| 468413420 | Francis | Kiyimba | |
| 501504421 | Clarence | Thomas | |
| 442189572 | Bernardina | Vidal | |
| 442617555 | Bianca | copeland | 11/19/2020 |
| 390068280 | Nicole | Hahn | |
| 553015801 | Chy | Dapra | 2/8/2023 |
| 581411452 | JASON | Dion | |
| 6317614286 | Joshua | Davis | 12/30/2022 |
| 632553647 | rhonda | Fenton | 9/19/2022 |
| 638687000 | Tangier | Perinet | 10/3/2022 |
| 659426438 | Deborah | Taylor | 11/15/2022 |
| 529460749 | Deborah | Isley | |
| 498148633 | Connie | Barnes | |
| 524290882 | Marilyn | Harris | |
| 529180697 | Karen | Clark | |
| 551785087 | Ruth | Watt | |
| 412794774 | Tisha | Ochs | 7/20/2020 |
| 475245562 | Paul | Schwander | |
| 373171920 | Timothy | Dolan | |
| 417897090 | Gilberto | CHACON | |
| 557078500 | Bertram | Nash | 3/29/2022 |
| 6331561881 | TERRY | Harry | 4/4/2023 |
| 6475288661 | William | Bridgette Jr | 4/12/2023 |
| 1668552267 | Pamela | Smith | 3/1/2023 |

| | | | |
|---|---|---|---|
| 2148585184 | Rene | Delacerda | 12/29/2022 |
| 690125477 | Noemi | Mayol | 1/11/2023 |
| 729681359 | Elyse | Van Wormer | 3/15/2023 |
| 655053587 | Sheena | Tubon | 11/2/2022 |
| 623634580 | Katherine | Babcock | 8/24/2022 |
| 559917016 | Jo Ann | Moore | |
| 539867705 | Brittany | butler | |
| 610234897 | Trishia | Redger | |
| 546301567 | Marjorie | Johnson | 2/17/2022 |
| 596955514 | Loretta | Shearer | |
| 495727842 | DEAN | Demassimo | |
| 516357238 | Adarain | Salaam | 11/10/2021 |
| 524110906 | Joshua | Bartholomew | 12/6/2021 |
| 482037076 | Paul | Mckanney | |
| 503147254 | Derk | Blankinship | 10/1/2021 |
| 528747823 | Russell | NICHOLS | |
| 518418661 | Tynisha | Herder-Duncan | 11/17/2021 |
| 6841858364 | Myrtell | Basskuma | 4/25/2023 |
| 9776546627 | Annette | Moretti | 2/24/2023 |
| 626358835 | Stephanie | Kirkwood | 8/31/2022 |
| 4692028058 | Erin | Bergstrom | 12/19/2022 |
| 558231418 | Carolyn | Jackson | 4/1/2022 |
| 643872803 | Guadalupe | Salas | |
| 623955037 | Jeanne | Talasazan | |
| 459075007 | Jean | Downing | |
| 445563111 | Deborah | Feaser | 11/30/2020 |
| 407858490 | Joel | Belden | |
| 341820890 | Valerie | Valiant | 8/14/2019 |
| 658225985 | Tammie | Pewitt | |
| 5247387478 | Evelyn | Mcgraw | 3/22/2023 |
| 6256119384 | Kendra | Penix | 2/24/2023 |
| 667624196 | Debra | Curtis | 11/30/2022 |
| 1345553283 | Jonathan | Calderon | 12/12/2022 |
| 376797148 | Jacqueline | BRAND | 2/4/2020 |
| 472751558 | jack | Fay | |
| 2879650198 | Sondra | Lovell | 8/31/2022 |
| 549182833 | Kawika | Cahill | |
| 602067778 | Samantha | Race | |
| 542577136 | Dawn | Broji | 2/4/2022 |
| 457914165 | Brandy | Morris | 3/2/2021 |
| 467839118 | Patricia | Harrington | |
| 427325805 | George | Pepple | 9/18/2020 |
| 458379941 | Theerapat | Watsamrong | |
| 350040059 | Iva | Hausmann | 10/8/2019 |
| 606545974 | Sharon | Lawrence | 7/22/2022 |
| 5567032383 | Jessica | Cleaver | 11/1/2022 |
| 535438786 | Marlene | Burris | |

| | | | |
|---|---|---|---|
| 462680082 | Ernesto | Lopez | |
| 573074995 | Kenneth | Miller | |
| 546177523 | Nicholas | Grover | 2/16/2022 |
| 464010310 | Teresa | Smalls | |
| 375254379 | Tiffany | Jacobson | 1/28/2020 |
| 549054166 | Erin | Smith | 3/2/2022 |
| 639406568 | Veronica | Adams | 10/3/2022 |
| 8278177731 | Judith | Skiba | 4/13/2023 |
| 634329926 | Elida | Madrid | |
| 3761853868 | FIDEL | ALARID | 3/14/2023 |
| 716835134 | Michael | Bowen | 2/20/2023 |
| 475114822 | JASON | Brooks | 12/15/2022 |
| 528619319 | Elda | Gation | 12/20/2021 |
| 583223704 | Venette | Innocent | |
| 532075504 | Richard | Rudolph | |
| 544750213 | Dorothy | Carter | |
| 629572875 | Marcos | Campos | |
| 490821289 | Melanie | Zuniga | 8/26/2021 |
| 582097996 | Alfred | Howe | |
| 504288007 | gerber | Portillo | 10/5/2021 |
| 429170049 | Dwight | Jones | 9/23/2020 |
| 475233254 | Gala | Mies | 6/21/2021 |
| 576632314 | Sheri | Williamson | 5/20/2022 |
| 426100856 | William | Darby | |
| 710495660 | Dagny | Tauteoli | 2/10/2023 |
| 707762627 | Brenda | Ridgeway | 2/7/2023 |
| 678761066 | Lisa | Surner | 12/28/2022 |
| 730961189 | Lorraine | Simmons | 3/13/2023 |
| 616235536 | Clyde | Smith | 8/10/2022 |
| 607665898 | James | Johnson | |
| 595311034 | Patricia | Glasper | |
| 562437106 | Marc | Nicholas | 9/15/2022 |
| 6675133506 | Ryan | Glusic | 12/7/2022 |
| 540014285 | Tara | Gaetanowilson | 1/26/2022 |
| 509950459 | Brista | Knutson | 10/21/2021 |
| 544310419 | Janet | GRAHAM | |
| 546030223 | Phillip | Beaver Jr. | 2/15/2022 |
| 421838481 | Pamela | Smith | 8/19/2020 |
| 504915916 | Stephanie | Jones | 10/6/2021 |
| 467867466 | Ginette | Chancelien | 5/10/2021 |
| 539172207 | John | Reinhart | 1/25/2022 |
| 415680705 | Diane | Cordero | |
| 452460183 | Alicia | Hermoso | |
| 453544531 | Karla | Isbell | |
| 8538127417 | Justin | Dulin | 4/12/2023 |
| 2488439155 | George | casanova | 3/7/2023 |
| 681974513 | Andrea | Bailey | 12/30/2022 |

| | | | |
|---|---|---|---|
| 2966033080 | Julia | Newsome | 10/12/2022 |
| 6252367779 | Dorita | Chronister | 11/15/2022 |
| 856187675 | Michael | Sloan | 10/25/2022 |
| 606404368 | Marlene | Brantley | |
| 618613669 | MARY | Bowmer | |
| 538713196 | Roger | butler | |
| 482250330 | Richard | Kidder | 7/22/2021 |
| 436114426 | Sergio | Aragon | |
| 485531824 | Wilson | Cleveland | |
| 380221825 | Jutta | Von Sivers | |
| 492374232 | Melissa | Hoffman | |
| 2525415635 | Albert | Torres | 3/21/2023 |
| 572371465 | Doris | Quenga | |
| 7502990038 | Darlene | Parker | 10/28/2022 |
| 606541816 | JASON | LaBianca | 7/22/2022 |
| 654652466 | Lila | Eaton | 11/2/2022 |
| 572240320 | Nathaniel | Trott Jr | |
| 541919341 | Patricia | D Giles | 2/1/2022 |
| 449281951 | William Eldon | Hamm | |
| 565730191 | ReBecca | Prilucik | |
| 454168799 | Linda | Smalley | 2/4/2021 |
| 452668509 | Rachel Anne | Ramsey | |
| 418853247 | Jenny | Olarte | |
| 600624076 | Sharon | Smith | 7/9/2022 |
| 628663009 | Carlos | quinones | 9/8/2022 |
| 565098916 | Patricia | Mashike | |
| 606219316 | Faye | Whitlock | |
| 514446988 | Oluwatoyin | Oluwatuyi | |
| 533519449 | Alice | Pagan | |
| 565738045 | Michael | Burgess | |
| 543172123 | Michael | Vargas | 2/7/2022 |
| 610882690 | Susan | Self | 8/2/2022 |
| 468776944 | Edsel | Floyd | |
| 504681544 | Donna | Riexinger | 10/5/2021 |
| 686955812 | Suise | Holliday | 1/6/2023 |
| 672052691 | Benjamin | Lusk | 12/7/2022 |
| 710031536 | Charles | Lahnert | 2/10/2023 |
| 702428249 | Ronald | Caballo | 1/30/2023 |
| 549689251 | James | Decklar | |
| 4553197068 | Shawn | Brown | 10/25/2022 |
| 555654409 | Heather | Espinosa | |
| 7986956976 | Anthony | Rogers | 9/16/2022 |
| 628787587 | James Thomas | Penc | |
| 551154250 | Shauna | Hougham | |
| 423880581 | Jenni | Anderson | |
| 596070745 | Zerria | Hursey | 7/5/2022 |
| 583228897 | Troy | Stephenson | 6/8/2022 |

| | | | |
|---|---|---|---|
| 481872310 | Bert | Card | 7/19/2021 |
| 418038855 | PAULINA | Rodriguez | 7/30/2020 |
| 7740009652 | Richard | Koski | 9/20/2022 |
| 667422617 | Marsha | Spangler | 11/29/2022 |
| 693462515 | Carol | Roller | 1/17/2023 |
| 645612740 | Francisco | Flores | 10/13/2022 |
| 713341100 | Ruby | stigall | 2/15/2023 |
| 677944265 | Cheryl | Clement | 12/23/2022 |
| 6483767124 | Kimberly | Harper Sloan | 11/7/2022 |
| 547815823 | Terri | Gonzalez | |
| 625929361 | Jeffrey | Serafini | 8/30/2022 |
| 602357242 | Willie | McCray Jr | |
| 586476961 | Kristie | Treese | 6/8/2022 |
| 528558215 | Krystal | Stewart | 12/20/2021 |
| 446638620 | Yvonne | grimm | |
| 551945956 | Michelle | Thomas | 3/15/2022 |
| 6271664176 | John | Percival | 3/7/2023 |
| 8517197965 | Glenn | rau | 5/11/2023 |
| 716725295 | Sally | Romero | 2/20/2023 |
| 3884345494 | Shatia | jenkins | 12/29/2022 |
| 8183895619 | Jeff | Glowacki | 3/7/2023 |
| 624173419 | Arthur | Ball Jr | |
| 656239892 | Rachel | Lewis | 12/1/2022 |
| 551690299 | Susana | Jimenez | |
| 522824497 | Carol | Robles | 12/2/2021 |
| 542502802 | Joe | Gonzales | |
| 434934298 | Patricia | Doran | |
| 422020734 | Jamie | Anderson | |
| 5715817839 | Adunte | Gibson | 5/8/2023 |
| 653483870 | Kandel | Kauwalu | 10/27/2022 |
| 734083757 | Merissa | Encarnacion | 3/22/2023 |
| 629654403 | Calvin | Kung | 9/12/2022 |
| 3392658575 | Sarah | Phillips | 11/30/2022 |
| 659137595 | Rufus | Lynch | 11/10/2022 |
| 713446235 | Amelia | Benton | 2/23/2023 |
| 7531180477 | Derrick | Purdie | 8/8/2022 |
| 580184545 | Michael | Rosado | 5/24/2022 |
| 525481309 | Mireya | Cervantes | 12/20/2021 |
| 636720491 | Belinda | Matheson | 9/29/2022 |
| 627042823 | Alan | Murray | |
| 531957364 | Christy | Estrada-Gonzales | 1/4/2022 |
| 464846472 | Jonesha | Victorian | |
| 529451872 | Crystal A. | Keelen-Edwards | 12/29/2021 |
| 424978101 | Julia J | Olsberg | |
| 430037439 | Erol | Klassen | |
| 678486998 | Isis | Areu | 12/28/2022 |
| 653689745 | Livingstone | Simms | |

| | | | |
|---|---|---|---|
| 565251220 | Douglas | Smith | |
| 656049506 | Giovanna | Rangel | |
| 700108076 | Louis | Allen | 1/25/2023 |
| 650352077 | Cynthia | Ross | 10/20/2022 |
| 582313594 | Sherri | Mathis | |
| 7233157522 | Terresa | Pruitt | 11/1/2022 |
| 590252275 | Deborah | Manning | 6/17/2022 |
| 570060262 | Jaime | Ogas | |
| 596018557 | Margarita | Cotto | |
| 453362619 | Jbemay | Bastillada | |
| 458995413 | Andrew | Bolton | 3/10/2021 |
| 424639371 | Juana | Valdez | 9/3/2020 |
| 450986611 | Earl D | Conner Jr | 1/8/2021 |
| 552108415 | Mark | Kometscher | |
| 699740093 | Sharon | Humphreys | 1/25/2023 |
| 694688483 | Damaris | James | 1/20/2023 |
| 658816136 | Lurdes | Peralta | 2/7/2023 |
| 653462663 | Barbara | Green | 10/27/2022 |
| 477112390 | Raymond | Brien | |
| 549740506 | Michelle | Wall | 3/7/2022 |
| 512744909 | Thomas | Fannin | 10/28/2021 |
| 435032414 | Tabitha | Kutscherenko | |
| 3119349989 | Willie | Burnett | 4/20/2023 |
| 7134924134 | Devin | Marquez | 5/19/2023 |
| 699668276 | Arthur | Dowdell | 1/25/2023 |
| 7474817755 | cassandra | Castle | 8/15/2022 |
| 630892170 | Ruth | Catellier-minks | 9/14/2022 |
| 630367914 | Elida | Martinez | |
| 591828763 | Robert | Griner | |
| 614206198 | Darcie | Vivrette | 8/5/2022 |
| 545053351 | Adlai | Pryor | |
| 604953100 | Monica | Stanley | |
| 578440480 | Donna | Morgan | |
| 548135569 | PAULETTE | Pennington | |
| 549658459 | Shawn | Dixon | |
| 586844326 | Romeo | Benish | |
| 454674029 | Donna | Robertson | |
| 464582164 | Beverlyn | Peterson | 4/16/2021 |
| 513765613 | Nathanial | Vega | 11/2/2021 |
| 8271356486 | Joel | Vivian | 3/29/2023 |
| 2396396614 | Michael | McHenry | 5/26/2023 |
| 693546173 | Howard | Springer | 1/18/2023 |
| 734286500 | Kerri | Guzman Ramirez | 3/22/2023 |
| 708942500 | cassandra | Vangundy | 2/28/2023 |
| 693764771 | Johnny | Portley | 1/18/2023 |
| 6255464828 | PEDRO | Ramos | 4/19/2023 |
| 627114310 | Juan | Davila | |

| | | | |
|---|---|---|---|
| 591200149 | Tondelayia | Mann | |
| 522407740 | Joseph | OWENS | 11/30/2021 |
| 484971445 | Jana | Husch | |
| 458891055 | Michael | Banakis | |
| 461619903 | Samal | Darjania | |
| 560127319 | Kathy | Dilmore | |
| 2581874257 | Dennis | Hineman | 4/5/2023 |
| 2677478625 | Shandon | Jackson | 3/22/2023 |
| 713336708 | Brant | Roldan | 2/15/2023 |
| 640254203 | Dave | Filice | |
| 2221334253 | Marion | McGrath | 2/16/2023 |
| 586642369 | George | Egart | 6/8/2022 |
| 552997819 | Perry | young | |
| 520302007 | Amber | Sims | 11/23/2021 |
| 556199086 | MARY | Beal | |
| 446366112 | Francis | Schropfer | 2/19/2021 |
| 485326030 | Rachelle | Caco | 8/3/2021 |
| 566415574 | Christopher | Stone | |
| 513471129 | Virginia | Fendlason | 11/1/2021 |
| 514335118 | Tammera | Anderson | 11/2/2021 |
| 448049143 | Omar | Cardenas | |
| 3147353328 | Angela | Collins | 5/17/2023 |
| 2729397832 | Charles | Harris | 3/9/2023 |
| 700629608 | Kelly Lynn | Walbridge | 1/27/2023 |
| 663455222 | Rudy | Malauulu | 11/18/2022 |
| 695493242 | Nancy | Hass | 1/23/2023 |
| 624045808 | Vikki | Kindred | |
| 520296073 | Britaney | Stout | |
| 559151380 | Lois | Sherman | |
| 478394188 | Geneva | reeves | |
| 518623759 | Mildred | Roman | 11/19/2021 |
| 416660952 | Denise | Zogopoulos | 7/21/2020 |
| 570439765 | Cynthea | Devick | |
| 1192313346 | Donald | Washington | 3/2/2023 |
| 672373787 | Martha | Needham | 12/8/2022 |
| 2822713123 | Patricia | Stephens | 2/17/2023 |
| 4456143681 | Cecilia | Smith | 1/6/2023 |
| 576177820 | Deborah | Ballard | 5/19/2022 |
| 607696771 | Wanda | Almberg | 7/26/2022 |
| 4242792920 | Susan | Tritt | 8/9/2022 |
| 394261851 | Dora I | Paragano | 3/27/2020 |
| 406605696 | Maria | Carrasco | |
| 456923421 | Leandro | Fernandez | 2/23/2021 |
| 505449541 | Troy | Taylor | |
| 713579726 | ISAAC | butler | 2/20/2023 |
| 716905979 | Myron Dwight | Teachey | 2/20/2023 |
| 626448292 | Marco | Ortega | 9/1/2022 |

| | | | |
|---|---|---|---|
| 623583643 | Kristy | Markel | |
| 622142980 | James | Rodgers | 8/22/2022 |
| 625913542 | James | Davison II | 8/30/2022 |
| 570729688 | Joann | Swett | |
| 601481515 | Kristen A | Hocq | 7/12/2022 |
| 646889957 | Crista | Flores | 10/14/2022 |
| 557660887 | Walter | Guarino | |
| 557866546 | Paula | Waddell | |
| 436032390 | Peter | Corbett | 10/27/2020 |
| 557468299 | Elisabeth | Terminiello | |
| 495835911 | Leo W | Reardon | |
| 576585919 | Edward | Perkins | |
| 464417498 | Pamela | Bolter | |
| 481159614 | Barry | Ferguson | 7/15/2021 |
| 3329818251 | Michael | Guerra | 3/29/2023 |
| 657474995 | David | Dulin | 11/7/2022 |
| 4900457853 | John | Harbin | 12/23/2022 |
| 535451689 | Tracy Marie | Ferguson | |
| 1715278885 | Michael | Carroll | 12/30/2022 |
| 589036180 | Agnes | Hamilton | |
| 617938537 | Bobby | Weekly | |
| 547847797 | Carolina | Perez Estevez | |
| 606494947 | Debbie | Rodriguez | 8/10/2022 |
| 516061801 | Donald | Watters | 11/9/2021 |
| 476673244 | Wilma | Huffman | |
| 477028572 | Eric | Kleve | 6/24/2021 |
| 461010721 | Barbara | Parry | 3/22/2021 |
| 437093574 | Michael | Muhammad | |
| 573101167 | Jonathan F | Rosenthal | |
| 952302092 | Tiffany | Kennedy | 12/17/2022 |
| 558663277 | Eric | COFFIE | 4/4/2022 |
| 622614727 | Joseph | Emilio | 8/23/2022 |
| 522159886 | James | Bragg | |
| 492565098 | Paula | Tipton | 9/2/2021 |
| 416793024 | Carlos | Martin | |
| 627118969 | Barbara Ann | Liebshardt | |
| 3579732646 | Sharon | booth | 2/16/2023 |
| 547293193 | edwin | Valle | 2/21/2022 |
| 529960630 | Leonardo | Cano | 12/30/2021 |
| 576716284 | Betty | Webster | 5/20/2022 |
| 474779336 | Dennis | Torres | |
| 591196054 | Cornelius | dean | |
| 7744408773 | Natalie | Lane | 11/16/2022 |
| 584244778 | Norma | Schultz | |
| 643873676 | Maria | Rodriguez | |
| 556229974 | Adesuwa | Igbinosa | |
| 620413681 | Juan | Herrera | 8/19/2022 |

| | | | |
|---|---|---|---|
| 606471205 | Beverly | Torres | 7/22/2022 |
| 557758963 | James | Roman Sr | |
| 525467698 | Gumercind | Rivera Rivera | 12/9/2021 |
| 406808967 | Douglas | Bromwell | 6/15/2020 |
| 499262347 | Shannon | Bolander | 9/17/2021 |
| 437848398 | Jennifer | Creeger | |
| 396830042 | Judith | Bassett | 4/15/2020 |
| 436881508 | Gina M | Orsi | |
| 406459518 | Shawn | Slaubaugh | |
| 623721622 | MARVIN | Terlaje | 8/25/2022 |
| 606333511 | Brenda | Peace | |
| 550822045 | Tamba | Kondeh | |
| 509649352 | Gregory | Monk | 10/20/2021 |
| 542096422 | Dennis | Starks | |
| 544549171 | Sarah | Slaughter | |
| 519428911 | Michael | Bingham | |
| 529088229 | Chester | Wolf | 12/23/2021 |
| 433909703 | Ralph | Lay | |
| 485223649 | William | Coury | 8/2/2021 |
| 445551678 | Matt | Taylor | |
| 628632184 | Maria | Levidis | 9/9/2022 |
| 696391400 | Keller | Jimenez | 1/24/2023 |
| 707734832 | Donna | Kilmetis | 2/7/2023 |
| 565124812 | Zina | Kellum | |
| 686016206 | Yajaira | Garcia Cardoza | 1/4/2023 |
| 704185019 | Christy | WOOTEN | 2/1/2023 |
| 672140333 | Jeff | Johnson | 1/5/2023 |
| 552559942 | Joan | Marrero | |
| 605856379 | Kevin | Felty | 7/28/2022 |
| 580079281 | Shawn | Dixon | 5/24/2022 |
| 531220810 | mario | Castro Adorno | 7/13/2022 |
| 529425847 | Carlys | Fraser | |
| 451267405 | Patrisia | Soto Del Toro | |
| 507361294 | Thomas | Cooley | 10/18/2021 |
| 675796160 | Victor | LEGGETT | 12/19/2022 |
| 632625734 | Jessica | Bowdery | 9/19/2022 |
| 542618107 | Marion | Parker | |
| 1752895215 | Carson | Withey | 7/29/2022 |
| 582226594 | Jonette | Petterson | 6/22/2022 |
| 591905755 | Kevin | St. Pierre | 6/22/2022 |
| 566203438 | Constance | Hooker | |
| 533872699 | Thomas | Smoker | 1/6/2022 |
| 525210106 | Yvonne | Shinkle | |
| 574439593 | Kandice | Hudson | 5/16/2022 |
| 493161720 | Elizabeth | pirtle | 8/25/2021 |
| 457402897 | Timothy T. | Nakamura | |
| 465878752 | Joseph | Hlavaty | |

| | | | |
|---|---|---|---|
| 494114688 | Brenda | Duncan | 9/15/2021 |
| 308142432 | Donald | Franklin | 4/2/2019 |
| 375272373 | Lafoga | Bumanglag | |
| 376590046 | Annamarie Kristy | Licavoli | 2/4/2020 |
| 181883892 | April | Clifford | 10/12/2022 |
| 2573040576 | Jeanette | Luciani | 11/2/2022 |
| 4365216199 | Barbara | Slayton | 9/23/2022 |
| 528020332 | Farheen | Habib | 5/25/2022 |
| 590242060 | Beverly | Hughes | |
| 468892096 | Jacqueline | Funk | |
| 316198124 | Michele A. | Sandfrey | 5/9/2019 |
| 464024916 | Robin Ann | Ryan | |
| 552984718 | Anna | Alfaro | |
| 708953813 | Tina | mcdaniel | 2/9/2023 |
| 2641937875 | Lori | Ealey | 3/3/2023 |
| 3242793386 | Melvin | Pangelinan | 3/1/2023 |
| 708394622 | Susana | Cailipan | 2/7/2023 |
| 5193482592 | Raybon | Barrett | 2/16/2023 |
| 691629722 | Theresa | Beaudoin | 1/12/2023 |
| 1143420246 | Miguel | Agosto Burgos | 11/18/2022 |
| 669123434 | Aysia | Turner | 12/5/2022 |
| 611311999 | Joshua | Rice | 8/2/2022 |
| 2635897770 | Holly | Weedon | 12/1/2022 |
| 5381843183 | Rox Ann | Kleven | 11/9/2022 |
| 513035545 | Thomas | Cruz | 11/1/2022 |
| 537280600 | Tonya | Andres | |
| 607694044 | Loleta | Bell | |
| 591844993 | Carolina | Torres | |
| 535801252 | Jerri | Vance | 1/20/2022 |
| 590202007 | Ted | Yeater | 6/17/2022 |
| 495238542 | Amanda | Regino-Basse | 9/1/2021 |
| 512808459 | Sandra | Peralta | |
| 566293927 | Carrie | Newland | 4/26/2022 |
| 429185061 | Theodore | Caudill | 9/24/2020 |
| 650574212 | James | butler | |
| 709826933 | ReBecca | Greene | 2/9/2023 |
| 4317848727 | Mia | Alexander | 3/9/2023 |
| 587621626 | Cheryl | Carasone | |
| 631824389 | Richard | Cagnina | 9/17/2022 |
| 555745933 | Shannon | young | 3/23/2022 |
| 478392104 | Leonor | Guerrero | |
| 389979072 | Edie | Jacobs | |
| 419485161 | Gregory | Harvey | |
| 348083693 | Bradley | young | 9/26/2019 |
| 659139992 | Chanella | Underdue | 11/11/2022 |
| 519367939 | Jay | Rice | |
| 471192728 | Aaron | Betts | |

| | | | |
|---|---|---|---|
| 483236082 | Martha | Lopez | 8/11/2021 |
| 447833343 | Diana L | Hoy | |
| 391081716 | Nadean | Caldwell | 3/19/2020 |
| 434375436 | Emma Dale | Sims | 10/16/2020 |
| 3746748856 | Calvin | Eaton Jr | 5/22/2023 |
| 678248309 | Threasa | Cason | 12/27/2022 |
| 9353123963 | Lisa | Davis | 12/29/2022 |
| 8933664856 | Jessica | Denbo | 1/6/2023 |
| 628530136 | David | Marquardt | 9/7/2022 |
| 630503235 | Mark | Crosby | 9/14/2022 |
| 600958666 | Dawn | Canonica | |
| 509528755 | Patricia | Woodard | 10/20/2021 |
| 475795324 | Savannah | Tingle | |
| 545123389 | Steven | Altizer | 6/29/2022 |
| 574230610 | Samuel | Leach | |
| 486551290 | Tarvia | Funderburk | 8/6/2021 |
| 419869584 | Adolfo | Munoz | 8/10/2020 |
| 424041510 | Olive | Stanley | |
| 659793815 | Brandi | Kopp | 11/14/2022 |
| 451905683 | Dorris | Gibson | |
| 602635708 | George | Enos | 7/15/2022 |
| 684102197 | Carolyn | Rodriguez | 1/4/2023 |
| 9267937217 | Jessica | Ochoa | 3/30/2023 |
| 8760187781 | Renee | Dalley | 10/19/2022 |
| 574651801 | Rosemary | Ransom | 5/16/2022 |
| 622529098 | James | Thompson | |
| 542479576 | Darcee | Fluharty | 2/7/2022 |
| 504741004 | Linda | Schott | 10/5/2021 |
| 612608602 | Ronald | Schoening | 8/3/2022 |
| 3020886720 | Brittany | Yates | 9/27/2022 |
| 694633340 | Javier | Mendoza | 1/20/2023 |
| 676058336 | Deborah | Holderness | 12/20/2022 |
| 555939319 | Antoinette | Brooks | |
| 618092932 | Maria | Sanchez | |
| 545911231 | Jeanette | Mata | 2/15/2022 |
| 584172718 | Deborah | Williams | |
| 526798186 | Samuel | Wicks | |
| 466973008 | Jorge | Rivera | |
| 478640030 | Barbara | Trujillo | |
| 467340766 | Winnie | Perez | |
| 418741704 | Lynn A | Frankenfield | 8/3/2020 |
| 467344830 | Nicole | Smith | |
| 668000213 | Evangeline | Tillman | 12/1/2022 |
| 566445826 | Micheal | Hilliard | |
| 630262767 | Yurisley | Correa | |
| 631353185 | Nancy | Needham | 9/16/2022 |
| 606378943 | Morgan | Stark | |

| | | | |
|---|---|---|---|
| 525569533 | Helen | Jones | |
| 545943514 | heidi | E Benson | 2/16/2022 |
| 525413938 | John R. | Soden | 12/8/2021 |
| 346827503 | Andrea Colleen | Pippin | 1/31/2020 |
| 366350819 | Thelma | Revilla | |
| 739691843 | Jeffrey | Katchmore | 3/22/2023 |
| 659233706 | Dedric | Richardson | 11/11/2022 |
| 722582342 | Hanifa | Scott | 3/3/2023 |
| 718417637 | William | waller | 2/21/2023 |
| 564644683 | Demetrio | Batista | 4/21/2022 |
| 603179662 | Mark | Meier | |
| 507232864 | Joseph | Behrens | 10/15/2021 |
| 460770183 | ABEL | Calderon | |
| 426420108 | David | Perez | |
| 418499292 | Eva | Sanchez | |
| 451246331 | Shannon | Potts | |
| 732315128 | Jennifer | Flanegan | 3/16/2023 |
| 646429052 | Jose | Suarez | 10/13/2022 |
| 4311761164 | Jerry | Lyles | 9/20/2022 |
| 597050308 | Sharon | Stroud | |
| 630697278 | Girmatchew | Belette | |
| 9862296589 | Timothy | Smith | 10/19/2022 |
| 539038441 | JASON | Marsh | |
| 4299583908 | Sarah | Hokama | 11/29/2022 |
| 532079830 | Mary Irene | Jewell | |
| 559258585 | Phyllis | Fantin | |
| 483828697 | Mohanad | Kadhim | 8/3/2021 |
| 476856344 | Philip | Piranian | |
| 537373018 | Dianna | Mandaro | 1/18/2022 |
| 671998973 | Marcia | Davison | 12/7/2022 |
| 645548906 | Jose | Carcace | |
| 517087786 | Kimberly | Edmonds | 11/15/2021 |
| 537608854 | Amy | Dickinson Campb | 1/19/2022 |
| 514377118 | Roberto | Gauna | |
| 548750590 | Toni | Needom | |
| 548305366 | Darrell | Sumler | 3/1/2022 |
| 461865643 | Erin | Robbins | 3/30/2021 |
| 466230382 | Sharon | Burden | |
| 403403988 | Steven | Peterson | 5/28/2020 |
| 8396319371 | Mae | Louise | 1/31/2023 |
| 705835271 | Jimmy | Chen | 2/3/2023 |
| 729208610 | Bonnie | Higman | 3/9/2023 |
| 566493772 | Judy | Saeger | |
| 615533953 | Gei | Page | 8/9/2022 |
| 520313995 | Jill | Bentley | 11/23/2021 |
| 537511621 | MATTHEW | bullock | 1/18/2022 |
| 465904606 | Pamela | Gray | |

| | | | |
|---|---|---|---|
| 535871197 | Lori | Dowie | |
| 3859772547 | Gissel | Reynoso | 3/7/2023 |
| 525576883 | Natalie | Yager | |
| 677879909 | Brian | Geschwill | 12/21/2022 |
| 389421165 | Deborah | Parker | 3/7/2020 |
| 661627433 | Daniel | Wine | 11/15/2022 |
| 422941860 | Linda | Bivins | |
| 415541136 | Salvador | Hernandez | |
| 528655289 | Nahla | Zarour | 12/21/2021 |
| 453359859 | John | Anaya | 2/1/2021 |
| 457301167 | Tristin | Mobbley | |
| 482720325 | Rose Mary | Stamey | 8/3/2021 |
| 7386817464 | Darline | Lee | 3/2/2023 |
| 9477052230 | Rose | Johnson | 9/7/2022 |
| 471010670 | Richard | Barr | |
| 614249899 | Sharlene | Mulhall | |
| 551191186 | Richard | Stone | 3/10/2022 |
| 468299084 | Stoney | Dement | |
| 447652149 | Phillip | Willson | |
| 607979707 | Samuel | Tetteh | |
| 651530441 | Jasper | Roberts | 10/24/2022 |
| 616957213 | Patrice | Brownell | |
| 548374171 | Jeffery | woodworth | 3/1/2022 |
| 587671819 | Jordan | Groll | |
| 518397085 | Kerry | Tetreault | 11/17/2021 |
| 527924401 | Gary | Wright | 12/16/2021 |
| 463947546 | Cheryl | Hulse | |
| 462365956 | Stephanie | Bevis | 3/29/2021 |
| 454676567 | Roger | Rodriguez | |
| 694060535 | Craig | Lembke | 1/19/2023 |
| 617487904 | Edward Le Roy | Hicks  Jr | 8/19/2022 |
| 691738661 | Richard | Ivins | 1/13/2023 |
| 542626306 | Amanda | Lipsinic | 11/15/2022 |
| 7375912554 | Ginger | Johnson | 2/24/2023 |
| 558181900 | Forrest | jenkins | |
| 546027832 | Susan | SHEA | 2/15/2022 |
| 555209635 | Louinda | Jones | 5/5/2023 |
| 534294838 | Deborah | Robibero | |
| 522194653 | Thedas | Dukes | 12/1/2021 |
| 475460614 | Harold | Sims | |
| 529454407 | Maria | Sanchez | |
| 672288170 | Tina | Davis | 12/7/2022 |
| 1162864125 | Haiate | Boujaji | 4/5/2023 |
| 574262290 | Layla | Hecker | 5/18/2022 |
| 540143615 | Elizabeth | Morales | |
| 575708089 | Janela | Haro | 5/18/2022 |
| 511575242 | Julie | Mahoney | 10/25/2021 |

| | | | |
|---|---|---|---|
| 422899143 | Anna | Mesa | |
| 425491569 | Tonya | Gautz | 9/9/2020 |
| 470147350 | Patricia | Mennillo | 5/20/2021 |
| 657630827 | Carmen | Randall | 11/8/2022 |
| 648806006 | Constance | Tillman | 12/29/2022 |
| 657548123 | Sheriba | Jackson | 11/8/2022 |
| 4330424395 | Meredith | humphries | 9/29/2022 |
| 515046988 | Jeffrey R | Lewis | |
| 544200958 | Sharon Anne | O Leary | |
| 620052589 | Doroteo | Enriquez | 8/18/2022 |
| 576169888 | Jennifer | Stanjeski | |
| 459027159 | James | Gustafson | |
| 525542851 | Terri | Roberts | 12/10/2021 |
| 591955480 | Jeffrey | Chhoeun | |
| 469648000 | Joanne | Karg | 5/17/2021 |
| 405686133 | Jennifer | Didominzio | 6/4/2020 |
| 626901001 | mario | Arace | 9/19/2022 |
| 442534413 | Skylar | Lea | |
| 404184504 | Todd | Bean | |
| 8616733938 | Raymond | Turnbow | 4/20/2023 |
| 691807151 | Herschell | Hipps Jr | 1/13/2023 |
| 4929252942 | Melody | Andrade | 3/7/2023 |
| 696359261 | Jessica | Kawtoski | 1/24/2023 |
| 719804486 | Charlene | Steiner | 2/24/2023 |
| 601479301 | Irene | Mallory Winkle | 7/12/2022 |
| 4745684988 | Ricky | Robertson | 10/10/2022 |
| 691630481 | Debby | Rule | 1/12/2023 |
| 583122295 | TERRY | Bryant | |
| 542589679 | Jose F | Araujo | 2/4/2022 |
| 548334409 | Tammy | Evans | |
| 527891848 | Andrea | Irwin | 12/16/2021 |
| 426471303 | Chelsey | Neumann | |
| 441676920 | Cynthia | Ortiz | 11/19/2020 |
| 462056141 | Nick | Kapelonis | 3/25/2021 |
| 439512285 | Manuel | Anguiano | |
| 678155621 | Warren | Chao | 12/27/2022 |
| 2453636582 | Vicky | Miller | 3/14/2023 |
| 695582165 | Phillip | Brooks | 1/24/2023 |
| 586112086 | Keana | Dickinson | 6/7/2022 |
| 601924396 | Johnny J. | Martinez | 7/13/2022 |
| 471881372 | Joyce | Sims | |
| 488004988 | Hogarth | Matthews | |
| 515047618 | JASON | Roten | 11/5/2021 |
| 677318627 | George | Williams | 12/23/2022 |
| 616965313 | Valerie | Lopez | |
| 558643519 | Saliem | Abdol | |
| 507302950 | Cheryl | Anderson | |

| | | | |
|---|---|---|---|
| 543102022 | Jerry | Terry | |
| 438704103 | Judy | Burns | 11/9/2020 |
| 440461239 | Robin A | Peer | 11/16/2020 |
| 529188959 | Celeste | Handy | 12/23/2021 |
| 3262753828 | Valerie | kong | 3/17/2023 |
| 683952038 | Sherri | Mattocks | 1/3/2023 |
| 640270409 | Gabriel | Napoli | 10/5/2022 |
| 5748828817 | Alejandro | Martinez Cuevas | 3/13/2023 |
| 9741636625 | Joseph | Philipp | 11/15/2022 |
| 492210138 | Johonda | Rogers | 8/24/2021 |
| 668999948 | Tonya | Grubb | |
| 4629163394 | Delia | Ochoa | 3/6/2023 |
| 8498572957 | Marlon | ROBINSON | 3/16/2023 |
| 687638840 | Brian | Roberts | 1/9/2023 |
| 696350897 | Karen | Soloff | 1/25/2023 |
| 711984398 | Jacob | Crook | 2/11/2023 |
| 644549105 | Tammy | Crawford | 10/11/2022 |
| 615734425 | Isac | Gomez | 8/9/2022 |
| 542198983 | Joyce | Coleman | |
| 552929515 | Milagro | Hernandez | |
| 628588192 | Melinda | DAVENPORT | 9/7/2022 |
| 542529211 | David | Bunn | 2/4/2022 |
| 441464313 | Randy | Aumend | |
| 1418353984 | Elizabeth | Arellano | 3/9/2023 |
| 4495417248 | Thomas | DeLaney | 4/12/2023 |
| 701616152 | Raul | Nevarez | 1/28/2023 |
| 632971808 | Eddy | Feliz | |
| 625988527 | Doris Louise | Highberger | |
| 609107578 | Sandra | Diggs | 7/29/2022 |
| 519156592 | Connie D | Araiza | 11/19/2021 |
| 550808782 | Abdirahman | Dirir | |
| 495818298 | Sandy | Valdez | 9/7/2021 |
| 505908106 | Joseph | Allen | |
| 562667971 | Vincent | Garduno | |
| 517740970 | Monica | Bishop | 11/16/2021 |
| 438790935 | Melvin | Denny | |
| 532007965 | Barbara | Torres | 1/6/2022 |
| 709521395 | Napoleon | Laurito | 2/9/2023 |
| 691759304 | Amadou | Konate | 1/13/2023 |
| 587449195 | Linda | Hill | 6/9/2022 |
| 595257142 | Mindy | Jackson | |
| 651552608 | Holly | Waldrup | 10/24/2022 |
| 626739775 | Brittany | Cooper | |
| 471226064 | Natalie | Santiago | 5/27/2021 |
| 403253433 | William | Jania | |
| 468818300 | Corrie | Mccoy | 5/12/2021 |
| 447324009 | Jamie | Dakin | |

| | | | |
|---|---|---|---|
| 572728147 | Gary | Allen | 5/11/2022 |
| 1331826586 | Belinda | Norris | 12/24/2022 |
| 686465282 | William | Christian | 1/12/2023 |
| 626885428 | Jennifer | Murphy | |
| 623943955 | Markdaniel | Pagsanjan | |
| 9368169865 | Kathleen | Harris | 8/9/2022 |
| 566303425 | Patrick | Udonkang Jr | 4/26/2022 |
| 554062576 | Lark | Russell | |
| 570030790 | Josef | Anderson | |
| 540701231 | Patricia | Lafollette | |
| 538656892 | Michael | Loughary | 1/21/2022 |
| 514304365 | Russell | Hudson | 11/3/2021 |
| 3037666891 | Elaine | Hines | 11/3/2022 |
| 695209973 | Shirly | Mitchell | 1/23/2023 |
| 590555749 | James Arthur | Ott | 8/24/2022 |
| 630255372 | Linda | Fields | 9/13/2022 |
| 535719868 | Miriam | Santos | |
| 500846524 | Keith | Richeal | 9/22/2021 |
| 589048375 | Becky | Harvey | 6/14/2022 |
| 544088905 | Michael | Lewis | |
| 542479570 | MARY | Olguin | |
| 574255144 | Diane | CLIFTON | 5/13/2022 |
| 424650648 | Renee | Curtis | |
| 452333873 | Marina | Schellenberg | 2/1/2021 |
| 478285372 | Gregory | Smith | |
| 320994281 | James | Porter | 5/9/2019 |
| 607556746 | Sandra | Sanchez | 7/25/2022 |
| 706682141 | Doris | Frazier | 2/4/2023 |
| 9741467739 | Sherrie | Mcburney | 4/10/2023 |
| 9568450482 | Kimberly | Robb-Anderson | 11/9/2022 |
| 603037648 | James | Carlos | |
| 629907423 | Iris | Ramirez | 9/12/2022 |
| 567963205 | Helen | Coleman | |
| 515135446 | Daniel | Vaci | |
| 468176262 | Deborah | Bonin | 5/6/2021 |
| 411772785 | Samrawit M | Adera | |
| 399112367 | Dene | Murphey | |
| 658379141 | Cully | Cochran | 11/9/2022 |
| 622611643 | Tatiana | Scott | 8/23/2022 |
| 566386135 | Susan | Morrow | |
| 566872933 | Richard | Flynn | |
| 426674343 | Diamond | young | |
| 357791674 | henry | Shelnutt | |
| 3777763421 | Alexander | Campione | 5/26/2023 |
| 644693870 | Joshua | Villagomez | 10/11/2022 |
| 601828483 | Janice | Juncker | 7/13/2022 |
| 591375478 | Israel | Weatherford | 6/21/2022 |

| | | | |
|---|---|---|---|
| 418724727 | Herman J | Brehm Jr | |
| 458674629 | Jacklyn Annette | Palmer | 3/10/2021 |
| 7584824173 | Donald | Kamrud | 3/16/2023 |
| 4524253358 | Lance | Sam | 3/10/2023 |
| 629006605 | William | Kautz | 9/9/2022 |
| 590527747 | David | Prosser | |
| 619981087 | William | Gates | |
| 514644214 | Patrick | Gray | |
| 462991768 | Morgan | Harless | |
| 677436497 | Tiffine | White | 12/22/2022 |
| 522412552 | Frank | Moffatt | |
| 452673539 | Shawn | Hobbs | 1/22/2021 |
| 446505321 | Fagalele I. | Aasa | 12/3/2020 |
| 450795733 | Carlos | Vasquez | 1/6/2021 |
| 419490402 | Javier | Perez | 8/7/2020 |
| 707014145 | Barbara | Ohara | 2/6/2023 |
| 602226109 | Tina | Guidry | |
| 351206516 | James | Davis | 10/16/2019 |
| 4966883355 | ReBecca | WIKE | 2/27/2023 |
| 5818596288 | Max | Kendrick | 10/17/2022 |
| 589151938 | Kevin | Phoenix | |
| 1853848640 | Sheila | Mayfield | 8/31/2022 |
| 575498443 | Kaye | Wayne | 5/19/2022 |
| 611328256 | dwayne | Akra | |
| 546109459 | Allan | Davies | |
| 566735155 | Rachel | Sarkis | |
| 595840681 | Sandra | Hess | |
| 534850696 | Regene | Tarrell | |
| 531412432 | Elizabeth | Dunderdale | |
| 1428452465 | Paula | Usher | 5/18/2023 |
| 704115767 | Stephanie | Rhodes | 2/1/2023 |
| 663378752 | Derek | MacIntIre | 11/18/2022 |
| 592067413 | Emma | Acuna-Rivera | |
| 567492280 | Ubaldo | Ortega | |
| 467719164 | Cierra | Lyons | |
| 469010416 | Jeffrey | Hock | 5/11/2021 |
| 539161911 | Jennifer | michael | 1/26/2022 |
| 534328036 | Britney | Abeyta | 1/10/2022 |
| 1643616413 | Kassan | Wearing | 3/23/2023 |
| 8999823521 | Brandi | Cotten | 2/24/2023 |
| 600594418 | David | Ferrell | |
| 602736148 | Judith A. | Miller | 7/15/2022 |
| 563596771 | Irvin | Corea | |
| 610236787 | Lisa R | Varela | 7/30/2022 |
| 391822554 | Javier | Saez | 3/19/2020 |
| 8495488221 | Michael | Rawlings | 3/30/2023 |
| 8687748644 | Randy | Bey | 3/9/2023 |

| | | | |
|---|---|---|---|
| 421862988 | Tammy | Bullcalf | 8/19/2020 |
| 3683295794 | Keith | Sexton | 1/6/2023 |
| 464707028 | Ron | Bastrom | |
| 446587374 | Sarah | Martinez | |
| 438674190 | John | Aldana | 11/9/2020 |
| 614093801 | Raymond | Jackson | |
| 2052201135 | Tammy | andrews | 11/1/2022 |
| 635800367 | Eddie James | Reese | |
| 588796516 | Evelyn | Darby-Wright | |
| 415657245 | Donna | Birdwell | 7/20/2020 |
| 5891484969 | Penelope | BUCKMAN | 4/12/2023 |
| 631461215 | Jose | Ramos | |
| 640449452 | Cynthia | Mccarty | 10/5/2022 |
| 605034790 | Tonya | Scott | |
| 623150311 | Paris | Craig | |
| 415436922 | Jarvis | Perry | |
| 628669942 | Pompeia | Yu-Trinidad | |
| 631456142 | Jennifer | Spiggle | 9/15/2022 |
| 640090202 | Winderson | Tejada | |
| 1435065004 | Jodi | Lengyel | 10/31/2022 |
| 558467536 | Terrence | Smith | 4/2/2022 |
| 471249860 | Juliet | Bailey | |
| 542551207 | CHRISTINA | Simpson | 2/4/2022 |
| 523000978 | Juan | Burgos | |
| 439690218 | Ashley | Stevenson | |
| 455335411 | Ralph Jerome | dean | |
| 430232472 | Norie | Moore | |
| 7823745498 | Todd | kokely | 3/15/2023 |
| 701617043 | Shirley Gleason | Wells | 1/28/2023 |
| 631191180 | George | Schill | 9/14/2022 |
| 637248545 | Kuanh | francis | 9/30/2022 |
| 576584302 | Edwina | Byrd | |
| 4030939527 | ReBecca | Mullis | 8/10/2022 |
| 610616641 | Richard | Norris | |
| 552996394 | John | Norris | |
| 524039968 | Jennifer | Robertson | |
| 547474789 | Susan | Grabina | |
| 636760718 | Briana LaShaun | Thompson | |
| 3386512156 | Paul | Davison | 4/20/2023 |
| 8847139659 | Shawn | JAMESON | 3/16/2023 |
| 655231940 | Stefanie | Payne | |
| 653160692 | Yajaira | Vazquez | 10/26/2022 |
| 586265893 | Sherri | Hemingway | 6/7/2022 |
| 589561900 | clark | Johnson | |
| 555333829 | Maureen | Teehan | |
| 576222328 | Carol | Gifford | |
| 547628974 | Betty | Grismore | |

| 547310980 | David | Wilson | 2/22/2022 |
| 417909366 | Brehaspatie | Kalicharan | 7/31/2020 |
| 705964760 | Joshua | Cooper | 2/3/2023 |
| 423252486 | Tomaryiun | Yarbrough | |
| 710519906 | Jeremy | Kaiser | 2/10/2023 |
| 612456601 | Jose | Senegaglia | 8/3/2022 |
| 620630707 | Scott | Friesen | 8/19/2022 |
| 548165299 | Sam | Sacco | |
| 453606149 | Jordan | Medina | |
| 396264206 | Adrianna | Carter | 4/9/2020 |
| 396103090 | Nikki | Solwold | 4/7/2020 |
| 398983247 | Penny | Grindle | |
| 8434964553 | Raymond | Bullion | 4/24/2023 |
| 658229912 | Robin | Miller | 11/9/2022 |
| 660245027 | Dennis | young | 11/14/2022 |
| 594578317 | Sylvia | Brooks-Ransome | |
| 663313838 | Michael | Bigelow | 11/18/2022 |
| 2984030713 | Lenora | Phillips | 10/18/2022 |
| 8334855592 | Pranav | Patel | 10/13/2022 |
| 622993396 | Josephine Irene | Flores | 8/23/2022 |
| 648906293 | Guy | Liftee | |
| 560490559 | Robert | Patton | |
| 451881981 | Marilyn L | West | |
| 456210843 | Inocencia | Solano | 3/3/2021 |
| 445341059 | Herbert | Mickelson | 12/8/2020 |
| 694033634 | Melvin | Ceasar Jr | 1/19/2023 |
| 725119445 | Casey | Qualls | 3/3/2023 |
| 707519405 | Brenda | Haseman | 2/7/2023 |
| 707827070 | Kenneth | Monroe | 2/10/2023 |
| 653101559 | Aristeo | Hernandez | 10/26/2022 |
| 7689938022 | Donald | Farlow | 11/21/2022 |
| 589437592 | Samantha | Denson | |
| 573371299 | Roxanne | Plamondon | |
| 583779733 | Teresa | Mason | |
| 525473857 | Irma | Flores | 12/13/2021 |
| 481030182 | Cheryl | Ziegler | |
| 477023770 | Adrienne | Hunt | |
| 455200327 | Maurice | Johnson | 2/10/2021 |
| 606399028 | Julie | Jordan | |
| 495699711 | Susan | Huston | 9/2/2021 |
| 6896485423 | Michael | MacDonald | 4/19/2023 |
| 727451627 | Denise | Sharma | 3/9/2023 |
| 626421493 | Leslee | Jines | 8/31/2022 |
| 529409359 | Inez | Wells | |
| 649002188 | Clay | Pfluger | 10/18/2022 |
| 453161663 | Dale | Wood | |
| 460757819 | Roman Alfredo | Ramirez | 3/19/2021 |

| | | | |
|---|---|---|---|
| 176572776 | Lawrence | Brown | 9/19/2022 |
| 4713682434 | Yolanda | Franco | 1/4/2023 |
| 596000248 | Tiffany | Miller | |
| 544462483 | Susan | Hancock | 2/10/2022 |
| 557048647 | Kathleen Susan | Martinez | 3/28/2022 |
| 406841745 | Stephanie | Weir | 6/11/2020 |
| 389309880 | Mariella | Cacdac | |
| 6643114812 | Gerald | Mantonya | 3/28/2023 |
| 606369823 | Brenda | Newman | |
| 598038199 | Robert | Montgomery | |
| 480711290 | Janine | wheat | |
| 4042989665 | Ladoris | Brewster | 8/24/2022 |
| 517036672 | Patricia | Kastner | |
| 468346048 | Donna | Byers | |
| 466888126 | Donna | Attard | |
| 569423566 | Ralph V | Medrano | |
| 427976733 | Mark W | Hay | 9/19/2020 |
| 472739822 | David | Matthews | 7/14/2021 |
| 589543702 | Ashley | Lo | |
| 576428539 | Renee | Rodez | |
| 560949175 | TERRY | Spears | |
| 548128681 | Douglas | Schamp | |
| 522335656 | Janis | Sherman | 12/1/2021 |
| 565814749 | Kevin | Farrior | |
| 623719456 | Lisa | Grimes | 8/25/2022 |
| 572621596 | Linda | Thomas | |
| 463475872 | Larry | Calderon | |
| 433728330 | Angela | Whetzell | 10/13/2020 |
| 8171132929 | Staci | Bain | 2/17/2023 |
| 5741883474 | MARY | Coles | 1/6/2023 |
| 705791891 | Miguel | Tous Feria | 2/2/2023 |
| 573171472 | Doug | Riebe | |
| 553998556 | Audrey | Wilborn | 3/21/2022 |
| 674889350 | Robin | Russell | 12/16/2022 |
| 9887070900 | Alvin | Bender | 8/9/2022 |
| 504802663 | Wendy | Bryant | 10/13/2021 |
| 437544296 | Linda | Wilson | |
| 528658333 | Jim | Nowlin | 12/21/2021 |
| 470794202 | Brenda | BATSON | |
| 346686632 | Imelda | Luera | |
| 435327160 | Nancy | Fort | |
| 447331692 | Mark | Wisdom | 12/14/2020 |
| 348600626 | Nicole | Schepps | 9/30/2019 |
| 560551870 | Daniel | Bowman | |
| 3649579227 | Rosemary | Ciullo | 10/5/2022 |
| 600988780 | Laura | Pike | 7/11/2022 |
| 573361975 | Randy | Summerhays | 5/11/2022 |

| | | | |
|---|---|---|---|
| 535594864 | Timothy | Mihalovich | 1/24/2022 |
| 556022155 | Diane | Debartolo | |
| 485675437 | Edward J. | Luther | |
| 548351887 | Kurt | Nakamura | 3/2/2022 |
| 549653878 | Mable | Goss | |
| 565253134 | Somer | McMillian | |
| 417484197 | Seerani | Bisnauth | 7/30/2020 |
| 421399134 | Victor | Ford | 8/18/2020 |
| 703168199 | Christopher | Walford | 1/31/2023 |
| 600993046 | Molly L | Anderson | |
| 626441758 | Kristina | Heaton | 8/31/2022 |
| 502596199 | Susan | Hall | 9/28/2021 |
| 479247616 | Lucille | Berberich | |
| 529445707 | David | Ahrens | |
| 520308511 | cassandra | Miller-Washingto | 11/23/2021 |
| 436549312 | Brian J | McDonald | |
| 648377921 | Miguel | Peralta | |
| 708896276 | Jose | Islas | 2/8/2023 |
| 6609373478 | Richard | Feller | 11/15/2022 |
| 4976791617 | Shanda | Ruis | 8/10/2022 |
| 549267304 | Alice | Jowers | |
| 499158160 | Sheila | WOOTEN | |
| 524048575 | Brenda | Pride | |
| 507089671 | Larry | michael | 10/14/2021 |
| 634033196 | Roosevelt | Kinney | |
| 391932576 | Stacey | Whitmarsh | 3/19/2020 |
| 4689945992 | David | Corrales | 5/13/2023 |
| 671940866 | Aziz | Aldalaly | 12/6/2022 |
| 560022814 | Peter | Gomez | 4/6/2022 |
| 587509471 | Eddy | Kadima | 6/9/2022 |
| 475962578 | Joseph | Nofs | |
| 691435856 | Sue Ann | Swaney | 1/12/2023 |
| 4116959267 | Dennis | Stacy | 3/10/2023 |
| 3593248151 | Anthony | Alexander | 4/12/2023 |
| 583637092 | Sandra | Jackson | |
| 544839136 | Cora Emma | Bradford | |
| 467408176 | Toni | Allen | 5/3/2021 |
| 435679360 | Susie | Tumamak | 10/23/2020 |
| 396104168 | Luis | Delgadillo | |
| 446488869 | Lyndsay N | Czwornog | |
| 451053597 | Anna-Marie B | Richardson | 1/11/2021 |
| 437545478 | Michael | Schreckengost | 11/5/2020 |
| 3664173625 | Helen | Dark | 1/25/2023 |
| 604807582 | Jose | Martinez | 7/18/2022 |
| 5113427865 | Brenda | Hood | 11/23/2022 |
| 566859403 | Brian | Driggs | |
| 488186044 | Rex | Eaton | |

| | | | |
|---|---|---|---|
| 440454084 | bernadette | Flynn | |
| 705798362 | Devin | Morse | 2/2/2023 |
| 669208139 | Brandon | Oliver | 12/5/2022 |
| 628573738 | Carlos | Cirera | 9/7/2022 |
| 607531465 | Chad | Olson | 7/25/2022 |
| 491815152 | Elias | Martinez | 8/30/2021 |
| 539843613 | Robert | Smith | 1/25/2022 |
| 546814966 | Juanjose | Acosta | |
| 377527078 | John | Seagrove | |
| 653155514 | Claretha | Henley | 10/26/2022 |
| 9828714685 | Jerry | Sample | 5/11/2023 |
| 669413249 | Huynh | Nguyen | 12/5/2022 |
| 620343181 | Sherrie | Johnson | |
| 585111475 | Charlotte | Medina | |
| 539051955 | Dalton | Chard | |
| 586496179 | Kimberlie | Norman | 6/9/2022 |
| 462644154 | Curtis | Cabotaje | 3/30/2021 |
| 524048086 | Lori Jean | Mueller | 12/7/2021 |
| 3551195279 | Armelice | Budham | 3/21/2023 |
| 2596567629 | Ray | Horton | 3/9/2023 |
| 2577887227 | Brenda | Stepp | 12/29/2022 |
| 610710847 | Robert | Blakeslee | 8/1/2022 |
| 424180455 | Robert | Krichau | 9/2/2020 |
| 478150854 | Tywanna | Savage | |
| 403943313 | Hillary | Gullatt | |
| 9423511285 | Shiela | Boyd | 3/20/2023 |
| 1362944174 | John | Dalton | 3/29/2023 |
| 681861065 | Kebebush | Habtewold | 12/30/2022 |
| 5844945694 | Lester | Chisolm | 9/20/2022 |
| 599899696 | MARY | Murphy | |
| 678148610 | Lavada | Mcdaniels | 12/23/2022 |
| 600724627 | John | Jeffreys | |
| 569855662 | Diane | Malvarose | |
| 436115704 | Maritza | Lopez | |
| 464794394 | Allen | Camidge | |
| 531440905 | Joann | Contreras | |
| 7613788683 | Harlan | Gary | 3/14/2023 |
| 626489615 | James | Dobbe | 9/1/2022 |
| 589055758 | Joan | Del Valle | |
| 540017157 | Eva | Gulanczyk | |
| 458011917 | Tonio | Brooks | 3/2/2021 |
| 462647924 | Jeffrey | Broussard | |
| 7953791788 | Gregory | Fredrick | 1/5/2023 |
| 4717227620 | Linda | Gough | 8/9/2022 |
| 616281052 | Antonio | Simon | 8/11/2022 |
| 582270511 | Paul | Mossbrucker | 5/27/2022 |
| 542091802 | Jeff | Hinderscheid | |

| | | | |
|---|---|---|---|
| 556660060 | Alejandro | Lorenzo Reyes | 3/26/2022 |
| 457453471 | Alec | Bailey | 3/1/2021 |
| 448262500 | Sarah | Epstein | 12/14/2020 |
| 546922957 | Carolyn | A Futrell | 2/21/2022 |
| 8621984581 | Heino | Luts | 5/2/2023 |
| 701628386 | Stephen | Grossoehme | 1/28/2023 |
| 605497009 | Greg | Curtis | 7/19/2022 |
| 572525092 | Isaiah | mOSES | |
| 578800153 | Gregoire | JACQUES | |
| 512626947 | Cleta | Hunziker | 10/28/2021 |
| 435172362 | Peggy | Stout | |
| 465963234 | Nicole | Wingo | |
| 524040004 | Shirley | Manuelito | |
| 1377994591 | Gregory | Gravius | 3/28/2023 |
| 7325573666 | Victor | Lodato | 4/25/2023 |
| 8228659511 | Alexandra | Martinez | 3/14/2023 |
| 3579711750 | Deborah | Norman | 9/14/2022 |
| 592051021 | Stephen | Clevenger | 6/23/2022 |
| 546866821 | Sherri | Ewalt | 2/21/2022 |
| 590555974 | Richard | Ditullio | |
| 472021452 | Judith | St John | 6/4/2021 |
| 709068155 | Alan | Aspholm | 2/10/2023 |
| 9332543342 | MARY | Mooney | 12/15/2022 |
| 8099559111 | Lea | Hall | 12/2/2022 |
| 600630127 | Samantha | Thomas | |
| 494811531 | Jorge | Abogado | |
| 331178792 | Janet | HORNER | 6/28/2019 |
| 541613239 | Maria | Aquilina | 1/31/2022 |
| 378688415 | Diana | Kellenbence | 2/11/2020 |
| 9957061627 | Kurt | Haydon | 12/2/2022 |
| 6362521153 | Charles | Gerardy | 5/10/2023 |
| 3595326559 | Linda | Fick | 4/28/2023 |
| 669104438 | Ernesto | Gonzalez | 12/5/2022 |
| 469006766 | Sandra | Kelley | 3/11/2023 |
| 636068750 | Glenn Allen | Felkel | 9/28/2022 |
| 557685880 | Archie | West | |
| 580110187 | Elieser | Espinosa | 6/3/2022 |
| 396105890 | Jewel | Green | 4/7/2020 |
| 9341763835 | Mark | Patterson | 2/16/2023 |
| 8103626629 | Shannon | Price | 12/12/2022 |
| 570679339 | Ruby | Bennett | 5/6/2022 |
| 539257517 | Lavonne | Leimer | |
| 615710812 | Dianne | Brown | |
| 542534932 | Dennis | Holt | |
| 495274803 | Vanessa | Mayor | 8/31/2021 |
| 415543263 | Laura | Odell | 7/20/2020 |
| 433817157 | rita | Kezelis | |

| | | | |
|---|---|---|---|
| 397589585 | Jolyn | Schiola | 4/24/2020 |
| 687097721 | Karen | Foster | 1/6/2023 |
| 695162960 | Maria | Martinezholland | 1/24/2023 |
| 619951270 | Dara | Nolan | 8/17/2022 |
| 801655399 | Julliette | Coleman | 12/7/2022 |
| 672926804 | Katrina | Magleby | 12/14/2022 |
| 608038609 | Jennifer | Cisler | |
| 370667252 | Karen | Toney | 1/16/2020 |
| 587453401 | Scott | Pearce | 6/9/2022 |
| 638596976 | Rogelio | Arias Gonzalez | |
| 589499218 | Namulula | Toon | 6/15/2022 |
| 512433213 | Ramona | Lopez | 10/26/2021 |
| 607233829 | Robert | Kurilko | |
| 616248181 | Leah | Duong | |
| 599959192 | Yasmin | Hernandez | |
| 552993262 | Jean | Fowler | 3/18/2022 |
| 7735779163 | Tina M | Guidry | 10/12/2022 |
| 590151265 | Linda | Todd | |
| 562004008 | Larry | Jones | 4/12/2022 |
| 610802650 | Dammon | Spencer | 8/1/2022 |
| 548332315 | Wayne | Morita | |
| 548147452 | Carolyn | Rose | |
| 572277181 | Brittany | Sanderson | |
| 526759648 | Brandon | Binkley | |
| 470975940 | Michele | Karr | |
| 299920932 | Hermen | Carrillo-Reyes | 2/13/2019 |
| 346496042 | Jill | Johnson | |
| 457254513 | Troy | Faulkner | 3/1/2021 |
| 657515519 | Daniel | Avram | 11/8/2022 |
| 622229056 | Christie | Johnson | |
| 642080015 | Ervi | Martinez Estevez | |
| 539909451 | Jose | Jimenez | 1/25/2022 |
| 444296313 | Bethany | Linden | 11/23/2020 |
| 435996984 | MARY | Rossiter | |
| 343764365 | Sharon | Jackson | |
| 630408159 | Jennifer | Lange | 9/13/2022 |
| 709459871 | Kenneth | Clegg | 2/9/2023 |
| 535604833 | David | Mason | 1/12/2022 |
| 430058070 | Alejandro | Narez | 10/1/2020 |
| 419763666 | Daniel | Meza | |
| 379922932 | Germaine | Noupegue | |
| 435170574 | Omar | Gomez | 10/22/2020 |
| 690007217 | Linette | ROBINSON | 2/1/2023 |
| 4659113465 | Judy | Conover | 3/3/2023 |
| 667708538 | Chatsuman | Pornthepsiripong | 11/30/2022 |
| 535060894 | John | Di Nobile | |
| 596048059 | Randy | Orr | 6/30/2022 |

| | | | |
|---|---|---|---|
| 525290257 | Vickie | Walters | |
| 510783247 | Joseph | Kaaikala | 10/22/2021 |
| 535911130 | ABEL | Rosales | |
| 453251161 | ReBecca | Snell | |
| 686800415 | Paloma C. | Sosa | 1/5/2023 |
| 645992627 | Arnell | Milton | 10/12/2022 |
| 542098267 | Heather | Yusko | 2/2/2022 |
| 539215285 | Joanna | Navarro | 1/24/2022 |
| 512626403 | Karen | Wingerter | |
| 342964154 | tracy | Nowlin | |
| 7398299856 | Rodney | Gant | 4/5/2023 |
| 9889579687 | Dale | Houser | 3/1/2023 |
| 1251244867 | Joanne | Pierson | 2/16/2023 |
| 9919860937 | Baily | Gossard | 12/9/2022 |
| 4728889370 | Teresa | DeHoff | 12/1/2022 |
| 8140104999 | Jackie | Allen | 10/4/2022 |
| 336393491 | Barbara | jenkins | 7/17/2019 |
| 1663279995 | Darlene | Blair | 3/7/2023 |
| 703239833 | Kandice | Youngstrom | 1/31/2023 |
| 714754826 | Jeff | Johnson | 2/16/2023 |
| 582990625 | Veronica | Guerrero | |
| 565780600 | Deborah | Caton | |
| 565818904 | Patrick | Bristol | |
| 549028990 | Craig | young | |
| 644184182 | JASON | Mitchell | 10/11/2022 |
| 547888504 | Joni | Embs | 2/25/2022 |
| 562433536 | Keith | Whitt | |
| 547661806 | Christopher | McCormack | 2/23/2022 |
| 426365118 | Philip | Shaw | |
| 433934810 | James | Blomberg | |
| 8962243989 | Manaoloto | Vaovasa | 5/20/2023 |
| 695626031 | Ana | Passeri | 1/23/2023 |
| 8772665284 | Roy | Allsopp | 11/18/2022 |
| 5192909382 | Cathy | Arnold | 12/28/2022 |
| 8450136093 | Antonio | Garcia | 11/3/2022 |
| 225953873 | Dianna | Feilner | 9/12/2022 |
| 602721703 | George | Cathie Jr | |
| 548731312 | Les | Lyon | |
| 523048249 | Michell | Spencer | 12/6/2021 |
| 462856656 | Janet | Ribal | |
| 590583799 | Diane | Bertolotti | 6/21/2022 |
| 468307864 | Jennifer | Burk | |
| 1660951517 | Tesa | Black | 10/11/2022 |
| 702420962 | Katenia | Thompson | 1/30/2023 |
| 2624268241 | Richard | Hastings | 2/8/2023 |
| 8489633761 | Terrance | Harper | 12/21/2022 |
| 3452193558 | James | Thompson | 1/10/2023 |

| | | | |
|---|---|---|---|
| 567796249 | John | Grantham | |
| 589469929 | Warren | Smith | |
| 516005731 | Betty | Rudd | |
| 522438388 | Angela | Nantz | 12/2/2021 |
| 690132341 | Russell | Levens | 1/11/2023 |
| 700586774 | Daissi | rojas | 1/26/2023 |
| 655229648 | Frank | Hadley | 11/2/2022 |
| 596034991 | Julio | Talavera | |
| 592036660 | Sang | Kim | |
| 568127656 | David | Backhaus | 5/2/2022 |
| 544364443 | Joyce | Hunt | |
| 534639262 | Richard | Wratchford | 1/11/2022 |
| 409532592 | Gary | Jacobson | |
| 532153870 | Teresa | Croneberger | |
| 617560987 | John | Bliss | 8/12/2022 |
| 737497850 | Odetta | Wong | 3/27/2023 |
| 663481853 | Nichole | Addington | 11/21/2022 |
| 693906140 | Stephen | Fischer | 1/18/2023 |
| 713193266 | Denise | Chambers | 2/14/2023 |
| 647773070 | Robert | Kwiatkowski | 10/17/2022 |
| 570416740 | Mitchell | Sieg | |
| 623040526 | Michael B | Gregory | |
| 632711249 | esther | Thetford | 9/20/2022 |
| 560699464 | Carri | Decamp | |
| 478600832 | Brenda | Marino | |
| 401986299 | Major | Hazelton | |
| 668305415 | Elbert | Williams | 12/2/2022 |
| 9116955687 | Karen | Randle | 9/28/2022 |
| 562431016 | Jennifer | Thomas | |
| 592172419 | Wendell | Melton | |
| 466909566 | Asa | Underwood | |
| 336117653 | Annette | Connelly | 9/5/2019 |
| 458385165 | Alicia | Graves | |
| 483731430 | Edgar | Veloz | 7/27/2021 |
| 467756448 | Jolene | Swager | |
| 6717354417 | Rhoda | Casper | 6/1/2023 |
| 4214243248 | Richard | Talbert | 2/21/2023 |
| 610656316 | Kevin | Michelus | |
| 8468731126 | Thomas | McClanahan | 10/13/2022 |
| 528555793 | Manuel | Reyes | 12/20/2021 |
| 7449498742 | JASON | Vandruten | 10/14/2022 |
| 626430880 | John | Derrett | |
| 519364855 | Megan | Lenning | 11/19/2021 |
| 524293747 | Tammy | Lester | |
| 646339712 | Cyndy | Adu | |
| 9965458672 | Jennifer | Baring | 11/29/2022 |
| 539277473 | Ruth | Ferguson | |

| | | | |
|---|---|---|---|
| 607523146 | Samantha | Troxel | |
| 544355395 | James | Chaney | 2/10/2022 |
| 580158148 | Ernest | WATSON | 5/24/2022 |
| 551802007 | Darlene | Hambe | |
| 437440454 | Troy | White | |
| 2656983516 | Adrian | Aguinaga | 2/27/2023 |
| 639279872 | Murray | Quastad | 10/3/2022 |
| 652558079 | Jeffrey | Standish | |
| 560107732 | Darren | Arceneaux | |
| 553058338 | Judith | Terril | |
| 523655620 | Carlos | Ocasio | 12/3/2021 |
| 315709451 | Pamela R. | Batchelor | 4/26/2019 |
| 515043274 | Kenneth | Chelf | 11/5/2021 |
| 390459261 | John | Daigle | |
| 462815198 | Bea | Mcgraw | 4/1/2021 |
| 480786134 | Laverna | Zieske | 7/13/2021 |
| 429172209 | Sarah | Benavent | |
| 1943751799 | Sotham | Soryz | 5/10/2023 |
| 691439822 | Sheldon | Dottery | 1/12/2023 |
| 4891863365 | Robert | Spence | 3/11/2023 |
| 2916749542 | Keith | Villagrana | 10/24/2022 |
| 591414616 | Maikel | Rivero | 6/22/2022 |
| 560475754 | Danielle | Thompson | |
| 560958109 | Penny | Hinkle | |
| 625761994 | Vickie | Wilder | |
| 535492138 | Beth | Hyatt | 1/13/2022 |
| 548127667 | Nell | Cain | 2/28/2022 |
| 508770847 | Galen | Osbourn | 10/18/2021 |
| 2763682198 | Imelda | Echiverri | 11/10/2022 |
| 5896907848 | Efrain | Tello | 10/17/2022 |
| 595850212 | Sonya | Wallace | |
| 610673743 | Leigh | Marsden | 8/1/2022 |
| 600861655 | Tommy | Moore | |
| 587283739 | orlando | Greene | |
| 426429669 | Michele D | Abernathy | |
| 397702163 | Dawn | Horn | 4/21/2020 |
| 2498376227 | Philip | Kline | 12/12/2022 |
| 690913508 | Allyson | Temblador | 1/11/2023 |
| 130687737 | Salvatore | Fogliani | 12/9/2022 |
| 623587630 | Lisa | powers | |
| 544224610 | Hernaldo | Pallais Vega | 2/8/2022 |
| 586506937 | Dennis | Kvislen | 6/8/2022 |
| 453606147 | Derik | Plaisted | 2/2/2021 |
| 442357356 | Vanessa | Selianitis | |
| 416339070 | Richard | HICKS | 7/20/2020 |
| 6418574453 | Consuelo | Neri | 5/1/2023 |
| 662260646 | MARY | Screws | 11/17/2022 |

| | | | |
|---|---|---|---|
| 687219755 | Christine | Cretella | 1/10/2023 |
| 626613835 | Wayne | Davis | |
| 622998634 | Lonnie | Bertram | |
| 2100529346 | Donald | Drewrey | 10/18/2022 |
| 3925142832 | Lauren | Stadermann | 10/4/2022 |
| 2836120280 | Valeria | Kuwatch | 12/5/2022 |
| 505483462 | Chad | Kloster | 10/7/2021 |
| 482462939 | Lisa | Odence | |
| 596481202 | Timothy | Thao | |
| 549672760 | Jose | Uruchima | |
| 1171439289 | Lillie | Murchison | 5/3/2023 |
| 715819601 | Tammy | Hobbs | 2/17/2023 |
| 659304353 | Dolores | Ortez | 11/11/2022 |
| 628382350 | Adam | Dubbs | |
| 602382511 | Linda | Eugea | |
| 608028253 | JASON | Taylor | |
| 454069013 | Stephanie | Fincher | |
| 523036009 | Jacquelyn | Thibault | 8/24/2022 |
| 375080790 | Jakub L | Strychacz | 7/15/2020 |
| 401985168 | Evaristo | Corona | |
| 6612349533 | Pearla | Alvarado | 3/6/2023 |
| 672076271 | Helen | LLOYD | 12/7/2022 |
| 640109042 | Annette | Jaszko | 10/5/2022 |
| 508944001 | Robert | NEALY | |
| 349300871 | Latondra | Kincaid | 10/4/2019 |
| 469863720 | Hoang | Nguyen | |
| 9537772276 | Elaine | Frazee | 4/5/2023 |
| 718329293 | Julio | Galindo | 2/24/2023 |
| 574390405 | Johnna | Twedell | 5/16/2022 |
| 531412372 | henry | Zapata | |
| 584111248 | Glenda | Dabbs | |
| 509407471 | Kristy | Cain | 10/20/2021 |
| 311652872 | Nansy | Gawne | 8/30/2019 |
| 684188639 | Vivian | Kredenser | 1/3/2023 |
| 607473034 | Joseph | Griffin | 7/27/2022 |
| 566452375 | Brian | GRAHAM | |
| 525169342 | Brooke | Miller | 12/7/2021 |
| 547973371 | Christopher | Samataro | 2/25/2022 |
| 540040353 | Judy | Root | |
| 500987149 | Robert | Downey | |
| 429095259 | Heather | HENSON | |
| 3184053912 | Neelima | Parameswaran Ki | 11/30/2022 |
| 6219254358 | Sheri | StiversonThomas | 11/22/2022 |
| 633841547 | Lorraine | Royer | 9/21/2022 |
| 3562297173 | Danny | Duquette | 9/27/2022 |
| 565807705 | Veronica | Alcaraz | 4/25/2022 |
| 585807718 | Darren | Small | 6/6/2022 |

| | | | |
|---|---|---|---|
| 569694103 | Francis | Cser | 5/2/2022 |
| 450981279 | Toni | Mifflin | |
| 5494496722 | Karl | Lusk | 1/3/2023 |
| 626505089 | Edy | Vincent | 9/1/2022 |
| 2944778021 | Deborah | Bonelli | 11/23/2022 |
| 529409548 | Anthony | De Leon | |
| 476853758 | Theresa | Tucker | |
| 8112236518 | Gloria | Aharanwa | 8/29/2022 |
| 527256862 | Daniel | Voltaire | |
| 542661250 | Yancey | Sours | 2/7/2022 |
| 5617133574 | Lisa | Maze | 5/23/2023 |
| 694133555 | Pamela | Sapien | 1/20/2023 |
| 649438883 | June | Toledo | 10/20/2022 |
| 591833494 | Valerie | Jackson | |
| 563006500 | Corazon | Hays | |
| 634036913 | Kathrine | mccormick | 9/22/2022 |
| 357400591 | Joshua P | Daye | 8/1/2022 |
| 333891521 | Faith | Malys | 7/10/2019 |
| 361714672 | Buddha | Maharjan | 8/27/2020 |
| 2789859544 | Logan | Wilson | 3/14/2023 |
| 2226471351 | MARY | Bracken | 1/19/2023 |
| 644320361 | Melba | Worthen | |
| 648948605 | Suzanne | Huff | 10/18/2022 |
| 674552900 | Kwame | Ompong | 3/1/2023 |
| 589856143 | Danielle | Williams | 6/16/2022 |
| 518924644 | Larry | Hayes | |
| 455466953 | Daniel | Zarate | |
| 541456755 | Walter | Matteson | 1/31/2022 |
| 436500274 | Ruth | Tirey | |
| 646236080 | Amanda | Mckinney | 10/24/2022 |
| 702432644 | Sylvia | Zaragoza | 1/30/2023 |
| 705800789 | Philip | Scott | 2/2/2023 |
| 525583360 | Gerald | Gray | |
| 456925275 | Trina | Bryant | 2/26/2021 |
| 532182175 | Traune | Buie | |
| 404602497 | Maria | Lamas | 6/24/2020 |
| 4539743348 | Sharon | Davis | 5/5/2023 |
| 678481829 | Alexis | Romero | 1/24/2023 |
| 8186844953 | Junell | Gentile | 12/21/2022 |
| 555286960 | Dale | Weisner | |
| 590228857 | Barbara | Baker | 6/20/2022 |
| 534892720 | Vivian | Rivera | 1/10/2022 |
| 556116994 | Eunice | Cabrera | 3/24/2022 |
| 498299737 | Verna | Pennington | |
| 472090948 | Donald | Watkins | |
| 468409094 | Roberto | Perez | |
| 457883615 | Guadalupe | Jordan | 3/3/2021 |

| | | | |
|---|---|---|---|
| 5626885466 | Nicholas | Morris | 4/18/2023 |
| 707652794 | Rosemary | Lliev | 2/7/2023 |
| 628678114 | Jasmine | Jamerson | 9/9/2022 |
| 528586147 | Karlie | Kaitlyn Day | |
| 564819769 | Denny | Conn | |
| 516204052 | Latricia | Lemons | |
| 524063113 | Francis | Fanelli | |
| 470385298 | Monica | Gass | |
| 431138751 | Briana | Whitaker | |
| 9453944769 | Michelle | Pearman | 4/4/2023 |
| 7337745814 | Resheila | Wilson | 5/10/2023 |
| 2213135981 | Paul | Aleobua | 12/30/2022 |
| 604903492 | Wayne | Vandervliet | |
| 628410973 | Dianna | Neace | 9/7/2022 |
| 640085207 | Carmen | Rabelo | 10/5/2022 |
| 540092589 | April | Boxell | 1/26/2022 |
| 549665368 | Milagros | Hernandez | |
| 406447842 | Carol M | Stacy | 6/5/2023 |
| 444296574 | Mike A | Nissen | |
| 576569281 | Jacqueline | Carcamo | |
| 655278260 | Barbara | Brown | 11/2/2022 |
| 619982887 | Brunilda | Guzman | |
| 589914280 | La Keith | Mack | 6/16/2022 |
| 512502267 | Kyle | Achenbach | 10/28/2021 |
| 424995030 | Michael | Tunstall | 9/9/2020 |
| 694056557 | Andy | Duangtavanh | 1/19/2023 |
| 693982187 | Kimberly | Holloway | 1/19/2023 |
| 1141299433 | Julie | Myers | 12/17/2022 |
| 589431919 | Beatriz | Alarcon Garcia | |
| 595820842 | Clifford | McBean | |
| 481226694 | James | Moerch | |
| 526962958 | edwin | KINSEY | |
| 468714372 | Kaitlyn | Powell | 5/11/2021 |
| 676323782 | Brenda | Frye | 12/21/2022 |
| 683809568 | Kenneth | Morehouse | 1/4/2023 |
| 627080794 | Elvin | Torres | 9/6/2022 |
| 675894914 | Lynn | Mcgilvray - Saltzn | 12/14/2022 |
| 9394998771 | John | Jun | 9/13/2022 |
| 5456560314 | TERRY | Arnett | 11/16/2022 |
| 7112012997 | Anthony | Brown | 12/20/2022 |
| 556661659 | William | Walters | |
| 650341190 | Renan | Mulit | 10/20/2022 |
| 385552506 | Carla | Andrus | 6/22/2021 |
| 535604920 | Islet | Joseph | 1/13/2022 |
| 557686912 | Heather | Stephens | 3/30/2022 |
| 524226430 | Mandy | Faust | |
| 437814516 | Shannon | Ivie | |

| | | | |
|---|---|---|---|
| 541806040 | Martin | Sanchez | 2/3/2022 |
| 654336314 | Dancy | Challis | 11/1/2022 |
| 652519847 | Meiling | Hayes | 10/25/2022 |
| 6237314255 | Takneeia | Stocker | 3/11/2023 |
| 645796457 | Oscar | Giret | |
| 691666379 | Jazmine | Durrance | 1/13/2023 |
| 636626186 | Bradley | Waggoner | 9/29/2022 |
| 693868940 | Cheri | Tipler | 1/18/2023 |
| 733663115 | James | Barr | 9/20/2022 |
| 690081710 | Noheydi | Molina | 1/11/2023 |
| 540147511 | Diana | Scharnus | |
| 433606170 | Brittnay | Tate | 10/13/2020 |
| 521182846 | Debora | Esparza | 11/30/2021 |
| 475490916 | Luke | McWilliams | |
| 570572158 | Travis | Morgan | |
| 4040896989 | Carol | Files | 9/7/2022 |
| 602010016 | Michael | Gilbert | |
| 589952191 | William | Asher | |
| 525572440 | Dawn | Dilts | |
| 587197219 | Deborah | Wallace | 6/9/2022 |
| 607692970 | Joyce | Spencer | |
| 478078348 | Michael | Carrigan | 7/23/2021 |
| 445539099 | Jerry | Huckfeldt | |
| 7573547689 | Albert | Heard | 3/21/2023 |
| 693995384 | Deborah | HENSON | 1/19/2023 |
| 675792758 | Kassandra | Rodriguez | 12/20/2022 |
| 6875206064 | Shawn | Paradise | 10/7/2022 |
| 667594934 | Brian | Moore | 11/30/2022 |
| 599923936 | Brian | Cain | 7/7/2022 |
| 598248112 | Brenda | burke | 11/29/2022 |
| 606423475 | Brady | MIXON | |
| 466043738 | Jared | Travis | |
| 580122055 | Dorcas | Tuke | |
| 617460508 | Joann | Sterling | |
| 293605418 | David | Rodgers | 1/22/2019 |
| 1364572258 | Arnoldo | Hinojosa | 4/10/2023 |
| 683830259 | Brian | Mohr | 1/5/2023 |
| 7431152587 | Sean | Harrison | 3/9/2023 |
| 700714592 | Mark | Crenshaw | 1/28/2023 |
| 509224033 | Cloyde | Morgan | 10/19/2021 |
| 1787865882 | Bryan | Padilla | 11/17/2022 |
| 602715118 | ReBecca | Ward | |
| 7367818440 | Tracey | Hickle | 8/10/2022 |
| 472636070 | Sara | Cortez | 6/8/2021 |
| 462202079 | Glenn | Todd | |
| 433891968 | Annette | Williams | |
| 471191540 | Cassilene | David | |

| | | | |
|---|---|---|---|
| 419468913 | Felix | Flores | 8/13/2020 |
| 390840462 | Luis | Salazar | 3/18/2020 |
| 9183547253 | Amy | Clinton | 1/6/2023 |
| 560496616 | Lisa | deleon | |
| 312483002 | Irene | Vasquez | 4/16/2019 |
| 640934198 | Margaret | Tracz | 10/6/2022 |
| 636985901 | Keli | Roel | 9/30/2022 |
| 4388071099 | Stephanie | Nunnery | 10/10/2022 |
| 528625269 | Jennifer | Sanders | 12/21/2021 |
| 588796681 | Karen | Burton | |
| 600911017 | Yetter | Fernandez | |
| 573196483 | Ila | Sheridan | |
| 624070189 | Ahmad | Almutawa | 8/26/2022 |
| 454566103 | Sabra | Clarke | 2/8/2021 |
| 703458896 | Sherry | Davis | 2/2/2023 |
| 4478650710 | Mark | Shaferly | 11/8/2022 |
| 502650544 | Deborah | Kinniry | |
| 600587917 | Darrell | Blalock | |
| 8156446633 | Susan | Allen | 2/28/2023 |
| 514334371 | Lance | Pixler | |
| 468433244 | Edward | Tebbutt | |
| 414888144 | Darlene | Gore | |
| 712466552 | Arshad | Salahzadeh | 2/13/2023 |
| 5845652566 | Rosa | Hernandez | 4/17/2023 |
| 7852593827 | Judy | Wildhagen | 2/21/2023 |
| 2584420372 | Victor | Perez | 10/7/2022 |
| 649006358 | rhonda | Yaws | 10/19/2022 |
| 576437131 | Brandy | Holmes | 5/19/2022 |
| 512980073 | Steven | Stiles | 10/29/2021 |
| 2451986322 | Armando | Hurtado | 3/15/2023 |
| 9246192253 | Felicia | Adley | 12/20/2022 |
| 547894399 | Melvin | Biesemeyer | |
| 2462892399 | Martaneze | Johnson | 11/1/2022 |
| 529434652 | Chelsea | young | |
| 515912464 | Barbara | Gravely | 11/11/2021 |
| 623978182 | Monica | Bastida-Macedo | 8/26/2022 |
| 502646146 | Rosalie | Gotay | 9/28/2021 |
| 587295226 | Linyaiska | Cosme | |
| 512011395 | Bruce | Mccarl | |
| 514566610 | Daniel | Espinoza | 11/3/2021 |
| 7883727436 | Donna | Stanley | 3/28/2023 |
| 669088343 | David | Burton | 12/5/2022 |
| 4439504521 | Trisha | Connor | 11/14/2022 |
| 532259692 | Marianne | Plount | 2/1/2022 |
| 553993015 | Ariana | Scalfo | |
| 563457055 | Lee Ann | Schiffbauer | |
| 548928208 | Jessie | Brown | 3/3/2022 |

| | | | |
|---|---|---|---|
| 5362876686 | Lino | Alejo | 12/1/2022 |
| 546109300 | Cynthia | Heard | |
| 451982583 | Melinda | Covino | |
| 544512106 | Joana | Vigil | 2/10/2022 |
| 534536131 | Chad | Meisner | |
| 729161657 | Monica | Toledo | 3/7/2023 |
| 674847218 | Dawn | Taylor | 12/23/2022 |
| 607852945 | Julie | Ransom | |
| 531284113 | Donna | HOWELL | |
| 605857993 | Glory | Melchor-Ryan | |
| 628921900 | John | Perkins | 9/9/2022 |
| 539829583 | Josh | Zumwalt | |
| 542974549 | Aneidis | Liranza Ramirez | |
| 607669741 | Cody | Barra | |
| 467293186 | Carolyn | Cozzo | |
| 455463281 | Frances A | Pellegrino | |
| 546135196 | Patience | Moseri | |
| 417306333 | Jennifer A | Robson | |
| 9490397858 | Ruthie | Buttrick-Best | 11/29/2022 |
| 628636132 | David | Davidson | |
| 562713286 | Derek | Stanley | |
| 599963224 | Faustino | DeJesus | |
| 401450895 | Christine | Smith | 5/14/2020 |
| 557230492 | Cynthia | Ray | |
| 595299898 | Marcia | Escarcega | 6/28/2022 |
| 497194719 | Leatha | West | |
| 447596703 | Manuelynn | Kelley | 12/9/2020 |
| 690609857 | George | Finnegan | 1/11/2023 |
| 634060745 | Marlenis | Rosario | 9/22/2022 |
| 622132648 | Calvin | Richardson Sr. | 8/22/2022 |
| 583604236 | Luthor | EDWARDS | 6/1/2022 |
| 454051661 | Cres Marie | Valente | |
| 452362059 | Margarita | Black | |
| 705732683 | Joshua | King | 2/2/2023 |
| 640204493 | Denise | Hazlip | 10/4/2022 |
| 587598208 | Phillip | Longwell | 6/10/2022 |
| 623872567 | Billy | Howard | |
| 552480244 | Eugene | Riddick | |
| 460931965 | Bob | Nolan | 3/25/2021 |
| 499086022 | Vicki | Lumsden | 9/16/2021 |
| 544098907 | Kathryn | Casavant | 2/8/2022 |
| 644141936 | Renee | Radcliff | 10/11/2022 |
| 6824969115 | Gloria | Alex | 2/28/2023 |
| 1848387326 | Timothy | Vigneaux | 3/9/2023 |
| 625956028 | Maria | Castro | |
| 591941563 | Angela | Brown | |
| 539966825 | Bryan | Clarke | |

EXHIBIT A
Page 241

| | | | |
|---|---|---|---|
| 527626012 | Nathan | Koenig | 12/16/2021 |
| 534299560 | Jon | Goffaux | |
| 634040618 | Casey | Kennedy | 9/22/2022 |
| 579115210 | Glynn | Bridges | |
| 1122969242 | Robert William | Howlett | 9/2/2022 |
| 594667096 | Heidy | Bravo | 6/27/2022 |
| 517621750 | Myles | Lund | 12/2/2021 |
| 502820587 | Princess | Bender | 10/4/2021 |
| 552939451 | Chad | Livingston | 3/18/2022 |
| 703242371 | Shannon | Xavier | 1/31/2023 |
| 692899370 | Melanie | Smith | 1/17/2023 |
| 686980208 | James | Jones | 1/9/2023 |
| 587268700 | Geraldine | Dyess | |
| 623656408 | Gregory | Rabickow | 8/24/2022 |
| 564216163 | Virginia | Tremble-Campbell | |
| 594446398 | Corey | Tropf | 6/27/2022 |
| 466991204 | William | Lopez | |
| 559070329 | Debbie | Rogers | |
| 549192991 | Sarah | Petersburg | |
| 465804272 | Charles | Buchanan | 4/26/2021 |
| 541558951 | Cynthia | Greer | |
| 447948849 | Guadalupe | Belman | 12/11/2020 |
| 525392158 | John | Valadez | |
| 3320575116 | Belinda | Jackson | 12/1/2022 |
| 547883197 | Catherine | Pringnitz | |
| 528020002 | William | Bradshaw | |
| 516025588 | Donna | Pinckney | 11/9/2021 |
| 525447550 | Darlene | E Guzman | 12/9/2021 |
| 9872819243 | Perry | Brown | 11/22/2022 |
| 2424299656 | Michael | Sciortino | 5/4/2023 |
| 699712925 | Donald | Gray | 1/25/2023 |
| 651229922 | Marie | Brinas | |
| 546145411 | Thomas | Wright | |
| 555916231 | Paul | Dea | 3/24/2022 |
| 452598529 | Linda | Smith | 1/21/2021 |
| 529410016 | jack | Kulasa | |
| 712179311 | Annette | Graves | 2/13/2023 |
| 567198226 | Jennie | Alberts | |
| 587469112 | Tiffany | Womber | |
| 625900993 | Jennifer | Silvestri | 9/1/2022 |
| 510984292 | Samantha | Snedden | |
| 445332500 | James | Woodson | |
| 376889626 | George | Kiser | 10/6/2020 |
| 540321003 | Peggy | Ogden | |
| 3856338123 | Priscilla | Goad | 3/23/2023 |
| 693867650 | Charles | reeves | 1/18/2023 |
| 7248511447 | Susan | Shephard | 3/4/2023 |

| | | | |
|---|---|---|---|
| 698950082 | Lisa | Romano | 1/25/2023 |
| 606154837 | Kathleen | Kosloskey | |
| 549135022 | Michael | Szmurlo | |
| 587572216 | Joel | Massie | 6/10/2022 |
| 662005448 | Lisa | Bussiere | 11/18/2022 |
| 605842000 | Susan | McGaughey | |
| 557061730 | Lance | Jarvill | |
| 389377230 | Judy | Wilkerson | 3/6/2020 |
| 553051822 | Robert | Coleman | |
| 437040142 | Justin | Hockett | |
| 475634150 | Sandra | Dangerfield | 6/17/2021 |
| 455303637 | Diane | Pauciullo | 2/10/2021 |
| 649188806 | Nelson | Umana Aguilero | 10/19/2022 |
| 695092712 | Elaine | Harrison | 1/21/2023 |
| 649286483 | CHRISTINA | Bradford | |
| 5962565806 | Walter | Leon Mason | 12/16/2022 |
| 6248922388 | Stephen | michael | 1/6/2023 |
| 587522326 | Richard | Weaver Jr | |
| 608949028 | Christopher | Kalma | |
| 620294701 | Elizabeth | Diggs | 8/18/2022 |
| 620641525 | Dwana | Ryan | 8/20/2022 |
| 8041988311 | Melvin | Wilson Sr | 8/25/2022 |
| 626502158 | Kirk | Wold | 9/1/2022 |
| 626586962 | Linda | Flores | 9/1/2022 |
| 475150848 | Onesimo | Urbiztondo | 6/14/2021 |
| 2321288913 | Michael | Britt | 12/29/2022 |
| 585042352 | Riley | Duzan | |
| 589590694 | Timothy | Martin | |
| 524310982 | Thomas | Carlson | 12/6/2021 |
| 535633372 | Lei | Bertumen | |
| 399985471 | rita | Kelley | 5/5/2020 |
| 708899156 | John | Vella | 2/8/2023 |
| 699968402 | MARY | Hughes | 1/25/2023 |
| 567877873 | Michelle | Heminger | 5/11/2022 |
| 456809137 | Ashley | Winsor | |
| 321407384 | Robert | Allen | 5/16/2019 |
| 645540809 | Thelma | Stiffarm | 10/12/2022 |
| 590552497 | Dorothy | SEITZ | 4/18/2023 |
| 608904880 | Juan | Pinero | |
| 623816002 | Luz | Perez | 8/25/2022 |
| 595256725 | Laura | Dalton | |
| 555949573 | Wayne | Porter | |
| 563279833 | Anthony | Stamm | |
| 582139150 | Carla | Cyrus | |
| 459637365 | Hermelinda | Gutierrez | 3/16/2021 |
| 397820162 | Randall | Shanks | |
| 337412219 | David | Castaneda | 7/24/2019 |

| | | | |
|---|---|---|---|
| 437548178 | Sikkim | Assing | 11/4/2020 |
| 464760208 | Shawn | Weintraub | |
| 365240797 | Ofelia | Zuniga | |
| 3535492373 | Susan | Pedian | 3/30/2023 |
| 693909743 | Edlianne | Burgos | 1/19/2023 |
| 572806495 | Sylvester | Oliver | |
| 534881827 | Ronald | Wandishin | |
| 525390298 | Melissa | Armbrust | 12/8/2021 |
| 522995191 | Jefferson | Timbang | 12/2/2021 |
| 450313793 | Lewis | Anderton | |
| 417168465 | Nantarat | Srisatjang | |
| 716836661 | Jeannie | Moniz-Kekumu | 2/21/2023 |
| 687102116 | James | Thornhill | 1/9/2023 |
| 668031527 | Anna | Tujague | 12/1/2022 |
| 531978637 | Thomas | Millhouse | 1/5/2022 |
| 570042130 | Russell | Goldsmith | |
| 608245891 | Josey | Moore | |
| 491030032 | Kiley | Rasmussen | 8/19/2021 |
| 352450161 | Lovely B | Dicen | 10/24/2019 |
| 560963506 | Debra | Binder | 4/14/2022 |
| 548014780 | Caren | Maneker | |
| 509614150 | Roxanne | Wilcox | 10/22/2021 |
| 364464607 | Maximo | Vela | 12/18/2019 |
| 596171095 | Kyle | jenkins | 6/30/2022 |
| 569196793 | Kenneth | Ochs | 5/2/2022 |
| 462119545 | CHRISTINA | Funderburgh | 4/15/2021 |
| 451435581 | Oralia | Perez | |
| 418232745 | Julia | Tetuan | 7/31/2020 |
| 3522474255 | ReBecca | Blakeslee | 12/27/2022 |
| 634915658 | Janice | Miller | |
| 630921480 | Ronnie | Payne | |
| 471233366 | Tashma | Sinclair | 12/3/2021 |
| 541514929 | Denna | Jurgens | 1/31/2022 |
| 548190919 | Amanda | Crawford | 2/28/2022 |
| 671207003 | Jonathan | Ladson | 12/6/2022 |
| 2949974142 | Christine | young | 4/18/2023 |
| 699769682 | Clare | Coarr | 1/26/2023 |
| 646874261 | Nina | Heath | 10/14/2022 |
| 7623474862 | Byron | Pyles | 11/17/2022 |
| 601011382 | Angie M | Causey | |
| 633393884 | Dennis | Frey | 1/3/2023 |
| 389337978 | Martha | Martinez | |
| 478400954 | Daniel | Dolce | 7/2/2021 |
| 700758491 | Sandra | Simpson | 1/27/2023 |
| 6743883405 | Chelsea | George | 11/9/2022 |
| 576348811 | Sander | Vilace | |
| 585016135 | Deedee | Fronius | 6/4/2022 |

| | | | |
|---|---|---|---|
| 610630855 | Jose | Ortiz | |
| 534337156 | Divine | Harrison | |
| 488007073 | Mitzie | Christy | |
| 7336499744 | Giorgina | Calderone | 5/4/2023 |
| 614767309 | Randall | Taylor | |
| 521402278 | Karen | Wagner | |
| 454290727 | Ganda | Dakurah | |
| 466812638 | Kimberly | Smith | |
| 414153174 | Conner | benson | |
| 657321254 | David | Lee | 12/30/2022 |
| 615490606 | Elizabeth | Lynch | 8/9/2022 |
| 584186533 | John | Madrid | |
| 532239235 | Sonya | Carter | |
| 524063035 | Elizabeth | Hernandez | |
| 464932166 | Pamela | Droak | |
| 529455730 | Danielle | Ruiz Vela | |
| 450920429 | Lillie M | Mueller | |
| 537538018 | Anthony | Ossipov | 1/18/2022 |
| 9168312549 | Robert | Wilson | 5/2/2023 |
| 551127595 | Michael | Bottass | |
| 589077622 | Karen | EDWARDS | |
| 558278374 | Amber | Gale | 4/8/2022 |
| 623608879 | Ruben | Gill | |
| 434214480 | Billy L | Legrear | |
| 504285790 | Laura | Smith | 10/6/2021 |
| 421844550 | Shawn | Hams | 8/19/2020 |
| 469990738 | Garrett | Jones | 5/24/2021 |
| 681804425 | Jacqueline | Probst | 12/30/2022 |
| 526996141 | Pamela | Hardman | 12/21/2021 |
| 435038476 | Debra | Hardy | 10/20/2020 |
| 558609271 | Stephanie | Meadows | |
| 558180844 | Sylvia | Castillo | |
| 548498362 | Janet | Bergamo | |
| 425488737 | MARY | Sabaroff | |
| 358081774 | Jacqueline | Schmith | 11/18/2019 |
| 417432870 | Benita | Jones | |
| 436002438 | John | Cluley | |
| 532687177 | Katrina | Moreland | 1/5/2022 |
| 725052650 | Oliver | Rogers | 3/2/2023 |
| 636081455 | Billy | Lewis | 9/28/2022 |
| 616805662 | Roberta R. | Gilbert | |
| 555099817 | Elizabeth | Baker | |
| 585812797 | Barry Scott | Horn | 6/4/2022 |
| 509566588 | Daniel | Hutchens | 10/20/2021 |
| 312375224 | Tina | Wojtowic | 4/15/2019 |
| 466106194 | Gwen | Richardson | 4/23/2021 |
| 676270742 | Asha | Singh | 12/21/2022 |

| | | | |
|---|---|---|---|
| 710039426 | Harold | Burkett | 2/9/2023 |
| 517661517 | Lori | Chavez | 12/1/2022 |
| 572276608 | Deana | McCowen | |
| 456206003 | Bradley | Phillippe | 2/22/2021 |
| 606538936 | Caroline | Tackla | |
| 512564489 | Robert | Fennell | 10/27/2021 |
| 405657354 | Karen | Aschliman | 6/4/2020 |
| 4186867342 | Lataya | Anthony | 4/20/2023 |
| 703166579 | MARY | Craver | 1/31/2023 |
| 607477765 | Anita | Harrington | |
| 579994738 | Murray | Myers | 5/24/2022 |
| 546258802 | Linda | Eads | |
| 524533705 | Hector | Santana | |
| 631572533 | Prentice | Walker | |
| 687150227 | Gayla | McKone Noel | 1/6/2023 |
| 600565720 | Jamesina | Wilburn | |
| 605868598 | Sherry | Taylor | |
| 430231788 | Andrea | Anderson | |
| 437534954 | Kristen | Teeple | 11/4/2020 |
| 707889917 | Kya | Anderson | 2/8/2023 |
| 716914925 | Jessica | Rueda | 2/20/2023 |
| 479179986 | Kim | Cetnar | 7/6/2021 |
| 594571975 | MARY | Crane | |
| 439108590 | Nelly | Concepcion | 11/10/2020 |
| 426470904 | Isabelle Heyer | Schneidewind | |
| 2117221281 | Tammy | Cupillo | 3/20/2023 |
| 5516896338 | Taquea | Barros | 3/15/2023 |
| 5072911313 | TERRY | Davidson | 10/12/2022 |
| 609157885 | Brandon | Dibois | |
| 4441543 | Beverly | Mattioli | 12/16/2022 |
| 573312865 | Laurel | Dobson | |
| 546232828 | Susan | Stackhouse | |
| 576126031 | bernadette | Adler | 5/20/2022 |
| 6813721105 | Hoang | Nguyen | 11/5/2022 |
| 656382641 | Shella | Orock | 11/4/2022 |
| 535813654 | Marilyn | Ortiz | 1/18/2022 |
| 712079714 | TERRY | Dworin | 2/11/2023 |
| 693338624 | William | Harding | 1/17/2023 |
| 8441193915 | Tiara | Papagayo | 2/17/2023 |
| 4132955387 | Regina | ROBINSON | 11/18/2022 |
| 713236565 | Irene | Skirvin | 2/14/2023 |
| 664392635 | Charles | Smith | 11/22/2022 |
| 703651049 | Hokulani | Cockett | 2/1/2023 |
| 3094176317 | lydia | Beanes | 9/14/2022 |
| 508129990 | Albert | Taylor | 10/18/2021 |
| 2545871609 | BOOTS | Simmons | 11/11/2022 |
| 560588089 | Judith | Sebit | |

| | | | |
|---|---|---|---|
| 574263676 | James | Rogers | 5/13/2022 |
| 486813724 | Salvador | Gonzales | 8/9/2021 |
| 492720156 | Howard | Spencer | |
| 576072754 | Melissa | Estes | 5/18/2022 |
| 456214163 | Larry | Seymour | |
| 608942686 | Andrew | Montoya | 7/28/2022 |
| 517016539 | Philip | Philbin | 11/12/2021 |
| 481167308 | Araceli | Jimenez | |
| 582350236 | Darlene | Dumais-Allen | 5/27/2022 |
| 433877849 | James | Dominick | |
| 534182338 | Jonathan | Brasfield | |
| 705806483 | Cruz | Guerrero | 2/2/2023 |
| 7668717462 | Donald | Burnett | 3/23/2023 |
| 2631552842 | Harland | Anderson | 3/10/2023 |
| 8343418735 | Antoinette | Manzano | 1/12/2023 |
| 581371549 | Betty | Tinsley | |
| 497610249 | Gregory | Mee | 9/9/2021 |
| 420326640 | Leanna L | Ramcharan | |
| 505266664 | Margaret | Jordon | |
| 4882716232 | Deborah | Ehlers | 2/28/2023 |
| 700530017 | Romonica | Martin | 1/30/2023 |
| 2985651854 | Kathryn | boylen | 5/1/2023 |
| 704149085 | Shelley | Dail | 2/1/2023 |
| 657461087 | Bozidar | Birvis | 11/7/2022 |
| 703151174 | Anthony | Montero | 1/31/2023 |
| 563023039 | Steven | White | |
| 558658489 | Timothy | Aley | |
| 598169227 | Bradley | Bankert | |
| 462646360 | Anthony | Cassidy | |
| 423568443 | Marie | Plumb | 9/1/2020 |
| 591986446 | David | Primm | 6/23/2022 |
| 447686493 | Paul | Burns | |
| 607461691 | Gina | Stevens | |
| 4471541341 | Bruce | Hofmann | 3/21/2023 |
| 5652831272 | Patricia | Perry | 2/28/2023 |
| 555336298 | MARY | Bashir | |
| 9598410823 | Beverly | Shipman | 10/17/2022 |
| 626737063 | PEDRO | Carrero | 9/15/2022 |
| 507097456 | Allan | Winebarger | |
| 444295479 | Cris | Somoso | |
| 643699100 | Monica | Sumler | 10/10/2022 |
| 623823157 | Carlos | Vest | 8/25/2022 |
| 589089430 | Gloria | Manuel | |
| 590056303 | Kelly | Sveen | 6/16/2022 |
| 547973452 | Carmen | Diaz | |
| 482057042 | Janice | Peterson | 11/22/2021 |
| 470921076 | Israel | Flores | |

| | | | |
|---|---|---|---|
| 422024337 | Samantha | Devries | |
| 490776424 | Insco | Rue | 8/20/2021 |
| 417843234 | Rosendo | De Santiago | |
| 417172413 | Deeb | Farris | |
| 553967548 | MATTHEW | Forst | |
| 7581274999 | Roland | Murray | 3/27/2023 |
| 677082134 | Jose | Perez | 12/22/2022 |
| 653172293 | James | Domino | 10/26/2022 |
| 594562045 | Daniel | Williams | 6/27/2022 |
| 2670658328 | Peter | Sciortino | 12/6/2022 |
| 606195592 | Brenda A | Newton | |
| 615653035 | Kacy | HOWELL | 8/26/2022 |
| 540129887 | Jo | Moyer | 1/27/2022 |
| 540212637 | Steven | Neil | 1/31/2022 |
| 509519434 | Salvatore | Picozzi | 10/21/2021 |
| 591447508 | John M. | Bartlett | 6/21/2022 |
| 499064332 | Kyle | Paul | 9/16/2021 |
| 619979926 | Delia | Lopez | 8/17/2022 |
| 421856571 | Kathleen | Rainey | |
| 436054860 | Sherry | MASSEY | |
| 435840014 | Lorraine D | Tremblay Doyle | |
| 1589313395 | Cathy | Baker | 4/13/2023 |
| 686400824 | Ysabel | Busch | 2/25/2023 |
| 670499645 | Lindsay | Picca | 12/6/2022 |
| 700725848 | mona | Pitts | 1/27/2023 |
| 591817807 | Kelli | Kaminski | 6/22/2022 |
| 1797986767 | Scott | Henricks | 12/28/2022 |
| 2326671573 | Ana | Juca | 2/22/2023 |
| 687476453 | Melissa | Kousoulos | 1/10/2023 |
| 629477358 | Jennifer | Morgan | 9/10/2022 |
| 481388662 | Casandria P | Jones | 7/16/2021 |
| 542193661 | Sherice | Massac | |
| 543130057 | Heather | Martin | 2/7/2022 |
| 495785730 | Mark | Vanderford | |
| 464029504 | John | Godley | 4/9/2021 |
| 626676235 | Demond | Henson Sr. | 9/1/2022 |
| 414320790 | JASON | Paul | |
| 583580740 | Michael | D'Orazio | 6/1/2022 |
| 474756990 | Lauren R | butler | 6/11/2021 |
| 3851515714 | Frank | Debenedetti | 5/18/2023 |
| 611274001 | John | Souther | 8/4/2022 |
| 7171561044 | Andra | Cooney Smith | 11/29/2022 |
| 628673569 | Meredith | Sayre | |
| 557951608 | Vivian | Phillips | |
| 693500981 | John | Ross | 1/17/2023 |
| 600999505 | Tangaylia | Reid | 7/12/2022 |
| 544447432 | Amanda | Honeycutt | 2/10/2022 |

| | | | |
|---|---|---|---|
| 471220886 | Jacquelyn | Michalski | |
| 534455917 | Sallyann | Snyder | |
| 454646545 | Betty | Prouse | 2/17/2021 |
| 648996098 | Christopher | mckeown | 10/19/2022 |
| 4117497826 | Marla | Ayers Daniel | 10/22/2022 |
| 3734552197 | Renee | Santos | 9/30/2022 |
| 551120770 | Celina | Davis | |
| 523670446 | Sharon | Cortez | |
| 495815622 | Wilma | Carter | |
| 417140631 | Jennifer | Kohnen | 7/22/2020 |
| 313998500 | Asif Khan | Muneer | 4/19/2019 |
| 436869466 | Andrej | Venchis | |
| 693958784 | Heather | Corson | 1/19/2023 |
| 686982425 | Frank | Collins | 1/6/2023 |
| 7573734694 | Stanley | Johnson | 10/1/2022 |
| 7902023854 | Eva | Greene | 12/19/2022 |
| 590229460 | Brenda | Cantafio | |
| 539883079 | Voltaire | Orpilla | |
| 496621932 | Jessica | Maurais | 9/7/2021 |
| 450181595 | Lynda | Lowenstein | 12/30/2020 |
| 454599297 | Lynn | Slaven | 2/8/2021 |
| 539899927 | Rodney | Simmons | 1/25/2022 |
| 437405418 | Mercedes | Duran | 11/3/2020 |
| 1179336491 | Curtis | Quarles Jr | 6/2/2023 |
| 694671221 | Adam | Lindgren | 1/20/2023 |
| 541650442 | Raymond | Allen | 1/31/2022 |
| 555675541 | Hobert | Medford | |
| 557860276 | Bonnie | Henry | |
| 8578527185 | Deborah | Rogers | 3/8/2023 |
| 615704248 | Orville | Brandon | 8/9/2022 |
| 524049232 | Silvestro | Mazzola | 12/20/2021 |
| 546033550 | William | Woods | 2/15/2022 |
| 5290503706 | Gregory | Hefner | 10/1/2022 |
| 423562647 | Suzanne | Dalton | |
| 406817274 | Wannee | Brouillette | |
| 9922947307 | Gary | White | 12/12/2022 |
| 617092804 | Bart | Conti | |
| 559991175 | Aaron | Van Delft | 12/13/2022 |
| 595303354 | Donald | Rickards | |
| 595345828 | Fredy | Gonzalez Tercero | 6/28/2022 |
| 464912528 | Kathryn | Poitra | 10/14/2021 |
| 455336167 | Martha | Mada | |
| 485331994 | Judy | Walker Burk | |
| 452643147 | Alejandro | Gonzalez | 1/22/2021 |
| 462520116 | Roberta | Culligan | 3/30/2021 |
| 409414356 | Charles | Mccarty | |
| 662366432 | James | Miller | 11/18/2022 |

| | | | |
|---|---|---|---|
| 709039043 | Maria | Novoa | 2/8/2023 |
| 624619687 | Kerri | Mahoney | 8/29/2022 |
| 454805011 | Deborah | Ward | |
| 490559023 | Dorothy | Kelly | |
| 438410046 | Kelli | Bonaduce | |
| 430260564 | Lillie | Bell | |
| 605242522 | Patrick | Lambkin | 7/19/2022 |
| 4341174361 | rhonda | Llorance | 3/31/2023 |
| 660076568 | Lindsay | Mccarty | 11/14/2022 |
| 709453340 | Rodney | Jackson | 2/9/2023 |
| 4895857422 | Agnes | tyree | 2/1/2023 |
| 520663786 | Michael | mcdaniel | 11/24/2021 |
| 455437337 | Amelia J | Hart | |
| 534638542 | Gregory | Rusin | |
| 6597711573 | Donald | Ringlbauer | 5/2/2023 |
| 607555333 | Joseph | Clement | |
| 439556700 | Sean | Bradley | |
| 447832347 | Brianne | Carroll | |
| 446725377 | Edouard | Beauparlant | |
| 437799675 | Hareem | Siddiqui | 1/8/2021 |
| 360591691 | Wilhemenia | Rutledge | |
| 718449800 | Sarah | Thiltgen | 2/21/2023 |
| 525284707 | Shirley | Davis | 12/8/2021 |
| 546694102 | Fedelina | Lowry | |
| 564197602 | Grace | Hunter | 4/20/2022 |
| 458295757 | Halimo | Hussein | 3/10/2021 |
| 433796175 | Mickey | Hocutt | |
| 690851144 | Kari | Allred | 1/12/2023 |
| 8244646195 | Ana | Li | 4/10/2023 |
| 2248497135 | Joseph | Prusik | 3/30/2023 |
| 649303349 | Randall | Dixon | 10/19/2022 |
| 612666541 | Julie | Brady | 8/3/2022 |
| 543105583 | Eugene | Jacomella | |
| 546866227 | Amy | Ott | |
| 611465404 | Joyce | Miller | |
| 561997846 | Russell | Grevenstuk | |
| 447494817 | damon | Krupske | |
| 410224311 | Jacob | higgins | 6/30/2020 |
| 557121616 | John | Reeve | 4/6/2022 |
| 525547600 | Gbessossou | Alia | |
| 678440069 | Lori | Patterson | 12/28/2022 |
| 3627386117 | Michael | Thompson | 3/13/2023 |
| 635063126 | Gerald | Jefferson | 9/26/2022 |
| 691631855 | Brenda | resto | 1/12/2023 |
| 597980497 | Yolanda | Moorman | |
| 540213949 | Glenna | Troxel | |
| 530111464 | Carol | Burchfield | |

| | | | |
|---|---|---|---|
| 606532528 | Ruth | Morman | |
| 606223162 | Dorothy | Castline | |
| 525268480 | James | Turner | 12/8/2021 |
| 521181427 | Harmar | Arias | |
| 580247494 | Uriel | Utter | 5/24/2022 |
| 551652187 | Wayne | Dombrowski | |
| 539701149 | Jennifer | Schultz Langfitt | |
| 441004788 | Ruth Ann | Larmee | |
| 322307090 | Frederika | Bierdemann | 5/20/2019 |
| 398749763 | Kimie | Stewart | 4/24/2020 |
| 706131968 | Jose | Escalerarodriguez | 2/4/2023 |
| 622976581 | Katherine | Jones | |
| 675733157 | Eugenia | Tennant | 12/16/2022 |
| 529879843 | Than | Win | |
| 506885017 | Juan | Barreda | 10/13/2021 |
| 430478847 | Karine | young | 10/2/2020 |
| 718294232 | Tomas | Rigal | 2/21/2023 |
| 646084472 | William | Meigs | 10/13/2022 |
| 518538283 | Ronald | Cable Jr | |
| 546846589 | Laura L | Kirby | 6/6/2022 |
| 629468046 | Martina | Villalobos | 9/10/2022 |
| 567204385 | Suriani | Hostetler | 5/27/2022 |
| 471002980 | Caitlyn | Stein | 12/13/2021 |
| 534943552 | Derrick | Grinnell | 1/12/2022 |
| 559930840 | MARY | Griffin | 4/6/2022 |
| 510792550 | Gloria | Neie | 10/21/2021 |
| 562291858 | James | Myles | |
| 471890530 | Virginia | Mendoza | |
| 466968348 | David | GIBBS | |
| 5788111293 | ISAAC | Hillebrandt | 1/10/2023 |
| 631535957 | Wallace | Lyon | |
| 634261676 | Brian | Grenier | 9/23/2022 |
| 469992280 | Brooke | Boucher | 5/19/2021 |
| 535455907 | Sheryl | Bacot | |
| 636710873 | Michael | Fea | |
| 6786616537 | Gregory | Shaw | 2/24/2023 |
| 576193795 | Aaron | Rowedder | 5/18/2022 |
| 513474003 | Paul H | Brady lll | 11/1/2021 |
| 413418372 | Darlene | Fowler | |
| 677375156 | Barbara | Ruiz | 12/22/2022 |
| 541465126 | James | Quarles | 1/31/2022 |
| 716635739 | Ronald | Fraser | 2/23/2023 |
| 3584460794 | Alfred | Cleaves | 11/8/2022 |
| 566484322 | Joseph | Burdette | 4/27/2022 |
| 546461245 | Reinette | Ross | 2/18/2022 |
| 582055381 | Roger | Green | |
| 482822148 | Thomas | Rabon | 7/26/2021 |

| | | | |
|---|---|---|---|
| 2432161478 | MARVIN | Crutchfield | 4/20/2023 |
| 583219663 | Jose | De La Fuente | |
| 557740105 | Karen | Brown | |
| 538986755 | Melisa | McDonald | 1/21/2022 |
| 561981706 | Heriberto | Gomez | |
| 451091573 | Rolando | Quintana | 1/11/2021 |
| 615463045 | Gabriel | Agbo | 8/9/2022 |
| 655220663 | Kirsy | Perez | 11/2/2022 |
| 568289857 | Richard A | Stayberg | |
| 409375680 | FIDEL | Jimenez | 6/26/2020 |
| 2129982183 | Thomas | Scandozza | 4/6/2023 |
| 4825189214 | Jude | Jeroboam | 2/3/2023 |
| 691172453 | Julien | Htin-Zaw-Moe | 1/11/2023 |
| 586505893 | Alan | Crosby | |
| 455623191 | Cecil | James | |
| 523711225 | Robert | Taylor | |
| 463465962 | Armin | Emami | 4/8/2021 |
| 426417621 | Barbara | EDWARDS | 9/15/2020 |
| 398647142 | Temmie | Lagazo | |
| 589876231 | Orin | Fleming | |
| 620067082 | Christopher | Kirby | 8/18/2022 |
| 617499904 | Andrew | Nguyen | |
| 560707114 | Patricia | Caldwell | |
| 617365963 | Stephanie | Wontorski | 8/20/2022 |
| 469561818 | Angelo | Gallo | |
| 500841523 | Theresa | Anyikwa | |
| 436551772 | Molly | mccandless | 10/29/2020 |
| 2748294925 | Patrick | Ranberger | 3/3/2023 |
| 3928339737 | Glenna | Jackson | 6/1/2023 |
| 693513713 | Janie | Hirth | 1/18/2023 |
| 696502037 | Alice | Wilson | 1/24/2023 |
| 4487632244 | Fahim | Khandaker | 12/27/2022 |
| 632759399 | Kathleen | Congdon | |
| 328729541 | Michelle | Jondall | 6/14/2019 |
| 502920073 | Mamady | Toure | |
| 647670449 | Manuel | Lopez | |
| 718659104 | Ricardo | Rodriguez Tineo | 2/22/2023 |
| 658453328 | Richard | Bant | 11/30/2022 |
| 683815451 | Alan | Stevens | 1/4/2023 |
| 602531863 | Victoria | Lawson | 7/15/2022 |
| 691758122 | David | Vinson | 1/13/2023 |
| 626263960 | Lauran | Stephens | 9/13/2022 |
| 566402152 | Javier | Melendez | 4/26/2022 |
| 546079882 | TERRY | Brooks | 2/16/2022 |
| 464758706 | Olga | Diaz | |
| 2987527462 | Pamela | Jackson | 2/21/2023 |
| 521245237 | Robert | Irwin | 12/4/2021 |

| | | | |
|---|---|---|---|
| 562636330 | Ryan | Jones | 4/14/2022 |
| 551984785 | Janice | LOVE | |
| 677604386 | Kristine | Brasseaux | 12/28/2022 |
| 466067612 | Kary | Moore | 4/23/2021 |
| 396204256 | Brianna | Campbell | 4/8/2020 |
| 640460975 | Radmila | Solaja | 10/5/2022 |
| 8573893811 | Deborah | Hargrove | 2/21/2023 |
| 650252519 | Patricia | McWlliams | 10/20/2022 |
| 535854412 | JASON | Stark | 1/13/2022 |
| 623720782 | Toni | Durante | 8/24/2022 |
| 626272006 | Joe | Regalado Jr | 8/31/2022 |
| 630663924 | Jessica | Almodovar | 9/15/2022 |
| 589413658 | Jolisa | Jenstead | 6/15/2022 |
| 460707595 | Cheryl | Kelly | 3/31/2021 |
| 456938695 | Karen | Smith | 2/25/2021 |
| 449170279 | Rebecca L | May | |
| 410305839 | Sergio | Veleta | |
| 552100036 | Eric | Alain | |
| 655340999 | Susan | Kenny | 11/2/2022 |
| 656431112 | Cheryl | Bonin | 11/4/2022 |
| 622451395 | Stephen | Kindle | |
| 523001926 | Shaheda | Chowdhury | 12/6/2021 |
| 537524062 | Anna | Blakeslee | |
| 598570915 | James Jr. | Powell | |
| 453362731 | Maria | Ramirez | 2/1/2021 |
| 424697067 | Nila | Orquera | 9/30/2020 |
| 439656255 | David | Derr | 11/11/2020 |
| 640264973 | Jonletta | Dunn | 10/5/2022 |
| 552275140 | David | Feketik | |
| 624323638 | William | Murcia | 9/6/2022 |
| 489244999 | Tina | Mitchell | 8/16/2021 |
| 407124627 | Tamara | Dupree | 6/15/2020 |
| 700720364 | Maritza | Portieles | 2/22/2023 |
| 7295429982 | Francina | Banks | 4/25/2023 |
| 5955317841 | Susan | Cappelletti | 3/17/2023 |
| 7267568474 | Cinthia | Baya | 4/24/2023 |
| 678299210 | Travis | Sneed | 12/27/2022 |
| 629471904 | Antonio | Moreno | |
| 678042872 | Roseanne | Amari | 12/27/2022 |
| 2813150285 | Ariann | Schnee | 10/24/2022 |
| 525533479 | Michelle | Rooney | 12/13/2021 |
| 361343275 | Bertha | Green | |
| 719808632 | Stephanie | Wignall | 2/27/2023 |
| 705935066 | Michael | Wilson | 2/3/2023 |
| 629753838 | rhonda | Altman | 9/12/2022 |
| 542081842 | Jeramy | Potvin | 2/2/2022 |
| 456154845 | Lorisa | ROYAL | 2/18/2021 |

| | | | |
|---|---|---|---|
| 436619738 | Cristina | Castro | 10/29/2020 |
| 686684108 | Glenda | IVORY | 1/6/2023 |
| 681726746 | Ruthie | Morgan | 12/30/2022 |
| 475961790 | Kristina | Osterholtz | 12/5/2022 |
| 4983450196 | Scott | Louden | 10/24/2022 |
| 528769167 | MaryJo | Plumbtree | 12/23/2021 |
| 476408218 | Humberto | De Caso | |
| 481019704 | JASON | Cousineau | |
| 437849962 | charla | Scheindt | 12/2/2020 |
| 716695721 | Jeffrey | Davis | 2/20/2023 |
| 628647640 | Olfio | Coria | |
| 451316157 | Melissa R | Black | |
| 433601670 | Angela | Tucker | |
| 530188573 | Ramiro | Mendoza | 1/3/2022 |
| 449017546 | Judy | Hansen | |
| 707159957 | Kathleen | Thibodeaux | 2/6/2023 |
| 618521584 | Jessica | Gronwoldt | |
| 606806713 | Chele | Mabry- Hankerson | |
| 531467731 | Wendy | Southard | 1/7/2022 |
| 589361251 | Ron | Zimmerman | |
| 598216795 | Atif | Siddiqi | 7/6/2022 |
| 549055270 | Lavera | Gray | |
| 484228522 | Victor Manuel | Vega Barba | 8/16/2021 |
| 2195926491 | Mark | Kaiser | 5/11/2023 |
| 3243923653 | Tiffany | Twitty | 3/20/2023 |
| 716801597 | Tobi | Allen | 2/20/2023 |
| 648846365 | Mark | Piccirilli | 10/18/2022 |
| 713273930 | Paschal | Egbujor | 2/14/2023 |
| 610724140 | Albert | Koontz | |
| 2511427551 | Angela | Casados | 11/22/2022 |
| 582950479 | Madlin | Shehada | 5/28/2022 |
| 610771378 | Marsha | Zahnne | 8/1/2022 |
| 545003677 | JASON | Vos | |
| 582027430 | Marco | Green | |
| 358646611 | Debra | Diamico | 11/20/2019 |
| 691038584 | Julian | Williams | 1/18/2023 |
| 656466293 | Donna | Grengs | 11/4/2022 |
| 606530998 | Charlene | Houston | |
| 562389391 | Honey Lynne | Navarra | |
| 459042931 | Lynn | Farmer | 3/10/2021 |
| 461943443 | Dina | Daum | |
| 531612367 | Michael | Ever | |
| 666077213 | Saundra | Moore | 11/28/2022 |
| 611290801 | Bertha | Flores | |
| 640107353 | Rosalba | Perez | 10/4/2022 |
| 481079940 | Kazeem | Olushesi | 7/20/2021 |
| 423178989 | JASON | Boulton | |

| | | | |
|---|---|---|---|
| 7607625382 | Justillia | Boudreaux | 9/23/2022 |
| 583310674 | Ossama | Aly | |
| 583218445 | Adelita | James | |
| 625768753 | Nikol | Walker | 8/30/2022 |
| 545106739 | Candiece | Friedman | 2/14/2022 |
| 548398570 | Judy | WHITFIELD | 3/2/2022 |
| 544223506 | Arthur | Eades | |
| 542467402 | Kitaro | Johnson | |
| 389056347 | Brenda | Cusimano | 3/10/2020 |
| 426664617 | Chrisandra | Robertson | 9/16/2020 |
| 459078717 | Belal | Saadeh | |
| 440437578 | Patricia | Wesselius | |
| 535816288 | Ronda | Fagan | |
| 535095421 | Brandi | Nahulu | |
| 7237548136 | Joshua | Wilson | 4/27/2023 |
| 705929603 | April | Bumphis | 2/3/2023 |
| 690027599 | Edward | Eustaquio | 1/10/2023 |
| 694097477 | Shani | Jones | 1/20/2023 |
| 699699950 | Judy | Shatzer | 1/25/2023 |
| 488365924 | Sharmon | Vasquez | |
| 566336803 | Michael | Smith | 5/26/2022 |
| 494770323 | Brenda | Whitworth | |
| 451253809 | Tamra | Bruns | |
| 451102019 | Lillian | Dembinski | |
| 705852878 | Michael | Shingleton | 2/2/2023 |
| 707666165 | Wesley | Baker | 2/8/2023 |
| 589092220 | Cenobio | Hernandez | |
| 533441473 | Kevin Lee | TOWNSEND | |
| 567191422 | Eric | Storch | |
| 451982557 | Richilda | Strand | 1/14/2021 |
| 570052741 | Lloyd | Fry | |
| 599899021 | Carol | Valentine | |
| 547461157 | Ricky | L. Fletcher Sr | 2/22/2022 |
| 574180153 | Michael | Dawson | |
| 522081019 | Jimmy | Nixon | 11/29/2021 |
| 425095164 | Barbara | Ortiz | 9/9/2020 |
| 661693154 | Narsha | Weaver | 11/16/2022 |
| 504887096 | Joseph | Smith | 12/14/2022 |
| 616979902 | Jorge | Navarro | 8/11/2022 |
| 617484964 | Cornelius | M Norwood | 8/12/2022 |
| 3775597411 | TERRY | Brown | 9/8/2022 |
| 628413325 | Cortney | Woodard | 9/7/2022 |
| 527767864 | Joshua | Windham | |
| 507171238 | Gary | Peterson | |
| 549944674 | Lizardo | Ruiz-Pinedo | |
| 5275447851 | Sherry | Broussard | 4/5/2023 |
| 627098158 | Robin | Bradley | 11/15/2022 |

EXHIBIT A

Page 255

| | | | |
|---|---|---|---|
| 582351259 | Shirley | Lizama | 5/27/2022 |
| 627109312 | Emma | Martinez | 9/7/2022 |
| 535914904 | Samantha | Stocking | 1/17/2022 |
| 518545900 | Scott | Carpenter | 11/18/2021 |
| 447805827 | Karl | Hill | |
| 424672419 | Phill | Wade | |
| 709205885 | Tawnya | Lynn | 2/9/2023 |
| 576576433 | Loretta | Soon | |
| 495194982 | Martin | Holland | 9/2/2021 |
| 453205063 | Georgia | Newton | 1/28/2021 |
| 5162537181 | Theodore | Pueschel | 5/4/2023 |
| 603207784 | Ogbeide | Ifaluyi-Isibor | |
| 705812771 | Anna | Woltman | 2/3/2022 |
| 541570000 | Flo | Quick | 1/31/2022 |
| 524099644 | Kim | Tunstall | |
| 446367624 | Lamonte | Connor | |
| 540119531 | Ryan | Long | |
| 499935046 | Birdie | Williams | 9/23/2021 |
| 459258745 | Carlos | Cardenas | |
| 9841936489 | Jeff | Gilbert | 3/21/2023 |
| 343306808 | Anne | Bradley | 8/22/2019 |
| 621750562 | Brian | Cattapan | 8/20/2022 |
| 9356594404 | MARY | Guthrie | 9/27/2022 |
| 570451201 | Brian | Trejo Corona | |
| 659234882 | Enic | Berrios | 11/11/2022 |
| 562656553 | Amanda | Wheeler | |
| 602672974 | Ashley | Esparza | |
| 628565827 | Raymond | Coley | |
| 574129507 | Michael | Lorenzo | |
| 449765997 | Barbara | Kaser | 12/28/2020 |
| 6811614444 | Roy | Camacho | 5/1/2023 |
| 673832807 | Veronica | Gildore | 12/14/2022 |
| 591261694 | Ilhan | Savtur | |
| 588821938 | Lauren | Vallesillo | |
| 605898907 | Kathy | Richardson | 7/19/2022 |
| 515190151 | Sorin | Popa | |
| 373143238 | Tyrell | Wilcock | |
| 430213119 | Ruth | Addie | 10/1/2020 |
| 4471757451 | Michael | Asmus | 5/26/2023 |
| 610628779 | Fred | Jones | |
| 573343033 | Kevin | Bradshaw | 9/15/2022 |
| 584155585 | James | Lehosky | 6/3/2022 |
| 631075659 | Peter | Tomsha | 9/14/2022 |
| 607477213 | Ida | Phillips | |
| 652403681 | Molly | Cannon | 10/25/2022 |
| 731155364 | Anthony | De Tie | 3/17/2023 |
| 2574055158 | Nora | Davis | 11/22/2022 |

| | | | |
|---|---|---|---|
| 555384379 | Allasondra | Camacho | |
| 412936731 | Thomas William | Peavler | 7/2/2020 |
| 8518651547 | Melonie | Floyd | 4/12/2023 |
| 705712472 | Claire | White | 2/2/2023 |
| 3632979276 | Sarah | Miller | 4/6/2023 |
| 6651717199 | William | Harrison | 10/14/2022 |
| 640159286 | Ricardo | Richardson | 10/4/2022 |
| 539157853 | Jennifer | Shreve | |
| 551777881 | Jose Antonio | Paniacuas Quinte | 3/14/2022 |
| 565530751 | Annette | Meyerhoff | |
| 389735202 | Frances | Gaul | |
| 322664519 | Hien | Huynh | 5/17/2019 |
| 420398226 | colleen | Carter | 8/12/2020 |
| 396179474 | Jacqueline | Ottosen | 4/8/2020 |
| 672826160 | Randolph | Johnson | 12/14/2022 |
| 584968225 | MATTHEW | Malin | 6/23/2022 |
| 626343778 | Mark | Hoffman | 8/31/2022 |
| 628658746 | Erica | Watkins | 9/8/2022 |
| 570253120 | John | Bolitho | |
| 439682889 | Marshall | Jones | 11/11/2020 |
| 392111814 | Juanita | casanova | 5/27/2020 |
| 531959080 | MATTHEW | Vermillion | |
| 397275944 | Zakarya | Azguagh | 5/9/2020 |
| 5718121681 | Oscar | Alban | 11/8/2022 |
| 260335355 | Ronald | Touanen | 11/26/2018 |
| 544219462 | Darlene | Isaacks | 2/9/2022 |
| 549015355 | Adam | Larson | |
| 551129695 | David | Berardelli | 3/10/2022 |
| 557266081 | Patrine | MILES | |
| 625976062 | Brett | Sabio | |
| 482433556 | Raul | Santiago | |
| 562695922 | Claudia | Davis | |
| 699750431 | Jerry | Mcdowell | 1/25/2023 |
| 649014098 | Donald | Carter | 10/19/2022 |
| 600723520 | Tiffany | Rightsell | 7/9/2022 |
| 576592117 | Doreen | Lorentz | |
| 542053165 | Suzette | Atwood | |
| 462493551 | Elizabeth | Sanchez | 3/30/2021 |
| 423834945 | Matilde | Olivar | |
| 654165983 | David | Sugars | 10/31/2022 |
| 606250723 | Amanda | Moore | |
| 547887097 | Ruth | Ruiz-Alcantar | |
| 488339134 | Bryan | Moore | 8/17/2021 |
| 609225694 | Christine | Liu | 7/29/2022 |
| 587844409 | Michael | Williams | |
| 535523068 | Michael | Adams | 1/12/2022 |
| 414927000 | Chet | Mckell | 7/14/2020 |

| | | | |
|---|---|---|---|
| 469169264 | MARY | Sorrells | |
| 485667133 | Scott | Winkler | 8/4/2021 |
| 687075995 | Donna | Durnin | 1/6/2023 |
| 632647418 | Lucia | Arteaga | 9/19/2022 |
| 517833289 | Jessie | Perales | 11/17/2021 |
| 497494182 | Sonja | Solberg | 9/9/2021 |
| 450363555 | Mark | Bressette | |
| 476404136 | Sherry | Diefenderfer | |
| 699708071 | Jennifer | Beckwith | 1/26/2023 |
| 3285929443 | Bassey | Kooffreh | 11/21/2022 |
| 590231968 | Gregory | Hart | |
| 606166732 | Kathryn | Bortone | |
| 546033787 | Javier | Perez | 2/16/2022 |
| 457044035 | Malika | Edinborough | |
| 640060742 | Gilda | Freitas | 10/4/2022 |
| 583304569 | Irma | Rush | |
| 576147190 | Maria | Diaz Cruz | 5/24/2022 |
| 541764709 | James | Herron | 2/1/2022 |
| 542490373 | Dorothy | Williams | |
| 451245897 | Judy | Reynolds | |
| 6392189232 | Norene | Watts | 1/10/2023 |
| 9874149684 | Yvonne | Cobb | 3/14/2023 |
| 631946486 | Vianney | Veeren | 9/19/2022 |
| 501536233 | Anna | Rooney | 9/24/2021 |
| 598065244 | Pennylyn | Valles-Benedict | 7/6/2022 |
| 478616362 | Lisa | Bunnow | |
| 610689637 | Karen | Stull | 8/1/2022 |
| 453608265 | Bryce | Pershica | |
| 436121840 | Michael | Battista | 10/29/2020 |
| 433590306 | Tuguldur T | Sandagdorj | |
| 328042196 | Cynthia | Aguilar | 6/10/2019 |
| 399313017 | Elaine | Himes | |
| 695815331 | Iyvan | hinton | 1/24/2023 |
| 636119063 | Raymond | Vanover 111 | 9/28/2022 |
| 457450509 | Carol S | Gilliland | |
| 691835459 | Lyne | Tyson | 1/19/2023 |
| 719735510 | Billy | Jackson | 2/23/2023 |
| 398882099 | Susan | Kennedy | 4/27/2020 |
| 665691851 | Jennifer | Plain | 11/30/2022 |
| 494018325 | Vincenza | Falcone | 8/26/2021 |
| 2130090988 | Autumn | Harriman | 11/23/2022 |
| 623193541 | Lisa | Keith | |
| 622141720 | Marcie | Simmons | |
| 547499527 | Dennis | Costello | |
| 605844640 | Rosezina | Corley | |
| 548387419 | Robert | Ebbert | |
| 576578401 | Chris | Alvarado | 5/19/2022 |

| | | | |
|---|---|---|---|
| 559363624 | Gary | Hardin Jr | |
| 549658882 | Jeffray | Caldwell | |
| 531471121 | Nancy | Anderson | |
| 468307376 | George | Wilham | 5/11/2021 |
| 678504545 | MATTHEW | Fitzpatrick | 12/27/2022 |
| 2911544166 | Stephen | Frazier | 3/8/2023 |
| 695439314 | ALBERTO | Delgado | 1/23/2023 |
| 525490351 | Jerry L | Vasser Jr | 12/10/2021 |
| 482456425 | Andrew | Reyes | |
| 462446684 | Nikki | Hine | 3/30/2021 |
| 414604797 | Nylda | Arnau | 7/11/2020 |
| 470854480 | Agnes | Mcghie | |
| 700802414 | Enrique | Abadias | 1/27/2023 |
| 572355703 | Lucy | Wilson | |
| 638732612 | Beth | Mansell | 10/3/2022 |
| 566695153 | Lewis | Jones | 4/26/2022 |
| 475272136 | Keith | Hector | 6/21/2021 |
| 700620587 | Joseph | Mulbah | 1/27/2023 |
| 3343344383 | jaclyn | Nelson | 5/10/2023 |
| 631690205 | Regina | Madden | 9/19/2022 |
| 573441313 | Karen | Higa | 5/12/2022 |
| 636818027 | Tina | Spriggs | 9/30/2022 |
| 573393790 | Sheri | Peterson | 5/11/2022 |
| 556257259 | Jorge | Baca | |
| 466563788 | Maria | Quintero | |
| 533410549 | Carlos | Pruitt | |
| 413418057 | Kotb | Elbialy | |
| 454123867 | Diosdado | Lacuesta | |
| 331235222 | Lisa | Weilert | |
| 7821677917 | Deborah | Wilson | 5/13/2023 |
| 702579746 | Andre | Ratavousian | 1/30/2023 |
| 616296991 | Beneranda | Margarejo | 8/10/2022 |
| 426401901 | Carol | Bales | |
| 8515489329 | Randy | Mcwhirter | 10/31/2022 |
| 690989630 | William P | Gallagher | 1/14/2023 |
| 707868554 | Juan | Saavedra | 2/7/2023 |
| 622277002 | Gordon | Ewing | 8/23/2022 |
| 576601813 | Robert | Davis | 5/19/2022 |
| 587496484 | Darlene | Nelson | 6/9/2022 |
| 535594285 | Alexandria | Hammer | |
| 528660671 | Ana | Rosa | |
| 626066029 | Khoa | Nguyen | 8/31/2022 |
| 699669560 | William | McGuirk | 1/25/2023 |
| 606157543 | Peggy | Davis | |
| 575939566 | Jody | Terry | |
| 577104658 | Natoshia | Walters | 5/20/2022 |
| 611228332 | Anelda L | Kedelty | |

EXHIBIT A
Page 259

| | | | |
|---|---|---|---|
| 507081574 | Anthony | Rivera | 10/14/2021 |
| 441094815 | Arnoldo | Salgado | 11/19/2020 |
| 700114955 | Jacob | Hyten | 1/26/2023 |
| 5545811876 | John | Maistros | 1/5/2023 |
| 487021084 | Audrey | Schubert | |
| 587538409 | Scott | Edling | 6/10/2022 |
| 480467990 | Luz | Sanchez | |
| 502648324 | Cynthia | Caygle | |
| 543124420 | David | Cassano | |
| 459174603 | Stephenia | GRAHAM | 3/11/2021 |
| 409636140 | Brittney | McGhee | 6/25/2020 |
| 627573568 | Anwar | Shawwaf | 9/7/2022 |
| 313616342 | Margaret | Boyle | 4/25/2019 |
| 454636211 | Robert | Stephens | 2/9/2021 |
| 2373453877 | Ron | Parmelee | 3/28/2023 |
| 601954030 | Van | Cain | |
| 7517651498 | Peggy | Riche | 10/17/2022 |
| 550976047 | Patricia | Johnson | |
| 529409626 | Ray | Esperanza | |
| 424029816 | GILBERT | Flores | 9/9/2020 |
| 462872666 | Melanio | Cruceta | |
| 446187885 | Roy | Tyler | 12/2/2020 |
| 716641877 | Janet | Barke | 2/18/2023 |
| 732581552 | Maria | Gonzalez Posada | 3/17/2023 |
| 707842934 | Franklin | Brooks | 2/7/2023 |
| 692901857 | Russell | Crosslan | 1/14/2023 |
| 597613393 | Kenneth | Sanders | |
| 646821428 | Kimberly | Hancock | 10/14/2022 |
| 664892297 | John | Brown | 11/23/2022 |
| 594623770 | Judith | Brown | |
| 526809409 | Maria | Ross | |
| 447397467 | Roberto | Vasquez | 12/14/2020 |
| 425848599 | Patricia | Aguilar | 9/11/2020 |
| 277203647 | Selena | Cortez | 12/14/2022 |
| 703148666 | Anthony | Andrada | 2/1/2023 |
| 8512403417 | Michelle | Calhoun | 11/22/2022 |
| 598036339 | Dulcelyn | Caba | 7/6/2022 |
| 358593399 | Marcel | Gaitan | 10/20/2020 |
| 8001182004 | Randy | Richmond | 8/26/2022 |
| 623944150 | Deloris | ROBINSON | 9/7/2022 |
| 628370224 | Sarah | Creal | 9/7/2022 |
| 630501162 | Gregory | butler | 9/14/2022 |
| 686698694 | Donna | Prindle | 1/6/2023 |
| 506895502 | Marsha | Jones | |
| 544262350 | Sebrina | Cheek | 2/9/2022 |
| 519098626 | Connie | Bennett | 11/23/2021 |
| 447951696 | Dianna | Schlarb | |

| | | | |
|---|---|---|---|
| 490187923 | Courtney | Collier | 8/16/2021 |
| 537597145 | Shameka | Tucker | |
| 718482815 | Daniel | Sombo | 2/22/2023 |
| 7692432175 | henry | Salome | 2/16/2023 |
| 725014056 | James | Trudell | 3/3/2023 |
| 5817804936 | Terra | Yoder | 9/30/2022 |
| 418223817 | Phillip | Lyons | 7/30/2020 |
| 384677466 | lacey | Hardy | 3/3/2020 |
| 710611301 | John | Neighbors | 2/11/2023 |
| 453013171 | Ruby | Santiago | 1/25/2021 |
| 464778662 | Sagar | Karki | |
| 682078991 | Reginald | Clark | 1/4/2023 |
| 6418541692 | Cameron | Browne | 10/24/2022 |
| 457285337 | Sharon | DeLaney | |
| 535050361 | Douglas | Dennis | |
| 424070103 | Judith | Hawkins-Tillirson | |
| 490733971 | James | Gibb | 8/24/2021 |
| 3131589467 | MARY | Martin | 3/8/2023 |
| 516954313 | Jerry | Washington | 11/30/2021 |
| 524049979 | Julie | Junod | 12/20/2021 |
| 396494128 | Andrea | Chavez | |
| 429144855 | Stephani | Hazlette | |
| 2886657159 | Joan | Glaw | 2/28/2023 |
| 718472858 | Dane | Calderon | 2/28/2023 |
| 566308486 | Howard | Richardson | 5/3/2022 |
| 608326351 | Luz | rojas | |
| 566838127 | Dianna | Bingham | |
| 423243624 | Bethany D | Obert | |
| 518588653 | Charles | Patton | |
| 600567100 | Joel | Via | 7/8/2022 |
| 424008813 | Phillip | Aries | |
| 6826335232 | William | Holt | 12/21/2022 |
| 6026348738 | Margaret | Kabala | 9/2/2022 |
| 600854890 | Myron | Peck | |
| 570343810 | vernon | Spady | |
| 596984503 | Samuel | Vanallman | |
| 6248211178 | Antoinette | Perkins | 12/9/2022 |
| 715049510 | Stephen | Guadagnino | 2/17/2023 |
| 559943374 | Suwilanji | Sinyangwe | |
| 468089564 | Michael | Wilson | |
| 525196858 | Cory | Clark | 12/7/2021 |
| 5676534475 | Shirley | iteen | 3/8/2023 |
| 617487082 | Brenda | Colby | |
| 605928985 | Manuel | Hite | |
| 634102736 | Crystal | Monast | |
| 606337510 | Isela | Gomez | |
| 614108128 | Basil | Walker | |

| | | | |
|---|---|---|---|
| 591985462 | Patricia | Grigsby | |
| 4588578258 | Randell | Rowland | 1/5/2023 |
| 4794378522 | David | WARREN | 12/28/2022 |
| 693180854 | MARY | Batista | 1/17/2023 |
| 587262370 | John | Stephens | |
| 585457090 | TYRONE | Crile | 6/9/2022 |
| 425298489 | Nadine | Perez | |
| 427973312 | Thomas | Brown | 9/23/2020 |
| 449573379 | Sheree | Meddock | 12/23/2020 |
| 650552417 | Victoria | Wilbrandt | 10/21/2022 |
| 653123834 | Diana | Gono | |
| 606215467 | Robert | Kerth | 7/20/2022 |
| 442543275 | Diane | Dangeli | 11/23/2020 |
| 470881588 | Nicholas | Catania | |
| 695437013 | Yocasta | Rodriguez | 1/23/2023 |
| 8382578752 | Joyce | Piper | 3/30/2023 |
| 9355316436 | Elise | Ellis | 12/7/2022 |
| 565249936 | Claude | Yeoumas | |
| 586464565 | Lloyd | Hall | |
| 396102380 | MARY | Maugeri | 4/7/2020 |
| 5177681437 | Justin | Mitchell | 11/9/2022 |
| 569442058 | Barbara | Byrd | |
| 7800433342 | Ann | Baingern | 10/4/2022 |
| 601840321 | Carlos C | Coba | |
| 425993883 | Vincent | Longshore | 9/15/2020 |
| 9228999131 | MATTHEW | Jamison | 3/16/2023 |
| 5543137524 | David | Clarke | 11/1/2022 |
| 481869708 | Alicia | Unger | |
| 446948073 | Murphy L | Applin SR | 12/4/2020 |
| 568178581 | Darnel | Dastine | |
| 459122777 | Wendy | Olmstead | 3/11/2021 |
| 449291134 | Irene | Curiel | 12/18/2020 |
| 401386495 | Samuel | Spann | 6/16/2020 |
| 457194393 | Terrilyn | Banks | |
| 458058533 | Pamela | Huber | 3/9/2021 |
| 694022693 | Elizabeth | Bishop | 1/23/2023 |
| 605907688 | Leonard | Walton | |
| 705850682 | Joshua | Oba | 2/2/2023 |
| 691487195 | Andres | Hernandez | 1/12/2023 |
| 426068361 | William | Wiorek | |
| 488365231 | Marta | Macrina | |
| 2140813874 | Raul | Acero Diaz | 11/15/2022 |
| 3267851717 | Faith | Schreckenghost | 3/29/2023 |
| 599979991 | Marcia | Joas | 7/7/2022 |
| 5041155481 | Bessie | Wilson | 9/14/2022 |
| 498400324 | Reba | Ruffin | 9/14/2021 |
| 539145845 | Joanna | Langston | 1/24/2022 |

| | | | |
|---|---|---|---|
| 394352127 | Vayourinh | Siharath | 3/30/2020 |
| 549646060 | Albert | Ntsah Ngono | 3/4/2022 |
| 455476785 | CHANDRA | Yoder | 2/16/2021 |
| 1282262332 | Chriszelda | Morgan | 3/23/2023 |
| 721368743 | Raymond | Stephany | 3/3/2023 |
| 537593497 | Robert | Anderson | 1/18/2022 |
| 586061104 | Donald | Brown | |
| 495796104 | Charlotte | Gunter | 9/2/2021 |
| 457213197 | Willie | Robertson | 3/5/2021 |
| 458062743 | Sherry | Ligarde | 3/3/2021 |
| 1423339313 | Jocelyn | Claxton | 11/17/2022 |
| 9786863156 | Brooke | Roberts | 11/23/2022 |
| 588842146 | Eric | Lowe | |
| 646739957 | Raydel | Valdes | 10/14/2022 |
| 406349040 | Edward | Richie | 6/22/2020 |
| 539545551 | Ronald | Kelley | 1/24/2022 |
| 552126949 | Bernadine | Ruff | 3/15/2022 |
| 482253868 | Marianne | Garland | |
| 589560310 | Kathleen | Dugan | 6/15/2022 |
| 430759590 | Lenora | Gagnon | 10/3/2020 |
| 343028516 | Michelle | Newsham | 8/28/2019 |
| 7389754547 | VIDA | Brown | 3/8/2023 |
| 672257225 | Martha | Stephenson | 12/7/2022 |
| 727176701 | Wallie | Pierce | 3/8/2023 |
| 628551988 | Merle | Johnston | |
| 588850486 | Scott | Ramos | |
| 552127114 | Thomas | Pajewski | |
| 570742441 | Tony | Clark | |
| 453621323 | Paul | Ray | 2/2/2021 |
| 398487086 | Elizabeth | Hawkins | |
| 667275245 | Aura | Batista | 11/29/2022 |
| 596058742 | Christopher | Hurley | 6/30/2022 |
| 663971789 | Heather | Welch | 11/21/2022 |
| 625780675 | Joy | Macias | 9/2/2022 |
| 2560529358 | Gyan | Saxena | 12/14/2022 |
| 470173334 | Daniel | Schaffner | |
| 8132125364 | Amy | waters | 10/12/2022 |
| 4558651950 | Carlos | Pagliocchini | 10/31/2022 |
| 514373383 | Anita | Gomez | 11/3/2021 |
| 471538506 | Raven | Sanchez | 5/31/2021 |
| 446498073 | Methuselah | Osara | 12/4/2020 |
| 653507405 | Carlos | Crawford | |
| 575792302 | Shelly | Powell | |
| 444296952 | Yasmine | Saleh | 11/23/2020 |
| 540119985 | Rosemary | Stefanko Kurtzwc | 1/27/2022 |
| 469407284 | Jessica | Adkins | |
| 450995389 | Julio | Villamar | |

| | | | |
|---|---|---|---|
| 442291086 | Faith | Hedrick | 11/18/2020 |
| 3487243816 | Joellyn | Marcus | 10/24/2022 |
| 2256443848 | Nicole | Howard | 12/6/2022 |
| 704152061 | David | Arnold | 2/1/2023 |
| 561039313 | Stephanie | Mariz | |
| 420248928 | Marilyn | M DeCuollo | |
| 448908184 | Marie | Foster | |
| 420252885 | Maryanna | Acoff | 8/11/2020 |
| 691664480 | Nicole | Montgomery | 1/12/2023 |
| 551686405 | Catrellis | Harris | |
| 349388582 | Richard | Schaffer | 10/4/2019 |
| 517137640 | Maria | Lara | 11/15/2021 |
| 480635858 | Melissa | Cook | 7/12/2021 |
| 425456910 | Angelica | Maldonado - Ruiz | 9/9/2020 |
| 705952028 | Jacob | Beyer | 2/3/2023 |
| 699662975 | Fabiola | Ibarra | 1/26/2023 |
| 9476314438 | Angela | Donawa PB | 1/5/2023 |
| 653497145 | Paul | Mozingo | 10/27/2022 |
| 631463753 | Desiree | orozco | 9/21/2022 |
| 536084293 | Tomas | Mendoza | 1/17/2022 |
| 562520131 | ReBecca | Sowers | |
| 583149685 | Maria | Newell | |
| 574167193 | Janice | Laughlin | |
| 560952973 | Carah | Haskoor Resciniti | 4/11/2022 |
| 601261630 | Francis | Reinsel | |
| 525618484 | Thomas | Swafford | 12/13/2021 |
| 436659760 | Mon | Aksornkij | |
| 532120846 | Coleen | Forte | |
| 572521750 | Kenneth | Haynes | 5/9/2022 |
| 622172596 | Robert | Vasquez | |
| 562533247 | Patrissia | Tittle | |
| 570083587 | Thomas | Bishop | 5/3/2022 |
| 422858769 | Robert | Hobbs | 9/9/2020 |
| 5793939981 | Zaira | Murillo | 3/18/2023 |
| 8561325529 | Ronald | Troxell | 4/13/2023 |
| 650295362 | Andrew | Martinez | 10/20/2022 |
| 564672331 | Arcelia | Alvarado | |
| 7204544596 | Joyce | Wroten | 10/1/2022 |
| 591936649 | Thomas Alfred | Forte | 6/23/2022 |
| 580132234 | Marcia | Wollerman | 5/25/2022 |
| 470984932 | JASON | Guerra | |
| 456159293 | Taira | Barnett | |
| 3563457377 | John | Garcia | 5/16/2023 |
| 686060123 | Shawn | Jackson | 1/4/2023 |
| 618143167 | Gregory | Lawson | 8/15/2022 |
| 534634213 | Nancy | Murrieta | 1/10/2022 |
| 542667277 | Carolyn Elizabeth Clark | | |

| | | | |
|---|---|---|---|
| 470411448 | Eric | Burch | |
| 610642792 | Sherry | Mills | 8/1/2022 |
| 5235549246 | Kimberly | White | 5/2/2023 |
| 546244987 | John | Clemons | |
| 495709479 | Doris | Berry | |
| 468055974 | Elise | Stewart | |
| 468787710 | Pamela | Stuart | 5/11/2021 |
| 451309971 | William | Hamilton | |
| 430025418 | Jessica S | McFarland | 9/28/2020 |
| 437787340 | MARY | Welch | |
| 482874081 | Denise | Henninger | 7/26/2021 |
| 5465392211 | Lawrence | Marallo | 4/4/2023 |
| 586039498 | Danielle Nicole | Gainey | |
| 583141825 | Shanterrell | Peek | 5/31/2022 |
| 514450492 | Shelleigh | Conklin | 11/3/2021 |
| 530104804 | Aaron | Lunsford | 12/30/2021 |
| 398651312 | Timothy | Rothwell | |
| 5898119884 | Anthony | Swischer | 5/4/2023 |
| 650492210 | Ronald | Elah | 10/21/2022 |
| 718512449 | idiana | Cabrera | 2/22/2023 |
| 6934568847 | Brandon | Battes | 3/1/2023 |
| 694850798 | Jose | Nunez | 1/20/2023 |
| 555099214 | Kirk | McVey | |
| 3837096800 | Wesley | Sliva | 9/6/2022 |
| 547064545 | Jorge | Salcedo | |
| 433943069 | Paula | Telles | 10/14/2020 |
| 350110484 | Elbert | goodwin | 10/9/2019 |
| 547882312 | Balwinder | Singh | 2/25/2022 |
| 548184271 | Ramona | Spoiala | |
| 495189534 | Amy | LEDBETTER | 9/1/2021 |
| 649098836 | Robert | Shackleford | 10/19/2022 |
| 467921818 | Hytham | Bazzi | |
| 420718296 | Phillis | Bowers | 8/13/2020 |
| 584186821 | William | Mitchell | |
| 8384439788 | James | Pearce | 4/13/2023 |
| 706783235 | Sharon | Locust | 2/6/2023 |
| 705723314 | Genji | Washington | 2/2/2023 |
| 686357030 | Stephanie | Hall | 1/4/2023 |
| 5465312117 | John | Lucas | 12/22/2022 |
| 582328189 | Sevdelin | Panev | |
| 541667992 | Donna | Nayda | |
| 504552804 | Janell | Woolard | 1/11/2023 |
| 562383310 | Amy | Lasater | |
| 576632761 | Charity | SOLOMON | |
| 667340900 | Jeffrey | godfrey | 11/29/2022 |
| 544564417 | Michelle | Holcomb | |
| 564396610 | Sonya | Nelson | 4/20/2022 |

| | | | |
|---|---|---|---|
| 565110661 | Electra | King | |
| 525172357 | Barbara | Hein | |
| 5973207790 | John | Moore | 10/27/2022 |
| 485585980 | Jolene | Oldsberg | |
| 549047767 | Janet | Addo | |
| 553012867 | Lee | Illingworth | |
| 523880113 | Arturo | Oaxaca | 12/2/2021 |
| 469702560 | Greg | Nauman | 9/2/2021 |
| 537630754 | Daniel | Gompf | 1/20/2022 |
| 436405650 | Leo | Camacho | 11/2/2020 |
| 481505286 | Kaleen | Williams | 7/19/2021 |
| 492653043 | Kendrick | Rollins | 8/24/2021 |
| 562399414 | Sadie | Ruff | |
| 522339214 | Nalani | Stark | |
| 529204159 | Rubystein | VANN | 12/23/2021 |
| 497703204 | Michelle M. | Wiser | |
| 601065010 | Reese | Boyd | |
| 450985659 | Alysha | Memmelaar | 1/7/2021 |
| 234769884 | Edward | Root | 12/9/2022 |
| 536520340 | Elmira | Pereira | 1/17/2022 |
| 512580105 | ISAAC | Schneider | 10/27/2021 |
| 551708674 | James | Bowman | |
| 595299136 | Sharon | Sims | |
| 614092783 | Richard | Carrano | |
| 636584321 | Stacey | Hober | 9/29/2022 |
| 468811054 | Gloria | Rivera | 5/21/2021 |
| 390325092 | Margaret | Desalme | 3/13/2020 |
| 5231749581 | Nicole | Fitts | 3/23/2023 |
| 706190402 | Chiara | Nielsen | 2/4/2023 |
| 560671369 | Dustin | Santoni | |
| 587525923 | Robin | Wilson | |
| 8715224175 | Robert | Pearson | 9/9/2022 |
| 507227857 | Erika | Murga | 10/18/2021 |
| 442546947 | Christopher | DeGuise | 11/19/2020 |
| 4487533693 | Lori | Anderson | 3/20/2023 |
| 549693373 | Gregory | Scurry | |
| 529154173 | Maryann | Buchanan | |
| 484162525 | Victoria | HARMON | 7/29/2021 |
| 7768139873 | Anthony | John | 3/13/2023 |
| 595835173 | Leon | Hornbeak | |
| 428345799 | Irma | Martin | 9/22/2020 |
| 479637280 | Joanna | Fairley | 7/9/2021 |
| 490163248 | Doris | Hensley | |
| 605292421 | Donald | Curley | 7/18/2022 |
| 556388731 | Paiea | Natto | |
| 464746842 | Regina | Jackson | |
| 522391555 | Eric | Le | 11/30/2021 |

| | | | |
|---|---|---|---|
| 458383827 | Laura | Leary | |
| 467342707 | Labreeska | Beyer | |
| 7856362435 | Shellie | Biondo | 2/21/2023 |
| 664966772 | John | Kloock | 11/29/2022 |
| 703367492 | Michael | Rex | 1/31/2023 |
| 24208496 | Linda | Martinez | 9/21/2022 |
| 499250227 | William | Fegley | 9/20/2021 |
| 581269150 | Charles | Henry | |
| 563031349 | Clay | Gonzalez | |
| 529531315 | Joanne | Martin | 12/29/2021 |
| 547702540 | Jana | Dilworth | 2/25/2022 |
| 413743374 | Carol | Warkentien | 7/7/2020 |
| 189762668 | BaLinda | McDonald | 12/12/2022 |
| 601963342 | David | Hector | |
| 628643248 | Pamela | Cradic | 9/8/2022 |
| 539125421 | Jerry | Harris | |
| 587219446 | Stacey | Boroff | 6/8/2022 |
| 541657315 | Antonio | Clegg | 1/31/2022 |
| 467940522 | Charles | Efinger | |
| 699753122 | Sylvester | Peters | 1/25/2023 |
| 583505239 | Bonnie | Swisher | |
| 462368915 | Vicky | Marks | 3/29/2021 |
| 635750522 | Sharayha | Court | 9/27/2022 |
| 524051500 | alma | Roland | |
| 677294189 | Peggy | Henry | 1/24/2023 |
| 635737814 | Nancy | Brown | 10/12/2022 |
| 608897569 | Randall | Washington | |
| 573397639 | Yendry | Lopez | |
| 493747353 | James | Fiorucci | 8/26/2021 |
| 535866232 | Melissa | Avery | 1/18/2022 |
| 466974846 | Elizabeth | Wolotowski | 4/28/2021 |
| 467353760 | Cynthia | Leydig | |
| 7292268275 | Brittany | Donaldson | 5/10/2023 |
| 573048886 | Wendy | Taylor | 5/10/2022 |
| 419123319 | Donna | Della Pia | 8/5/2020 |
| 700682744 | Otis | Williams | 1/27/2023 |
| 4982897431 | Tod | Hosaka | 11/18/2022 |
| 668038508 | donetta | Orden | 12/2/2022 |
| 528654819 | Nathan | Dejean | |
| 444457584 | Amy | Wright | 11/24/2020 |
| 528037654 | Elfriede | Brownlee | |
| 395670564 | Charles | Farson | |
| 719738819 | Kimberly | Plausky | 2/23/2023 |
| 645922811 | Scott | Baker | 10/13/2022 |
| 694605770 | Evelyn | Smith | 1/20/2023 |
| 539916785 | Korissa | Cotton | |
| 446471709 | Aminata | Yattara | 12/2/2020 |

EXHIBIT A
Page 267

| | | | |
|---|---|---|---|
| 421357791 | Zenaida | Cantuba | 8/15/2020 |
| 7662619454 | Carol | Bronson | 5/18/2023 |
| 4736746137 | MARY | Niblick | 1/13/2023 |
| 5603247062 | esther | Muaina | 9/13/2022 |
| 460744369 | Karen | Rogers | 3/24/2021 |
| 438688566 | Leopoldo | Tacoronte | 11/9/2020 |
| 417419052 | Maria | Santa Cruz | 7/24/2020 |
| 656478380 | Ernesto | Hernandez | 11/4/2022 |
| 5482158234 | Michelle | Jech | 8/30/2022 |
| 329777918 | Philip | Arnold | 7/1/2019 |
| 480788986 | Michael | leslie | 7/13/2021 |
| 512381651 | Angelika | Wahl | 10/25/2021 |
| 417848883 | Judy | Tierney | 7/28/2020 |
| 3334387515 | Jannett | Gillam | 5/1/2023 |
| 562582801 | Cindy | Hollingsworth | |
| 588050194 | Diana | Kelley | 6/10/2022 |
| 562997245 | Patrick | Dennis | 4/15/2022 |
| 546581152 | Russell | Todaro Jr. | |
| 574257724 | Vickie | Rowell | 5/13/2022 |
| 727114508 | Gregory | Benbrook | 3/14/2023 |
| 605871742 | Christine | Dominick | |
| 587342512 | Jose | Galvan | 6/8/2022 |
| 523083814 | Maria | Lopez-Sandoval | |
| 514444759 | Ralph | Cummings | 11/3/2021 |
| 452565027 | tyler | Ramsey | 1/21/2021 |
| 458937157 | Felipe | Morales | |
| 423867597 | Sherry | Hashimoto | |
| 1116265427 | June | Crowe | 3/23/2023 |
| 531373129 | Aquiles | Brito | 1/6/2022 |
| 507011668 | Debora | Minor | 10/13/2021 |
| 502736875 | Julie | Malmlov Mitchell | 9/29/2021 |
| 552631135 | Zohn | Spears | 3/18/2022 |
| 434614317 | Emery | Taylor | 10/20/2020 |
| 557728756 | Anna | Tageant | |
| 714460496 | Kristene | Lund | 2/16/2023 |
| 617175310 | colleen | Searson | 8/16/2022 |
| 441041046 | Glenda | Lew | |
| 452372091 | Paula | Baena | |
| 4132835988 | Anthony | Tramontozzi | 3/14/2023 |
| 1354261560 | Timothy | Engel | 12/1/2022 |
| 611406970 | Sandra | Marx | 8/3/2022 |
| 549168808 | Tina | Baughman | 3/4/2022 |
| 484158409 | orlando | Martinez | |
| 503132455 | Reginald | Keene | 10/1/2021 |
| 547784869 | Victoria | Valershteyn | |
| 479336490 | Erica Marie | Gonzales | |
| 689889032 | Florence | Perrymond | 1/10/2023 |

| | | | |
|---|---|---|---|
| 2221224278 | Patricia | MacGibbon | 2/20/2023 |
| 9651598996 | Cynthia | Davis | 3/2/2023 |
| 652822613 | Paola | D'Alelio Toliver | 10/25/2022 |
| 546212845 | Javier | Llerena | |
| 535850785 | Manatchaya | Campbell | |
| 1862740371 | Deborah | higgins | 11/7/2022 |
| 661953614 | Amanda | Sonnenderg | 11/16/2022 |
| 502279342 | Theodore | Henning | |
| 458875721 | Lawann | Blackston | |
| 471288338 | John | Ekholm | 5/31/2021 |
| 594575830 | Nora | Hayes | |
| 695092256 | Roland | Munson | 1/21/2023 |
| 453005313 | Ira | Carnley | 1/25/2021 |
| 7718376593 | Justin | Ducat | 8/25/2022 |
| 4704181504 | Deborah | Howard | 12/6/2022 |
| 541503481 | Wilfredo | Torres | |
| 702919850 | Dominique | Smith | 1/31/2023 |
| 703156586 | Curtis | Peoples | 1/31/2023 |
| 693482351 | Paul | Rigsby | 1/17/2023 |
| 707750891 | Duane | Baskin | 2/7/2023 |
| 628924204 | Andres | Estrada | |
| 499266250 | Ruel | Mariano | |
| 407616921 | Nicholas | Wood | |
| 596112097 | Pamela | Wiley | |
| 466570778 | Kneutt | Delapaz | 4/26/2021 |
| 573217000 | James | Tinney | |
| 626739460 | Ashwani | Sharma | 9/2/2022 |
| 479237166 | Loretta | Lovitt Goodrum | 7/7/2021 |
| 694015967 | Richard | Staples | 1/19/2023 |
| 600897469 | Donna | Foster | 7/11/2022 |
| 653107508 | Suzanna | OWENS | 10/26/2022 |
| 544749394 | Donna | Hill | |
| 432187926 | Jesse | Schumann | 10/6/2020 |
| 377390128 | Elizabeth | Kuper | |
| 446488260 | Dale | Gardner | |
| 5448518370 | latonia | Hawes | 11/15/2022 |
| 676910921 | Moukdakhone | Hatsabout | 12/22/2022 |
| 590099320 | Selestin | Martin | |
| 598004479 | Sheryl | Shutt | 7/6/2022 |
| 665552459 | Carly | Golding | 11/23/2022 |
| 633046562 | Kadisha | Ferdinand | 9/21/2022 |
| 649160150 | Agime | Shllaku | |
| 623006974 | Sergio J | Guerra Carrillo | |
| 8126494644 | Maria | Garcia | 3/30/2023 |
| 523632517 | Dannielle | Muzquiz | |
| 548431774 | MARY | Evans | |
| 563594383 | Sasha | Coleman | 4/18/2022 |

EXHIBIT A
Page 269

| | | | |
|---|---|---|---|
| 535519438 | Manpreet | Kaur | |
| 450979971 | Anna | Orr | |
| 684634385 | Annette | Mulholland | 1/3/2023 |
| 681735794 | PAULETTE | Baniaga | 12/30/2022 |
| 614224743 | Tim L. | Feltner | 8/5/2022 |
| 581582749 | Tammy | Holland | |
| 588794077 | Robert | Muncy Jr. | 6/13/2022 |
| 728762303 | Michael | Hendrix | 3/11/2023 |
| 602524810 | zachary | Ball | |
| 524035597 | Jacob | Naasz | 12/6/2021 |
| 529404070 | Luis | rojas | 12/29/2021 |
| 610667182 | Peter | Shirley | |
| 690689186 | Roy | Smith | 2/14/2023 |
| 699891671 | Yimon | Oo | 1/25/2023 |
| 620612464 | Gloria | Lowe | |
| 311203907 | Sybil | Mcginnis | 4/10/2019 |
| 575298457 | F. Raymond | Balch | 5/17/2022 |
| 497007708 | Pamela | jenkins | 9/21/2021 |
| 514328722 | Cheryl | Carr | 11/2/2021 |
| 640089749 | Maudlyn | Borkor | 10/4/2022 |
| 651174116 | Tamara | Wilson | 10/24/2022 |
| 470416294 | Cole | MCCONNELL | 5/24/2021 |
| 532169137 | Jorge | SERRANO | |
| 655214417 | Lesley | Menjivar | 11/2/2022 |
| 7888562392 | Terri | Malailua | 2/16/2023 |
| 633983066 | Michael | Cook | |
| 630618660 | Jose | Rodriguez | |
| 1830258815 | VALARIE | Prince | 10/5/2022 |
| 547166338 | Aldo | Tamayo | |
| 601827481 | Tammy | Uherek | 7/13/2022 |
| 563427709 | Maricarmen | Viveros | |
| 543130558 | DEAN | Kreidler | |
| 1567225935 | Tamaaiga | Satele | 3/2/2023 |
| 686704016 | Preston | Cross | 1/5/2023 |
| 3644241296 | Paul | Klecka | 3/3/2023 |
| 622400086 | Lisa | Abarr | |
| 601066126 | Lisa | Ledda | |
| 653478572 | Ruth | Costa | 10/27/2022 |
| 605854378 | Katrina | LLOYD | |
| 582486280 | Lloyd R | Ashman | 5/27/2022 |
| 464146178 | Marajo | Ackley | |
| 487856275 | Rachelle | Ortiz | 8/10/2021 |
| 582229105 | Kristie | Brown | |
| 626300227 | Michael | Booker | 8/31/2022 |
| 549655159 | Dayonda | Stallworth | |
| 405887412 | Diana | Carrano | |
| 451312647 | Thomas | Elam | 1/13/2021 |

| | | | |
|---|---|---|---|
| 6515082655 | Peggy | Cazad | 10/20/2022 |
| 5713024693 | Gary | Martin | 11/29/2022 |
| 557855818 | Gabrielea | locklear | |
| 422214849 | HUGO | Lucero | 8/22/2020 |
| 435184242 | Nathan | Joy | 10/20/2020 |
| 470100728 | Janet | Aitken | 5/20/2021 |
| 609222913 | Sue | Dolato | |
| 719790623 | Richard | Albright | 2/23/2023 |
| 9957662417 | Mandi | Hodge | 12/27/2022 |
| 623543644 | Talondria | Richardson | 8/24/2022 |
| 59621849 | Basilio | Zavala | 12/5/2022 |
| 591766066 | Denise | Shinall | |
| 616285795 | Thomas | Hege | 8/10/2022 |
| 537268678 | Marshall | Turner | 1/17/2022 |
| 547817125 | Terrence | Mcglennon | |
| 520315000 | Charity | Eads | 11/23/2021 |
| 524096032 | Nickie | Mccarty | |
| 619125691 | Donna M | O'Keefe | 8/17/2022 |
| 539154405 | Pamela | Lockwood | 1/21/2022 |
| 449384827 | Brian E | Wallin | |
| 690034304 | David | Wiessinger | 1/12/2023 |
| 588346099 | Tracey | Fannin | |
| 2761531147 | John | Greer | 11/30/2022 |
| 512810175 | Delmy | Castro | |
| 462665576 | Alyssa Marie | Pappalardo | 4/5/2021 |
| 435037220 | Dennis | Taylor | 10/22/2020 |
| 465644222 | James | Sandlin | |
| 576336982 | Mandy | dean | |
| 700696718 | Winifred | Green | 1/27/2023 |
| 631566347 | Eric | Lightfoot | 9/16/2022 |
| 623839294 | William | Bouchard | 8/25/2022 |
| 541944802 | Rosario | Angon | 2/1/2022 |
| 592128010 | Homer | Croyle | |
| 534736834 | Stephanie | Perkins | 1/11/2022 |
| 467922888 | William | Pilgrim | 5/7/2021 |
| 6464516733 | Anthony | Wilson | 11/9/2022 |
| 628100152 | Edward Thomas | Lawton | |
| 555156799 | Kristen | Cinollo | |
| 351077975 | Lawana | Geren | 10/16/2019 |
| 389836755 | Migdalia | Pastoriza | 3/11/2020 |
| 732787946 | Thomas | Reid | 3/16/2023 |
| 658972013 | Breanna | Dancer | 11/10/2022 |
| 557216701 | Bert | Reed | 3/28/2022 |
| 541942444 | Jerry | waters | |
| 399493129 | Janice | Gilormini | 5/3/2020 |
| 674085950 | Robert | goodwin | 12/14/2022 |
| 408721653 | Wasbourne | Williamson | 6/24/2020 |

| | | | |
|---|---|---|---|
| 614186337 | Bertha | Lowman | |
| 4634710204 | Kate | Rumsey | 11/8/2022 |
| 6412113378 | Lorinda C | Denmark | 9/20/2022 |
| 596124817 | Derrick | Thompson | |
| 548012134 | Tammy | Payne | |
| 8309256451 | Dewayne | Nesbitt | 10/25/2022 |
| 665631722 | Carol | Marks | 11/23/2022 |
| 606368263 | TERRY | Arslanian | |
| 311133000 | Marc | Paron | 9/1/2022 |
| 345913847 | Dennis | Davidson | 9/11/2019 |
| 420460242 | Beatrice | Ramos | |
| 645477290 | Destry | Barrier | |
| 588774340 | Janice | Michaels | 6/14/2022 |
| 620435308 | RAFAEL | Morataya | 8/19/2022 |
| 592188949 | Dileimys | Prieto Pino | 6/24/2022 |
| 446497023 | Marissa | Johnson | |
| 537626131 | Betty | Schuld | |
| 719830283 | ReBecca | Maywald | 2/24/2023 |
| 451998457 | Carolyn M | Campbell | |
| 425180001 | Sheryl L | Pelletier | |
| 700744367 | Donna | Byrd | 1/27/2023 |
| 785452837 | Teresa | GRIFFITH | 11/8/2022 |
| 662123327 | Steven | Smith | 11/17/2022 |
| 615696742 | Raymond | Ruchel | |
| 482196654 | MARY | Garcia | |
| 557224102 | Blesilda | Dimaano | |
| 468252734 | Jeffrey | Piper | 5/12/2021 |
| 482139092 | Brenda | Cowden | 7/20/2021 |
| 640325570 | Michelle | Larson | 10/5/2022 |
| 539019823 | Lauren | Klein | 1/21/2022 |
| 557855887 | colleen | Costello | |
| 596474716 | Raciel P. | Seijo | 7/1/2022 |
| 469133538 | Beatrice | Williams | 6/10/2021 |
| 346404572 | TERRY | Clark | |
| 8736382336 | Jeanne | MCCONNELL | 12/21/2022 |
| 618377191 | MARY | Todd Coloney | |
| 612312943 | Steven | Charatz | 8/3/2022 |
| 469433808 | Teresa | Kinsella | |
| 618498004 | Robert | Hall | |
| 494748588 | Alphonso | Gaddist | |
| 344341235 | Michelle | Courtney | 9/3/2019 |
| 693863927 | Wayne | McFarlane | 1/18/2023 |
| 471610752 | Melissa | Derr | |
| 348812624 | Toni | McGee | 10/7/2019 |
| 574541551 | Corey | Wallace | |
| 544211314 | Judith | Laing | |
| 570126163 | Debra | Kvittem | |

| | | | |
|---|---|---|---|
| 590201296 | William | Davis | |
| 529339384 | Thomas | Langas | |
| 555104572 | Norma | Saenz | |
| 372981160 | Norman | Wiles | |
| 628811305 | Robert J | Babikan | |
| 562550878 | Mark | Todd | |
| 654292490 | Mnoa | Moore | 11/1/2022 |
| 120802943 | Myla | Jordan | 12/9/2022 |
| 8431436043 | Kristal | young | 12/6/2022 |
| 587344336 | Rocio | Maya | 6/10/2022 |
| 465908536 | Barbara | Augello | 4/21/2021 |
| 3298424649 | Lane | Huntington | 5/31/2023 |
| 8141424273 | Justin | Ramos | 11/9/2022 |
| 576435376 | Ashley | Brown | |
| 535852012 | Corena | Hoffman | 1/25/2022 |
| 479828864 | Jeffrey | Repko | 7/9/2021 |
| 485333767 | David | Stover | |
| 407803614 | Christine | Ranck | |
| 435149416 | Valentina | Lopez | |
| 695618270 | James | Gonzales | 1/23/2023 |
| 8325976944 | Charleen | Vierra | 3/20/2023 |
| 674786234 | Patricia | Messics | 12/29/2022 |
| 619943923 | Mike | Gage | 8/18/2022 |
| 582470494 | Hans | Pereira | 5/27/2022 |
| 455473083 | Audrey | Taylor | |
| 469695782 | Diane C | Sharick | |
| 395847204 | Ubaldo | Serna | 6/30/2020 |
| 8606315958 | Ruthanne | Madway | 10/20/2022 |
| 693903281 | Angela | Felstead | 1/19/2023 |
| 694883897 | Allen | Hamilton | 1/20/2023 |
| 553916182 | Nicholas | Howard | 3/21/2022 |
| 555712633 | Chris | Gurgiolo | |
| 679704863 | Donald | young | 12/27/2022 |
| 690043439 | Monica | Clements | 1/10/2023 |
| 520476514 | Tracey | Douglas | 11/24/2021 |
| 526996921 | Cristina | Shashelev | |
| 8621952637 | Austin | Ferrington | 3/20/2023 |
| 616203301 | William | Mckay | 8/10/2022 |
| 597101365 | Tina | Campbell | 7/5/2022 |
| 573773668 | Janial | Williams | 5/12/2022 |
| 573236944 | Danielle | Price | 5/11/2022 |
| 491159401 | Angelia | Hoffman | |
| 673728074 | Michelle | Fernades | 12/14/2022 |
| 557863552 | Jenetta | Alicea | 3/31/2022 |
| 562558042 | Joseph | Ramirez | |
| 523570852 | Regina | Honeycutt | 12/21/2021 |
| 488178646 | Eva | Barrickman | |

| | | | |
|---|---|---|---|
| 491828655 | Kenneth | Smith | 8/23/2021 |
| 677958233 | Andrew | Woodham | 12/27/2022 |
| 520685626 | Kayla | Hurd | 11/24/2021 |
| 535904365 | Ashley | Pusateri | 1/17/2022 |
| 8436655418 | Michael | Clark | 12/28/2022 |
| 446193435 | Jose M | Gonzalez | |
| 550351567 | Kenneth | Marston | 3/7/2022 |
| 695751047 | Joel | Howard | 1/23/2023 |
| 597108049 | Hashan | Williams | |
| 529196513 | William | Holland | 12/23/2021 |
| 484440418 | Scott | Richards | 8/2/2021 |
| 530317327 | Alicia | Mitchell | 1/5/2022 |
| 552605341 | Bertha | Roberts | 3/30/2022 |
| 4957267471 | Jo Ann | Mathieu | 2/27/2023 |
| 6256214994 | George | Samuel | 12/20/2022 |
| 7381890259 | Ashton | LEON | 9/27/2022 |
| 8888084411 | Everly | Mccully | 8/23/2022 |
| 626333095 | Jorge | Lopez Campos | 8/31/2022 |
| 628892179 | Herman | Harvey | 9/9/2022 |
| 586466077 | Norman | Glanzman | |
| 602730322 | Jeremy | Allen | 7/15/2022 |
| 561960961 | Angelina | Ramos | |
| 401905161 | Louie | Sales | |
| 3573913512 | Bobby | Clarke | 2/28/2023 |
| 527599831 | Austen | Worley | |
| 453035007 | Leticia | Moreno | 1/26/2021 |
| 9931851139 | Wallace | Moore | 2/16/2023 |
| 609096532 | Sarah | Runkel | |
| 504285103 | Michael T. | Simpsons | |
| 525302302 | ReBecca | Rowden | |
| 401297649 | Misty | Kirby | |
| 719813177 | Jaymee | Mitchell | 3/1/2023 |
| 514339831 | Randy | Plotner | 11/2/2021 |
| 646335203 | Mandy | Maes-Doyle | 10/13/2022 |
| 561981313 | Merlyne | Perez | |
| 591910216 | Salena | Smith | |
| 573049723 | Funmilola | Olanusi | 5/10/2022 |
| 524345020 | Lowell | WATSON | 12/7/2021 |
| 587500090 | Randal | Hasbrook | |
| 476469914 | MARY | Harrison | |
| 445847412 | Jeanne | Gunn | |
| 489851296 | Greg | Hernandez | 8/16/2021 |
| 565259212 | Maria | Zapata | |
| 648980009 | Lesley | Maloney | 10/18/2022 |
| 607307266 | Ronnie | Mercado | 7/25/2022 |
| 616774051 | Abigail | Smith | |
| 487047940 | David | Cox | |

| | | | |
|---|---|---|---|
| 488358940 | Michael | Silver | 8/12/2021 |
| 628384552 | Balaji | Myla | 9/8/2022 |
| 610008421 | Howard | burke | 7/30/2022 |
| 550813003 | Adesola | Animashaun | 3/9/2022 |
| 590525242 | Susan | Lembach | |
| 457226101 | Lori | KINSEY | |
| 450737801 | Caryl | McDonald | |
| 450720165 | Jerry L | Fish | 1/8/2021 |
| 560872738 | Marlene | Caldwell | |
| 456014529 | Janis | Verbicky | 2/17/2021 |
| 7142435211 | Michelle | CRUM | 10/28/2022 |
| 628574893 | Denise | Workman | 9/7/2022 |
| 518564617 | Rosemary | Sanderfer | 11/18/2021 |
| 468300170 | Dennis | Preiss | |
| 417824484 | Cherrie | Gibson | 7/27/2020 |
| 1943749513 | Glenn | Banut | 12/9/2022 |
| 686689964 | Beczy | Barrientos | 1/5/2023 |
| 657008888 | Heather | mcdaniel | 11/7/2022 |
| 623700910 | Desiree | Cooley | 8/24/2022 |
| 447006546 | Nancy | Kiper | 12/3/2020 |
| 573315697 | Chad | Otto | |
| 544473154 | Margie | Byrnes | |
| 587468683 | Cynthia | Means | |
| 464417380 | Blanche | Whealdon | |
| 461017133 | Carmella | Castlevetro | 3/22/2021 |
| 466583946 | Georgia L | Slater | |
| 353085765 | David | Newson | 11/1/2019 |
| 630682779 | Eglis Y | Perez | |
| 569022031 | Alice | Heath | |
| 495450186 | Lenora | Coleman | 12/17/2021 |
| 695408780 | Cheryl | Coleman | 1/23/2023 |
| 676189787 | John | Knowles | 12/16/2022 |
| 595801870 | alma | Sensabaugh | |
| 570573346 | Selena | Randall | |
| 580120585 | Shirley | Clark | 5/24/2022 |
| 464588826 | Stacey | Henshaw | |
| 9901271951 | CHRISTINA | Bancroft | 10/26/2022 |
| 461036455 | Patricia | Sturgeon | |
| 644369954 | Vicente | Sanchez | |
| 652954577 | Michelle | Scott | 10/26/2022 |
| 3470973717 | ReBecca | JAMESON | 12/1/2022 |
| 649203014 | Jonathan | Paugh | 10/20/2022 |
| 609185038 | Melissa | Uribe | 7/29/2022 |
| 625932310 | Janie | Froman | 8/30/2022 |
| 829424094 | Richard | Gallant Sr. | 10/3/2022 |
| 573733717 | Rowena | Boehret | 5/13/2022 |
| 3166753319 | Josefina | Alvares | 5/9/2023 |

| | | | |
|---|---|---|---|
| 4797558116 | Benjamin | Odell | 1/4/2023 |
| 550540309 | Walter | WAKEFIELD | |
| 336903575 | Jennifer | Teske | 7/25/2019 |
| 349634483 | Gary | Vest | 11/14/2019 |
| 713193824 | Erline | Browncramer | 2/14/2023 |
| 5472529876 | Sandra | De Jesus | 2/22/2023 |
| 575928706 | Mark | Schroeder | 5/18/2022 |
| 544379053 | Jana | sensat | |
| 478627080 | Irene | Sanchez | |
| 479866312 | Agustin | Garcia | 7/9/2021 |
| 274924460 | Russel | Pahssen | 12/17/2022 |
| 526797205 | Mercedes | Arrondo | |
| 560691322 | Jose | Munoz Melendez | 4/8/2022 |
| 500399641 | Sean | Rodriguez | |
| 436619438 | Kathie | Kearbey | 10/29/2020 |
| 420233253 | MATTHEW | Moreno | |
| 449917987 | Gena | Allcorn | 12/31/2020 |
| 1373357366 | Herlinda | Perez | 11/30/2022 |
| 693883445 | Cynthia | Popp | 1/25/2023 |
| 626607100 | Vickie | Burnias | 9/1/2022 |
| 484187086 | Linda | Martin | |
| 1289498261 | Electra | Rice | 8/10/2022 |
| 471219304 | Dannie | Buhs | |
| 548335654 | Jasmine | Haymond | 3/3/2022 |
| 557193817 | Elizabeth | Parnell | |
| 9412591472 | Michael | Wheeler | 3/15/2023 |
| 641887247 | Erik | Marcotte | 10/7/2022 |
| 383163267 | Blanca | Romoleroux | |
| 4566836476 | William | Fromberg | 4/14/2023 |
| 595274998 | Janice | Brooks | |
| 462073739 | Kenneth W | Snodgrass | |
| 452245731 | Daisy | Bones | |
| 9498291462 | Catherine | Thomas | 12/21/2022 |
| 596465299 | Don | Hilbert | 7/1/2022 |
| 484176253 | Kevin | Hatcher | 7/29/2021 |
| 392055051 | Deborah | Usry | 3/20/2020 |
| 7897113287 | Dwaine | Dimond | 11/3/2022 |
| 558697081 | Michael | Garcia | |
| 426098834 | Judy | Marcoux | |
| 712223012 | Patrick | MAYBERRY | 2/13/2023 |
| 600556741 | Kyle | young | 7/8/2022 |
| 659784161 | Julie | Hepperly | 11/14/2022 |
| 522164260 | Dorothy | Kelley | |
| 447925599 | Maria Del Rosario | Soto | 1/2/2021 |
| 605993821 | Jill | Whitworth | |
| 566732407 | Heather | Ford | |
| 575099827 | John | Gentry III | 5/17/2022 |

| | | | |
|---|---|---|---|
| 481374760 | Delia | Gutierrez | 7/16/2021 |
| 479180130 | Wendell | Brown | 7/7/2021 |
| 3478362547 | Gordon | Vojtech | 5/23/2023 |
| 710142254 | Johnata | Cawthon | 2/10/2023 |
| 3755144174 | Tommy | Pitman | 4/7/2023 |
| 4668477332 | Lenard | Allison | 2/7/2023 |
| 531441784 | Kristin | Heller | 1/6/2022 |
| 645536531 | Cynthia | Brown | 10/12/2022 |
| 710485532 | Amy | WATSON | 2/10/2023 |
| 563373616 | MARVIN | Arnold | |
| 542593480 | Ann | Sandoval | |
| 544834900 | Ignacio | Silva | 2/14/2022 |
| 546257173 | Whitny | Gesell | |
| 478421218 | Robert | Gehr | |
| 432665325 | William | Herman | |
| 454784605 | Christine | Herzlinger | 3/11/2021 |
| 2278132918 | Glen | Garwood SR. | 5/1/2023 |
| 691230170 | Glenn | Matthews | 1/11/2023 |
| 576051247 | Irisol | Rueda | |
| 499923772 | Walnetta | Anderson | 9/20/2021 |
| 397217792 | Alyson | Handelman | 4/21/2020 |
| 7476125778 | Joseph | Hill | 4/4/2023 |
| 612266491 | cristal | Burkle | |
| 520215550 | Marlin | Martinez | |
| 447782370 | Martha | Carroll | 12/10/2020 |
| 3753282712 | David | Florian | 3/1/2023 |
| 554061190 | Kenneth | Berlinger | |
| 522416395 | Bethoven | Biscocho | |
| 444297078 | Julie | Whitlatch | |
| 701618612 | Samantha | Endy | 1/28/2023 |
| 640202714 | Marsha | Hedgepeth | 10/4/2022 |
| 640473431 | Dawn | Fremder | 10/5/2022 |
| 544568035 | Jale | Strom | |
| 572330917 | Diana | Cabrera | |
| 350101412 | Julie | Gresham | 10/9/2019 |
| 423963462 | Gonzalo | Lira | |
| 455480577 | Christine | Cardinali | 2/16/2021 |
| 583826023 | Alyssa | O'Brien | |
| 608985415 | Amy | Wisniewski | |
| 633855419 | Barbra | Romano | 9/21/2022 |
| 535087693 | Maria | Gomez | |
| 377386648 | Marlo | Hamilton | |
| 329990987 | Jamie | Hall | |
| 694632590 | Gurvis | Jernigan | 1/20/2023 |
| 710468429 | Jeanette | Hedgeman | 2/11/2023 |
| 7794518559 | Rachel | Bailes | 3/20/2023 |
| 691657514 | Debora | Parte | 1/12/2023 |

| | | | |
|---|---|---|---|
| 4388478016 | Dion | Mills | 10/3/2022 |
| 624024736 | Michela | Lucero | 8/26/2022 |
| 587458066 | Felix | Perez | |
| 561069439 | Keri | Morris | |
| 513025805 | damon | Bobo | |
| 586465576 | Mark | Vdov | |
| 487475341 | Gumercina | Pacheco | |
| 487791826 | Daisy | Pala | 8/10/2021 |
| 449074981 | Patricia | Hodgson | |
| 634654730 | Uriah | Hose | |
| 503089552 | John | Stevens | 10/1/2021 |
| 548734984 | Jeffrey | Fricke | |
| 452249237 | Valoria | Hutton | |
| 4494461186 | Roberta | Dionasio | 4/21/2023 |
| 1699822911 | Connie | Jennings | 5/12/2023 |
| 6274878167 | Carla | Peterson | 3/22/2023 |
| 623983624 | Lori | Micheletti | |
| 588749929 | Susanna | Kuehl | |
| 6350600095 | Margaret | Stewart | 8/10/2022 |
| 573676300 | Juan | Favela | 5/13/2022 |
| 575749030 | Jennifer | Green | 5/18/2022 |
| 471636848 | Richard | Halsey | |
| 466666684 | Pauline | Stranlund | 4/27/2021 |
| 4428886938 | Aquetta | Stiger | 4/19/2023 |
| 4333277709 | Korish | Azarkhish | 12/1/2022 |
| 643882142 | Latasha | butler | 10/10/2022 |
| 7578341642 | Kenneth | Czekaj | 3/13/2023 |
| 542304859 | Roberto | Reyes | |
| 537275668 | jack | Overs | |
| 547098721 | Tawanna | Styles | 2/21/2022 |
| 408695004 | Lori-ann | Paclib | 6/22/2020 |
| 472552180 | Caraline | cutler | |
| 664260002 | Michael | Moore | 11/23/2022 |
| 3296914382 | Susan | Nastasi | 11/29/2022 |
| 638659349 | Diana | Guy | |
| 622376263 | Oswaldo | Gutierrez | |
| 6911815191 | Thomas | Smith | 8/8/2022 |
| 549691189 | Jerry | Cordray | |
| 552114244 | Jonnier | Jaramillo Alban | 3/16/2022 |
| 550560142 | Yonel | Riveron | 3/9/2022 |
| 453973225 | BETTE | Drecktrah | |
| 4956782955 | Joseph | Aguilar | 5/24/2023 |
| 670420793 | Gil | Lopez | 12/6/2022 |
| 681734717 | Karen | Murphy | 12/30/2022 |
| 587215747 | Daniel | Delagarza | |
| 566861254 | Stephanie | Fisk | |
| 551773579 | Earl | Queen | |

EXHIBIT A
Page 278

| | | | |
|---|---|---|---|
| 423760830 | Letha | Carsley | |
| 464735752 | Amalia | Stamatelatos | |
| 466067504 | Mark | White | 4/28/2021 |
| 454360177 | Jerry Van | Smith | |
| 4983529978 | Tarence | Williams | 4/18/2023 |
| 447648969 | Kenneth | Gillespie | |
| 547297486 | Alva | Drayton | |
| 587473732 | Dorinda | Brewer | 6/13/2022 |
| 3211210530 | Loretta | Urbina | 10/14/2022 |
| 583696882 | Harlon | Smith | |
| 8483970453 | Dottie | Smith | 9/16/2022 |
| 589019610 | Spencer | Wright | 6/14/2022 |
| 415450362 | Daniella | Mastroti | 7/15/2020 |
| 450662421 | Robert | Bickford | 1/5/2021 |
| 631669520 | Sayonara Andrea | Medina | |
| 656373908 | Duvan | Velez Goez | 11/4/2022 |
| 583240459 | Annette | Kelly | |
| 574206862 | April | Sanchez | |
| 482104394 | Andrea | Hunsicker | 3/28/2023 |
| 404191746 | Terresa | Powley | 5/28/2020 |
| 2811933283 | James | Black | 1/10/2023 |
| 683978624 | Brian | Deverin | 1/3/2023 |
| 552745291 | Genevieve | Nelson | 3/18/2022 |
| 460734299 | Robyn | Meehan | 3/19/2021 |
| 456236293 | Estelle | Wiener | 2/22/2021 |
| 435423152 | Melissa | Sherwood | 10/22/2020 |
| 602256532 | Joey | fisher | |
| 710518271 | Todd | Hendrickson | 2/10/2023 |
| 576138712 | Paula | Hawthorne | 5/18/2022 |
| 718733321 | Yolette | Pierre | 2/23/2023 |
| 7295551064 | Demetrius | Bembry | 12/6/2022 |
| 592045594 | Jacob | Rischel | |
| 542469613 | Robert | Oakes | 2/3/2022 |
| 524068006 | Robert | Wilson | 12/10/2021 |
| 3967398432 | Tonya | Finazzo | 5/3/2023 |
| 714619880 | Maria | Depalma | 2/16/2023 |
| 600583804 | Mark | Ashby | |
| 479161196 | Theodore | Raymond | |
| 395399214 | Adam | Zicha | 4/1/2020 |
| 549744499 | Jonny | Castaneda | 3/7/2022 |
| 417194631 | Yadi | Li | |
| 357679684 | Stephanie | Sumera | 11/14/2019 |
| 449764295 | Peggy | Ervin | |
| 5682798583 | Kathlene | Cavallaro | 5/9/2023 |
| 675817307 | Ann | Erskine | 12/19/2022 |
| 544317475 | James | OWENS | 2/9/2022 |
| 628904320 | TERRY | Donaldson | |

| | | | |
|---|---|---|---|
| 3359472485 | Lucas | Lacey | 10/24/2022 |
| 565097617 | Thomas | Brown | |
| 607044403 | Michael | Truhlar | 7/23/2022 |
| 560104531 | Forrest | Ouellett | |
| 550300693 | Karen | Stefanacci | 3/8/2022 |
| 524038522 | Melody | Smith | 12/15/2021 |
| 439604382 | Jesus | Ruiz | |
| 420535416 | Newell | Nelson | |
| 432296646 | Brittany | Majka | |
| 649455752 | Cynthia | Halasz | 10/21/2022 |
| 575800879 | Todd | Raabe | 5/17/2022 |
| 544568329 | Debra | Lapointe | |
| 9474075829 | John H | Williams | 10/21/2022 |
| 607770949 | Michael | Kane | |
| 501332497 | Patricia | Lehman | |
| 609223009 | Sharon | McCall | 7/29/2022 |
| 472525452 | Douglas | Hess | |
| 453551803 | Shirley | Heidelberg | 2/1/2021 |
| 453347949 | Amelinda | Colon | 1/20/2022 |
| 422025909 | Leticia | Bermudez | 8/20/2020 |
| 592321414 | Robert | Hairston | |
| 565025911 | Teresa | Pittman | |
| 474723400 | Richard | Cheesman | |
| 462450073 | Daniel | Wise | 3/30/2021 |
| 453053743 | Percy | Lawrence | |
| 393969567 | Cesar | Toscano | 3/25/2020 |
| 517052761 | Maria | McCullough | |
| 681497735 | Gemma | Gronenthal | 12/29/2022 |
| 467714164 | Melissa | Canler | 5/3/2021 |
| 525445945 | Connie | Hakala | 12/13/2021 |
| 710034290 | Katina | Parker | 2/9/2023 |
| 591937351 | Cynthia | Scully | |
| 542194270 | Tamy | White | |
| 626653003 | Michael | Reid | |
| 460934511 | Terrie | Allen | 3/22/2021 |
| 480787814 | Alicia | Beselin | 7/14/2021 |
| 703218617 | Dawn | Pettersen | 2/1/2023 |
| 649005542 | Maria | Perez Alcon | |
| 587200117 | James | Cook | |
| 605903398 | John | Arroyo | |
| 623716867 | John | stegall | 8/25/2022 |
| 466877288 | Martin | Salter | |
| 451250919 | Federico | Ibarra | |
| 456770513 | David M | Varela | 2/23/2021 |
| 430673016 | Roberto | Ortiz | |
| 506933377 | Ilir | Berisha | 10/13/2021 |
| 716996246 | Ralph | Ragland | 2/20/2023 |

| | | | |
|---|---|---|---|
| 565117870 | Whitney | Schaeffer | |
| 601905202 | Velia | Salazar | |
| 454301385 | Susan | Zaleznick | 2/5/2021 |
| 540664325 | Joann | Aasved | 1/28/2022 |
| 737519921 | John | Bussanich | 3/20/2023 |
| 547745923 | Susan | Trujillo | 2/24/2022 |
| 476859262 | Ariel | Mcdowell | |
| 471124912 | Meghan | Fortune | |
| 600561349 | Barry | Jordan | 7/8/2022 |
| 9596664207 | James | Suthann | 12/14/2022 |
| 611319664 | Mark | Fogg | |
| 6896345471 | Sricharan | Muddasani | 1/3/2023 |
| 602779198 | Perry | Smith | |
| 572513221 | Alianette | Bauza Negron | 5/9/2022 |
| 471895136 | Eugene | Guttieri | 6/14/2021 |
| 5341973562 | Emanuel | Rodriguez | 1/4/2023 |
| 639509312 | Mark | Cervantez | 10/4/2022 |
| 556196455 | Freda | Stuart | |
| 601112041 | Sung | Harrison | |
| 345889592 | Enriqueta | Rodriguez | 9/11/2019 |
| 606530419 | Alvaro | Cortez | |
| 548309650 | Joe | Johnson | |
| 437121944 | James | Walton | |
| 659134586 | Joyce | Dees | 11/10/2022 |
| 636720272 | David | Colburn | 9/29/2022 |
| 452611467 | Kenneth | Kidd | |
| 616781749 | Angela | Quinn | |
| 472458738 | Edoh | Alipoe | |
| 460949395 | Robert | Clements | |
| 640699586 | Paula | Pallo | 10/6/2022 |
| 541918549 | Joseph | Dellavecchia Jr | |
| 2873527172 | Jose | Fernandez | 12/1/2022 |
| 585812737 | Tommye | Butcher | 6/4/2022 |
| 549950374 | Sherolyn | Stone | 3/8/2022 |
| 505500259 | Cheryl | L Mungin | |
| 426322311 | Ruth | Sims | |
| 482099822 | Joseph | Harris | |
| 633940568 | Michelle | Baylink | 9/22/2022 |
| 629693481 | Junell | WATSON | 9/12/2022 |
| 3439531435 | Jennie | Mattia | 9/16/2022 |
| 542661937 | Elizabeth | Little Williams | |
| 449390521 | Julie | Bruce | 12/21/2020 |
| 422033385 | Antonio | Cornejo | |
| 485530567 | dwayne | Stantial | |
| 588847708 | Marcus | Thrash | |
| 650473256 | James | Swafford | 10/21/2022 |
| 487987480 | Andrew | Habeck | |

| 9123928823 | Josephine | Jackson | 2/2/2023 |
| 2319945953 | Paula | ZEIFLOFT | 11/23/2022 |
| 432458757 | ANNIE | Bextermueller | |
| 559992526 | Londa | Cordrey | 4/6/2022 |
| 540610991 | Cynthia | Weiss | 1/28/2022 |
| 702583802 | Debbie | Ramos | 1/31/2023 |
| 675747485 | Elizabeth | beck | 12/19/2022 |
| 629784390 | Angel | Gomez | |
| 575543137 | Latarsha | Johnson | 5/18/2022 |
| 553012372 | md | Kibria | 3/18/2022 |
| 437434270 | Juan | Morales Lopez | |
| 498522319 | Diane | Hurn | |
| 691473521 | Jonathan | Porter | 1/12/2023 |
| 576088192 | Helen | Henderson | |
| 585075790 | Walter | Tootle | |
| 559376587 | Luchie | Stanford | 4/5/2022 |
| 430240962 | Tanya | Lowe | |
| 454783339 | Phong | Vu | |
| 383444745 | Jose | Solis | 2/26/2020 |
| 539107143 | Beth | MORRISON | 1/24/2022 |
| 542992558 | Barbara | Fairbairn | |
| 546210562 | cassandra | Karpisek | 2/17/2022 |
| 623624917 | Maria | Gonzales | |
| 558120304 | MARY | Fox | 4/1/2022 |
| 545968423 | Burnie | Spink | 2/15/2022 |
| 430742877 | Jennifer | Smith | 10/2/2020 |
| 696725039 | Ricardo | Mendez Zanes | 1/24/2023 |
| 452375629 | Mark | Simler | 1/20/2021 |
| 336070886 | Susan | Surber | 7/15/2019 |
| 705881459 | KELLEY | Barkley | 2/3/2023 |
| 681379571 | Anthony | Fagg | 12/29/2022 |
| 1357476393 | Howard | Beal | 3/7/2023 |
| 636722546 | Virginia | Fulgham | |
| 687076067 | Charles | Olson | 1/10/2023 |
| 565020280 | Vello | Martin | |
| 600552394 | Marie | Favors | |
| 466762378 | Mike | Gima | |
| 406449990 | Olivia | Hartono | |
| 520307266 | ISAAC | Joseph | 11/23/2021 |
| 583581277 | Floyd | Miller | |
| 552652549 | Casey | gilmore | |
| 581600383 | Sheron | Thomas | |
| 496637580 | lola | beck | |
| 471638374 | Randy | Bridge | 6/1/2021 |
| 1131718182 | JASON | Lawton | 5/23/2023 |
| 602386666 | Deyanira | Feliz | |
| 618226939 | Joao | Guimaraes | 8/15/2022 |

| | | | |
|---|---|---|---|
| 9582345094 | Kara | Drew | 8/10/2022 |
| 350105483 | Janet | Wood | |
| 5612371943 | Jose | Mercado-Gonzale | 3/17/2023 |
| 8561787785 | Robert | Wiggins | 1/5/2023 |
| 539831685 | Norita | MORRISON | 1/25/2022 |
| 1762077516 | Sandra | Shealy | 9/21/2022 |
| 594716923 | Donna K | Mefford | |
| 607555009 | Ronald | Panelli | 7/25/2022 |
| 495799386 | JASON | Barnard | |
| 465908704 | Marcia | King | 4/22/2021 |
| 460591197 | Alicia | EDWARDS | |
| 453244287 | Wilma | Haggard | |
| 435264114 | Maria Janet | Capulong | 10/21/2020 |
| 465663668 | Tita | Cote | 4/30/2021 |
| 552106036 | Jermaine | Wallace | |
| 515756977 | Walter | Gravely | 11/8/2021 |
| 706820141 | Eyup | Akyuz | 2/9/2023 |
| 537283432 | April | White | |
| 475360956 | Sharon | Makowka | 6/16/2021 |
| 502808329 | Briana | Coke | |
| 525618445 | Shawn Edward | Schmidt | |
| 451885265 | Jose | Martinez | |
| 2635927831 | Angela | Winter | 11/22/2022 |
| 688130156 | Scott | Kennedy | 1/9/2023 |
| 524053072 | Kayla | Corson | |
| 591189691 | Kathy | McMaster | 6/21/2022 |
| 601104532 | Melissa | Hughes | 7/13/2022 |
| 504303757 | Janet | ROPER | 10/5/2021 |
| 456213609 | Brian | Gray | |
| 624903625 | Ronald D. | Ruckel | 8/29/2022 |
| 433953492 | Dorothy | Livingston | 10/15/2020 |
| 455217959 | Kimberly | Siebenhar | 2/10/2021 |
| 485746243 | Luis | Rosales | 8/11/2021 |
| 558049606 | Jeremy | Wilkerson | 3/31/2022 |
| 456743251 | Talia | Oropeza | |
| 9419393172 | Melissa | Hockenberry | 2/6/2023 |
| 3040606926 | Tara | King | 8/9/2022 |
| 3566097313 | Marjorie | Zywicki | 12/8/2022 |
| 623023408 | Mary Linda | Cruse | |
| 573082264 | Lisa | Lara | |
| 546763996 | Holly | Hurtt | |
| 525673027 | MARY | Thomas | |
| 472650424 | John | Corrales | |
| 480772660 | Anthony | Cerda | |
| 459033147 | Carol | Westpfahl | 3/10/2021 |
| 421459065 | Harlon | OWENS | |
| 707805152 | Laura | Cordero | 3/1/2023 |

| | | | |
|---|---|---|---|
| 547716664 | Edwina | Abraham | 2/24/2022 |
| 470007572 | Tammy | Martin | 5/20/2021 |
| 547625146 | Mike | Ngu | 2/24/2022 |
| 396421996 | Brent | Thompson | 4/13/2020 |
| 450958235 | Rodney | Meredith | |
| 450866215 | George | Coles | |
| 471286748 | Irshad | Khan | |
| 455347079 | henry | Burke Jr | |
| 535923322 | Pamela | Bugler | 1/14/2022 |
| 720261632 | Paul | Sikkema | 2/28/2023 |
| 435676406 | Annabelle | Rodriguez | 10/23/2020 |
| 451989619 | Ruth | Rummel | |
| 596910745 | Rochelle | Baca | 7/15/2022 |
| 389831226 | Edson | Machado | 3/11/2020 |
| 426063666 | Jeffrey | Beane | |
| 1010011151 | Fabian | Ray | 11/9/2022 |
| 463362474 | Maryann | Leveque | |
| 557708500 | Benjamin | Park | |
| 7119039134 | Charles | BARBU | 11/8/2022 |
| 694944284 | Samuel | Morgan | 1/20/2023 |
| 8314444169 | Rahndale | Ashford | 12/13/2022 |
| 586504741 | Myrna | Albay | |
| 600852307 | Peter | Tilly | |
| 547754971 | Sheena | Lawrence | 2/24/2022 |
| 426470790 | Hazer | Karacay | 9/15/2020 |
| 534533965 | Andrew | Johnson | |
| 587304502 | Jerome | Foreman | 6/13/2022 |
| 590564626 | Barbara | Linton | 6/20/2022 |
| 2750824006 | Harold | Bukoski | 12/7/2022 |
| 455477453 | Amity | Paul | 2/16/2021 |
| 535887271 | Pamela | Cowan West | 1/13/2022 |
| 449569247 | Eva M | Kolat | 12/23/2020 |
| 468064884 | Kenneth | Slater | 5/6/2021 |
| 567866011 | Andrea | Cravatta | |
| 643762928 | Olga | Gutierrez | 10/10/2022 |
| 1012186719 | Mukesh | Tailor | 11/3/2022 |
| 606860479 | Teresita | Vieyra | |
| 464759514 | Coralia | Mazariegos | 4/20/2021 |
| 557851744 | Jerome | Fitak | 3/31/2022 |
| 589036330 | Amira | Fruits | |
| 6282133149 | Scott | Higgs | 1/5/2023 |
| 564146821 | Frances | Beene | 4/19/2022 |
| 544133446 | Crystal | Varner | |
| 528633819 | Marina | Racz'Distler | 12/21/2021 |
| 350448332 | EILEEN | O'Connor | 11/10/2021 |
| 9822538976 | Tonya | Billings | 3/16/2023 |
| 601791658 | Jorge | Pimentel | 7/13/2022 |

| | | | |
|---|---|---|---|
| 509457421 | Cheryl | Patton | 10/19/2021 |
| 457917137 | Michael | Beach | 3/2/2021 |
| 1165982472 | Julianna | Silva | 12/21/2022 |
| 589200349 | James | Velasco | |
| 288479708 | Deanna | Mccue | 1/2/2019 |
| 596083579 | Patrick | Klisavage | 6/30/2022 |
| 407849988 | Karol | Sobolewski | 6/16/2020 |
| 476465438 | Michelle Therese | Henricks | 6/23/2020 |
| 486875113 | Gerald | Page | 8/9/2021 |
| 508849261 | GAIL | Corda | 10/22/2021 |
| 487954909 | Rosemary | Marks | 8/12/2021 |
| 456344997 | Mohammed | Baten | 2/19/2021 |
| 423348321 | henry | Slocum | |
| 429757590 | Eloise P | McClinton | |
| 6294496571 | Paul | Chamberlain | 3/15/2023 |
| 690130142 | cassandra | Levens | 1/11/2023 |
| 777905014 | Sebastian | Maurino | 11/28/2022 |
| 612604930 | Veronda | WILLARD | 8/3/2022 |
| 534891448 | Charles | Goff | |
| 531126079 | Dylan | Sons | |
| 459695313 | Jamie | Franklin | 3/16/2021 |
| 483188778 | Holly | Crookshanks | 7/26/2021 |
| 457346257 | Judith | Tellier | 2/26/2021 |
| 444432651 | Martha | Calderon | 11/24/2020 |
| 420990618 | BRIDGETTE | Clark | 8/14/2020 |
| 678727964 | Delores | Risk | 12/28/2022 |
| 636608942 | Shnoda | Sarga | 1/4/2023 |
| 467732534 | Stephanie | Winters | |
| 3396552743 | Alice | Salazar | 5/11/2023 |
| 1892253592 | Carol | Harlan | 3/24/2023 |
| 591129028 | Elizabeth | Rutan | 6/20/2022 |
| 576708193 | Lourdes | Delos Reyes | |
| 1414748080 | Michael | Holt | 11/7/2022 |
| 513473163 | Justin | Isaacs | 11/1/2021 |
| 541691839 | Wilmer | Naranjo | |
| 5842904624 | Shirley | Tyner | 9/30/2022 |
| 655229993 | Lisa | Shaw | 11/2/2022 |
| 552694075 | alma | Camarena | |
| 476402380 | Sylver | Bordenave | |
| 596019427 | Deandre | Faaita | 6/30/2022 |
| 550804588 | Cathy | Stutesman | |
| 563032783 | Kimberly | Luce | 4/19/2022 |
| 534681250 | Donald | Fletcher | |
| 587348032 | Joel | Hetzel | |
| 435703012 | Bonnie | Cantrell | 10/26/2020 |
| 645923096 | Denise | Baker | 10/12/2022 |
| 558711112 | Dianna | Rorie | |

| | | | |
|---|---|---|---|
| 529348615 | Peter | Crockett | |
| 523449523 | Emmanuel | Norwood | 12/30/2021 |
| 510806944 | Jacqueline | Taylor | 10/21/2021 |
| 4864739544 | vernon | Oshima | 4/28/2023 |
| 6759542630 | Jean | Gurley | 12/3/2022 |
| 6545192624 | Charles | Richard | 2/22/2023 |
| 540127535 | David | Davison | |
| 349622978 | ReBecca | Klatt | 10/17/2019 |
| 640107449 | Ruth | Carter | 10/18/2022 |
| 627805768 | Felix | De Leon | |
| 576804922 | Robin | Weber | |
| 488788720 | Yamila | Kondak | |
| 567333580 | Jean | Clark | |
| 440541960 | Orville | Barrett | 11/16/2020 |
| 309429216 | Ashley | Shelton | 3/28/2019 |
| 329266124 | Michelle | Porzio | |
| 628680454 | Carla | Eddington | |
| 601167481 | Cynthia | Robertson | |
| 585823438 | MARY | Chandler | 6/4/2022 |
| 528011293 | Charlene | HILTON | 12/29/2021 |
| 526795171 | Timothy | Oglesby | |
| 2336122521 | HALEY | HIRSCH | 4/13/2023 |
| 628511659 | Taft | Hosteen | 9/7/2022 |
| 457210873 | Jonni | Lester | |
| 428548581 | Paul | Eaton | 9/22/2020 |
| 679845608 | Carlos | Valenzuela | 12/28/2022 |
| 3896636812 | Donna | Levesque | 2/23/2023 |
| 606338290 | alonzo | MacDonald | |
| 547646770 | Jake | Roberts | |
| 529884784 | DEAN | NICHOLS | 12/29/2021 |
| 468320034 | Brenda | Pierce | |
| 256104584 | Brianna | Hill | 9/17/2018 |
| 570173701 | Richard | Mkhatshwa | |
| 636859544 | Nicole | Buscemi | 9/30/2022 |
| 570447109 | Jeff | Fuller | 5/4/2022 |
| 415595001 | Alice | Petersen | |
| 550148404 | Annette | Rock | |
| 506729413 | Sharraya | Rogers | |
| 485446963 | Dorothy | Crossen | 8/3/2021 |
| 355316904 | Chad | Parrish | 11/5/2019 |
| 686176082 | Jose | Lomeli | 1/5/2023 |
| 676897016 | JASON | Cross | 12/21/2022 |
| 586457119 | Walter C | Shannon Jr | |
| 506971141 | Kristie | Vandergriff | |
| 7312240142 | David | Blankenship | 8/9/2022 |
| 557240872 | Irma | Rodriguez | |
| 561827395 | Michael | Burress | |

| | | | |
|---|---|---|---|
| 504785758 | Alpha | Bryant | 10/13/2021 |
| 478293488 | Beth | Kling | |
| 531976003 | Moises | Miranda | 1/6/2022 |
| 409617609 | Theresa | Flok | |
| 684686873 | John | Burks | 1/3/2023 |
| 525532774 | Joe | Pollard | |
| 532349575 | Tawana | Johnson | |
| 522397423 | Mildred | Batista | 11/30/2021 |
| 562528810 | TERRY | Caupp | |
| 422801901 | Thomas | Palazzo | |
| 437116168 | Blanca | Estrada | |
| 2593929413 | Stephen | Woolley | 4/21/2023 |
| 709110716 | Josephine | Sheridan | 2/8/2023 |
| 542614594 | Alicia | ROBINSON | 2/4/2022 |
| 592192267 | Eva | Atwell | |
| 462664208 | Peggy A | Curtis | |
| 705785807 | Victor | Freitas Monroy | 2/2/2023 |
| 570753493 | Genevieve | Dodd | |
| 5664118775 | Omar | Azzam | 12/30/2022 |
| 595791421 | Penny | Werpen | |
| 455887570 | Joseph | Jess | |
| 490180690 | Catherine | Wallis | |
| 492785544 | Bloise | Laduke | |
| 672686450 | Bernard | Hayes | 12/13/2022 |
| 7276967451 | Sharlet | Flick | 5/9/2023 |
| 9193723739 | Iva | Johnson | 4/20/2023 |
| 691709816 | Jean | Vaughn | 1/13/2023 |
| 466064584 | Marta | Jones | 4/26/2021 |
| 484539349 | Roberta | Ebberts | 7/30/2021 |
| 429580848 | Albert | Saiauskie | 9/25/2020 |
| 417482031 | Barbara | Chappell | |
| 649002833 | Ronald | Stover | 10/19/2022 |
| 628582594 | Theophilus | wheat | 9/8/2022 |
| 529527817 | cassandra | Whitley | 12/28/2021 |
| 555256364 | Heather | Knapp | 11/30/2022 |
| 677628734 | Michelle | Mulligan | 12/23/2022 |
| 8219989293 | Barbara | HICKS | 4/17/2023 |
| 3135475315 | Elmira | Morris | 3/2/2023 |
| 433816566 | Michelle | Dunlap | 10/20/2020 |
| 5545484788 | Victoria | Hackney | 2/22/2023 |
| 1509354241 | Lissette | Hernandez | 11/16/2022 |
| 648996437 | Christopher | LOVE | 10/25/2022 |
| 549740794 | Donna | Perreault | |
| 478140956 | Joel | Ninaquispe | |
| 1141166616 | Kandace | EDWARDS | 3/20/2023 |
| 570709267 | Kimberly | Merrick | |
| 587545597 | Demetrius | Baytop | |

| | | | |
|---|---|---|---|
| 452875897 | TERRY | Alcorn | |
| 533381254 | Constance | Plummer | 1/6/2022 |
| 643567769 | Harrison | Uzor | 10/10/2022 |
| 513492190 | John | Preston | |
| 475937208 | Amy | Fesmire | |
| 647472257 | Marieta | Generette | |
| 646892462 | Daniel | Natal-Cedeno | 10/14/2022 |
| 539999695 | Christa | Kelly | |
| 384915006 | ROLAND C | Smith | |
| 528637473 | Richard | Garcia | 12/22/2021 |
| 6882283024 | TERRY | fisher | 10/24/2022 |
| 545049379 | Frances | Ruppert | |
| 396710608 | Roger | Burson | |
| 557856961 | Robert | Jackson | |
| 451317443 | William | Garten | |
| 444411711 | Laura | Reynolds | |
| 8124684298 | Arnold | Lincoln | 2/22/2023 |
| 9578286685 | Kassandra | Eaton | 1/16/2023 |
| 617689873 | Jesus | Blanco | 8/15/2022 |
| 380346431 | James | Bailey | |
| 7634694538 | Josephine | Affroh | 4/4/2023 |
| 6297957949 | Peggy | Deadwyler | 11/23/2022 |
| 525298747 | Yagnesh | Patel | 11/28/2022 |
| 691492268 | Jesus | De La Cruz | 1/12/2023 |
| 541516699 | JASON | Brooks | |
| 595879618 | Melissa | Steppe | 6/29/2022 |
| 581659780 | Jamie | Ellis | |
| 529447759 | Drexel D | Leblanc SR | |
| 488510224 | Michael | WESTMORELAND | 8/13/2021 |
| 565003627 | James Frank | Emerson | |
| 702455144 | Julius | Loflin | 1/30/2023 |
| 708985247 | Robert | Bishop | 2/8/2023 |
| 495790338 | Melva L | Cohenour | |
| 397044212 | Angelo | Esguerra | |
| 574241362 | Catherine | Gorski | |
| 7477959547 | Maureen | Laffan | 3/1/2023 |
| 546140290 | FIDEL | Plascencia | 2/17/2022 |
| 506669863 | Jaye C | Gardner | |
| 481311248 | Shawn | Hibbard | |
| 452094133 | MAGGIE | Nguyen | 1/18/2021 |
| 463760870 | Leighanne | Kiger | |
| 573515047 | Irene | Douglas | |
| 548723386 | Richard | Patel | |
| 467816740 | Peter | Deshuk | |
| 607549216 | Gabriela | Medina | 7/25/2022 |
| 486335467 | Joyce | Stout | |
| 567494011 | Gaby | Rosales | 4/28/2022 |

| | | | |
|---|---|---|---|
| 8481642024 | Tasha | Forness | 10/28/2022 |
| 632765204 | Judith | Nieves | 9/20/2022 |
| 535624480 | Toney | Allen | |
| 546175681 | Hermann | Wabo | |
| 427053354 | Frances | Kerr | |
| 472056676 | Tammy | Penrod | |
| 434164920 | Joseph | Lee | |
| 467024846 | KATIE | Huber | |
| 474666270 | Jerome | Huffman | |
| 547184296 | Margaret | Catena | |
| 477226076 | Sharon | Stone | 6/28/2021 |
| 935113224 | Romeo | Soriano | 11/4/2022 |
| 614046905 | Aaron | Thompson | |
| 563504257 | David | Pautard Jr | |
| 514592533 | Deborah | Haun | |
| 668163449 | Valerie | Moore | 12/6/2022 |
| 640844057 | Carol | Renz | 10/6/2022 |
| 504279463 | Alice | Hobbs | 10/6/2021 |
| 545045905 | MARVIN | Reading | |
| 469202064 | Luz | Velez | |
| 617027494 | Ernest | Miller | |
| 675920348 | Angela | Dissicini | 12/19/2022 |
| 9850251015 | TERRY | HENSON | 9/16/2022 |
| 1425732638 | Jean | Kiepert | 1/26/2023 |
| 1592101304 | Rachel | Trojniar | 8/10/2022 |
| 599947861 | Larry | Gholston | |
| 545944264 | Ruby | Davis | |
| 450547627 | Kathy | Willingham | |
| 551090032 | Patricia | McCord | |
| 713111807 | Stephen N | Smith | 2/14/2023 |
| 700369982 | Helen | Grindstaff | 1/26/2023 |
| 716708798 | Nathaniel | Lucas | 2/20/2023 |
| 7612162968 | Juanita | Popwell | 3/29/2023 |
| 8696057939 | Maritza | test | 8/16/2022 |
| 681865208 | Deborah | Gillespie | 12/30/2022 |
| 481058414 | Ronnie | Gordon | 7/14/2021 |
| 585366061 | John | Gall Jr | 6/3/2022 |
| 6377893983 | Jacqueline | Jefferson | 3/2/2023 |
| 588806527 | James | Stinson | |
| 591309526 | Monica | Jefferson | 6/22/2022 |
| 454786739 | Judy | Willms | 2/10/2021 |
| 589982413 | Dorothea | Moody | |
| 115680785 | Barbara | Mitchem | 9/7/2022 |
| 605290231 | Brad | Armstrong | 7/18/2022 |
| 537601378 | MARY | Pooler | 1/18/2022 |
| 585034318 | Marinot | Rajaonarivelo | |
| 591449551 | Betty | Rodefer | |

| | | | |
|---|---|---|---|
| 564661252 | Janet | Schwartz | |
| 546189556 | Vulfrano | Gutierrez | 2/16/2022 |
| 546063373 | Londa L | Ogden | 2/16/2022 |
| 549663970 | Gregory | Welter | 3/4/2022 |
| 590079724 | John W | Lesniak | |
| 546557326 | Sierra | Gandee | 2/18/2022 |
| 522412840 | Michael | Swartz | 11/30/2021 |
| 518558371 | Candice | Robbins | 11/18/2021 |
| 651540092 | Daniel | Isley Jr | 10/24/2022 |
| 530141881 | Ingon | Sokha | |
| 488312503 | Murielene | Boone | 8/13/2021 |
| 453913815 | James | Sell | 2/3/2021 |
| 403014168 | Delma E | Smith | |
| 535094617 | Galenia | Euceda | |
| 687121340 | Kevin | Redd | 1/10/2023 |
| 6993867966 | Christopher | Cronin | 10/28/2022 |
| 558767890 | rhonda | Brinkman | |
| 545905525 | Amy | Schuler | 2/15/2022 |
| 410210481 | Timothy L | Penzien | 6/29/2020 |
| 565266667 | ramon | Garcia | |
| 504514678 | James | Hughey | 10/5/2021 |
| 498153520 | Natasha | Haubrich | |
| 715743566 | Jabari | Lyles | 3/21/2023 |
| 9962767999 | Mark | Anderson | 1/10/2023 |
| 607672261 | Nicholas | Cancilliere Jr | |
| 623477911 | Santiago | Alvarado | 8/24/2022 |
| 606485410 | Joanne | Brown | |
| 544311322 | Jocelyn | Bitker | 2/9/2022 |
| 565286959 | Simmie | Mccelleis | |
| 546296107 | Frederick | Dustin | 4/30/2023 |
| 415849872 | Lucretia | Maxim | 7/17/2020 |
| 422925318 | HUGO | Corimanya | 8/27/2020 |
| 546319078 | Daniel | Brobston | 2/17/2022 |
| 626821249 | Daniel | Estrada | 9/2/2022 |
| 552993715 | Susan | Graettinger | |
| 532281994 | Christopher | Tydlacka | |
| 628890298 | Keith | Butz | 9/9/2022 |
| 636123974 | Christian | STEELE | |
| 586307005 | Cesar | Backus | |
| 539145275 | Samantha | Gayhart | |
| 515041897 | Nadia | Mansouri | |
| 422234121 | Phil | Barone | 9/15/2020 |
| 562655980 | Robert | Stack | 4/14/2022 |
| 5530247571 | Steven | Soto | 10/25/2022 |
| 3980134718 | Oscar | Corona | 11/3/2022 |
| 592298956 | Manuel | Guerrero | |
| 596831332 | Keith | Levinson | |

| | | | |
|---|---|---|---|
| 529453297 | Saunia | Trionfi | |
| 440455080 | Martha | Jimenez | |
| 565373395 | Phillip | casanova | |
| 676922717 | Charlotte | Davis | 12/22/2022 |
| 600579757 | Neil A | Bly | |
| 614928865 | Rodolfo | Ramiscal | |
| 703496714 | Raffiel | Norris | 2/1/2023 |
| 600640480 | Donald | Bakeman | |
| 458937703 | Ryan P | Scherling | |
| 580082380 | Erick | Tyrone | |
| 586524769 | Godwin | Djietror | |
| 563014390 | Andrew | Johnson | |
| 548197918 | Karen | DeMeis | |
| 452876215 | Angela | Rodriguez Rivera | |
| 511579260 | Michelle | Richardson | 10/27/2021 |
| 620061232 | Debra A | Rose | |
| 601849417 | Levan | Winkle | 7/13/2022 |
| 581726992 | Jerrill | Long | |
| 447384468 | Deborah | Wicks | |
| 727090121 | Yvonne | Dayton | 3/9/2023 |
| 692194544 | Frank | Martin | 1/13/2023 |
| 694111751 | Jean-Caude | Laliberte | 1/19/2023 |
| 4979378683 | Franciszek | Lewinski | 5/4/2023 |
| 640132682 | Stephanie | young | 10/4/2022 |
| 4559459347 | Daniel | Wroten | 11/9/2022 |
| 566202433 | Leslie | Lopez-Santiago | 4/26/2022 |
| 555103417 | Sally | DeCou | |
| 545909788 | Andrew | Wilson | 2/15/2022 |
| 400032593 | Derek | Caldera | 6/2/2020 |
| 450743743 | Jairo | Tinoco | 1/18/2021 |
| 378199723 | Joan | Isree | 6/30/2021 |
| 636768107 | Vivek | Sharma | 9/29/2022 |
| 449870099 | Logan | Stahl | 12/28/2020 |
| 452583587 | Ronald | Franklin | |
| 643881266 | MARY | Lykes | |
| 646885553 | Ruben | Nunez | |
| 524063209 | Lori | Yochim | |
| 343020785 | Mohammed | Khan | 10/18/2019 |
| 548382676 | Joy | Ingram | |
| 409746255 | Deborah | Taylor | |
| 5171071359 | William | White | 11/17/2022 |
| 6824683689 | Ruth | Courtice | 2/17/2023 |
| 653116664 | Tony | Austin | 10/26/2022 |
| 525164053 | Timothy | Rutherford | |
| 566788879 | Deborah | Vice | |
| 430702587 | Kathy | Williams | 10/14/2020 |
| 458308551 | Crisanto | Perez Moreno | |

| | | | |
|---|---|---|---|
| 418020423 | Jordan | Clark | |
| 399248377 | William | Shoemaker | 5/5/2020 |
| 635859557 | David | Coe | |
| 624026824 | Gerardo | Rivera | |
| 555727603 | Christopher | alvarez | |
| 490564132 | ReBecca | Hodges | |
| 436646540 | Charlote | Gibson | |
| 448922191 | Patsy | Hopkins | |
| 426005241 | Rodolfo | Valadez | |
| 516559099 | Bethany | Christensen | 11/11/2021 |
| 636715544 | Katalina | Hightower | 9/29/2022 |
| 619951210 | Robert | Armistead | |
| 686837330 | Anna | Black | 1/6/2023 |
| 691651340 | Curtis | Sims | 1/12/2023 |
| 688569959 | Rachel | Rich | 1/9/2023 |
| 683823872 | Cesar | Tuano Jr | 1/3/2023 |
| 261984793 | Kezia | Gomez | 11/28/2022 |
| 628923160 | Lillian | Bannon | |
| 592028326 | Kevin | Adams | 6/23/2022 |
| 463491194 | Reynaldo | Asuncion | |
| 458932897 | Brian | Christopher | |
| 587488495 | Brandon | White | |
| 545932207 | Robert | Earhart | |
| 537613420 | Kathleen | Hester | 1/19/2022 |
| 9635716956 | Roland | Peterson | 11/21/2022 |
| 628677862 | Larry | Erwin | |
| 646403144 | Refugio | Ramos | |
| 558242674 | Charles | Archuleta | |
| 648256745 | Merisa | Zwicker | 10/18/2022 |
| 508877098 | Jeanne | Breazile | 10/18/2021 |
| 515012338 | Richard | Warshany | |
| 419454699 | Parminder | Kaur | |
| 713335904 | Joanny | Ballester | 2/15/2023 |
| 681918458 | Michael | Redd | 12/30/2022 |
| 693150083 | Steven | Olivieri | 1/17/2023 |
| 693834902 | William | dupont | 1/18/2023 |
| 597090790 | Wayne | Smith | |
| 677032982 | Bernard | Ford | 1/9/2023 |
| 599887048 | Sara | Hickman | 7/8/2022 |
| 647066072 | Denise | Hudson | 10/21/2022 |
| 713125493 | Patricia | Campbell | 2/14/2023 |
| 524067223 | Frank | Rogers | 12/10/2021 |
| 645997187 | Jorge Luis | Moreno | 10/13/2022 |
| 533496865 | Patrick | Kuminecz | 1/6/2022 |
| 587255902 | Gena | Arthur | 6/8/2022 |
| 451344397 | Judith | Del Rosario | 1/14/2021 |
| 3187551897 | CHRISTINA | Quick | 10/12/2022 |

| | | | |
|---|---|---|---|
| 522393262 | Ethan M | Pearl | 12/2/2021 |
| 566885215 | Barbara | Wallace | |
| 620021770 | Frankie | Nelson | |
| 585828016 | Robert | Welsh | 6/6/2022 |
| 517488781 | Hameeda | Begum | 11/18/2021 |
| 551246530 | Bruce | Brown | |
| 422278266 | Shan | Nowak | 8/24/2020 |
| 642302747 | German | Rodriguez | |
| 588846772 | Joseph | Romeo | 6/14/2022 |
| 484162006 | Robert | Ritchie | 7/29/2021 |
| 2711127537 | Norvin | parrales | 3/3/2023 |
| 683831279 | Frantzl | Lesseg | 1/3/2023 |
| 532124281 | Julie | Cushway | |
| 558759781 | Laurie | Tinklin | |
| 549684916 | MARY | Buzzard | |
| 537506206 | William D | Holden | |
| 453965917 | Toni | Hood | 2/3/2021 |
| 425452113 | Jane | Hamilton | 9/9/2020 |
| 5819636855 | Anton | Tomassetti | 3/22/2023 |
| 622996144 | Benjamin | Camacho Quinones | |
| 6966912720 | Traci | Banks | 10/18/2022 |
| 560714869 | Richard | Yeboah | |
| 563415913 | Donna | Mitter | 4/18/2022 |
| 2289425563 | Cedric | Peoples | 12/15/2022 |
| 630272733 | Fernando Antonio | Ruiz Jr | |
| 632832386 | HUGO | Perez Mendiola | 9/20/2022 |
| 453226943 | Maria | Arencibia | |
| 395542626 | Frances | Sylvester | 4/2/2020 |
| 8224665361 | Nasandelger | EnkhAmgalan | 11/15/2022 |
| 606483466 | Phyllis | Adams | |
| 485583847 | Zaida | Villegas | 8/9/2021 |
| 423246060 | Humberto | Aguilar | 8/27/2020 |
| 436810474 | William | Ray | 11/3/2020 |
| 422165868 | Magdiel | Silverio | |
| 706922660 | Kadecia | Terrell | 2/6/2023 |
| 592069051 | Christine | Fairchild | |
| 532593772 | Christian | Villanueva | |
| 533652895 | Helen | Allen | |
| 552596386 | Michelle | Conroy | |
| 462277159 | Rick W | Hubbard | |
| 417097074 | Lawrence | Monno | |
| 7466283185 | rodger | Dement | 1/27/2023 |
| 518590237 | Kristine | Johnson | 11/18/2021 |
| 444294948 | Jennifer | Lindgren | |
| 646747679 | Lidia | Hernandez | |
| 4443711354 | Jeremiah | Klejka | 3/16/2023 |
| 591847453 | Donald JR | Whitney | |

| | | | |
|---|---|---|---|
| 601960966 | Marie | Van Liere | |
| 517592029 | Carroll | Leonard Jr | |
| 589578646 | Paula | Coleman | |
| 469626918 | Alan | Wharton | 5/17/2021 |
| 686988641 | Valerie | Carbajal | 1/6/2023 |
| 626588477 | Sara | Guskin | |
| 575937343 | Anthony | Gailliard Jr | |
| 554039602 | Victor | Castillo | |
| 596434018 | Deann | Fowler | 7/7/2022 |
| 617501458 | Betty | Cloyed | 8/12/2022 |
| 622583770 | Ricardo | Legorreta | |
| 707752583 | Robert | Barnett | 2/7/2023 |
| 594550177 | Gale | Isenberg | 6/27/2022 |
| 558195838 | Jennifer | Scott | 4/1/2022 |
| 566421499 | Paul | Collett | |
| 477018190 | Patrick | Bonsu | 6/25/2021 |
| 478353018 | Linda | Baker Torres | 7/2/2021 |
| 407721462 | Arcellus | Wilson | |
| 4821822832 | Tonya | Scruggs | 5/5/2023 |
| 658345025 | Charles | Bischoff | 11/10/2022 |
| 1748601529 | Jennifer | LEHNEN | 12/2/2022 |
| 588808816 | Daniel | Sauer | 6/14/2022 |
| 560034667 | Savanah | Neuwirth | |
| 663450248 | Santhies | Ambeau | 11/18/2022 |
| 399221089 | Doris | Arbeiter | |
| 505926700 | Michael | R Morin | |
| 607677415 | Christie | Blankenship | |
| 6993535989 | Fredric | Smith | 9/19/2022 |
| 542191972 | Kimberly | TRIMBLE | |
| 395475129 | Michelle | Phillis | |
| 550393909 | Thomas | Nay | 3/8/2022 |
| 380679260 | Eugene | Wuchter | |
| 2192279773 | Sakayvanh | Manivanh | 3/7/2023 |
| 634008950 | Teri | Dickerson | 9/22/2022 |
| 582960940 | Amanda | Richardson | |
| 437460162 | Shantelle | Guzman | |
| 595312063 | Shirley | Garick | |
| 716925281 | Olivio | Lima | 2/20/2023 |
| 672534503 | Christopher | Harr | 12/12/2022 |
| 3444813458 | Victor | Coria | 12/13/2022 |
| 547430899 | Kimberley | Williams | |
| 576229216 | Maxwell | Sowah | |
| 602639902 | Carol | Bernard | 7/15/2022 |
| 2643750212 | Fredrick | Eldridge | 11/14/2022 |
| 596134993 | Antonio | Gambino | 6/30/2022 |
| 693464894 | Michael | Montgomery | 1/17/2023 |
| 5925570383 | Joyce | Schott | 12/9/2022 |

| | | | |
|---|---|---|---|
| 554044303 | Charles | Johnson | |
| 460706029 | Tammera | Van Camp | 3/19/2021 |
| 454054243 | Un | Shaw | |
| 498283663 | Toney | Jefferson | 9/15/2021 |
| 9516615388 | Marjorie | Conorquie | 3/14/2023 |
| 715789394 | Gordon | Ward | 2/17/2023 |
| 462791594 | Talitha | Tchong-dixon | 4/1/2021 |
| 419460144 | Diyar | Salih | |
| 620609824 | Debbie | Croom | |
| 540089003 | Karen | Maylor Graham | |
| 527901889 | Jordan | Walls Newson | |
| 576340762 | Melissa | Robles | 5/19/2022 |
| 605344408 | Juan | Colchado | 7/18/2022 |
| 419861973 | TERRY | Martin | |
| 426917124 | Mayela | Rochel | 9/16/2020 |
| 560051125 | Patricia | Lee | 4/8/2022 |
| 554030098 | Dolores | Mc Lean | 3/21/2022 |
| 468151712 | Neena | Vongthongchit | 5/6/2021 |
| 713269832 | Randy | Fernandez | 2/14/2023 |
| 560591293 | Felix | Martinez | |
| 337473836 | Timothy | Parks | 8/1/2019 |
| 438654828 | Maileidys | Garcia Rivera | 11/9/2020 |
| 458307305 | Jesus | Chacon Duran | |
| 424023876 | Phyllis M | Coe | |
| 612273052 | Amanda | Wilkins | |
| 596832562 | Linda | Brackman | 7/5/2022 |
| 548175679 | Russell | Lawrence Jr | 2/28/2022 |
| 478123282 | KATIE | Mooi | 6/29/2021 |
| 690700814 | Jonhatan | Van Hetten | 1/11/2023 |
| 514572853 | Frank | Fulginiti | 11/4/2021 |
| 450325177 | Carol | Guerrero | 12/31/2020 |
| 673784549 | Wanda | Parker | 12/15/2022 |
| 705726302 | Torren | Moore | 2/2/2023 |
| 628565566 | Patricia | Delosh | 9/7/2022 |
| 596966293 | Daniela | Garcia | |
| 607264903 | Dora | Cantrell | 7/25/2022 |
| 566270692 | Cheryl | Corneal | |
| 491819592 | Lisa | Stout | 8/25/2021 |
| 477503660 | Danielle R | bullock | |
| 410202723 | Dules | Cherigo | 7/2/2020 |
| 687542483 | Ashley | Byrd | 1/9/2023 |
| 617503138 | Jorge | Jacinto | 8/15/2022 |
| 6794856731 | Charieal | Westry | 8/9/2022 |
| 616285291 | Thomas | Fox | |
| 614184193 | Johnny | Brewer | 8/10/2022 |
| 2040872805 | German | Malkovich | 9/21/2022 |
| 458125505 | Bob S | Hennington | |

| | | | |
|---|---|---|---|
| 446911140 | Judith | Waldrop | 12/3/2020 |
| 453516635 | GAIL | Spence | 3/16/2021 |
| 525409474 | md | Mehebub | |
| 496626537 | Betty | Stiles | |
| 510756520 | Linda | Gleason | 10/21/2021 |
| 583533640 | Don | Gardner | |
| 703221320 | Iris | Malloy | 1/31/2023 |
| 650487113 | Carissa | Eastin | 10/21/2022 |
| 595210594 | Anthony | Stredick | |
| 517786375 | Amanda | Wishart | |
| 574719004 | Gary | Moyer | 5/19/2022 |
| 424049292 | George | Lindner | |
| 4578926532 | David | Durocher | 3/24/2023 |
| 575706613 | Justin | benson | 5/17/2022 |
| 563278909 | Olga | Alcaraz | |
| 354878082 | Denise | Mann | 11/1/2019 |
| 524043103 | Ashley | Atkins | |
| 564162526 | James | McMurray | 4/21/2022 |
| 557436490 | Thomas | Harry | 3/29/2022 |
| 380754038 | Kelly | Ward | |
| 462516530 | Elisa | Peavey | 3/30/2021 |
| 591208018 | Maurice | Johnson | 11/11/2022 |
| 2193952271 | Jeremi | Suski | 4/25/2023 |
| 635037950 | Concepcion | Davalos | 9/26/2022 |
| 544226098 | Jovany | Mendoza | |
| 485349283 | Jessica | Garcia | 8/3/2021 |
| 451101583 | Bobby | Warden | |
| 453734473 | Jeffrey | Aultman | |
| 450629505 | Greys | Iglesias | |
| 435692144 | Connie | Lane | 10/26/2020 |
| 2853618393 | Judson | Campbell | 2/8/2023 |
| 456747941 | Kira | Eaden | |
| 547288735 | Vani | Kotcherlakota | |
| 528865219 | Melissa | Evans | |
| 519564682 | LEROY | Oliver | |
| 640641494 | Janet | Wewerka | 10/6/2022 |
| 6348980032 | David | Daniels | 12/6/2022 |
| 457349941 | Jeannie | Stacy | 2/26/2021 |
| 414097752 | Connie | keen | 7/8/2020 |
| 321998954 | Edmond | Phillips | 2/6/2020 |
| 3744361597 | Miguel | Lara | 3/28/2023 |
| 485529028 | Madina | Mitchell | 8/3/2021 |
| 592135747 | Harold | Pate | 6/24/2022 |
| 529528780 | emily | Tracey | |
| 606469588 | Samuel A. | Sanchez | 7/22/2022 |
| 537616273 | Ann | Hall Onan | 1/18/2022 |
| 535862749 | Kazina | Henderson | |

| | | | |
|---|---|---|---|
| 455403019 | Erik | Arenas | |
| 396490086 | Kristian | Bergeron | 4/9/2020 |
| 524064505 | Paul | Tran | |
| 529454056 | Paula | Hammer | |
| 466437060 | Juan | Rangel | |
| 447040563 | Yahaira | Cabanas | |
| 4396945899 | MARY | Pigott | 1/19/2023 |
| 462662144 | Richard | Brown | 3/30/2021 |
| 462690876 | Samantha | Garcia | |
| 699607889 | Robert | Henry | 1/25/2023 |
| 545907538 | John | Damron | |
| 398977337 | Jaimie | Russell | |
| 449073865 | Cedrio | Forde | |
| 447587328 | Jessica | Derr | 12/8/2020 |
| 605911192 | Jenna | Worcester | 7/20/2022 |
| 589845616 | Barbara | Trentecoste | |
| 483714312 | Tania | Luna | 7/27/2021 |
| 462519702 | Nichole | Pesceone | 3/30/2021 |
| 627091306 | Nicole | Krolicki | |
| 3253654422 | Tabitha | Morano | 10/20/2022 |
| 587542729 | James | Bleetan | |
| 651312635 | Paula | AGUIRRE | 10/25/2022 |
| 580177135 | Brian | Jones | |
| 725225717 | JASON | Brown | 3/2/2023 |
| 7247199274 | Zechariah | Moore | 4/24/2023 |
| 382364879 | Deborah | Wortham | 2/20/2020 |
| 529156579 | David | RANDOLPH | |
| 425825988 | Kimberly | Williams | |
| 520310734 | Amanda | Rella | 12/1/2021 |
| 573172705 | Lisa | Zayac | 5/11/2022 |
| 423213228 | Tatiana | Matos | |
| 481893954 | Jami | Hanson | |
| 400582513 | Robert | Babino | |
| 5959159476 | Leticia | Santos | 3/3/2023 |
| 4776924579 | Mohamed | Khalil | 11/15/2022 |
| 529532617 | Rezetta | Taylor | 12/29/2021 |
| 556094977 | Brenda L | Brooks | |
| 465648092 | Terri | Petraglia | 4/22/2021 |
| 433597197 | Brandon | Burt | 10/13/2020 |
| 608770045 | Suzannah | Sage | 7/27/2022 |
| 6294455864 | Lloyd | Stouder II | 3/11/2023 |
| 6597176743 | Sara | Zukowski | 11/21/2022 |
| 658255493 | Duran | Watts | 11/9/2022 |
| 594552856 | Alexis Aurelio | San Miguel Cadena | |
| 623576614 | Carol | Bennett | |
| 546308119 | Richard | Ish | |
| 527873182 | Jane | Pickering | |

| | | | |
|---|---|---|---|
| 452214061 | CHRISTINA | Rice | |
| 413098692 | George | Messersmith | |
| 412629489 | Geoff | EDWARDS | 6/30/2020 |
| 715186217 | Carrie | Buckley | 2/17/2023 |
| 667443350 | Gloria | Carter | 11/30/2022 |
| 540006903 | Faye | Cooper | |
| 425184456 | Tony A | Sinclair | 9/28/2020 |
| 471880726 | Linda | Clark | |
| 479676020 | Michael | Nytsch | 7/9/2021 |
| 5552231619 | Cornelius | Nettles | 2/16/2023 |
| 461628753 | Norma | Mitchell | |
| 5617778754 | Christopher | Brummett | 9/13/2022 |
| 600642466 | Cedric | Lawrence | 7/18/2022 |
| 8561861629 | Beatrice | Richards | 3/1/2023 |
| 633774107 | Ricki | benson | 9/21/2022 |
| 418837008 | Diomaira | Ricardo Roja | 8/3/2020 |
| 472747194 | Richard | Green | 6/9/2021 |
| 2791825992 | Barry | Brewer | 5/17/2023 |
| 4542151991 | Waldez | Sianipar | 1/3/2023 |
| 435006952 | Patricia | McDonald | 2/4/2021 |
| 494038629 | Aku | Tsolenyanu | 8/26/2021 |
| 3312681249 | Deborah | Benton | 3/7/2023 |
| 459098363 | Donna | Ostroff | 3/11/2021 |
| 359508238 | Heather | Deegan | 11/25/2019 |
| 485810164 | Emerson | Barbosa | |
| 7789539835 | Sandra | Yates | 5/10/2023 |
| 511092930 | Beulah | Morris | |
| 495496002 | Ariunjargal | Wilmot | 9/1/2021 |
| 646688204 | Gustavo | Serafin | |
| 695096897 | Darlene | Davis | 1/21/2023 |
| 544811509 | Nelka | Espinal | |
| 1983581047 | Joseph | Maston | 10/14/2022 |
| 6533466964 | Jill | Deutsch | 4/12/2023 |
| 714448757 | Diane | Myers | 2/16/2023 |
| 533424022 | Susan | Register | |
| 462498548 | Thomas | Miller | 3/29/2021 |
| 4697366139 | Frank | Babies | 3/21/2023 |
| 686127509 | Laura | Mccarthy | 1/6/2023 |
| 616750654 | Deborah | Layssard | |
| 517079137 | Madeline | Evans | |
| 516322177 | Gerald | Brubeck | |
| 614092703 | Cheyenne | Wilson | 8/4/2022 |
| 655146623 | Heather | Brown | 11/2/2022 |
| 634202579 | Edith | Banasik | 9/23/2022 |
| 694021709 | Jodi | Savage | 1/19/2023 |
| 4487763228 | Marc | James | 3/28/2023 |
| 714765548 | Kevin | Rauls | 2/16/2023 |

| | | | |
|---|---|---|---|
| 467730670 | Pamela | Dennis | 5/3/2021 |
| 395683899 | Sabra | Kinney | |
| 3338322136 | Tara | Santos | 1/3/2023 |
| 539828295 | Chad | Daugherty | |
| 544269871 | Carlos | Reyes | |
| 470250582 | Estrellita | Daan | 6/28/2021 |
| 427976064 | Lori | Douglas | |
| 445556073 | James | Mullins | 11/30/2020 |
| 466568712 | Elizabeth | Gyeabour | |
| 623642020 | Thomas Edward | Meneses | |
| 649192028 | Thomas | Comstock | |
| 646040873 | Margie | Haro | 10/14/2022 |
| 596452627 | Amber | Armistead | |
| 5241419018 | Daniel | Garcia | 9/12/2022 |
| 606379264 | henry | Shellhart | |
| 1561424953 | MATTHEW | Weir | 4/14/2023 |
| 563314435 | Son | Hoang | |
| 640638965 | Edward | Fatula | 10/6/2022 |
| 574363630 | John | Strawbridge Sr. | |
| 570108736 | Alyson | Abreu Mercado | 5/4/2022 |
| 549155815 | Gordon | Burk | |
| 541590436 | Michael | Maneely | 1/31/2022 |
| 2792795306 | rhonda | Jackson | 9/9/2022 |
| 589599115 | Thomas | Bennington | |
| 552987268 | Lauren | Bruton | 3/18/2022 |
| 424036320 | Lindsay | Wolf | |
| 330829223 | Sandra | Greenwood | 6/26/2019 |
| 655437689 | Jill | Sliver | 11/2/2022 |
| 486052045 | Misty R. | Smith | |
| 529879723 | Billy | Lu | |
| 499234984 | Pauline | Joseph | |
| 481267660 | Andrew | Akyeampong | |
| 732482741 | Marco | Valencia | 3/21/2023 |
| 573164803 | Sunny | Johnson | |
| 576708913 | Cristi | Strong | |
| 490567714 | Martin | Fuentes | 9/16/2021 |
| 1565539251 | Tim | Martin | 5/18/2023 |
| 8227635348 | Enrique | Vargas | 5/19/2023 |
| 468314366 | Marie | Ferguson | |
| 215730240 | Janet | Gosha | 3/30/2018 |
| 6149685683 | Randall | Collins | 4/24/2023 |
| 8294692688 | Delores | Stewart | 4/14/2023 |
| 557092678 | Freddy | Mutabazi | |
| 457446671 | Ronald | Pecoraro | 6/22/2021 |
| 450790287 | Larry W | Ripka | 1/6/2021 |
| 693382763 | Nathan | Hunt | 1/17/2023 |
| 504677641 | Gertrude | Williams | |

| | | | |
|---|---|---|---|
| 462878474 | Sol Maria | Gago | |
| 451358515 | Christopher | Howard | |
| 565096045 | Lisa | Evans | |
| 547896919 | Stacey | Jablonski | 2/25/2022 |
| 623129947 | Julie | Philip | 8/23/2022 |
| 330722210 | Lucy | Wilson | 12/20/2022 |
| 573731170 | Dennis | Connelly | |
| 420482217 | Sandra | Walker | |
| 467757352 | Oded | Philip | |
| 605947783 | Dave | Turner | |
| 535461952 | Cherita A | Wilder | 1/11/2022 |
| 396437670 | Arturo | Santisteban | 6/16/2020 |
| 438416049 | Nanette | Oldenburg | |
| 691656617 | Aladden | Ali | 1/12/2023 |
| 566862370 | Gordon | Bingham | |
| 628660186 | mona | Mayle | 9/8/2022 |
| 449993193 | Sonny | Trinidad | |
| 588803923 | Billie | Staggs | |
| 693455294 | Tanya | Bohannan | 1/17/2023 |
| 551272672 | Brandon | Oxendine | 3/11/2022 |
| 589522336 | Rymario | Armstrong | 6/15/2022 |
| 412721190 | Linda | Lawton | |
| 472011386 | Geraldine | Manson | |
| 574288366 | Dickson | Njoki | 6/1/2022 |
| 8954444958 | WENCESLADO | CASTELLANO | 3/29/2023 |
| 566755144 | Robert | Fields | 4/27/2022 |
| 631401962 | Mee | Kim | 9/15/2022 |
| 634074311 | Alysa | Brown | |
| 608960716 | Alan | Richardson | |
| 472645434 | Richard | Naas | |
| 406881264 | Jewell | Beasley | |
| 625997707 | Kenneth | Smith | 8/30/2022 |
| 469187136 | Christine P | Fontenot | |
| 398839967 | Sally | Storms | 5/5/2020 |
| 394119090 | Melissa | Morrissette | |
| 600173842 | Timothy | Braynen | |
| 477286346 | Juna | Babb | 6/25/2021 |
| 538310983 | Andrew | Butts | |
| 466972034 | Michael | Eisenhauer | 4/28/2021 |
| 655286822 | Armando | Mendez | 11/2/2022 |
| 5210356660 | Matthias | Juchter | 8/8/2022 |
| 587549899 | Joshua | Bittikofer | 6/9/2022 |
| 529446955 | Linda | Lemons | |
| 517038358 | tracy | Miller | 11/12/2021 |
| 542663722 | Juan | Nunez | |
| 440086434 | Madison | Bowman | |
| 562003168 | Juan | Guerrero | |

| | | | |
|---|---|---|---|
| 653436359 | Deborah | Radaford | |
| 9303356627 | Debra | Hahnert | 9/28/2022 |
| 496618149 | Julie | Brown | 9/7/2021 |
| 555289189 | Nia | Bravo | |
| 573168103 | Marjorie | Speicher | |
| 409571025 | Martin | Payne | 6/25/2020 |
| 6424338389 | David | Candelaria | 12/23/2022 |
| 4717819846 | William | Newcomb | 3/15/2023 |
| 3939280655 | John | Erigo | 11/17/2022 |
| 719806529 | Takahiro | Muto | 3/15/2023 |
| 590066365 | Arturo | Stable | |
| 535923379 | Stephanie | Bearden | |
| 549847708 | Jolene | Henry | 3/29/2022 |
| 535931497 | Milton | Kanfer | 1/24/2022 |
| 548143210 | Amos | Floyd | 3/1/2022 |
| 594586189 | Edward | Gajdarik | 6/27/2022 |
| 512993485 | Donna | Pipkins | 10/29/2021 |
| 7890693494 | Emilio | Canas | 11/10/2022 |
| 451603983 | Gina | LEAK | 1/14/2021 |
| 498501874 | Megan | Lynch | |
| 451980187 | Sylvia | Anderson | |
| 397708760 | Robert | Meininger | |
| 619934839 | Wesley | Orth | |
| 605165158 | Donald | Capers | |
| 555704233 | Ryan | Harris | |
| 483827911 | Sally | Simon-oliver | |
| 395663832 | Silvia | Villatorro | |
| 523881856 | Kimberly | Hoffman | 12/2/2021 |
| 551656972 | Glory | Momodu | |
| 700383182 | Stephanie | Davis | 1/26/2023 |
| 4336253779 | Blanche | Lyles | 1/11/2023 |
| 1444225738 | Van | Youmans | 1/11/2023 |
| 529293466 | Debra | Archer | |
| 494124288 | MARY | Walter | |
| 704163446 | Lirio | Perez Delgado | 2/1/2023 |
| 1326638937 | JASON | Lucero | 2/23/2023 |
| 393322200 | Wanda | Harris | |
| 584087185 | CHRISTINA | Brown | 6/2/2022 |
| 435501648 | Tabitha | Nunda | |
| 602989129 | Hazel | ROBINSON | 7/15/2022 |
| 524040982 | Gregory | Thomas | |
| 464544424 | Charity | Phillips | |
| 466700206 | Joanna | Arnold | |
| 444894762 | Jackson | Rachlis-Graham | 11/25/2020 |
| 6746526647 | Lavonda | Weber | 3/30/2023 |
| 420597669 | Nancy | Weaver | |
| 678098084 | Maria | Perez | 12/23/2022 |

| | | | |
|---|---|---|---|
| 558276793 | Marco | Silva | 4/1/2022 |
| 530092357 | Valerie | Fowlkes | 12/30/2021 |
| 9178198340 | Marie | Nimeth | 8/29/2022 |
| 500380966 | Tessa | Chalberg | |
| 464026818 | Timothy | Jackson | 4/9/2021 |
| 442729740 | Jimmy | Bougenoy | |
| 687219365 | Duane | Kempf | 1/10/2023 |
| 484130578 | Reine | Smith | 7/28/2021 |
| 450664409 | Denise | Gray | |
| 418750026 | Kathryn | Hafliger | |
| 625920922 | Michelle | Immel | |
| 357316020 | Stacy | Delldonna | 11/12/2019 |
| 482264914 | Lori | Arnone | 7/21/2021 |
| 535894480 | ALISA | Perez | 1/14/2022 |
| 483194316 | Pascal | Prunier | 7/26/2021 |
| 706046567 | Elizabeth | Stimac | 2/4/2023 |
| 471577164 | Virginia | Jackson | |
| 602196094 | Teresa | Scullark | |
| 535627834 | Victor | Blackman | |
| 646430501 | Delysvell | Perez | |
| 501338716 | Kiley | Rogers | 9/24/2021 |
| 539160123 | Elisabet | Ertini | 1/25/2022 |
| 430500939 | Francoise | Scaletta Santiago | 10/6/2020 |
| 506962303 | Clifford | Ratliff | 10/18/2021 |
| 524049430 | Gregory | Duffield | |
| 703154315 | Harold | Pike | 1/31/2023 |
| 714630899 | Vicki | Nighohossian | 2/16/2023 |
| 8372842849 | Martin | Jones | 2/28/2023 |
| 524343760 | Joseph | jenkins | |
| 601725877 | John | Picone | 7/13/2022 |
| 383153910 | Ronnie | Moore | 2/25/2020 |
| 728589383 | David | Lacount | 3/9/2023 |
| 6824661500 | Erick | Carranza | 10/14/2022 |
| 552425353 | William | Crosby | |
| 520595980 | Robert | De Lima | 11/24/2021 |
| 4424798632 | Sara | Champion | 3/8/2023 |
| 4882221106 | Ricky | Rawlings | 11/22/2022 |
| 576132856 | Susan | Damato | 5/18/2022 |
| 468426940 | Deborah | Hattaway | |
| 693461252 | Jessica | Engholm | 1/17/2023 |
| 6649876409 | Andrew | Johnson | 9/1/2022 |
| 501327499 | David | Kufel | |
| 492815619 | Stephanie | Lewis | |
| 475751316 | Adan | Sanchezdelgado | |
| 620422030 | Randy | Scott | |
| 461586697 | Lisa | Campbell | 3/23/2021 |
| 589634221 | Robert | Myers | |

EXHIBIT A
Page 302

| | | | |
|---|---|---|---|
| 552092302 | Joann | Chavez | |
| 478075568 | Brenda | Johnson | |
| 551276722 | William | Van Valkenburgh | |
| 602318104 | Carnell | Pearson | |
| 400911211 | Daniel | Lenz | 5/9/2020 |
| 447498768 | Nii A | Addy | |
| 663018776 | Amber | Myers | 11/17/2022 |
| 462917570 | Charles | Towler | 4/2/2021 |
| 434627650 | Cristen | Termine | 10/19/2020 |
| 479677742 | Rosendo | Rosales | 7/9/2021 |
| 356300302 | Dennis John | Mccarthy | |
| 560986183 | Daniel M | Russo | 4/11/2022 |
| 546946015 | Wanda | Merritt | |
| 567214069 | Brenda | Gaspar | |
| 514527142 | Maxine | Williams | 11/3/2021 |
| 568103752 | Helen | Kaluza | 4/29/2022 |
| 364797244 | Walter | Neilsen | |
| 713234003 | Norborto | Mendez | 2/14/2023 |
| 609425791 | Cynthia | Vigil | 7/29/2022 |
| 598007788 | Thomas | Keenan | 7/6/2022 |
| 433183851 | Dora | Rodriguez | 10/13/2020 |
| 429772617 | Esterina A | Givens | |
| 465655792 | Paula | Devaney | |
| 7118748173 | Evelyn | Reyes | 4/4/2023 |
| 4656422772 | David | Mercer | 2/21/2023 |
| 659811485 | Johnny | Cantrell | |
| 545943637 | Nyiah | Daniels | |
| 490335328 | Brandi | Thomas | 8/17/2021 |
| 6187161498 | Kristen | Anders | 3/20/2023 |
| 730964000 | Eric | OWENS | 3/24/2023 |
| 3426349656 | Darrel | Bowles | 1/30/2023 |
| 588566599 | Eduardo | Garcia Montes | |
| 544361509 | Ernest | Leyba | |
| 435665282 | Trudy | Hougham | |
| 6780458984 | Caroline | Mack'hill | 8/30/2022 |
| 408716004 | Aaron | Priego | |
| 628677514 | Phillip | Phifer | 9/8/2022 |
| 4536233395 | Jimmy | Bowlin | 10/28/2022 |
| 451338065 | Deborah | Martin | 1/12/2021 |
| 3563941554 | John | WARREN | 5/9/2023 |
| 457451041 | Thomas E | Vasquez | |
| 463447942 | Sandra | Baker | 4/6/2021 |
| 525581566 | Tarsha | Darden | |
| 650342915 | Kristine | Hastings | |
| 463537316 | Derrick | Jackson | |
| 624616342 | Brian | Tyler | 8/30/2022 |
| 530328208 | Aarika | Guerrero | |

| | | | |
|---|---|---|---|
| 429757683 | Eugene | Wagner | |
| 418046991 | Alicia | Pulido | |
| 3615702587 | Clariluz | Sanchez | 12/21/2022 |
| 577074103 | Katherine | Maeder | 5/20/2022 |
| 510851674 | Regina | Deluca | |
| 689924963 | Mavis | abrams | 1/10/2023 |
| 7686156053 | Norma | Ruff | 9/19/2022 |
| 607528321 | Alexander | Mason | 7/25/2022 |
| 589448419 | Jamie | Magee | |
| 447612366 | Diane | Link | |
| 425273910 | Dora M | Vergara | 9/9/2020 |
| 617686363 | Michael | Wood | |
| 551266324 | Carmen | Egea | |
| 552699187 | joeseph | Dorbor | |
| 558085276 | JASON | Adams | 3/31/2022 |
| 464133200 | Elodia | Aguilar | |
| 452383943 | Devin | Altinkaya | 1/20/2021 |
| 591257095 | Gwendolyn | Brooks | 6/22/2022 |
| 420395481 | Viviana | Orozco-Arce | |
| 437673524 | MARY | Orr | 11/5/2020 |
| 552601726 | David | Why | |
| 8815306694 | Ronald | Arrance | 9/19/2022 |
| 642217589 | Erica | Morena | 10/8/2022 |
| 342034484 | Kelli | Muir | 8/14/2019 |
| 439696320 | Brian | Stackhouse | 11/12/2020 |
| 455530243 | Kayla J | Williams | |
| 531412804 | Louis | Prevot Jr | |
| 718767794 | Beverly | Garretson | 2/22/2023 |
| 712477172 | Harold C | Allen | 2/13/2023 |
| 626263213 | Robert | Petrowski | 8/31/2022 |
| 563269801 | Guetching | Saint Rose | |
| 560590624 | Michael | Irby | 4/7/2022 |
| 8196713244 | Connie | Andersen | 3/22/2023 |
| 467032952 | Kaaren | Toureen | |
| 615700453 | James | Frederick | 8/9/2022 |
| 518574790 | Christine | Schillereff | 11/18/2021 |
| 460593747 | Shannon | Bailey | |
| 729506543 | Ivelisse | Figuereo | 3/8/2023 |
| 8673296556 | Bonnie | Valdez | 12/15/2022 |
| 566500408 | Martha Jane | Driver | |
| 550735966 | Angela | Fleming | |
| 542095801 | Karyn | Jones | |
| 469926368 | Blanca | Sanz | |
| 446478000 | Marlow | Whitaker | |
| 373147347 | Heather | Gauntt | 1/30/2020 |
| 9743731153 | Marta | Moreira De Castr | 3/15/2023 |
| 570439018 | Thomas | Ruo | |

| | | | |
|---|---|---|---|
| 479666722 | Shirley | Adams | |
| 7642587432 | Teresa | gossett | 3/2/2023 |
| 2337472384 | Katherine | Hayes | 4/13/2023 |
| 608155153 | Joyce | Macias | |
| 505485181 | Soma | Thalakala | |
| 602146720 | Felicia | Hobson-Dungey | 7/14/2022 |
| 486183775 | Jessie | Boyd | |
| 361461301 | Kathy | Mestas | |
| 1971246429 | Cindy | Hobden | 3/28/2023 |
| 583511122 | Oscar | Hall | |
| 699916313 | rita | Ford | 1/25/2023 |
| 586419592 | Kay | West | 6/8/2022 |
| 542867938 | Diane | Sholar | |
| 602705917 | Katherine | Concilio | |
| 459957213 | Lidia M | Perez | |
| 486799213 | Ann | Javier | |
| 1883251498 | Jenifer | Moore | 4/25/2023 |
| 628768006 | Kimberly | Swisher | 9/8/2022 |
| 450795713 | Deborah | Kozie | 1/7/2021 |
| 5925291987 | Kathryne | Connor | 2/28/2023 |
| 718466378 | Lisa | Nash | 2/22/2023 |
| 658281077 | Eugene | Desjardins | 11/9/2022 |
| 522452791 | Rodrick | Purves | |
| 620619931 | Frank | Gonzalez | 8/19/2022 |
| 630638592 | Linda | Wells | |
| 466978378 | PAULETTE | Dowlen | |
| 599940607 | Myishia | WHITMAN | 7/7/2022 |
| 709461872 | Juilian | Millan | 2/9/2023 |
| 691701635 | Kelly | Holeman | 1/13/2023 |
| 564650230 | Erykah | Cain | |
| 623940613 | Jorge | Tejeda | 8/26/2022 |
| 401850273 | Dorian | Herzberg | |
| 375036156 | Juan Servando | Guzmán Meza. | |
| 8350214672 | Helen | Kessler | 10/28/2022 |
| 633905243 | Wilbert | Sherrod | |
| 709119554 | Elizabeth | Sarles | 2/8/2023 |
| 556623895 | Paula Rosario | De Collado | |
| 595412782 | Laura | Free | 6/29/2022 |
| 517127884 | Nahdeo | Catolos | 11/15/2021 |
| 6247443449 | James | GRIFFITH | 5/23/2023 |
| 694605617 | Heather | Fast | 1/20/2023 |
| 472464584 | Caroline | Wheeler | |
| 524066998 | Sherry | Blankenship | |
| 631487333 | Lee | Eklund | 9/16/2022 |
| 588875599 | Mark | Treece | 6/14/2022 |
| 607812466 | Gary | W Toy | |
| 551088490 | Almary | Bass | |

| | | | |
|---|---|---|---|
| 422127465 | Esmelda | Garcia | |
| 510036538 | Kelli | Otchere | 10/21/2021 |
| 468065438 | Julia | Botello | |
| 436845346 | Eduardo | Castillo | 1/29/2021 |
| 435119502 | Teri | Ray | |
| 649012025 | Raquel | Hathaway | 10/19/2022 |
| 524067562 | Craig | Conk | |
| 467001444 | Jolanta | Masa | 4/29/2021 |
| 703499747 | MARY | Southard | 2/1/2023 |
| 709664537 | David | Stelmar | 2/9/2023 |
| 525149230 | Svetlana | Danova | 12/17/2021 |
| 528048922 | Lewis | Snook | |
| 455324789 | Robert W | Palmer | 2/11/2021 |
| 424052148 | Phyllis | Patton | |
| 437561334 | Erick | Mendoza | 11/4/2020 |
| 563376679 | Arturo | Jimenez | |
| 713195759 | Constancia | Alexander | 2/14/2023 |
| 525605713 | Diana | Cournoyer | 12/14/2021 |
| 453091165 | Galen | Eriksen | |
| 592399720 | Craig | Kroll | 6/24/2022 |
| 547772419 | Judith | Sweeden | |
| 581332237 | Dennie | Jackson | 5/25/2022 |
| 551114278 | Lisa | Claridge | |
| 486799885 | Jose | alvarez | |
| 479252904 | Sandra | Berry | |
| 417852018 | TERRY | Plowman | |
| 450225029 | Peter | Pasillas | |
| 718511111 | Ellen | Mosher | 2/22/2023 |
| 582375484 | Samantha | Beckett | 5/27/2022 |
| 464794464 | Thomas | Spencer | 4/27/2021 |
| 522157249 | Thanh | Doan | 11/29/2021 |
| 714763817 | Charles | Langley | 2/17/2023 |
| 721838057 | Kimberly | Dohm | 3/2/2023 |
| 658214261 | James | Parker | 2/25/2023 |
| 626738947 | Rosalbina | Hernandez | |
| 308188236 | rhonda | Gran-Proescher | 5/31/2019 |
| 3432584224 | Jacquiline | Newsome | 2/23/2023 |
| 600137203 | Linda | Benjamin | |
| 555152521 | Richard | Mallet | |
| 463188668 | Gary | Long | 4/5/2021 |
| 711971456 | Vladimir | Avetisian | 2/11/2023 |
| 693880907 | Melody | Johnson | 1/19/2023 |
| 470910398 | David | Costello | |
| 447025449 | Lelis | Bonilla | 12/5/2020 |
| 628466248 | Lynn | LOVE | 9/7/2022 |
| 467753758 | Suzanne | Prete | 5/21/2021 |
| 559940536 | Jorge | Rivas | |

| | | | |
|---|---|---|---|
| 495063915 | Ricardo | Cardona | 10/14/2022 |
| 417080058 | James | McCauley | |
| 399615213 | Crystal | Lewis | |
| 424968396 | David | Madeux | 9/8/2020 |
| 5741331765 | Theodore Anthor | Stokes | 12/8/2022 |
| 2805241894 | Anna | Cermanova | 11/14/2022 |
| 572446879 | Elvera | Civinelli | 6/7/2022 |
| 492540579 | Sharonda | Harris | |
| 456287681 | Grace | Painter | |
| 703165550 | Malika | Farmer | 1/31/2023 |
| 599904796 | Brennon | Tomberlin | 7/7/2022 |
| 576893215 | Tony | Diaz | |
| 640461872 | Allen | Lane | 10/5/2022 |
| 469040072 | Daylan | Hoover | |
| 331031393 | Cheryl | Smart | 7/5/2019 |
| 695542712 | Michele | Gagne | 1/23/2023 |
| 527638438 | Keith | Larkin | |
| 606172039 | Kelly | Githens | 7/20/2022 |
| 391926297 | Malcolm | Brown | |
| 729217031 | Kaitlyn | Docterman | 3/9/2023 |
| 5128617492 | Joyce | Gaddy | 11/29/2022 |
| 602524864 | Carol | Mccarty | 7/14/2022 |
| 707482694 | Peter | Moxness | 2/6/2023 |
| 632482880 | TERRY | Workman | 9/20/2022 |
| 527067886 | Reginald | Barnes | |
| 552952753 | Jaime | Jasso | |
| 451354741 | Patricia | Norman | |
| 618673171 | Mark | Spencer | 8/29/2022 |
| 560573800 | Gary | Woolverton | |
| 522441214 | Deborah | Guibord | |
| 6986542679 | Michael | Wagner | 3/14/2023 |
| 7807333219 | David | Muniz | 10/25/2022 |
| 546870475 | Richard | Larry Harris | |
| 696317345 | tracy | Friese | 4/17/2023 |
| 9310840946 | Adlyz | Caliman | 11/28/2022 |
| 606342322 | Joel | Almaguer | |
| 581336872 | Stephanie | Fox | |
| 496907481 | Karen | Slonski | 9/21/2021 |
| 584274340 | James | Tucci | 6/2/2022 |
| 512567649 | ReBecca | Mccue | 10/27/2021 |
| 449525884 | Elida M | Antu | 12/22/2020 |
| 4895633358 | Gloria | Roe | 3/28/2023 |
| 548331334 | Chad | Orcutt | |
| 421836852 | Rosanna | Connally | 8/19/2020 |
| 575714596 | henry | Moore | |
| 599905591 | CHRISTINA | Garrett | 7/7/2022 |
| 595824493 | Jose Miguel | Ortiz | |

| | | | |
|---|---|---|---|
| 566879068 | Mordeis | Commander | |
| 426093287 | Ricardo | Farias | |
| 8761113727 | Raquel | Leifi | 4/25/2023 |
| 557516599 | Margarette | Bernard | |
| 518568697 | Kenneth | Newsom | 11/18/2021 |
| 632972903 | Bryan | Larson | 9/20/2022 |
| 492797691 | Melvin | Wright | |
| 416930442 | Bushl | HarveyAhmai | 8/4/2020 |
| 468165038 | Robert | Oliano | 5/6/2021 |
| 407009286 | Alexander | Ellis | 6/13/2020 |
| 435400944 | Jaime | Mason | |
| 618598120 | MATTHEW | Baldon | 8/16/2022 |
| 460764453 | Lenes | LeBlanc | 6/1/2021 |
| 456035571 | Jacayla | Casebeer | 2/17/2021 |
| 1345335274 | Kozimjon | Matkarov | 5/24/2023 |
| 699612203 | Lee | Lincoln | 1/26/2023 |
| 705736481 | Lisa | Caplinger | 2/2/2023 |
| 587602504 | Dennis | Perdew | |
| 529046357 | Karen | Meade | |
| 539033823 | Terri | Thompson | |
| 564335623 | Thomas | Richards | 4/19/2022 |
| 528766043 | Valerie | Vlorie | |
| 533501542 | helena | Fenescey | |
| 428289795 | Courtney | Hannett | |
| 452476861 | Randy | Carson | |
| 4827321641 | Melanie | Flannery | 5/4/2023 |
| 537615553 | Merlene | Gravely | |
| 493752234 | Hidajet | Kanacevic | |
| 476266628 | Shannon | Hutton | 6/21/2021 |
| 357724690 | Erica | Wahls | |
| 454538071 | Mary Jane | O'shea | 2/10/2021 |
| 8576126487 | Nathalie | Jean | 5/2/2023 |
| 557749438 | Vernetha | Woodfaulk | 3/31/2022 |
| 623855623 | William | Stauter | |
| 424058994 | Samantha | Fitzgerald | |
| 455512287 | Efrain | Jovel | 5/12/2021 |
| 471960316 | Barbara | Curry | |
| 432233535 | Eddy | Prezeaue | |
| 540047565 | Ruben | Behnke | |
| 493736202 | Lorraine | Neils | 8/26/2021 |
| 490940044 | Leatha | Sanford | |
| 3454737963 | Linda | Hamilton | 3/16/2023 |
| 1233828245 | Taylor | Earley | 10/28/2022 |
| 535732522 | Helen | Teklay | |
| 390870726 | Hicklet | Lau | 3/31/2020 |
| 572459695 | MARY | Bolan | |
| 522157504 | Jordan | Carter | |

| | | | |
|---|---|---|---|
| 451074893 | JASON | Wilhelm | 1/8/2021 |
| 3812216527 | Blake | Elliott | 11/9/2022 |
| 586565164 | Rachid | Bounit | |
| 543133858 | Janet | Crowl | |
| 471860838 | Judy | Lyon | |
| 546264403 | Joad | humphries | 2/17/2022 |
| 588754564 | Roberta | Johnson | |
| 6927537544 | demahjiae | Pitts | 3/27/2023 |
| 686992541 | Carlos | Figueroa | 1/9/2023 |
| 487815592 | Mark A. | Schmidt | |
| 549667450 | Krystenn | WATSON | |
| 442387422 | Jamal | Hmaidan | 11/18/2020 |
| 391088064 | Joshua | Godsey | |
| 636594347 | Robert | Heikkila | 9/29/2022 |
| 538176826 | Ricky | Purifoy | |
| 7597275027 | Tricia | Washington | 12/13/2022 |
| 548003356 | Erik A | Ruiz | |
| 552596200 | Arron | Gasco | 3/22/2022 |
| 471011722 | Vickie | Greene | |
| 534536083 | Monee | young | |
| 630967452 | Joshua | Smith | 9/14/2022 |
| 628929769 | Dennie | Parker | 9/9/2022 |
| 517860424 | Raymond | Buisson | 11/17/2021 |
| 588850879 | Alexandria Marie | Campos | |
| 466418758 | Santo | Taormina | |
| 1895491780 | Heather | Walloch | 10/24/2022 |
| 2475945777 | Guypson | Paul | 12/23/2022 |
| 537517129 | Erlinda | Gee | 1/18/2022 |
| 447500928 | Alban | Osmanaj | 12/8/2020 |
| 6759373959 | William | Sweeten | 5/4/2023 |
| 590574985 | Ralph | MIXON | |
| 468815046 | Nancy | Rea | |
| 614591398 | Christine | Romero | 8/9/2022 |
| 531359923 | Penny | Staley | |
| 505570474 | Robert | Johnson | |
| 494054436 | Cheryl | Klunder | |
| 524341822 | Tiffany | Horne | 12/6/2021 |
| 417896247 | Rebecca A | Wehrman | |
| 429930216 | Alfonso Gabriel | Alma Jose | 9/28/2020 |
| 506731609 | Amanda | Kuehner | 10/11/2021 |
| 505990918 | Ronald | Hamm Jr | 10/19/2021 |
| 375079227 | Francis | Deeter | |
| 615467587 | Kathleen | Medeiros | 8/9/2022 |
| 635737460 | Timmy | Ysawa | |
| 462581029 | Herman | Altwegg | 4/27/2021 |
| 518696413 | Ralph | Waddell | |
| 595429216 | Maria | Gonzalez | 6/28/2022 |

| | | | |
|---|---|---|---|
| 482459714 | Ann M | Campbell | |
| 679715705 | Rosa | Burt | 2/7/2023 |
| 367469513 | Anthony | Browne | 1/11/2020 |
| 653123447 | Marlon | Miller | 10/26/2022 |
| 3232934151 | Sheree | Day | 5/16/2023 |
| 446504478 | Carolyn | Bernard | 12/2/2020 |
| 674089778 | dwayne | Barker | 12/14/2022 |
| 2632253048 | Lee T | Spranger Jr | 10/19/2022 |
| 704196665 | David | Biener | 2/1/2023 |
| 607994083 | Leander | Beckius | |
| 544740763 | Clementine | Mayer | 1/12/2023 |
| 458110937 | Jorge | Lopez | 3/3/2021 |
| 470976244 | Marcia | Mulkey | 5/27/2021 |
| 576710401 | William | Owen | 5/20/2022 |
| 463751560 | Peter | Leister | |
| 3506709572 | Richard | Cherry | 8/10/2022 |
| 552008173 | Howard | Schero | |
| 447585969 | Hortensia | Ortiz | |
| 383482047 | Jesse | Tipton | |
| 568673698 | Gary | Aristide | |
| 448492423 | Evelyn | Haldeman | |
| 700684760 | Raymond | Shannon | 1/28/2023 |
| 500447752 | K C | Rennicker | |
| 672678221 | Mark | Gilbert | 12/13/2022 |
| 614597746 | Frank | Powell | 8/8/2022 |
| 490332718 | Rebeca | Rodgers | 8/17/2021 |
| 467774388 | Conor | Moriarty | |
| 504287344 | Angelina | Padilla | |
| 463582810 | Aaron | Cochran | |
| 529453141 | Lori | Finch | |
| 623996152 | Maudie | Castaneda | 8/29/2022 |
| 658847279 | Joyce | Guy | 11/10/2022 |
| 524045437 | Michael | Christobal | |
| 468062206 | Primas | Jagers | |
| 586226776 | Zeline | Reyes | 4/18/2023 |
| 623624587 | Ann | Hunnicutt | 8/24/2022 |
| 535600972 | Shirley | Ross | |
| 531097705 | Delando | Kale | |
| 832888944 | Douglas | Jones | 11/30/2022 |
| 462960484 | Herminia | Martinez | 4/6/2021 |
| 7985555926 | Michael | Spint | 8/18/2022 |
| 545063608 | Patrick | Bramwell | 2/14/2022 |
| 464575814 | Redwing | Trudogg | 4/12/2021 |
| 719700086 | RAFAEL | Agosto | 2/24/2023 |
| 667972753 | David | Clark | 9/7/2022 |
| 458265423 | Lauro | Munoz | |
| 626243128 | Earl | Winiecki | |

EXHIBIT A
Page 310

| | | | |
|---|---|---|---|
| 396256118 | Virginia | Lukas | |
| 437624872 | Margaret | Robson | 11/4/2020 |
| 726678440 | Patricia | Minter | 3/3/2023 |
| 529409881 | Ricky | Thomas | |
| 544868623 | JASON | Dempsey | 2/24/2022 |
| 600959146 | Wilfred | Charbono | 7/11/2022 |
| 551655937 | ALBERTO | Chan | |
| 611256163 | John | Williamson | |
| 626511566 | Andrea | Smith | 9/1/2022 |
| 547881559 | Robert | Denis | |
| 522025591 | Jo | Turner | |
| 449897885 | Robert | Mullane | |
| 401990979 | Beatriz | Joseph | 5/20/2020 |
| 465805070 | Chaleena | Simmons | 4/20/2021 |
| 700729205 | Lisa | Gross | 1/27/2023 |
| 713285783 | Jabriel | Olney | 2/14/2023 |
| 550502587 | Anne | Hoover | |
| 585020917 | Brian | Palmer | |
| 557726884 | Dominic | Hernandez | 4/5/2022 |
| 437117174 | lorenzo | Rodriguez | 11/9/2020 |
| 633921344 | Anecito | Alcoy | |
| 548014693 | Breck | Ward | |
| 517089772 | Benvenuto | Piper | |
| 468766322 | Felicia | Mills | 5/11/2021 |
| 478980598 | Ricky | Felton | 7/6/2021 |
| 527926198 | Raymond | Culp Jr | |
| 631531673 | SYDNEY | Smith | 9/16/2022 |
| 600734089 | Kevin Kim | Pairez | 7/11/2022 |
| 529401418 | Lawrence | Weisenbach | 12/28/2021 |
| 601184107 | Lisa | Armborst | |
| 482173848 | Vanessa | Betance | |
| 539218137 | Jacquelyn | Kalchert | |
| 440015745 | Hyun | Hong | |
| 605199781 | Daniel | Boyer | 7/18/2022 |
| 576696490 | Christopher | Ballin | 5/20/2022 |
| 5583747281 | Patricia | Chavis | 1/6/2023 |
| 715893527 | Monica | Brown | 2/17/2023 |
| 548199130 | Mitchell | Sanders | |
| 566868022 | Christopher | Antommarchi | 4/27/2022 |
| 450561695 | Fabricio | Ramirez | 1/4/2021 |
| 432592056 | Alejandra | Chavez | 10/7/2020 |
| 570208102 | Barbara Ann | Wilson | |
| 549169213 | Pauline | Ziolkowski | |
| 7755306707 | Cassia | Jantz | 8/26/2022 |
| 542098663 | Paul | Virnig | |
| 555617266 | Tressie | Bradburn | |
| 471016036 | Lorena | Padilla | |

| | | | |
|---|---|---|---|
| 4152353511 | James | Decker | 4/12/2023 |
| 456544149 | Robert | Pate | 9/10/2021 |
| 426656376 | Diane | Tempel | |
| 364796815 | Emma | Lockett | |
| 469055300 | Tina | Caterino | 5/13/2021 |
| 453191833 | Paul | Raymond | 3/8/2021 |
| 454395361 | Nancy | Best | |
| 442395741 | Jose | Puga | |
| 623974180 | Jeffery | Newmans | 8/26/2022 |
| 528031147 | Walter | Westcott | |
| 488337754 | Dorothy | Moore | 8/13/2021 |
| 9288991464 | Sandra | Whatley | 3/23/2023 |
| 556266283 | Jody | Bishop | |
| 705860567 | Phi | Le | 2/3/2023 |
| 578903836 | tracy | Snow | 5/23/2022 |
| 555646864 | Charles | Richards | |
| 428647032 | Dorian | Snyder-stonebraker | |
| 453622093 | Chad | Gray | |
| 424021095 | Nick | Tonhsai | |
| 689857598 | Christoper | Smith | 1/10/2023 |
| 6267536867 | Martin | Ratowski | 3/7/2023 |
| 967261586 | Karen | Rhodes | 11/10/2022 |
| 517822561 | Regina | Harrison | |
| 468782300 | Maria | Malouf | 5/11/2021 |
| 695931434 | Joseph | Gray | 1/23/2023 |
| 638672138 | Herbert | Bunton | 10/4/2022 |
| 594572287 | Barbara | Bowman | 6/27/2022 |
| 520383175 | John | Pounders | |
| 630620985 | Lizeth | Servin | |
| 549585346 | Clementine | Essex | 3/4/2022 |
| 420355284 | Ashley | Gatons | 8/11/2020 |
| 581550631 | MATTHEW | Wishon | |
| 5763172114 | Edward | Gadbury | 5/25/2023 |
| 636662684 | Kenneth | Slider | |
| 516254059 | Cynthia | Haynes | |
| 369161924 | Clinton | Cannon | 10/30/2020 |
| 718288019 | Mark | Collins | 2/21/2023 |
| 661547930 | Rachel | young | |
| 8474624453 | Eva | Ingram | 12/21/2022 |
| 546137143 | Carrol | Hardy | |
| 417811104 | Larry | Johnson | 7/27/2020 |
| 415415472 | Patricia | Cascone | 7/15/2020 |
| 530122690 | David Lynn | powers | |
| 679723964 | Austin | Carr | 12/27/2022 |
| 592411309 | Tymon | Blow | |
| 525170044 | Janis | Morris | |
| 628795663 | Amanda | Guerra | 9/8/2022 |

| | | | |
|---|---|---|---|
| 3342345831 | Phillip | Yanak | 12/23/2022 |
| 570352750 | Andrew | Sanchez | 5/4/2022 |
| 648906053 | Surbhi | Kanotra | |
| 626381875 | Albert | benson | 9/9/2022 |
| 560716330 | Jose | Delgado-Lopez | |
| 501510475 | Kimberly | Frink | 9/27/2021 |
| 709053614 | Kathleen | Grazis | 2/8/2023 |
| 540089883 | Bunana | Wakil | |
| 468260210 | Danette | Duboise | 5/10/2021 |
| 453355925 | Leslie | Botha | |
| 635967791 | Edward | Ramirez | |
| 537597628 | Micheal | Green | 1/19/2022 |
| 466551124 | Cartavius | Gregory | |
| 565718338 | Harold | Kobisky | |
| 478639344 | Pierre | Labossiere | |
| 8885195730 | Johnny | Powell | 10/13/2022 |
| 5121636696 | James R | Sheppard | 1/4/2023 |
| 597068713 | James | Stump | 7/5/2022 |
| 10230375 | Leonard | Roberts | 8/10/2022 |
| 481242080 | David | Corbitt | |
| 405792069 | Margaret | Hance | |
| 5246451678 | Leonel | Pena | 3/29/2023 |
| 693631427 | Lindell | Betts | 1/18/2023 |
| 720320825 | Hannah | Layman | 3/21/2023 |
| 464523580 | Aaron | Rollins | 4/14/2021 |
| 475257622 | Larry | Harp | |
| 9524843792 | Johnny | Scism | 5/22/2023 |
| 415599015 | alma | Torres | |
| 549697354 | Diane | Pitzer | |
| 447580515 | Tim M | Nguyen | |
| 646293539 | Christopher | Gamble | 10/13/2022 |
| 454226101 | Ervin | Bernard | |
| 561006202 | Valerie | Jofre | 4/11/2022 |
| 1221552581 | ReBecca | Sen | 11/22/2022 |
| 497619615 | Daniel | Raymond | |
| 737467052 | Janet | Mason | 3/18/2023 |
| 7944832473 | William | Pandolph | 3/3/2023 |
| 4238615347 | Rob | Klekotka | 3/9/2023 |
| 8589712866 | Zekelia | Reed | 12/20/2022 |
| 620638219 | Dawn | Odegard | |
| 9386842411 | Phillip | Christain | 12/16/2022 |
| 472639394 | Amber | Nicholson | |
| 501327712 | Carly | Dunn | 9/23/2021 |
| 620020744 | Bobbijo | Mespelt | 8/18/2022 |
| 539120679 | Marcellus | pegram | 1/21/2022 |
| 415683888 | Lynda | Patton | 7/17/2020 |
| 453092827 | Robin | Schlaht | |

| | | | |
|---|---|---|---|
| 709139381 | Maria | Rifareal | 2/8/2023 |
| 553011064 | Marlee | Sutherlin | |
| 506804692 | Tina | Stump | 10/12/2021 |
| 587430232 | David | Wyatt | |
| 629860644 | Bradley | Mccaw | 9/13/2022 |
| 451248101 | Danielle | Makarski | |
| 564157939 | Lisa | Ford | |
| 478344518 | Edna L. | Gasilos | 7/1/2021 |
| 482138804 | Jonathan | WATSON | |
| 607171189 | Gary | Sedlack | 7/26/2022 |
| 458034957 | Michael | Barnes | |
| 691564172 | Lucretia | Moulton | 1/12/2023 |
| 726465380 | Beverly | Penick | 3/4/2023 |
| 600622561 | CHRISTINA | Moore | 7/20/2022 |
| 654184271 | Jerry | Hardin | 10/31/2022 |
| 405334959 | Ellen | gossett | |
| 434945818 | Dylan Paul | Anderson | |
| 421431129 | Louis | thorpe | |
| 601830673 | Douglas | powers | 7/13/2022 |
| 437100016 | Kimberly | Thorud | 11/2/2020 |
| 634016135 | Connie | George | 9/22/2022 |
| 713348921 | MARY | Armstrong | 2/15/2023 |
| 457061551 | Donald | Lawson | 2/24/2021 |
| 5296728169 | Akesha | Albeny | 3/9/2023 |
| 1657812713 | Estrella | Ferrer | 3/7/2023 |
| 511979793 | Lauren A | Hawkins | |
| 520673251 | Ulrich | Allen | 11/24/2021 |
| 539051637 | Leanne | Martinelli | 1/21/2022 |
| 440011875 | Macario | Lopez | |
| 534536227 | CHRISTINA | Haley | 2/1/2022 |
| 576950869 | Sean | Schmidt | |
| 612513718 | Douglas | Weltzin | |
| 565789552 | Chantel | Murray-Bey | |
| 5343294618 | Teresa C | Marhelko | 1/18/2023 |
| 547481779 | Dora E | Mejia | |
| 462333479 | Christopher | Castillo | 3/26/2021 |
| 687495854 | Brenda | Barnette | 1/9/2023 |
| 564658384 | Salome | Carpenter | |
| 6667629513 | Donna | Riffle | 2/28/2023 |
| 8748773411 | Atenogenes | Moreno Jr | 5/8/2023 |
| 575557246 | David K. | Drews | 5/17/2022 |
| 535871476 | George | Featherly | |
| 387394677 | Michael | Blair | |
| 406599255 | Wallace | Hodges | |
| 462495755 | Angela | Cruse | |
| 524135851 | Martin | Schreck | |
| 425457009 | Nancy | Doege | 9/14/2020 |

| | | | |
|---|---|---|---|
| 2734571551 | Alex | Maista | 4/20/2023 |
| 547982245 | Graciela | Viramontez | |
| 507065545 | Bob | Halstead | |
| 449582323 | Javier | Perez | 1/12/2021 |
| 626008720 | Amanda | WARREN | 1/3/2023 |
| 520314958 | Donald | Eads | 11/23/2021 |
| 568808116 | Gloribi | Depina | |
| 410158104 | Kostas | Dimas | 7/1/2020 |
| 673692584 | MARY | Lamby | 12/22/2022 |
| 602349439 | Didier | Moreno | 7/14/2022 |
| 433190121 | Bonniejo Theresa | Millikan | 10/12/2020 |
| 8961523250 | Ahmad | Alattar | 12/5/2022 |
| 559665316 | Craig | Fahner | 4/5/2022 |
| 617489476 | Todd | Burrows | 8/15/2022 |
| 517787194 | Alicia | Meready | 11/17/2021 |
| 529529359 | Robert | dean | 12/29/2021 |
| 606389839 | Andrew | Brunson | |
| 434902298 | Bradley | Hess | |
| 457230503 | Isreal | Biaggi | 2/25/2021 |
| 562443322 | Miranda | Stroud | |
| 560700556 | Marilynn | Williams | |
| 505490776 | Larry | Daniels | |
| 445271880 | Renato | Jimenez | 12/2/2020 |
| 564124813 | Rahanatu | Appah | |
| 539039641 | Lela | OWENS | 1/21/2022 |
| 592469617 | Patricia | Fobbs | |
| 636696614 | Roman | Saenz | 9/29/2022 |
| 481225552 | Darleen | Silva | |
| 481268662 | David | Lacoste | 7/15/2021 |
| 419235963 | Ronald | Yorgovan | |
| 7563382836 | Susan | Despres | 3/8/2023 |
| 587210473 | Lois | Ruble | 6/8/2022 |
| 585009301 | April | Bennard | 9/30/2022 |
| 486315649 | Darlene | Kauhi | |
| 524058031 | Paul | Martinez | |
| 7503144841 | Najja | Ogunshola | 12/15/2022 |
| 467722564 | Martha Cecilia | quinones | 5/3/2021 |
| 462679454 | Jodi | Spear | |
| 719809541 | Kourtney | Derrick | 2/25/2023 |
| 415430841 | Betty T | Boatman | |
| 714678620 | BRIDGETTE | Cobb | 2/17/2023 |
| 681722336 | Michael | Abidor | 12/30/2022 |
| 662079461 | Edgar | Montero | 11/17/2022 |
| 518551918 | Mavis | Boateng | |
| 466978036 | Sandra | Williams | |
| 470233944 | Elizabeth | Kittle | |
| 686688308 | Joseph | DeJesus | 1/6/2023 |

| | | | |
|---|---|---|---|
| 564144571 | Donald | Bays | |
| 555077338 | Floyd | Slaughter | 3/22/2022 |
| 462742790 | MARY | Ellington | 3/31/2021 |
| 7448376288 | Julia | Grubb | 3/1/2023 |
| 685925078 | Dorothy | Schnerr | 1/4/2023 |
| 707054264 | Mae | Fujimoto | 2/6/2023 |
| 725054369 | Samuel | Coombs | 3/2/2023 |
| 475050856 | Katia | Vaquerano | 6/15/2021 |
| 691628369 | Esmeralda | Gonzalez | 1/12/2023 |
| 535531864 | Fernando | Fernandez | |
| 469199568 | Scott | LOVE | |
| 471118444 | Edward | Murphy | 5/26/2021 |
| 700410890 | Tovonnia | Boatwright | 8/9/2022 |
| 630287526 | Joanna | Flores | 9/13/2022 |
| 4590182954 | Leanne | Waldren | 12/2/2022 |
| 589974025 | Erma | Smart | |
| 510779770 | Marilyn | HILTON | 10/21/2021 |
| 5133892379 | Turana | Gregory | 5/9/2023 |
| 4197764346 | Wanda | Carter | 3/3/2023 |
| 466101430 | Stephen | Amell | |
| 487880713 | Thomas | Henry | 8/10/2021 |
| 5266943379 | Daniel | McClure | 4/15/2023 |
| 2980293597 | Pablo | Fernandez | 10/26/2022 |
| 492771103 | Shelby | Rogers | |
| 535620589 | Judith | Turner | |
| 620379514 | Fredrick | Crane | |
| 395189796 | Bich | Nguyen | |
| 477921484 | David | Slaughter Jr | |
| 656171225 | Susanne | Martinez | 11/3/2022 |
| 537257980 | Justin | Ward | |
| 672804491 | Jossie | Henry | 12/13/2022 |
| 688256273 | Christie | James | 1/9/2023 |
| 495699951 | Joanna | Martin | 9/16/2021 |
| 529448653 | Edith | Schwamberger | |
| 407566503 | Renee | Karas | |
| 3503179633 | Christy | Mewborn | 12/13/2022 |
| 452331117 | Martha | Ames | 1/19/2021 |
| 422789316 | Marion | Miller | 8/26/2020 |
| 436009904 | Margaret | Hogan | |
| 632830493 | Rosa | Henriquez | |
| 549650686 | Lisa | Shults | |
| 435314450 | Thomas | Berens | |
| 383002506 | Rosekate | Ibe | 2/25/2020 |
| 654421097 | Francesco | Colistra | 11/1/2022 |
| 434937988 | Margaret | Collins | |
| 562561039 | Cecilia | Olmo | |
| 511447754 | Brenda | Shriver | 10/26/2021 |

| | | | |
|---|---|---|---|
| 645537755 | Melissa | Banister | |
| 542886280 | Linda | Rost | 2/7/2022 |
| 576573538 | Ron | Garofolo | |
| 435367886 | Carolyn | Horton | |
| 495191031 | Jonathan | Brown | 8/31/2021 |
| 677251943 | Nero | Nebajoth | 12/23/2022 |
| 6173861683 | Cedric | Catalan | 12/22/2022 |
| 3285083342 | Clent | Manich | 12/5/2022 |
| 527832610 | Ronald | Bartekoske | |
| 452471051 | Margaret | Porsche | 1/20/2021 |
| 430233078 | Darlene | Ewert | |
| 452618175 | Carlton | Washington | 2/11/2021 |
| 569256142 | Caroline | Grova | 5/3/2022 |
| 535919050 | Cynthia F | Kindrick | |
| 5341763281 | Nickisha | Pierre-Pierre | 5/11/2023 |
| 584352940 | Timothy | Prothe | 6/3/2022 |
| 560012389 | Sybil | hyde | |
| 456967175 | Jay | Moore | 2/23/2021 |
| 8694411304 | Susan | Siegel | 9/23/2022 |
| 475543828 | Cheryl | Harris | |
| 573406534 | Jonda | Caldwell | |
| 549241570 | ALBERTO | Torres | |
| 402381111 | Alisha | Vanden Einde | |
| 397220195 | Stephanie | Huff | |
| 569023936 | Synetra | Clark Brown | 5/2/2022 |
| 471284858 | Pamela | Mann | |
| 557262490 | Rocco | Pugliese | |
| 655489220 | Dawn | CROSE | 11/4/2022 |
| 545931589 | Shirley | Severns | |
| 587596597 | Warren | Devane | |
| 529425961 | Qudseia | Rahmani | |
| 478368766 | Anthony R. | McCabe | 7/6/2021 |
| 6523036919 | Ebette | Fortune | 12/8/2022 |
| 446358993 | Michaela | Eldred | 12/1/2020 |
| 690007874 | Nathaniel | Barr | 1/12/2023 |
| 674893586 | Deb | MILES | 12/15/2022 |
| 467100502 | George | Andrade | 4/29/2021 |
| 432504345 | Theodore | Holt | 10/7/2020 |
| 546309259 | Fawn | Porter-Harrison | |
| 408694134 | Jairo Jose | Sotelo Cerda | 6/19/2020 |
| 432166506 | Donald J | Szafarczyk | |
| 591458902 | Iris | Socarras | |
| 455624969 | Michael | Garcia | |
| 419462088 | Mark | Mathews | |
| 591934279 | Diane | Brown | |
| 531082108 | Sara | Foss | 1/7/2022 |
| 500940394 | Robert | Foster | 9/22/2021 |

| | | | |
|---|---|---|---|
| 597062296 | Dallas | Gladden | |
| 535208356 | Harley | South | |
| 557707693 | Stephanie | Ceruti | 8/11/2022 |
| 586545154 | Heidy | Placencia | 6/7/2022 |
| 466695702 | John | Silas | |
| 430029351 | Terrence | Walls | |
| 569496688 | Iraimys | Janes | |
| 468789356 | Jeremy | Thoen | 5/12/2021 |
| 525253417 | Farzana | Ahmed | 12/8/2021 |
| 499253641 | Jodi | Carter | |
| 499272283 | Victoria | Valdez | |
| 612263365 | Rigoberto | Chavez Gama | |
| 646793963 | Dorothy | Frena | 10/14/2022 |
| 459023827 | John | Idoni | |
| 628657714 | Alloysia | Haynes | 9/13/2022 |
| 619989463 | Roger | Liwas | |
| 538058581 | Renee | Dameron | 1/19/2022 |
| 521396950 | Monica | Brewer | 11/29/2021 |
| 9216829386 | Wesley | Hyatt | 3/17/2023 |
| 557519944 | Karl | Shinn | |
| 445536267 | Joan | Aders | 11/30/2020 |
| 5561398321 | Jose | Gomez | 5/13/2023 |
| 607920700 | Angelo | deleon | 7/26/2022 |
| 530133655 | Marques | Ellis | |
| 346581170 | Chris | Brannam | 9/25/2019 |
| 457859523 | Lillian | Horn | |
| 453965505 | Wylene | Stanford Jones | |
| 436011150 | Bonnie | Sanchez | |
| 948650754 | Jerry | Lovato | 8/3/2022 |
| 528862151 | Heather | Klicka | 12/23/2021 |
| 558801256 | Walter | Swett | |
| 546582379 | Susan | Ward | |
| 633850466 | Anthony | DAVENPORT | 9/21/2022 |
| 481097212 | Cherryl | A. Robbins | 2/25/2022 |
| 376945363 | Bradley | Viner | 2/5/2020 |
| 9344838765 | Jacob | Low | 12/2/2022 |
| 624752953 | Frank | West | |
| 423305844 | Jovencio T | Alcabedos | 8/27/2020 |
| 320458724 | JANELLE | Grant | 5/8/2019 |
| 447079833 | Wendy | Livingston | 12/4/2020 |
| 398640998 | Yoke | Wong | 4/23/2020 |
| 535633660 | Alfredo | Mendoza | 1/17/2022 |
| 302769471 | Hai | Tran | 2/26/2019 |
| 634073102 | Hilda | Garcia | 9/22/2019 |
| 436003130 | Andria | Kerr Williams | 10/27/2020 |
| 600921211 | Alexander | Krisher | |
| 570053143 | Joseph | LaBoone | 5/3/2022 |

| | | | |
|---|---|---|---|
| 695762981 | Angelina | Hernandez | 1/24/2023 |
| 450180497 | Suab | Miah | |
| 6123899253 | Duncan | Hudson | 4/28/2023 |
| 3965666174 | Martha | Hernandez | 4/24/2023 |
| 594569062 | Gary | Robertson | |
| 502801483 | Karen | Fain | 10/7/2021 |
| 437863850 | Linda I | Park | |
| 648846230 | Timothy | Rothe | |
| 4649255172 | Ronald | Rorie | 10/11/2022 |
| 549746602 | Holly M | Golab | 3/7/2022 |
| 470882790 | Donna | Barton | |
| 465766358 | Mary E | King | |
| 560974816 | Aaron | Lien | |
| 3183955434 | Marion | creamer | 3/6/2023 |
| 4882902775 | Xuelei | Guo | 12/19/2022 |
| 562638322 | Cynthia | O Leary | |
| 434613780 | Milagros | Mejia | |
| 603016954 | Romana | Mendez | |
| 568029580 | Ralph | Guerrero | |
| 534785665 | Michael | Mawardi | |
| 572552572 | Antonia | De Chavez | |
| 602489794 | MATTHEW | young | |
| 635883455 | Raymond | Mead | 9/27/2022 |
| 8969465414 | Paula | Belleggie | 10/21/2022 |
| 405796029 | Denise | Axtell | |
| 713656373 | GAIL | Musgrove | 2/28/2023 |
| 4192763966 | Richard | Mandanici | 10/3/2022 |
| 633787058 | Joel | Demendonca | 9/21/2022 |
| 622484260 | Marsheela | Bouie | 10/24/2022 |
| 711975989 | Holley | Swan | 2/11/2023 |
| 518423245 | Robert | Rosebud | |
| 497482365 | Terrell | Rosborough | 10/22/2021 |
| 509516173 | Lamark | Gray | 10/19/2021 |
| 5705275516 | John | Harvey | 11/30/2022 |
| 623854054 | Reia | Yahia | |
| 462630246 | Kylie | Shelly | |
| 720459857 | Carter | Zarrillo | 2/28/2023 |
| 7822277557 | Thomas | Evans | 4/3/2023 |
| 5844338372 | Bejoy | Joseph | 3/29/2023 |
| 6961423134 | Tammica | Hutchinson | 12/7/2022 |
| 486561958 | Craig T | Turner | |
| 614013805 | Brandi | Nelson | 8/4/2022 |
| 506003692 | Geraldine | Wilson | |
| 478122786 | Steven | Shambour | |
| 604895560 | Donald | Crites | |
| 463554058 | Jennifer M | Derby | |
| 707286275 | Thomas | Murphy | 2/7/2023 |

| | | | |
|---|---|---|---|
| 9954372920 | Nancy | Nunez | 12/12/2022 |
| 529293253 | Francis | Roberts | 12/27/2021 |
| 447841245 | Orlinda | Gunther | |
| 517592122 | Richard | Lenard | 11/17/2021 |
| 416535087 | Sandra | Smith | 7/27/2020 |
| 617589385 | Abiola | Ogunmodede | |
| 537244261 | Karen | ECHEVERRIA | |
| 2495877767 | Narciso | Vasquez | 11/3/2022 |
| 601001113 | Brandon | Nakanelua | |
| 425455815 | Sambo | Saom | |
| 544470418 | Richard | Mitchell | |
| 596110729 | Youngmi | Kim | 6/30/2022 |
| 705990011 | Charia | Anderson | 2/13/2023 |
| 430399872 | Mahjel | Noonan | 10/1/2020 |
| 449416153 | Doris | Barry | |
| 1738639391 | ramon | Huerta | 4/4/2023 |
| 450532895 | Brittany | Mucha | 1/4/2021 |
| 646322006 | Melvin | Phillips | |
| 675746300 | Leah | Morton-Morris | 12/19/2022 |
| 601178917 | Bonnie | Haywood | 7/12/2022 |
| 457298315 | Robert | Grissom | 2/25/2021 |
| 3469511551 | Joseph | Grogg | 11/3/2022 |
| 502617343 | Elodie | Daley | 9/28/2021 |
| 449016982 | Charles | Mathews | 1/9/2021 |
| 605134828 | Jeffery | Calderon | 7/18/2022 |
| 555240784 | Andrew | Durso | |
| 507079534 | Charles | Ryan | |
| 700579316 | Joanne | Deal | 1/26/2023 |
| 472741620 | Heriberto | Torres | 6/10/2021 |
| 549846784 | Jill | Coleman | 3/7/2022 |
| 449129557 | Karen | Coffin | |
| 544243729 | Jody | Murray | 2/9/2022 |
| 8168464463 | Cherie | Crisp | 9/12/2022 |
| 492288249 | John | Epting | |
| 454293515 | Orland | Fabricante | 2/5/2021 |
| 449580495 | Tanner | Mack | |
| 645964619 | Dylan | Showalter | 10/12/2022 |
| 478185080 | Stacey | Nakamichi | |
| 433407888 | Jose | Rossy | 10/13/2020 |
| 687072650 | Anthony | GRIFFITH | 1/6/2023 |
| 562620589 | Ladawn | See | 4/14/2022 |
| 656476031 | Tynesha | Ross | 11/4/2022 |
| 390603705 | John | Santucci | 1/10/2023 |
| 412678017 | Steve | Erickson | 6/15/2022 |
| 707750741 | Chris | Mosser | 2/7/2023 |
| 594578620 | Vanessa | Oraha | |
| 646030946 | Anyelina | Farrina De Garcia | |

EXHIBIT A
Page 320

| | | | |
|---|---|---|---|
| 566974078 | Mohamed | Barrie | |
| 575340130 | David | Blevins | 5/17/2022 |
| 705826124 | Julie | Weber | 2/2/2023 |
| 601038622 | Joseph | Soong | |
| 552968215 | Gregory | Hahn | 4/4/2022 |
| 530184826 | Leiston | Bent | |
| 9569772886 | MariCris | Coles | 3/10/2023 |
| 596022364 | Deborah | Thorson | |
| 503135746 | Karen | Viesselman | |
| 585814921 | Bob | Schramm | |
| 529887928 | Myles | Fairless | |
| 2482691314 | Amy | Plotner | 5/9/2023 |
| 661582682 | Richard | Gray | 11/15/2022 |
| 301734164 | Beverly | Mclennon | 9/20/2022 |
| 594598015 | Thomas | Morer | 6/27/2022 |
| 462633754 | Alberry | Cannon | |
| 623715754 | Jacqueline | Farmer | 8/24/2022 |
| 614069003 | Diana | Ferrell | |
| 570283522 | Kellie | Barnard | |
| 560475337 | Ryan | Estayan | |
| 712124567 | Barbara | Cross | 2/11/2023 |
| 677038529 | Kevin | Resch | 12/21/2022 |
| 585042919 | Ralph | Sommers | |
| 8785927167 | Ashley | Black | 9/23/2022 |
| 659315687 | Jeffrey | Woodard | 11/11/2022 |
| 427249851 | Judith | Pryor | 9/21/2020 |
| 573105565 | David | Ballinger | |
| 422556078 | Belinda | Hopp | |
| 468298528 | Laura | Popovich | |
| 463598186 | Craig | Jones | |
| 502964611 | Usha | Gurumoorthy | |
| 620319430 | Patricia | Bertel | 8/18/2022 |
| 475978510 | Gricelda | Coronado | |
| 591154777 | Louise | Turner | |
| 5971937186 | Jean | Gacosta | 1/5/2023 |
| 528094471 | Terrance | Phillips | |
| 451085413 | Rollande | Champagne | |
| 478207304 | Heather | Needs | |
| 466097234 | Milissa | Bethe | 4/22/2021 |
| 707424383 | Shautee | Phillips | 2/8/2023 |
| 562415434 | Thomas | Revard | |
| 696373043 | Jeffrey | Laskowski | 1/24/2023 |
| 565268683 | Jose | Garcia | |
| 8103315365 | Irene | Hatzikostopoulou | 10/24/2022 |
| 462007129 | Jose | Pardo Alva | |
| 462740122 | MATTHEW | Denton | 3/31/2021 |
| 2931231744 | Harold | BEEN | 3/13/2023 |

| | | | |
|---|---|---|---|
| 628811416 | Patrick | Donnelly | 9/8/2022 |
| 560700916 | Robert | Jolicoeur | |
| 451969557 | Felicia G | Robbins | |
| 477171558 | Christopher | Allred | 9/30/2022 |
| 646407668 | Roxanne | Davis | |
| 438416991 | Cristian | Martin | 11/9/2020 |
| 430228857 | heidi | Howard | |
| 457201807 | Challis | Stanton | 2/25/2021 |
| 9975237557 | Linda | Diaz | 3/2/2023 |
| 594618532 | Matt | Monahan | |
| 606401605 | tracy | ROBINSON | 8/15/2022 |
| 435703104 | Christopher | Maynard | |
| 707906093 | Lesley | Redner | 2/8/2023 |
| 691844885 | Dennisse | Santiago | 1/14/2023 |
| 713247587 | Trung | Nguyen | 2/14/2023 |
| 694895441 | Rose | Ojeda | 1/20/2023 |
| 627083011 | James | Depaolo | 9/8/2022 |
| 594624601 | Alexis | Lopez | |
| 1637739831 | Lorraine | Larocca | 10/19/2022 |
| 460900215 | Shirley | Goude | 3/22/2021 |
| 633903509 | Michelle | Majumder | |
| 558692632 | Glenny | Santos | |
| 544281514 | Renee | BLAND | |
| 461159603 | Roxanne | Garza | |
| 533452069 | Judith | Shaffer | 1/10/2022 |
| 3879562997 | Elizabeth | COYLE | 3/13/2023 |
| 2243267327 | Joshua | Lux | 10/31/2022 |
| 499064233 | Charlotte | Westfall | 9/16/2021 |
| 609386863 | Angela | Walden | |
| 492782475 | Brian | Bendt | |
| 414429045 | Fabiana | Oliboni Scott | 7/10/2020 |
| 2686337396 | Kathleen | Brehmer | 3/6/2023 |
| 700700024 | Antoinette | Salabea | 1/28/2023 |
| 3367858835 | Perry | Stacy | 12/19/2022 |
| 542428774 | Diana | Moriates | |
| 551656537 | Sharon | Williamson | |
| 495162003 | James | Phoutrides | |
| 678437321 | Bret | Holloway | 12/28/2022 |
| 562393237 | Brandy | Caskey | 4/12/2022 |
| 452632093 | Irma | Sandoval | |
| 622162786 | Irene | Johnson | 8/22/2022 |
| 542061694 | Maria | LOZANO | |
| 628938847 | JASON | farrell | |
| 9348944836 | Issa | Conteh | 11/14/2022 |
| 645544607 | Walter | Chavez | 10/12/2022 |
| 628660786 | Luis | Sanchez | |
| 600946618 | Elise | Little | 7/11/2022 |

| | | | |
|---|---|---|---|
| 464576848 | Vanessa | Rodriguez | 4/12/2021 |
| 721853930 | Justin | Snyder | 3/1/2023 |
| 624654313 | Glenn | Magner | |
| 566214871 | Kendra | Nauman | |
| 345444458 | Carol Ann | Matthews | |
| 522444847 | Noe | Garcia | 12/2/2021 |
| 466783422 | Kristen | Troilo | |
| 635899385 | Sosefina | Halafihi | |
| 589446757 | Faro | Barkley | |
| 490792840 | Stephan | Kmetova | |
| 694796294 | Roger | Wright | 1/20/2023 |
| 494087448 | Wendy | Kofler | 8/27/2021 |
| 529450015 | TERRY | Stewart | 12/30/2021 |
| 607168978 | Steven | Larson | |
| 509791117 | Gayle | Levi-McLouden | |
| 468919552 | Suzanne | Miller | |
| 3361238354 | Barbara | Isreal | 12/8/2022 |
| 623178400 | Blayne | Hamada-shimoda | |
| 2891914371 | Randy | Herrod-gonzalez | 12/22/2022 |
| 626329858 | Heather | Alejandre | |
| 546166453 | Crystal | Wedge | 2/16/2022 |
| 433817040 | Connie | Eickler | |
| 409329963 | Nikki | Salceda | |
| 452429151 | Robert | Sprinkle | |
| 541945417 | Zoe | Rupp | |
| 586136056 | Ilka | Sierra | 6/13/2022 |
| 716850527 | Ann | Fox | 2/21/2023 |
| 628454101 | MATTHEW | Mccoy | |
| 557511697 | MATTHEW | Yezierski | |
| 456181565 | Kotya | Harris | 2/23/2021 |
| 552266515 | Ivette | Roman | |
| 467768264 | Logan | Hardin | |
| 6469721473 | Schelby | White | 4/18/2023 |
| 482782929 | Moi | Son | |
| 350467166 | Tamika | Collier | |
| 8691023821 | Brian | Moore | 11/14/2022 |
| 576879619 | John | Desanto | 5/20/2022 |
| 444864684 | Katina | Barnes | |
| 467221416 | tracy | Battle | |
| 547665025 | Sara | Paine | 2/23/2022 |
| 480793500 | Janice | Post | 7/13/2021 |
| 2267881682 | Richard | Hunt | 4/5/2023 |
| 559989913 | Stewart | Gillespie | |
| 595277338 | Stephanie M | Sterling | 6/28/2022 |
| 542667643 | Doris Amy | Lindsley | 2/7/2022 |
| 570323968 | Nektarios | Konstantopoulos | |
| 524067310 | Daniel | Sosa | |

| | | | |
|---|---|---|---|
| 529207597 | Joy | Jennings | |
| 8923556313 | Marci | Memmott | 5/19/2023 |
| 539841487 | Joy Darlene | Williams | |
| 7008585951 | Robert | Thomas | 9/19/2022 |
| 494347524 | Alexis | Rodriguez | |
| 667379648 | Melissa | Rosario | 11/29/2022 |
| 453149045 | Leslie | Montenegro | |
| 427043424 | Jennifer | Chase | |
| 2553546997 | Cynthia | Contreras | 3/21/2023 |
| 562004218 | Theresa | Oblak | |
| 524113894 | Maureen | Johns | |
| 535863913 | John | Connolly | 1/13/2022 |
| 420517446 | Lynda | Baker | |
| 647693570 | RAFAEL | Chapine | |
| 2543177771 | Kaylene | Sthilaire | 11/10/2022 |
| 584204974 | Mohamed | Elayyan | |
| 574868335 | Jesse | Riojas | |
| 471226506 | Beverly | Hammond | 5/27/2021 |
| 535491919 | Veronica | Gomez | |
| 399951251 | Loren B | Lewis | |
| 617974504 | Sharnage | young | 8/15/2022 |
| 462016367 | Juan | Peraza | 3/25/2021 |
| 9889961530 | Karen | Smith | 1/16/2023 |
| 610761958 | Jacob | Levy-center | |
| 464895006 | Cira | Merino | |
| 495198882 | Donna | mOSES | 9/1/2021 |
| 647471488 | Curtis | Williams | 10/12/2022 |
| 556311457 | Philip | Petersen | |
| 463435866 | Barbara L | Mireles | |
| 437220496 | MATTHEW | Foppiano | |
| 633888923 | Patricia | Esquivel | 9/21/2022 |
| 704388554 | Macey | Lassle | 2/1/2023 |
| 447506853 | Georgene | Taylor | |
| 727099001 | Kelvin | Stokes | 3/7/2023 |
| 628962499 | Cody | Captain | 9/9/2022 |
| 401615997 | Dennis | Fritz | 5/18/2020 |
| 371000068 | Carlos | Rodriguez | |
| 643575332 | Deborah | Fowler | 10/11/2022 |
| 484124254 | Edward | Potulin | |
| 553967920 | Philip J | Sulit | 3/21/2022 |
| 494874366 | Ilse | Wambacq | 8/31/2021 |
| 651530786 | Glen | Weber | |
| 602718253 | Lucille | Logan | |
| 601990009 | lashonda | Murdock | |
| 434102373 | Frederick | Buxton | |
| 535633507 | Marlon | Gordon Sr. | |
| 7819396232 | James | Mcmullan | 1/10/2023 |

| | | | |
|---|---|---|---|
| 596034418 | Thomas | Dalsing | |
| 551143786 | Jonah | Evans | |
| 602610841 | Tammy | WILLARD | |
| 655470749 | Eric | Pitte | 11/2/2022 |
| 700694495 | Jane | Amoyartey | 1/28/2023 |
| 691447382 | Toni Ann | Robbins | 1/12/2023 |
| 672656063 | Narvella | NICHOLS | 12/13/2022 |
| 631410692 | Rudy | Garcia | 9/20/2022 |
| 595189582 | Wanda | Doles | 6/28/2022 |
| 622986874 | ReBecca | Konop | 8/24/2022 |
| 560563471 | Aurianna | Mcnear | |
| 470422422 | Alicia | Knepper | |
| 522434221 | John | Suggs | |
| 525449794 | Suzanne | Kolb | 12/23/2021 |
| 542605981 | Tarah | Snow | 2/4/2022 |
| 634837925 | Michelle | Dameron | 9/26/2022 |
| 561997858 | Joan | Smith | |
| 622567918 | Brian | Schmitz | 8/22/2022 |
| 507265786 | Simon | Castillo | 10/15/2021 |
| 476845356 | John | Baird | 6/24/2021 |
| 376844980 | Celicia | Merritt | |
| 8360038096 | Michael | Hillebrandt | 11/18/2022 |
| 614228773 | Alisha | Kamanawa | |
| 526964278 | Edward | Eckert | 12/14/2021 |
| 457061197 | Harold | Alcini | |
| 450788863 | Mohamed | Abid | |
| 8482799475 | Marylyn | Fortson | 3/15/2023 |
| 700530770 | Douglas | Hazlett | 1/26/2023 |
| 563344657 | Margarita | Vergara | |
| 474712130 | Marie | Churchill | 6/10/2021 |
| 429565788 | Joyce | Trobridge | 9/25/2020 |
| 589875922 | Robert | Shade | |
| 585144772 | Shugeiris | DeJesus | |
| 441893445 | Amy | Gonzalez | |
| 459325595 | Bertha | Atencio | |
| 457912969 | Patricia | Hughes | |
| 447808674 | Millicent | Takushi | 12/10/2020 |
| 403928829 | James M | Prebula | 5/27/2020 |
| 703201100 | Richard | Lanham | 1/31/2023 |
| 460748399 | Luis | Berber Piceno | |
| 404551449 | Arielle | Walsh | |
| 533379676 | Marylen | Perez | |
| 588741565 | Articher | William | |
| 397258865 | Kevin | Scott | |
| 600642376 | Jeremy | Latorre | 7/12/2022 |
| 525612025 | Eli | Sherwood | 12/13/2021 |
| 631365293 | Mohammed | Alam | 9/15/2022 |

| | | | |
|---|---|---|---|
| 6118221249 | Connie | Connolly | 3/3/2023 |
| 718447790 | Alvin | Frye | 2/21/2023 |
| 8301997223 | Eugene | Mchale | 12/8/2022 |
| 539006369 | Alejandro | Nava | 1/20/2022 |
| 479255302 | Aurelio | Hernandez | |
| 527262316 | Randy | Pidoy | |
| 695479946 | Geraldine | Murray | 1/23/2023 |
| 505495291 | Teresa | Dowlen | |
| 634062245 | Anzley | Davis | 9/22/2022 |
| 620421799 | Thuc | Duong | 8/18/2022 |
| 548332681 | Cindy | Warring | |
| 605133652 | Annette | Pinnock | |
| 7941247549 | Patrick | ODonoghue | 12/23/2022 |
| 502663594 | Javier | Zurita | |
| 576140962 | Craig | Taylor | 5/18/2022 |
| 457412703 | Otoniel | ayala | 2/26/2021 |
| 475068908 | Don | Allio | 6/15/2021 |
| 384348468 | Konstatin V | Dubrovin | |
| 687103019 | VIDA | Kwayisi | 1/7/2023 |
| 623097004 | Morgan A | Clayton | |
| 555283129 | Carol | York | 3/22/2022 |
| 2353062106 | Shavon | Christy | 12/10/2022 |
| 584220550 | Indira | EDWARDS | 10/20/2022 |
| 584031463 | Anthony | Evans | |
| 591125413 | Ngoc | Ho | |
| 714452975 | Maria | Valencia | 2/16/2023 |
| 519461521 | Bessie | Bell | |
| 464598706 | Dotti | Underwood | 4/19/2021 |
| 481037694 | Desirae | Miller | |
| 482238512 | Alma R. | Guadalupe | |
| 538796296 | Florence | Choulout | |
| 518368765 | Mallory | Super | |
| 618160162 | Jane | Ubani | |
| 466226730 | Marcus | Talaiaferro | 4/26/2021 |
| 425798529 | Maria A | Fuentes | 11/23/2020 |
| 6117734685 | Christopher | Shogren | 5/24/2023 |
| 529069865 | Charles | Clark | 12/22/2021 |
| 448913629 | MARY | Hutcheson | 12/17/2020 |
| 906195815 | Maxia | McDonald | 12/12/2022 |
| 528758991 | George | Martin | |
| 615377089 | Abner | Schales | |
| 457384453 | Barbara | Carter | 2/26/2021 |
| 581274037 | Jamie | Barnett | |
| 553998532 | Davidson | Durocher | |
| 533648635 | Rodney | Smith | |
| 539053665 | Nicole | Mckay | 1/21/2022 |
| 695437466 | Laurie | Johnson | 1/23/2023 |

| | | | |
|---|---|---|---|
| 564140983 | Mohamud | Abdule | |
| 616784791 | Mark | D Waldron | 8/11/2022 |
| 459032543 | Jorge | Oropeza | |
| 517698628 | Melissa | Lund | |
| 457218195 | Colleen Fay | Sands | 2/24/2021 |
| 591017257 | Julibelle | Quintos | |
| 636952445 | David | Sumner | 9/30/2022 |
| 476399416 | Cody | Boyd | 6/29/2021 |
| 2355842677 | Shannon | Challender | 9/27/2022 |
| 463935556 | John | Mongiello | |
| 656404427 | Stuart | Nisenbaum | |
| 518386105 | Carolyn | Thompson | |
| 524068060 | Jessy | Blanco | 12/10/2021 |
| 462447216 | Ronald | Ristaino | 3/29/2021 |
| 517093636 | Babacar | Sene | 11/15/2021 |
| 624656917 | Latasha | Wilson | 8/29/2022 |
| 454346065 | Keith | Happs | 2/5/2021 |
| 548150539 | Jose | Medina | 4/12/2022 |
| 1212897749 | Roger | Vaughn | 9/2/2022 |
| 393273789 | Maria | Ortiz | 3/25/2020 |
| 623062369 | Malcolm | Mcgough | |
| 541695292 | Ronick | Nathan | 2/1/2022 |
| 6574375757 | Darryl | Richardson | 2/27/2023 |
| 6153309678 | Jacques | Philippe | 11/17/2022 |
| 2526155096 | Jerrydine | Quintanilla | 11/23/2022 |
| 7000430938 | Robert | Harris | 8/8/2022 |
| 658268972 | Terrell | Martinez | 11/9/2022 |
| 538287598 | JASON | Lin | 1/20/2022 |
| 547625410 | Bonnie | Thomas | |
| 5716153294 | Holly | Bergen | 3/2/2023 |
| 557061697 | Jessica | fisher | 3/28/2022 |
| 606484834 | Jerry | Laughlin | |
| 490166401 | Robert | Burns | |
| 473167952 | Andrew | Goble | 6/9/2021 |
| 687069038 | Sergio | Valenzuela | 1/6/2023 |
| 623972242 | Justine | Putterman | |
| 1218212804 | Priscilla | Mock | 8/4/2022 |
| 537627712 | Mason | Heath | 1/19/2022 |
| 442793271 | Maribel | Altreche | |
| 457052059 | Phillip | Sheetz | |
| 376259079 | Andrea | Yanega | 1/31/2020 |
| 589521436 | Carlos | Campos | |
| 576359713 | Jazmin | Johnson | |
| 590217463 | Leticia | Ruiz | |
| 483180831 | Sonji | Kellam | |
| 462516894 | leobardo | Chavez | |
| 350188064 | Coral | Neurohr | 11/20/2020 |

| | | | |
|---|---|---|---|
| 714473588 | Michael | Washington | 2/16/2023 |
| 612235675 | Larry | Fuentes | |
| 4150884666 | Christie | Myrthil | 11/29/2022 |
| 469724678 | Rickey | Higginbotham | 5/18/2021 |
| 435330920 | Fausto | Maldonado | 10/28/2020 |
| 529538323 | Brian | Princinsky | 12/29/2021 |
| 521246629 | Monica | Wysong | 12/4/2021 |
| 471620508 | Rosalyn | Alcarez | |
| 691060781 | Kenny | Fields | 1/11/2023 |
| 686742416 | Todd | fisher | 1/5/2023 |
| 470052182 | Debbie Louise | Molina | |
| 535876138 | Sylvia | Coulter | |
| 432202746 | Gregory | Stornello | |
| 535807228 | VALARIE | Hubbard | |
| 580188442 | Kenneth | Stai | |
| 550852198 | Roy | Caballes | |
| 471890254 | Jacqueline | Campos | |
| 459035425 | Kevin | Bostick | 3/10/2021 |
| 692782049 | Lauren | Putzke | 1/17/2023 |
| 396830068 | Fatima | Nelson | 4/15/2020 |
| 451260605 | Earl | Parkhurst | |
| 492812538 | KENT | Talbert | |
| 600944764 | Christopher | Garth | 7/11/2022 |
| 428543838 | Anne | Polson | |
| 3347331627 | Martha | Costano | 5/3/2023 |
| 2663534613 | Robert | Mallory | 3/4/2023 |
| 9934383197 | Kya | Fowler | 10/19/2022 |
| 574258450 | Rosa | Gurvitz | |
| 596084503 | Habeeba | Abdur-Rahman | 6/30/2022 |
| 352339695 | Christian | Losito | 10/24/2019 |
| 710511086 | Penny | Colson | 2/10/2023 |
| 614626507 | Martha | Wortham | 8/8/2022 |
| 526932271 | Patricia | Spangler | |
| 509348911 | Kathleen | Jeacoma | 10/22/2021 |
| 459867969 | Michael | Hogan | |
| 452606019 | Catherine | Harden | |
| 470383104 | Linda | Beer | 5/21/2021 |
| 462663550 | James | Davis | |
| 412856751 | Vinzuela | Bolden | |
| 551168230 | Karen | Crawford | |
| 439630476 | Brenda | Strickland | |
| 709081055 | Edward | Lackey | 2/8/2023 |
| 5158419255 | Miriam | Thompson | 11/14/2022 |
| 667464848 | Guillermo | Lopez | 11/30/2022 |
| 585791452 | Ricardo | Jean | 6/6/2022 |
| 573592381 | Javier | Pena | |
| 490127626 | Gregg | Brown | |

| | | | |
|---|---|---|---|
| 492596493 | Jimmy | Wilhelm | 8/24/2021 |
| 547730044 | William | reeves | |
| 400539133 | Christopher | Cowser | 5/14/2020 |
| 544467205 | Jessica | Buck | |
| 438797004 | Sergey | Sivokonenko | |
| 525585637 | Timothy | Oleary | |
| 424730979 | Larry Joseph | Leffel | |
| 2496338424 | Julius | Perry | 10/20/2022 |
| 606307537 | Lisette | Corral | |
| 459722247 | Tommy | Sowell | |
| 296403047 | Florence | Gage | 2/3/2019 |
| 588787555 | Yecenia | Arevalo | 6/14/2022 |
| 560703649 | Bobby | Fraley | 4/8/2022 |
| 477014414 | Joseph  "Joe" | Nassetta | |
| 557718364 | Tiffany | Arguello | |
| 430687251 | Samuel | Poon | 10/16/2020 |
| 584223334 | Florance | Adams | |
| 546032185 | Amos | Grass | |
| 607177279 | Madelayne | Rivas | |
| 691588829 | John | Bagby | 1/12/2023 |
| 632514434 | Gabriella | Hernandez | 9/20/2022 |
| 703158230 | Hector | Castillo Hernande | 1/31/2023 |
| 7456615343 | Alexis | Rochez | 12/15/2022 |
| 610747630 | Lyndy | Rodriguez | |
| 604870120 | Monique | Reid | |
| 423318723 | Kayla | Johnson | 8/28/2020 |
| 3628715958 | MARVIN | Haner | 3/21/2023 |
| 535848955 | Kerry | Taylor | |
| 5859727224 | Naomi | Steinbrech | 2/16/2023 |
| 580211179 | Amanda | Cranmer | 5/24/2022 |
| 567261961 | Bryan | Harkins | 4/28/2022 |
| 687452189 | Mariana | Paredes | 1/9/2023 |
| 477503456 | Carla | Davis | 6/28/2021 |
| 557499034 | Ronald | Greene | |
| 495062685 | Angela M | Ross | 8/31/2021 |
| 425275245 | Christy | Dickens | 9/9/2020 |
| 572640736 | Miguel | Santana | |
| 693197270 | GILBERT | Roman | 1/17/2023 |
| 4540896002 | Brenda | Grant | 9/19/2022 |
| 6525683458 | Giavonna | Sutton | 4/6/2023 |
| 558435979 | Kreig D | ROBINSON | 4/2/2022 |
| 424576221 | edwin | Arriaga | |
| 590585914 | John | Combs | |
| 552587863 | Bill | Dawson | |
| 465876220 | Daniel | Hourihan | |
| 456299905 | Najiba | Fahham | |
| 417407850 | Enrico | Rivera | |

| | | | |
|---|---|---|---|
| 547876930 | Joan | King | |
| 602546410 | Toni | Van Wieringen | 7/19/2022 |
| 516018874 | Felesha | Patzke | 3/8/2022 |
| 1620845052 | Jonathan | Lee | 11/30/2022 |
| 9584134269 | Susan | Kesselring | 3/3/2023 |
| 646256996 | Arturo | Caballero | 10/13/2022 |
| 618722026 | Jeremiah | Sistrunk | 8/16/2022 |
| 499978756 | Boyd | Redlin | |
| 456725833 | Lupe | Roberts | 2/22/2021 |
| 718766747 | Cabrini | Placencia Hidalgo | 2/28/2023 |
| 400035375 | Laetitia | Jowue | 5/6/2020 |
| 451031179 | Nila | Glancy | |
| 457788263 | Charles | GRAHAM | |
| 426933786 | Kathy | Filippo | 9/18/2020 |
| 362221132 | Erin | Rieger | 8/25/2020 |
| 632746094 | Edward | Torres | |
| 406354782 | Casey | Beliew | 6/9/2020 |
| 701601260 | Leslie | Early | 1/28/2023 |
| 670612103 | Penny | OREILLY | 12/30/2022 |
| 542133451 | Thomas | Salvia | 2/2/2022 |
| 512567837 | Michael | Jenner | |
| 527941513 | Aaron P. | Sinclair | 12/20/2021 |
| 549799363 | Josh | Welty | |
| 616159177 | Joseph | STRAUSS | 9/9/2022 |
| 557753302 | Brenda | Cochran | |
| 480794140 | Anthony | Tencza | 7/13/2021 |
| 484112239 | Karen | Roberts | 7/30/2021 |
| 694021199 | Pearline | Ireland | 1/19/2023 |
| 632753984 | Melissa | GRUBBS | 9/20/2022 |
| 616947532 | lydia | Sligting | |
| 479332452 | Tania | Palma Fierro | |
| 431029605 | Jackie L | Thompson | 10/6/2020 |
| 558482755 | lydia | Walter | 4/4/2022 |
| 1954388796 | Heather | Garth | 12/16/2022 |
| 426366417 | Victor | Fletcher | |
| 6717309288 | Joseph | Saunders | 11/8/2022 |
| 582369034 | Justin | Balser | 5/27/2022 |
| 537241480 | Shawn Luther | Anthony | |
| 394172592 | Margaret | Fall | |
| 551562001 | Brandy | Neville | 3/14/2022 |
| 451096361 | Troy | Mcqueen | |
| 626763001 | Tanasha | Thomas | 9/2/2022 |
| 590200687 | Edward | Armstrong | |
| 590583679 | Penelope | Roland | 6/21/2022 |
| 3911754636 | Diarra | Durr | 4/17/2023 |
| 426294615 | Mimi | Oehler | |
| 448079757 | Todd | O'Bryan | |

| | | | |
|---|---|---|---|
| 552303358 | Leota | Mansker | 3/16/2022 |
| 535908745 | Mohammad | Adnan | |
| 9757557435 | Aidalina | Mihalek | 2/21/2023 |
| 618804310 | PEDRO | Castro | |
| 628503280 | Kenaniah | Bey | 9/7/2022 |
| 654604934 | Jocelyn | Rodriguez | 11/1/2022 |
| 559213453 | Edith | Weigle | |
| 611249605 | Anne | Snivley | 8/2/2022 |
| 591755065 | Roselyn | Adarme | 6/22/2022 |
| 690764621 | William | Faux | 1/11/2023 |
| 646920740 | Ellen | Pack | 10/14/2022 |
| 605457010 | Larry | Boger | 7/18/2022 |
| 480637452 | Nellie | Pittman | |
| 482387421 | Wilma B | Holder | |
| 467307242 | Frank | Okeefe | |
| 572695348 | Ana | Herrera | 5/10/2022 |
| 3315296978 | Thomas | Walker | 12/27/2022 |
| 587218177 | Nancy | Magle | |
| 575741590 | Andrew | powers | |
| 8164729437 | Walter | Carson | 3/10/2023 |
| 606349003 | Judy | Im | 7/21/2022 |
| 509318320 | Charlene | Hoover | 10/19/2021 |
| 568793557 | Kaleb | Hayes | |
| 567511558 | MARY | Arevalo | 4/29/2022 |
| 465780380 | Ruthie | Hall | |
| 538987423 | Priscilla | Knights | |
| 599923270 | Frank | Failes | 7/7/2022 |
| 442321371 | Frank | Destefanis | |
| 635980316 | Wanda | Perry | 9/27/2022 |
| 479847242 | Amelia | Dunlop | |
| 466562860 | Andrea | Miller | |
| 552448771 | Terence | Mack | |
| 448045087 | Loretta | Gallishaw | |
| 528019492 | Catherine | Sundvall | |
| 519138724 | Donald | Hilliard | |
| 709283492 | Andrew | Nipp | 2/9/2023 |
| 591812827 | Tracey | Whitley | 6/22/2022 |
| 515206537 | MATTHEW | Phillips | 11/8/2021 |
| 693574706 | Angela | Johnson | 1/19/2023 |
| 567206152 | Joseph | Borno | |
| 576063352 | Marcus | Johnson | |
| 591976030 | Patricia | Kuikstra | 6/23/2022 |
| 610010566 | Steve | Boren | |
| 686773478 | Taylor | Lucas | 1/5/2023 |
| 709045205 | Tabatha | Burnett | 2/8/2023 |
| 700554149 | Amie | Kramer | 1/26/2023 |
| 422006208 | Stephanie | francis | 8/24/2020 |

| | | | |
|---|---|---|---|
| 401478624 | Miguel | Cruz | |
| 4183987618 | Neil | Stewart | 2/28/2023 |
| 605887027 | Brenda | Suit | |
| 470965012 | Chris | Kehn | 5/25/2021 |
| 612432817 | Conrad | Blease | 8/3/2022 |
| 9479209390 | Hugh | Bartlett | 12/7/2022 |
| 595329301 | Lynn | Hermoso | |
| 3721514995 | Joseph | Elberti | 5/5/2023 |
| 570388990 | Ned | Jimerson | |
| 524067451 | Pamela | ROBINSON | |
| 401273327 | Marcos | Acosta | 5/13/2020 |
| 617373520 | Diane | White | 8/12/2022 |
| 500704909 | Kathleen | Sjolander | |
| 529409866 | Richard | Walker | 12/30/2021 |
| 495124467 | Blake | Velasquez | 8/31/2021 |
| 691152986 | Nancy | Quiros | 1/11/2023 |
| 700514402 | Thomas | Denny | 1/27/2023 |
| 681370697 | Yaribel | Pino | 12/30/2022 |
| 549042613 | Lynda | Porter | 3/3/2022 |
| 491575827 | Mel | Fish | |
| 542465671 | BETTE | Tydings | |
| 422902338 | Katherine | Tracer | |
| 649098632 | Patrick | Smith | 10/20/2022 |
| 454163995 | Jessica | Goodhart | 2/4/2021 |
| 470882248 | Maria | Bravo | |
| 471280596 | Ruben | Zayas | 6/3/2021 |
| 524049811 | David | Codalata | |
| 455200239 | Dawn L | Cotton | |
| 587435044 | Kyle | Cardillo | 6/9/2022 |
| 626296426 | Charles | Battiste | |
| 384090642 | Jeffery Lynn | Peete | 2/28/2020 |
| 464834912 | Ismael | Paredes | 4/20/2021 |
| 628676452 | mario | Ferrer Betancourt | |
| 672057602 | Robert | Fairchild | 12/7/2022 |
| 705989144 | Rosa | Floridia | 2/3/2023 |
| 596019547 | Hazel Jean | Banaga | 6/30/2022 |
| 592396396 | Hassans | Kirby | |
| 625881202 | JASON | Ward | 8/30/2022 |
| 548130199 | Lois | Butcher | 8/12/2022 |
| 456747451 | Marie | Svida | |
| 467339606 | Paul | Bishop | |
| 465181258 | Thomas | Goode | |
| 611250676 | William | Sansenbach | |
| 557742961 | Victoriano | De La Cruz Rosari | 4/1/2022 |
| 448666282 | Tonya | Clift | 12/15/2020 |
| 417228543 | John | Mckinney | 7/23/2020 |
| 442440210 | Kathrine | Crawford | |

| | | | |
|---|---|---|---|
| 537525451 | Daniel | Cummings | |
| 470374658 | Frances | Castagna | 5/21/2021 |
| 478288614 | Nancy | Amato | 6/30/2021 |
| 6849349337 | Garnett | Gabriel | 1/3/2023 |
| 522817693 | Demarco | Willis | |
| 388471029 | Brandon | Thomas | |
| 581636821 | Miguel | Molina | 5/25/2022 |
| 560057557 | Dawn | Purvis | |
| 677032238 | Carmen | Lopez | 12/23/2022 |
| 6618814835 | Mitchell | Shepard | 3/11/2023 |
| 590280109 | Antionette L | WOOTEN | |
| 532184107 | David | Caldwell | |
| 495910905 | Brandi | Grunza | |
| 672212477 | PEDRO | Gonzalez | 12/13/2022 |
| 3487155922 | Sheri | Taylor | 12/10/2022 |
| 1142996852 | Jennifer | Winters | 9/14/2022 |
| 464599126 | lacey | Walker | |
| 457456945 | Lance | Hirschhorn | |
| 1873584629 | Intha | Chantharath | 3/7/2023 |
| 1938136127 | Bobbie | Nunn | 1/10/2023 |
| 412902723 | Joseph | Stidham | 7/2/2020 |
| 628790239 | Daniel | Ward | 9/8/2022 |
| 521376646 | Romeo | Quero | 12/3/2021 |
| 601675552 | Michael | Daniels | |
| 617872870 | Karen | Arnold | |
| 585818218 | Donald | Morris | |
| 547885684 | Rogers | Hagwood | |
| 6367464312 | Hannah | Burns | 2/4/2023 |
| 578767711 | Thomas | Wartella | |
| 555329104 | Tommy | Clements | |
| 653165957 | Angela | Sturges | 10/26/2022 |
| 5472581529 | Santos Roberto | Pena | 1/18/2023 |
| 618048010 | MARY | Smith | 8/15/2022 |
| 683814719 | Yvette | Houston | 1/3/2023 |
| 587345776 | Christopher | Shue | |
| 349478780 | Bobby Jean | Wilson | 12/12/2019 |
| 541927474 | Nolan | Martin | 2/1/2022 |
| 455446531 | Hektor | Karpontinis | |
| 678495968 | Ann | Nolan | 12/28/2022 |
| 1945672995 | Mark | WEDIG | 3/10/2023 |
| 549718927 | Ronald | Reynolds | |
| 471620476 | Laura | Rodgers | 5/31/2021 |
| 392435199 | Micheal | Durham | |
| 4977904371 | Michael | Davidson | 12/20/2022 |
| 651305231 | Aloyosius | Howard | |
| 585817993 | Robieus | Brutus | |
| 474784938 | Lolita | Yorke | |

| | | | |
|---|---|---|---|
| 420236967 | George | Thomas | |
| 679723256 | Emmanuel | Lomotey | 12/27/2022 |
| 708899654 | Maria | Isla | 2/7/2023 |
| 570534028 | Doris | Tyson | |
| 546579775 | Jennifer | Correll | 2/18/2022 |
| 557085409 | Karen | Williams | |
| 403397979 | Michael | Russell | 6/5/2020 |
| 716626160 | Lauren | Clark | 2/18/2023 |
| 567266980 | Shelly | Harwood | 4/28/2022 |
| 418014720 | Aaron | Foster | |
| 8555124294 | donato | Gonzales | 5/22/2023 |
| 707515307 | Aurelia | Costigan | 2/7/2023 |
| 622140415 | Brenda | Metoyer | |
| 565821304 | Mariama | Diallo | |
| 469991842 | Erita | Cottingham | |
| 488023855 | Herbert | Leshoure | 8/12/2021 |
| 446578944 | John A | Sokolow | 12/4/2020 |
| 462455948 | Christopher | Busche | |
| 631487477 | Ruth | Paulsen | |
| 492540318 | William | Baker | 8/24/2021 |
| 437086148 | Jorge | Marulanda | 11/16/2020 |
| 653366096 | Ivra | Raulston | |
| 614210766 | Alejandro | Zamora | |
| 583604512 | Lorraine | Meyer | |
| 465818786 | Edward | Thompson | |
| 504778900 | Darla | Jones | |
| 564356863 | Maria | Cerda | |
| 545045386 | Carrie | Barnes | |
| 627808975 | Wayne | Kilpatrick | 9/6/2022 |
| 563297995 | Russell | Planer | 4/18/2022 |
| 471945480 | Thu | Vo | |
| 618731629 | Meggan | Woolever | |
| 544556242 | Janie | Heard | |
| 384097488 | Delton | Peterson | 2/29/2020 |
| 2483741597 | clarisa | ansardi | 3/28/2023 |
| 487867093 | Rachel | Alejandro | 8/10/2021 |
| 656057468 | MARVIN | Wilborne | |
| 566179669 | Monica | Cardozo | 4/26/2022 |
| 624169216 | Jennifer | Lockner | 8/26/2022 |
| 403769169 | Sherry | Meers | |
| 2834713115 | Alfonso | Bails | 3/17/2023 |
| 535907806 | Carlos | Escobar | |
| 678171368 | Mariano | alvarez | 12/22/2022 |
| 9678222491 | Sonja | butler | 11/1/2022 |
| 464882416 | Donny | Gibson | |
| 500440507 | Jose | Martinez | 9/21/2021 |
| 456338937 | Zuly | Gonzalez | |

| | | | |
|---|---|---|---|
| 5386833212 | Filiberto | Santa Ana | 3/7/2023 |
| 6982178221 | Jeffrey | Neben | 12/29/2022 |
| 541619332 | Tommy | Spanski | |
| 544209040 | Hector | Trossi | |
| 437845506 | Samuel | Tchio | |
| 519033865 | Fernando | Gonzalez | 11/22/2021 |
| 483190389 | Benjamin | WATSON | 7/27/2021 |
| 540003659 | Macel | Caplinger | |
| 7238743737 | Carol | Ramsey | 4/25/2023 |
| 623456086 | Sandra | Phelps | 8/24/2022 |
| 6263600719 | Norman | Quintanilla | 10/18/2022 |
| 7033049647 | Sara | Raftery | 11/22/2022 |
| 583564387 | Jioryi | Jackson | 6/1/2022 |
| 281632539 | Nancy | Cotton | 11/29/2018 |
| 586435120 | Tim | Manus | 6/6/2022 |
| 583125265 | emily | Renfro | |
| 463760112 | William | Gothard | |
| 623706328 | Jackson | MILES | 10/5/2022 |
| 537597922 | Dennis | Bolden | |
| 572587978 | Edward | Ortiz | |
| 549695704 | Justin | Herdt | |
| 558248476 | Clyde | Brown | 4/1/2022 |
| 378707819 | Vincent | HURST | |
| 6594241793 | Jerry | Mullins | 2/27/2023 |
| 553023526 | Andrew | Johnston | |
| 586491499 | JASON | Knox | |
| 608542846 | Thomas | Allen | |
| 469654422 | Janine | Sarlo | 5/17/2021 |
| 1326733999 | Gerald | Thacker | 2/21/2023 |
| 649147910 | Kristopher | Ledoux | 10/21/2022 |
| 403921323 | Donald | Wright | |
| 703188050 | tyler | Jones | 1/31/2023 |
| 620314960 | Inocencia | Paez | |
| 3500391348 | Rolando | Cordero | 9/21/2022 |
| 691570220 | Annabelle | Lovering | 1/12/2023 |
| 547842943 | CHRISTINA | Tolcou | 2/25/2022 |
| 449170993 | Brian | Roeder | 12/18/2020 |
| 3344739566 | Doris | Roth | 2/23/2023 |
| 605886430 | Joseph | Derrico | 7/28/2022 |
| 524031826 | Christine | Sigley | |
| 703224410 | Adam | Maloney | 1/31/2023 |
| 453331201 | Bruce | Brodkin | 2/2/2021 |
| 362560842 | Krystal | Lehman | 12/11/2019 |
| 430241484 | Phyllis | Welch | 9/30/2020 |
| 452362321 | Laura | Fulz | |
| 361341991 | Scott | Foos | 12/4/2019 |
| 487855936 | Roger | Rentz | |

EXHIBIT A
Page 335

| | | | |
|---|---|---|---|
| 566925646 | Daryl | Bellinger | |
| 630278952 | Jose | Galvan | |
| 5458340943 | Douglas | Murray | 12/20/2022 |
| 583006423 | Ayde | Tejeda | |
| 451476937 | Corrine | Willhite | |
| 417740229 | Scott | Raines | 7/27/2020 |
| 557245999 | Ceri | Barbre | |
| 485989951 | Sandra | Dixon | 8/5/2021 |
| 397872413 | Venol | Joseph | |
| 719715851 | Karen | Jaycox | 2/23/2023 |
| 484544974 | Jesse | Delong | |
| 7198129793 | Clarence | Vedder | 3/6/2023 |
| 475935770 | CHRISTINA | Swenson | 6/18/2021 |
| 559317802 | Hasan | Sivac | |
| 5199525967 | Glenn | Villegas | 2/6/2023 |
| 606344143 | Michael | Williams | |
| 570369073 | Annabel | Gonzalez | |
| 348608465 | Margaret | Lawrence | 10/2/2019 |
| 570615355 | Debora | Celillo | 5/6/2022 |
| 428319414 | Michael | Lawary | 9/21/2020 |
| 424516581 | Thomas | Wood | |
| 462013669 | Beverly | Moore | 3/25/2021 |
| 434628600 | Aubrey Ann | Morgan | |
| 422029587 | Robert E | young | 8/22/2020 |
| 447063201 | Gina | King | |
| 488341648 | AUBREY | Berry | 8/12/2021 |
| 448070688 | Linda | McIntyre | |
| 507232762 | Norma | Tottoc | 10/15/2021 |
| 527916034 | Lesleigh | Roberts | |
| 5258676282 | Reginald | IVORY | 11/28/2022 |
| 9322491126 | Shelley | Vasquez | 3/23/2023 |
| 609042304 | Andrea | Bailey | 7/28/2022 |
| 582248449 | Wanda | Jolitz | 5/26/2022 |
| 440258622 | cassandra | Helton | 11/13/2020 |
| 573165637 | Paula | Peters | |
| 718758815 | Charles | Jones | 2/22/2023 |
| 607344307 | Lucy | Janos | 7/25/2022 |
| 567265756 | antwan | Hardnett | |
| 570111712 | Leda | Manookian | |
| 582083380 | Melvin | Mitchell | 8/17/2022 |
| 7833831367 | Deborah | Williams | 1/31/2023 |
| 614790667 | Juanita | Epps | 8/10/2022 |
| 549398845 | MARVIN | Bowe | |
| 547973467 | Kristine | Nguyen | |
| 2297170637 | John | Dolansky | 12/15/2022 |
| 537593962 | Jorge | Lagunas | |
| 1678582857 | Benita | Hall | 3/21/2023 |

| | | | |
|---|---|---|---|
| 601713316 | Josephine | Robello | |
| 584998744 | Elfedge | Hollier | 6/3/2022 |
| 719796608 | cassandra | Fuentes-Howard | 2/23/2023 |
| 600519427 | Maria | Dillow | 7/8/2022 |
| 360117439 | Margie | Tarbell | 12/3/2019 |
| 640592687 | Jose | Reyes | 10/6/2022 |
| 690788816 | Yenia | Fernandez Garcia | 1/11/2023 |
| 544241362 | Severo | Medina | |
| 570533287 | Barbara | Bays | 5/5/2022 |
| 8482723331 | Oscar | Ramirez | 4/4/2023 |
| 548452645 | Margarita | Garcia | |
| 537498856 | Claude | Dottin | 1/18/2022 |
| 438653958 | Anjana | Karra | |
| 523925083 | Jean-Paul | J Willard | |
| 345816152 | Carolyn | Walbert | 9/9/2019 |
| 453258641 | Alisaundra | Lambert | 2/1/2021 |
| 6692372292 | Judy | McLain | 10/14/2022 |
| 457299899 | Devora | Green | |
| 615641251 | Laura | powers | 8/9/2022 |
| 449027395 | DEAN | Wirth | |
| 691615958 | Alden Richard | Baldozier | 1/13/2023 |
| 471276754 | Eduardo | Pineda | |
| 451310255 | Claudia | Lane | |
| 450194721 | Oscar | Moradel | |
| 398819984 | Chad | Swartout | |
| 476782752 | Thomas | Sheehan | |
| 430029192 | Carla | Montague | 9/28/2020 |
| 3188461390 | Tommy | Thomas | 12/6/2022 |
| 631670828 | Viola | Anderson | 9/19/2022 |
| 470982754 | Lynn | Zaffke | 5/25/2021 |
| 640923236 | Spencer | Oberle | 10/7/2022 |
| 653472851 | Diane | Gonzales | 10/27/2022 |
| 557363113 | Charles | Bishop | |
| 476801920 | Maeola | Smith | 6/23/2021 |
| 630270126 | Marlon | Reyes Lopez | 9/13/2022 |
| 636107366 | Stephen | Barr | 9/28/2022 |
| 640665941 | Manuel Antonio | Cuevas Perez | |
| 470230418 | Laura | Polsky | 5/24/2021 |
| 705778388 | Nuno | Redondo | 2/2/2023 |
| 546137923 | Dennis | LaSassa | |
| 432493335 | Barbara | Houston | |
| 629960277 | Amy | Blanchard | 9/12/2022 |
| 591975568 | Alfonso | Ruvalcaba | |
| 383299338 | Bruce | Mckay | |
| 686195156 | Brett | Marsden | 1/4/2023 |
| 465905310 | Ernest J | Laios | |
| 614043983 | Ella | Savranskaya | |

| | | | |
|---|---|---|---|
| 460712245 | Jenny | young | 3/19/2021 |
| 9181721911 | Thomas | Clancy | 3/3/2023 |
| 580164208 | Mongkol | Rojjanasrirat | |
| 570097723 | Claudia | Palacios | |
| 446594844 | Benita | Rose | |
| 558246643 | Sheila | Peacock | |
| 432672930 | Lam | Ha | 10/15/2020 |
| 414040776 | Bardo | Ledezma | 7/7/2020 |
| 5419195184 | Maxine | Christman | 2/6/2023 |
| 624691042 | Lisa | Favela | 8/31/2022 |
| 566946295 | Raymond | Kelly | |
| 553948171 | Karrell | vernon | |
| 696762368 | Steven | Duckworth | 1/24/2023 |
| 7435378869 | Janine | House | 1/10/2023 |
| 400024223 | Yvonne | Curley | |
| 564108616 | Elizabeth | Henriquez | |
| 655465931 | Rene | De Lacruz | 11/2/2022 |
| 376812046 | Benerito Erest | Gallegos | |
| 4345869983 | Alexander | Ceron | 11/30/2022 |
| 606158695 | Constance | Funkey | |
| 557244385 | Brian | Hildreth | |
| 631383014 | Gabriel | Clark | 9/15/2022 |
| 442039770 | Juan | Gonzalez | |
| 709172405 | Navarro | Whitsett | 2/8/2023 |
| 422169387 | George W | Crawley | |
| 5955833288 | Patricia | Ward | 3/28/2023 |
| 570347134 | Michael | Beyer | 5/4/2022 |
| 458378697 | ALBERTO | Rodriguez | |
| 462436673 | Jill | Skaaland | |
| 728920001 | Weston | cutler | 3/9/2023 |
| 624146074 | Sharon | shafer | |
| 498296692 | Molly | Lebar | 9/14/2021 |
| 422770890 | Suzanne | Hindy | |
| 481011658 | Jodi | Dribnak | |
| 488348626 | Donna | Parsons | |
| 434617059 | Jose | Castro | |
| 9893856118 | Susan | sederlund | 2/6/2023 |
| 591347902 | Howard | Williams | |
| 391891077 | Jacqueline M | Phillips | |
| 542559289 | Ronald | Romero | |
| 437676450 | Nathan | Holloway | 11/5/2020 |
| 598299298 | Jeanne | Hughes | |
| 483688536 | Anna Marie | Ragus | |
| 529443037 | Stephanie | Robertson | |
| 700596647 | Crisma | Oco Bean | 1/26/2023 |
| 547635346 | MARY | Champion | |
| 544878349 | Oscar | Scholl | 2/14/2022 |

| | | | |
|---|---|---|---|
| 462090971 | Joni | Skinner | 3/26/2021 |
| 424924287 | Hassan | Hagar | |
| 3103131975 | Joshua | Munoz | 12/13/2022 |
| 469406520 | Jorge | Zapata Leon | |
| 528555321 | Juan | Rey | 12/20/2021 |
| 570095731 | Anthony | Clark | |
| 4172785933 | alma | Cabrera | 4/11/2023 |
| 444289143 | Thelma P | Lahi | |
| 430246998 | Verda | Wancura | |
| 607679743 | James | Herrington | |
| 469454650 | Maricela | Rabino | 5/14/2021 |
| 461101579 | Brenda S | Capps | |
| 466106618 | Evan | Patzer | 4/29/2021 |
| 2633247281 | David | Weston | 4/21/2023 |
| 4127972447 | Jacquelyn | Handy | 1/6/2023 |
| 573079066 | Kenneth L | Ings III | 5/19/2022 |
| 589635805 | Kirk | Stewart | 6/15/2022 |
| 305016687 | Peter | Mergen | 3/13/2019 |
| 622396333 | Oscar | rojas | 8/22/2022 |
| 551740681 | Julie | Heinlen | |
| 397371146 | Cory | Schmidt | |
| 8766939642 | Mark | Moore | 4/19/2023 |
| 2520098630 | Michael | Updegraff | 9/15/2022 |
| 623575396 | Liisaan | Maki | 8/24/2022 |
| 516336592 | Robby | Jose | 11/10/2021 |
| 478122642 | Molly | Tucker | |
| 592009630 | Sharon | McNeil | 6/23/2022 |
| 632771972 | Brian | Bator | |
| 6663837692 | Luther | Thomas | 10/18/2022 |
| 620019451 | Gary | Huff | 9/6/2022 |
| 479247024 | Anthony | Medawar | 7/7/2021 |
| 8620677854 | Carol | Ray | 11/28/2022 |
| 559290145 | Ashley | Morris | |
| 491054704 | Thayer | Diab | 8/19/2021 |
| 595195903 | Nancy | Matthews | 6/28/2022 |
| 721840094 | Kathleen | Glor | 3/2/2023 |
| 378213022 | Adlon | Khan | |
| 607846504 | Anastasiya | Kostyukova | 7/26/2022 |
| 550807837 | MARY | Carreon | |
| 555702133 | Cheryl | Brannock | |
| 469980826 | Magdalena | Koscielniak | 5/19/2021 |
| 399457239 | Wayne | Morgan | 5/2/2020 |
| 549690502 | Alan Michael | Ferrari Zezini | |
| 458995197 | Anita | Rubio | 3/9/2021 |
| 524052580 | Robert | Basiliere Jr | |
| 386745678 | David | hyde | 3/4/2020 |
| 452346969 | Carl | Briggs | |

| | | | |
|---|---|---|---|
| 607816216 | Shelly | Marquart | 8/11/2022 |
| 624635044 | An | Tran | 8/29/2022 |
| 547663579 | Ana | Delgado | |
| 550095853 | Todd | Burkart | |
| 436799104 | Sonya | Hoover | |
| 618367129 | Dorcas | Bedford | |
| 564341812 | Donna | Guerra | 4/19/2022 |
| 6667565431 | Charles | Ballard | 1/3/2023 |
| 574207537 | Kevin | Drake | |
| 687124691 | Clemens | Perenia | 1/6/2023 |
| 9177385587 | Kenneth | Boyd | 3/21/2023 |
| 590288107 | Kristen | Lafond | 6/18/2022 |
| 463404294 | Donna | Cessor | 4/7/2021 |
| 7247954885 | Michael | Prewitt | 4/6/2023 |
| 665521112 | Cindi | King | 12/5/2022 |
| 406970589 | Bobby Dean | Alexander | 6/12/2020 |
| 422559225 | Hae Gab | Kim | |
| 700401908 | Margaret | Stuart | 1/26/2023 |
| 675236429 | Annabell | Elder | 12/17/2022 |
| 522455635 | Andrew | Chamlee | 12/2/2021 |
| 539969743 | Jennifer | Long | 1/26/2022 |
| 417908892 | Frances | Jennings | |
| 437350086 | Tom Junior | Rubio | 11/3/2020 |
| 614648152 | Roman | Sepulveda | |
| 588834580 | Katelyn | Hoyt | 6/14/2022 |
| 640107632 | Keoki | Duarte | 10/4/2022 |
| 433816230 | Francisco | Garcia | 10/16/2020 |
| 519367852 | Maria | Gonzalez | 11/23/2021 |
| 587508541 | Rodney | Sharpe | 6/9/2022 |
| 732734852 | Robert | CHACON | 3/16/2023 |
| 512563425 | Mien | Nguyen | 10/27/2021 |
| 528019396 | Deborah | Gill | |
| 2525835491 | Gerald | Hopkins | 3/7/2023 |
| 472633980 | ToniJo | Thompson | |
| 431373060 | Becky Leeann | Roberts | 10/5/2020 |
| 570342493 | Saundra | Bamberger | |
| 469189950 | Gina | Coffman | |
| 518621317 | Sobhuza | Williams | |
| 494002896 | Brenda | Gucciardo | 8/30/2021 |
| 534635002 | John | Lewis | 1/12/2022 |
| 453845551 | Patricia | Selquist | 3/23/2021 |
| 496678572 | Hannah | Patterson | |
| 391801641 | Maura | Beltran | 3/18/2020 |
| 488820172 | Patricia | Prado | 8/23/2021 |
| 1269542163 | Melanie | Myers | 5/5/2023 |
| 598303528 | Stephen | Krywy | 7/8/2022 |
| 581629327 | Alton | goodwin | 5/25/2022 |

| | | | |
|---|---|---|---|
| 2627321441 | Rainey | Millswalker | 3/30/2023 |
| 557519236 | Christine | Attaliades | |
| 695604260 | Marcus | Wester | 1/24/2023 |
| 389006976 | Patsy M | Loyd | |
| 454837017 | Gradi | Muyembi Kayeml | 2/9/2021 |
| 8743571532 | Francis | Ely JR | 3/22/2023 |
| 9112744934 | Charles | Oliver Sr | 2/27/2023 |
| 491816598 | Ann | Hetrick | 4/6/2022 |
| 557279413 | Jennifer | Mitchell | |
| 420526515 | Sharon | Mack | 8/13/2020 |
| 666121952 | Alliyah | Croone | 11/28/2022 |
| 622613947 | Charles | Madore | |
| 600963532 | Sarah Elizabeth | Callis | |
| 499283710 | Norman | Hansen | 9/24/2021 |
| 460769671 | Judith | Davidson | |
| 450783219 | Enrique | Reyes | 1/7/2021 |
| 608288239 | Joseph | Finlay | |
| 582267022 | Eric | Martinez | 5/27/2022 |
| 413167176 | John W | Reddington | |
| 630496725 | Alice | Fogg | 9/13/2022 |
| 587707342 | Deborah | WATSON | 6/10/2022 |
| 463584944 | Regina | Pilozzi | 4/7/2021 |
| 529951453 | Stephen | Szabo | 12/30/2021 |
| 608894806 | Marisela | Cohen | 7/28/2022 |
| 705789872 | Ruben | Tabion | 2/2/2023 |
| 574206067 | William | Bulger | 9/14/2022 |
| 720050543 | Darla | Bailey | 2/25/2023 |
| 7125030047 | Emilia | Valencia | 10/1/2022 |
| 1515805017 | Jorge | Hernandez | 9/16/2022 |
| 357210783 | Steve Scott | Hauseman | 11/14/2019 |
| 344860829 | Billie | Goodno | 9/4/2019 |
| 520595989 | Rabab | Hamed | 11/24/2021 |
| 8412226434 | James | Klien | 3/1/2023 |
| 609812230 | Sean | Marchetti | 7/29/2022 |
| 574388620 | Efraysa Angiola | Ramos | 5/18/2022 |
| 418922499 | Pamela | Jones | |
| 654323354 | Irma | Castellanos | 11/1/2022 |
| 589990357 | David | Seidel | 8/31/2022 |
| 521239921 | Dylan | Hutchison | |
| 469015480 | Carlos | Mendoza Mora | 5/12/2021 |
| 5979574628 | Willliam | Klaus | 3/14/2023 |
| 528588755 | Susan | Paulson | |
| 435336280 | Karen | Linden | 10/21/2020 |
| 328458596 | Toni | Ross | |
| 2239176213 | Jay | Kingery | 3/21/2023 |
| 518391493 | Cathleen | Albrecht | 11/18/2021 |
| 658416986 | Maria | Huaman | 11/9/2022 |

| | | | |
|---|---|---|---|
| 515042575 | Anita | Bennett | |
| 683982821 | Enrique | Capetillo | 1/4/2023 |
| 602525404 | Marjorie | Velasquez | 7/16/2022 |
| 670528151 | Jackquline | STEELE | |
| 5249312614 | Kenneth | Logan | 11/14/2022 |
| 690604622 | Cory | Villeneuve | 1/11/2023 |
| 627073618 | Soledad | Diaz | |
| 575530696 | Cyrus | Douglas | 5/17/2022 |
| 709460159 | Nancy | Rogers | 2/9/2023 |
| 417919596 | Geraldine | Wick | |
| 626431456 | Deborah | Kirby | |
| 584259478 | Uveenaly | Wicks | |
| 535519684 | Holly | Mcgrory | |
| 4869721668 | Arthur | McIntosh | 3/21/2023 |
| 551686240 | Lelivet | Jane Twomey | 3/14/2022 |
| 626305798 | Marcel | young | 8/31/2022 |
| 9891339580 | Bruce | Wimbush | 10/14/2022 |
| 614059567 | June Weeks | Flournoy | |
| 4823134713 | Jamie | Fisk | 3/24/2023 |
| 478210348 | Ivy | Kominski | |
| 470366448 | Lisa | Rowe | |
| 509955088 | Amber | St Amour | 10/21/2021 |
| 684581066 | Susan | Lehmann | 1/6/2023 |
| 607381483 | Sharon | Wilson | |
| 570297583 | David | Tellez | |
| 411310374 | Roger | Markham | 7/1/2020 |
| 605923984 | ramon | Pizarro | |
| 598222201 | David | Estrada | 7/12/2022 |
| 589179586 | Richard E | Snell | |
| 634563056 | Charles | Bauknight | |
| 583630228 | Georgina | Okoro | |
| 472606474 | Michael | Moore | |
| 565809976 | Barbie | Contreras | |
| 480077942 | Shimra | Khan | |
| 429078096 | Michael | Loiz | 9/28/2020 |
| 610753579 | Jared | King | |
| 523567705 | Josephine | Ferguson | |
| 537622081 | Jackie | Miller | 1/19/2022 |
| 573109123 | Lynnita | Johnson | |
| 721877198 | Robert | Lopez | 3/3/2023 |
| 570687337 | Shellye | Barmer | 5/6/2022 |
| 562998841 | Kale | Hamill | |
| 462149615 | Thomas | Lee | |
| 459589085 | Leah | Arndt | |
| 462660616 | Keith | Strickland | 3/30/2021 |
| 378701792 | Jamie L | Christmas | 7/19/2022 |
| 739904540 | Shelly | Blocker | 3/23/2023 |

| | | | |
|---|---|---|---|
| 1879477167 | Harry | Richmond | 3/24/2023 |
| 462082343 | Gerard | Lavigne | |
| 535894186 | Elizabeth | Parker-Gross | 1/17/2022 |
| 8622816192 | Dennis | Geer | 3/16/2023 |
| 675299831 | Michael | Smith | 12/15/2022 |
| 549488581 | Blaine | Winter | |
| 5318486669 | Russell | Anderson | 8/3/2022 |
| 470160902 | Jonathan | Emery | 5/20/2021 |
| 540089025 | Carol | Reynolds | 1/26/2022 |
| 424015578 | Adele | Warner | 9/2/2020 |
| 628594141 | Martin | Ortiz Rodriguez | 9/8/2022 |
| 514579156 | James | Grems | 5/5/2023 |
| 459871057 | Thomas | Hannan | 3/22/2021 |
| 542466700 | David | Pacheco | 2/3/2022 |
| 535849150 | Reanna | Rodriguez | 1/13/2022 |
| 565813297 | KATIE | Miller | |
| 399220333 | Sherry | Jackson | 4/29/2020 |
| 542271868 | David | Bonczkiewicz | |
| 541739674 | Chester | Hostutler | 2/2/2022 |
| 552591013 | Jeanne | Kuempel | |
| 8262826546 | Diane | Vanderwerff | 4/21/2023 |
| 713380103 | Shalanta | Townes | 2/15/2023 |
| 539522989 | Thomas | Gramesty | 1/24/2022 |
| 524047600 | Crystal | Lovato | |
| 470226642 | Amy | SHEA | 5/20/2021 |
| 454352157 | Dustin | Lehigh | |
| 620259385 | James | Wetzel | 8/18/2022 |
| 492392349 | MATTHEW | Fleisher | |
| 437814519 | Debra | Tatum | |
| 439695624 | Guillermo | Loza Gomez | |
| 598062169 | Gary | Angell | |
| 729707421 | Peter | Gachau | 3/13/2023 |
| 421432287 | Felix | Adumuah | 8/17/2020 |
| 495564018 | Annette | MacMullen | |
| 708995603 | Kathy | Marshall | 2/8/2023 |
| 2687625879 | Michael | Harrell | 4/17/2023 |
| 6584363828 | Maria Cecilia | Lira Galan | 2/16/2023 |
| 455220877 | Leslie | Wiggins | 2/10/2021 |
| 470860590 | Ronal | Ardiles | 5/24/2021 |
| 501483061 | Nancy | Worden | |
| 509410171 | Monica | Carr | |
| 439343070 | Patricia | Troost | 11/11/2020 |
| 415148349 | Samantha | Pack | 7/14/2020 |
| 7266757794 | Dana | DAVENPORT | 3/2/2023 |
| 631492874 | Steven | Flanagan | 9/16/2022 |
| 523453321 | Yvonne | Salisbury | 12/30/2021 |
| 612632608 | Dina | Nelson | 8/3/2022 |

EXHIBIT A

Page 343

| | | | |
|---|---|---|---|
| 7095372959 | Lawrence | Thompson | 9/29/2022 |
| 672588410 | Analia | colman | 12/13/2022 |
| 506887972 | David | Engstrom | |
| 3595514391 | Maryann | Smith | 4/4/2023 |
| 443248092 | Eryn | Coverdale | 11/20/2020 |
| 415540377 | Barbara | DeCock | |
| 546186124 | Mitchell | Wilson | |
| 4754487831 | Kimberly | Eugenio | 3/25/2023 |
| 453273671 | Yesy | Cruz | 2/1/2021 |
| 681381437 | Roberto | Munoz | 1/5/2023 |
| 434093784 | Rachael | Block | 10/15/2020 |
| 429754488 | Linda | Hunt | |
| 471127592 | Juan | Bedolla Avila | |
| 8490546474 | Gavin | Mills | 10/21/2022 |
| 576391372 | Steven Lovell | Tatum | 5/19/2022 |
| 476459240 | Richard | Harper | |
| 473355448 | Sheila | Sankey | 6/14/2021 |
| 606356656 | Janice | Park | |
| 544325347 | Allan | Commons | |
| 693520409 | Angela | Hereth | 1/18/2023 |
| 421196301 | Iqbal | Singh | |
| 563077018 | Benito G | Diaz | |
| 459068097 | Julie | Alrai | |
| 546568666 | Nancy | Tomaszewski | |
| 429217767 | Levenia | Smith | |
| 450365809 | Genesis | Garcia | |
| 690041684 | Anthony | Holdman | 1/10/2023 |
| 462348765 | Kyra | Inglima | 3/26/2021 |
| 618341893 | Richard | Kahley | 8/15/2022 |
| 475552256 | Peter | Weinrauch | |
| 645708143 | SYDNEY | Afriyie | |
| 657054188 | Tiara | Peterson | 11/7/2022 |
| 600547972 | Maria | Chuqui | |
| 484178854 | Pamela | Hermens | 8/25/2021 |
| 574448728 | Joel | Dunn | 5/16/2022 |
| 461605221 | Jerry | Gould | |
| 328510345 | Cheryl | LeBlanc | |
| 7875461408 | Kristi | West | 11/18/2022 |
| 477015366 | jaclyn | Rosenfeld | |
| 600899674 | Alison | Henderson | |
| 557279161 | Leonida | abrams | |
| 432618759 | Torian | Stuht | |
| 444298524 | Mindy | Jackson | |
| 4358392965 | Laval | Brewer | 4/4/2023 |
| 609191371 | Valerie | Munoz | 7/29/2022 |
| 623081509 | Randall O | Morris | 8/23/2022 |
| 634953218 | Cristofer | Hernandez | 9/26/2022 |

EXHIBIT A
Page 344

| | | | |
|---|---|---|---|
| 540142833 | jaclyn | Arabia | 1/27/2022 |
| 435386358 | Roger | Carter | 10/22/2020 |
| 631921373 | Kimberly | Pollard | 9/19/2022 |
| 681477059 | Bradley | Pittman | 12/29/2022 |
| 464004876 | Casey | White | 9/2/2022 |
| 400630273 | Murry | Bushnell | |
| 558808003 | Rosemary | Gonzales | |
| 540093589 | Sandra | Jones | |
| 9348388633 | Betty | Tolle | 11/21/2022 |
| 617359261 | Christopher | Wontorski | 8/13/2022 |
| 4083430098 | Olufemi | Adeola | 12/12/2022 |
| 3126186648 | Rose | Sanchez Martinez | 11/7/2022 |
| 654176681 | Sheila | Bolton | 10/31/2022 |
| 400024431 | Frances | Ehlerding | |
| 535633411 | Bret | Bari | |
| 558799105 | John | Andryszewski | 4/6/2022 |
| 459122385 | Danielle | Pollock | 4/1/2021 |
| 582100777 | Jacquelyn | Slawin | 5/26/2022 |
| 704353766 | Audrey | Kennebrew | 2/15/2023 |
| 562518259 | Goldie | Kimbrough | |
| 645066776 | Juan | Paredes | 10/12/2022 |
| 592042690 | Natasha | Saadiq | |
| 409548948 | Jose B | Rivera Vejar | |
| 492562305 | Monica | Kavanaugh | 8/30/2021 |
| 4437694684 | Vilma | Garcia | 1/23/2023 |
| 550838500 | Doreen | Filippetti | |
| 576360739 | Kathy | Polisse | 5/20/2022 |
| 502732267 | Nicholas | Conte | 9/29/2021 |
| 783889878 | Vu | Nguyen | 11/19/2022 |
| 8005872181 | Racinta | Styles | 10/25/2022 |
| 505269820 | Carol | Cisneros | |
| 6788716992 | Lucia | Abate | 10/4/2022 |
| 464419424 | Frances | Du Bose | |
| 609208567 | Sharon | Trovinger | 7/29/2022 |
| 430076319 | Stacy | Paredes | 9/29/2020 |
| 8834565888 | Michael | Morales | 5/16/2023 |
| 3988212626 | Teresa | Byrd | 4/11/2023 |
| 708982358 | Christine | Thornton | 2/8/2023 |
| 479917588 | Joann | Smith | 7/9/2021 |
| 357170086 | Juan | Lopez | |
| 465679424 | Loxie | Shore | |
| 445551273 | Toby S | Dotson | 12/2/2020 |
| 535544050 | Shamso | Haile | |
| 487895794 | William | Clary | |
| 444289332 | Joey D | Crowell | |
| 470870986 | Susan | Conry | 5/24/2021 |
| 475374612 | Ashley | Gottlieb | |

| | | | |
|---|---|---|---|
| 583304653 | Rapheal | Thompson Jr | |
| 567251017 | Michael | Kailey | |
| 563472154 | Steven | Nguyen | 5/23/2023 |
| 693731222 | ANNIE | West | 1/18/2023 |
| 566292628 | Marquis | Mitchell | |
| 583802935 | tyler | Mcmahan | |
| 535911490 | Stephen | Shepp IV | |
| 623948041 | Ronald | Tennis | 8/25/2022 |
| 567325669 | John | mckee | |
| 529929652 | Robert | Priest | 12/29/2021 |
| 525510520 | Mark | Mcquirk | 12/10/2021 |
| 567329965 | Michael | Richardson | |
| 565038013 | Braydon Z | Beauchamp | |
| 626279674 | Jay | Swartzentruber | 8/31/2022 |
| 428653206 | Edith | Merlos | |
| 421798698 | Cuc | Landrum | 8/18/2020 |
| 614665636 | James | Sauer | |
| 535805413 | Timothy | Hall | |
| 520688311 | Joe | Rhodes | |
| 547666123 | Larry | Latshaw | |
| 709199258 | Anthony | Paccillo IV | 2/8/2023 |
| 676905698 | Sun | Freeman | 12/22/2022 |
| 702463352 | Karin | Tobin | 3/23/2023 |
| 696797519 | William | Eldridge | 1/24/2023 |
| 525510436 | Wendy | Manning | |
| 700586987 | Pauline | Roberts | 1/26/2023 |
| 619895404 | Timothy | Carmichael | |
| 533369878 | emily | Atieh | |
| 524064550 | John | Baho | |
| 709276520 | Johnny | Criswell | 2/9/2023 |
| 725100260 | Lovena | Keough | 3/13/2023 |
| 732706529 | Sheng | Saechao | 3/16/2023 |
| 469012336 | Nestor | Corpus | |
| 604833469 | Cheryl | Brown | |
| 436557164 | Susan | Terrill | |
| 441375105 | Penny | Haynes | |
| 437186600 | Steve R | Phillips | |
| 457318611 | Michelle | Strahler | 3/18/2021 |
| 7287519635 | David | Sutton | 4/13/2023 |
| 522416194 | Molly | Cannady | |
| 419122584 | Jordan | Silva | |
| 435400506 | Peter | Engle | |
| 714583169 | James | Bruce | 2/16/2023 |
| 9339267565 | Barbara | Davis | 3/20/2023 |
| 589991938 | Sarek | Vincze | |
| 449388739 | Stephen | Blank | |
| 431098392 | Luella | Scott | |

| | | | |
|---|---|---|---|
| 492734535 | Noelle | Rimas | |
| 625963276 | Brenda | Smith | 8/31/2022 |
| 435400468 | Elizabeth | Hawke | 10/22/2020 |
| 606211030 | Nicholas | Schulte | 7/20/2022 |
| 500861452 | Sarah | Stanfar | 9/22/2021 |
| 699655331 | Luke | Ruble | 1/25/2023 |
| 618553045 | David | Dollison | |
| 414054312 | Joyce | Wille | |
| 429227220 | Mark | Mitchell | |
| 704170433 | Jenny | Braxton | 2/1/2023 |
| 503939713 | Manuel T | Magante | |
| 396181654 | Maria | Manuel | |
| 424015662 | Raquel | Rodriguez | 9/8/2020 |
| 482139026 | Craig | Whiteman | 7/20/2021 |
| 414183543 | Veronica | Garcia | 8/24/2020 |
| 478041316 | Martha | Roberts | |
| 475215302 | Jacqueline | Covington | |
| 718517270 | Alphonsine | Kangabe | 2/22/2023 |
| 544287286 | Adreana | Gonzalez | |
| 632085494 | Vanessa | Durbin | |
| 483913015 | Thomas | Bui | 7/30/2021 |
| 511375154 | Dennis | Bigansky | |
| 454244649 | Carrie | Humston | |
| 706982297 | Sharon | Struzinski | 2/6/2023 |
| 703141697 | MARY | Richardson | 1/31/2023 |
| 437537256 | Erica | Paddock | 11/4/2020 |
| 6137154897 | Edgar | Alamo | 12/6/2022 |
| 589077355 | Keysha | Everage | |
| 6962379289 | Eduardo | Guillen Sucre | 2/28/2023 |
| 544345297 | Susanna J | Cypher | 2/9/2022 |
| 3267639714 | Donald | Mccarty | 4/26/2023 |
| 591893494 | Rebekah | Burnett | |
| 554027335 | Marla | Lisac | |
| 348028403 | MATTHEW | Glascock | 9/25/2019 |
| 528776695 | Moon | Li | 12/22/2021 |
| 676103723 | Steven | Storhaug | 12/21/2022 |
| 488777722 | James | White | |
| 531208762 | Diego | Romero | 1/5/2022 |
| 480795644 | Mandy | Moffat | 7/13/2021 |
| 477029914 | Joanne | Shields | |
| 555078454 | Norma Jean | Allen | 7/12/2022 |
| 589795759 | Urania | Dolaczynski | 6/16/2022 |
| 1136861698 | Lamont | Curtis | 10/18/2022 |
| 600572665 | Suhaze | Valentin | |
| 632650130 | Christopher | Zeplin | 9/20/2022 |
| 552929248 | Donnie | Kilgo | |
| 5564653928 | Sandra | Richburg | 10/7/2022 |

| | | | |
|---|---|---|---|
| 7474177169 | Robert | Sherwood | 3/21/2023 |
| 608942992 | Diane | Matt | 7/29/2022 |
| 575895844 | Francisco | Gastelum | |
| 531978886 | Duane | Edens | 1/5/2022 |
| 449901357 | Michael | Festi | |
| 451614755 | Loreto | Cruz | |
| 475458814 | Tara | Egge | |
| 515046691 | Amy | Roten | 11/9/2021 |
| 607553068 | Gary | Woirhaye | 7/25/2022 |
| 551184589 | Jack Alan | SULLIVAN | |
| 463534188 | Phong H | Le | |
| 642098258 | George | Randles | 10/24/2022 |
| 544378585 | Betina | Jean | |
| 519089173 | Eliodoro | Elizondo | |
| 676189082 | Dorothy | Mann | 12/20/2022 |
| 875599727 | Lenny | Howard | 12/6/2022 |
| 407089503 | Jessica Rose | Gaball | |
| 458212323 | Ruth | Factor | |
| 439318554 | Jose | Rubalcava | |
| 436607236 | Olivia | Coretto | 10/29/2020 |
| 607667521 | Elizabeth | Lambert | |
| 535469674 | Natalie | Kropp | |
| 5678458587 | Phyllis | Bells | 2/16/2023 |
| 522397879 | Malik | Isadore | |
| 565255666 | Raul | Olea | |
| 423486270 | Rosa | Mendez | 8/31/2020 |
| 399204614 | Nicholas | Liguras | |
| 9569576893 | Luzviminda | Yahiku | 3/29/2023 |
| 681371435 | Tammy | Rich | 12/28/2022 |
| 509515147 | Sharla | Redford | 10/19/2021 |
| 498251320 | Alijuan | Washington | |
| 494027052 | Francisco | Lopez-lucero | 8/26/2021 |
| 634945946 | Falih | Sofaji | 9/26/2022 |
| 474669468 | Valerie | Frisch | |
| 607996849 | Darren | Higgs | 7/27/2022 |
| 468461618 | Janina | Castillo | 5/10/2021 |
| 713517344 | Stephanie | Sanchez Navarret | 2/15/2023 |
| 514526689 | Cody | Smith | 11/3/2021 |
| 699793415 | Robert | Reyes | 1/25/2023 |
| 548125861 | Juliana | Gears | |
| 4721415335 | Charles Wenmell | Mencer | 10/18/2022 |
| 457453377 | David | Price | 3/1/2021 |
| 558034744 | Susan | Creekmore | 4/11/2022 |
| 539621715 | Amie | Althof | |
| 470387240 | Carole | Brewer | |
| 471897638 | Alejandro Canaric | Galvez | |
| 432189204 | Dan | Millen | 10/6/2020 |

| 400586587 | Guadalupe | Castro | |
| 681404096 | Ron | Cobb | 12/28/2022 |
| 504937600 | James | Brown | 10/6/2021 |
| 587255950 | Brian | Ghelarducci | |
| 596442631 | Michael | Lacey Sr | |
| 513011683 | Martin | Eden | |
| 575702104 | Stephen | Ivy | |
| 544226647 | Cathy | Kehler | |
| 5479488327 | Donovan | Havard | 3/8/2023 |
| 9159756561 | Pamela | Hollis | 4/28/2023 |
| 9373428658 | Mable | Lee | 6/1/2023 |
| 702521933 | Owen | Byers | 1/30/2023 |
| 704562683 | Syed | Bakash | 2/2/2023 |
| 684399107 | Sara | Opitz | 1/3/2023 |
| 7820107439 | Nicole | Negri | 11/22/2022 |
| 649169477 | Willie | Donald | |
| 683812712 | Robert | Brown | 1/3/2023 |
| 7726611051 | colleen | Sliwinski | 11/1/2022 |
| 2747421644 | Jessika | Sith | 10/3/2022 |
| 569954833 | Kelvin | Rivers | |
| 535823821 | Winde | Lawrence Jr | |
| 540084335 | Wayne | Wright | 1/27/2022 |
| 457912319 | ReBecca | Olmos | 3/24/2021 |
| 450308525 | Ethel | Jackson | 12/30/2020 |
| 404249988 | Lani | Schick | 5/29/2020 |
| 460927335 | Prabhakar | Nannaka | |
| 419572968 | M Ronald | Cohen | |
| 567926365 | PEDRO | Sanchez | |
| 436555090 | Gina | Lange | |
| 7276428437 | Reynold | Nugent | 10/3/2022 |
| 6319133945 | Mark | Weinstein | 3/17/2023 |
| 636402587 | Mauricio | Gonzalez | |
| 5697342632 | Vicki | Churches | 3/23/2023 |
| 636602333 | Kathleen | Halleib | |
| 465653482 | John | Wisniewski | |
| 1259462846 | Kathie | Stephens | 3/22/2023 |
| 476404660 | Steven | Sanchez | |
| 482420358 | Betty | Ethridge | |
| 465553492 | Seth | Stockrahm | |
| 654127979 | Julie | Van Becelaere | 10/31/2022 |
| 440446314 | David | Guba | |
| 459736783 | Bryant | Vo | 3/23/2021 |
| 626442859 | Christian | Mortensen | 9/1/2022 |
| 5316416142 | HORACE | Hams | 5/18/2023 |
| 582341809 | Teddy | Moss | 5/27/2022 |
| 546167026 | Opeyemi | Oladosu | |
| 481125358 | Bobbie | Stringer | |

| | | | |
|---|---|---|---|
| 425375679 | Susan | Johnson | |
| 693767093 | Lorna | MCKENZIE | 1/18/2023 |
| 601775107 | Fransico | Gutta | 7/13/2022 |
| 527638843 | Samuel | Curby Jr. | |
| 545030755 | Steven | Ellingsen | |
| 471753128 | Georgene | Wells | |
| 7498663625 | Nancy | MASSEY | 5/4/2023 |
| 718412147 | Susan | Thompson | 2/21/2023 |
| 629541231 | Jennifer | Hellmann | |
| 548111254 | Elaine | Reese | |
| 527871646 | John | Philley | |
| 463396006 | Mike | Lewis | 4/5/2021 |
| 435834272 | Michael | Crnkovich | |
| 8328412432 | JOVITA | BEITA | 10/31/2022 |
| 605914189 | Russell | Lambert | |
| 547436605 | Joan | P. Kenney | |
| 633005054 | Brent | Whitecrow | |
| 447055230 | June | Carroll | |
| 551689600 | Bienvenida | Gonzalez | |
| 426929196 | Kimily | Sanford | 9/16/2020 |
| 7882155933 | Joseph | Shuler | 12/15/2022 |
| 8397663343 | ISAAC | Diggs Jr | 9/2/2022 |
| 507068095 | Edward | Fulks | 10/13/2021 |
| 573409003 | Clarence | Painter | 5/11/2022 |
| 394253901 | Mildred | Scott | |
| 427033710 | Thomas William | Crabtree | |
| 539219489 | Freida | Wentz | |
| 1491724475 | Michael | Lannon | 12/14/2022 |
| 472439404 | MARY | Magee | |
| 352948956 | Tamara | Letourneau | 10/25/2019 |
| 703231226 | Eric | Pulley | 1/31/2023 |
| 615538888 | Richard | Hutchison | 8/9/2022 |
| 640136840 | Michael | Jones | 10/4/2022 |
| 684416699 | Marily | Mejicanos | 1/4/2023 |
| 663748844 | PEDRO | Escalante | 11/21/2022 |
| 610799467 | Carlos | Rivera | |
| 623812654 | Tanya | Lindsey | |
| 406118721 | Olga | Mattos | 6/8/2020 |
| 469043176 | Joyce | Ward | |
| 454610673 | Wanda | Ruiz | |
| 426287874 | Summer | Manning | |
| 2926865812 | Valerie | White | 5/26/2023 |
| 481240270 | John | Eaton | 7/15/2021 |
| 602034886 | Shiryal | Turner | |
| 471619592 | Jessica | Urbanski | |
| 470915156 | Moudie | Green | 5/25/2021 |
| 412545189 | Elizabeth | Santiago | |

| | | | |
|---|---|---|---|
| 470027750 | Jerald | Adamsson | 5/21/2021 |
| 602948143 | George | Ruffin | |
| 495505827 | Erica | Currie | 9/1/2021 |
| 580171804 | William | Skinner | 5/24/2022 |
| 472654860 | Randy | Slack | |
| 462770680 | Elvin | Davis | 4/1/2021 |
| 415010334 | Cheryl | Mincoff | |
| 596621872 | Cynthia | Alexander | |
| 633805913 | Crystal | Chon | 9/21/2022 |
| 531190258 | Gerry | Bloom | |
| 434589330 | Charlene | butler | 10/16/2020 |
| 558237307 | Sergio | Cunha | |
| 695230598 | Jean Paul | Estaba | 1/23/2023 |
| 705820244 | Christy | Vang | 2/2/2023 |
| 563501857 | Forrest | Womack | 4/18/2022 |
| 659064428 | John | WESTMORELAND | 11/10/2022 |
| 562504822 | Maria | Rocha | |
| 430658712 | Lisa | Smith | |
| 453683071 | Amy | Kash | 2/2/2021 |
| 704135921 | Kenneth | Wert | 2/2/2023 |
| 468301322 | Theresa | Fuentes | |
| 429148800 | William | Ticknor | |
| 2263835969 | Edward | Bloomfield | 3/10/2023 |
| 447330228 | Vanessa | Napoletano | 12/7/2020 |
| 609096175 | Amanda | Schorr | 5/30/2023 |
| 417148218 | Michelle | Ingersoll | |
| 502834195 | Leslie | St Germain | 10/13/2021 |
| 584230975 | Shantelle | Mckoy | |
| 542317486 | Luis | Sanchez | |
| 414182907 | Gabriela | Gutierrez Hernandez | |
| 423973752 | Jay | Harlan | |
| 4239588938 | Nasim | Baharisangari | 5/3/2023 |
| 630354633 | Troy | Rudoll | 9/13/2022 |
| 714485195 | Karan | Palmer | 2/16/2023 |
| 658633331 | MARY | Jaramillo | 11/10/2022 |
| 514645240 | John | Strickland | 11/4/2021 |
| 576944173 | Deyanira | Rodriguez-Ojeda | 5/20/2022 |
| 441323442 | Lottie | Holmes | 11/16/2020 |
| 516653548 | Jaime | Pierce | |
| 634074692 | Hope | LEON | |
| 1579363864 | Stephen | jenkins | 2/28/2023 |
| 549265492 | Ceferino | Banogon | |
| 483191682 | Carol | Kittel | |
| 552668422 | Joyce | Jercinovic | 3/18/2022 |
| 449930869 | William | Kay | |
| 665718305 | Francisco | Urdaneta | 11/28/2022 |
| 8921431719 | Cheryl | Severeide | 9/20/2022 |

EXHIBIT A
Page 351

| | | | |
|---|---|---|---|
| 594692458 | Cristina | Gorrita | |
| 4624433217 | Michele | Martin | 2/27/2023 |
| 444450060 | Myrta | Munguia Calix | |
| 419112087 | Hecda | Leon Martinez | 8/6/2020 |
| 546230203 | Rosa | alvarez | 2/23/2022 |
| 433957805 | Kayla | Domingo | |
| 5561398105 | Zhino | Raouf | 12/12/2022 |
| 584010640 | Luz | Roman | |
| 478149694 | Thomas | Ferrell | 6/29/2021 |
| 601117252 | Jeffery | Bell | |
| 539009813 | Milton | Pratt | 1/21/2022 |
| 540088287 | Philip | Buffett | |
| 419503344 | John | Glab | |
| 488347693 | Darrell | Hickerson | 8/17/2021 |
| 602352514 | Lisa | Marino | |
| 645645812 | Helen | Taylor | 10/12/2022 |
| 602376598 | Tanner | N. Ledin | |
| 570163669 | Julie | Quarles | 5/3/2022 |
| 713130437 | Yviane | McGhee | 2/24/2023 |
| 638691362 | Miguel | barajas | 10/3/2022 |
| 482184720 | Michelle | Lenczewski | |
| 6997462916 | Margaret | Moody | 4/4/2023 |
| 569029009 | Patricia | Ironside | 5/3/2022 |
| 524049766 | Helayne | Caruso | |
| 522813922 | Jackie | Hughes | |
| 442700046 | Jennifer | Hildebrandt | |
| 562672462 | Rosalyn | Thompson Shimabukuro | |
| 420139056 | Susanne | Liljegren | 8/10/2020 |
| 407975688 | Robynne | Hunter | |
| 718442501 | John | Kiggins | 2/22/2023 |
| 918457925 | Arnold | Mayers | 10/18/2022 |
| 446357388 | Betty | Chaffee | 12/1/2020 |
| 468235422 | Rawatee | Singh | 5/11/2021 |
| 461649889 | Beatrice | Regg | |
| 697015757 | Godfrey | Omoighe | 1/24/2023 |
| 219735212 | Ira | Trout | 4/24/2018 |
| 616220392 | Margie | Diamante | |
| 611259421 | Andalib | Salem | 8/2/2022 |
| 454635491 | Erin | Shine | 2/8/2021 |
| 343644245 | Anthony | Kanan | |
| 535853218 | MARVIN | Correll | |
| 573589579 | Moses | Nahmad | 5/12/2022 |
| 378196633 | Dorothy | Cannon | |
| 628511575 | Francisco | Chavira | 9/8/2022 |
| 653456297 | Cynthia | Sadler | 10/27/2022 |
| 581418757 | Hanh | Huynh | 5/25/2022 |
| 342454997 | Brandon | Heathcott | 8/21/2019 |

EXHIBIT A
Page 352

| | | | |
|---|---|---|---|
| 633843194 | henry | Alarcon Moreno | |
| 430373781 | Misty | Keefer | |
| 450758301 | Marla | Wood | |
| 447623754 | Karen | Kistler | 12/14/2020 |
| 729663620 | Daniel | Gordon | 3/21/2023 |
| 632088692 | Luiza | Mira | |
| 7779482676 | Cheri | Fontenot | 3/2/2023 |
| 632176613 | Peggy | Gates-allen | |
| 574268617 | Paul | Contreras | |
| 589595260 | Manuel | Guillandeaux | 6/15/2022 |
| 518427310 | Anne | Haehl | |
| 596620588 | Amanda | Brooks | |
| 458052005 | David | Wilson | |
| 550778956 | Norma | Mena | |
| 531472378 | Daniel | Rodriguez | 1/4/2022 |
| 470018734 | Anthony | Smith | |
| 719888312 | Michael | Ethridge | 2/25/2023 |
| 706862924 | Sharon | Walther | 2/10/2023 |
| 700655399 | Clifford | Lorden | 1/27/2023 |
| 576950650 | Michael | Dusek | |
| 5633539268 | Sue | Gabel | 2/21/2023 |
| 8727555094 | Cecylle | Magana | 11/2/2022 |
| 549066775 | Sarah | Cardona | 3/3/2022 |
| 623232880 | Dwain | Coquat | 8/24/2022 |
| 705726740 | Bryan | Atkins | 2/2/2023 |
| 548258725 | Roxana | Leninger | 3/2/2022 |
| 576116560 | Jeffery | Meek | |
| 525597139 | charmaine | Poki | |
| 504097627 | Jacqueline | Pearson | 10/5/2021 |
| 396775182 | Thongsouk | Galindo | 4/14/2020 |
| 657566309 | Amy | Ramirez | 11/8/2022 |
| 406458369 | Frances | Perry | 6/10/2020 |
| 1348876513 | Christopher | Johnson | 5/17/2023 |
| 669107051 | Richard | Bradshaw | 12/5/2022 |
| 462357670 | MARY | Roberts | 3/26/2021 |
| 502716796 | Cheryle | Carroll | |
| 435186480 | Ronald | Pollock | 11/2/2020 |
| 2314478061 | Robecca | Knabe | 11/17/2022 |
| 704192270 | Amanda | Strouse | 2/28/2023 |
| 600721519 | Keone | Leong | 7/9/2022 |
| 501632920 | Nancy | Broom | |
| 504769555 | Brandy | Adams | 10/6/2021 |
| 718546874 | Elton | Martin | 2/22/2023 |
| 8183555369 | Raul | Acosta | 4/13/2023 |
| 454123073 | Michael | Groover | 6/25/2021 |
| 679698089 | Michael | Trawick Jr | 1/18/2023 |
| 415594974 | Mirtha | Docampo | |

| | | | |
|---|---|---|---|
| 660063866 | Jacques | Ferdenand | 11/15/2022 |
| 547865767 | Robert | Lawson | |
| 462516920 | Kayla Lauren | Garcia | |
| 693021995 | Rosalinda | Sabala | 1/19/2023 |
| 549066181 | Willie | hinton | 3/3/2022 |
| 601360075 | Moeao | Fotualii | 7/12/2022 |
| 560988598 | TERRY | Benetis | 4/11/2022 |
| 562641109 | Donna | Wood | |
| 433450626 | Aria | Accetta | |
| 727093220 | Kristine | Petesch | 3/15/2023 |
| 3168115423 | JASON | Toedtli | 2/27/2023 |
| 586201999 | Fagan | Miller | |
| 2099461005 | Shane | ROBINSON | 12/2/2022 |
| 479336812 | Michael | O'Brien | |
| 400899215 | Tatianna | Worthy | |
| 510992359 | Gary | Usry | |
| 675802301 | Anibal | Tinoco | |
| 498527647 | Barbara | Sammartino | |
| 5382742661 | Karen | Zimmerman | 3/16/2023 |
| 562384321 | Sharla | Tait | |
| 525170701 | George | Zarras | |
| 623130688 | Walter | Davis | |
| 530159104 | Katelyn | Brantley | |
| 436477544 | Dorothy | MILES | |
| 7677477158 | Robert | Arayata | 3/25/2023 |
| 603775027 | Waldo | Quiniones | |
| 589471564 | Darla | Lightford | |
| 535961005 | JASON | WARREN | 1/17/2022 |
| 446372319 | Loraine | Willumsen | |
| 396462282 | James | Ciaccia | 4/13/2020 |
| 5844797444 | JASON | Willson | 5/22/2023 |
| 6296696257 | Michaela | copeland | 1/31/2023 |
| 448044394 | Oluwatoyin | haastrup | 12/11/2020 |
| 420765147 | MARY | Desilvestri | |
| 504306256 | Darlene | Dipzinski | 10/5/2021 |
| 562352275 | Gladys | Rodriguez | |
| 591181624 | Thomas | Slagle | |
| 467353970 | Karen | Cox | |
| 455325033 | Nancy | Murillo | 2/10/2021 |
| 570079144 | Michelle | Hobbs | |
| 552969235 | Todd | Kraus | 3/18/2022 |
| 616188061 | Michael | Kenoyer | 8/10/2022 |
| 545920960 | Michele | Overway | |
| 418060623 | Lorraine | Battista | |
| 414115536 | Regenia | Gray | 7/10/2020 |
| 616207927 | Carla | Williams | |
| 444938430 | James | Bruce | 11/25/2020 |

| | | | |
|---|---|---|---|
| 424729704 | Cynthia | Johnson | 9/4/2020 |
| 458279097 | Kevin J | Blabas | |
| 737581553 | Jennifer | Rosenthal | 3/20/2023 |
| 6469134120 | Vincente | Aquino | 11/22/2022 |
| 510056638 | Angela | Cesal | 10/21/2021 |
| 714128000 | Saul | Alonzo | 3/3/2023 |
| 607990291 | Lori | Brown | |
| 440448195 | Yoon | Lee | 11/16/2020 |
| 562394617 | Anisha | Veal | |
| 456155271 | Brien | Gardner | |
| 693826970 | Shenn | Sellers | 1/18/2023 |
| 524226424 | Richard | Eastman | |
| 445537137 | Teresa | Stine | 11/30/2020 |
| 641917355 | Jazmin | Soler | |
| 606987673 | TERRY | WHITFIELD | |
| 450613995 | Tongia | Johnson | |
| 476859354 | Claire | babbitt | 6/23/2021 |
| 470914020 | Travis | Collins | |
| 448485271 | Alexis | Gosetto | |
| 618011434 | Katherine | Bacon | |
| 646776020 | Stephen | Dow | |
| 415568265 | Todd | Hansen | |
| 542240206 | zachary | Savola | 2/4/2022 |
| 626923330 | Richard | Pulido | 9/6/2022 |
| 566712064 | Patricia | Davis | 4/27/2022 |
| 455477099 | ALBERTO | Gonzalez | |
| 596442910 | John | Albertson | |
| 695784476 | EILEEN | Hothow | 2/7/2023 |
| 417020580 | Trang | Dang | 8/3/2020 |
| 449370967 | Robert | Vanwestenberg | |
| 556473604 | Michael | Mcnamee | |
| 396426452 | Dale | Drew | 4/9/2020 |
| 380215012 | Danny | Lake | |
| 3384663623 | Alina | Matsko | 10/6/2022 |
| 430024086 | Catalina | Valdez | 9/29/2020 |
| 325698272 | Robyn | Burbridge | 5/31/2019 |
| 470148408 | Marissa | Marcus | |
| 560702581 | Amy | Anderson | |
| 555909154 | Michael | Wheeler | |
| 427974135 | Kathleen | Schindler | |
| 596043235 | Jennifer | Thompson | 6/30/2022 |
| 601459114 | GAIL | Heil | |
| 470971860 | Jerry | Wiles Jr | 9/19/2022 |
| 556311775 | Irma | Stevens | 3/28/2022 |
| 691509017 | Michael | Matthys | 1/13/2023 |
| 1196141366 | Joseph | Vasquez | 3/27/2023 |
| 623920276 | emily | McLean | 8/25/2022 |

| | | | |
|---|---|---|---|
| 615684529 | Douglas | Clark | 8/9/2022 |
| 567252886 | daryle | Harris | |
| 576438880 | Jose | Bahena | 5/19/2022 |
| 408709590 | Salvador | Munoz | |
| 425374380 | Martin | Santos | |
| 537629158 | Denise | Pascal | |
| 2495396928 | Gwendolyn | Bell | 3/22/2023 |
| 656704364 | Jeffery | Early | |
| 520219666 | Efrain | Almeda Gonzalez | 11/23/2021 |
| 426569421 | Enid | Sanchez | |
| 420475449 | Barbara | Mallory | 8/12/2020 |
| 675921740 | Darrell | Chino | 12/16/2022 |
| 602661169 | PAULETTE | Arbogast | 7/15/2022 |
| 713538968 | Donna | Cogliano | 2/15/2023 |
| 542823505 | Juliet | Ishie | |
| 550453372 | Daniel J. | Guinness | |
| 607836205 | Gregory | MacNeil | |
| 607536649 | Rose | Pfeifer | |
| 452551845 | Garold | Sizemore | |
| 560041840 | Janet | Zizzo | |
| 707646272 | Deena | Borkowski | 2/6/2023 |
| 456052961 | Shahida | Bagum | |
| 389705655 | Faye | Weise | 3/13/2020 |
| 716694410 | Sheldon | Ballatt | 2/20/2023 |
| 5742795356 | Vidal | White | 2/17/2023 |
| 3454820139 | Josephine | Emakpose | 12/15/2022 |
| 628573663 | Daniel | Fazio | 9/7/2022 |
| 534394969 | Lisa | McMullen | |
| 465807670 | Stephanie | garibay | 4/20/2021 |
| 417021390 | Ruben | Lopez | |
| 413039166 | Jeffery Ryan | Shaffer | |
| 442196679 | Beverly | Hall | 11/18/2020 |
| 628589518 | Marilyn | Pantoja | 9/9/2022 |
| 573438661 | Dennis | OWENS | |
| 640081127 | Denise | Nystrom | 10/4/2022 |
| 390611715 | David | Martinez | |
| 617112235 | Adan | Sanchez | |
| 462845902 | Randy | Meredith | |
| 636907721 | Victoria | Beckham | 9/30/2022 |
| 7155832792 | Michelle | Chapple | 1/5/2023 |
| 681634067 | Elvira | Diaz | 12/29/2022 |
| 587216077 | Nancy | Jones | |
| 529411387 | Mark | Fagg | |
| 616763488 | Joseph | Mongelluzzo | 8/12/2022 |
| 401813307 | Rose | Weidner | |
| 1947728273 | Lorena | Hartzog | 1/23/2023 |
| 351760346 | Carol | Santos | 10/19/2019 |

EXHIBIT A
Page 356

| | | | |
|---|---|---|---|
| 548738428 | Joe | Huerta | 3/2/2022 |
| 459567795 | Rudolph C | Trujillo JR | 3/15/2021 |
| 7786530420 | Jonathan | Moore | 11/9/2022 |
| 535862794 | mario | Bororing | |
| 595210225 | Roberto | Valdez | |
| 9112292263 | Richard | Bradshaw | 3/2/2023 |
| 419437296 | Jeannie | Clark | 8/10/2020 |
| 393315948 | Sharon | Brooks | |
| 559847947 | Vincent | Gordon | |
| 480088262 | Juan Carlos | Mendoza | |
| 462856254 | emily | Barro | 4/2/2021 |
| 458848879 | Francis | NICHOLS | 3/9/2021 |
| 715570424 | James | Bucklin | 2/17/2023 |
| 612651598 | Megan | Calhoun | |
| 570544996 | Yvette | Cox | |
| 558033415 | Francesca | Davis | |
| 672497987 | Joseph | Bush | 12/12/2022 |
| 583191439 | Richard | Corrigan | 5/31/2022 |
| 408857433 | James | Wooley | 6/23/2020 |
| 616238359 | Donna | GRAHAM | 8/10/2022 |
| 3972011852 | Carolyn | Horton | 12/9/2022 |
| 596425723 | David | Brady | |
| 537275320 | Jose | Fernandez | |
| 491815167 | Alejandrina | Sarabia | 8/23/2021 |
| 595915822 | Kenny | Rucker | |
| 702894122 | Janet | Kumnick | 1/30/2023 |
| 691835645 | Brian | Schefers | 1/31/2023 |
| 421474095 | James | Riek | 8/17/2020 |
| 547438168 | Sylvia | fisher | |
| 709303349 | Willie | conway | 2/9/2023 |
| 566417968 | Rustina | Roeber | |
| 307632438 | Sirra | Samba | 5/13/2019 |
| 469098878 | Jami | O'Bryan | 5/12/2021 |
| 448072026 | Heifara | Ortas | 12/14/2020 |
| 642029792 | Anthony | De la rosa | 10/8/2022 |
| 591183049 | Larry | Hansen | |
| 521258080 | Nelson | Saldana | 12/4/2021 |
| 7889439742 | Claudine | Campbell | 9/1/2022 |
| 570557380 | Lizbek | Castillo | |
| 5346587865 | Deanna | Moody | 2/22/2023 |
| 572054143 | Gabriele | Zagaschtoko | 5/10/2022 |
| 466061982 | Kelcey | Cawley | |
| 407555982 | Travis | Wright | |
| 434529156 | Michael | Esqueda | 10/17/2020 |
| 8918224996 | Yakini | Sanoussi | 3/2/2023 |
| 674535419 | Amanda | Schmidt | 4/24/2023 |
| 589600240 | Ronnie | council | |

| | | | |
|---|---|---|---|
| 697496795 | Darcy | Boos | 1/24/2023 |
| 4555797376 | Richard | Raimo | 4/27/2023 |
| 451360875 | Sarah | Malbrough | |
| 484138078 | Ronald | Kendrick | |
| 573184030 | Susan | Jett | 6/17/2022 |
| 455680641 | Elijah | Hamilton | |
| 2253256344 | Jennifer | Limon | 1/6/2023 |
| 523074019 | ALLISON | Jensen | 12/6/2021 |
| 539999967 | Tiffany | Barr | |
| 425098758 | Stephen | Sobiecki | |
| 619192885 | James | Bolt | 8/17/2022 |
| 562966720 | Dominic | Guerriero | |
| 549130168 | Nina | Roberson | |
| 453078751 | Erick | Fiallo | |
| 668226935 | Mariano | Troncoso | |
| 564109819 | Aisen | Tima | |
| 669172121 | Kelly | Stanley | 12/5/2022 |
| 470409352 | Saroj | Desposito | 5/21/2021 |
| 450328865 | Heather | Herington | 1/5/2021 |
| 524083135 | Larry | GORMAN | |
| 539128429 | Nathaniel | Schiro | 1/21/2022 |
| 693390164 | Anastacia | Gravante De Rod | 3/29/2023 |
| 565391359 | Cheryl | Carter | 4/25/2022 |
| 692228078 | Trina | Jones | 1/13/2023 |
| 502757890 | MARY | Greco | 9/29/2021 |
| 686017493 | Joyce | Flores | 1/5/2023 |
| 542090923 | Carla | Ascetta | |
| 456224865 | Randy | Mcafee | |
| 447000912 | Pamela | Slater | 12/4/2020 |
| 535601422 | Nesly | Beaubien | |
| 435910270 | Alen | Sivert | |
| 731156558 | Sean | Worcester | 3/13/2023 |
| 578358916 | Sau | Hoang | |
| 475976312 | Eyob | Demissie | 6/18/2021 |
| 650461307 | Miguel | Fernandez | 10/21/2022 |
| 589197232 | Jennifer | Gray | 6/16/2022 |
| 560959192 | Laketa | copeland | 4/14/2022 |
| 1889418625 | Lindsey | Ferguson | 1/4/2023 |
| 548140840 | Maria | Nuevaespana | 2/28/2022 |
| 475821170 | Rachel | Antone | |
| 424017501 | Darren | WEEKS | |
| 469974454 | Clifford | Mitchell | |
| 459667027 | Gonel | Lopez | 3/15/2021 |
| 455626951 | Levy | Inoncillo | 2/17/2021 |
| 612342265 | Walter | Slygh | 8/3/2022 |
| 464584570 | Tien | Le | |
| 454671111 | Earl | White | |

| | | | |
|---|---|---|---|
| 628624603 | Carmen | Rondon Pineda | 9/9/2022 |
| 455684183 | Frances | Pooley | |
| 426725565 | Gabriella | Kovacs | |
| 495164016 | Alicia | Dudley | |
| 352450869 | Yolanda | Renderos | |
| 494030154 | Teresa | Drake | |
| 424049631 | Barbara | Wortham | 9/2/2020 |
| 595777747 | Wanda | Gurdo | |
| 555688609 | Hector | Pena | |
| 457347319 | Sergio | Perez | |
| 640156484 | Susan | ayala | 10/4/2022 |
| 610700722 | Jeanette D | Vega | |
| 595156066 | Vicki | Ohge | |
| 492165813 | April | Lindenmuth | |
| 700831193 | John | Polasik | 1/27/2023 |
| 476588610 | David | Connolly | |
| 570146908 | Betty | Gosda | |
| 398470982 | jack | Gootkin | 4/23/2020 |
| 453622793 | Tammy | Wilson | 2/3/2021 |
| 558639235 | Jeffrey | Gross | 4/4/2022 |
| 490790923 | Keith | Schallenkamp | 8/23/2021 |
| 619934593 | Bernita | Taylor | |
| 470144284 | GAIL | Rohde | |
| 499964983 | Gary | Anderson | 9/20/2021 |
| 534535960 | Pamela | Barry | |
| 623929333 | Pamela | Kessell | 8/26/2022 |
| 466076940 | Konstantina | Golas | 4/23/2021 |
| 417981192 | Margaret | Orchowski | 7/28/2020 |
| 628954906 | Cheryl | Jernigan | 9/9/2022 |
| 720032492 | James | Tong | 2/24/2023 |
| 8957961556 | Jennifer | Whalen | 12/7/2022 |
| 126245345 | Lamberto | Navoa | 4/26/2017 |
| 690934625 | Michael | Geffeney | 1/12/2023 |
| 658401146 | Grace | Hartgrove | 11/21/2022 |
| 617588746 | Pency | Forbush | |
| 546242281 | Ricardo | Najera Pantoja | |
| 447336498 | Jo Ellen | ROBINSON | |
| 500963341 | Kenneth C. | Smith | 10/7/2022 |
| 468891000 | Michael | Smith | 5/11/2021 |
| 653731574 | Judith | Gaudrault | 10/28/2022 |
| 557141713 | JASON | Lunn | |
| 559173706 | Kathy | Trujillo | |
| 511058275 | Nita | Dodrer | |
| 346953809 | EILEEN | Ruggiero | 8/5/2020 |
| 425274663 | Donald | Jensen | |
| 587552710 | Jerry C | Goforth | 6/9/2022 |
| 482208248 | Susan | Parker | |

EXHIBIT A
Page 359

| | | | |
|---|---|---|---|
| 552627583 | Camille | Roy | |
| 7240088269 | Michelle | Zuvic | 11/4/2022 |
| 686765492 | Dale | LLOYD | 1/6/2023 |
| 6026661742 | Syed | Hassan | 12/5/2022 |
| 421534479 | Allan | Svobodny | |
| 449589783 | Silvia E | Fernandez | 1/4/2021 |
| 417913647 | Dewitt | Doss | 8/6/2020 |
| 475222114 | Donald | SOLOMON | |
| 710454611 | Zeaster | Johnson | 2/10/2023 |
| 1758353798 | Katherine | Stroh | 3/20/2023 |
| 620337241 | Catherine | Hollinshead | |
| 610666969 | Mandy | White | 11/4/2022 |
| 583639201 | Lavon | Cleveland | 6/1/2022 |
| 2326398529 | Jane | Erwin Roberts | 12/2/2022 |
| 8382758151 | Robert | McClendon | 5/17/2023 |
| 934482171 | Joshua | Luna | 12/6/2022 |
| 588849304 | Oscar | Santiago | |
| 482238228 | Linda | Avery | |
| 475559064 | Zoe | Bourg | |
| 631986896 | Robin | Davis | 9/19/2022 |
| 9794243329 | Brenda | Burk | 3/24/2023 |
| 481428884 | Pamela | Gabriele | |
| 694122785 | Renee | Adams Oneal | 1/19/2023 |
| 566316874 | Navin Jesse | Seetal | 4/26/2022 |
| 709288133 | JOSUE | Gomez | 2/10/2023 |
| 6372421976 | Robert | Teague | 12/8/2022 |
| 8377466137 | Richetta | Worlds | 3/6/2023 |
| 1454591185 | Barbara | Farbakhsh | 5/12/2023 |
| 567229198 | Rodney | Roberts | 4/28/2022 |
| 533399818 | Wafaa | Linares | |
| 601304710 | Patrick | Green | |
| 435419582 | Pam | Dockery | |
| 595817743 | Linda | young | |
| 531975463 | Nick | Baskin | |
| 440140353 | Robert | Guckert | 11/13/2020 |
| 608955544 | Joseph | Billings | |
| 434920542 | Elizabeth | Holzwarth | |
| 555699814 | Lisa | Crofoot | |
| 504675229 | Patricia | Fox-Steffens | |
| 528019975 | Carolyn | Ballard | |
| 4843165253 | Claudia | Mull | 3/16/2023 |
| 382793169 | Harry | beck | 2/25/2020 |
| 488779393 | Douglas | Percoco | |
| 602703385 | Shadelle | Levys | |
| 370058186 | America | Mussenden | 1/15/2020 |
| 679720583 | Stanley | Pidcock | 12/28/2022 |
| 469612902 | Michael | Gann | 6/8/2021 |

| | | | |
|---|---|---|---|
| 4695999527 | Shelly | Martin | 5/19/2023 |
| 1704957143 | George | Koch | 10/14/2022 |
| 589318369 | Omar | holloman | 6/15/2022 |
| 586407025 | Robert | Ullom | 6/7/2022 |
| 548314705 | John | Heller | 3/1/2022 |
| 589140772 | Leslie | Borleau | 6/14/2022 |
| 582807079 | Debra | Walker | 5/31/2022 |
| 570586828 | Stephanie | Roberts | 6/8/2022 |
| 1551181756 | Michael | Berthiaume | 5/19/2023 |
| 566708914 | Bernice | SOLOMON | |
| 5097297201 | William | Henderson | 8/4/2022 |
| 666617173 | Irene | Cusato | 9/9/2022 |
| 570602212 | Brenda | Martucci | 4/27/2023 |
| 590231635 | Teresa | Hagan | 6/17/2022 |
| 632780366 | Jose | Gonzalez Rojas | 9/20/2022 |
| 482868969 | Larry R | Walton | |
| 425419485 | Christine | Frayne | 9/28/2020 |
| 589952998 | Delores | Matherly | |
| 1611169993 | Jackie | Foertmeyer | 1/27/2023 |
| 340581941 | Brenda | Willis | 8/6/2019 |
| 469185446 | Rutchell | Nuval | |
| 420995454 | Gary | Ellenbogen | |
| 836280269 | Betty | Evans | 8/10/2022 |
| 479157168 | Norma | Walker | |
| 525489544 | Phil | Mulrine | |
| 399493555 | Teresa | Gleason | |
| 485541628 | CEDRICK | Marshall | 8/3/2021 |
| 719627984 | Janie | Castle | 2/23/2023 |
| 516061090 | mario | Rosas | 11/18/2021 |
| 471215880 | Fritz | Hentschel | |
| 573141034 | Allen | Loun | |
| 555712651 | Alonzardo | Hill | |
| 547716475 | Ahmat | Khatir | 2/24/2022 |
| 458286035 | Elizabeth L | Surprenant | |
| 469837372 | Circuncision | Villa Guevara | |
| 712411109 | Cynthia | Romero | 2/13/2023 |
| 657600005 | Saverio | Giuliano | 11/8/2022 |
| 565725871 | Maria | orozco | |
| 462695772 | Rob | Reichert | |
| 687224327 | Timothy | Kelley | 1/9/2023 |
| 583548244 | Gerald | Poirier | |
| 426713010 | MARY | garibay | |
| 631537391 | Richard | Negri | 9/16/2022 |
| 8065754039 | Cheryl | Jarquin | 11/8/2022 |
| 539275347 | Marcia | Westbrook | |
| 458749975 | Kelly | Felthous | |
| 540113047 | Brenda | Brandon | |

| | | | |
|---|---|---|---|
| 542569012 | Charlotte | humphries | |
| 575718742 | Nataley | Jeffrey | |
| 7629317891 | Baniyam | Matewos | 4/20/2023 |
| 483729318 | David | Sessum | 7/27/2021 |
| 596479873 | Barbara | Kemper | 7/1/2022 |
| 482365250 | Janis | Lieberum | 7/22/2021 |
| 432517761 | Talia | Castillo | |
| 602358169 | Stephen | Williams | |
| 425908122 | Robert | Mowen | 9/10/2020 |
| 2841229728 | Barbara | Sanchez | 2/28/2023 |
| 631435739 | Carmen | Polly | |
| 527986192 | Lani | Stannard | |
| 696314921 | Courtney | Dixon | 1/24/2023 |
| 447935460 | Taylor | Myers | |
| 718446392 | Robert | Guthrie | 2/21/2023 |
| 452063895 | Carmen | Paris-Hunter | 1/20/2021 |
| 359286205 | Edna | Hollins | 11/22/2019 |
| 609216529 | Jonathon | Schulze | 7/29/2022 |
| 4885265429 | Timothy | Padilla | 3/30/2023 |
| 519274627 | Larry | Wilkes | 11/19/2021 |
| 434587368 | Donald | Chun | |
| 453266845 | CHARLIE | Webb | |
| 458305845 | Christine | Collard | |
| 2900649245 | Patrick | Hunley | 12/1/2022 |
| 4779858824 | Kathy | Stribling | 11/1/2022 |
| 531613639 | Chastity | Schumann | |
| 553937449 | Maudie | McGrady | 3/21/2022 |
| 601764931 | Edward | Landers | |
| 466094498 | Paula | Gurrieri | 4/22/2021 |
| 557871556 | Jackie | Nally | |
| 552589624 | Kenneth | January | |
| 413417643 | Brenda | Dickhaus | 7/6/2020 |
| 550956085 | Diana | Mazlamyan | |
| 401388156 | Gloria | Rodriguez de Gor | 5/14/2020 |
| 558703375 | Diana | Perkins | |
| 7159347256 | Lynda | Grisham | 3/17/2023 |
| 2426141145 | Michael | Ankrum | 4/28/2023 |
| 7811535557 | Norman | Rose | 12/15/2022 |
| 576834712 | Dexter | Bowen | |
| 478393138 | Peggy | Clark | |
| 407923188 | Laura | Denonville | |
| 491041414 | Glenda Sheryl | Franklin | |
| 313658216 | Linda | Bishop | 4/22/2019 |
| 632923886 | Nancy | Kurlander | 9/20/2022 |
| 535726288 | Jacqueline | Mcwhoter | |
| 557491345 | George | Mandara | |
| 583219621 | Jose | Alvarado | |

| | | | |
|---|---|---|---|
| 595770454 | Steven | Duckett | 6/29/2022 |
| 441988674 | Cathy | Owsley | 11/17/2020 |
| 437671222 | Jacob | Plate | |
| 557526754 | rhonda | Self | |
| 623013772 | Eddye | Williams | |
| 592067464 | Christine | Couchman | 6/27/2022 |
| 553910956 | Adedayo | Atanda | 3/21/2022 |
| 542101252 | Jose | Perez | 2/16/2022 |
| 712838624 | Marcel | Cros | 2/13/2023 |
| 456215733 | Miranda | Kawaiola | |
| 331180742 | Lou | Poutre | |
| 544086418 | Jennifer | Shriber | |
| 647861420 | Annette | Stalling | |
| 628904323 | Elder | Gonzalez | |
| 459250505 | Martha | Pitones | |
| 417139686 | Jodie | Robertson | |
| 598916617 | Willetta | Barker | 10/10/2022 |
| 7683978215 | Douglas | Cheek | 10/11/2022 |
| 432446925 | Bernard | Veronesi | 10/7/2020 |
| 675720533 | Caryn L | May | 12/19/2022 |
| 4640783435 | Frederick | Hubbard | 10/13/2022 |
| 456055687 | John | Deconna | |
| 467162268 | Jerry | HILTON | |
| 396010004 | Lenoy | Jimenez Mesa | |
| 678304493 | Roy | Stapleton | 12/27/2022 |
| 464139446 | Willie | Kimble | |
| 691529318 | Debora | Richards | 1/12/2023 |
| 635766944 | Rhylie | Frye | 9/29/2022 |
| 526697377 | Margaret | Fernandez | |
| 469877262 | Kyle | Brown | |
| 435168864 | Naquida | Thompson | 10/23/2020 |
| 430076253 | Eric | WARREN | |
| 258768917 | Adler | Ludvigsen | 9/26/2018 |
| 495051801 | Tammara | Scott | |
| 548315551 | Alfred | Allen | |
| 424736028 | Gloria | Ravelo | |
| 437836806 | mario | Pasillas | |
| 417231333 | Lash | Delain | 7/23/2020 |
| 634913561 | Guy | Matthews | |
| 656482160 | James | Davis | 11/7/2022 |
| 430773030 | Alejandro | Vargas | |
| 467984062 | Roderick | McCree | |
| 591275275 | Norma | Hamilton | |
| 549161086 | Carlos | Piedra | |
| 570127426 | henry | Godoy | 5/3/2022 |
| 475215700 | Jolene | Salgado | |
| 469045966 | Phillip | Steck | 5/12/2021 |

| | | | |
|---|---|---|---|
| 678184469 | Paul | Mercado | 12/28/2022 |
| 470235992 | Nicole | Baganz | 5/20/2021 |
| 429215769 | Jessica | Koehn | |
| 545010763 | Theodore | Koschock | |
| 4264492267 | Emmit | Elliott | 5/4/2023 |
| 567891628 | Jerry | Crosby | |
| 514688143 | Danny | Frodin | 6/30/2022 |
| 428629620 | Sadat | Ibrahim | 9/22/2020 |
| 537260869 | Rosemary | Valentin | 1/31/2022 |
| 458990003 | Garry | Dryja | |
| 424500543 | David | Lafuente | 9/3/2020 |
| 466925436 | Flor Soledad | Paredes Fuentes | |
| 502718350 | Michael | Cashin | 9/29/2021 |
| 646775219 | Aygul | Kramer | 10/14/2022 |
| 476556308 | Rusti | Grimaldi | |
| 665381816 | Isaiah | Richard | 11/23/2022 |
| 590054620 | Nee | Xiong | |
| 498718567 | Carl | Kuhlman | 9/16/2021 |
| 2756977165 | Manuel | Correa | 3/20/2023 |
| 507074380 | Johnny | Fuller | 10/15/2021 |
| 548741758 | Alfred | WARREN | |
| 585030736 | Zeak | Thornton | |
| 535889986 | Sean | Pitts | |
| 541587949 | Laura | Garcia | |
| 689818148 | Scott | Billings | 1/10/2023 |
| 448644235 | Jason S | higgins | 12/16/2020 |
| 4282843173 | Brian | Barbuto | 10/20/2022 |
| 531419404 | Denise | Marohl | |
| 498582790 | William | Truitt | 9/14/2021 |
| 660833996 | Paul | Nowinski | 11/15/2022 |
| 587044735 | Jennifer | Bruno | |
| 449731335 | Raymond | Dreshar | 12/24/2020 |
| 502688758 | Adam | Mankin | |
| 7310213334 | Janet | Rothman | 10/4/2022 |
| 602612692 | CHARLIE | Torres | 7/15/2022 |
| 690618863 | Leticia | Vasquez | 1/11/2023 |
| 560718109 | John | Mahadeo | |
| 485627512 | Ines | Arizmendi | 8/4/2021 |
| 462965464 | Siboney | barajas | 4/2/2021 |
| 481252634 | Kenny | Blocker | |
| 500448640 | Molly | Starr | 9/24/2021 |
| 383962929 | Lester R | Darias | |
| 544463230 | Angel | Canales Hernand | 2/10/2022 |
| 420246858 | Sondra | Levy | |
| 531378208 | Daisy | Padro | 1/11/2022 |
| 437517666 | stefani | Eason | |
| 436815884 | Carmen | Colon | 10/30/2020 |

| | | | |
|---|---|---|---|
| 700486037 | Herminia | Bernal | 1/27/2023 |
| 636824795 | Joe | Bays | |
| 325827809 | Susan | Powell | 5/31/2019 |
| 628907626 | Sherrie | McClanahan | 9/28/2022 |
| 712384646 | Lance | McDonald | 3/13/2023 |
| 576136891 | Edgar | Addison | |
| 481164990 | Frank | De Pedro | |
| 451340317 | Katherine | Lekas | |
| 557717437 | esther | Lopez | |
| 430647285 | Mikki | Phillips | |
| 548426620 | Kong | Chang | 3/4/2022 |
| 457884647 | Jesus M | Mendez | |
| 715978613 | Timothy | Wenner | 2/17/2023 |
| 677597453 | Aaron | Illes | 12/22/2022 |
| 472815320 | Joan | Bragg | |
| 693649007 | Michael | Moore | 1/18/2023 |
| 433595505 | Bayarmaa | Khishigbayar | 10/14/2020 |
| 547288027 | Michael | Bennett | 2/21/2022 |
| 428639463 | Brenda | Beistel | 9/22/2020 |
| 486038737 | Dora | Rockwell | |
| 462276554 | Laurel Anne | Hageseth | |
| 650664329 | Rowena | Phillips | 10/22/2022 |
| 551272591 | Darlene | Leese | |
| 616768213 | Michelle | Williams | 8/11/2022 |
| 566748235 | Sherry | Bush | |
| 492534264 | Ashley | Austin | 8/25/2021 |
| 718439036 | Jackie | Robinette | 2/21/2023 |
| 450756429 | marguerite | Picard | |
| 576621901 | Jessica | Lessard | |
| 460746589 | Carol | Miller | |
| 707466422 | Alexander | Aliano | 2/7/2023 |
| 475219510 | Katherine | Covell | 6/14/2021 |
| 461938243 | Angela | Suarez | |
| 634057466 | Stephanie | Coleman | 9/22/2022 |
| 623824222 | Carol | Spencer | |
| 687355619 | Kyle | Yeaman | 1/9/2023 |
| 686314109 | Gurillermo | Orta | 1/4/2023 |
| 620067583 | Diana | Pippin | |
| 620611414 | Kendry | Merida Rodriguez | |
| 506761354 | Stella | Cable | |
| 433036614 | Barbara | Sickler | |
| 590208643 | Sharon | Oneil | |
| 463584230 | Julie | James | |
| 570854416 | Oscar | Peters | |
| 551306059 | Donna | Spitalieri | 3/11/2022 |
| 414890691 | Thomas | Hagmann | |
| 442439367 | Sylvia | Thomas | 11/23/2020 |

EXHIBIT A
Page 365

| | | | |
|---|---|---|---|
| 565721212 | Joyce | MASSEY | |
| 574426858 | Jared | Roth | 5/20/2022 |
| 626407396 | Cheryl | Shott | 8/31/2022 |
| 562402924 | Marisol | Serna | 4/20/2022 |
| 471288988 | DEAN | Barlow | 6/7/2021 |
| 498703516 | Johnnie | Watkins | |
| 570184261 | Joel A | Cruz | |
| 535912201 | Evan | Koch | 1/14/2022 |
| 527611945 | Patrick | Kelly | 12/27/2021 |
| 573133471 | DeeAnn | Mckinney | |
| 4171282311 | Andrew | Robitaille | 4/17/2023 |
| 470400634 | Rosean | Brausen | 6/8/2021 |
| 453361869 | Joseph | Takas | 9/27/2022 |
| 436059088 | Alvin | Byre | |
| 450607943 | Randy | Newland | |
| 596476507 | Amanda | Smith | |
| 617432002 | June | Hannaford | 8/12/2022 |
| 616806358 | John William | Zink | 8/11/2022 |
| 590215861 | Ruben | Cano | 6/17/2022 |
| 522440752 | Karl | Thomas | 12/2/2021 |
| 614212542 | Michael | Morley | 8/5/2022 |
| 580042507 | Muhammed | Issaka | 5/24/2022 |
| 7776554376 | John | Willett | 2/16/2023 |
| 523529230 | Joanne | Ferrier | |
| 528706313 | Maria Nicole | Andres | 12/22/2021 |
| 608043094 | Lee | Jolley | |
| 540742019 | Joyce | Glidden | |
| 672862073 | Humberto | Sanchez | 12/13/2022 |
| 615522277 | JASON | Salmons | 8/9/2022 |
| 444557832 | Angelina | Rey | |
| 617487259 | Wilfredo | Canseco Diaz | |
| 2176384287 | Barbara | Sianipar | 1/3/2023 |
| 9604213875 | Ethan | Chong | 11/9/2022 |
| 562577251 | Tracey | Tomon | |
| 7684786933 | Ronald | Wilson | 3/14/2023 |
| 453958649 | Judith | WAY | 2/3/2021 |
| 5269196089 | Caryn | Gordy Scott | 12/19/2022 |
| 4756815336 | Juan | Smith | 8/3/2022 |
| 463133518 | Victor | Lara | 4/5/2021 |
| 447944457 | Consuelo M | Aguilar | |
| 651852191 | Juan | Trujillo | 10/25/2022 |
| 432457443 | Douglas | Rieck | |
| 395389059 | Viviane | Tran | |
| 383954343 | John | Wade | 2/28/2020 |
| 494144481 | Kafi T. | Amico | |
| 561080911 | Eddie Marshall | Mcneal | |
| 548277412 | Jeremy | Johnson | 3/7/2022 |

| | | | |
|---|---|---|---|
| 482446454 | Diana | Gonzalez Malqui | |
| 573639319 | Stephanie | Raglin | |
| 643694435 | Kyle | Pedersen | 10/10/2022 |
| 573270502 | Severino | Moraga | |
| 439672491 | Kyle | Tourville | |
| 732490526 | Cathy | Billingsley | 3/15/2023 |
| 531408784 | Milada | Picou | |
| 512574083 | Christian | Bascharow | 11/4/2021 |
| 456340149 | John Lee | Tremain | |
| 587339302 | Sharon | Whiteman | |
| 535866169 | Carl | Britton | |
| 560693524 | Abagale | Bock | |
| 449906707 | Janie | Hansford | |
| 700469213 | jack | Fullerton | 1/26/2023 |
| 482241038 | Michelle | Mack | 7/21/2021 |
| 419122884 | Noemi | Barbadillo | 8/5/2020 |
| 3689639391 | Vernessia | Sansbury | 5/12/2023 |
| 546574207 | Courtney | Sykes | |
| 589499905 | Crystal | Cochran | |
| 778149807 | Paul | Montgomery | 10/18/2022 |
| 623587597 | Teresa | Hansen | |
| 535863829 | Michelle | dean | |
| 718892276 | Turbat | Battulga | 2/24/2023 |
| 576799816 | Brenda | Hyre | 5/20/2022 |
| 338955260 | Janet | Suriano | 7/29/2019 |
| 590238895 | Wendy | Cottrell | 6/17/2022 |
| 531978541 | Sharon | Burrus | |
| 463755980 | Robert | Morgan | |
| 583129939 | Barbara | Walser | 5/31/2022 |
| 445341354 | Raul Salomon | Madrid Nunez | 12/1/2020 |
| 471301114 | Brian | Cody | |
| 398906618 | Becky | Latting | 4/27/2020 |
| 716861849 | Marcus | Wessells | 2/21/2023 |
| 532165075 | Thomas | Cardamone | 1/5/2022 |
| 456214593 | Bryan | Brister | 2/22/2021 |
| 462826664 | Michael | Wilson | |
| 447382743 | Paula | Hostetter | 12/7/2020 |
| 378694115 | Pierre | Cotton | 4/22/2020 |
| 524216977 | Robert | Suhr | |
| 718497965 | Kathleen | Brandel | 2/22/2023 |
| 541663126 | Wayne | McCall | |
| 500615542 | Andrea | Hartman | |
| 8111677698 | Brandon | Lukoff | 1/5/2023 |
| 552072532 | James | Blair | |
| 419458383 | Karen | Zarza | |
| 542487598 | William | Bell | 2/4/2022 |
| 656465810 | Brenda | Johnson | 11/17/2022 |

EXHIBIT A
Page 367

| | | | |
|---|---|---|---|
| 472847194 | Tina | Newsom | 6/9/2021 |
| 470993204 | Hilton | Skinner | |
| 608851183 | Bradley | Brown | |
| 349201613 | Nicolette | Nyquist | |
| 7857678319 | Nicole | Pike | 10/25/2022 |
| 425424666 | Harriet | Holt | |
| 690741845 | Jennifer | Fielder | 1/11/2023 |
| 4762212425 | Donna | Brown | 4/28/2023 |
| 484439572 | Stephanie | Garmon | |
| 451101161 | Cecilia | Wilhoit | |
| 467715328 | TERRY | Brauer-Zinda | |
| 542612923 | John | Engle | 2/14/2022 |
| 428735001 | Roy | Strother | 9/22/2020 |
| 643597151 | Ruben | Ramirez JR | |
| 500968126 | Adrianna | Pulley | |
| 526652716 | Sharon | Barr | 12/14/2021 |
| 550819723 | Marcelina | Idica | |
| 583802530 | Abigail | Sears | 6/2/2022 |
| 552991474 | Michael | Bortier | |
| 539256319 | Brandi | Boone | |
| 8866401545 | Myra | Carter | 8/30/2022 |
| 637908239 | David | Krupp | 9/30/2022 |
| 542044276 | Rica | Trommlitz | |
| 524346628 | Bradley Scott | Tarr | 12/6/2021 |
| 527868064 | Nancy | Pemberton | |
| 642025091 | Venessa | Magana | |
| 512751889 | Elida | Gonzalez | |
| 526880467 | Sandy | Haring | |
| 534380167 | Deborah | Corwin | 1/7/2022 |
| 508086832 | Vanessa | Rodrigues | 10/18/2021 |
| 567902065 | Brian | Dellos | 5/19/2022 |
| 423969621 | Lisa | Awdish | 9/2/2020 |
| 667605980 | Agustin | Guevara | 11/30/2022 |
| 609615427 | Bryan | L Polk | 7/29/2022 |
| 466697224 | Kathleen | Holbrook | 4/28/2021 |
| 451314283 | Martine | Buck | 1/11/2021 |
| 426932025 | Lisa | Burnside | |
| 686726588 | Andria | Taylor | 1/5/2023 |
| 435404352 | Lisa M | Larsen | 10/23/2020 |
| 527879344 | Joan Margarett | Cobb | |
| 2992108415 | Garrett | Petrie | 11/22/2022 |
| 529210697 | Garry | Leverette | 12/28/2021 |
| 516963001 | Paula | Lopez | |
| 457902315 | Timothy | Carlson | |
| 35434777 | Angelica | Penales | 12/8/2022 |
| 686638226 | Ronnie | Aucoin | 1/5/2023 |
| 468437688 | Andrew | Novikoff | |

| | | | |
|---|---|---|---|
| 396546030 | Anntijuan | Serna | |
| 8666524350 | Fred | Murphy | 8/4/2022 |
| 690080729 | Maurice | Devine | 1/11/2023 |
| 560709838 | Francis | Gillard | |
| 713570045 | Damen | Zier | 2/15/2023 |
| 600975169 | Danielle | Malone | |
| 467776956 | Joshua | Parnell | |
| 573301462 | Tara | Dover | 5/11/2022 |
| 573357415 | Lyde | Doston | |
| 5217732152 | Carmel | Baca | 3/16/2023 |
| 466768966 | Paula | Nobrega | |
| 540148663 | Brooke | Christian | 1/27/2022 |
| 660327524 | John | Dalton | 11/15/2022 |
| 413057427 | Maria | Rosales | |
| 534291208 | Jon | Hallengren | |
| 563380180 | Milton | Gooden | |
| 628581343 | Gerardo | Montes | 9/8/2022 |
| 471995410 | Nancy | Ricks | 6/3/2021 |
| 544204924 | Robert | Levi | |
| 413579208 | Julie | Hilsdon | |
| 496870971 | Linda L. | King | |
| 499841476 | Virgie | Converse | 9/20/2021 |
| 610633309 | Catherine | Lash | |
| 718501883 | Bacary | Diatta | 2/24/2023 |
| 487901212 | Adriana | Garcia | 7/1/2022 |
| 531978826 | Darin | King | 1/5/2022 |
| 662099018 | Tom | Jennerwein | 11/17/2022 |
| 397038596 | Thuy | Vu | |
| 2802832973 | Talaya | Lawson | 8/4/2022 |
| 5510638338 | Rex | Jarrett | 12/6/2022 |
| 481232132 | Samantha | Cammon | 7/15/2021 |
| 531295921 | John | Gilbreath II | |
| 452577113 | Liliana | Gomez | |
| 490335721 | John | Hunt | 8/17/2021 |
| 484205647 | R Michael | jenkins | 8/17/2021 |
| 540103501 | MARY | Mayo | |
| 625913596 | Hanh | Hoang | 8/30/2022 |
| 600928204 | Donald | Sollers Sr | |
| 509412442 | John | Boswell | 10/20/2021 |
| 520201834 | Yvonne | Baker | |
| 707327228 | Jesse | Griffin | 2/7/2023 |
| 450986765 | Gayle | Pierce | 1/7/2021 |
| 462361583 | ELSA | Bartolini | |
| 590218513 | Cesar | Novillo | 6/17/2022 |
| 542190157 | Jean | Houston | |
| 727086032 | Harry | Wiles | 3/7/2023 |
| 448489291 | Maria | Martinez | |

| | | | |
|---|---|---|---|
| 591863710 | Juana | Perez | |
| 412674969 | Randy | Sumner | |
| 548195002 | MARVIN | Tanner | 2/28/2022 |
| 478206586 | Wilma | Roberts | |
| 4450478564 | Leticia | Centeno | 9/26/2022 |
| 693356069 | Gabriela | Stobbe | 1/19/2023 |
| 455404907 | Jane | Lookofsky | |
| 602547799 | Frances | Caton | |
| 478178008 | Gilberto | Pena | 6/29/2021 |
| 529409959 | Juliaphine | Wilson | |
| 549807265 | Jerry | EDWARDS | |
| 500859340 | Randy | Carson | 9/22/2021 |
| 7446485918 | Chisom | Njoku | 3/1/2023 |
| 481177588 | Alberta | Green | |
| 529409986 | Carolyn | Hammack | |
| 1855871284 | Jahkwan | Batty | 4/25/2023 |
| 547715524 | Janice | Tye | |
| 674088719 | Storm | Steadman | 12/17/2022 |
| 631367294 | Monica | Prieto | 9/15/2022 |
| 441856092 | Joseph | Pudas | |
| 557491426 | Shahzad | Farooqui | 3/29/2022 |
| 471757226 | Craig | Hays | 6/18/2021 |
| 560042125 | Shaela | Rosario | |
| 395339175 | Arlene | Spear | 4/1/2020 |
| 458363155 | Oswaldo | Rodriguez | 3/5/2021 |
| 8666569629 | Winton | Johnson | 3/4/2023 |
| 458111817 | Brian | cameron | 3/4/2021 |
| 546260338 | Christopher Ryan | Boyer | |
| 565823764 | DEAN | Flood | |
| 628685884 | Shelby | Sayer-Cameron | 9/8/2022 |
| 410215842 | Nanneth | Hopkins | 8/3/2020 |
| 465804148 | Allen | Heyne | 4/30/2021 |
| 520746130 | Jacqueline M | Harding | |
| 418547106 | Mattie | Bradshaw | |
| 692040446 | Anthony | Noce | 1/13/2023 |
| 459016083 | Nickolas | Woo | |
| 1086080727 | Daniel | SOLOMON | 10/11/2022 |
| 453082447 | Atakan | Yilmaz | 1/28/2021 |
| 449496340 | Garlene | Crowdis | 12/22/2020 |
| 591365707 | Karen | Parker | 6/21/2022 |
| 512559535 | Jaime | Hernandez | 10/27/2021 |
| 2746262230 | Martha | May test | 8/9/2022 |
| 630254262 | Charles | Cook | 9/13/2022 |
| 415447605 | Loren | Rich | 7/20/2020 |
| 394151280 | Mark | Smith | |
| 570347545 | Digna | Deleon-Morris | 5/13/2022 |
| 498528916 | Sharleen | Smith | |

| | | | |
|---|---|---|---|
| 419483661 | Stephen | Ramsey | 8/6/2020 |
| 450053503 | Ana | Quintanilla | 12/29/2020 |
| 550186612 | Alexander | rojas | |
| 9691213363 | Robert | Maison | 3/2/2023 |
| 573286108 | Larry | Danyow | |
| 663273959 | Suzan | Murray | 11/18/2022 |
| 350185364 | Michelle | Natividad | 10/10/2019 |
| 456585981 | Samuel | James | 2/22/2021 |
| 605942803 | MiYka | McIntyre | 7/19/2022 |
| 566784853 | Karen | Kelsch | |
| 428343588 | Kelle | Eggers | 9/22/2020 |
| 626365276 | Ramona | Roncali | 8/31/2022 |
| 394266330 | Lottie | Fortson | |
| 424118700 | Bouakeo | Yarangsy | 9/2/2020 |
| 547799491 | Randy | Davis | |
| 627362425 | Deborah | Castor | |
| 726699716 | Elizabeth | Ramirez | 3/3/2023 |
| 495283821 | Kathy | St Amant | |
| 449328639 | Jean | Phillips | 12/21/2020 |
| 694062362 | Sandra | Olsen | 1/19/2023 |
| 2004840271 | Lovelda | Harper | 9/14/2022 |
| 622513396 | Regina | Rummes | 8/23/2022 |
| 628625095 | Rachel | Maldonado Burns | 9/8/2022 |
| 449917195 | Kay | Shoemaker | |
| 6734395366 | Kelly | Baxter | 3/15/2023 |
| 602124502 | Andy | Perritt | |
| 486874096 | Patricia | Blair | |
| 6948853634 | Mark | Jaress | 5/19/2023 |
| 8646481187 | Robert | Keaton | 3/15/2023 |
| 453246379 | Victoria | Salisbury | 1/28/2021 |
| 9728663847 | Sherra | Porter | 3/6/2023 |
| 587335411 | Christopher | James | |
| 432632841 | Glyn | powers | 10/9/2020 |
| 389707395 | Courtney | booth | |
| 149198321 | Jane | Smiley | 11/30/2022 |
| 623525605 | Cynthia | Cruz | 8/24/2022 |
| 560715781 | Wesanda | Simms | 4/11/2022 |
| 459331329 | Norma | Rodriguez | 3/15/2021 |
| 401437821 | Thomas | Curtis | |
| 2857523945 | Dipak | Pun | 1/3/2023 |
| 597060067 | Cynthia | Burgess | |
| 509318578 | Ronak | Shah | 10/20/2021 |
| 2944939400 | Tamika | Goodman | 10/3/2022 |
| 338419490 | Kathy | Deats | 7/25/2019 |
| 399254265 | Nora | Morales | 6/23/2020 |
| 605841883 | ReBecca | Kilby | 7/19/2022 |
| 480069768 | Marcus | Mckinney | |

| | | | |
|---|---|---|---|
| 446646720 | Winston | thorpe | |
| 461685029 | Amanda | Moir | 3/24/2021 |
| 533854915 | Marya | Larue | |
| 602707615 | Joshua | Umbinetti | |
| 490635343 | Ashley | Pedersen | |
| 495078594 | Jeff | Smith | |
| 526970968 | Amy | Zalud | |
| 512220695 | Jeremy | Beek | 10/25/2021 |
| 534860503 | Lus | Pagan | |
| 487793152 | Reynaldo | Catungal | 8/20/2021 |
| 476860096 | Donna | Zimmermann | |
| 644322071 | Justo | Gomez | |
| 588775900 | Stanley | McDonald | |
| 8694923063 | Adam | Hagen - Stein | 11/21/2022 |
| 458896835 | Lanay | White | 3/9/2021 |
| 668034503 | Ludie | Grogan | 1/3/2023 |
| 482226314 | Jennifer | Mcgehee | |
| 600580498 | David | Gadient | |
| 454130443 | Victor A | Villarreal Sr | 2/4/2021 |
| 552095794 | Tavares | Thomas Sr. | 3/16/2022 |
| 564863767 | Robert | Sweppy | 4/20/2022 |
| 628509346 | Karissa | Snider | 9/7/2022 |
| 565764616 | Diane | Glim | |
| 458114003 | Nihla | Pettee | |
| 447110394 | Israel | Najera | 12/5/2020 |
| 499878094 | marguerite | Oquinn | |
| 418727697 | Adam | Cox | |
| 575873911 | Richard | Herring | 10/18/2022 |
| 540147069 | Michael | Hancock | |
| 468229306 | Brandon | Sittig | |
| 435833250 | Sharon | jenkins | |
| 675683963 | Debbie | McCullough | 12/16/2022 |
| 452244443 | Patricia L | Carlini | |
| 462820632 | tracy | Brancucio | 4/1/2021 |
| 417110112 | Gregory | Utter | 7/22/2020 |
| 505219072 | Cheryl | Kapff | |
| 557712232 | David | Miller | 3/30/2022 |
| 544754149 | Laura | Nelson | 2/11/2022 |
| 679239236 | Jaime | Perez | 1/28/2023 |
| 581590420 | Cynthia | Erb | 6/3/2022 |
| 505501720 | William | Pease | 10/7/2021 |
| 714617207 | Robert | Lacaze | 2/16/2023 |
| 533379511 | Tina | Goodman | 1/11/2022 |
| 646893284 | Madison | Bennett | 1/12/2023 |
| 9823678005 | Rae | Wightman | 9/30/2022 |
| 528770835 | Lawrence | Bailey | 12/22/2021 |
| 562298728 | Tina | Watkins | |

| | | | |
|---|---|---|---|
| 517015171 | Andrew | Shivers | 12/22/2021 |
| 8473424639 | Tim | Anderson | 3/13/2023 |
| 457703639 | Philip | Scales | |
| 495790827 | Frank | Holcomb | 9/7/2021 |
| 469097844 | Thelma | Hunter | |
| 520229434 | Devin | Pauly | 12/13/2021 |
| 426945561 | John | Tate | 9/17/2020 |
| 609098578 | Samantha | Godwin Adams | |
| 703165931 | alma | Moran | 1/31/2023 |
| 454133679 | Ernesto | Maldonado | |
| 541684033 | Andre | Guyon | 1/31/2022 |
| 447380088 | Hugh | Helmly IV | 12/7/2020 |
| 589481635 | Lea | Stein | 6/15/2022 |
| 1742761715 | Patricia | MORRISON | 11/29/2022 |
| 546544312 | Brenda | Daignault | |
| 691012826 | Carmelita | Rivera | 1/11/2023 |
| 693355364 | George | Mccray | 1/20/2023 |
| 7776413955 | Mark | Heslop | 3/2/2023 |
| 7496363989 | Sarah | Berges | 11/29/2022 |
| 512267787 | Radeem | Ellington | 10/25/2021 |
| 452006887 | Gloria I | Gonzalez | |
| 466963854 | Hugh | Kline JR | |
| 496635027 | Yvonne | Wolverton | 9/7/2021 |
| 575643277 | Ryan | Lebrun | |
| 589092772 | Miranda | Murray | |
| 578759509 | Lori | Summerlin | |
| 706023656 | Sandra | Boyd | 2/3/2023 |
| 502595542 | Ann | Davis | |
| 471864786 | James | WORKS | |
| 525451453 | Bobby | Daniel | |
| 1695481376 | Peggy | Chitwood | 3/22/2023 |
| 495191307 | P L | Griffin Jr | |
| 5448405522 | Shawn | SAIDEL | 10/17/2022 |
| 653781122 | Justin | Zeich | 10/31/2022 |
| 464734740 | Shahnam | Hadipour | 4/14/2021 |
| 2994325437 | Brooke | Kinikini | 11/2/2022 |
| 459242957 | Ann | DaCosta | 3/12/2021 |
| 580110202 | Garth | Nycum | |
| 447463896 | Shannon | Manaro | |
| 599958490 | Luis | Ortega | |
| 600588097 | Victoria | Bechtelheimer | |
| 458000429 | Hilroy | Garraway | |
| 575027008 | Steve | Langarica | 12/13/2022 |
| 605830081 | Wynell | Stay | |
| 602748145 | Robert | Cavuto | |
| 686835428 | Robert | Middleton | 1/6/2023 |
| 592042483 | Travis | Stevens | 6/23/2022 |

| | | | |
|---|---|---|---|
| 458942809 | Clifford | Wilkins | 3/12/2021 |
| 461684721 | Lorraine | Galloway | |
| 3120720397 | Pamela | Markert | 10/18/2022 |
| 587550946 | Olivia | Kerr | |
| 551483782 | Zyla | Makanani | 3/14/2022 |
| 426327627 | Ricardo | Mendoza | |
| 595140649 | Baxter | Sanders | |
| 401339423 | Charlotte | Weber | |
| 405093198 | Tin | Chau | 6/2/2020 |
| 606477955 | Darren | Lewis | 7/22/2022 |
| 558291604 | Michael | Grennan | |
| 608938927 | Paul | Okorie | 7/29/2022 |
| 436609408 | Dale | Matson | |
| 524032363 | Judith | Talbott | |
| 525369679 | JASON | Potter | |
| 415541787 | Earlene | Hamby | |
| 709002458 | Blake | Riggans | 2/8/2023 |
| 590181106 | MARYLIN | Douglas | 6/22/2022 |
| 1323376997 | Jaylen | Hunt | 5/2/2023 |
| 589888930 | Wendy | Shinault | |
| 436043558 | Daniel | Cole | |
| 583584148 | Hector | Munoz | |
| 6655753207 | Sondra | Timpson | 11/8/2022 |
| 466803706 | Boris | Montenegro Oliva | |
| 449543248 | edwin | Kirkpatrick | |
| 458363344 | Christopher | Parrish | 3/9/2021 |
| 501300850 | Francisco | Aguilar Dimas | 9/24/2021 |
| 467745588 | Sandra | Voos | |
| 7296567906 | Leah S. | Toelupe | 11/3/2022 |
| 642059852 | Yenislady | Faife | |
| 573410686 | Nathaniel | Rumph | 2/2/2023 |
| 584284981 | Kerry | Smetana | |
| 478200338 | Tim | Schenk | |
| 471191440 | Lee | Murch | |
| 506934919 | Brandee | ROBINSON | |
| 636352676 | Linda | Lovato | 9/28/2022 |
| 466086162 | Maria | Navarro | 4/22/2021 |
| 7636965485 | Charles | Rice | 4/25/2023 |
| 459921439 | Kevin | Cambero | |
| 430253883 | Annette | Croy | 9/30/2020 |
| 587463049 | Ann | Park | |
| 617493262 | Bryson | Romain | 8/12/2022 |
| 676000463 | Taylor | Bravo | 12/21/2022 |
| 435685916 | Christopher | Benefield | |
| 120638876 | Bradley | Swadener | |
| 449104273 | Janis | Adkins | 12/17/2020 |
| 539916967 | Dane | Denson | |

EXHIBIT A
Page 374

| | | | |
|---|---|---|---|
| 458892067 | Joseph | Huber | |
| 648896252 | Rick | Shatwell | 10/18/2022 |
| 626902321 | Leigh | Majersky-Dotts | 9/7/2022 |
| 458027219 | Amanda | Scogin | |
| 548147341 | Idrees | Weathers | |
| 607795525 | Lisa | Grimes | |
| 523562854 | Stephen | Huntington | 12/13/2021 |
| 445541148 | Krystin | Mavity | |
| 550455553 | Oscar | Mendoza | |
| 467756606 | Marcus | Nelson | 5/4/2021 |
| 630258063 | Debra Jo | Holcomb | 9/13/2022 |
| 570527521 | Carrie | Witts | 5/5/2022 |
| 5257446811 | Charmyn | andrews | 12/27/2022 |
| 9541584983 | Margaret | Owendy | 1/5/2023 |
| 544221490 | Bello | Bichi | |
| 543121834 | Christie | Rodgers | 2/7/2022 |
| 539215709 | Selwyn | Odonnell | 1/24/2022 |
| 552280318 | Sylvia Diana | Mullis | |
| 461918775 | Diane | Tray | 3/26/2021 |
| 395637588 | Jessica | Morreale | 4/2/2020 |
| 390343050 | James | Winter | |
| 373005877 | Hannah | LOZANO | 1/21/2020 |
| 452423679 | Marselino | Costello | 1/19/2021 |
| 726675887 | Marsha | Mccool | 3/7/2023 |
| 566561209 | Joshua | Busch | |
| 557485120 | Christopher | Otero | |
| 475628590 | Yolanda | Cobo | 6/18/2021 |
| 471651500 | Luis | Sanchez | |
| 618790636 | Maia | Lee Loy | |
| 475475636 | Christine | Kukla | 6/16/2021 |
| 633891944 | Jessie | Dougherty | 9/21/2022 |
| 529287730 | stacie | Larsen | 12/27/2021 |
| 417097410 | Roger | Tatum | 7/22/2020 |
| 435164412 | Susan | Huerta | 10/20/2020 |
| 585508711 | Jeremy | Jakes | |
| 527296657 | Jessica | Imler | 12/15/2021 |
| 470168252 | Sharee | Evans | |
| 536521369 | Parris | Moore | |
| 424059891 | Elaine | Chac | 11/18/2021 |
| 480790328 | Danielle | Thrush | 7/13/2021 |
| 703297706 | Tiffany | Ballard | 2/1/2023 |
| 648279203 | Abdufattoh | Khamrakulov | 10/17/2022 |
| 603787723 | Douglas | Clinkscales | |
| 667442897 | Ranell | Williamson | 11/30/2022 |
| 4671150323 | Sheldon | Brown | 8/31/2022 |
| 3395026158 | Jean | Vazquez | 12/19/2022 |
| 423844977 | Debra | Hadley | |

| | | | |
|---|---|---|---|
| 476444228 | Darlene | Kerley | |
| 648277664 | Eric | Boles | |
| 476667000 | Lowell | Feria | 6/28/2021 |
| 600967195 | Kyle | Antonio | |
| 665539865 | John | Kemp | 11/23/2022 |
| 552449983 | Mohammed | Keita | |
| 434922774 | Nora | Bostic | |
| 714573515 | Annette | Arciniegas | 2/16/2023 |
| 636129380 | Lisa | Deel | 9/28/2022 |
| 720205778 | Lorna | Kushnieryk | 3/2/2023 |
| 418862328 | Beverly | Hudson | |
| 552994498 | Jeffrey | conway | |
| 470383912 | Alex | Reyes | 5/21/2021 |
| 435418924 | Mable | Griest | |
| 469683648 | Janis | Sewell- Jackson | |
| 452056475 | Ricky | Anderson | |
| 562644835 | Amie | Barton | |
| 559667662 | Sherri | Sladek | |
| 479238154 | Debra | Wright | |
| 703164950 | Tara | Hamilton | 2/8/2023 |
| 454070191 | Michelle | Plummer | 8/16/2021 |
| 572138383 | Valentino | GRIFFITH | |
| 451100821 | Bonnie-Jean | Fontaine | |
| 412698348 | Tammy | King | |
| 470798944 | Betsy | Omboka | |
| 495185940 | Frank L. | Pfel | |
| 434214327 | Lucio | Barragan | |
| 3255864218 | Rodney | King | 3/14/2023 |
| 636583301 | Joyce | Abercrombie | 10/3/2022 |
| 449295532 | JASON | Didawick | |
| 471290052 | heidi | Martin | |
| 397346792 | Evelyn | Jackson | |
| 727107398 | Robert | Mahoney | 3/8/2023 |
| 560476522 | Mary Elizabeth | Langford | 5/5/2022 |
| 614086689 | Chris | Manzano | |
| 699639275 | Amaya | Colon | 1/25/2023 |
| 548429239 | Brandi | Williams | 9/15/2022 |
| 504651193 | Janet | Douglas | 10/6/2021 |
| 687063728 | Almeda | Suello | 1/6/2023 |
| 590281501 | Laurie | Nelson | |
| 551656891 | Richard | Decker | |
| 523481758 | Howard | Widmaier | 12/7/2021 |
| 535951822 | ReBecca | Finley | 1/20/2022 |
| 700750481 | Carlos | Ortega | 1/27/2023 |
| 538975327 | Theresa | Taylor | 1/21/2022 |
| 531978631 | Abelardo | Gonzalez | |
| 640916939 | John | D'Alesio | 10/6/2022 |

| | | | |
|---|---|---|---|
| 464602928 | Mildred | Olando | |
| 629477373 | Cole | Morgan | 9/10/2022 |
| 514590319 | Michelle | BEALER | 11/4/2021 |
| 435831724 | Todd | Fowler | |
| 678646301 | Ghislaine | Carsrud | 12/27/2022 |
| 646924340 | COLTON | Miller | 10/15/2022 |
| 459363515 | Marc I | Mintz | |
| 658891214 | MARY | burke | 11/10/2022 |
| 5277599419 | Inndy | Cajusma | 2/21/2023 |
| 638671709 | Ann | Hall | |
| 618705763 | Karen | Byers | 8/16/2022 |
| 578952985 | mario | Faz Bichara | 5/23/2022 |
| 481230218 | Sigorney | Zallen | |
| 631552367 | Leigh | Beauchamp | |
| 454397817 | Ogechi | Obiorah | 2/26/2021 |
| 9865798329 | Michael | Hughes | 2/24/2023 |
| 3152773965 | Michael | Hughes | 3/8/2023 |
| 535865176 | James | Hartman Jr | 1/13/2022 |
| 605253892 | Donnamarie | Prinsket | |
| 456740743 | Paula | Ross | |
| 718689020 | Chavon | Gutierrez | 2/23/2023 |
| 457327173 | Mouna | farhat | 4/22/2021 |
| 700678253 | Devin | RANDOLPH | 1/27/2023 |
| 560470762 | Cody | Brown | |
| 626613283 | Angel | Valdez | 9/1/2022 |
| 693734528 | Danh | Nguyen | 1/18/2023 |
| 5865319613 | Preston | Ramsey | 9/16/2022 |
| 627085804 | James | Tschirhart | 9/6/2022 |
| 603850390 | Brian | Woodfill | 7/19/2022 |
| 619946476 | Joseph | Spencer | |
| 452648295 | Carl | Thiem | |
| 600567625 | Jamie | Hosfelt | |
| 599946313 | Timmie | Wells | |
| 551754253 | Grace | Short | |
| 462898644 | John | Beames | |
| 522391624 | David | Seitenbach | |
| 581356018 | Chad | Flynn | 5/25/2022 |
| 4849716759 | Deserae | Raphael | 3/3/2023 |
| 715319759 | Ashley | Felter | 2/17/2023 |
| 490204165 | Susan | Miner | |
| 570206491 | Cathy | Johnson | 5/3/2022 |
| 466972810 | Walter | Gilbert | |
| 451679073 | Daseul | Baik | 1/18/2021 |
| 382972875 | Diana | Graczyk | 2/25/2020 |
| 575938156 | Rachel | Hooker | 5/19/2022 |
| 684091805 | Deyanira | Hiraldo | 2/1/2023 |
| 9546253436 | Brittany | Johanson | 5/17/2023 |

EXHIBIT A
Page 377

| | | | |
|---|---|---|---|
| 6888159554 | Elizabeth | Barrera | 3/24/2023 |
| 6767542243 | William | Heaton | 2/21/2023 |
| 550558570 | Shawn | Thomas | |
| 607541563 | edwin | Lovell | 7/25/2022 |
| 570039310 | Sheryl | Graves | |
| 570317548 | Alex | Knoll | |
| 450789743 | Sabina | Garcia | 1/6/2021 |
| 395482152 | Sicily | GRAHAM | 4/1/2020 |
| 481448896 | Steven | Cochran | |
| 589522438 | vernon | Burroughs | |
| 4267606691 | Elwin | Smith | 12/1/2022 |
| 406458570 | Quinn | Nguyen | |
| 456162655 | John | Henderson | |
| 584010034 | Belinda | Colbert | 6/2/2022 |
| 649207268 | Kathleen | Burkardt | |
| 707929274 | Gloria | Salazar | 2/8/2023 |
| 641893523 | Luis | Torres | |
| 512565945 | Brian | Werring | 10/28/2021 |
| 564807577 | Bradley J | Loftis | |
| 422555889 | Ben L | Castillo | 8/24/2020 |
| 447516975 | Travis | Coleman | 12/8/2020 |
| 607919464 | Yenis | Reyes | |
| 561194026 | Thomas | Anderson | |
| 4228996698 | Robert | Baldwin | 3/16/2023 |
| 663727358 | Jerald | MCCONNELL | 11/21/2022 |
| 537469828 | Argelia | Ibarra | |
| 547732087 | Larry | Schneider | |
| 477082712 | Peter | Nguyen | |
| 560055004 | candy | Fuller | |
| 7242618777 | Leticia | Salazar | 3/16/2023 |
| 332039579 | Kristina | Watts | |
| 667835207 | MARY | Hobbs | 12/1/2022 |
| 583185277 | Harry | Soden | 5/31/2022 |
| 426567531 | Cynthia | Leggins | |
| 3367741516 | David | Harris | 3/14/2023 |
| 552764401 | Eugene | Riggins | |
| 524289613 | Sherry | Johnson | |
| 535633627 | ReBecca | Anderson Rood | |
| 503216950 | Jenny | Blankenship | |
| 395496936 | Deborah J | Horton | |
| 424979913 | Nigol | Parseghian | 9/9/2020 |
| 713254889 | Dustin | Carlton | 2/14/2023 |
| 476511832 | Charles | Wille | |
| 484530253 | Charlyne | Sloan | |
| 610781695 | Cynamin | Reed | |
| 568815772 | Mervin | Koehn | |
| 524064898 | Scott | Berry | |

| | | | |
|---|---|---|---|
| 3883499222 | Suzanne | Le | 3/6/2023 |
| 498127633 | HALEY | Anderson | 9/10/2021 |
| 431084169 | tracy | Bishop | |
| 2788241836 | Eduardo | orozco | 1/6/2023 |
| 2746143859 | Tina | Lewis | 3/27/2023 |
| 518572897 | John | Weigel | |
| 700740179 | Julia | Balzer | 1/27/2023 |
| 350453552 | Lauren | Vitale (Chamberla | 10/10/2019 |
| 473176348 | Martha S | Zhagui | 6/9/2021 |
| 646080671 | Melissa | Halls | 10/13/2022 |
| 620462158 | Virginia | Albridge | |
| 465631962 | Bernard | Lipinski | |
| 6563674764 | Adriana | Menjivar | 12/20/2022 |
| 467732430 | Marisa | Seybold | 5/6/2021 |
| 428231439 | Walter | Bellar | |
| 413093262 | JayDee | WILLARD | 7/6/2020 |
| 588518131 | Debra | Stewart | |
| 408861651 | Karen | Napier | 6/22/2020 |
| 451566799 | Carlos | Aguilar | |
| 551138584 | Michael | Progansky | |
| 597285915 | Edward | Rodriguez | 7/5/2022 |
| 565778149 | Jonathan | Page | |
| 473627514 | Avis | Reid | |
| 694223006 | Richard | Beese | 1/20/2023 |
| 457905809 | Robert | Carrafield | 3/2/2021 |
| 550807951 | Viviane | Jacinto | |
| 507015922 | James W. | Thomas | |
| 400838573 | Nora | Cervantes | 8/12/2020 |
| 535939411 | Rawan | Dababneh | 1/17/2022 |
| 690170207 | Marcia | Banes | 1/11/2023 |
| 587523805 | Donald | Greer | 6/9/2022 |
| 469973902 | Joseph | Peltier | 5/19/2021 |
| 559292395 | Donald | Lawing | 4/5/2022 |
| 609785086 | Samir | Nassimi | 7/29/2022 |
| 440458863 | Chiang Sheng Joh | Kuo | 11/16/2020 |
| 525180127 | CHRISTINA | Espinoza | |
| 422278734 | Susan | Sobolewski | 8/24/2020 |
| 437602304 | Acie | Fulcher | |
| 509512483 | Thomas | McEwen | 10/22/2021 |
| 7292672153 | Thomas | Ventra | 5/8/2023 |
| 605506669 | Robert | Lemay | 7/19/2022 |
| 475968426 | Julie | Roma | 6/18/2021 |
| 620331391 | Charles | Silecchia | |
| 650359559 | Maria | Gonzalez | |
| 542571988 | Claudette | Raback | |
| 542435707 | Lori | Landsberger | |
| 449536705 | Mckayla | Dejohnette | |

| | | | |
|---|---|---|---|
| 570301354 | Susan | Rodriguez | |
| 451902607 | Shane | Hessman | |
| 660119768 | jack | Toomata | 11/14/2022 |
| 4232129761 | Libby | Oswalt | 5/12/2023 |
| 656469620 | Cheryl | Rogers | 2/14/2023 |
| 628970674 | Thomas | Faiola | |
| 557448175 | Melody | Alburo | |
| 656447384 | Lilian | Perez Ramos | 11/4/2022 |
| 549691483 | Rishey | Singh | 3/7/2022 |
| 9619171050 | Bryce | Arnold | 9/6/2022 |
| 462255060 | Hortencia | Soria | |
| 476003594 | Luis | Cardenas | 6/21/2021 |
| 8178298642 | Laura | Walker | 3/21/2023 |
| 544348123 | Jennifer | McDonald | |
| 422268525 | Glenda | Barahona | 8/27/2020 |
| 547878172 | Andrew | Ontko | 2/25/2022 |
| 416338995 | Keith | Knox | 7/20/2020 |
| 339889403 | Gina | Schadt | 7/31/2019 |
| 472743480 | Dianne | andrews | |
| 718358354 | Shannon | von Raven | 2/21/2023 |
| 479172984 | Ann | Levy | |
| 594590227 | Jacqueline | Pouncy | |
| 596117941 | Olegario | Delgadillo | |
| 327047014 | Esley | Ryan | 10/3/2022 |
| 432428934 | Jacob Melethil | Zachariah | |
| 626301088 | Jacob | Eshom | 8/31/2022 |
| 458163775 | Debra | Porter | |
| 2405561376 | Terri | Jamieson | 8/26/2022 |
| 693358115 | Heather | Williams | 1/17/2023 |
| 7494141887 | Michelle | Bailey | 2/23/2023 |
| 502568689 | Faydra | Hahn | |
| 547459462 | Louis | Chambers | 3/29/2022 |
| 632904272 | Cheryl | Bryan | 9/20/2022 |
| 1584849295 | Diane | Avery | 5/2/2023 |
| 693946607 | Antuan | Hackley | 1/19/2023 |
| 525204130 | Barbara | Jones | |
| 447022980 | Craig | Hogan | |
| 636747032 | Ka | Xiong | 9/29/2022 |
| 419541039 | Greg A | powers | |
| 455524059 | Kathrine | Medeiros | |
| 539251081 | Therease | DeGrummond | |
| 692780894 | Timothy | Wiese | 1/14/2023 |
| 640821068 | Melvin | Smith | |
| 472105934 | Amber | Hogate | 6/7/2021 |
| 594573736 | DEAN | Nakamoto | |
| 9122736888 | Christine | Sloboda | 3/17/2023 |
| 648974252 | Ana C | Angel Hernandez | |

| | | | |
|---|---|---|---|
| 651845327 | joesph | Tierney | 10/25/2022 |
| 451324741 | Donna | Levy | 1/18/2021 |
| 590027299 | Constance | Vawter | 6/17/2022 |
| 414414090 | Mike | Dalka | |
| 4122890525 | Garry | Stewart | 9/7/2022 |
| 524038378 | Russell | Levinton | |
| 564353056 | Benjamin | Ford | 4/20/2022 |
| 479688634 | Christian | Reid | 7/9/2021 |
| 542190901 | Laurent | Mello | 2/2/2022 |
| 551176381 | Sylvia | Ledlum | |
| 560472685 | Ferdinand | Corpuz | |
| 479667288 | Allen | Demeyere | |
| 672699329 | Taylor | Barrett | 12/14/2022 |
| 542191282 | Salvador | Vargas | |
| 653784683 | Cory | Tillman | 11/2/2022 |
| 557867590 | Betty | Benicoff | |
| 473277548 | Deborah | Bartz Morris | 6/9/2021 |
| 564660817 | Roger | Belizaire | |
| 563445703 | Jerry | Yerke | 4/18/2022 |
| 1713204968 | Zenaye | Davis | 10/3/2022 |
| 606212158 | Kathryn | Fritch | |
| 631617215 | Virginia | Glaha | |
| 403796892 | Barbara | Homyak Miller | |
| 480083580 | henry | Pinilla | 7/22/2021 |
| 558753979 | Sheron | Loftis | |
| 555606814 | Taramattie | Racktoo | |
| 455867571 | Rogelio | Gutierrez | 2/22/2021 |
| 539110043 | Israel | Andres | 1/21/2022 |
| 607506565 | William | Cleves | 7/25/2022 |
| 3665997274 | Andrea | Baptiste | 3/3/2023 |
| 594585910 | Corey | Clark | |
| 453359993 | Stephanie | Bottorff | |
| 676299521 | Daniella | Matos | 12/17/2022 |
| 566759614 | Melinda | Siros | |
| 433802472 | Suakvae | Faragke | 10/15/2020 |
| 439154241 | Ignacio | Hernandez | |
| 716716637 | Adrian | Hernandez | 2/20/2023 |
| 572394595 | Joan | Anderson | |
| 545140606 | Montgomery | Irish | |
| 646320029 | Cynthia | Lewis | |
| 436633714 | Toby | Belcher Sr | |
| 699845762 | Brenda | Oray | 1/26/2023 |
| 580262017 | Jackie | Crowe | |
| 610735753 | Thomas R | Ryan | |
| 737864708 | Maria | Perez | 3/23/2023 |
| 562637077 | Laquinten | Moore | 4/14/2022 |
| 409409289 | Christian | Segarra | |

EXHIBIT A
Page 381

| | | | |
|---|---|---|---|
| 675915269 | Jovoni | Jones | 12/16/2022 |
| 423872541 | Lan | Nguyen | 9/1/2020 |
| 453229473 | Kenny | EDWARDS | 2/23/2021 |
| 699610253 | Charles | Williams | 1/25/2023 |
| 1627298893 | Marion | Larrea | 2/24/2023 |
| 631557461 | Satyajit | Raskar | 12/22/2022 |
| 606415618 | Analaura | De Galindo | 7/21/2022 |
| 403768416 | Alan | Chambers | |
| 562636348 | Jacqueline | Carson | |
| 470699768 | Michelle | Lechner | 5/24/2021 |
| 549261631 | James | Stith | 3/3/2022 |
| 461025881 | Kamaopio | Berinobis | |
| 551729041 | Joel | Anderson | |
| 3851145698 | Aaron | Simmons Sr. | 12/29/2022 |
| 458158191 | ramon | Cisneros Jr. | 3/4/2021 |
| 6519016686 | Judi | James | 10/26/2022 |
| 582349747 | Clyde | Mansfield | |
| 1513645383 | Sara | Reese | 2/15/2023 |
| 488210557 | Dolly | Daggett | 8/12/2021 |
| 464571632 | Madison | Kimball | 4/12/2021 |
| 5917324178 | Russell | Hutchinson | 2/27/2023 |
| 591914689 | Ina | Albertson | |
| 560598358 | Roberto | Salazar | 4/7/2022 |
| 505943854 | Jose | Jacinto | |
| 659121287 | Cynthia | Streeter | 11/10/2022 |
| 540137301 | Travis | Mohr | 2/1/2022 |
| 380222725 | MATTHEW | Whalen | 2/17/2020 |
| 690958373 | Adam | Schrader | 1/11/2023 |
| 472727610 | Michael | Bejsovec | 6/9/2021 |
| 1451467300 | Cordero | Stephens | 12/17/2022 |
| 646118864 | Shamid | Mathura | 10/13/2022 |
| 595089583 | Nicholas | Famoye | |
| 546017803 | Adrian | Digiovanni | |
| 462025839 | Ilisoni | Bonaveidogo | |
| 464926850 | Patricia | Lepe | |
| 469013020 | Stephen | Spires | 5/12/2021 |
| 535894351 | Darlene | Beam | |
| 417152196 | Ginna | dean | |
| 361715071 | Denise | Rozell | 12/6/2019 |
| 9388726778 | Eric | Erickson | 5/15/2023 |
| 411344868 | Clorinda | fisher | |
| 3495399198 | Tia | Glanding | 3/16/2023 |
| 570638659 | Gerald | Allen | |
| 3393633435 | Edward | Baccus | 3/2/2023 |
| 464536828 | Renee | Rollins | 4/14/2021 |
| 551310640 | Charles | Carson | |
| 458123899 | Carol | Wilson | 3/3/2021 |

| | | | |
|---|---|---|---|
| 700573352 | William | Stapp | 1/26/2023 |
| 607991977 | Joycelynn | Douglas | |
| 4922787931 | Steven | Schmig | 3/20/2023 |
| 435405618 | Shelby | Hartman | |
| 444831039 | Rajpattie | Samaria | |
| 455832225 | John | Blevins | |
| 592005166 | Luis | Lechuga | |
| 457951001 | Diane | Finch | 3/3/2021 |
| 681665354 | Leah | Holguin | 1/5/2023 |
| 522436132 | Joel | West | |
| 527907049 | Christine | Richardson | |
| 434924674 | Osvaldo | Buenrostro | 10/19/2020 |
| 628569286 | ReBecca | Lane | |
| 462472752 | Esmirla | Diaz Reynoso | |
| 517606288 | Robert | Leno | |
| 589026186 | Debra A | ROBINSON | |
| 565370965 | Ronald | Woods | |
| 549496441 | Jennifer | Fitzgerald | |
| 607985326 | MARY | Davis | |
| 469967132 | Donald | Ogden | |
| 659283143 | Marcus | Cadiz | 11/30/2022 |
| 534513343 | Ashley | White | |
| 587517385 | Bomani | Mustapha | |
| 649209872 | Angela | Russell | |
| 4488539119 | Lewis | Smith | 3/14/2023 |
| 532169908 | Jennifer | Hart | |
| 620611816 | Carol J. | Stoutland | 8/19/2022 |
| 485666749 | Stephen | Stehney | |
| 430046430 | Terrence | St Peter | 10/6/2020 |
| 689861618 | Cody | Blair | 1/10/2023 |
| 681626171 | James | Brockman | 1/10/2023 |
| 716705006 | Celine | Alvarado | 2/20/2023 |
| 533371396 | Michele | Hager | 1/10/2022 |
| 510763918 | Caroline | Pierce | |
| 396426390 | April | Beede | 4/9/2020 |
| 400618051 | Tarek | Hasan | 5/11/2020 |
| 428548278 | Gena | Campbell | |
| 482450088 | Marianne | Derryberry | 7/22/2021 |
| 623940082 | Mark | Dzukola | 8/26/2022 |
| 609570346 | Evelyn | Emery | 7/29/2022 |
| 653170370 | Stephanie | Magee | 10/26/2022 |
| 609101962 | Daniel | Handley | |
| 525163804 | Gloria | Politano | |
| 551743075 | Linda | Blaser | 3/15/2022 |
| 469972246 | Channon | Johnson | 5/19/2021 |
| 453847915 | Libbie | Martinez | 2/3/2021 |
| 454339437 | Silvia | Abrego | |

| | | | |
|---|---|---|---|
| 547724866 | Baba | kamara | |
| 435695208 | Roger | Burright | |
| 434899702 | Timothy E | Johnson | |
| 398647472 | Prudencio | Gravela | |
| 474821774 | William | Medina | |
| 7551208904 | Thomas | Haring | 10/26/2022 |
| 425931519 | henry | Mora | 9/10/2020 |
| 478627650 | Michael | Murray | |
| 557727640 | Curtis | Raddatz | |
| 420045000 | George | Valentin | 8/10/2020 |
| 505990732 | Freddie | Johnson | |
| 485620009 | Bobbie | Casteel | 8/4/2021 |
| 414409695 | Bernard | Drake | 7/10/2020 |
| 472586888 | Faiez | Ayoub | 6/8/2021 |
| 468120664 | Audrey | Langzettel | |
| 463185456 | Julia | Flannery | |
| 587460625 | laquisha | Evans | |
| 552961681 | Raetta | Jourdan | 3/18/2022 |
| 375626376 | TERRY | Mantey | |
| 573178066 | Everlea | Bryant | |
| 468168860 | Kenneth | Drake | |
| 494038428 | Steven | SAMPSON | |
| 2762901241 | JERALDINES | Burks | 12/1/2022 |
| 524348350 | Grace | Clark | |
| 707487068 | Lisa | Osinkosky | 2/6/2023 |
| 572156326 | Cody | Knox | 5/10/2022 |
| 628815949 | Lorna | Cedarwolf | 9/9/2022 |
| 517827394 | JaLaunda | Gooden | 11/17/2021 |
| 552269389 | Angel | Waymer | |
| 620632612 | Frank | Blasi | |
| 350872301 | Lafrance | Bryant | |
| 429515034 | Traci | Piercey | |
| 656370740 | Errol | Hill | 11/4/2022 |
| 472111050 | Donna | francis | |
| 445539132 | Firiame | Telson | 11/30/2020 |
| 591250090 | JASON | Weber | |
| 512445167 | Starr | Baker | |
| 437537300 | Victor | alvarez | 11/4/2020 |
| 481496424 | Robert | King | |
| 6867785724 | David | Waldman | 3/3/2023 |
| 5148341738 | Robert | Fransen | 12/1/2022 |
| 657587021 | Diane | Trager | 11/9/2022 |
| 466503266 | Allen | Ray | |
| 550997614 | Robert | Ichikawa | 3/10/2022 |
| 471960332 | Richard | Bachmann Jr | |
| 3671577173 | Robert | Thompson | 3/27/2023 |
| 468325202 | Michael | Schill | |

| | | | |
|---|---|---|---|
| 639229259 | MARVIN | Huelett, JR | 10/3/2022 |
| 444938526 | Paul | Hudson | |
| 573066952 | Corrina | Aude | 5/11/2022 |
| 438661359 | Alan | Cockrill | |
| 9683294642 | April | Lindsey | 9/6/2022 |
| 738317615 | Beth | Popelka | 3/23/2023 |
| 456194935 | Linda | Beliveau | 3/11/2021 |
| 602650285 | Pamela | Birnbaum | |
| 587480665 | Dominic | Piotrowski | 6/9/2022 |
| 703243187 | PEDRO | Obando Jimenez | 2/1/2023 |
| 5345681015 | Darrell | Presler | 11/9/2022 |
| 539923735 | Charles | Appiah | |
| 665899577 | Marc | Fleishman | 11/28/2022 |
| 587553769 | Myint | Aung | |
| 470232576 | Samuel | Sangabriel | |
| 419123697 | Charles | Starr | |
| 447831045 | Cheri | West | |
| 602340238 | Krystal | Cano | |
| 477537820 | Joshua | Stephens | |
| 468332902 | Keith | Bogle | |
| 591916162 | Quilardo | Ozoa Jr | |
| 479679594 | Douglas | Anderson | 7/9/2021 |
| 539130873 | Kimberly | Gray | |
| 415355007 | Tevis | Langel | 7/15/2020 |
| 594855997 | Jonathan | Sims | |
| 627067552 | Teresa | Bennett | 9/6/2022 |
| 420347952 | Ariel Ann | Tarr | |
| 426932493 | Lori | Thacker | |
| 551118745 | Christine | Rose | |
| 453076847 | Sally | Gorham | |
| 709081073 | James | Colosky | 2/9/2023 |
| 5494702200 | Andrea | LOVE | 10/27/2022 |
| 403619853 | Leo | Tellier | 5/27/2020 |
| 5097125857 | Dona | Chapman | 8/31/2022 |
| 596013481 | Darlene | Pfannenstiel | |
| 520694011 | James | Simpson | |
| 365191597 | Leonardo | Mamengo | 1/7/2020 |
| 533373820 | Robert | Brenzy Jr | |
| 8819387768 | John | Brooks | 5/3/2023 |
| 325019420 | Darla | Freeman | 5/28/2019 |
| 576580099 | William | King | 5/20/2022 |
| 468890362 | MATTHEW | Pasma | |
| 445994190 | Tina | goodwin | |
| 560574805 | Kaelynn | Vu - Robinson | |
| 6796945515 | Lynn | Bott | 4/11/2023 |
| 9453884359 | Tony | Bass | 3/6/2023 |
| 434907110 | Megan | KEARNEY | 11/2/2020 |

| | | | |
|---|---|---|---|
| 583332598 | Ingrid | Magana | |
| 569852107 | Emily M | Henderson | |
| 396482514 | Teresa | Case | 4/30/2020 |
| 1953572925 | Bernard | Wheeler | 5/3/2023 |
| 608922988 | Renee | Hermance | |
| 351144449 | Shawn | Hintz | 10/16/2019 |
| 479461376 | Brandon | fisher | |
| 551721856 | Sonia D | Lopez | |
| 3543428812 | Dennis | Barron | 4/3/2023 |
| 514514176 | J Victor | Medina | |
| 328164875 | Benson | Olabode | 9/6/2019 |
| 570681871 | Eric | Dewberry | |
| 490285327 | Dana | Pearson | 8/27/2021 |
| 467919354 | Marissa | Tui | |
| 6606654481 | Tina | Stanley | 12/8/2022 |
| 438320902 | Raymond E | Glenn Sr | |
| 451337775 | Donna | Bonine | 1/12/2021 |
| 545011759 | Laconie | Jackson | |
| 4359123783 | Marc | Deschesnes | 1/5/2023 |
| 622150816 | Elia | Garcia Ojeda | |
| 470212020 | Adam | Bohnenstiehl | |
| 476663400 | Pamela | Cross | 6/23/2021 |
| 439901055 | orlando | Conti | 11/17/2020 |
| 442816239 | Lynda | Forderer | 11/19/2020 |
| 8353237495 | MARY | Bonnell | 3/16/2023 |
| 451100675 | Vasileios | Plakias | 1/11/2021 |
| 441208785 | Andrea | McCabe | 11/16/2020 |
| 435183618 | Elex | Gonzales | 10/20/2020 |
| 422160756 | Cecelia | Johnson | |
| 468187080 | Dawn | Quinn | 5/7/2021 |
| 407771157 | Laura | Fracassi | 6/17/2020 |
| 608585182 | Thomas | GRAHAM | 7/27/2022 |
| 437815534 | Juana | Huezo | |
| 709246370 | Michael | Stubbs | 2/9/2023 |
| 532105486 | DENNICE | GETER | |
| 479174638 | Joann | Mongiello | |
| 657546098 | Adonais | Gonzalez | 11/8/2022 |
| 686028173 | Albert | Sikirdji | 1/5/2023 |
| 1410840103 | Ricky | Webster | 11/8/2022 |
| 517536727 | Yolanda | Martinez | 11/15/2021 |
| 552427015 | Milton | Carlson | |
| 255755258 | Janet | Wilbraham | 9/14/2018 |
| 618480307 | Yaundalyn | Ebron | 8/16/2022 |
| 432767832 | Kim | Oleksiak | 10/9/2020 |
| 572474206 | Ezekiel | Brown | |
| 526750297 | Arturo | Arellano Jr. | |
| 596686048 | Dale | Story | 7/5/2022 |

| | | | |
|---|---|---|---|
| 555717499 | James | Moak | |
| 497757747 | Telford | Simpson | |
| 564738853 | Melanie | Facey | 4/20/2022 |
| 366828336 | Chasity | Elbinger | |
| 588900514 | jack | Dela Pena | 6/14/2022 |
| 677868935 | Max | Camarillo | 12/22/2022 |
| 437798052 | Amna | Siddiqui | |
| 541691860 | Antoine | Austin | |
| 429763575 | Scott | Gibson | 9/28/2020 |
| 707852345 | Carole | Murphy | 2/7/2023 |
| 560688952 | Constance | Campbell | |
| 432426933 | Clifton | Smith | 10/7/2020 |
| 446508873 | Joseph | Weber | 12/3/2020 |
| 4496227303 | Lori | Raitz | 11/16/2022 |
| 640116650 | Avabelle | Oldham | |
| 522801850 | MARY | Stroble | |
| 462653906 | Barbara | Jensen | |
| 521274238 | Christopher | Calderone | |
| 4621891619 | Michael | Kane | 3/28/2023 |
| 421754862 | Gerald | Nace | |
| 618223663 | Constance | Jefferys | |
| 535620475 | Eugene | Frazier III | |
| 602916940 | Daniel | Maxwell | 7/15/2022 |
| 448070649 | Geralline | Wilkerson | |
| 418023531 | Leslie J | La Belle | 4/29/2021 |
| 1251763465 | Ronald | Fritz | 5/16/2023 |
| 395972192 | Roger | Vetsch | |
| 694318019 | Rosa | Livingston | 1/20/2023 |
| 453042427 | Melissa | Nunez | 1/28/2021 |
| 471640954 | Erin | Lamb | 6/14/2021 |
| 551410324 | David | Barrett | |
| 416803614 | Fred | Morrow | 7/20/2020 |
| 394263669 | Greg | Carmichael | |
| 660561674 | Cesar | Martos | 11/15/2022 |
| 483080654 | Stacy | OWENS | 12/8/2022 |
| 599903389 | Hubert | WATSON | |
| 466032672 | Risa | McCowan | 4/22/2021 |
| 1376759427 | Domingo | Ramos | 3/10/2023 |
| 550972885 | Florence | Hill | |
| 5980699219 | Michelle | Goss | 8/16/2022 |
| 691777736 | Daniel | Gregory | 1/13/2023 |
| 709125767 | Indra | Oli | 2/10/2023 |
| 450974489 | Jeremy | Porter | 1/6/2021 |
| 642103352 | Ben | Fuller | 10/17/2022 |
| 7111138466 | Paula | Randisi Quainoo | 3/3/2023 |
| 570449935 | Rababb | Algaradi | |
| 631195458 | Kyle | Seck | 9/14/2022 |

| | | | |
|---|---|---|---|
| 396196844 | Lorie | Gennusa | 4/13/2020 |
| 557639950 | Maureen | Nseyep Patty | |
| 610621912 | Donald | Reko | |
| 3275539909 | Randy | Scott | 10/6/2022 |
| 524293345 | Lee | Isable | |
| 539888135 | Yolanda | Emanuel | |
| 409981833 | Lavicia | Kendall | |
| 570445192 | Calvin | Corley | |
| 437541776 | James | Bennett | 11/4/2020 |
| 636100520 | Reshel | Barker | 9/28/2022 |
| 588558664 | Sally | Monson | 10/18/2022 |
| 635816540 | Karen | Romesburg | 9/27/2022 |
| 548337340 | rita | Yarmon | |
| 378837145 | Gretchen | Mayo | |
| 508846501 | Haleigh | Hutchins | 10/20/2021 |
| 705841463 | Julius | Joelouis | 2/2/2023 |
| 558246850 | William | Tyler | 4/1/2022 |
| 1174484775 | Caroline | Feazel | 4/27/2023 |
| 462631484 | Jon | Carmody | 3/30/2021 |
| 456922203 | Mandy | Little | |
| 537481162 | Katherine | Ashley | |
| 9917533531 | Joshua | Simpson | 11/16/2022 |
| 450608393 | Marija | Predovan | |
| 499163578 | Anna | Otten | 9/16/2021 |
| 614215702 | Loredana | Ferriola | 8/5/2022 |
| 720188045 | Aeriana | Davis | 2/28/2023 |
| 634545242 | Silvia | Torres | |
| 531410752 | Kossi | Amouzou | |
| 581572888 | Carlos Alberto | Dolande | 5/25/2022 |
| 467975962 | Dorothy | Maxwell | |
| 716273456 | Donita | Borg | 2/23/2023 |
| 582110035 | Jacqueline | Santiago | |
| 498592693 | Monica | Mendoza | |
| 567203356 | Daniel | Sunkins | |
| 631999193 | Diego | Rodriguez | |
| 345844919 | Mildred | Stewart | |
| 617561356 | Laura | Aldrich | 8/12/2022 |
| 475456994 | Estefania | Taylor | |
| 362598802 | Maria L | De La Cruz | 12/11/2019 |
| 587529298 | Ruben | Borges | 6/9/2022 |
| 575809447 | Dorothy | Jaworska | |
| 702411314 | Patreia | Jones | 1/30/2023 |
| 681879059 | Mariela | Villaverde | 12/30/2022 |
| 526912591 | Kenneth | Bradley | |
| 434627594 | Nancy | Soden | |
| 587511346 | Brenda | Simpson | |
| 462688454 | Luciana G | Curtis | |

| | | | |
|---|---|---|---|
| 459031475 | Jerome | RANDOLPH | |
| 601930285 | Bobbie | Romans | |
| 631530755 | James | Eche | 9/16/2022 |
| 464765170 | Gene | Beazley | |
| 468858976 | Gina | Mason | |
| 648854513 | David | Barbett | |
| 449327919 | Brittni | Kuhn | |
| 446998851 | Megan | Lopez | 12/3/2020 |
| 611227819 | Diane | Phelps | |
| 395562828 | David | Ferris | 4/1/2020 |
| 5246676945 | Jonathan | Williamson | 6/6/2023 |
| 691728116 | Arthur | Wallace | 1/13/2023 |
| 702528575 | Robert | Woods | 1/31/2023 |
| 487023856 | Wayne | Davey | |
| 483914241 | Marie | Johnson | |
| 475772188 | Michael | Azazi | |
| 6441937157 | Steven | Howe | 4/15/2023 |
| 451339477 | Wendy | Wylie | |
| 8234261562 | Ian | Mitchell | 2/6/2023 |
| 487820434 | Christopher | Tople | |
| 467748178 | Maria | Calvao | |
| 474805028 | Linda | Belanger | 7/12/2021 |
| 695292491 | Mallory | Bode | 1/23/2023 |
| 617642479 | Kenneth | Hutzler | |
| 418219950 | Jennifer | Streff | |
| 529352560 | Dorothy | Darr | |
| 556652083 | Sandra | Watts | |
| 415768992 | Sherry | Pazda | |
| 2115373481 | Carlos | Martins | 3/2/2023 |
| 3117622849 | Janell | Kelly | 3/25/2023 |
| 408874380 | Pamela L | Tickel | |
| 500989336 | Franklin | Tavarez | 9/22/2021 |
| 627808564 | tyler | Busby | 9/8/2022 |
| 574280788 | Sara | Carpenter | 5/14/2022 |
| 7373865818 | Bonnie | Corbett | 3/28/2023 |
| 655415558 | Nathan | Semper | 11/2/2022 |
| 535866427 | Michael | Lara | |
| 470141050 | Jim | Woods | |
| 570915976 | Stanley | Baker | |
| 587505214 | Monique | Mikes | |
| 546033844 | Timothy | Fix | |
| 470998524 | Jennifer | Kuespert | |
| 453501993 | Shacoya | HICKS | |
| 458146099 | Joan | Ellsworth | |
| 529879702 | Dixie | Smith | |
| 495696111 | Holly | Willmering | 9/2/2021 |
| 401497239 | Nicholas | Wittman | |

EXHIBIT A

Page 389

| | | | |
|---|---|---|---|
| 534301897 | Stephanie | Brehm | 1/11/2022 |
| 5471336281 | Robert | Terry | 11/8/2022 |
| 535633699 | Kimberley | Wolbers | |
| 550562977 | Roman | Davila | |
| 1266689837 | Timothy | Smith Jr | 1/18/2023 |
| 8318725868 | Jaqualine | Crawley | 9/15/2022 |
| 535981129 | Allyson | McLean | |
| 9955183378 | Deborah | Tate | 3/8/2023 |
| 459129301 | Michael | Jones | |
| 436815780 | Gary | Tucker | |
| 450779913 | William | Orantes | |
| 8397324999 | Carol | Greer | 11/16/2022 |
| 623845027 | Flora | Padilla | |
| 382978806 | Patrick | Licata | |
| 459875459 | Christy | Gillespie | |
| 620628442 | Johnna | Moles | 8/19/2022 |
| 6244734112 | Rachel | Fox | 4/4/2023 |
| 9000323259 | Sherry | Diggs | 12/15/2022 |
| 528102361 | Dyshon | Andino | |
| 681417245 | Myra | Davis | 12/29/2022 |
| 509526433 | Kathryn | Lyon | 10/20/2021 |
| 596432617 | Dennis | Scott | 7/8/2022 |
| 650462963 | Benjamin | Siegrist | 10/21/2022 |
| 594678526 | Jennifer | Lee | 6/28/2022 |
| 610468786 | Bradley | Reylek | |
| 471016992 | Gwendolyn | Gaines | 5/25/2021 |
| 1568785943 | Christine | GLOGOWSKI | 5/11/2023 |
| 693262976 | Frederick | Stoddard | 1/17/2023 |
| 587653009 | Kelsey | LeBlanc | |
| 418398840 | Kathleen | Nutz | 8/5/2020 |
| 662010542 | Russell | Muller | 11/17/2022 |
| 478197096 | Daphne | Korsah | 6/29/2021 |
| 480078418 | Dorothy | Weatherspoon | |
| 475219068 | Terri | Bridges | 6/14/2021 |
| 587339113 | Joy | Silvestre | 6/8/2022 |
| 705812195 | Samar | Al Zoubi | 2/2/2023 |
| 528517361 | Patricia | Jenson | 12/20/2021 |
| 610015429 | David | Hoffman | |
| 589035202 | Thelpo | Orr | |
| 548274100 | Erick | Romero | 3/1/2022 |
| 607669039 | Karen | Ykema | |
| 524042695 | Ryan | Bernard | 12/8/2021 |
| 650429288 | Mark | Nelson | |
| 404197680 | Annette | Campo | |
| 583303720 | Brian | Short | 6/1/2022 |
| 6738821128 | Hassan | Walker | 3/9/2023 |
| 5042182602 | Anthony | Hastings | 12/7/2022 |

| | | | |
|---|---|---|---|
| 565724866 | Francis | Taggart | |
| 541001901 | David Alan | Sjoden | |
| 544769785 | Gene | Barnes | |
| 458375177 | Janice | Carter Wright | 3/8/2021 |
| 358164688 | Timothy | Huffman | 11/19/2019 |
| 396715950 | Aurea S | Phillip | |
| 451082375 | Panagiotis | Tsermpis | |
| 467335820 | James W | Quinn | 4/30/2021 |
| 488347216 | Maria | Santiago | 9/30/2021 |
| 589035628 | Julio | Corrales | 6/14/2022 |
| 553966093 | Franky | Santiago | |
| 562555261 | Andres | Aguilera | |
| 6738617464 | Michelle | Bourget | 3/3/2023 |
| 449761361 | Oscar | Llamas | 12/28/2020 |
| 524067844 | Jackia | Brady | |
| 501595657 | Tina | Sanchez | 9/24/2021 |
| 601727557 | Amy | Gjakova | |
| 629600829 | MARY | Bonnell | |
| 5372387314 | Stanley | Dziura Jr | 9/6/2022 |
| 552992476 | Isabel | Garcia | |
| 449903587 | John | Hernandez | |
| 551186494 | Nicholas | Koken | 3/11/2022 |
| 575200384 | Octavio | Garcia Valades | 5/16/2022 |
| 511267202 | Rose | Fullenwider | |
| 501508567 | Wesley | Martin | 9/24/2021 |
| 539264187 | Chayra | Castillo | 1/25/2022 |
| 535519888 | Dennis | Pratt | |
| 541456821 | Katherine | McConahy | 1/31/2022 |
| 670272830 | ABEL | Moreno | 12/6/2022 |
| 442617672 | Joan | Thomasini | |
| 524038939 | Mark | SULLIVAN | |
| 573112852 | Quentin | Wilson | 5/11/2022 |
| 452353427 | Harland | Sohr | 1/19/2021 |
| 435412596 | Peter | Villicana | 10/22/2020 |
| 395566938 | Susan | Goodnature | |
| 557862802 | David | Miller | |
| 512758097 | Glen | Schroeder | |
| 496640022 | Angela | Kim | 9/7/2021 |
| 606394393 | Bobby | Collard | |
| 618510667 | Joseph | Kleymann | |
| 361157385 | George | Kalikas | |
| 540052231 | Tony | Hua | 1/26/2022 |
| 535627813 | David | Dawson | |
| 699768896 | Julie | Howard | 1/25/2023 |
| 462012375 | Erwin | Orallo | |
| 693355694 | Raquel | Muller | 1/17/2023 |
| 635736698 | Judy | Anglin | |

| | | | |
|---|---|---|---|
| 626655247 | Richard | Jokkel | 9/1/2022 |
| 539830333 | MARY | Miller | |
| 559551241 | Nelson | Figueroa | |
| 546307708 | Vicky | Robertson | |
| 628435465 | Montell | Crumbs | |
| 537247243 | Daniel | Frankson | |
| 343466345 | Toni | Bradley | 8/26/2019 |
| 469099454 | Jeanette | Draughorne | 5/12/2021 |
| 450787765 | Maria | barajas | |
| 643592618 | Rosa | Lopez | |
| 555700744 | Robert | Spicher | |
| 454812905 | William | STATON | |
| 422016531 | Lisa W | Norton | 8/20/2020 |
| 1617294827 | Steven | Colbert | 3/10/2023 |
| 616255387 | Levather | Seymour | |
| 550984792 | Etta | Sturdivant | |
| 630662133 | Charles | Beitelspacher | 9/15/2022 |
| 419563383 | Rhonda E | Keberlein | 8/12/2020 |
| 633878102 | Patrick | Hardeman | 9/21/2022 |
| 395390466 | Steven | Manfredi | |
| 566737771 | Cathy | Shannon | |
| 569010340 | Lawrence | Williams | |
| 591248221 | Debra | Lavezzari | 6/21/2022 |
| 705859415 | Frank | Scarlatella | 2/3/2023 |
| 495122103 | Nimai | Schwab | 8/31/2021 |
| 570187294 | Franklin | Lee | |
| 8846690623 | Rosabel | Carrillo | 11/2/2022 |
| 455676733 | Philicia | Slosberg | |
| 482569389 | Johnny | Kellam | |
| 457318309 | Kari | Lambert | 3/1/2021 |
| 550031578 | Paul | Crittenden | |
| 462504842 | Robert S | Dela cruz | |
| 678036311 | Judith | Staddan | 12/22/2022 |
| 553060801 | Barbara | ROBINSON | |
| 544197118 | Francisco | Otero | |
| 573075865 | Eric | Brown | 5/10/2022 |
| 588678937 | Debra | Stanek | |
| 5152116649 | Luis | Hernandez | 8/10/2022 |
| 480088904 | David | Murray | |
| 424678251 | Caroline | Chiaia | 9/4/2020 |
| 398792156 | Laura | Pandich | |
| 451740837 | Kathleen | Castro | |
| 541873930 | Lucille | Banks | |
| 485223409 | Dennis | Laux | |
| 541924093 | Oscar | Avellaneda | |
| 693862292 | Juan | Oropeza | 1/19/2023 |
| 380541509 | Thelma | Glowacki | 2/19/2020 |

EXHIBIT A

Page 392

| | | | |
|---|---|---|---|
| 618073054 | Kenneth | Drake | |
| 454291461 | Andreas | Tzortzis | 2/8/2021 |
| 463442810 | Lori | Ashe | |
| 393237420 | Virginia | Lamb | 3/23/2020 |
| 611351869 | Shafeeal | Grandison | |
| 562555465 | Ivan | Spector | |
| 454803209 | Jose | Gonzalez | |
| 537615178 | Eric | Campbell | 1/20/2022 |
| 628520191 | Bruce | Johnson | 9/7/2022 |
| 643883531 | Maria | Caldera | 10/10/2022 |
| 567539845 | Marcia | Moore | |
| 480799612 | Bethany | Garcia-Cobb | |
| 7353173748 | Elvis | Turner | 2/28/2023 |
| 467870440 | Kathleen | Postal | |
| 535523449 | Marco | Soto | 1/12/2022 |
| 475356738 | Susan | Wilkins | |
| 524168641 | Vincent | Reil | 12/7/2021 |
| 2438185113 | Mark | Calvert | 11/29/2022 |
| 399112643 | Cecilia | Rodriguez | 4/28/2020 |
| 493991481 | Alejandra | Silva | 8/26/2021 |
| 416342448 | Sybil B | Pentsil | |
| 418862868 | rodger | Turley | |
| 524286841 | Erika Lynn | MacNeil | 12/7/2021 |
| 544552216 | Benjamin | mcdaniel | |
| 339837890 | Wilson | Ojeda | 8/5/2019 |
| 57098311 | Perry | Brownlee | 11/11/2022 |
| 374987115 | Connie | Haslam | 1/27/2020 |
| 482229856 | Ashley | Gonzales | 7/21/2021 |
| 450651773 | Tabitha | Harville | |
| 470930512 | Diane | Downey | |
| 540760675 | Linda | Smith | |
| 418340730 | Jenny | White | |
| 565301830 | Denise | Lund | |
| 442206231 | Charles | Messer | |
| 451252683 | Tina | Naumann | 1/11/2021 |
| 430124640 | Robin | Green | 9/29/2020 |
| 588915970 | Stanley | Conner | |
| 459064000 | Jennifer | Muir | |
| 531604693 | Shirley | Belser | |
| 542119597 | Michael | Shalaby | |
| 548187418 | Griselda | Rico | 3/4/2022 |
| 544740985 | Toney | Collins | 2/11/2022 |
| 419104656 | Kelly | Huyck | |
| 546143467 | Derek | Boudy | 2/16/2022 |
| 462828302 | MARY | Hasse | |
| 497190507 | Elizabetha | Edgecombe | |
| 475754146 | Timothy | Mcbride | |

| | | | |
|---|---|---|---|
| 7516742845 | Eula | Jackson | 5/8/2023 |
| 618308998 | Cesar | rojas | |
| 544223647 | Eric | Gay Jr. | |
| 681819110 | Afshan | Malik | 12/30/2022 |
| 642001889 | German | Orantes | |
| 557676712 | Kelly | Polk | 3/30/2022 |
| 423777975 | Donald | Porter | 9/10/2020 |
| 557263618 | Kaye | Murphy | |
| 540734743 | Alden | Moreno | 1/28/2022 |
| 693561482 | Michael | Evans | 1/17/2023 |
| 602432812 | Richard | Wicklund | |
| 500825377 | Humberto | Arroyo | |
| 463468974 | Douglas | Dobert | 4/6/2021 |
| 590244511 | Michaelin | Null | 6/17/2022 |
| 628657432 | Ruth | Klug | |
| 458158679 | Jeffery | Thomas | 3/4/2021 |
| 511474790 | David | Caddauan | 10/25/2021 |
| 535456828 | Ayite | Assiongbon | |
| 600582433 | Sandra | Kamolz | |
| 519402166 | Joshua | SPRINGFIELD | |
| 102228404 | Linda | SAMPSON | 10/31/2022 |
| 2001835647 | Catherine | Simpson | 12/14/2022 |
| 9594613117 | Deneca | Meriwether | 1/5/2023 |
| 445537893 | Marissa | Gerardo | 11/30/2020 |
| 641932229 | Jorge | Cantu | |
| 368789948 | Stanley | Miller | 1/11/2020 |
| 425494686 | Johnnie | Williams | |
| 618650491 | Eva | Ortiz | 8/16/2022 |
| 562374937 | Gianni | Cardoza | |
| 518564323 | Richard William | Riemann | |
| 421001229 | Wayne L | Marr | 8/14/2020 |
| 500817166 | Richard | Sparks | |
| 529137353 | Robert | Gause | 12/22/2021 |
| 2241967679 | Brandi | Jones | 8/8/2022 |
| 395980702 | Kayla | Garcia | |
| 451260831 | Dale | wegner | 1/11/2021 |
| 551709718 | David R | Koon | |
| 695485295 | Christopher | Hatrak | 1/24/2023 |
| 560993905 | James P. | Read | |
| 3064176712 | Patrick | Maloney | 10/25/2022 |
| 546303142 | Jose | Botello | 2/17/2022 |
| 456925235 | Young | Oh | |
| 631576163 | Dario | Lopez | |
| 2559382721 | Robert | MIXON | 4/4/2023 |
| 605937667 | Charles | Jones Jr | |
| 602353651 | Rebbeca | Englemann | |
| 522233746 | Christine | Hickey | 11/30/2021 |

| | | | |
|---|---|---|---|
| 3082997744 | Teena | Watkins | 12/12/2022 |
| 653564120 | Jeonalyn | Marzan | 11/16/2022 |
| 547721533 | Darlynn | Mcbartlett | |
| 707042858 | Chloe | Mann | 2/6/2023 |
| 601204372 | Angela D | Stephens | |
| 716639852 | Rosalie | Carr | 2/18/2023 |
| 544195255 | Maimouna | Tamboura | |
| 494153484 | Jan | Finger | |
| 555997894 | Nathan | Myles | |
| 439687956 | Bret | Umphenour | |
| 557280520 | Julee | Kirkpatrick | |
| 2829346220 | Sharon A | Elliott | 9/7/2022 |
| 471865816 | Anna | Rivera | |
| 566290480 | Donna | Ledlow | |
| 612356446 | Geoffery | Morrell | |
| 576164221 | Hollie | young | |
| 513707968 | Cristina | Martinez Heinrichs | |
| 521231770 | Kimberly | Lowery | |
| 388924425 | Brendt | Kling | |
| 439865544 | Christine | Lopes | |
| 565271179 | Gilbry | Mccoy | |
| 527859727 | Richard | Brown | 1/6/2022 |
| 640202750 | Michel | Villanueva Rasqui | 10/4/2022 |
| 633864959 | Maria | Cabrera | |
| 428661885 | Michele | Sharp | 3/31/2021 |
| 586079440 | Janie | Pumphrey | 6/7/2022 |
| 576367279 | Nancy | Jones | |
| 573089230 | Arlene | Lewis-Babits | |
| 7189631535 | ANNIE | Barnes | 10/14/2022 |
| 7297978775 | Edita | Tavares | 5/16/2023 |
| 9688255771 | Talaleu | Mulipola | 11/10/2022 |
| 570206167 | Joshua | Johnson | 5/3/2022 |
| 707463722 | Regina | Rivard | 2/7/2023 |
| 418859382 | Wendy | Farris | 8/4/2020 |
| 687036737 | Man | Song | 1/6/2023 |
| 495523470 | MATTHEW | Wieseman | 9/1/2021 |
| 550862734 | Avis | Hawn | |
| 581602852 | MATTHEW | Grigsby | |
| 462617748 | KATIE | Pecarovich | 3/30/2021 |
| 510985528 | Jose | Aparicio | 10/25/2021 |
| 573161767 | Janice | Luong | |
| 600602026 | Karl | Calender | |
| 472627144 | William | Warick | |
| 366826323 | Oscar | Pineda | |
| 416655012 | Shirley | fisher | |
| 429164604 | Tina | Metzger | 9/24/2020 |
| 548921908 | Christopher | Quirino | |

| | | | |
|---|---|---|---|
| 368549177 | Katina | Alexander | |
| 691206908 | David | Esh | 1/12/2023 |
| 457049333 | Victoria | Chernichenko | 2/26/2021 |
| 648989039 | Marta | Garcia | |
| 562449259 | Shawn | Davis | 4/21/2022 |
| 421765080 | Richard | Gibson | 8/18/2020 |
| 549657835 | Patricia | Desmond | |
| 6129613527 | Nadine | Moschberger | 11/28/2022 |
| 512745991 | Kathy  W. | Cothran | 10/27/2021 |
| 711976541 | Kirk | EDWARDS | 2/12/2023 |
| 630279993 | Valerie | Carey | 9/13/2022 |
| 505450966 | edwin | Prichard | |
| 540008533 | Aceni | Naico | |
| 449536828 | Homichuel | Brewer | |
| 8142595947 | Phyllis | BERRYHILL | 3/22/2023 |
| 574881562 | Sourabh | Kumar | 5/16/2022 |
| 1549477422 | Jemarcus | Barnett | 10/20/2022 |
| 470235920 | Mourad | Azzaoui | |
| 453053633 | John | Barnes | |
| 483235920 | Danny | Perniciaro | 11/2/2021 |
| 555691039 | Jo Carol | White | |
| 729249251 | Lynn | Wefelmeyer | 3/8/2023 |
| 3123881697 | Joseph | DeSplinter | 2/27/2023 |
| 550606564 | Ralph Walter | Cox | |
| 482139416 | Claudia | Peck | 7/20/2021 |
| 468301750 | Corrinne | Meyer | |
| 524067943 | John | Fischer | |
| 608036938 | Kimberly | Oblack | 7/27/2022 |
| 590573173 | Allan | Badejo | |
| 575801569 | Michelle | CRUM | 5/17/2022 |
| 449579595 | Patricia | Dugan | |
| 447065709 | Maria | Gonzalez | |
| 578926666 | Marcy | Eaton | |
| 622443496 | Erik | Bathen | |
| 529360804 | Benjamin | Pryer | |
| 4119615226 | Melvin | Lee | 5/8/2023 |
| 437540896 | Denice | Hudon | 11/4/2020 |
| 414953124 | Emerald | Collins | |
| 4222913328 | Randolph | Pratt | 3/23/2023 |
| 425825688 | Jay | Gorecki | |
| 645751307 | Fernando | Hernandez | |
| 7677924957 | Willie | Lewis | 11/16/2022 |
| 590542480 | Anandhan | Chandru | |
| 566878006 | Joseph | Rumbaoa | 4/27/2022 |
| 5243917265 | Eric | Kessler | 3/1/2023 |
| 579960085 | Elaine | Darrah | 5/24/2022 |
| 472060064 | Charles | Corwin | |

| | | | |
|---|---|---|---|
| 574201645 | Guy | Griscom | |
| 620314426 | Curtis | Underhill | 8/18/2022 |
| 417747489 | Corey | Carter | |
| 422958594 | James | Lawson | 8/26/2020 |
| 485582923 | Debbie | Adamez | 8/3/2021 |
| 507239173 | Nathan | A Lecureux | |
| 431034000 | Jian | Cheung | |
| 525407458 | Kimberley | Gullion | |
| 440389452 | Dan | Kephart | 12/22/2020 |
| 534536281 | Michael | Hopkins | 1/11/2022 |
| 672227561 | Robert | Ortiz | 12/7/2022 |
| 4152466489 | Katrina | Heublein | 3/1/2023 |
| 547707751 | Brandon | Kaldahl | |
| 450332143 | Deo Lee | Shroyer | |
| 380838473 | Scott | Monsma | |
| 509547985 | Sopheak | Sib | |
| 524039353 | Megan | Brown | |
| 462737254 | Mandie | Hunter | |
| 729554822 | mario | Olide | 3/16/2023 |
| 435709708 | Alyssa | Hayes | 10/26/2020 |
| 435329328 | Stephanie | Albertson | 10/30/2020 |
| 447007803 | Stanley | Gonzalez | |
| 488103034 | Enrique | Cortez | 8/12/2021 |
| 424734564 | mario | Estrada | |
| 421772577 | Oscar | Viveros Bravo | |
| 732716717 | Julie | Jamison | 3/20/2023 |
| 448563940 | June | Deluca | 12/15/2020 |
| 451043471 | McKenzie | Myers | 1/13/2021 |
| 701621498 | Nichole | Blasser | 2/1/2023 |
| 567823789 | Amanda | Collins | |
| 469875778 | Kaitlyn | Schak | |
| 681378398 | Michael | SULLIVAN | 12/28/2022 |
| 569309887 | Jade | Clabough | 5/5/2022 |
| 417838731 | Segundo | Cahuana Minchala | |
| 487838353 | Bernice | Roberts | |
| 548751112 | Sylvia | Gonzalez | 3/3/2022 |
| 611248006 | Tavee | Lanpolsaen | |
| 6125129945 | CHRISTINA | Brinton | 4/12/2023 |
| 555321823 | Pamela | Thigpen | |
| 450329397 | CHARLIE | Rogers | 12/31/2020 |
| 395392119 | Jose | Guerrero | 10/5/2020 |
| 404764563 | Dorothy | Anthony | 6/24/2020 |
| 557945485 | Josiah | Nunley | |
| 454294719 | Barbara | ALVES | |
| 607559326 | Dalton | Cain | |
| 399136442 | Teame G | Gebreamelak | |
| 587484208 | David | Shaak | 6/9/2022 |

| | | | |
|---|---|---|---|
| 544275043 | Nick | Trame | |
| 549942196 | Itandewy | Espinosa Sandoval | |
| 618121843 | Lance | Debaugh | 8/16/2022 |
| 635893670 | Cynthia | Barry | 9/27/2022 |
| 702802709 | stefani | Ivicic | 1/30/2023 |
| 458326388 | Leslee P | Miller | |
| 465913832 | John | Torres | 4/21/2021 |
| 591796498 | Wayne | Rhymer | |
| 446334849 | Carlos | Marzette | |
| 464026508 | Kay | Saunders | 4/9/2021 |
| 436646458 | Louise | Rodrique | 10/29/2020 |
| 471882100 | Geraldine | McClure | |
| 389233923 | Jeffrey | Pope | 3/6/2020 |
| 623538838 | Diane | Jones | |
| 534298417 | David | Mikulskis | |
| 467157472 | Carla | Amadon | |
| 664298465 | Stefanie | hull | 11/22/2022 |
| 602656516 | Brandon | Connelly | |
| 572766571 | Siripattar | Thaimueangthon | 5/9/2022 |
| 419533647 | Janet | Channer | 8/6/2020 |
| 618458818 | Nick | Sammartino | |
| 535453804 | Julie | Beamer | 1/11/2022 |
| 396143092 | Rosa | Singh | |
| 572567179 | Linda | Hilt | |
| 460465071 | Deborah | Pendleton | |
| 432501627 | Thomas | Reilly | 10/23/2020 |
| 439968330 | Giuseppe | Salomone | 11/12/2020 |
| 529154017 | Karen | Reynolds | 1/24/2022 |
| 540101115 | Carlos | Alexander | 1/27/2022 |
| 622968508 | Carlos | Gonzalez | |
| 557232886 | Supaluck | Trusty | |
| 471847410 | Anthony | Denk | 6/2/2021 |
| 462457229 | Keith | Crooks | |
| 416995605 | Joseph | Stanley | 11/16/2020 |
| 471628702 | Francisco | Gomez | 6/1/2021 |
| 494154954 | Melissa | Call | 8/30/2021 |
| 547878946 | Thomas | Root | |
| 473628060 | Joshua | Zientara | 6/10/2021 |
| 423972024 | Zully | Morales | 9/2/2020 |
| 558424021 | Chris | Helgren | |
| 511575852 | Joseph | Bastone | 10/25/2021 |
| 726666695 | Emma | Jerome | 3/9/2023 |
| 469836810 | Crista | Meier | 5/17/2021 |
| 475967978 | Rod | Hetherington | 6/18/2021 |
| 630627906 | Otis | Spruiell Jr | 9/14/2022 |
| 631528910 | Bradley | Lirette | |
| 588841114 | Nadia | Florentino | |

| | | | |
|---|---|---|---|
| 436839472 | James | Sloan | 11/2/2020 |
| 472618584 | Saundra | Mcconnaughey | 6/22/2021 |
| 615072793 | Connor | Crimmen | 8/8/2022 |
| 434208707 | Lynisha E | Smith | 10/16/2020 |
| 466763826 | Ana | Hernandez Lagunas | |
| 646911731 | Tomica | Simien | |
| 686076107 | James | Riley | 1/4/2023 |
| 704356394 | Kiet | Vo | 2/1/2023 |
| 457455273 | Billie | Scott | |
| 596064385 | Ruth | Dunkinson | |
| 502951456 | Yvita | Montgomery | |
| 400918305 | Rosita | Richardson | 6/2/2020 |
| 596467075 | Melissa | Pensky | |
| 547644055 | Hung | Ly | |
| 531463657 | Louise | Galtney | |
| 528019438 | Nicole | Tapia | |
| 718425593 | Roland | Pomerantz | 2/21/2023 |
| 3556717327 | Brian | mckee | 3/9/2023 |
| 493754256 | Amy | Leiter | |
| 420470064 | Linda | Ingle | 8/12/2020 |
| 636159236 | Victoria | Reese | 9/28/2022 |
| 690136190 | Cheryl | Brown | 1/11/2023 |
| 7066035528 | William A | Brandolini | 9/29/2022 |
| 693558572 | Ruel | Lindsay | 1/18/2023 |
| 535627054 | Christen | Berman | |
| 426059688 | Claudia | Marin | 9/11/2020 |
| 4528241983 | David | waters | 1/3/2023 |
| 453034327 | Jeffery | Nielsen | |
| 529459945 | Ardis | Taubert | |
| 565310338 | Noi | Worthington | 4/22/2022 |
| 551127013 | Kevin | Looney | |
| 529410181 | Donna | Jones | |
| 475347584 | Kelli | hatch | |
| 607540288 | James | Marriott | 7/25/2022 |
| 714626234 | Jessica | Wilson | 2/16/2023 |
| 1277865425 | Arthur | Johnson Jr | 3/22/2023 |
| 665510774 | Rose M. | Samples | 11/23/2022 |
| 596480899 | Latisha | Lenihan | 7/5/2022 |
| 401851443 | Mariusz | Ciborowski | 5/20/2020 |
| 497719884 | Adam | B. Schwartz | |
| 524051440 | Bobby | Valdez | |
| 420138375 | Don | Latham | |
| 8221166568 | Theresa | Hasbrouck | 9/15/2022 |
| 426048510 | Ashley | White | |
| 436067182 | Clarence | Christiansen | |
| 457914689 | Christopher | Quick | |
| 653519855 | MARY | Hutchinson | 10/27/2022 |

EXHIBIT A
Page 399

| | | | |
|---|---|---|---|
| 461604181 | Julieta | Dicicco | |
| 549740167 | Dusty | Rollins | |
| 609230203 | Macario | Cruz | |
| 557989702 | Roger | Lanning | |
| 624933160 | Oscar | Castillo | 8/29/2022 |
| 581342038 | Christine | Garno | |
| 548576356 | Arlene | Soto | 3/2/2022 |
| 468873458 | Larry | Caley | 5/12/2021 |
| 475051422 | Linda | Rozmus | |
| 475458568 | Pamela | Dunn | |
| 555271459 | Jere | Casey | |
| 546567085 | Reginald | Allen | |
| 342482447 | Olivia | Litman | 9/4/2019 |
| 3936481353 | Marc | Selg | 3/28/2023 |
| 549147550 | Joy | Grey Saunders | |
| 459874799 | Carrie | Eubanks | |
| 422033787 | Tera | Williams | 9/1/2020 |
| 570582556 | Jeremy | Lussi | |
| 435181368 | Carlie | Zenna | |
| 528062458 | Jimmy | Tolman | |
| 495791910 | Susie | Brooks | |
| 458150649 | Daniel | Mountain | |
| 597154315 | Josephine | De Guzman | 7/5/2022 |
| 705855023 | Kristofer | Carraway | 2/3/2023 |
| 603928279 | Sheilla | Magnayon | 7/18/2022 |
| 494213265 | MARY | Kotas | |
| 471151370 | Hugh | Lane | |
| 592593964 | Mark | Bauer | |
| 422242896 | Darrin | Hess | 8/21/2020 |
| 386498745 | Bonnie | O'Bannon | |
| 2033062136 | MARY | Newton | 10/31/2022 |
| 7239204985 | Cathy | Benton | 10/7/2022 |
| 344964218 | Kathleen | VanDyke | |
| 454113879 | tracy | Carroll | |
| 454791675 | Greg | Gulley | 4/7/2021 |
| 540016407 | Erin | Braun | |
| 414134262 | Justin | Jordan | |
| 565101763 | Jacques | Millet | |
| 616186951 | Steven | Dorfman | 8/10/2022 |
| 540004543 | Frank | Mathalia | 1/26/2022 |
| 539112597 | Susann | Garfinkle | |
| 598217773 | Jessie | Little | |
| 535874674 | Felipe | Flores | 1/17/2022 |
| 417998862 | Christane | Tidwell | |
| 560480089 | Gregory | Jones Jr | |
| 583758862 | Robert | Evens | 6/1/2022 |
| 634072076 | Anthony | Genus | |

| 544212892 | Lori | Esperanza | 2/8/2022 |
| 447004095 | Lauriel | Christian | 12/3/2020 |
| 460472707 | Melissa | Wells | |
| 463188604 | Charles | Kenworthy | |
| 546238939 | John | Batiste | |
| 718466966 | Adam | Montero | 2/21/2023 |
| 601659352 | Joseph | King | |
| 8669295104 | Manuel | Vega Cordero | 11/3/2022 |
| 567189187 | Janice | Keech | |
| 532035475 | Elizabeth | De Core | 1/5/2022 |
| 655407650 | Norman | Griffin | 11/3/2022 |
| 452322303 | Cindy | Knosby | 1/18/2021 |
| 705935024 | Carmen | Puente | 2/3/2023 |
| 555280540 | DEAN | Bowen | |
| 452350967 | Consuelo | Chavez | |
| 544096450 | Viki | Kozak | |
| 486236338 | Rayanne | Santosuosso | 8/6/2021 |
| 582803443 | Malcolm | Peterson | 5/27/2022 |
| 432659223 | Aleksander | Chan | 10/8/2020 |
| 431151534 | Ilsa | Huston | |
| 432662277 | Brittany Joy | Nelson | |
| 601103752 | Brian | Bartle | 7/12/2022 |
| 516204874 | Sonya | Shields | 11/9/2021 |
| 570702244 | Danny | Neal | |
| 4151685453 | Gary | Hershklowitz | 5/17/2023 |
| 495707877 | Paige | Leifer | 9/2/2021 |
| 495779010 | Kayla | Torres | |
| 546162325 | Donna | Belveal | |
| 592032667 | Luis | Loera | |
| 494119878 | Donnia | Collins | |
| 417209007 | Evadne | George | 7/24/2020 |
| 4085672106 | ALLISON | Fiorot | 11/30/2022 |
| 453110943 | Thomas | Goddard | 2/26/2021 |
| 538688017 | Renae | Knight | 1/20/2022 |
| 548145850 | Billy | Hodge | |
| 544272790 | Jesse | Collins | |
| 462836770 | Debra | TOWNSEND | |
| 3592477328 | Michael | Melillo | 1/4/2023 |
| 611259832 | Max | Hite | |
| 532120060 | Radislav | Geller | |
| 547590100 | Timothy M | Theis | 2/23/2022 |
| 585083692 | Erik | Narramore | |
| 462464884 | Walter | Brostowicz | |
| 610724599 | Candace | GORMAN | |
| 586057633 | Sakiusa | Bose | 6/7/2022 |
| 479917714 | Aida | Galstyan | 7/9/2021 |
| 379976494 | Kevin | Keys | |

| | | | |
|---|---|---|---|
| 529462627 | Dante | Dirige | |
| 548713345 | Chloe | Hawthorne | |
| 7330110646 | Margaret | Nielsen | 9/26/2022 |
| 543007699 | John | Cook | |
| 662039900 | Daniel | Gainer | 11/17/2022 |
| 420500028 | Jennifer | Polly | |
| 478600500 | Anna | Jeanette | |
| 9278692231 | Jose | Villanueva | 3/15/2023 |
| 566814151 | Frank J | Wagner | |
| 588769963 | Jw | Turner | |
| 383445240 | Kathryn | Irwin | |
| 606532834 | Breana R. | Mcgowan | 7/22/2022 |
| 586198882 | Daryl | Brown | 6/6/2022 |
| 472444850 | Jonathan | Jacobs | 6/7/2021 |
| 643876283 | Joshua | Benedict | |
| 590233060 | Julie | Fischer | |
| 707765696 | Linda | Killings Reid | 2/7/2023 |
| 470921658 | Jonathan | Soto Olivares | |
| 9412428273 | Ross | Kading | 4/4/2023 |
| 403982850 | Kelli | Collins | |
| 588809125 | Garry | Koch | |
| 607439500 | Christopher | Cadahia | |
| 430392081 | Donna | Vowels | 9/30/2020 |
| 431423130 | Theresa | Slater | 10/5/2020 |
| 520302931 | Elsie | Daniels | |
| 629548089 | Sherry | Wornell | 9/12/2022 |
| 523007215 | Cornelius | Parks | |
| 1116742951 | Nancy | Mead | 8/31/2022 |
| 396993758 | Umeka | Dandridge | |
| 426904902 | Miriam | Ross-Smith | |
| 454107177 | Randall C | Gear | 2/4/2021 |
| 9789825395 | Billy | McDonald | 5/9/2023 |
| 659287838 | Judy | Stanley | 11/12/2022 |
| 7721794479 | Cristine | Dudley | 12/22/2022 |
| 485534959 | Jennifer | Anderson | 8/4/2021 |
| 475700090 | Randall | Tyler | 6/17/2021 |
| 8320871848 | Bridget | Rogalski | 11/4/2022 |
| 414514590 | Felicia | Sharpe | |
| 380457277 | Barney | Rodriguez | |
| 619980073 | mario | Cardenas | |
| 586059874 | Samantha | Woo | 6/6/2022 |
| 533362384 | Marilyn | Wall | 1/7/2022 |
| 525251734 | stacie | Seibel | |
| 451360817 | Sheila | Spears Bailey | 1/22/2021 |
| 118779113 | Cherri | Ellis | 12/13/2022 |
| 573134656 | Sarah | Foligno | 5/10/2022 |
| 394264068 | Jackie | Fleenor | |

| ID | First | Last | Date |
|---|---|---|---|
| 6756348393 | Michael | Mccain | 3/8/2023 |
| 643771670 | Jacquline | Murdock | 10/10/2022 |
| 476407726 | Frank | Plemel | |
| 449286841 | Wanina | Harrison | 12/18/2020 |
| 417405840 | Joyce | keller | |
| 475497188 | zachary | Campbell | 6/17/2021 |
| 6875428642 | Rich | Wilkins | 3/24/2023 |
| 594707857 | Robert | Clipper | |
| 602357419 | Brenee | ROBINSON | 7/14/2022 |
| 628818046 | Marcia | Perry | 3/9/2023 |
| 547733953 | David | ROBINSON | 6/14/2022 |
| 433188315 | Deborah | Lann | 10/12/2020 |
| 555659257 | Kelsey | Delee | |
| 439681617 | Valerie | Gage | 11/12/2020 |
| 721810553 | Mitzi | Nordstrom | 2/28/2023 |
| 588846934 | Adam | Feringa | 6/14/2022 |
| 640132427 | Fouad | Mohammed | |
| 575940055 | Sean | Brannen | 5/18/2022 |
| 459357647 | Ashwin | Nayee | |
| 8531487697 | Ted | Folse | 3/9/2023 |
| 448832668 | Rose | Rivera | |
| 472670366 | Curtis | Long | |
| 604988632 | Susan | Ball | |
| 1438271333 | Rodney | White | 3/21/2023 |
| 618788458 | Wilder | Guadalupe | |
| 558644902 | Arthur | Bell | |
| 483189867 | Joyce | Koles | 7/26/2021 |
| 9798835968 | Charles | Skinner | 5/11/2023 |
| 622416619 | Daniel | Southerland | |
| 434510283 | Stephen | nye | |
| 620312560 | Milbur | Harold | |
| 488320954 | Ashley | Hollier | 8/12/2021 |
| 477624480 | Oscar | Montano Gutierrez | |
| 470016462 | Patricia | Bell | |
| 431420568 | ReBecca | Esposito | |
| 546027247 | Cathleen | Green | |
| 587466760 | Fernando | Varela | |
| 467690696 | Casey | conway | |
| 415401321 | MATTHEW | Rose | |
| 552628453 | Joel | Ramirez | |
| 601818313 | Patricia | Waitman | |
| 383456261 | Domicus | Perdue | |
| 466350154 | Gregory | House | 4/26/2021 |
| 419120925 | Michael | Tyson | |
| 7337111258 | Marcos | Diaz | 1/5/2023 |
| 626974015 | Sergio | Perez Corrales | |
| 404460999 | Jose | rojas | 6/10/2020 |

| | | | |
|---|---|---|---|
| 537262540 | Brian | Shields | |
| 462840354 | Myrna | Gano | |
| 636854993 | Elizabeth | Stanley | 10/24/2022 |
| 527638519 | Susan | Prestenbach | |
| 474707710 | Lee | Dunning | |
| 6852472871 | Albana | Ayvaz | 3/3/2023 |
| 476265160 | Andrea | Martin | |
| 395868046 | Lisa | Priester | |
| 587316064 | Melva | Brown | |
| 533632321 | Maegan | Maritt | 1/6/2022 |
| 535635910 | DENAE | Byrd | |
| 681394859 | Evelyn Mckoy | Mungin | 12/29/2022 |
| 409976892 | Guanzhou | Chen | |
| 518551081 | Cathy | Roberts | |
| 589824592 | Samantha | Torres | 6/16/2022 |
| 464000190 | Eric | Huth | 4/8/2021 |
| 430465305 | Lidia | Sandoval | |
| 436550148 | Clarence | Davis | |
| 704351363 | David | Anway | 2/1/2023 |
| 433591989 | Gina | Garringer | |
| 588768373 | Willow Nitya | Strong | 6/13/2022 |
| 430776585 | Bernardina O | Maldonado | 10/6/2020 |
| 407121429 | Jacob | Ramos | |
| 542186302 | Donald | Roeber | |
| 448870606 | Ana | Calderon | |
| 542259796 | Christopher | Louie | |
| 540927587 | Frederick | Ketchum | 1/28/2022 |
| 511591537 | Gopikrishna | Gokavarapu | |
| 551169841 | Judy | Barrow | |
| 460922431 | David | Darjania | |
| 450921895 | Lilliana | Orozco Bibriesca | |
| 453247779 | Audrey | Adams | 1/29/2021 |
| 434937284 | Juan | Santiago | |
| 498514942 | Adolpho | ybarra | 11/11/2021 |
| 677968370 | Robert | Covington | 12/29/2022 |
| 557721115 | Ernest | Mendoza | |
| 437200128 | Shaunda | Brown | 11/2/2020 |
| 527293459 | Daniel | Koech | |
| 603373570 | Julia | Maddox | |
| 437535432 | Whitney | Hathorn | |
| 415044288 | Charles | Bode | |
| 325349951 | Dustin | Lee | 5/29/2019 |
| 360591316 | Jacque | Willison | 12/3/2019 |
| 462685086 | Nadirah | Williams | |
| 508047160 | Brittany | Dexter | |
| 373803207 | Roseann | Duma | 1/27/2020 |
| 542873329 | Rhea Lynn | Pitzer | |

| | | | |
|---|---|---|---|
| 391655310 | Michael | Turner | 3/18/2020 |
| 547979611 | Linda | Fulkerson | |
| 607154533 | Denise | Nottage | |
| 632122652 | Evelyn | dyke | 9/20/2022 |
| 677002106 | Timothy | Dodson | 1/13/2023 |
| 552625084 | Christopher | Burge | 3/19/2022 |
| 485628982 | Ronald | Nordman | 8/4/2021 |
| 665739032 | Anita | Schulenburg | 11/28/2022 |
| 527816557 | James | Murphy | 12/15/2021 |
| 557703646 | Terra | Sunley | |
| 406973814 | Kimberly | Neely | 6/12/2020 |
| 373855167 | Heather | Brawley | 1/23/2020 |
| 707765885 | Mark | Milbert | 2/8/2023 |
| 448264825 | Cathy | Kavalesky | |
| 459666535 | Louis | Surico | |
| 389064486 | JASON | White | |
| 375237609 | James | Fairchild | 1/28/2020 |
| 480707334 | Donald | Rudnik | |
| 541929115 | Jennie | Murrell | |
| 606543616 | Michael | Mechetti | 7/22/2022 |
| 528585667 | Kim | Coulbourn | |
| 447645426 | Elmer | Hayes | |
| 458381791 | Rinda | Vale | 3/8/2021 |
| 602520256 | Jeffrey | Shearer | |
| 468140560 | Elwin | Mclellan | |
| 452583941 | Shloime | Sekula | 2/4/2021 |
| 501546850 | Lon | Lemke | |
| 565775122 | Michael | McCluskey | 4/27/2022 |
| 5965677449 | Cornelia | Perdreau | 5/15/2023 |
| 399073112 | EILEEN | Brady | |
| 631527467 | Leslie | Dinicola | 9/16/2022 |
| 469928208 | Ailea | Hawken | 5/19/2021 |
| 458153007 | Patricia | Armstrong | |
| 470473628 | Idelisa | Pacheco | |
| 699732155 | Kerry | Williams | 1/26/2023 |
| 686661218 | Thomas | Byrne | 1/5/2023 |
| 1180913874 | mario | test | 8/16/2022 |
| 631450811 | Linda | Cervini | 9/20/2022 |
| 583981123 | Zoe | McCourty | |
| 444297816 | Kellie | Thornock | 11/23/2020 |
| 485804497 | James | Collado | |
| 585024622 | Angel | Whaley | |
| 649238432 | Kenneth | Carley | 10/19/2022 |
| 522394111 | Michelle | Mccain | |
| 414150312 | Hannah | Severino | 7/8/2020 |
| 437551892 | Carrie | bond | 11/4/2020 |
| 7074275535 | Darren | Swetkovich | 10/31/2022 |

| | | | |
|---|---|---|---|
| 359450104 | John | Herndon | 11/26/2019 |
| 638495012 | Eric | Steward | 10/6/2022 |
| 616202005 | Billy | Cherry Jr | |
| 623934379 | Micha | Archer | 8/26/2022 |
| 549638218 | Dorothea | Bea | |
| 466067564 | Lanise | Heath | |
| 430710378 | Cynthia | Isbell | |
| 575533894 | Sandra | Martindale | |
| 524052205 | Joni | Reuhl | 12/9/2021 |
| 483182706 | Arelly | Gonzalez | 7/26/2021 |
| 458327766 | Zulma Pacheco | Bautista Grethel | |
| 631963565 | Conner | Rueth | |
| 5769132537 | Michelle | Smith | 5/12/2023 |
| 493935954 | Diane | Keaton | 8/30/2021 |
| 464848224 | Cathy | Steinberg | 4/23/2021 |
| 556658269 | Jeanmarie | Sheppard | |
| 446315211 | Cathie | Burgos | 12/1/2020 |
| 629868810 | Collin | Mcgunigle | 9/13/2022 |
| 653542898 | Idella | Bailey | 10/27/2022 |
| 416831289 | Raul | Chavez | 8/25/2020 |
| 454111879 | Mike | Izzarelli | 3/2/2021 |
| 553969306 | Abdifatah | Adam | |
| 2289534296 | Thomas | Fulton | 4/27/2023 |
| 596460301 | Steven | Rinehart | |
| 345953138 | Dennis | Elkie | |
| 441593058 | Susan | Vaughn | 11/17/2020 |
| 401349819 | Sandra | benson | |
| 616805173 | JASON | Smith | |
| 3146852196 | Bianca | Hughes | 5/30/2023 |
| 395491446 | Brad | Smialek | |
| 718419155 | Khalid | Stevenson | 2/22/2023 |
| 620395957 | Jessica | Daniels | |
| 453360925 | Ryan | Chrosniak | 2/1/2021 |
| 424661403 | Scott | Folda | 9/4/2020 |
| 497742441 | Mohamad | Chaalan | |
| 587548990 | Karl | Freiburghaus | |
| 465178924 | Angela | Waiguru-Dyess | 4/19/2021 |
| 8535319121 | Frank | Bologna | 1/4/2023 |
| 399985547 | Alan | Rapp | 5/15/2020 |
| 439791117 | MARY | Maddas | |
| 491602026 | MIRNA | Bonilla | 8/27/2021 |
| 5456172167 | Cherry | Smith | 10/17/2022 |
| 524066554 | Wesley | Jones | 12/9/2021 |
| 646838315 | Wendy | Koko | 10/14/2022 |
| 583736647 | Keeven | Haia | 6/16/2022 |
| 514573477 | Kay F | Benefiel | |
| 512551877 | Stasia | Jackman | |

| | | | |
|---|---|---|---|
| 455991191 | Elizabeth | Carter | |
| 575551294 | James | Duncan | 5/17/2022 |
| 520255681 | Ashley | Nelson | |
| 467295156 | Margaret | Kershner | |
| 535871119 | Hidelberth | Neal | 1/17/2022 |
| 501539827 | Michael | Walk | |
| 426418242 | Lynn | Jeanes | |
| 591155980 | Joseph | Frazer | |
| 3597254186 | Harry | Einfalt | 3/21/2023 |
| 438806487 | Diana | Gerth | 11/10/2020 |
| 522997633 | Zurab | Dzhandzhaliya | |
| 608250361 | Karla | Paopao | 7/29/2022 |
| 512559281 | Christopher | Terrano | |
| 545079493 | Meloney | Tharte | |
| 436610418 | Mukesh | Sewdath | 11/17/2020 |
| 503012641 | Christie S | Ravago | 7/27/2022 |
| 564914641 | William Jason | Martin | |
| 460767771 | Janet | Ploss | 3/22/2021 |
| 382254035 | Bismark | Fiagbey | 2/20/2020 |
| 7625310191 | Wendell | Won | 9/2/2022 |
| 504675670 | Marcia | Rue | 10/5/2021 |
| 8136855689 | Randy | Stewart | 3/10/2023 |
| 691747187 | Linford | Simpson | 1/13/2023 |
| 459056409 | Natividad | Evans | 3/10/2021 |
| 628438012 | Erin | Babin | 9/7/2022 |
| 6462494828 | Christian | Hageseth III | 2/15/2023 |
| 555988633 | Donnell | Taylor | |
| 8747544933 | Virginia | Grant | 3/9/2023 |
| 452436543 | Carrie | Branson | |
| 552931489 | Leah | Novak | 3/21/2022 |
| 459106555 | Daniel | SULLIVAN | |
| 573600052 | Claudia | Buitrago | |
| 403976058 | Kathleen | Visaya | |
| 425273796 | Jovil | Velasquez | 10/8/2020 |
| 511362110 | Jennifer Lenore | Yanta | |
| 435672658 | heidi | Nicol | |
| 586552009 | Bao Ngoc | Duong | 6/7/2022 |
| 703164383 | Ronan | Pauli | 1/31/2023 |
| 526793131 | Teohodolfo | Berrelleza | 12/23/2021 |
| 517709689 | Alfred | Kame | |
| 526814224 | Lora | Thomas | |
| 566544481 | Katelynn | Perry | |
| 457345215 | Charles | DeMeester | |
| 508946230 | Harvie | Rosario | 10/21/2021 |
| 610769350 | Nicollette | Garner | |
| 558664762 | Harper | Hargrove | |
| 600888565 | Joe | Collins | |

| | | | |
|---|---|---|---|
| 501319225 | William | Rottert | |
| 615541996 | Erica | Hudgens | 8/9/2022 |
| 447394704 | Oliverio | Llamuca | |
| 2359695688 | Robert | Grace | 2/6/2023 |
| 465925150 | Kris | Hutchison | |
| 449412823 | Roger | Whisner | |
| 640125758 | Ana | Xicol | |
| 452617201 | Gino | Martuscello | |
| 577010932 | Quinton | Johnson | |
| 460743639 | Lanna | Tinoco | 3/19/2021 |
| 587310490 | Misael | Vazquez | |
| 405971526 | Evelyn | Moya | |
| 420243078 | Donald | Ristenbatt | 8/11/2020 |
| 529433443 | Deborah | Lowman | 12/28/2021 |
| 524038753 | Evelyn | John | |
| 568307224 | Kathy | Everett | |
| 465805998 | Michael | Navarrette | 4/21/2021 |
| 498732784 | Libby | Kempf | |
| 538841613 | Papa | Gueye | |
| 583309852 | Marie | Ross | |
| 656456387 | Darien | Combs | 11/8/2022 |
| 589405198 | Cindy | Silva Black | |
| 423771360 | John | Corey | |
| 429157650 | Suzanne | Barth | 9/23/2020 |
| 435501112 | Maxine | Watts | |
| 397829807 | Maurice | Nguiffo | |
| 628464712 | Jacob | Sklar | |
| 546163273 | Norma | Seippel | |
| 454295757 | Edward | Mcveigh | |
| 495648465 | Linda | Novak | |
| 630267021 | Dianne | Jones | |
| 421531785 | Sonya | Strawn | 8/20/2020 |
| 628382974 | Joy | Motley | |
| 548537863 | Kim | Herrington | |
| 661720514 | Marc | Bean | 11/16/2022 |
| 512743835 | Eric | Lindsay | 10/28/2021 |
| 432651078 | Larry | Sams | |
| 514724758 | Patricia | Alva | |
| 730872443 | Morgan | Kempf | 3/14/2023 |
| 541449331 | Chelsea | Moore | 1/31/2022 |
| 462882180 | Terri | Cope | |
| 626343877 | Karen L | Bossard | 8/31/2022 |
| 539993485 | Yuderka | Mendez | 1/26/2022 |
| 479502476 | Kalah | Stevens | |
| 495452163 | Jordan | James | |
| 390048819 | Donald | Goldinger | |
| 446358246 | Durrell | O'Neal | 12/2/2020 |

| | | | |
|---|---|---|---|
| 570436618 | Amanda | HICKS | |
| 408722961 | Tamara J | Neumann | 6/23/2020 |
| 465875124 | David | Rivera | |
| 671981963 | Vanessa | Egan | 12/22/2022 |
| 440461407 | Meaghan | Lampert | |
| 393491997 | Emil S | Shikh | |
| 617990263 | Miguel | Perez Palenzuela | 8/15/2022 |
| 550998466 | Susanne | Lilly | |
| 466614346 | Margie | Williams | 7/27/2021 |
| 565247104 | Stacey | Ziegler | 4/22/2022 |
| 457449753 | Anthony | Malat | 3/1/2021 |
| 689851301 | Verne | Jackson | 1/10/2023 |
| 480371094 | Dennis | Hills | |
| 554011567 | Alan | Cox | 3/21/2022 |
| 530187400 | Pam | Rhodefer | 1/3/2022 |
| 667594655 | Margie | GORMAN | 11/30/2022 |
| 407439276 | Dwight | McShane | 6/16/2020 |
| 585671938 | John | Laporte | 6/3/2022 |
| 620456479 | Carlos | Thompson | 8/19/2022 |
| 447132441 | Efrain | Kaffure | 12/7/2020 |
| 570617455 | Alvin | Nelson | |
| 501022297 | Casey | Filener | |
| 551907478 | Jami | goodwin | |
| 713144237 | Donna | Mitchell | 2/14/2023 |
| 626660200 | Rushane | Kelly | |
| 463579884 | Richard | Monreal | 4/20/2021 |
| 426098135 | Donald | Halbert | |
| 445545705 | Latchmie | Marajh | |
| 446719641 | Steve | Montijo | |
| 607720987 | Julia | Allender | 7/26/2022 |
| 482603517 | Nancy | Hrnciar | 2/28/2022 |
| 570679087 | Rosemary | Tong  Davidson | 5/6/2022 |
| 425266023 | Judith | Rasband | 9/15/2020 |
| 551996413 | Maria | Rivera Arroyo | |
| 444419469 | Jose | LOZANO | |
| 455508701 | Katrina | Priestley | 2/16/2021 |
| 695160002 | April | Martinez | 1/23/2023 |
| 423338433 | Deanna | Faris | 8/28/2020 |
| 594666964 | Jheri | Morgan | 6/27/2022 |
| 452352575 | Arlene | Schlindwein | |
| 419093808 | Gretchen Ann | Bailey | |
| 463492240 | Sam | Hawk | |
| 497526372 | PEDRO | Pupo | 9/9/2021 |
| 531471466 | Charlotte | Archibald | |
| 463568066 | Stephanie | Vinson | |
| 524064805 | Laura | Hessel | |
| 2565411546 | Marjorie | Monica | 1/5/2023 |

| | | | |
|---|---|---|---|
| 452696645 | Pou San | Au | |
| 482614926 | Pamela | Seigler | |
| 640848986 | Ericka | Hernandez | 10/6/2022 |
| 602672410 | Brenda | Means | |
| 531978760 | Hershel | Goulson | |
| 425985747 | Shamina | Ghanie | 9/11/2020 |
| 371014198 | Cory | Garcia | |
| 464736576 | David N | DeMichele | |
| 472491444 | Gary | Sikes | 6/9/2021 |
| 560590873 | RAFAEL | Vargas | |
| 501460930 | Carlos | Rodriguez | 10/6/2021 |
| 461100553 | Nanine | Karpinski | |
| 533366488 | John | Andrus | |
| 471879628 | Allene | Cowan | 6/3/2021 |
| 592051252 | Celeste | Littlewood | 6/28/2022 |
| 438675297 | Robert | Thomas | 11/9/2020 |
| 546171982 | Sunny | Castillo | |
| 464777730 | Cecilia | Markey | |
| 7177771682 | Donna | Schwab | 12/7/2022 |
| 452672489 | Mark | Bowman | |
| 555666406 | Andrew | Wentink | |
| 450989363 | Mark | Tower | 1/7/2021 |
| 482229304 | Kraig | Troyer | |
| 628389556 | Faith | Guptill | |
| 527263594 | Alicia | Kinnamon | 12/15/2021 |
| 595847527 | Delory | Gordon | |
| 700594322 | Maria | Castaneda | 1/26/2023 |
| 429343416 | Mitzi | Villalon | 9/24/2020 |
| 705804047 | Angelica | Medrano | 2/2/2023 |
| 366852876 | Lipena | Samuelu | 9/12/2022 |
| 430218858 | Debra | Clark | 10/2/2020 |
| 466045138 | Ricky | Clausing | |
| 533378506 | Sean | Kirce | 1/10/2022 |
| 464021664 | Brittany | Johnson | |
| 586203442 | Erin | Bechtel | |
| 450204127 | Anthony | Damico | |
| 587335210 | Stewart Raphael | Sloane | 6/10/2022 |
| 557098417 | Sandra | Morris | 3/28/2022 |
| 588568867 | Nancy | Curbelo Hamadi | |
| 570653239 | Nicholas | Keil | |
| 524064109 | Tam | Nguyen | |
| 461623259 | Yamil | Sobh | |
| 563404888 | Sarah | Denniston | |
| 478463688 | MARY | Whaley | 7/7/2021 |
| 567506098 | Mark | Michals | 5/4/2022 |
| 425497365 | Angelina | Torres | |
| 538983677 | Shari | Kinkin | |

| | | | |
|---|---|---|---|
| 595841656 | Katharina | Ritchie | |
| 531988882 | alma | Hatcher | |
| 409289172 | Jennifer | Ramos | |
| 547323079 | Monique Y. | Garcia | |
| 631527248 | Cynthia | Rodriguez | 9/21/2022 |
| 401502090 | Terell | Moore | |
| 472649184 | Gina | Gilbert | |
| 552100465 | Abdelmagid | Alawad | 3/16/2022 |
| 395995744 | MARY | Justice | |
| 490802746 | William | Packer | 8/19/2021 |
| 420161484 | Amir | Latif | 8/10/2020 |
| 524049679 | Cho Pan | Yeung | 12/20/2021 |
| 407897343 | Kimberly | Sharp | |
| 468796120 | Alexis | Zamora | |
| 444576099 | Mayoulee | Vongmani | 11/24/2020 |
| 378687791 | Randall E | Klahs | |
| 5812743467 | Michael A | waters | 1/11/2023 |
| 331930613 | Ericka | Wylie Luebberma | 8/16/2019 |
| 608014462 | John | Duke | 7/27/2022 |
| 529456777 | Doris | Ewing | |
| 590576743 | Torrence | Hamilton | |
| 451321893 | CHRISTINA | Olsen | |
| 535827502 | Jeminez | Harrington | 1/12/2022 |
| 557152042 | cassandra | Sanchez-Stream | 3/28/2022 |
| 534301027 | Luke | Haefele | 2/8/2022 |
| 496904202 | Christopher | Kunkel | |
| 634761707 | Jon | Picotte | 9/24/2022 |
| 584024320 | Anthony | Aigbokhan | 6/2/2022 |
| 550976356 | Donna | McIntosh | |
| 606470164 | Maria | Pantoja | 7/22/2022 |
| 632769389 | Terri | Benfield | 9/20/2022 |
| 565271914 | Juan | Armendariz | 4/22/2022 |
| 461944625 | Darrell | Ekdahl | 3/24/2021 |
| 426370032 | Olivia | Rios Maldonado | |
| 630693891 | Fredrick | Anderson | |
| 727108958 | David | Hastings | 3/10/2023 |
| 608240305 | Marilyn | McCorkle | |
| 626833027 | Lawrence | Caulker | 9/2/2022 |
| 467690996 | Priscilla | Taylor | |
| 399460027 | Glendale | Fang | |
| 449233789 | Paul | Dantes | |
| 577136602 | Kathy | Semmelrock | 5/23/2022 |
| 520682047 | Daniel | Eady | |
| 524161654 | Nicolas | Velazquez | 12/6/2021 |
| 539908887 | Salif | Ouedraogo | |
| 475542692 | Kathleen | Mears | |
| 453245477 | Norman | HOWELL | |

| | | | |
|---|---|---|---|
| 465808262 | TERRY | Wagner | |
| 483914489 | Stephanie | Wiseman | |
| 485614003 | Samantha | Craig | |
| 469811390 | Jacqueline | Howard | |
| 456586937 | Darby | Soderquist | |
| 440271039 | Galyna | Yupa | |
| 2327230585 | LEROY | Fernlund | 10/6/2022 |
| 529409743 | John | Cummings | |
| 537598432 | Candice | Jimenez | |
| 447809784 | Kien | Ngo | |
| 547710730 | Justin | Otchere | |
| 529443562 | Scheron | Armstrong | |
| 581296075 | Lisa | Johnson | |
| 438790533 | Justin | Smith | |
| 456213799 | Jay Lynn | Gisi | 2/19/2021 |
| 704143670 | Darriane | stucky | 2/1/2023 |
| 705797105 | Robert | Garvey | 2/2/2023 |
| 438876909 | Carol Ann | Ward | |
| 693378101 | HALEY | Leonard | 1/17/2023 |
| 476445246 | Victor | Martin Jimenez | |
| 512292561 | Olivia | RANDOLPH | 10/28/2021 |
| 481502366 | Chris | Lowe | |
| 551089342 | Ruth | Greensfelder | |
| 379925941 | Harold | Getskow | 2/14/2020 |
| 452570095 | JASON | Trego | |
| 612512080 | Richard | Holzworth | 8/3/2022 |
| 637095173 | Sushank | Singampalli | 9/30/2022 |
| 602161756 | Adelaida | Cerqueda Huerta | |
| 352363062 | Jimmie | Marine | 11/6/2019 |
| 459759195 | Billie | keller | 3/16/2021 |
| 486807715 | Mohamad | Alhaboul | 8/9/2021 |
| 462355063 | Tony | Weingand | 3/26/2021 |
| 529449577 | James | Nielsen Iii | 12/28/2021 |
| 728787443 | JASON | ROBINSON | 3/7/2023 |
| 586465552 | Britteny | Babcock | |
| 456766973 | Karen | Dickson | |
| 432282879 | Sama | Jihad | |
| 437676004 | KATIE | Marvin | |
| 512994091 | Daniel | Moran | |
| 585431389 | Jon | Boucher | |
| 488489584 | Henk | Heemels | 8/13/2021 |
| 624091978 | Marcus | Malouf | |
| 691582982 | Patrick | Huddleston | 1/12/2023 |
| 345830573 | Lucy | Zubek | 9/9/2019 |
| 681372932 | Arturo | Barillas-Batarse | 12/28/2022 |
| 459732691 | John | Johnson | |
| 405681792 | Raschid | Olsen | 6/4/2020 |

| | | | |
|---|---|---|---|
| 595819549 | Gerson | Claudio | 6/29/2022 |
| 325412723 | Ashley | Bodine | 5/30/2019 |
| 464109872 | Gina | Palmer | |
| 422904204 | Virginia L | Alexander | |
| 535870372 | Hilda | Shows | 1/17/2022 |
| 690053789 | Luis | Ramos | 1/12/2023 |
| 706933424 | GAIL | Bridges | 2/7/2023 |
| 595819774 | Michael | Komm | |
| 545020048 | Shawn | Burgess | |
| 618061810 | MARY | Lamb | |
| 693285455 | Patrick | Flanery | 1/17/2023 |
| 670508291 | Willie | Baker | 12/6/2022 |
| 467161008 | Joanne | Mccune | |
| 417991692 | James | Lambert | |
| 467926572 | Nelia | Debatian | |
| 495164973 | Billy | Rector | |
| 531367387 | Widmaer | Delices | 1/6/2022 |
| 583573459 | colleen | Wheatley | |
| 558451810 | George | Godbey | |
| 471016798 | Gabino | Gonzales | |
| 6781264758 | James | Davis | 2/21/2023 |
| 552440767 | Richard | Curl | |
| 6726218788 | Donnova | Greer | 11/21/2022 |
| 546181273 | Willie | young | 2/16/2022 |
| 486299251 | Christopher | Alers | |
| 638565458 | Resa | WATSON | 10/1/2022 |
| 402373956 | Patrick | James | |
| 8258546182 | Jonathan | SERRANO | 11/1/2022 |
| 606483757 | June | Rickman | 7/22/2022 |
| 576101533 | Gayle | Turner | 5/18/2022 |
| 479732540 | Kara | Kolonsky | |
| 631822331 | Patricia | Coombs | |
| 8849103774 | CHRISTINA | Dirosse | 8/26/2022 |
| 622337005 | Anthony | EDWARDS | |
| 401578122 | Sandra | Miller | |
| 711970523 | Glen | Riscen | 2/11/2023 |
| 462843492 | Bonnie | keen | |
| 620034100 | Frances | Serrano-Lux | |
| 636817106 | Eridania | Moya Perez | |
| 505238587 | Ollie | Williams | 10/11/2021 |
| 469043098 | Shirrell | Smith | |
| 399647551 | Karina | Balderrama | |
| 552595318 | Jamel | Richardson | |
| 499061674 | Evelyn | B. Neighbors | |
| 528043762 | Don | Overton | |
| 558276115 | Shelly | Miller | |
| 527945914 | Kristy | Neal | |

| | | | |
|---|---|---|---|
| 524042977 | Tao | Wang | |
| 559200367 | Petrona | Jimenez | |
| 562428412 | Ivener | Fertil | |
| 629583135 | Cornelia | Osterholt | 9/13/2022 |
| 493460742 | Michael | Morris | |
| 719835833 | Manolo | Gorospe | 2/24/2023 |
| 457917939 | Kathy S | Becker | 3/2/2021 |
| 482004428 | Herman | Lockhart | |
| 693889565 | Lyric | Wilson | 1/18/2023 |
| 6743756937 | Isaias | Monarrez | 3/24/2023 |
| 1179620337 | Daniel | Hutchinson | 8/4/2022 |
| 383455514 | Kenneth | Fletcher | |
| 432162813 | Patricia | Moreno | 10/8/2020 |
| 539919371 | Brian | Siria | 1/25/2022 |
| 544490353 | Mohammad | Soda | |
| 623892580 | Glennette | McRae | 9/13/2022 |
| 594647584 | Alexandria | Cooper | 6/27/2022 |
| 2741623781 | Louis | Steirer | 3/8/2023 |
| 536000908 | Joni | Groth | |
| 469146866 | Justin | Studdard | |
| 534909154 | Scott | Sample | |
| 576148708 | Jennifer | Roth | 5/18/2022 |
| 463557830 | Jennifer | Rolfes | 4/7/2021 |
| 431433819 | Korinne | Addison | |
| 454396181 | Ricky | Moss | 2/8/2021 |
| 436403560 | Robert | Walters | |
| 600616846 | Jayda | Kiyoshi | |
| 626235133 | ABEL | Palma | |
| 525612910 | Sharon | Cloman | |
| 720217100 | Marco | Mendoza | 2/28/2023 |
| 687334706 | Kief | Hansen | 1/9/2023 |
| 562000543 | Donald | Mitchell | 4/12/2022 |
| 531100186 | Jeffrey | Cline | |
| 1836418389 | Alissa | Roll | 3/7/2023 |
| 1881118283 | Tekawita | Tauai | 2/28/2023 |
| 433695639 | Andrew | Juette | |
| 468350148 | Kalok | Li | |
| 514543483 | Daniel | Cobb | 11/3/2021 |
| 436842600 | tracy | Howard | |
| 412858869 | Catherine | Godbout | |
| 595792900 | Felecia | Johnson | 6/29/2022 |
| 656454425 | Clarence | Hankins | 11/4/2022 |
| 527977816 | Amber | Thornton | |
| 402365472 | Jean | Messick | |
| 618731119 | Nancy | Clark | |
| 496653561 | Cheryle | Robbins | 9/13/2021 |
| 693948029 | Sheila | Gartman | 1/19/2023 |

| | | | |
|---|---|---|---|
| 569628634 | CHRISTINA | Miller | |
| 552277243 | Emma | Stubblefield Dull | |
| 576116905 | Barbara | Monico | 5/18/2022 |
| 576608329 | Nichole | Bolvin | |
| 615705577 | James | Dolezal | 8/10/2022 |
| 499254319 | Rosabella | Nebreda | |
| 438601320 | Devin | Hill | |
| 414312270 | John | Benjamin | |
| 466893080 | Dione | Ruiz | |
| 620425501 | Dayram | Berguelich | 8/18/2022 |
| 552596068 | Talana | Krone | |
| 3721587002 | Jasmine | Mackey | 10/1/2022 |
| 8924694397 | Randy | Rushton | 5/25/2023 |
| 414999291 | Roxanne | Knutson | |
| 591413635 | Ronnie | Williams | |
| 676170278 | Diana | Getty | 12/21/2022 |
| 595900294 | Betty | Swenson | |
| 565782706 | Adldrick | Takere | |
| 447515472 | Mark | Winston | |
| 507305707 | Terri | Tillmon | |
| 433518831 | Dorothy | Brooks | |
| 418031751 | Charles P | Bedaux | 7/30/2020 |
| 540139895 | Claudia | Brown | 1/27/2022 |
| 693007256 | Edward Charles | Perry Jr | 1/17/2023 |
| 631387376 | Hortencia | Tejada | |
| 528008494 | Bruce | Ward | 12/17/2021 |
| 415445145 | Ernest | Lee | 8/6/2020 |
| 516322363 | Konstantinos | Doumos | 12/1/2021 |
| 539047213 | Luis | Martinez | |
| 9793172296 | Robert | Brown | 3/8/2023 |
| 597070945 | Yudelka | VENTURA | |
| 476871378 | Peter | Scalchunes | |
| 453532585 | Thomas | Tetreault | 2/2/2021 |
| 452329061 | Jeff E | Geisler | 1/18/2021 |
| 292741291 | Svetla | Ruseva | 1/16/2019 |
| 2971154787 | Robert | Hassaballa | 5/22/2023 |
| 512979713 | Diane | Levy | 10/29/2021 |
| 526798756 | Darryl | Formica | |
| 7704487740 | Thomas | Law | 11/21/2022 |
| 675789875 | Dana | Ackerman | 12/16/2022 |
| 623837917 | Howard | Pawley | |
| 8802879492 | Darrell | Womack | 8/29/2022 |
| 428279022 | John | Mort | |
| 1874322366 | Dennis | Glenn | 3/14/2023 |
| 607825714 | Felix | Ibaceta | 7/26/2022 |
| 468311150 | Maria | LEON | |
| 423875523 | Taylor | Nelson | |

EXHIBIT A
Page 415

| | | | |
|---|---|---|---|
| 438767172 | Joann | ROBINSON | 11/10/2020 |
| 452563965 | Sarah | Dolph | |
| 628672084 | Tommy | Wagnon | |
| 547905664 | Carmen | DeJesus | 3/29/2022 |
| 476003572 | Andrea | Underwood | 6/21/2021 |
| 655330199 | JASON | Crozier | 11/2/2022 |
| 492775998 | Lester | Blanchard | 11/2/2021 |
| 600583273 | Michael | Floyd | 7/8/2022 |
| 484256212 | Maria | Mcfarlin | 7/29/2021 |
| 690619058 | Lebanon | Garrett | 1/12/2023 |
| 529280539 | ReBecca | Marra | |
| 446291829 | Timothy | Dill | |
| 522460363 | Monica | MAYBERRY | |
| 562602430 | Andres | Saldivar | |
| 555685330 | Kevin | Simmons | |
| 2775734619 | Frank | Farris | 11/29/2022 |
| 610724275 | Jose | Velasco | |
| 491405787 | Gabriel | Wijtyk | |
| 614524861 | Eloy | Pineda | |
| 424022220 | Julia | Sheren | 9/2/2020 |
| 467725536 | Jorge | Flores | |
| 647979167 | Laura | Ruckel | 10/17/2022 |
| 628384249 | Michael | Kroyer | 9/7/2022 |
| 453359745 | Tamara | Obando | |
| 529294006 | Gregory | Rhead | |
| 376763863 | Ronald | Crick | 2/3/2020 |
| 620623504 | Kayode | Mayowa | 8/19/2022 |
| 591718366 | Barry | HOWELL | |
| 6724951284 | Jayne | Rondinelli | 3/14/2023 |
| 437619632 | MARY | Smith | |
| 455477627 | Hailey | Schenk | 2/16/2021 |
| 454289763 | Cynthia L | Yeager | 2/4/2021 |
| 507167608 | Christine | Lahaie | 10/14/2021 |
| 562390444 | Brian | Medelez | |
| 517789255 | Jessica | VanZuuk | 11/29/2021 |
| 478199272 | Frank | Peretto | |
| 470370610 | Amalia | Yumping | |
| 529355308 | Abdul | Khalique | 12/29/2021 |
| 572546935 | Duong | Nguyen | |
| 550541320 | Cindy | Moore | |
| 596106928 | Shelby | Johnson | 6/30/2022 |
| 522089161 | Joshua | Schoof | |
| 668017235 | Richard | Johnson | 3/9/2023 |
| 482264628 | TERRY | Wagaman | |
| 1268917593 | Robert | Wheeler | 3/29/2023 |
| 538063966 | Filaret | Basargin | 1/19/2022 |
| 692046584 | Seanna | Nowland | 1/13/2023 |

| | | | |
|---|---|---|---|
| 463764278 | Sarah | Hall | |
| 684103442 | Hien | Huynh | 1/5/2023 |
| 589548343 | Lester | WARREN | |
| 396539202 | Brenda L | Fournier | 4/22/2020 |
| 520261096 | Juan P. | DeJesus | 11/23/2021 |
| 409554615 | Patricia | Stokesberry | 6/24/2020 |
| 529440907 | Mark | Maples | 12/28/2021 |
| 539609075 | Rosa | Rosario | |
| 8508365460 | Adrienne | Jarvis | 11/21/2022 |
| 535510333 | David | Taraborelli | |
| 529968658 | Gary | Cox | |
| 487970269 | Barbara | Maloney | 8/11/2021 |
| 453233755 | Ronald | Sheley | |
| 580132411 | Steven | Slawin | 5/24/2022 |
| 550855966 | Joseph | Fordyce | |
| 466881754 | Garrett | Guttman | |
| 406607100 | Elina | SOLOMON | 6/10/2020 |
| 458065193 | David | Harvey | |
| 2752546288 | Mana | Kasongo | 4/12/2023 |
| 451379777 | ALBERTO | Olea Dorantes | |
| 703651181 | Brennen | Sylvester | 2/11/2023 |
| 1463498973 | Mark | Juario | 11/28/2022 |
| 395981562 | Joka | Bjeles | |
| 595825651 | Margaret | Distler | |
| 465916134 | Lani | Alger | |
| 729667697 | Shawna | Barcelona | 3/13/2023 |
| 662115644 | Nancy | Grabusnik | 11/22/2022 |
| 481223264 | Vicky | Holland | 7/15/2021 |
| 82326196 | Heather | Cummings | 11/29/2022 |
| 555217708 | Debbie | MORRISON | 3/23/2022 |
| 406816353 | Kirby | Bonin | |
| 7817777551 | Carolyn | Vanderstelt | 1/10/2023 |
| 506805271 | John | Lawler | 10/14/2021 |
| 545015386 | Fayth | French | 2/14/2022 |
| 8960581282 | Zon | Harris | 10/25/2022 |
| 7172958818 | Janie | Hudson | 3/6/2023 |
| 419121597 | Araceli | Conde | |
| 503948047 | Troy | Posinski | |
| 565814518 | Dane | overman | 4/26/2022 |
| 475959082 | Devin | Boylan | |
| 446479569 | Mickie | Slaugh | |
| 537553294 | James | Taylor | 1/31/2022 |
| 391806228 | Michele | Papillon | |
| 468238384 | Jenn | Husmann | |
| 625044604 | Paul | Lemmon | |
| 503947648 | Krista | Allison | 10/7/2021 |
| 426664755 | MARY | King | 9/17/2020 |

| | | | |
|---|---|---|---|
| 600888073 | Janet | Heinen-Robbins | |
| 640079399 | Man | Rai | 10/4/2022 |
| 528507163 | Alice | klino | |
| 539155625 | Richard | Weaver | |
| 453964203 | James L | Martin JR | 2/8/2021 |
| 446641305 | Trevon | Broadnax | |
| 463544968 | tyler | Jung | |
| 693475106 | Audrey | Moore | 1/17/2023 |
| 544791643 | Nancy | Wright | 2/14/2022 |
| 417980499 | Eric | Dennin | 7/28/2020 |
| 590590798 | Michael | Daye | |
| 5274254718 | MARY | McTasney | 3/28/2023 |
| 481256400 | Billy | Campbell Jr | 7/20/2021 |
| 549716236 | Larry | Kriewald | 3/7/2022 |
| 581388988 | Terrin | Weissenfluh | |
| 498162064 | Michele | Savoie | 10/4/2021 |
| 602111548 | Lori | Hanrehan | 7/13/2022 |
| 676145075 | Joseph | Sonoda | 12/20/2022 |
| 532038526 | James | Black | |
| 623602996 | Sir Abraham | Todd | 9/7/2022 |
| 693364328 | Devery | MORRISON | 1/17/2023 |
| 419076783 | Teddy | Lee | 8/4/2020 |
| 628469089 | LEROY | Rodriguez | 9/7/2022 |
| 549686026 | Robert | Elgin | |
| 450329459 | Jeanette Nhin | Luong | |
| 596476348 | Zikar | Zaour | |
| 383934315 | Caryn | Anderson | |
| 9459428639 | Richard | Van Blarcom | 10/10/2022 |
| 609224425 | Jaime | Flores | 7/29/2022 |
| 705963269 | Leonor | Vazquez | 2/3/2023 |
| 534768409 | Katalina | Finau | |
| 348706397 | Lancelot | Vidal Brown | |
| 2708332723 | Sherry | Swartzel | 10/17/2022 |
| 3867629295 | Kitty | Hampton | 4/4/2023 |
| 634014131 | Howard | Clark | 9/22/2022 |
| 580041541 | Siheon | Kim | |
| 587354953 | Mark | Day | 6/21/2022 |
| 4382915213 | Justin | Simmons | 11/22/2022 |
| 535438765 | JASON | Blackaby | 1/11/2022 |
| 8864898294 | America | Gabris | 11/7/2022 |
| 463586200 | Golden | Fox | 4/12/2021 |
| 463746692 | Deborah | Potteiger | |
| 498139873 | Sandra | Pehl | |
| 456047551 | George | Glasgow | 2/17/2021 |
| 7886989074 | Aliisui | Malaepule | 12/14/2022 |
| 486555979 | Shirley | Fields | |
| 546172075 | Eli | Lindsey | 2/16/2022 |

EXHIBIT A
Page 418

| | | | |
|---|---|---|---|
| 600637258 | Timothy | Swanson | |
| 558217465 | Victoria | Hart | |
| 558437866 | Lisa | Nilsen | |
| 669415841 | Marques | Hunter | 12/21/2022 |
| 528725481 | Jan | Kelly | |
| 513767440 | JANELLE | Groer | |
| 481133478 | MARY | Bandy | 7/14/2021 |
| 501346813 | Scott | Mccolgan | 4/12/2023 |
| 542930116 | Francisco | Morales | |
| 471212138 | Carolyn | Kaufman Curry | |
| 1831230019 | Barry | Smith | 10/11/2022 |
| 452878523 | Felix | Luu | 1/25/2021 |
| 451989975 | Steven | cormier | |
| 471891320 | Umit | Ulusoy | 6/3/2021 |
| 414228411 | Robert | Panzik | |
| 586484989 | Jill | Richardson | |
| 635763488 | Diane | More | |
| 534536035 | Firoz | Chowdaury | |
| 596479264 | Craig | Morris | |
| 610655080 | Carin | Voigt | |
| 600927535 | Samson | Morgan | |
| 609191365 | Larry | House | 7/29/2022 |
| 424678812 | perla | Parra | 9/4/2020 |
| 447129411 | Gina | Philbrick | |
| 618525535 | Terry W | Goodpaster Jr | |
| 483184674 | Lindsey | Casey Bearden | |
| 562674142 | Shane | Gador | |
| 582238216 | Jevon | Gainous | |
| 601258219 | Linda | Aldrich | |
| 347498231 | Whitney | Lucas | |
| 687078344 | Jose | Arevalo | 1/6/2023 |
| 459859321 | Lyle | Scarber | 3/17/2021 |
| 436870358 | Megan | Jones | 11/3/2020 |
| 4596354539 | Douglas | Souder Sr | 1/17/2023 |
| 476779962 | Tania | Mccauslin | |
| 436006000 | Donald | Greer | 10/27/2020 |
| 547760107 | Ms. Johnnie | Harris | |
| 626600145 | Phillip | Murphy | 9/28/2022 |
| 460579775 | Beverly | Kochevar | |
| 616939900 | MATTHEW | Winward | 8/19/2022 |
| 3946652639 | Amanda | Van Scoy | 8/30/2022 |
| 430428360 | Susan | Ponsler | 9/30/2020 |
| 430700250 | Lisa | Carroll | |
| 531407200 | Jeanmarie | Kennedy | 3/6/2023 |
| 481449592 | Anita | Whellan | 7/16/2021 |
| 723220733 | Wade | Murray | 3/8/2023 |
| 636863630 | Lanilei | Vergara | |

| | | | |
|---|---|---|---|
| 567485632 | Dawn | Enos | 5/2/2022 |
| 644993558 | Nicole | Hamlet | 10/12/2022 |
| 524051566 | Derek | Mcdaniels | |
| 618680395 | Norma | Dalehale | 8/17/2022 |
| 456039773 | Heather | Cline | 2/19/2021 |
| 547657558 | Pablo | Gutierrez | |
| 456018065 | Steven | Schonert | 2/17/2021 |
| 418119693 | Samuel T | Ovid | 7/29/2020 |
| 692745389 | Wayne | Hutchins | 1/13/2023 |
| 655256852 | Pam | Royals | 11/2/2022 |
| 8288924617 | Jena | Damesworth | 3/21/2023 |
| 413747697 | Gwendolyn | Williams | |
| 467322356 | Shannon | SULLIVAN | |
| 480271482 | Sandra | Apfel | |
| 652227095 | Charolette | Sallie | 10/25/2022 |
| 390168384 | Sarone | Mang | |
| 665868326 | William | Bernal | 11/28/2022 |
| 539197379 | Gerald | Bostick | 1/25/2022 |
| 524052976 | Dennis | WEEKS | |
| 570540454 | Brooke | Williams | |
| 620828140 | Johnny | Kinsel | |
| 547886932 | Rosemary | Tarricone | |
| 627154921 | Nubia | Pineda | |
| 618814531 | Tana | Fink | 8/17/2022 |
| 452565453 | MATTHEW | Jansen | 1/21/2021 |
| 450985347 | Dawn | Haas | 1/7/2021 |
| 383421558 | Donna | Pilliod | |
| 446586645 | Sarah | Adams | 12/3/2020 |
| 2896420737 | Sharon | Harris | 10/10/2022 |
| 575719633 | Elizabeth Benitez | Hernandez | 5/19/2022 |
| 544377349 | Leandre | Walker | |
| 545043439 | Lilua | Del Rosso | |
| 543131980 | Jeffrey | Leitheiser | |
| 550035850 | David | Mathis | |
| 557167936 | Herb | Wolfson | |
| 462889082 | Phil | Marbut | |
| 416785857 | Claudia | Romero | |
| 557481883 | Charles | Leonard Jr | |
| 628938613 | Geraldine | WATSON | 9/9/2022 |
| 551164411 | Lee | Baker | |
| 693270185 | Michael | Mccarthy | 1/19/2023 |
| 687602927 | Briana | Reis | 1/13/2023 |
| 426510165 | Amy | Packer | |
| 511590699 | Reginald | Barrett | 10/26/2021 |
| 449180662 | Eui | Lim | |
| 623036626 | Donald | Papagni | 9/1/2022 |
| 470832292 | Robert | SULLIVAN | |

| 678097451 | Danielle | Jones | 12/23/2022 |
|---|---|---|---|
| 506860009 | George | Traylor | 10/12/2021 |
| 636747989 | Jose | Roque | 10/4/2022 |
| 702425186 | Herbert | Winter | 1/30/2023 |
| 398980019 | Yerbol | Koshimbayev | |
| 534575065 | Brenda | Samuel | |
| 458890001 | Collin | Melland | |
| 447513540 | Brynn | Woodley | |
| 526804426 | Tania | Jun | 12/16/2021 |
| 509566504 | Felicia | White | 10/28/2021 |
| 625974421 | Karen | Fandrey | 8/30/2022 |
| 3311092502 | Lawrence | Holt | 9/19/2022 |
| 703214453 | Jung | Ok | 1/31/2023 |
| 374955216 | Amara | Kone | |
| 610792801 | Ricky | Locker | |
| 395637777 | Patricia | Sobczak | |
| 589262677 | Walter | Mazurosky | |
| 461637211 | Albert | Aguilar | |
| 492780066 | Bela | Tayal | 8/26/2021 |
| 9994691838 | Robert | Livers | 4/10/2023 |
| 459719423 | Kathleen | Vallejos | 3/16/2021 |
| 550160392 | Denise | Gogarty | |
| 420971664 | Brian | Krueger | 8/18/2020 |
| 695210516 | Robert | Dewitt | 1/24/2023 |
| 469156710 | Levi | Haak | |
| 526967389 | Randy | Winterbower | |
| 626572868 | Julianne | Filicchia | |
| 562464355 | Lucas | Beeks | 4/13/2022 |
| 483461043 | Jana | Hess | |
| 4789296546 | Michael | Woodcock | 5/9/2023 |
| 518919958 | Shirley | Parrish | 11/23/2021 |
| 545931925 | Darci | Womack | 2/16/2022 |
| 618635968 | Maria | Molina | |
| 529356448 | Angel | Rodriguez | |
| 656464694 | Tina | Jones | 11/4/2022 |
| 606180574 | Diane | Ives | 7/20/2022 |
| 549662857 | Sharon | Grant | |
| 599981353 | Donald | Greenawalt | 7/7/2022 |
| 530123317 | Kelly | Jamison | |
| 665500445 | Eric | Britt | 11/23/2022 |
| 637119173 | Raymundo | Flores | |
| 454812693 | Alyce | Goddard | 2/10/2021 |
| 548840386 | Natasha | Smith | |
| 401230537 | Ida | Ward | 5/18/2020 |
| 546034009 | Gabriel | Barber | 2/17/2022 |
| 620617420 | lydia | Harvey | |
| 551733799 | Sharon | Manuel | |

| | | | |
|---|---|---|---|
| 448006167 | Tyler M | Estabrook | 12/11/2020 |
| 638610110 | Bonnie | Canada | 10/3/2022 |
| 517874089 | Samantha | Burt | |
| 552032032 | Bradley | Campbell | 3/24/2022 |
| 547632022 | Patricia | Eggemeyer | |
| 457452397 | ReBecca | quinones | |
| 558238420 | Julie | Renken | 4/1/2022 |
| 418015458 | Tabitha | Lewis | |
| 678180356 | Donald | Whitely | 12/28/2022 |
| 438701901 | Katherine | Small | |
| 486735526 | Margarito | Arellano | |
| 9619066092 | David | Pierce | 12/13/2022 |
| 451039633 | Alice Glendine | Rodriguez | 1/8/2021 |
| 526759690 | Leonora | Martinez | 12/14/2021 |
| 726422237 | Randy | NEMETH | 3/3/2023 |
| 559969816 | Timothy | Epp | |
| 6008057319 | EILEEN | Aldrich- Langbehr | 11/21/2022 |
| 609170530 | Kenneth | reeves | |
| 439155882 | Robert | Gamboa | |
| 449905939 | Marcos | Ramirez | 12/28/2020 |
| 709287860 | Marci | Havelin | 2/9/2023 |
| 605286097 | Daniel | Gerber | |
| 584195095 | Todd | Goossen | 6/2/2022 |
| 655973834 | James | Anderson | 11/3/2022 |
| 600722398 | Ira | Brown | 7/11/2022 |
| 511324626 | Adam | Barrow | 10/26/2021 |
| 453848899 | Lauren | Butterfield | |
| 437434098 | Brenda | Chagoya | |
| 603433615 | Hiwot | Alston | |
| 467314312 | Rosa | Caristi | |
| 8144717755 | Tamara | Magee | 5/5/2023 |
| 5269792479 | Evette | Harris | 10/12/2022 |
| 582960850 | Danny | Osten | 5/31/2022 |
| 455357227 | Tony | Bradley | 2/11/2021 |
| 471757172 | James | Phelps | 6/3/2021 |
| 549060049 | Eva | Pastrana | 3/2/2022 |
| 580055677 | Carlos | Urizar | 5/26/2022 |
| 495126936 | Janet | Lucio | |
| 472742542 | Willie | Riggins | |
| 482138146 | Nina | GIBBS | 7/22/2021 |
| 505907182 | Cynthia | Muscato | |
| 596439715 | Sally | Weems | |
| 481255064 | Connie | Noble Campbell | 7/22/2021 |
| 6937512163 | Candace | Gottsch | 1/17/2023 |
| 4876714159 | zachary | MacDonald | 2/27/2023 |
| 422502345 | Julia | Csalovszki | |
| 478640244 | Mia | Brattain | |

| | | | |
|---|---|---|---|
| 678016874 | Curtis | Frerichs | 12/22/2022 |
| 1081850050 | Joel | Ramos | 11/15/2022 |
| 542100769 | Michael | Miller | 2/2/2022 |
| 608938393 | Ted | Wedge | |
| 500429242 | MATTHEW | Henderson | 9/21/2021 |
| 545074633 | Alfred | Reimold | |
| 474707812 | Valray | Mccollum | 6/10/2021 |
| 634339577 | Louis | Banks | |
| 595098637 | Timothy | Shock | |
| 535923388 | Roger | Barr | 1/21/2022 |
| 586467004 | Jon-Vincent | Holden | |
| 433595811 | Jerry | Kennedy | 10/22/2020 |
| 690735350 | Thomas | Mckinnon | 1/13/2023 |
| 449916903 | Joyce E | Larue | |
| 452357421 | Elizabeth | Boyer | 1/19/2021 |
| 453104159 | Geronimo G | Rodriguez | |
| 549200557 | Almeta | Stidom | |
| 428544156 | John | Webb | 9/29/2020 |
| 447603453 | Thomas James | Buckner | |
| 475477562 | Irvins L. | Rodriguez Mendc | 6/16/2021 |
| 527859724 | James | Lee | |
| 5793166765 | Douglas | DeMatteo | 12/2/2022 |
| 467302678 | Kevin | GRUBBS | |
| 420382890 | Kimberly | Hemker | 8/12/2020 |
| 535864819 | Juan | Suaco III | |
| 1152268275 | Dennis | Allen | 5/3/2023 |
| 591706507 | Manuel | Brack | |
| 567964357 | MARY | Hazard | |
| 547710325 | Chris | Cullnane | |
| 573233548 | John | Nozum | 5/11/2022 |
| 430691763 | Charles | Gioia | 10/2/2020 |
| 422121711 | MARY | Becknell | |
| 538973059 | Christopher | Conchin | 1/20/2022 |
| 484547257 | Grace | Canaday | |
| 9373863415 | Antonio | Petty Johnblue | 12/21/2022 |
| 445098249 | Jacqueline | Wenske | 11/30/2020 |
| 564679048 | Antonio | Cordoba Jr | |
| 472459136 | Cecelia | Gonzalez | 6/7/2021 |
| 596844274 | Antonio | Blocker | |
| 567260161 | Michael Kwasi | Addo Boateng | |
| 528566531 | Justin | Martin | 12/21/2021 |
| 478157870 | Deborah | EDWARDS | |
| 418356138 | Phillip | Thomas | 7/31/2020 |
| 629608659 | Sara | Lynch | 9/12/2022 |
| 527918809 | William P | Mastropool Sr | |
| 648909215 | Maria | Gonzalez | 10/19/2022 |
| 583209679 | Toussaint | Orius | |

| | | | |
|---|---|---|---|
| 640928513 | Fellie | Bradford | 10/10/2022 |
| 508052551 | Sharon M | Wolfe | |
| 444410007 | Tierra | Brown | 11/25/2020 |
| 640578368 | Juanita | benson | |
| 8311922364 | Jarrod | Sharp | 1/6/2023 |
| 531506473 | Kevin | Parker | |
| 3161713463 | MARY | Lawrence | 3/15/2023 |
| 9780457429 | Cleveland | Tubbs III | 9/16/2022 |
| 8379176557 | John | Turner | 12/23/2022 |
| 1582080666 | Vonnell | Reiny | 10/25/2022 |
| 509578315 | Kevin | Lommer | |
| 588835693 | Keri | Carter | |
| 535895974 | Jennifer | Willis | |
| 713568503 | Lauren | Myers | 2/15/2023 |
| 425414685 | Lois | Lawrence | 11/2/2020 |
| 478354858 | ReBecca | Gruman | |
| 8455558527 | Jose | Dones | 3/15/2023 |
| 508074469 | Kurt | Hagen | 10/18/2021 |
| 9289751746 | Ciani | Rak | 12/30/2022 |
| 461640875 | Todd | Mapes | |
| 327716246 | Danielle | Barrentine | 6/5/2019 |
| 506807593 | Carrie | TRIMBLE | 10/12/2021 |
| 527982706 | Stephanie | alvarez | 12/17/2021 |
| 519370780 | Janice | Byng-maddrey | |
| 562640494 | Beverly | DeWalle | |
| 620395051 | Millard | Clements | |
| 336543395 | Louis F. | Milano, Jr. | 7/18/2019 |
| 437672930 | Miguel | rojas | 11/5/2020 |
| 404250231 | Karen | Johnson | 5/28/2020 |
| 462366277 | Jennifer | Street | |
| 570428836 | TERRY | Scholz | |
| 447402543 | Joseph | McGovern | |
| 659200433 | Jesus | Muniz | 11/11/2022 |
| 349442981 | Harvey | Primus | 10/9/2019 |
| 447943590 | Ksenia | Vorobyova | |
| 535528987 | Billy | Tisdale | |
| 475224332 | Joyce | Joblonski | |
| 426994995 | Debra | Brown | |
| 420718143 | Penka | Spaulding | |
| 495621123 | Craig | Harms | |
| 448614769 | Janet | Hibbs | |
| 700547978 | Stephen | Brown | 1/26/2023 |
| 450984085 | Janice | Long | |
| 728943932 | Kevin | Kopcso | 3/8/2023 |
| 1134148420 | Robert | Kerchoff | 11/29/2022 |
| 521950861 | Tamera | Hodge | 12/4/2021 |
| 5722822614 | Michael | Marquardt | 5/16/2023 |

| | | | |
|---|---|---|---|
| 458055309 | Chilton | Pue | |
| 497695635 | Nikko | Katano | 9/10/2021 |
| 623120650 | James | Baker | 8/24/2022 |
| 480067718 | Javanka | Larcheveaux | |
| 567862279 | Jonathan | Dam | |
| 498294184 | John | Barr | |
| 617509561 | Adriana | Urbina | 8/12/2022 |
| 9863876744 | Amelia | Jones | 3/22/2023 |
| 573203155 | Sandra | Hall | |
| 527006065 | Loretta | Ruiz | 12/16/2021 |
| 437122528 | Gary | Degolyer | 11/2/2020 |
| 4647166399 | Lani | Arellanes | 2/7/2023 |
| 425993601 | Gerald | Wilk | |
| 412991799 | Gilda | Guillot | |
| 717913103 | Jaime | Skala | 2/21/2023 |
| 599938357 | Shane | Reilly | 7/7/2022 |
| 474769742 | Brianna | Butrico | 6/22/2021 |
| 498250033 | Jamie | Weiss | 9/16/2021 |
| 8435077446 | Robert | Calma | 12/14/2022 |
| 470927520 | Ted | Grey | |
| 564669403 | Ella | Stelly | 7/7/2022 |
| 692372639 | Manuel | Santoyo | 1/13/2023 |
| 479162900 | Bobbie | Gleaton | |
| 462862112 | Russel | Holm | |
| 567120409 | Jesus | Campos | |
| 432599577 | Leslie | Reed | |
| 527941498 | Sumaira | Arshad | |
| 694008617 | Cassilda | burke | 1/20/2023 |
| 612549499 | TERRY | Badertscher | |
| 453749123 | Amy | Horne | 2/2/2021 |
| 461097041 | tracy | Belli | 3/23/2021 |
| 572593510 | Eliana | Escobedo | 5/10/2022 |
| 414297576 | Vern | Molitor | |
| 446998902 | Lauren | Kennedy | 12/3/2020 |
| 1223135822 | David | Nebel Sr | 1/16/2023 |
| 7628759388 | Moises | Garcia Diaz | 9/19/2022 |
| 546254368 | Jerrene | Schlosser | 2/17/2022 |
| 562310587 | Latwane | Saunders | 4/14/2022 |
| 8528329963 | esther | Hoskin | 3/15/2023 |
| 457449769 | Nathaniel | Ramirez | |
| 591985000 | Emma | Evans | |
| 590140678 | Oakk | Win | |
| 471864134 | Andy | Ali | |
| 539544831 | Lynne | Jackson | |
| 456794655 | Myrna | Clark | |
| 489118663 | Frances | Guest | |
| 462271906 | Jeff | Robins | |

| | | | |
|---|---|---|---|
| 710508104 | Tonia | Mihal | 2/10/2023 |
| 594653374 | Janet | Dahlheim | 6/27/2022 |
| 459049041 | Nyoka | Fortner | |
| 478388398 | tyler | Galyen | 7/21/2021 |
| 500908180 | Ryan | Kampe | 9/22/2021 |
| 535908343 | Tamara | Todd | |
| 450865639 | Carrington | Reynolds | 1/6/2021 |
| 475619238 | Allen | Pauna | |
| 555905410 | Patricia | Marlow | |
| 390890133 | Guillermo | Cardoza | |
| 481279838 | Obrad | Stanisljevic | |
| 618060388 | Dick | Gee | |
| 7297865886 | CHRISTINA | Thoma | 5/1/2023 |
| 535192015 | Jeffrey | Salyers | 1/11/2022 |
| 475330968 | Tatiana | Grant | |
| 681413219 | Patricia | Kellylynch | 12/28/2022 |
| 353014233 | TERRY | Hinkle | 10/25/2019 |
| 596075971 | Gina | Brown | |
| 434586840 | Jasmin | Biscanin | |
| 649570325 | Zeb | Sims | 10/20/2022 |
| 602365336 | Delia | Sosa Alvarado | |
| 686704034 | Senobio | Deaz | 1/9/2023 |
| 691748714 | Linda | McCabe | 1/20/2023 |
| 529446553 | Eryn | Clark | 12/30/2021 |
| 591531001 | Levon | Smiley | 6/21/2022 |
| 476547892 | Sharon | Zampko | 6/22/2021 |
| 557726806 | Harry | Jordan | 3/30/2022 |
| 502280743 | Sandra | Blacketer | |
| 535938853 | Donald | Yaus | |
| 512556555 | Garland | Malone | |
| 452660759 | Patricia | Ciapinski | 1/22/2021 |
| 1815001689 | Anita C | Brown | 10/6/2022 |
| 401344223 | Donald | Wisehart | |
| 560482354 | Debra | Afonso | |
| 573260290 | John | Richards | |
| 466791618 | Bryan | Orourke | |
| 446508918 | Curtis | Leman | |
| 396828968 | Shayne | Sipe | |
| 590192281 | Timothy | Loafman | |
| 1873940675 | Brad | Phillips | 10/27/2022 |
| 608016715 | Gloria | Thiel | 7/27/2022 |
| 589030215 | Zsara Joyce | Abuyo | 6/14/2022 |
| 562582996 | Lisa | Ballon | |
| 470698552 | Joshua | Williams | |
| 604985899 | Taylor | Haury | |
| 658159631 | Bennie | Durham | 11/9/2022 |
| 501741103 | Andrea | Smitherman | 9/27/2021 |

| | | | |
|---|---|---|---|
| 665513951 | Jordan | Christensen | 1/13/2023 |
| 612419593 | James | Kilgore | |
| 479681938 | Susan | Cunningham | |
| 576096232 | James | Manos | 5/19/2022 |
| 607164919 | Ethel | LLOYD | |
| 458114421 | Rickie | Taylor | 3/19/2021 |
| 548105311 | Sharon | Mcclellan | |
| 626431903 | Tonya | DYSON | |
| 550795060 | Ernest | Daggett | 3/9/2022 |
| 585047695 | Deborah | Yasick | 6/3/2022 |
| 566880310 | Hubert | conley | |
| 681890852 | Sara | Reber | 12/30/2022 |
| 9711549603 | Michael | Orsino | 11/23/2022 |
| 449229691 | Billie | Stovers | 12/18/2020 |
| 589887442 | Bryan | Popplewell | |
| 640379018 | Marcia | Salcedo | 10/5/2022 |
| 647067977 | Sarah | Labrador | 10/15/2022 |
| 641879207 | Hector | Garcia | 10/7/2022 |
| 572615413 | Gary | Guder | |
| 6824116931 | Kirk | Grouell | 3/29/2023 |
| 444421086 | Paula | Hoffman | |
| 1587298359 | kimcuc | Pham | 4/14/2023 |
| 428734437 | Jeffrey | Kowalkowski | |
| 703146743 | LEROY | Luckie | 1/31/2023 |
| 647601323 | Liliana | Reyes | |
| 465875020 | Kathy | Feldbauer | |
| 5859123168 | Betty | Capps | 2/28/2023 |
| 529353241 | Jody | Gerber | |
| 462362694 | Andrea | Epstein | 3/30/2021 |
| 606421381 | Meggin | Borowski | |
| 646883174 | Vanlear | Jackson | |
| 420325545 | Sandra | Benston | 8/12/2020 |
| 524788573 | Carlos | Monsanto | |
| 482447394 | Karen A | Richards | 7/23/2021 |
| 5531328864 | Happy | Ing | 11/15/2022 |
| 414464655 | Annette | Benish | |
| 681734411 | Randy | Livingston | 1/5/2023 |
| 435170348 | Charlyce K | Hardy | |
| 544714765 | James | Mielke | 2/11/2022 |
| 566226361 | Creg | Hansen | 4/26/2022 |
| 433022616 | Nicole | Shamrock | |
| 469986504 | Dianne | Allen | |
| 640590374 | Kathleen | Fabricius | |
| 463526446 | Janet L | Lawson | |
| 572573326 | Aaron | Meharg | |
| 7424522602 | Brent | Marshall | 8/25/2022 |
| 584179183 | Samuel A. | Calabrese | |

| | | | |
|---|---|---|---|
| 400577235 | Leona | Ludolf | |
| 444730497 | Tammy L | Deeter | 11/24/2020 |
| 437398092 | Mark | Musco | |
| 617491819 | TERRY | Johnson | 8/12/2022 |
| 462266771 | Kathy | Sachs | |
| 458162615 | Gene | Komraus | |
| 479914704 | John | Barvik | |
| 716952908 | Francisco | Cortez | 2/20/2023 |
| 423820635 | Betty | Blocker | 8/31/2020 |
| 466047448 | Ron | Mcquay | |
| 470795524 | Joanna | Gallo | |
| 481222890 | Michael | Storlie | |
| 576892075 | Peggy | Snell | 9/7/2022 |
| 646695242 | Jose | Gonzalez | |
| 475228794 | Jeanne | Intondi | |
| 559292998 | Celeste | Shade | |
| 478912922 | Susan | Rochelle | 7/6/2021 |
| 472454834 | Barry | Whitney | |
| 535443301 | Sandra | Pfeiffer | |
| 605934301 | Stacey | Ong | |
| 705882632 | Moussa | Dourghali | 2/3/2023 |
| 687097592 | Brian | Morris | 1/6/2023 |
| 487032139 | Carrington | Faulk | 8/10/2021 |
| 614750404 | Amanda | Lasher | |
| 547687678 | Kathryn | Crist | 2/24/2022 |
| 654192971 | Althea | Hines | 11/10/2022 |
| 677240777 | Steven | Mowels | 12/23/2022 |
| 518831326 | Alexandra | Rios | |
| 700628507 | GILBERT | Rodriguez | 1/31/2023 |
| 546109588 | Misty | Christy | 2/16/2022 |
| 503901295 | edwin | Newbury | |
| 636801314 | Anthony | deleon | 9/30/2022 |
| 402277932 | Desirae | Hardy | 5/21/2020 |
| 498733519 | Dianne | Winter | |
| 6718754221 | Ryan | Mulcahy | 4/6/2023 |
| 498386164 | Donald | Shadegg | |
| 581286835 | George | Fetzer | 5/25/2022 |
| 465668352 | Debra | Wallum | 4/20/2021 |
| 467723350 | rita | Liquete | 5/4/2021 |
| 623817934 | Bobby | Lindsey | |
| 570570622 | Benjamin | Cardona | 5/17/2022 |
| 583276882 | George | Sevier | |
| 718471550 | John | Long | 2/23/2023 |
| 476849104 | Kevin | Sharp | |
| 457198467 | Carlos | Medina | |
| 594536371 | Judy | Gonzales | |
| 442655337 | Richard | Costa | |

| | | | |
|---|---|---|---|
| 4245573543 | Gloria | Ervin | 3/28/2023 |
| 565750462 | Kenneth | Elam | |
| 423330426 | Shannan | Bickford | |
| 602547862 | M Robert | Reed | |
| 405976602 | Alfonso | Adan | 8/4/2020 |
| 429153186 | Patricia | Eger | 9/23/2020 |
| 557379022 | Kyle | jenkins | |
| 440159775 | Margaret | Schiro | 11/13/2020 |
| 544468222 | Neelam | Sharma | |
| 9886824422 | Randall | Graves | 5/18/2023 |
| 5157466132 | Jeanne | Wheaton | 3/2/2023 |
| 479141944 | Ilya | Itin | |
| 471636852 | Sandra A. | Lamanna | |
| 635093558 | Roderick | Ralls | 11/22/2022 |
| 707805158 | Sergey | Molchanovich | 2/7/2023 |
| 405706575 | Magaly | Polo | |
| 457402621 | Richard | Jefferies | |
| 513490840 | Carolyn E | Hamlor | |
| 451631399 | Nicolas | Martinez Jacinto | |
| 512753941 | Anna | Lapeer | |
| 601507198 | Larry | Sherman | |
| 529443472 | Kim | Brewer Zenk | |
| 607140064 | Ilerne | Ciceus | |
| 478339578 | Carol | Harris | |
| 527857651 | Aaron | Villa | 12/16/2021 |
| 607846366 | Elizabeth | Lopez Arias | |
| 609522973 | Petrina | Nelson | |
| 470473164 | Jose | Fonseca Soares | |
| 499170397 | Briana | Glende | 9/23/2021 |
| 621326506 | Martha | Cook | 8/20/2022 |
| 660278195 | Jaqueline | Camberos | 11/14/2022 |
| 594423181 | Marcie | Horton | 6/25/2022 |
| 6692484498 | John | Henderson | 2/24/2023 |
| 433827261 | Alyce | Walters | |
| 557832865 | Hollie | Hermes | |
| 592060612 | Sophia | Magill | |
| 452604979 | Cheryl | Bogle | |
| 548076775 | Corinne | Gibb | |
| 475051698 | Carlos | Miranda | 7/13/2021 |
| 478291500 | Richard | Carroll | |
| 596829955 | Anthony | Sanchez | |
| 705853385 | Tiffani | Saunders | 2/9/2023 |
| 659275280 | jaclyn | Chan | 11/11/2022 |
| 557741395 | Gary | Berglund | 3/30/2022 |
| 566399443 | Corinne | Szulga | |
| 529401298 | Simon | Getahun | |
| 527925019 | Patricia | White | 12/16/2021 |

| | | | |
|---|---|---|---|
| 484497808 | Thomas | Stevens | |
| 535886308 | Bruce | Potter | |
| 576106021 | Toolaram | Singh | |
| 656137457 | Sean | Okomoto | 11/3/2022 |
| 511979205 | Roxy | Janulawicz | 10/25/2021 |
| 482290378 | Linda | Marshall | 7/21/2021 |
| 540147007 | SYDNEY | Overton | |
| 434514366 | Patrick | Raleigh | |
| 645596918 | J George | Claveau | 10/12/2022 |
| 552024568 | Marie | YOUNGER | 3/15/2022 |
| 479245672 | Clarence | Thompson | |
| 355497813 | Randall | Hall | |
| 467773296 | Heather | Skidmore | |
| 419850078 | Wayne | Yorkovich | |
| 420150939 | Kimberly | Grigaliunas | 8/10/2020 |
| 693975614 | Waqar | Qureshi | 1/19/2023 |
| 451988303 | Kimberly | Keane | 1/14/2021 |
| 607536430 | OPAL | George | |
| 557936182 | Diana | Palmer | |
| 542595886 | Celia | Kane | 2/4/2022 |
| 591983323 | John | Radspinner | |
| 471051224 | Gregory | Lowe | |
| 644864411 | Michael | Garner | |
| 407982348 | Timmie | Halverson | |
| 6658147246 | Erica | Bonde | 12/14/2022 |
| 640189769 | Moraya | Pinon | |
| 4766452277 | Janice | Wilson | 1/30/2023 |
| 434943234 | Yves | Jacinthe | 10/28/2020 |
| 438414756 | Benjamin | Brewer | 11/9/2020 |
| 700383593 | Kassius | Bates | 1/27/2023 |
| 432573897 | Lindsey | Sutton | 10/7/2020 |
| 7477236289 | Marie | Singleton | 5/9/2023 |
| 522332125 | Jameson | Herrick | |
| 549068113 | Rafee | Zakir | |
| 480692530 | emily | Phillips | 7/15/2021 |
| 586494745 | Theodore | Raffudeen | |
| 592270381 | Susi | Kaplan | 6/24/2022 |
| 565365289 | Nancy | Milam | |
| 677978654 | Robert | Jansen | 12/27/2022 |
| 552404662 | Joseph | Fritz | |
| 550210099 | Makyla | James | |
| 488869336 | Bridget | Rousse | |
| 358181875 | Danny | Mahoney | |
| 435946092 | Diva | Goddard | |
| 531224560 | Agustine | Vega | |
| 383460207 | Gregory | Lorin E JR | 2/27/2020 |
| 678210539 | Susan | Vosnos | 12/28/2022 |

| | | | |
|---|---|---|---|
| 595198246 | Christopher | Butcher | |
| 623060950 | Nesly | Bien Aime | |
| 487885492 | Jean | Buys | |
| 547733713 | Alan | Kellen | |
| 448020610 | Barbara | Hunt | 12/11/2020 |
| 4748481249 | Chanda | Medlock | 4/10/2023 |
| 549674605 | Kathleen | Duffy | |
| 515193454 | Janice | Reisse | |
| 634041155 | Charlotte | Lyons | 9/22/2022 |
| 407430546 | Patrice | Hartman | |
| 546311407 | Hai | Mai | |
| 435983614 | Dennis | Rockwell | |
| 643699967 | Janet | Haygood | 10/10/2022 |
| 525371893 | Rolando | Perez-Enriquez | 12/9/2021 |
| 582316870 | Ashley | Sciarretta | |
| 596407474 | Khodr | Fayad | 7/1/2022 |
| 592060420 | Yolanda | Castro | |
| 629766945 | Yuliet | Llanes | |
| 469976388 | Teresa | Long | |
| 529455829 | AUDREANA | Henry | 12/28/2021 |
| 448353235 | Brandy | Wilson | |
| 461652931 | Elliot | Cook | |
| 401415636 | Pedro A | Rubiales JR | 5/14/2020 |
| 476448568 | Patrice | Kreiser | |
| 499096486 | Oscar | Alatorre | |
| 524360317 | Edward | Ashley | 12/6/2021 |
| 495114150 | Jerry L. | MASSEY | |
| 678224654 | Nathan | Bowling | 12/28/2022 |
| 573280624 | Peter | Madison | |
| 400335319 | Deniece | Kanon | |
| 423108507 | James | Fortier | 8/27/2020 |
| 525169948 | Norman | Nazario | 12/9/2021 |
| 469185358 | Jacob | Shortridge | 5/19/2021 |
| 1995987215 | Manuel | Bernal | 3/10/2023 |
| 481020056 | David Patrick | Ryan | |
| 562454209 | Damayanti | hyde | |
| 544226668 | Marilyn | Gomez | 2/8/2022 |
| 540002367 | Derek | Stechmann | |
| 598082365 | Ceferina | Jimenez | |
| 468322964 | Aida | Garcia | |
| 531356107 | Jeffrey | Kornbrot | |
| 430755273 | Maria | Weaver | |
| 601520167 | Thomas | Stephens | |
| 384826998 | Joy | Le Comte | 3/6/2020 |
| 498500164 | Mariame | Ba | |
| 562506478 | Diane | Smick | |
| 609220711 | Joi | Brihm-Spann | 7/29/2022 |

EXHIBIT A
Page 431

| | | | |
|---|---|---|---|
| 425514639 | Teresa | WILKINSON | |
| 484114483 | John | Belcher | |
| 239896496 | Alice | Roberts | 9/21/2018 |
| 2249522428 | Jeffrey | Krysevig | 12/2/2022 |
| 596425474 | Frances | Singleton | |
| 531999616 | Omesh | Sukhu | |
| 481014162 | Wayne | Firth | 7/13/2021 |
| 552939076 | Celedina | Mendez | |
| 341525861 | Inez Jean | Plain | 8/16/2019 |
| 634700855 | Annette | Ellis | 1/11/2023 |
| 536078398 | Natalie | Taylor | |
| 505515706 | jack | Curley | 10/7/2021 |
| 453554481 | Vineet | Kohli | |
| 457032835 | Melvis | Baker | |
| 456237825 | Lovene | Burns-Jiminez | 2/19/2021 |
| 430258080 | Bobby | Fletcher | |
| 591261172 | Alfreda | Pinckney | |
| 485608981 | Issac | Barraza | 8/3/2021 |
| 694122746 | Maria | Amescua | 1/19/2023 |
| 7173567386 | Heather | Embly | 3/20/2023 |
| 549877750 | JASON | Accardi | 3/7/2022 |
| 471511414 | Michael | Fuller | |
| 3434679332 | Antoinette | Mitchell | 10/31/2022 |
| 464548722 | Andrew | Gray | |
| 415065552 | David | Castillo | |
| 613930135 | Gretchen | Bierce | |
| 589025025 | Stephens | Brown | |
| 450796559 | Rose Marie | Koch | 3/12/2021 |
| 452686975 | GILBERT | Bates | |
| 607141672 | Damian | Meza Ramirez | |
| 540118607 | MATTHEW | Shapiro | 1/27/2022 |
| 555698215 | Nancye | Ferguson | |
| 607331446 | David | Cornett | |
| 404996706 | Carolyn | Dickison | 6/2/2020 |
| 563055556 | Lincoln | Ford | 4/15/2022 |
| 4431926479 | Sandra | Jackson | 2/2/2023 |
| 7876915383 | Christ | Dembeyiotis | 1/24/2023 |
| 436031652 | Patricia | Duffy | |
| 557873188 | Randall | Burnim | |
| 539999729 | Reginald | Davis | |
| 4359279938 | Marjorie | Brubaker | 12/21/2022 |
| 417482460 | Timothy | Jarrett | 7/27/2020 |
| 672940031 | Katerin | Labrada | 12/14/2022 |
| 594709117 | Zane | Whitener | |
| 704392547 | Christopher | Berg | 2/7/2023 |
| 626918578 | Jonathan | Johnson | 9/6/2022 |
| 454389803 | Cynthia | DeMoss | |

| | | | |
|---|---|---|---|
| 584315344 | Kevin | conley | |
| 694756991 | Kendal | Springer | 1/20/2023 |
| 2183098832 | David | Albanese | 9/29/2022 |
| 7044213095 | Amir | Ebaid | 12/1/2022 |
| 438809511 | Bill | Wickard | |
| 459963077 | Amanda | Duarte | 3/17/2021 |
| 612323233 | Richard | Schuenemann | 8/3/2022 |
| 527872969 | Martin | Morris | 12/17/2021 |
| 580056502 | Misty | Daws | 5/24/2022 |
| 513000773 | David | EDWARDS | |
| 559955245 | Raju | Rickett | |
| 469896096 | Niguita | Kpama | |
| 500942839 | rita | Mooris | |
| 399946357 | Sophie | Krentzman | |
| 537399529 | Karen | Rogers | |
| 528767387 | Ronald | Celano | |
| 322563699 | Marilyn | Grant | 5/17/2019 |
| 587209783 | Casey | Martiak | |
| 606535459 | Maria G | Rivas Chavarria | |
| 7931787365 | Denise | Aquino | 1/27/2023 |
| 417001137 | Donna | Bohn | |
| 462464994 | Vinita | Neal | |
| 471225022 | Roberta | King | |
| 466587350 | Carmen | Flores | 4/27/2021 |
| 565781683 | Steven | Himes | 4/25/2022 |
| 9333956696 | Roger | Evans | 1/12/2023 |
| 471635560 | Jessie | Johnson | 6/1/2021 |
| 495936039 | Stanley | Malone | |
| 416792517 | Victor M | Saenz | |
| 529446442 | Norman | Dressler | 12/30/2021 |
| 525445258 | Robert | Johnson | |
| 545948242 | Nathan | Bridges | 2/15/2022 |
| 401491131 | Sara | Witter | |
| 591566740 | Linda | Guy | 6/22/2022 |
| 470395608 | Monica | Melko | |
| 477974074 | Edward | Blake | 6/28/2021 |
| 446248809 | Trent | Morgan | |
| 520365250 | Patricia Ann | Hood | |
| 560718370 | Robert | Hunt | |
| 546555166 | David | Liperote | |
| 709040036 | mario | Mancini | 2/8/2023 |
| 636100301 | Gary | Kleiman | |
| 564334396 | Bernadette A | Ault | 4/19/2022 |
| 692897156 | Gloria Marina | Perez | 1/17/2023 |
| 512951885 | MARY | Roebuck | |
| 614189854 | Benjamin | Brutkenthal | |
| 7723297886 | Doug | Davis | 3/2/2023 |

| | | | |
|---|---|---|---|
| 562576927 | Marvin Rodney | Cannon | |
| 591166237 | William | Wallace | 6/23/2022 |
| 492267492 | Billy | Evans | |
| 704128925 | Wesley | cribb | 2/1/2023 |
| 481153322 | rita | HICKS | |
| 394262796 | colleen | Notsch | |
| 414493101 | Olufemi | Abayomi | |
| 506940142 | Silviu | Cionea | 10/15/2021 |
| 452229811 | Elene | Hegna | |
| 416990784 | Thongmon | Chumwangwapi | |
| 556390378 | John Jeffery | Webb | |
| 556404007 | Viola | Manchester | |
| 608003764 | Cody | Heir | |
| 497797149 | Cynthia | Aaron | |
| 602356123 | TERRY | Hughes | 7/14/2022 |
| 434940808 | Lyric | Cancino | |
| 590543521 | MARY | Fry | |
| 727253531 | Jessica | Moon | 3/6/2023 |
| 705756416 | charmaine | Cooper | 2/2/2023 |
| 607152136 | Jimme | Matthews | |
| 361557760 | Anthony | Coates | |
| 566355412 | Alfred | Wilson | |
| 405999897 | Carrie | Stula | |
| 606558319 | Bruce | Terribilini | |
| 404941464 | Mariah | Walker | |
| 517462030 | Amy | Terrell | 11/15/2021 |
| 482211306 | emily | Borocz-Johnson | 7/26/2021 |
| 621725524 | Cynthia | Haag | 8/20/2022 |
| 570357052 | Jana | Larson | 5/4/2022 |
| 423250701 | Paul | Manning | |
| 472873476 | Edgardo | Galang | |
| 462269684 | Salvatore | Alamia | 3/26/2021 |
| 520674265 | Jovon | Sutphin | |
| 607052764 | Kimberly | Fox | 7/27/2022 |
| 485627107 | Andres | Hernandez | |
| 628663810 | Martin | Arteaga | 9/8/2022 |
| 610015249 | Adam | Major | 7/30/2022 |
| 540721035 | Jesse | Barron | |
| 538997543 | MARVIN | Gray | |
| 538114639 | Berta | Rocha | |
| 650473433 | Christopher | Mehling | |
| 408104397 | Amy | Winton | 1/18/2021 |
| 439322628 | Guy | Sabin | 11/11/2020 |
| 563375680 | Rose | Hines | |
| 482183836 | Thomas | Streu | 7/20/2021 |
| 546572200 | Robert | Shepherd | 2/18/2022 |
| 655445153 | Richard | Lacey | 11/2/2022 |

| | | | |
|---|---|---|---|
| 624605167 | Michele | Rubino | |
| 532470781 | Kara | Eitzen | 1/10/2022 |
| 574127221 | Anthony | Skinner | |
| 606309133 | Stella | Knight | 7/20/2022 |
| 398758979 | ryon | Bohnet | |
| 573059008 | Claudia | Romero | |
| 570100747 | Kathleen | Pesquira | |
| 7135913696 | Judith | Hine | 4/4/2023 |
| 498250987 | Jeannette | Yeager | |
| 436839502 | Cy | Messmer | |
| 524053909 | Michael | Lacy Sr | |
| 401577924 | Julio | Rodriguez | |
| 547647064 | Julie | Houk | |
| 7835820405 | Carmen | Magana | 10/17/2022 |
| 1391241962 | Kristen | Bellino | 5/22/2023 |
| 527262682 | Chi | Hosseinion | |
| 373007020 | Seoyoung | Lee | |
| 653325170 | Shari | Samuel | 11/17/2022 |
| 9251725498 | Hakeem | Bey | 12/12/2022 |
| 432282435 | Michael H | Curlin | 10/6/2020 |
| 429071223 | Charlotte | Combs | |
| 600575077 | Wade | Kirk | |
| 703041770 | Kimber | Goldbeck | 2/2/2023 |
| 404747466 | Ronald | Dodson | |
| 544241923 | Nancy | Smathers | |
| 464763952 | Remus | DeSimone | |
| 573165160 | Rueben | Garza | |
| 607783249 | Todd | Lovejoy | |
| 674055104 | Nitin | Karnik | 2/24/2023 |
| 5371190256 | Marissa | Mateo | 12/13/2022 |
| 542195737 | Michael | Lawson | |
| 447545148 | Janet | Martin | 12/9/2020 |
| 9594034145 | Megan | Long | 8/8/2022 |
| 396778334 | Caroline | Cadogan | |
| 587215426 | Andretta | Lige | |
| 343541972 | John J | Brogan | 8/27/2019 |
| 564654682 | Shirley | Moore | |
| 524051152 | Trevor | Shubin | 12/20/2021 |
| 569987437 | Lauren | Bergeaux | |
| 581321281 | Kathy | Belt | |
| 606066907 | James | Corder | 7/19/2022 |
| 400030905 | David | Chastain | 5/6/2020 |
| 606521131 | Gloria | Ehrlich | 7/22/2022 |
| 640202441 | Paula | Hepworth | 10/5/2022 |
| 595307050 | Ronald | Tull | 6/28/2022 |
| 606350980 | JASON | Offutt | 7/21/2022 |
| 590033722 | Kamil | Lopez | |

EXHIBIT A
Page 435

| | | | |
|---|---|---|---|
| 550175731 | Helene | Rynczak | |
| 648006413 | George | Wilkins | |
| 481178228 | Martha | Sexton | |
| 462274458 | Laura | Larson | |
| 469025072 | Ronald | Eterno | |
| 396969270 | tyler | Seeds | |
| 505907812 | Russell | Jackson | |
| 587228002 | Marietha | Davis | 6/8/2022 |
| 623042680 | Paula | Ford | |
| 2711649843 | Denny | Dan | 3/8/2023 |
| 447378174 | Karen | Higginshunter | 12/9/2020 |
| 466107600 | Marilyn | Ritter | |
| 1388819265 | Julia | Schafer | 3/27/2023 |
| 476865884 | Damien | Johnson | |
| 808314376 | Elizabeth | Chilton | 10/26/2022 |
| 537622972 | Jomoli | Thompson | |
| 454395801 | Tidi | Tobiason | 2/8/2021 |
| 518586214 | MATTHEW | Palatinus | |
| 639406919 | Jenny | Bonilla | 10/3/2022 |
| 413768634 | Michael | Geary | 7/17/2020 |
| 670545488 | Daniel | Able | 12/6/2022 |
| 599929957 | Jill | Montes | |
| 6275731525 | Georgia | Haygood Moore | 1/5/2023 |
| 514530226 | David | Richard | |
| 570847897 | Michael | Reinhart | 5/6/2022 |
| 592029595 | Judith | Burbrink | 6/23/2022 |
| 620698516 | Robin | Parker | 8/29/2022 |
| 587467471 | Shiva | Sooknanan | 4/30/2023 |
| 587447887 | Susan | Vershay | |
| 516021067 | Ashley | Wagner | |
| 462686902 | Evelin P | Flores Mejia | |
| 548132629 | Carole | Vehnke | |
| 550558507 | Suewilla | Miller | |
| 436053746 | FLOR | Canahuati | 10/30/2020 |
| 4344758913 | Charlene | Van Cleef | 2/28/2023 |
| 607996930 | Brian | Page | |
| 8344598347 | Jane | Jones | 5/16/2023 |
| 467742060 | Pierre A | Ungaro | |
| 578863447 | Pamela | Davis | 5/23/2022 |
| 493739973 | MARY | Grossman | 9/3/2021 |
| 615718582 | Denise | Carrier | 8/11/2022 |
| 573049861 | Latricia | Wright | |
| 463381834 | Angela | Perini | |
| 427974720 | Johnnie | Williams III | |
| 550384687 | Melissa | A Pless | 3/8/2022 |
| 470965008 | Riglen | Dickerson | |
| 410208567 | Jennifer | Knoeber | 6/30/2020 |

| | | | |
|---|---|---|---|
| 468457560 | Christine | Range | |
| 514659115 | Carson | Sutton | |
| 293607023 | Karen | Doan | 2/20/2019 |
| 595773775 | Dawn | Whelpley | |
| 524294002 | Dianna | Nelson | |
| 623836357 | Robert | Stonebarger | |
| 564162103 | Boyd | GIBBS | 4/19/2022 |
| 627084826 | Ashley | Wieand | |
| 456731815 | Adalberto | Polanco | 2/22/2021 |
| 608899228 | Veronica | Angel Gutierrez | |
| 584934322 | Stacy | Glover | |
| 5991116845 | Anthony | Wilson | 12/19/2022 |
| 447858796 | Elliott T | Comfort | |
| 447410331 | Walter P | Runningcrane SR | |
| 982878898 | Irion | Mitchell | 11/30/2022 |
| 557749912 | Gregory | ORNELAS | |
| 457457115 | Eleftherios | Chondros | 3/3/2021 |
| 565740520 | Vincent | Bertain | |
| 430681917 | Saundra | Andre | 11/23/2020 |
| 565257343 | Stuart | Moore | |
| 444298035 | Katherine | Pisano | 11/23/2020 |
| 693857147 | Roy | Lee | 1/18/2023 |
| 628579204 | Jerry | Miller | |
| 471240862 | Daniel | Cerda | |
| 475477368 | Lori | Smith | |
| 718399358 | Tashi | Wangyal | 2/21/2023 |
| 476386876 | Illiana | Agosto Owens | |
| 7427736793 | Brady | Reed | 4/12/2023 |
| 603759076 | MARY | Luther | |
| 475357658 | Benjamin | Gyimah | |
| 451996025 | Irma | Mohess | |
| 5568634378 | Dale | Newsome | 11/11/2022 |
| 476843456 | Amanda | Brown | |
| 628613638 | Marcia | Peterson | |
| 535564282 | Chris | Hustman | 1/21/2022 |
| 459364987 | Donna | McGee | |
| 642044036 | Michelle | Agonoy | |
| 542529952 | TYRONE | Thomas | |
| 596058208 | Miriam | Conde Almeida | |
| 7362215497 | Steve | Kovacevich | 5/26/2023 |
| 509529232 | Lynn | Dobrunz | 10/25/2021 |
| 471878444 | Ashley | Karsnia | 6/3/2021 |
| 616284742 | Darren | Kilborn | 8/10/2022 |
| 462522978 | Maria | Zilinskas | |
| 585025186 | Robert | Gore | 6/3/2022 |
| 712301474 | Daniel | Fox | 2/14/2023 |
| 5839171828 | Alex | Lassle | 5/5/2023 |

EXHIBIT A
Page 437

| | | | |
|---|---|---|---|
| 7884061158 | William | Morrell | 9/2/2022 |
| 631655009 | Steven | Mounts | 9/16/2022 |
| 525443575 | Victor | HOWELL | |
| 350516117 | Cindi | Downie | 10/17/2019 |
| 623154745 | Tina | Nance | |
| 619955614 | Peter | Macias | |
| 1079591737 | Pamela | Vinson | 8/8/2022 |
| 506858134 | TERRY | Eash | |
| 630498543 | ramon | Rivera | 9/14/2022 |
| 541763365 | Diana | Toni | 2/1/2022 |
| 389777811 | Moses | Rodriguez | |
| 512944625 | Judith | Cole | |
| 528515995 | Chylesture | Ponder | |
| 555225034 | Videll | James | |
| 616283482 | John | young | 12/19/2022 |
| 565537159 | Michael | Waltenbaugh | |
| 591212908 | Freddie | Martin | |
| 640705403 | Adithya | Boyalla Varadhar | 10/6/2022 |
| 595818151 | John | Bova | 6/29/2022 |
| 572611693 | Martha | Benoit | 5/9/2022 |
| 560466979 | Theodore | McClure | |
| 659190560 | Shelly | Johnstone | 11/11/2022 |
| 553915645 | LEROY | Potoczek | |
| 598000459 | May | Canter | |
| 589374871 | Jasmin | Hausa | |
| 537268060 | Jane | Kwiatkowski | |
| 457919917 | emily | Frizzell | |
| 478206370 | Amanda | Nelson | 6/30/2021 |
| 403293948 | Oliver | Frank | |
| 655407716 | Brenda | Spiwak | 11/2/2022 |
| 449383735 | Michael | Rietski Sr | 12/23/2020 |
| 583232752 | Israel | Deveaux | 5/31/2022 |
| 542730925 | Zahran | Abed | |
| 542581402 | Ronnie Wayne | Jones | |
| 580016860 | Donald | Laughlin | |
| 4977111415 | Denise | csencsits | 2/22/2023 |
| 462627170 | David | Trout | 3/30/2021 |
| 585101194 | Paul | Jones | |
| 601542829 | Eulalia | Sedgwick | |
| 448563706 | Michael | Overby | |
| 494078631 | Wendy | Sivula | |
| 632934476 | Mark | Seradilla | |
| 574212130 | Pershing | Venzen | |
| 626279533 | Norman | Mercer | 8/31/2022 |
| 9828959899 | Maurice | King | 2/28/2023 |
| 452610827 | Elizabeth | Leet | 1/22/2021 |
| 606203107 | Lucas | Zimmerman | |

| | | | |
|---|---|---|---|
| 524063953 | Gabriel | Esquivel | |
| 400535759 | Nancy | Giangeruso | |
| 3929712634 | Kathleen | Avena | 3/1/2023 |
| 5241359383 | Rodolfo | Perez | 4/10/2023 |
| 401294717 | Russell | Brengman | |
| 469865642 | Joshua | Henning | |
| 549146983 | Angelica | Ramos | |
| 505567531 | Janice | Slaby | |
| 435708850 | Kiley | Wakuta | |
| 470474880 | Thomas | May | 5/24/2021 |
| 650513786 | Nicholas | Yanagi | 10/21/2022 |
| 598265779 | Beverly | Vaughn | |
| 614247985 | Sharon | Gilson | |
| 558675670 | MATTHEW | Ware | |
| 455726671 | Thomas | Blackmon | |
| 625197562 | Virginia | Power | 8/29/2022 |
| 8021602956 | Andrew | Dubs | 10/28/2022 |
| 632388248 | Corey | MCGUIRE | 9/28/2022 |
| 612388831 | Lesly | Luithle | 8/3/2022 |
| 550971589 | Glenn | Anderson | |
| 626369692 | Dione | Ellington | |
| 514523743 | Brian | Kim | 11/5/2021 |
| 456751531 | Susan | Soule | |
| 490763689 | Malanie L. | Daviau | |
| 550838137 | Nicholas | Lewis | |
| 592319017 | henry | Sanchez | |
| 616901296 | Felicia | Sharpe | 8/12/2022 |
| 433411881 | Eunice | Fowler | |
| 544703836 | Jhonnathan | Sanchez | |
| 550464235 | John | Evans | |
| 570282148 | Robert | Tracey | |
| 548155363 | Anthony | Wooldridge | |
| 388956171 | Phongpasith | Insixiengmay | 3/16/2020 |
| 389703282 | Theodore | Habliston | 5/2/2020 |
| 631557074 | Daniel | Blodgett | |
| 560956048 | Andrew | Edling | |
| 418829055 | Joyce | Koranski | |
| 565272301 | Gregory | Kramer | 4/22/2022 |
| 562356655 | Kay | Nickel | |
| 482016636 | Courtney | Manners | 7/22/2021 |
| 459759701 | Joshua | Dixon | |
| 611323852 | Mitzi | Schmoll | 8/2/2022 |
| 504869524 | Trent | M Carey | |
| 433699248 | Alfonso | Rodriguez | |
| 596449759 | John | Nelson | |
| 621726958 | James | Flagg | |
| 678147125 | Virginia | Sparks | 12/27/2022 |

EXHIBIT A
Page 439

| | | | |
|---|---|---|---|
| 452375867 | Philip | Lampher | |
| 640823342 | Jocelyn | Gilyard | |
| 462493514 | Bonnie | Ehresmann | |
| 334305662 | Toni | Aguillard | 7/10/2019 |
| 484223200 | Virginia | Toporek | |
| 539275913 | Pamela | Medland | |
| 550152541 | Felicia | Dunn-koroma | |
| 426569040 | Laura | Evans | |
| 713613110 | Dustin | Enriquez | 2/15/2023 |
| 520360900 | Anna | Hartman | |
| 346089493 | Kesha | Blount | 11/12/2019 |
| 344341337 | Sean | Hayes | 9/3/2019 |
| 484216990 | Grace | Emanuele-rossiter | |
| 573438448 | Ida | Hendrix | |
| 514654648 | David | Comings | 11/24/2021 |
| 494210607 | Robert | De La Garza | 8/31/2021 |
| 576182359 | Leo | Hernandez | |
| 458171537 | Cynthia Faye | joubert | 3/8/2021 |
| 539894629 | Michael | Mullins | |
| 471226278 | Scott | West | |
| 8157731695 | Gordon | Farley | 2/2/2023 |
| 623641429 | Kenneth R. | Hoffpauir | |
| 550461394 | Vivi | Luong | |
| 570690073 | Marlene | Knigge | 5/6/2022 |
| 590512477 | Ronald | Manhart | |
| 598021921 | Melanie | Dill | 7/6/2022 |
| 432426108 | Edward | Hodge | |
| 525566611 | Jeanette | Peck | |
| 472601950 | Connie | Maier | |
| 350083232 | Krysta | Butterworth | 10/23/2019 |
| 466932672 | Harvey | Thomas | |
| 1828103511 | David | Hammond | 10/20/2022 |
| 478618192 | Carrie | Bornes | 7/7/2021 |
| 471744310 | Linda | Noe | |
| 529409929 | William | Gatz | |
| 558625792 | Elizabeth | Taylor | |
| 475376566 | Dianna | Schwartz | |
| 479521916 | Karena | Cooper | |
| 618422395 | Gerald | Emory | 8/15/2022 |
| 566731138 | Jeffrey | Gantt | |
| 586232881 | Isabelle | Laurent | |
| 549886186 | Maria | Phillips | |
| 559911472 | James | Colley | |
| 525161245 | Loretta | Lockwood | |
| 629888265 | Susan Marie | Gross | 9/26/2022 |
| 7273324174 | Sara | Kurpiel | 3/22/2023 |
| 570197497 | Matthew L | Heidl | |

| | | | |
|---|---|---|---|
| 405786966 | Miguel | Luna | |
| 357268948 | Jessica | Becker | 11/25/2019 |
| 577050292 | Aileen | Ogimachi | |
| 464877644 | Martin P | Chnupa | |
| 498575692 | Barry | White | 9/14/2021 |
| 616814248 | Aaron | Larsen | 8/11/2022 |
| 512067867 | Nedzad | Duldanic | |
| 457075977 | Arthur | Eggman | 2/25/2021 |
| 474714688 | Kristen | Scialampo | |
| 8213828482 | Jacqueline | Rose | 3/14/2023 |
| 566389072 | Dina | Bommersbach | |
| 581579425 | MATTHEW | Campbell | 5/25/2022 |
| 483231396 | Cuong | Nguyen | |
| 642066176 | Mildred | Mathis | |
| 447056034 | David | Trahan | 12/4/2020 |
| 554089510 | Christopher | Giannotta | |
| 483914275 | Paul J | Aranda | |
| 486536752 | Melissa | Dunker | |
| 469974624 | Robert | Turner | |
| 378706795 | Sara | Takats | |
| 1205999944 | Phoenix | Lara | 12/16/2022 |
| 482553651 | ReBecca | McCarroll | |
| 625781158 | Jacobo | Juan Pedro | 9/1/2022 |
| 426925599 | Lucinda | Johnson | |
| 8897685416 | Sharon | Brock | 3/6/2023 |
| 547663126 | Claudia | La Belle | |
| 419473686 | Scott | Ronnow | 8/25/2020 |
| 713560142 | zachary | Schwartz | 2/15/2023 |
| 454638867 | Bonnie | Duckworth | |
| 522953158 | Plamena | Dimitrova | 12/2/2021 |
| 413909124 | Kenneth | Rush | |
| 513473341 | Donald | Walters | 11/5/2021 |
| 379389490 | Timothy | Voss | |
| 531090520 | William | Dever | |
| 459316051 | Jaisah | Jaylo | |
| 565098064 | Everett | Williams | 4/21/2022 |
| 502551628 | Darrell | Taylor | |
| 4491491327 | Francis | Pickell | 3/3/2023 |
| 547546300 | Diana | Hintz | 2/22/2022 |
| 1433762832 | Harry | Speer | 4/24/2023 |
| 404992419 | Angela | White | |
| 7254328368 | Eugene | Asibuo | 3/6/2023 |
| 414228447 | JASON | Ryer | |
| 474777294 | Joyce | Boblitt | |
| 466874520 | Jean | Tamba | |
| 461154321 | Lauren | LEON | |
| 452332575 | Linda | Thompson | |

| | | | |
|---|---|---|---|
| 533435626 | David | Bowen | 1/6/2022 |
| 582201556 | Rose | Himes | 5/26/2022 |
| 479723756 | Nathan | Bachmeier | |
| 530105788 | Untrevas | Williams | |
| 472558028 | Darlene | Rodgers | |
| 430294263 | Lee | Gangell | 10/6/2020 |
| 631621313 | Andrew | Nelson | 9/16/2022 |
| 395604426 | Robbie | Risley | |
| 441824859 | Dolores | Fontenot | |
| 439428240 | Chris | Steffen | |
| 529897117 | Donald | Hill | |
| 370707235 | CHRISTINA | Heller | 1/24/2020 |
| 614071279 | Alivia | Mendez | 8/4/2022 |
| 620352250 | Bryan | Dubois | 8/18/2022 |
| 576168127 | MATTHEW | Adams | |
| 618476896 | Phalla | Touch | 8/16/2022 |
| 590190220 | tracy | Raleigh | |
| 534637882 | Joseph Joshua | Accardo | |
| 596446102 | Jessica | Moreira | |
| 526795951 | Linda | Alverzo Wheeler | |
| 456238099 | Kathleen | Thompson | |
| 469885584 | Beth | Thornton | |
| 549259432 | Mary Ann | Kelly | |
| 451312221 | Emma | MacMannis | 1/12/2021 |
| 535740076 | Catrice | Williams | |
| 562466200 | Lori | Blommel | |
| 538359640 | Scott | Doorgeest | |
| 525660514 | Stacy | Goldman | |
| 588825946 | Nathaniel | Raymer | |
| 583679314 | Lynn | Hector | 6/1/2022 |
| 686159597 | Sharon | Mailhot | 1/5/2023 |
| 480790362 | Janet | Ruth | |
| 438888606 | Christopher | Rosati | |
| 653714051 | Luchie | SERRANO | 10/28/2022 |
| 453958549 | Melba O | Del Rosario | 1/24/2022 |
| 452877413 | Han | Yan | 1/26/2021 |
| 535432630 | Arthur | Witt | |
| 586529818 | Arnold | Hampton | |
| 587290162 | Debra | Stefka | |
| 595184530 | Kenneth | Munson | |
| 319888190 | Diallo | Whitaker | |
| 464708450 | Farideh | Sehat | |
| 565086250 | Robert | Trippel | |
| 2002802892 | orlando | Lewis | 9/13/2022 |
| 466156604 | Ira | Liggett | |
| 532143268 | Kara | jenkins | |
| 520358314 | Joseph | Gramer | |

| | | | |
|---|---|---|---|
| 562315030 | Jacqueline V | Alexander | |
| 565299220 | Fernando | Leites | |
| 475765832 | Kimberly Marie | Vega Nieves | |
| 471118754 | Phyllis | Nolze | |
| 395666757 | Linda | MCKENZIE | |
| 557517991 | ALISA | MORRISON | |
| 573118567 | Michael | Bonura | |
| 589037182 | Margaret | Benckenstein | |
| 453157261 | Eva | Jennings | |
| 595114249 | MARY | Neidig | |
| 608921797 | Patricia | Powell | |
| 487044625 | Ismael | Caro | |
| 596452825 | Charlotte | Wolfe | |
| 708946628 | Teresa | Mrsich | 2/8/2023 |
| 412526865 | Herbert | Zimmerman | |
| 457301687 | Edward C | Aldaco | 2/25/2021 |
| 459732995 | Kellye | Davis | |
| 8388345442 | Brandon | Mckerrow | 4/10/2023 |
| 690633965 | Dixon | Rincon | 1/11/2023 |
| 481269346 | Larry | Raschke | |
| 589223230 | Laura | Stanulis | |
| 462431366 | Janolyn | Siekierk | |
| 501334774 | Anna | Anderson | |
| 344462798 | Debra | Desrochers | 9/3/2019 |
| 428607024 | rhonda | Smolarsky | |
| 587678437 | Linda | Cantrell | 6/10/2022 |
| 596279167 | Richard | Redding | |
| 687228758 | Barbara | Werner | 1/9/2023 |
| 466977682 | Rene | Henderson | |
| 556035031 | Raymond | Suber | |
| 435005054 | Katrin | Pinkpank | |
| 525620752 | Richard | Fonseca | 12/28/2021 |
| 651791498 | Mark | Summers | 10/25/2022 |
| 560499412 | Marisol | Reichhelm | 4/7/2022 |
| 693492485 | Roy | Posey | 1/18/2023 |
| 456975749 | Rose | Blazer | |
| 480789098 | Patrick | Simmons | |
| 589099765 | Sadia | Nazir | 6/14/2022 |
| 570204436 | Connie | GRAHAM | 5/3/2022 |
| 537475318 | Raymond | Curry | |
| 588793900 | Kenneth | Schultz | 6/14/2022 |
| 575801290 | Jennifer | Savo | |
| 120245270 | Farrah | Ibach-Bauer | 1/16/2017 |
| 455491821 | Taylor | Rinehart | |
| 606282574 | Judy | Prosso | |
| 557519893 | Michael | Vannoy | |
| 494062947 | Thomas | Kopetic | 8/27/2021 |

| | | | |
|---|---|---|---|
| 456804913 | George | Menza | 2/23/2021 |
| 488788840 | Samantha | Rowles | |
| 556621474 | Michelle | HENSON | |
| 589846765 | jack | Mcgill | |
| 630285450 | Sarah | Bell | |
| 424651977 | Eldridge | Ingram | |
| 718442885 | Cheryl | Deloney | |
| 594702193 | Teresa | Boutwell | 6/27/2022 |
| 3291227535 | Jamie | Tandberg | 3/27/2023 |
| 609097264 | Patricia | Small | |
| 399985967 | Yvonne | Glad | |
| 623674240 | Ernest | Penner | |
| 691044089 | Sharon | March | 1/11/2023 |
| 457898511 | Joe | Mejorado | |
| 560505235 | Rachel | Thomas | |
| 573192826 | Jean | Lynch | |
| 559467640 | Erika | De La Torre | |
| 413756832 | April J | Fitzgarld | |
| 594572257 | Judith | Hasty | |
| 557708053 | Ibin | Jennings | |
| 469706348 | Wyatt | ROBINSON | |
| 594573520 | Ella | Money | |
| 464769264 | HALEY | Turner | |
| 483789925 | Nichole | Ferrante | |
| 464104038 | Richard | Buchanan | |
| 631383923 | Patricia | Woodward | 9/15/2022 |
| 466694428 | Kelsie | Price | 9/22/2021 |
| 546302131 | Emilee | Williams | 2/17/2022 |
| 592362418 | Pamela | Wesley | |
| 451409941 | Jennifer C | Swanson | |
| 4897097578 | Abigail | Melendez | 10/1/2022 |
| 576113782 | Margarita | Magdaleno | 5/18/2022 |
| 558629713 | William | Ferry | |
| 438805343 | Ettajane | Wood | |
| 539107245 | Sarah | Avery | |
| 1763339634 | Linda | Haskins | 12/21/2022 |
| 393272466 | Justin | Ammerman | |
| 468860700 | Kelly | Detente | |
| 460580273 | Patrick | Gaede | |
| 539127107 | Garly | Lapomarel | 1/25/2022 |
| 512810855 | Threasa N | Thomas | 10/29/2021 |
| 641868554 | Norma | Parsons | 10/7/2022 |
| 529129343 | Sandra | Ray | |
| 606527104 | Lena | Caruso | 7/22/2022 |
| 457883609 | Catherine | Smith | |
| 8851533894 | Adam | foley | 2/16/2023 |
| 541731967 | Desirae | Gilman | |

| | | | |
|---|---|---|---|
| 602310211 | Christopher | Osborn | |
| 407865492 | Judith | LLOYD | |
| 7320143047 | David | Maestas | 8/9/2022 |
| 494830062 | Michael | Phillips | |
| 584162827 | Samuel | Stocco | |
| 401443449 | James | young | 5/14/2020 |
| 419577912 | Anthony | Plancich | |
| 2646239386 | Daniel | Daniels | 3/28/2023 |
| 432638994 | Harding | Harris | |
| 531998233 | Dalton | Staples | |
| 555344614 | Nanci | Russo | |
| 455477609 | George | Pereira | |
| 3119246549 | Madrew | Swanson Brewer | 4/4/2023 |
| 459918107 | John | Cronican | |
| 510030004 | ALBERTO | Aquino | 10/29/2021 |
| 420036222 | Alexis | Bassile | |
| 5363687628 | Molly | Gierasch | 3/17/2023 |
| 728754653 | Kiara | Allen | 3/7/2023 |
| 712926119 | Jerry | Wilcox | 2/14/2023 |
| 634187435 | Martha | Sarris | 9/23/2022 |
| 590564743 | Charles | May | |
| 524049331 | Susan | Christensen | |
| 462695024 | JASON | Nelson | |
| 482276832 | Richard | Hauk | 7/26/2021 |
| 480711200 | Alan | Johnson | |
| 540797561 | Jeannie | Nepomuceno | |
| 433940888 | Merle | Davis | |
| 538223884 | Casey | Roberts | |
| 499151086 | Kathy | Donham | |
| 632979617 | Dawn | Keehner | 10/14/2022 |
| 504725563 | Belinda | Turner | |
| 474752256 | Kathleen | Burrows | |
| 448405879 | David | Troness | |
| 454786817 | Kathryn | Schulz | |
| 539877655 | ReBecca | Feather | |
| 608036380 | Alan | Barron | |
| 457440187 | Karen | Rhodes | |
| 423773553 | Susan | Ludwig | |
| 398862908 | SIPAIU | Hong | |
| 398927012 | Sheldon | Stubbs | |
| 565928734 | Ryan | Leverett | |
| 462881728 | Cindy L | Roberts | |
| 592387708 | Laverne | Nailing | |
| 529879828 | Ignacio | Morales | 1/3/2022 |
| 681347582 | Margaret | Lindquist | 12/28/2022 |
| 629756928 | Phong | Mai | 10/19/2022 |
| 614198419 | Christopher | Chicco | |

| | | | |
|---|---|---|---|
| 3114621476 | Michael | Blanton | 3/9/2023 |
| 454599287 | Pascale | Ohayon | 2/8/2021 |
| 393227295 | Lori | Shear | 3/26/2020 |
| 455330489 | Ronald | Mattingly | |
| 677057759 | Raymond | Jones | 12/22/2022 |
| 463354432 | William | Czelusniak | |
| 8195717124 | berliza | Perez | 3/1/2023 |
| 628530871 | Kristie | Alexander | |
| 624032356 | Gypsy | Proffitt | 8/26/2022 |
| 418325847 | Kathy | Fling | |
| 674650085 | Pushpum | Mcsheehy | 12/15/2022 |
| 466474922 | Jenelle | Fuhrman | |
| 7125633153 | Douglas | Karkanen | 9/7/2022 |
| 544227019 | John | Catania | |
| 478470970 | Jackie | Williams | |
| 539640107 | Scott | Johnson | |
| 595748749 | Chalmer | Ray | |
| 389711133 | Michael | Kelly | |
| 534636283 | Annette | Murray Greenhalgh | |
| 461088283 | Jacqueline | Maglio | 3/22/2021 |
| 463376144 | Debra | Grier | |
| 412758030 | Lewis | Covin | |
| 417226383 | Walter | Crumbley | 7/25/2020 |
| 587255227 | Bonnie | Heidenreich | |
| 544211941 | Sandra | Delerme | |
| 502742101 | Brandon | Rinker | |
| 446641575 | Jodi | Duffy | |
| 413058411 | Donald | young | |
| 544215061 | Clyde | Casterson | |
| 399949119 | Norman Jose | Sanchez | |
| 620528962 | Jeremy | OWENS | |
| 478463780 | Leon | Cloutier | |
| 573422251 | Verna | Garcia | |
| 547670524 | ramon | Brown | |
| 562597249 | Thadis | Fleegle | |
| 583220566 | Giannis | De Leon | 5/31/2022 |
| 566868472 | Brian | Spoor | 4/27/2022 |
| 8241325676 | Jeffrey | Buckingham | 3/22/2023 |
| 550996258 | Jamie | Mortakis | |
| 476003340 | Edgar | Stickel | |
| 558449146 | Ralph | Lento | |
| 491620860 | Beatriz | Prado | 9/30/2021 |
| 484099675 | Jenny | Tran | |
| 464741184 | Tina | Arvish | |
| 526794817 | Eumeir | Ivins | 12/14/2021 |
| 676010075 | Everett | Jones | 12/20/2022 |
| 558275821 | Jorja | Gale | 4/7/2022 |

| | | | |
|---|---|---|---|
| 563031817 | Rhina | Romero | |
| 586460830 | Ricky | Brown | |
| 420719814 | rita | Blair | |
| 665512607 | Joyce | Tassler | 1/6/2023 |
| 595801591 | Willie | jenkins | |
| 525536185 | Collin | Morgan | 12/13/2021 |
| 450531997 | cassandra | Brooks | |
| 638665187 | Josiah | Saballa | 10/12/2022 |
| 507174793 | Leonard | HURST | |
| 472086296 | Paula | Snow | |
| 430720518 | Anna K | Cain | 10/2/2020 |
| 397270130 | Victor | Martinez | 7/13/2022 |
| 529452049 | David | Livinghouse | |
| 470399806 | Mitchell | Jaffee | |
| 707778062 | PEDRO | Perez | 2/7/2023 |
| 339945482 | Cheryl | Welton | 11/27/2019 |
| 557421781 | Elaine | Perez | |
| 447070767 | Diana | Sande | |
| 601416202 | Brigid | Brumby | 7/20/2022 |
| 627196807 | Christopher | Buckingham | 9/6/2022 |
| 2339613476 | Jennifer | Conover | 3/10/2023 |
| 517482493 | Jenneda | Kimble | 11/17/2021 |
| 423202209 | Barbara | Simpson | |
| 522159805 | John | Cassetta | 12/4/2021 |
| 483804907 | Jacquelyn | Vance | |
| 395991216 | Taylor | Guinnane | 4/7/2020 |
| 587765728 | George | Ehrenberger | |
| 595304716 | Darius | Alford | 9/23/2022 |
| 535912681 | Monique | Mercado | |
| 542136670 | William | Casey | |
| 696766676 | Guy | Bradley | 1/24/2023 |
| 664350899 | Victor | French | 11/22/2022 |
| 452274363 | John | Goff | 1/25/2021 |
| 552038035 | Florian | Allise | |
| 463362200 | Randy | Moyer | |
| 476778232 | Darla | SULLIVAN | |
| 8934315844 | Wayne | Glenn | 1/3/2023 |
| 610001317 | Renee | Ray | |
| 555324667 | Bradley | Mikkelsen | |
| 2326385155 | Steve | Cordova | 2/22/2023 |
| 576709528 | Kenneth | Watts | |
| 537605044 | Brittany | Roberts | |
| 2299203910 | Barry | Russell | 12/7/2022 |
| 565048075 | Katherine | Aud | |
| 458896439 | Ken | Liew | |
| 328710782 | Kerney | Leonce | 6/14/2019 |
| 440339340 | Willie | Stephen | |

| | | | |
|---|---|---|---|
| 547462510 | Barbara | Cheeks | |
| 402382935 | Elvis | Raines | |
| 410204196 | Lovelan | Napoleon | |
| 576439564 | Francois | Ekoule | |
| 436485638 | Amanda | Trader | 10/28/2020 |
| 690937874 | Stacy | Ceminsky | 1/11/2023 |
| 558181414 | Jerry | Mcduffie | |
| 462631932 | irish | Gilbert | 3/31/2021 |
| 602051473 | Reginald | Shepard | 7/13/2022 |
| 469098776 | Harriett | Roscioli | 5/21/2021 |
| 523363318 | Theresa | Reed | |
| 458111669 | Chad | Carey | 3/4/2021 |
| 444433695 | Elizabeth | Peterson | |
| 504312574 | Toni | Rawls | |
| 513702745 | Mtonga | Griggs | |
| 425296314 | Margaret | Kelly | |
| 419467041 | RAFAEL | Barquero Alvarado | |
| 449907051 | Blaine | Malendres | |
| 482461175 | Mariam | Ali | |
| 433734081 | Adalberto | Rodriguez | |
| 628384624 | Sharon | Dougan | |
| 533453248 | Gabriel | Moreno | |
| 483719598 | Blanche | Payan | |
| 452436387 | TERRY | WARREN | |
| 454383323 | Joann | Lawler | |
| 537276313 | Stephen | Whipple | |
| 419077287 | Carolyn | Greaves | 8/4/2020 |
| 572642212 | Heather | Smith | |
| 566313742 | Albert | DiOrio | 4/26/2022 |
| 570722791 | Ladonna | Williams | |
| 449385838 | MARY | Fields | |
| 677613830 | Ismelda | Dimperio | 12/28/2022 |
| 417925170 | Betty | Arcos | |
| 496612473 | Marzine | Eakes | |
| 449485681 | James | Goforth | 12/22/2020 |
| 583234309 | Lester | Levine | |
| 555980521 | David | Guzik | |
| 512748979 | John | Reed | |
| 479163860 | Conrad | Ormsby | |
| 481270100 | Bradley | Kuhlman | |
| 686375798 | Arthur | Knight | 1/4/2023 |
| 562643788 | Joyce | Gordon | |
| 455447857 | Chester | Marshall | |
| 544210408 | Abelardo | Rodriquez | |
| 710053520 | Hayley | Martin | 2/10/2023 |
| 401987217 | John Paul | Celestino | |
| 529409815 | Kaleah | Fleming | |

| | | | |
|---|---|---|---|
| 462266549 | Yenquier | Jorge | |
| 474726188 | Charles | Fegert | 6/15/2021 |
| 691568183 | Donald | Turner | 4/5/2023 |
| 342942992 | Jeffrey | Guinther | |
| 547909696 | Madonna | Martin | |
| 516293068 | Virgil | Brendlinger | 11/16/2021 |
| 578869033 | Janet | Tarbox | |
| 464562022 | Jerry | Smith | |
| 594566908 | MARY | Lawler | |
| 602418451 | Ronald | Sanders | |
| 419504718 | Branko | Lazarevic | |
| 548140459 | Artavias | Viles | |
| 616274038 | Shelly | NICHOLS | |
| 457350825 | MARY | Marino | |
| 454539077 | Miriam | Carlson | |
| 574756969 | ramon | Rodriguez | 5/18/2022 |
| 414232446 | Jennifer | Pastor | |
| 699608597 | Gerald R | Mcguffin | 1/25/2023 |
| 591539782 | Marshele | rojas | |
| 417430044 | Peggy A | Wolpert | |
| 457038107 | Dorothy | Cain | |
| 472665280 | Karen | Hall | 9/16/2021 |
| 507016924 | Timothy | Morrical | |
| 568899400 | Heather | Fogarty | |
| 601925335 | Irena | Schepelewa | |
| 508877155 | Lucille | Mestas | |
| 450982915 | Kristi | Cozza | |
| 418058442 | Melinda | Penfield | |
| 458939821 | Derek | snavely | 3/9/2021 |
| 557746564 | Kimberly | Kaus | |
| 458026197 | Alexa | Polanski | |
| 502586269 | James | Coco | |
| 485328856 | David | Steen | |
| 430637667 | Laura | Crain | 10/1/2020 |
| 589425265 | Christopher | Cook | |
| 623517202 | Kemar | Harvey | |
| 468184580 | Stephanie | Evangelista Miller | |
| 599920456 | Beverly | Croucher | |
| 546306640 | Charles | Chant | |
| 580212073 | Ricky | Morgan | 5/24/2022 |
| 448831156 | Juan R | Delgado | |
| 418226883 | Monique | Nicholas | 7/30/2020 |
| 444865068 | Mohan | Sukhoo | 11/24/2020 |
| 459877747 | Ira | Fales | |
| 558770776 | Angela | BEEN | |
| 559679389 | William | Proud | |
| 485272036 | Deborah | Lewis | 8/2/2021 |

| | | | |
|---|---|---|---|
| 430047006 | Jonathan C | Wilson | 9/28/2020 |
| 450768091 | Ronald | Bass | 1/6/2021 |
| 693523856 | William | Peters | 1/17/2023 |
| 584979934 | Charles | Jordan | |
| 476630558 | Margaret | Schult | |
| 582334723 | David W | Bailey | |
| 417994509 | JASON | Strong | |
| 520597771 | Eugene | Foy | |
| 390247860 | Melissa | Patton | |
| 542467960 | Connie | Allen | |
| 423481344 | Tina | Coffey | |
| 588826429 | Osvaldo | Perez | |
| 558873736 | Woodrow Allen | Gaskins | |
| 708952562 | Jose | Castillo | 2/8/2023 |
| 455455629 | Linden | Sanderford | |
| 471114150 | Helen | Jones-Ledbetter | |
| 455535151 | Tenille | Lively | |
| 429153360 | Antony | Billing | 9/23/2020 |
| 392108997 | Priscilla | Elliott | |
| 462642040 | Ignacio | Lopez | |
| 516225628 | David | Ewert | |
| 498408439 | Jacob | Crause | 9/14/2021 |
| 445116207 | George | Fohn | |
| 654262487 | Rico | mosley | 11/1/2022 |
| 619993600 | Kurt | Childress | |
| 421386654 | Reba | Davis | |
| 491058631 | Rex | Lapayne | |
| 414593505 | MATTHEW | Cowart | |
| 479249892 | Maricar | Pridgen | |
| 6158166837 | Gary | Worden | 4/4/2023 |
| 502793827 | Peggy | Bowers | |
| 458162115 | Karen | Leone | |
| 626010397 | Toby | Ludwig | 8/30/2022 |
| 599884717 | D Jeanne | Frederick | |
| 447536391 | Gayle | Rudolph | 12/8/2020 |
| 710524115 | Joseph | Reese | 2/10/2023 |
| 528660511 | Bruce | Lerner | |
| 705894830 | Maleta | Atuatasi | 2/3/2023 |
| 700319558 | Tammy | Batten | 1/25/2023 |
| 393996060 | Gary | Schenk | 3/30/2020 |
| 578896609 | Harold | Jewell Sr. | |
| 602347057 | Lloyd | Atherton  Jr | |
| 452615123 | Lawrence | Rubly | |
| 470391866 | Joseph | Soska | |
| 476880940 | James | Creech | |
| 560706412 | Paul | Garcia | |
| 380828465 | Sheila | Busa | 2/19/2020 |

| | | | |
|---|---|---|---|
| 458903055 | Crystal | Garces | |
| 539996727 | Don | Reese | |
| 618463936 | Becky | Davis | 8/22/2022 |
| 477017824 | Heather | Heuman | 7/2/2021 |
| 525474004 | Lorna | Ranes | |
| 591800479 | Rozenia | Carter Sherman | |
| 348015662 | Paul | Sanders | 10/2/2019 |
| 7541637469 | Lettice | Pinel | 5/4/2023 |
| 506463511 | Ted | Louisjacques | 10/11/2021 |
| 550964521 | Jennifer | Kelley | |
| 415722480 | Daniel Camille | Dardenne | |
| 556549822 | Dolores | Simpson | |
| 555718690 | Emily H | Castro | |
| 544547728 | Jesus | Langarica | |
| 407435133 | Keith A | Kirkland | |
| 405743460 | Tina | Walden | |
| 452226923 | Donna | Williams | |
| 588810436 | Chris | Foster | |
| 496872897 | Judy | Baker | |
| 458010877 | David | Lundon | |
| 451684095 | Belkys | Cisneros | 2/5/2021 |
| 456060541 | Alison | Crane | |
| 452444343 | JEANNINE | Whitaker | 1/20/2021 |
| 591786355 | Katherine | Miller | |
| 466840238 | Kyla | Howard | 4/28/2021 |
| 2321193565 | Jennifer | Sims | 1/10/2023 |
| 417096768 | Susan | Checketts | |
| 618567772 | Judith | Burkhardt | 8/16/2022 |
| 558174562 | James | Yetter | |
| 439644939 | Lucia | Herrera | |
| 391995141 | Jo | Verceles | |
| 544326526 | Albert | Everett | 2/9/2022 |
| 557863882 | Margaret | Wade | |
| 414507117 | Richard | Kaiser | |
| 590246215 | Maryann | Mancilla | |
| 537482890 | Gabrielle | Nunes | 1/18/2022 |
| 619926469 | Dale | Hafelfinger | |
| 541767412 | Andrew | Giacomini | 2/1/2022 |
| 529447222 | Leslie | Picone | |
| 535913974 | Tom | Saienni | 1/17/2022 |
| 592127434 | Andrew | Robeson | |
| 449881491 | Donna | Kozazcki | 12/28/2020 |
| 453234717 | Barbara | Lynd | 2/8/2021 |
| 465678414 | Michelle | Tilton | |
| 7796126851 | Miguel | Macedo | 11/29/2022 |
| 462106671 | Steven | Katz | |
| 691646432 | Lois | Smith- Alston | 1/12/2023 |

| | | | |
|---|---|---|---|
| 539897343 | Christopher | Glenn | 1/25/2022 |
| 373023631 | Claude | Dake | 1/22/2020 |
| 468714864 | John | Cassiday | |
| 453182253 | John V | Duck Jr | 2/11/2021 |
| 401543265 | Gregoria | Almendarez | |
| 595333426 | Joshua | Dickinson | 6/28/2022 |
| 453076891 | Robert | Adams | |
| 461565035 | Yvette | Fortney | 3/23/2021 |
| 529351213 | Mark | Hill | 12/27/2021 |
| 700534373 | Brigette | Covington | 1/26/2023 |
| 541673908 | Stanley | Koehn | |
| 565204261 | Keith | Peterson | |
| 477765406 | mona | Lee | 6/28/2021 |
| 469157926 | Ashley | Thomas | |
| 728763512 | Shane | Price | 3/7/2023 |
| 609235822 | Deborah | Jones | |
| 676319054 | Alyssa | Beise | 12/20/2022 |
| 696420824 | Merinda | Smathers | 1/24/2023 |
| 459600861 | Larry | Dodd | |
| 447525642 | Lynn | Machon | |
| 501626854 | Carl | Crowl | |
| 435418542 | Brad | Hickman | |
| 504735517 | Carlos | Bazavilvazo | |
| 580149517 | MARY | NICHOLS | |
| 466220344 | Virginia | Ferrier | 4/23/2021 |
| 548078341 | Jerrad | Banning | |
| 384395208 | Kary | Phillips | |
| 481387598 | MARY | Teats | |
| 515855080 | Jose | Delgado | 1/19/2022 |
| 498708241 | Virginia | Wilkerson | |
| 551214082 | Adam | Gress | |
| 562674517 | Joseph | Thomas | 4/14/2022 |
| 453184855 | Amanda | Engels | 1/27/2021 |
| 469057538 | ReBecca | Montague | |
| 618250984 | Celesta | Veal | |
| 437531742 | Florendo | Juan Jr | |
| 590514955 | Cindy | Jones | |
| 524066812 | Marilyn | mcdaniel | 12/9/2021 |
| 586433872 | Mercedes | Recinos | |
| 258445472 | Safal | Patel | 10/3/2018 |
| 430495200 | Zubeda | Munshi | |
| 487952623 | Andrew | Chamberlain | |
| 589422439 | Angela | Rodriguez | |
| 453845199 | Gayle | Redmon | |
| 417675432 | Harry | Smith | |
| 569687320 | Christopher | Spano | |
| 468468840 | David | loucks | |

| | | | |
|---|---|---|---|
| 618076285 | Elizabeth | Daidone | |
| 462342627 | Chris | Combs | |
| 529402834 | Segundino | Entac | 12/28/2021 |
| 539738871 | Juan Antonio | Rodriguez | |
| 418854315 | Carol | Austen | 8/4/2020 |
| 546696214 | Cole | Somes | |
| 459939109 | Demetrick | White | |
| 470003036 | Larry | Vasquez | |
| 493991628 | Mark | Clayman | 8/26/2021 |
| 435399950 | Jean-Luc | D'Anjou | 10/22/2020 |
| 506897299 | Donna D | Dettmer | |
| 547412425 | Gwendolyn | Davis | |
| 517076140 | rita | Goetz | |
| 542124358 | Dezeree | Jones | 2/2/2022 |
| 436861830 | Gregory | Scott | |
| 590247454 | Karen | Smith | |
| 462629464 | Adam | Porrata | 3/30/2021 |
| 499058827 | Frankie | Maupin | |
| 376838581 | Andrew | test | 7/15/2022 |
| 2966815226 | Gloria | Burd | 3/7/2023 |
| 9777217958 | Marianne | Burris | 4/4/2023 |
| 535516486 | Karen | Cheek | |
| 693546251 | Jorge | Ibanez | 1/17/2023 |
| 424661187 | Sonya | Nichol | |
| 606061915 | Ronald | Mcneal | 7/19/2022 |
| 511372218 | C | Blain | |
| 620605759 | BETTE | Baniul | 8/19/2022 |
| 491088106 | Brenda | Jackson | |
| 620030974 | David | Normatov | |
| 390048945 | George | Castaneda | |
| 396543884 | Joseph | Gonzaga | |
| 555347440 | Anthony | Hill | |
| 558028606 | Donald | Boen Jr. | |
| 635847680 | Robert | Morris | 9/27/2022 |
| 555655522 | Mita | Patel | |
| 705785936 | Jimmy | Haiduk | 2/2/2023 |
| 4768842133 | Wayne | Magee | 2/28/2023 |
| 431434629 | Lindsey | Herz | |
| 487953898 | JASON | Dobbins | |
| 626541533 | Darlene | Fulmer | 9/1/2022 |
| 499008703 | Mark | Mcwiggins | |
| 676310195 | Jesse | Thomas | 12/21/2022 |
| 477151562 | Nancy | Kubalek | |
| 580066174 | Barbara | Gibney | |
| 634040876 | Treva | Septer | 9/22/2022 |
| 653462546 | John | Teets | 10/27/2022 |
| 591292384 | Karen | Kachenko | |

| | | | |
|---|---|---|---|
| 555679069 | John | Dowd | |
| 525534184 | Donna M | Walquist | |
| 575890288 | edwin | Oyieke | 5/23/2022 |
| 401509023 | Caroline | App | |
| 290367092 | David | Strasser | 2/26/2019 |
| 481502238 | David | Nelles | |
| 453361417 | Khawar | Khan | |
| 429458247 | Alicia | Patterson | |
| 399389649 | Jesse Lee | Sutherland | 5/14/2020 |
| 408140634 | Nathan | Connelly | |
| 472097802 | Martha | Baier | |
| 452724953 | Adriana | Magana | |
| 9424627369 | Brunilda | Hewitt | 12/29/2022 |
| 7911139681 | Karen | Ralston | 3/13/2023 |
| 396648926 | Trevor | Hawkins | |
| 2885254422 | Elijah | Spencer | 2/22/2023 |
| 469709176 | Richard F. | Gerber | |
| 6742869558 | Alexander | Bilal | 3/20/2023 |
| 547833565 | JASON | Kuzara | |
| 437788150 | Maria | Juarez | 11/5/2020 |
| 438659160 | Brandon | Howard | |
| 4544323847 | Alexandra | Aviles | 5/11/2023 |
| 570660931 | Stephanie | Spencer | |
| 739514648 | Dan | Shanahan | 3/24/2023 |
| 475380414 | David | Habdas | |
| 542239390 | Chris | Crowder | 2/2/2022 |
| 459017085 | Gladys | Salazar | |
| 628571074 | Christopher | Augsburger | |
| 591825613 | Roslie | Lavigne | |
| 509346424 | Nanette | Miraglio | |
| 657659411 | Emmanuel | Garcia | 11/8/2022 |
| 451058329 | MARY | Cook | |
| 509950318 | Royal | Pope | |
| 573197935 | Joshua | Schoen | |
| 462835828 | CHRISTINA | Stephens | |
| 343244114 | Charles | Manter | 8/30/2019 |
| 535858909 | Katherine | Croft | 1/13/2022 |
| 737824094 | MARY | Cox | 3/20/2023 |
| 578975107 | Albert | Camacho | |
| 433419786 | Thomas | hinton | 10/13/2020 |
| 561234634 | Morris | Hickman | |
| 586028812 | Ntombizodwa | Kumalo | |
| 605057572 | Steven | Carroll | 7/18/2022 |
| 419699520 | Larry | Detherage | |
| 552591532 | Melody | Montoya | 3/21/2022 |
| 437671940 | Robert | Wingert | |
| 549057442 | Stephanie | HOWELL | |

| | | | |
|---|---|---|---|
| 553006990 | Vern | fisher | |
| 436816690 | Lida | Lebron | |
| 618367210 | Jaimee | Hammerman | 8/15/2022 |
| 650467478 | Teri | Laporte | 12/29/2022 |
| 459367555 | Leah | Sweeney | 3/15/2021 |
| 587508130 | Kelly | Colburn | 6/9/2022 |
| 481257998 | Donald | Sims | |
| 365210815 | Jayna | Edmonds | |
| 565746406 | Miriam | Cruz | |
| 602549464 | Kristen | Spielman | |
| 2129854671 | Gerrit | Vermaat | 1/5/2023 |
| 605111554 | Angela | Jones | |
| 435996810 | Elizabeth | Mcway | 10/27/2020 |
| 542527855 | Denis | Gartner | |
| 570091699 | Ashly | Coulter | 5/3/2022 |
| 538867021 | Maryann | Stallone | 1/20/2022 |
| 713571299 | Brenda | Oates | 2/15/2023 |
| 699697175 | Timothy | Gust | 1/26/2023 |
| 377513743 | Michael | Capps | |
| 434145534 | Hannah | Stayer | |
| 587542939 | Amit | Kulkarni | |
| 480709150 | Carlene | Kuczma | |
| 705800951 | MARVIN | Jones | 2/2/2023 |
| 459919097 | Patricia | Oocumma | |
| 462439023 | Qamil | Memedi | |
| 681415928 | Greg | Gutierrez | 1/27/2023 |
| 546854233 | Karen | Campbell | 2/21/2022 |
| 592031254 | Larrondric | Williams | |
| 510021283 | Anita M | Bolin | |
| 605215681 | Thaddeus | Wilk | |
| 543101941 | Peggy | Englebrake | 2/7/2022 |
| 508875991 | Carla | Rieffel | |
| 469112078 | Samantha | Gray | |
| 474789816 | Edward | Schaefer | 6/11/2021 |
| 403053222 | Betty | DAVENPORT | |
| 484434538 | Anjali | Sharma | |
| 468788744 | Timothy | McElfresh | |
| 344483909 | Martin | Yelle | 9/11/2019 |
| 491477814 | Patricia | Cummings | |
| 583996399 | Robert | Kenney | |
| 618152905 | Faryn | Bodle | 8/16/2022 |
| 406973829 | Michael | Grimmett | 6/12/2020 |
| 462510688 | Lisa | Gloates | |
| 437111826 | Susan | Glaser | 11/25/2020 |
| 401269777 | Carmen | Ward | |
| 573170665 | Robert | Thomason | 5/11/2022 |
| 433729284 | Hector G | Toscano | 10/13/2020 |

EXHIBIT A
Page 455

| | | | |
|---|---|---|---|
| 633912089 | Karolyn | Webster | 9/22/2022 |
| 543015124 | Jessie | Andry | |
| 570702910 | Cedric | Barnett | |
| 626595379 | Lila | Stark | 9/1/2022 |
| 558292477 | Ricky | Weaver | |
| 587266579 | Kimberley | Ferguson | |
| 477770290 | Annette | Vanila | |
| 468423908 | George | Ahiamadjie | 10/21/2022 |
| 540090361 | Cathy | Smith | 1/27/2022 |
| 581334070 | mario | Mortara | 5/25/2022 |
| 699853301 | Stephanie | Yankle | 1/25/2023 |
| 623031028 | Dennis | Williams | 8/23/2022 |
| 560081467 | Eric | Breuer | |
| 606337528 | Courtney | McKnight | |
| 693992078 | Betty | Green | 1/19/2023 |
| 590575042 | Jeannette | Lopez | 6/20/2022 |
| 558020374 | Susan | Finger | |
| 412760862 | Pamelajune | Banks Anderson | |
| 469015406 | Timothy | Hannah | |
| 582317683 | Thomas | Hawn | |
| 606073264 | Sheri | Medley | |
| 464008432 | Sandra | Hamel | 4/9/2021 |
| 437121138 | Richard | Mikkelsen | |
| 600865708 | Jennifer | Hailey | 7/11/2022 |
| 700693838 | Robert | Adams | 1/27/2023 |
| 539253293 | Nitsara | Nakkhun | 1/24/2022 |
| 430720455 | John | Muffenbier | |
| 7364693241 | Darian | Keith | 3/21/2023 |
| 462815142 | Doreen | Nakasone Fuhrmann | |
| 384708273 | Durwin | Atkins | |
| 589995142 | Derrick | Davis | |
| 634006454 | Tramarsheon | HICKS | 9/22/2022 |
| 564657343 | Thomas | Suttle | |
| 535201165 | Craig | Honda | |
| 433894583 | Katherine | Miller | |
| 426757959 | Susan | Bafford | |
| 628960024 | Andreana | Robertson | 9/9/2022 |
| 475477704 | Christine | Katic | |
| 542867650 | Nancy | Zimmerman | |
| 440459223 | Tonya | Nickles | |
| 405095907 | Jose | Borges | |
| 412675986 | Amber | Barnard | |
| 424048509 | Gerald | Michaud | 9/3/2020 |
| 592353940 | Thomas | Donnell | |
| 440461470 | John | Griffin | |
| 704164118 | Bobby | Childress | 2/2/2023 |
| 512927801 | Gary | Thies | |

| | | | |
|---|---|---|---|
| 542433214 | George F. | Sanders | |
| 592002109 | Ernest | Graaf | |
| 573438430 | Peter | Reitano | |
| 705811364 | Wendy | King | 2/2/2023 |
| 628432993 | Jose | Archibeque | |
| 691878221 | Joshua | Weatherspoon | 1/13/2023 |
| 425168823 | Neha | Patel | |
| 602612419 | Masoud | Halimi | |
| 462565370 | Margaret Pettis | Locke | |
| 6159242265 | Glenda | Gaona | 4/6/2023 |
| 397945172 | MATTHEW | Kosek | 4/22/2020 |
| 420529398 | Rhiza | Pangilinan | |
| 609205375 | Harold | Rowan | |
| 570444553 | edwin | Ojeda | 5/6/2022 |
| 384398595 | Lei | Monico | |
| 389434122 | Shirley | Shelton | |
| 693797294 | Freddie | SULLIVAN | 1/18/2023 |
| 430220841 | Thomas | Egert | |
| 632958881 | Kenneth | Borges | |
| 528515471 | Oula | Ayash | 12/21/2021 |
| 635099522 | John | Phillips | 9/26/2022 |
| 522419890 | Jill | Brush | |
| 499156912 | Daniel | Lenihan | |
| 9999167017 | Fatou | Landry | 12/12/2022 |
| 434550696 | Angela Paige | Dumas | |
| 539654249 | Kenneth | Epps | |
| 542194909 | Richard | Bernier | |
| 469834926 | Cornelia | Haynes | |
| 646776182 | Roberto  R | Gonzalez | 10/14/2022 |
| 603019660 | Jeanne | Arnest | |
| 449566067 | Stavros G | Tsapelas | 12/23/2020 |
| 690616067 | Daunte | GIBBS | 1/11/2023 |
| 531501169 | Kristy | Zarecky | 1/5/2022 |
| 394318719 | Enrique | Perez | 3/31/2020 |
| 535474291 | Angela | Raybourn | 1/14/2022 |
| 681397538 | Robin | Lewis | 12/29/2022 |
| 588801127 | Alicia | James | 6/13/2022 |
| 628659337 | Bobby | Hopkins | |
| 447796959 | Judith | Moss | |
| 9443533277 | Al David | Stovall | 12/21/2022 |
| 525600784 | Reva | Sewell | 12/13/2021 |
| 469668104 | Vanessa | Willkomm | |
| 709907081 | Joseph | Jacobs | 2/9/2023 |
| 424024206 | Wesley | Billman | 9/11/2020 |
| 4941413776 | Marcus | Beale | 1/4/2023 |
| 537593752 | Christopher | Silva | 1/19/2022 |
| 636719135 | Julie | Chrisco | |

| | | | |
|---|---|---|---|
| 518570398 | Michael | Thornhill | |
| 728392013 | Edward | Avalos | 3/8/2023 |
| 611273137 | Armando | Marquez | |
| 591552982 | Sujith | Jacob | 6/23/2022 |
| 450530883 | Miguel | Mercado | |
| 426670710 | Melissa | Brauer Stuck | |
| 525404530 | Chad | Morishita | 12/8/2021 |
| 501544084 | Ivonne | Arjona | 9/24/2021 |
| 450187391 | Tommy | Turner | 12/30/2020 |
| 417471657 | Marianna | Parra | |
| 586340935 | Louise | Testa | |
| 474775960 | Phuoc | Bui | |
| 504287569 | Luis | Cano | 10/4/2021 |
| 601462927 | Winniefreda | Van Stone | 7/15/2022 |
| 629470815 | mario | Napoles | |
| 433723467 | Donald Eugene | Ragsdale JR | |
| 501292501 | Patricia | Candelaria | 9/30/2021 |
| 630258582 | Teresa | Morisi | |
| 460596867 | Van | Kolb | |
| 459048651 | Natalie | Babson | |
| 529409890 | Darrick | Thurston | |
| 495275100 | Josephine | Lauria | |
| 452049409 | Robert | Fiorio | |
| 425276997 | Eleazar | Moran | |
| 397370702 | April | Isley | |
| 610700347 | Patricia | Eveillard Rejouis | |
| 467349146 | Allie | Reed | |
| 595244302 | Kristin | Crawford | |
| 1313471134 | Karin | Organ | 3/7/2023 |
| 426936177 | Naomi | Jacobsen | |
| 544092607 | David | Kiley | 2/8/2022 |
| 597898937 | John | Carranza | 7/5/2022 |
| 511092312 | Shameka | Smith | |
| 516234925 | MARY | Dickson | 11/9/2021 |
| 9822142116 | John | Ferrandino | 5/22/2023 |
| 502830094 | Timothy | Ruth | 11/23/2021 |
| 475553864 | Mallory | Govert | |
| 600642325 | Melanie | Dill | 7/11/2022 |
| 343028600 | Jordan | Johnlewis | |
| 434910084 | Breanna | Hall | |
| 6144142743 | Stephen | Montanero | 5/11/2023 |
| 395555220 | Jason C | Noel | |
| 518912836 | Tamara | Bower | |
| 585447451 | Jessica | Krumm | 6/23/2022 |
| 586061599 | Shaun | Johnson | |
| 516581209 | William | Spiess | 11/15/2021 |
| 714492785 | Maxda | Senatus | 4/3/2023 |

| | | | |
|---|---|---|---|
| 678149036 | James | Krause | 12/28/2022 |
| 471277406 | Ronald | Farmer | |
| 529409710 | Drew | Weaver | |
| 457082122 | Marland M | Rand | |
| 451075745 | Josephine | Dadzie-Mensah | |
| 420471879 | Patricia | Carvajal | 8/20/2020 |
| 602371459 | Daniel | Palubicki | |
| 261896333 | Lori | Witwen | 10/5/2018 |
| 620400715 | Dorothy | Beasley | |
| 636111743 | Michelle | Chapman | 9/28/2022 |
| 624151504 | Kimylon | Sills | |
| 468109002 | Jose | Gaso | |
| 633901607 | Lewis | Sokolowski | 9/21/2022 |
| 336978647 | Alexandra | Roane | |
| 410001447 | Justin | Gilstrap | |
| 660101945 | Adam | Johnson | 11/15/2022 |
| 2742437297 | Donna | Danner-Otis | 4/4/2023 |
| 436607782 | Lonnie | Wilson | |
| 467161948 | Effie | Hios | 5/1/2021 |
| 592047040 | Eric | Maxwell | |
| 9526562686 | Jean | Zambrano | 10/5/2022 |
| 348074003 | Frank | Sowell | |
| 601524958 | Vicente | Flores | |
| 596165956 | Phillips | Shoderu | 6/30/2022 |
| 542561953 | Abhijot | Mann | |
| 653690177 | Tammy | Bruno | 10/28/2022 |
| 642033818 | MARVIN | Osorio Salguero | |
| 470137530 | Cindi A | Brown | |
| 592123075 | Anthony | Osborne | |
| 650480933 | Geraldine | Lovell | 10/21/2022 |
| 560641387 | Mark | Capps | |
| 1331693444 | MARY | Cates | 3/22/2023 |
| 495217773 | TERRY | Turner | |
| 452644537 | Zilphia | White | |
| 594553723 | Willie | Brown | |
| 459257901 | Ben | Hinze | |
| 538438927 | Quentin | Booker | |
| 3718114739 | Michael | TOWNSEND | 2/7/2023 |
| 413088849 | Julie | Twitty | 7/7/2020 |
| 491620821 | William | Daniel | 8/30/2021 |
| 564193015 | Edward | Taege | |
| 395981226 | Russell | Brightman | |
| 436116926 | Samantha Caitlin | Mudrick | |
| 548331007 | Steve | Blue | 3/1/2022 |
| 450655533 | Aleksandra | Amnicki | |
| 550526470 | Bentley | Noland | |
| 435668630 | Melissa | DaCosta | |

| | | | |
|---|---|---|---|
| 433798011 | Patricia | Higginbotham | 10/28/2020 |
| 562543936 | Xavier | Crandell | 4/13/2022 |
| 647917757 | Virginia | Culbertson | |
| 378191671 | Hannah | Joseph-Alvarado | |
| 427040580 | Kirsten | Campbell | |
| 655211387 | Robert | Ditizio | 1/10/2023 |
| 509544169 | Lucas | Vezey | |
| 576125176 | DEAN | Stewart | |
| 365009989 | Everett | Craik | |
| 342454952 | Priscilla | Owusu | 8/15/2019 |
| 596304070 | Roger | Pechart | 7/1/2022 |
| 713271116 | Kyle | Poirier | 2/14/2023 |
| 424516302 | Nallely | Lopez | |
| 413816784 | Chace | Bradshaw | |
| 426911343 | Brooke | Hillegass | |
| 677099753 | Brandon | Dale | 1/12/2023 |
| 379927279 | Willinna | Mcbride | |
| 554021107 | Taylor | Meredith | 3/25/2022 |
| 461013913 | Daberechi | Ukwuani | 3/25/2021 |
| 399244829 | Stephanie | Baum | |
| 377750335 | Rachel | Acker | |
| 396006434 | John | Devore | |
| 600855967 | Elizabeth | Ray | 7/11/2022 |
| 609210868 | Doreen | OWENS | 8/8/2022 |
| 614209182 | Abraham | Williamson | 8/5/2022 |

# EXHIBIT B

| FirstName | ProfileId | LastName | Settlement Date |
|-----------|-----------|----------|-----------------|
| Aarika | 530328208 | Guerrero | 6/21/2023 |
| Aaron | 530104804 | Lunsford | 6/27/2023 |
| Aaron | 464523580 | Rollins | 6/13/2023 |
| Aaron | 4878828855 | Tillman | 6/14/2023 |
| Aasia | 409274835 | Bholat | 6/9/2023 |
| Aasia | 409274835 | Bholat | 6/26/2023 |
| ABEL | 460770183 | Calderon | 6/27/2023 |
| ABEL | 628958092 | Herrera | 6/16/2023 |
| Abigael | 552684316 | Torres | 6/26/2023 |
| Abigail | 663481691 | Mallett | 6/5/2023 |
| Abigail | 583802530 | Sears | 6/21/2023 |
| Abraham | 659145389 | Elarmo | 6/27/2023 |
| Acie | 437602304 | Fulcher | 6/26/2023 |
| Adalberto | 456731815 | Polanco | 6/13/2023 |
| Adam | 462553828 | Angwin | 6/5/2023 |
| Adam | 462553828 | Angwin | 6/20/2023 |
| Adam | 511324626 | Barrow | 6/21/2023 |
| Adam | 418727697 | Cox | 6/26/2023 |
| Adam | 628382350 | Dubbs | 6/12/2023 |
| Adam | 628382350 | Dubbs | 6/27/2023 |
| Adam | 419769483 | Kalland | 6/27/2023 |
| Adam | 462629464 | Porrata | 6/6/2023 |
| Adam | 395399214 | Zicha | 6/16/2023 |
| Adan | 475751316 | Sanchezdelgado | 6/21/2023 |
| Addison | 453102645 | Coleman | 6/6/2023 |
| Adele | 424015578 | Warner | 6/26/2023 |
| Adesuwa | 556229974 | Igbinosa | 6/20/2023 |
| Adolfo | 419869584 | Munoz | 6/26/2023 |
| Adolpho | 498514942 | ybarra | 6/13/2023 |
| Adolpho | 498514942 | ybarra | 6/27/2023 |
| Adrian | 546017803 | Digiovanni | 6/16/2023 |
| Adriana | 487901212 | Garcia | 6/21/2023 |
| Adrienne | 477023770 | Hunt | 6/16/2023 |
| Agnes | 433802229 | Godsey | 6/16/2023 |
| Agnes | 589036180 | Hamilton | 6/6/2023 |
| Agustin | 479866312 | Garcia | 6/13/2023 |
| Aida | 479917714 | Galstyan | 6/27/2023 |
| Ailea | 469928208 | Hawken | 6/21/2023 |
| Airic | 594535015 | SULLIVAN | 6/9/2023 |
| Akaneki | 460743491 | Lind | 6/16/2023 |
| Al | 651304871 | Bailey | 6/16/2023 |
| Alan | 403768416 | Chambers | 6/13/2023 |
| Alan | 438661359 | Cockrill | 6/12/2023 |
| Alan | 554011567 | Cox | 6/26/2023 |
| Alan | 405331413 | Sahliyeh | 6/5/2023 |
| Alan | 535529077 | Warney | 6/5/2023 |

| Alan | 469626918 | Wharton | 6/16/2023 |
| Alaze | 586058746 | Jackson | 6/26/2023 |
| Alban | 447500928 | Osmanaj | 6/9/2023 |
| Alberry | 462633754 | Cannon | 6/12/2023 |
| Alberry | 462633754 | Cannon | 6/26/2023 |
| Albert | 461637211 | Aguilar | 6/14/2023 |
| Albert | 566313742 | DiOrio | 6/9/2023 |
| Albert | 544326526 | Everett | 6/13/2023 |
| Albert | 429580848 | Saiauskie | 6/26/2023 |
| Albert | 508129990 | Taylor | 6/13/2023 |
| ALBERTO | 407636478 | Adrian | 6/13/2023 |
| ALBERTO | 469965672 | Brambila | 6/9/2023 |
| ALBERTO | 455477099 | Gonzalez | 6/21/2023 |
| ALBERTO | 458378697 | Rodriguez | 6/26/2023 |
| ALBERTO | 606507217 | Vazquez | 6/16/2023 |
| Aldo | 547166338 | Tamayo | 6/26/2023 |
| Alec | 457453471 | Bailey | 6/13/2023 |
| Aleida | 590199379 | Castleman | 6/6/2023 |
| Alejandro | 452643147 | Gonzalez | 6/27/2023 |
| Alejandro | 556660060 | Lorenzo Reyes | 6/26/2023 |
| Aleshia | 521379385 | Ray | 6/26/2023 |
| Alex | 470383912 | Reyes | 6/8/2023 |
| Alexa | 590580496 | Topper | 6/6/2023 |
| Alexa | 583211911 | Wester | 6/26/2023 |
| Alexander | 476002722 | Gonzales | 6/2/2023 |
| Alexander | 423497442 | Poon | 6/6/2023 |
| Alexandra | 542676856 | Fischetti | 6/26/2023 |
| Alexandra | 429533130 | Parra | 6/21/2023 |
| Alexandra | 518831326 | Rios | 6/26/2023 |
| Alexandra | 336978647 | Roane | 6/27/2023 |
| Alexandra | 471620304 | Sroka | 6/12/2023 |
| Alexandra | 471620304 | Sroka | 6/26/2023 |
| Alexis | 468796120 | Zamora | 6/12/2023 |
| Alexis | 468796120 | Zamora | 6/26/2023 |
| Alfonso | 405976602 | Adan | 6/26/2023 |
| Alfonso | 560065906 | Barragan | 6/2/2023 |
| Alfonso | 433699248 | Rodriguez | 6/20/2023 |
| Alfonso Gal | 429930216 | Alma Jose | 6/15/2023 |
| Alfred | 3584460794 | Cleaves | 6/21/2023 |
| Alfred | 439675461 | Dedominicis | 6/6/2023 |
| Alfred | 517709689 | Kame | 6/16/2023 |
| Alfred | 548741758 | WARREN | 6/15/2023 |
| Alfredo | 488772304 | Ramirez Arreguir | 6/20/2023 |
| Alice | 405728385 | Clark | 6/12/2023 |
| Alice | 405728385 | Clark | 6/26/2023 |
| Alice | 504279463 | Hobbs | 6/6/2023 |
| Alice | 525456949 | Maples | 6/2/2023 |

| | | | |
|---|---|---|---|
| Alice | 533519449 | Pagan | 6/5/2023 |
| Alice | 570907777 | Sundblad | 6/16/2023 |
| Alice | 437208708 | Torres | 6/5/2023 |
| Alice | 437208708 | Torres | 6/20/2023 |
| Alicia | 561165343 | Anderson | 6/7/2023 |
| Alicia | 480787814 | Beselin | 6/2/2023 |
| Alicia | 480787814 | Beselin | 6/16/2023 |
| Alicia | 8350679752 | gilmore | 6/20/2023 |
| Alicia | 452460183 | Hermoso | 6/5/2023 |
| Alicia | 452460183 | Hermoso | 6/20/2023 |
| Alicia | 530317327 | Mitchell | 6/15/2023 |
| Alicia | 434923068 | Newburn | 6/12/2023 |
| Alicia | 434923068 | Newburn | 6/26/2023 |
| Alicia | 418046991 | Pulido | 6/16/2023 |
| Alicia | 542614594 | ROBINSON | 6/16/2023 |
| Alicia | 481869708 | Unger | 6/12/2023 |
| Alicia | 481869708 | Unger | 6/26/2023 |
| Alicia | 601963060 | VANDERPOOL | 6/13/2023 |
| Alicia | 590863837 | White | 6/6/2023 |
| Alisaundra | 453258641 | Lambert | 6/27/2023 |
| Alisha | 614228773 | Kamanawa | 6/9/2023 |
| Allan | 590573173 | Badejo | 6/2/2023 |
| Allan | 546109459 | Davies | 6/20/2023 |
| Allan | 546109459 | Davies | 6/26/2023 |
| Allan F | 404199741 | Waldon | 6/27/2023 |
| Allen | 465804148 | Heyne | 6/16/2023 |
| Allen | 458159811 | Hill | 6/16/2023 |
| Allen | 466503266 | Ray | 6/8/2023 |
| Allen | 466503266 | Ray | 6/26/2023 |
| Allene | 471879628 | Cowan | 6/5/2023 |
| ALLISON | 523074019 | Jensen | 6/16/2023 |
| alma | 625466419 | Collazo | 6/8/2023 |
| alma | 559470712 | Payne | 6/14/2023 |
| Alma R. | 482238512 | Guadalupe | 6/8/2023 |
| Almeda | 687063728 | Suello | 6/7/2023 |
| Alondra | 466089810 | Raymundo | 6/2/2023 |
| Alphonzo | 531092659 | Christian Jr | 6/26/2023 |
| Alter | 459944101 | Sawyer | 6/6/2023 |
| Alvin | 570617455 | Nelson | 6/26/2023 |
| Alyce | 454812693 | Goddard | 6/6/2023 |
| Alyce | 454812693 | Goddard | 6/27/2023 |
| Alysha | 502681408 | Gregg | 6/6/2023 |
| Alysha | 450985659 | Memmelaar | 6/26/2023 |
| Alyssa | 435709708 | Hayes | 6/16/2023 |
| Alyssa | 547900051 | Robinette | 6/8/2023 |
| Alyssa | 465844554 | Rodriguez | 6/26/2023 |
| Alyssa Mari | 462665576 | Pappalardo | 6/12/2023 |

| | | | |
|---|---|---|---|
| Alyssa Mari | 462665576 | Pappalardo | 6/26/2023 |
| Amanda | 516258094 | Armstrong - Griff | 6/13/2023 |
| Amanda | 519352867 | Fortune | 6/16/2023 |
| Amanda | 570436618 | HICKS | 6/14/2023 |
| Amanda | 506731609 | Kuehner | 6/21/2023 |
| Amanda | 608398489 | Martin | 6/13/2023 |
| Amanda | 608398489 | Martin | 6/27/2023 |
| Amanda | 458027219 | Scogin | 6/8/2023 |
| Amanda | 436485638 | Trader | 6/9/2023 |
| Amanda | 436485638 | Trader | 6/26/2023 |
| Amber | 453166489 | Allison | 6/21/2023 |
| Amber | 412675986 | Barnard | 6/13/2023 |
| Amber | 412675986 | Barnard | 6/27/2023 |
| Amber | 700831352 | Martin | 6/21/2023 |
| Amber | 520302007 | Sims | 6/27/2023 |
| Amber | 546149974 | Williams | 6/16/2023 |
| Amelia | 524041093 | Gonzalez | 6/20/2023 |
| Amelia C | 480714974 | Saucedo | 6/13/2023 |
| Amelinda | 453347949 | Colon | 6/5/2023 |
| Amelinda | 453347949 | Colon | 6/20/2023 |
| America | 370058186 | Mussenden | 6/6/2023 |
| Aminata | 446471709 | Yattara | 6/16/2023 |
| Aminigba | 606356155 | Dudoh | 6/26/2023 |
| Amir | 420161484 | Latif | 6/27/2023 |
| Amira | 589036330 | Fruits | 6/2/2023 |
| Amna | 437798052 | Siddiqui | 6/16/2023 |
| Amparo | 542483788 | Figuerola | 6/6/2023 |
| Amy | 475937208 | Fesmire | 6/26/2023 |
| Amy | 441893445 | Gonzalez | 6/2/2023 |
| Amy | 453749123 | Horne | 6/2/2023 |
| Amy | 470250180 | Johnson | 6/8/2023 |
| Amy | 453683071 | Kash | 6/28/2023 |
| Amy | 451053783 | Langston | 6/16/2023 |
| Amy | 576821014 | Leach | 6/6/2023 |
| Amy | 493754256 | Leiter | 6/16/2023 |
| Amy | 426510165 | Packer | 6/12/2023 |
| Amy | 426510165 | Packer | 6/26/2023 |
| Amy | 470227174 | Presutti | 6/14/2023 |
| Amy | 515046691 | Roten | 6/27/2023 |
| Amy | 470226642 | SHEA | 6/16/2023 |
| Amy | 408104397 | Winton | 6/21/2023 |
| Amy L | 457704921 | King | 6/2/2023 |
| Ana | 547663579 | Delgado | 6/27/2023 |
| Ana | 570346621 | Hernandez | 6/6/2023 |
| Ana | 570346621 | Hernandez | 6/26/2023 |
| Ana | 572695348 | Herrera | 6/6/2023 |
| Ana | 639370928 | Morris | 6/9/2023 |

| | | | |
|---|---|---|---|
| Ana | 450053503 | Quintanilla | 6/27/2023 |
| Ana | 528660671 | Rosa | 6/27/2023 |
| Ana Maria | 404783816 | Montenegro | 6/16/2023 |
| Analaura | 606415618 | De Galindo | 6/20/2023 |
| Andre | 541684033 | Guyon | 6/13/2023 |
| Andrea | 567866011 | Cravatta | 6/12/2023 |
| Andrea | 567866011 | Cravatta | 6/26/2023 |
| Andrea | 426660117 | Hudson | 6/26/2023 |
| Andrea | 441208785 | McCabe | 6/26/2023 |
| Andrea | 476003572 | Underwood | 6/5/2023 |
| Andrea | 476003572 | Underwood | 6/20/2023 |
| Andrea Col | 346827503 | Pippin | 6/6/2023 |
| Andrea D | 472619032 | Brown | 6/6/2023 |
| Andreas | 454291461 | Tzortzis | 6/16/2023 |
| Andrew | 555240784 | Durso | 6/7/2023 |
| Andrew | 473167952 | Goble | 6/2/2023 |
| Andrew | 464548722 | Gray | 6/7/2023 |
| Andrew | 535627513 | Horwood | 6/21/2023 |
| Andrew | 608942686 | Montoya | 6/14/2023 |
| Andrew | 709283492 | Nipp | 6/16/2023 |
| Andrew | 468437688 | Novikoff | 6/26/2023 |
| Andrew | 547878172 | Ontko | 6/26/2023 |
| Andrew | 613989919 | Poon | 6/12/2023 |
| Andrew | 628663144 | Reichard | 6/26/2023 |
| Andrew | 517015171 | Shivers | 6/26/2023 |
| Andria | 436003130 | Kerr Williams | 6/27/2023 |
| Angel | 544463230 | Canales Hernand | 6/16/2023 |
| Angel | 430739880 | villasenor | 6/16/2023 |
| Angel | 421851351 | Wages | 6/5/2023 |
| Angela | 510056638 | Cesal | 6/6/2023 |
| Angela | 462495755 | Cruse | 6/6/2023 |
| Angela | 563238271 | Jones | 6/2/2023 |
| Angela | 496640022 | Kim | 6/26/2023 |
| Angela | 614626645 | Oseghale | 6/26/2023 |
| Angela | 555141343 | Tavarez | 6/20/2023 |
| Angela | 433601670 | Tucker | 6/2/2023 |
| Angela | 465178924 | Waiguru-Dyess | 6/26/2023 |
| Angela | 433728330 | Whetzell | 6/14/2023 |
| Angela Paig | 434550696 | Dumas | 6/15/2023 |
| Angelica | 467028866 | Boykin | 6/8/2023 |
| Angelica | 467028866 | Boykin | 6/26/2023 |
| Angelica | 455021135 | Criado | 6/26/2023 |
| Angelica | 425456910 | Maldonado - Rui | 6/26/2023 |
| Angelica | 549146983 | Ramos | 6/26/2023 |
| Angelina | 444557832 | Rey | 6/14/2023 |
| Angelina M | 587236807 | Matthews | 6/20/2023 |
| Anita | 515042575 | Bennett | 6/9/2023 |

| | | | |
|---|---|---|---|
| Anita | 649462403 | Collins | 6/8/2023 |
| Anita | 514373383 | Gomez | 6/26/2023 |
| Anita | 415452042 | Ramos | 6/13/2023 |
| Anita | 415452042 | Ramos | 6/27/2023 |
| Anita | 458995197 | Rubio | 6/21/2023 |
| Anita | 481449592 | Whellan | 6/26/2023 |
| Anita C | 1815001689 | Brown | 6/16/2023 |
| Anjana | 438653958 | Karra | 6/27/2023 |
| Ann | 491816598 | Hetrick | 6/13/2023 |
| Ann | 479172984 | Levy | 6/14/2023 |
| Ann | 447815871 | Miller | 6/16/2023 |
| Ann | 481026064 | Nunn | 6/6/2023 |
| Ann | 481011114 | Riffas | 6/5/2023 |
| Ann Marie | 475580620 | Felde | 6/21/2023 |
| Anna | 422899143 | Mesa | 6/6/2023 |
| Anna | 499163578 | Otten | 6/26/2023 |
| Anna | 471865816 | Rivera | 6/27/2023 |
| Anna | 501536233 | Rooney | 6/14/2023 |
| Annabelle | 435676406 | Rodriguez | 6/12/2023 |
| Annamarie | 394060047 | Paris | 6/5/2023 |
| Anna-Marie | 451053597 | Richardson | 6/16/2023 |
| Anne | 578611726 | Gongora | 6/13/2023 |
| Anne | 550502587 | Hoover | 6/13/2023 |
| Anne | 428543838 | Polson | 6/16/2023 |
| Anne | 611249605 | Snivley | 6/16/2023 |
| Annette | 430253883 | Croy | 6/2/2023 |
| Annette | 481375222 | Gethers | 6/27/2023 |
| Annette | 520385026 | McDonald | 6/6/2023 |
| Annette | 423578796 | Simpson | 6/15/2023 |
| Annette | 3796564764 | Williams | 6/8/2023 |
| ANNIE | 432458757 | Bextermueller | 6/20/2023 |
| ANNIE | 432291879 | Tu | 6/9/2023 |
| Anntijuan | 396546030 | Serna | 6/13/2023 |
| Anquon | 512943501 | Howard | 6/27/2023 |
| Anthony | 566739910 | Bates | 6/6/2023 |
| Anthony | 462646360 | Cassidy | 6/15/2023 |
| Anthony | 471847410 | Denk | 6/5/2023 |
| Anthony | 471847410 | Denk | 6/20/2023 |
| Anthony | 454121415 | Deso | 6/5/2023 |
| Anthony | 594536986 | Garcia | 6/16/2023 |
| Anthony | 343644245 | Kanan | 6/6/2023 |
| Anthony | 479247024 | Medawar | 6/6/2023 |
| Anthony | 479247024 | Medawar | 6/26/2023 |
| Anthony | 703151174 | Montero | 6/6/2023 |
| Anthony | 453090905 | Panarese | 6/13/2023 |
| Anthony | 540784627 | Sainato | 6/28/2023 |
| Anthony | 480794140 | Tencza | 6/6/2023 |

| | | | |
|---|---|---|---|
| Anthony | 600863917 | Wardell | 6/9/2023 |
| Anthony | 6464516733 | Wilson | 6/26/2023 |
| Anthony R. | 478368766 | McCabe | 6/12/2023 |
| Anthony R. | 478368766 | McCabe | 6/26/2023 |
| Antionette | 528023653 | Flynn | 6/12/2023 |
| Antionette | 528023653 | Flynn | 6/26/2023 |
| Antoine | 541691860 | Austin | 6/21/2023 |
| Antoinette | 478640626 | Ambriz | 6/2/2023 |
| Antonio | 618086806 | Banales | 6/5/2023 |
| Antonio | 541657315 | Clegg | 6/13/2023 |
| Antonio | 596134993 | Gambino | 6/16/2023 |
| Antonio | 421016868 | Perez | 6/26/2023 |
| Antony | 429153360 | Billing | 6/6/2023 |
| Anya R | 428280726 | Khan | 6/16/2023 |
| April | 430376949 | Scheffner | 6/16/2023 |
| April | 537283432 | White | 6/21/2023 |
| Araceli | 481167308 | Jimenez | 6/26/2023 |
| Aracelis | 463425228 | Valentin | 6/6/2023 |
| Archie | 557685880 | West | 6/7/2023 |
| Arelly | 483182706 | Gonzalez | 6/26/2023 |
| Ariane Lesli | 600142351 | Jimenez | 6/27/2023 |
| Ariunjargal | 495496002 | Wilmot | 6/16/2023 |
| Arlene | 457218187 | Luna | 6/16/2023 |
| Arlene | 445895184 | Montoya | 6/8/2023 |
| Armandia | 444003371 | Collins | 6/6/2023 |
| Armin | 463465962 | Emami | 6/26/2023 |
| Arnold | 387165678 | Quick | 6/6/2023 |
| Arnoldo | 441094815 | Salgado | 6/20/2023 |
| Arron | 552596200 | Gasco | 6/26/2023 |
| Arthur | 457075977 | Eggman | 6/27/2023 |
| Arthur | 445295718 | Pereira | 6/27/2023 |
| Arthur | 425178369 | Riden | 6/7/2023 |
| Arturo | 523880113 | Oaxaca | 6/21/2023 |
| Arturo | 466225232 | Ramirez | 6/2/2023 |
| Arturo | 396437670 | Santisteban | 6/16/2023 |
| Ashlee J | 544582339 | Stephens | 6/12/2023 |
| Ashlee J | 544582339 | Stephens | 6/27/2023 |
| Ashley | 492534264 | Austin | 6/28/2023 |
| Ashley | 576435376 | Brown | 6/28/2023 |
| Ashley | 482229856 | Gonzales | 6/2/2023 |
| Ashley | 488320954 | Hollier | 6/14/2023 |
| Ashley | 468464626 | Le Gonzales | 6/26/2023 |
| Ashley | 440154285 | McLaughlin | 6/7/2023 |
| Ashley | 594555619 | Oswald | 6/14/2023 |
| Ashley | 490635343 | Pedersen | 6/26/2023 |
| Ashley | 439690218 | Stevenson | 6/8/2023 |
| Ashley B | 547645663 | Andersen | 6/20/2023 |

| | | | |
|---|---|---|---|
| Atakan | 453082447 | Yilmaz | 6/26/2023 |
| Atineyia | 2667385434 | Grayson | 6/26/2023 |
| AUBREY | 488341648 | Berry | 6/2/2023 |
| Audrey | 487021084 | Schubert | 6/12/2023 |
| Auntinina | 520261483 | Creek | 6/6/2023 |
| Ayde | 583006423 | Tejeda | 6/6/2023 |
| Balaji | 628384552 | Myla | 6/14/2023 |
| Bao Ngoc | 586552009 | Duong | 6/26/2023 |
| Barbara | 570533287 | Bays | 6/20/2023 |
| Barbara | 628680979 | Binet | 6/13/2023 |
| Barbara | 628680979 | Binet | 6/27/2023 |
| Barbara | 529199689 | Bowbliss | 6/26/2023 |
| Barbara | 591769261 | Caverly | 6/16/2023 |
| Barbara | 417482031 | Chappell | 6/26/2023 |
| Barbara | 547462510 | Cheeks | 6/26/2023 |
| Barbara | 455530239 | Cortez | 6/6/2023 |
| Barbara | 481023076 | Costelloe | 6/16/2023 |
| Barbara | 415540377 | DeCock | 6/16/2023 |
| Barbara | 565093993 | Demps | 6/15/2023 |
| Barbara | 426417621 | EDWARDS | 6/26/2023 |
| Barbara | 542992558 | Fairbairn | 6/20/2023 |
| Barbara | 525172357 | Hein | 6/8/2023 |
| Barbara | 449765997 | Kaser | 6/8/2023 |
| Barbara | 449765997 | Kaser | 6/26/2023 |
| Barbara | 420475449 | Mallory | 6/13/2023 |
| Barbara | 487970269 | Maloney | 6/26/2023 |
| Barbara | 592068925 | Mcdowell | 6/27/2023 |
| Barbara | 486076369 | Oliver | 6/13/2023 |
| Barbara | 426367680 | Olson | 6/27/2023 |
| Barbara | 557524357 | Ordes | 6/6/2023 |
| Barbara | 506757376 | Packer | 6/7/2023 |
| Barbara | 461010721 | Parry | 6/26/2023 |
| Barbara | 433036614 | Sickler | 6/16/2023 |
| Barbara | 464417490 | Tarantino | 6/6/2023 |
| Barbe | 515036224 | Driver | 6/6/2023 |
| Bardo | 414040776 | Ledezma | 6/27/2023 |
| Barry | 591882961 | Jones | 6/16/2023 |
| Barry | 472454834 | Whitney | 6/26/2023 |
| Bayarmaa | 433595505 | Khishigbayar | 6/13/2023 |
| Bea | 462815198 | Mcgraw | 6/27/2023 |
| Beata | 430475418 | Skrobot | 6/13/2023 |
| Beatrice | 457209623 | Chervony | 6/21/2023 |
| Beatrice | 420460242 | Ramos | 6/26/2023 |
| Becky | 506805919 | Bradham | 6/2/2023 |
| Becky | 435515434 | Fox | 6/6/2023 |
| Becky | 740321222 | Green | 6/8/2023 |
| Becky Leea | 431373060 | Roberts | 6/27/2023 |

| | | | |
|---|---|---|---|
| Bela | 492780066 | Tayal | 6/2/2023 |
| Belinda | 565576660 | Garrett | 6/26/2023 |
| Belinda | 4363585778 | Silvera | 6/8/2023 |
| Belinda | 438417558 | Smith | 6/26/2023 |
| Belkys | 451684095 | Cisneros | 6/2/2023 |
| Ben L | 422555889 | Castillo | 6/16/2023 |
| Benerito Er | 376812046 | Gallegos | 6/13/2023 |
| Benita | 1678582857 | Hall | 6/26/2023 |
| Benita | 417432870 | Jones | 6/6/2023 |
| Benjamin | 432171348 | Liehr | 6/26/2023 |
| Benjamin | 529360804 | Pryer | 6/16/2023 |
| Benjamin | 483190389 | WATSON | 6/5/2023 |
| Benjamin | 483190389 | WATSON | 6/20/2023 |
| Berenice | 379966075 | Jones | 6/26/2023 |
| Berine W | 459357697 | Richter JR | 6/26/2023 |
| bernadette | 475977590 | Cortez | 6/6/2023 |
| Bernadine | 552126949 | Ruff | 6/6/2023 |
| Bernadine | 677075912 | Trawick | 6/6/2023 |
| Bernard | 432446925 | Veronesi | 6/2/2023 |
| Bernardina | 442189572 | Vidal | 6/16/2023 |
| Bernardina | 430776585 | Maldonado | 6/13/2023 |
| Berry | 466944710 | Cox | 6/2/2023 |
| Bert | 481872310 | Card | 6/6/2023 |
| Bert | 4689273461 | Zimmer | 6/6/2023 |
| Bertha | 459325595 | Atencio | 6/6/2023 |
| Bertha | 611290801 | Flores | 6/6/2023 |
| Bertha | 361343275 | Green | 6/16/2023 |
| Bessie | 519461521 | Bell | 6/6/2023 |
| Beth | 535492138 | Hyatt | 6/26/2023 |
| Beth | 478293488 | Kling | 6/26/2023 |
| Beth | 469885584 | Thornton | 6/5/2023 |
| Beth | 580169458 | Treichler | 6/13/2023 |
| Bethoven | 522416395 | Biscocho | 6/6/2023 |
| Betina | 544378585 | Jean | 6/12/2023 |
| Betsy | 482010734 | Adney | 6/26/2023 |
| Betsy | 535729558 | Callahan | 6/6/2023 |
| Betsy | 470798944 | Omboka | 6/26/2023 |
| Betty | 490786213 | Barber | 6/6/2023 |
| Betty | 557867590 | Benicoff | 6/15/2023 |
| Betty | 423820635 | Blocker | 6/6/2023 |
| Betty | 5859123168 | Capps | 6/27/2023 |
| Betty | 446357388 | Chaffee | 6/6/2023 |
| Betty | 403053222 | DAVENPORT | 6/27/2023 |
| Betty | 570146908 | Gosda | 6/16/2023 |
| Betty | 547628974 | Grismore | 6/2/2023 |
| Betty | 444390366 | Gunter | 6/6/2023 |
| Betty | 413419662 | Obrien | 6/26/2023 |

| | | | |
|---|---|---|---|
| Betty | 454646545 | Prouse | 6/6/2023 |
| Betty | 595900294 | Swenson | 6/27/2023 |
| Betty | 581371549 | Tinsley | 6/26/2023 |
| Betty | 606176278 | Tyler | 6/20/2023 |
| Beulah | 511092930 | Morris | 6/26/2023 |
| Beverly | 452010077 | Carney | 6/12/2023 |
| Beverly | 486186670 | Dudley | 6/26/2023 |
| Beverly | 585322279 | Garceau | 6/6/2023 |
| Beverly | 460579775 | Kochevar | 6/6/2023 |
| Beverly | 462013669 | Moore | 6/26/2023 |
| Beverly | 611206756 | Nally | 6/2/2023 |
| Beverly | 606471205 | Torres | 6/13/2023 |
| Beverly | 636135362 | Valencia | 6/8/2023 |
| Beverlyn | 464582164 | Peterson | 6/28/2023 |
| Bhagwanba | 546538975 | Ramnarine | 6/26/2023 |
| Bianca | 442617555 | copeland | 6/6/2023 |
| Bianca | 442617555 | copeland | 6/26/2023 |
| Bill | 449570275 | Wellenstein | 6/7/2023 |
| Bill | 438809511 | Wickard | 6/13/2023 |
| Bill | 438809511 | Wickard | 6/27/2023 |
| Billi | 517077532 | Jesse | 6/21/2023 |
| Billie | 459759195 | keller | 6/26/2023 |
| Billie | 481222766 | Matthews | 6/26/2023 |
| Billie | 449229691 | Stovers | 6/26/2023 |
| Billy | 623054344 | Bell | 6/7/2023 |
| BJ | 549796063 | Delacruz | 6/16/2023 |
| Blanca | 383163267 | Romoleroux | 6/14/2023 |
| Blanche | 464417380 | Whealdon | 6/8/2023 |
| Blesilda | 557224102 | Dimaano | 6/21/2023 |
| Bloise | 492785544 | Laduke | 6/21/2023 |
| Bob | 460931965 | Nolan | 6/13/2023 |
| Bobbi | 520208839 | McNeil | 6/26/2023 |
| Bobbie | 485620009 | Casteel | 6/2/2023 |
| Bobbie | 435554476 | Dunnell | 6/13/2023 |
| Bobbie | 607540135 | Smith | 6/6/2023 |
| Bobbijo | 620020744 | Mespelt | 6/26/2023 |
| Bobby | 562643017 | Bush | 6/14/2023 |
| Bobby | 560703649 | Fraley | 6/26/2023 |
| Bobby | 433940148 | Horne | 6/5/2023 |
| Bobby | 433940148 | Horne | 6/20/2023 |
| Bonifacio V | 574261924 | De leon Dubon | 6/13/2023 |
| Bonnie | 435703012 | Cantrell | 6/6/2023 |
| Bonnie | 557860276 | Henry | 6/16/2023 |
| Bonnie | 463702260 | HILTON | 6/26/2023 |
| Bonnie | 462369085 | Lough | 6/21/2023 |
| Bonnie | 436011150 | Sanchez | 6/5/2023 |
| Bonnie | 436011150 | Sanchez | 6/20/2023 |

| | | | |
|---|---|---|---|
| Bonnie | 436608532 | Smith | 6/20/2023 |
| Bonniejo Th | 433190121 | Millikan | 6/6/2023 |
| Borhane | 428299341 | Kaouache | 6/12/2023 |
| Botoe | 442457706 | Kegbeh | 6/20/2023 |
| Bouakeo | 424118700 | Yarangsy | 6/13/2023 |
| Bradley | 434902298 | Hess | 6/2/2023 |
| Bradley | 456206003 | Phillippe | 6/12/2023 |
| Brandi | 2241967679 | Jones | 6/16/2023 |
| Brandi | 535095421 | Nahulu | 6/26/2023 |
| Brandi | 490335328 | Thomas | 6/16/2023 |
| Brandon | 418370208 | Meiller | 6/12/2023 |
| Brandon | 7259290275 | Reith | 6/21/2023 |
| Brandon | 468229306 | Sittig | 6/26/2023 |
| Brandon | 476684546 | Thomas | 6/6/2023 |
| Brandy | 504769555 | Adams | 6/26/2023 |
| Brandy | 457914165 | Morris | 6/5/2023 |
| Brandy | 457914165 | Morris | 6/20/2023 |
| Brandy | 6752541727 | Smith | 6/8/2023 |
| Braulio | 342070754 | Cardenas | 6/6/2023 |
| Breanna | 658972013 | Dancer | 6/26/2023 |
| Brehaspatie | 417909366 | Kalicharan | 6/26/2023 |
| Brenda | 644110232 | Barbee | 6/8/2023 |
| Brenda | 428639463 | Beistel | 6/26/2023 |
| Brenda | 540113047 | Brandon | 6/20/2023 |
| Brenda | 437434098 | Chagoya | 6/16/2023 |
| Brenda | 617487082 | Colby | 6/15/2023 |
| Brenda | 482139092 | Cowden | 6/5/2023 |
| Brenda | 482139092 | Cowden | 6/20/2023 |
| Brenda | 494114688 | Duncan | 6/26/2023 |
| Brenda | 4540896002 | Grant | 6/26/2023 |
| Brenda | 494002896 | Gucciardo | 6/16/2023 |
| Brenda | 453105955 | Henderson | 6/6/2023 |
| Brenda | 623113021 | Jennings | 6/2/2023 |
| Brenda | 570602212 | Martucci | 6/26/2023 |
| Brenda | 459207955 | Mccoy | 6/2/2023 |
| Brenda | 546250495 | Mendez | 6/13/2023 |
| Brenda | 561096127 | Simmons | 6/28/2023 |
| Brenda | 481094068 | Starr | 6/13/2023 |
| Brenda | 481094068 | Starr | 6/27/2023 |
| Brenda | 605887027 | Suit | 6/6/2023 |
| Brenda | 605887027 | Suit | 6/26/2023 |
| Brenda | 494770323 | Whitworth | 6/26/2023 |
| Brenda | 340581941 | Willis | 6/20/2023 |
| Brenda | 653143931 | Winters | 6/20/2023 |
| Brenda L | 556094977 | Brooks | 6/16/2023 |
| Brent | 360430198 | Frisbie | 6/27/2023 |
| Bret | 439687956 | Umphenour | 6/6/2023 |

| | | | |
|---|---|---|---|
| Brian | 651556421 | Boshears | 6/8/2023 |
| Brian | 458111817 | cameron | 6/16/2023 |
| Brian | 532368592 | Castle | 6/13/2023 |
| Brian | 458932897 | Christopher | 6/21/2023 |
| Brian | 401379497 | Davies | 6/8/2023 |
| Brian | 567902065 | Dellos | 6/26/2023 |
| Brian | 587255950 | Ghelarducci | 6/16/2023 |
| Brian | 456213609 | Gray | 6/26/2023 |
| Brian | 580177135 | Jones | 6/26/2023 |
| Brian | 420971664 | Krueger | 6/26/2023 |
| Brian | 475788472 | Osborne | 6/6/2023 |
| Brian | 449170993 | Roeder | 6/16/2023 |
| Brian | 583303720 | Short | 6/21/2023 |
| Brian | 539919371 | Siria | 6/16/2023 |
| Brian | 439696320 | Stackhouse | 6/26/2023 |
| Brian | 559668118 | Walton | 6/7/2023 |
| Brian E | 449384827 | Wallin | 6/6/2023 |
| Brian J | 436549312 | McDonald | 6/13/2023 |
| Brian J | 436549312 | McDonald | 6/27/2023 |
| Brianna | 474769742 | Butrico | 6/26/2023 |
| Brianna | 505261360 | Sirc | 6/6/2023 |
| Brianne | 447832347 | Carroll | 6/5/2023 |
| Brice | 552124171 | Neihardt | 6/16/2023 |
| Britney | 534328036 | Abeyta | 6/26/2023 |
| Brittani | 509550718 | Johnson | 6/16/2023 |
| Brittany | 432296646 | Majka | 6/12/2023 |
| Brittany | 432296646 | Majka | 6/26/2023 |
| Brittany | 450532895 | Mucha | 6/26/2023 |
| Brittany | 465848148 | Porter | 6/16/2023 |
| Brittnay | 433606170 | Tate | 6/26/2023 |
| Brittney | 409636140 | McGhee | 6/15/2023 |
| Brittney | 2125166176 | young | 6/15/2023 |
| Brittni | 449327919 | Kuhn | 6/16/2023 |
| Brooke | 469992280 | Boucher | 6/5/2023 |
| Brooke | 469992280 | Boucher | 6/20/2023 |
| Brooke | 540148663 | Christian | 6/13/2023 |
| Brooke | 570540454 | Williams | 6/20/2023 |
| Bruce | 453331201 | Brodkin | 6/16/2023 |
| Bruce | 468099394 | Davis | 6/26/2023 |
| Bruce | 528660511 | Lerner | 6/13/2023 |
| Bruce | 450548309 | Walla | 6/9/2023 |
| Bruce | 546865057 | Williams | 6/6/2023 |
| Bryan | 456214593 | Brister | 6/16/2023 |
| Bryan | 488339134 | Moore | 6/14/2023 |
| Bryan | 390844449 | Turner | 6/16/2023 |
| Bryant | 459736783 | Vo | 6/20/2023 |
| Bryce | 478639634 | Earnheart | 6/26/2023 |

| | | | |
|---|---|---|---|
| Brynn | 447513540 | Woodley | 6/20/2023 |
| Bryson | 406983540 | Knight | 6/14/2023 |
| Bryson | 617493262 | Romain | 6/14/2023 |
| Buddha | 361714672 | Maharjan | 6/6/2023 |
| Burnell | 494356464 | Reed | 6/5/2023 |
| Burnie | 545968423 | Spink | 6/2/2023 |
| Caitlyn | 471002980 | Stein | 6/16/2023 |
| Cale | 423761385 | Buskist | 6/20/2023 |
| Caleb | 468239192 | Brashear | 6/16/2023 |
| Candice | 601520320 | Englehardt | 6/2/2023 |
| Candice | 486265591 | Johnston | 6/26/2023 |
| Candice | 518558371 | Robbins | 6/6/2023 |
| candy | 560055004 | Fuller | 6/2/2023 |
| candy | 430221567 | Wilbanks | 6/26/2023 |
| Cardell | 617364025 | Avery | 6/6/2023 |
| Cardell | 617364025 | Avery | 6/21/2023 |
| Carie | 482311826 | Wiser | 6/26/2023 |
| Carl | 452346969 | Briggs | 6/26/2023 |
| Carl | 564398755 | Mckinney | 6/8/2023 |
| Carl | 499855876 | Washington | 6/6/2023 |
| Carla | 467157472 | Amadon | 6/14/2023 |
| Carla | 582139150 | Cyrus | 6/28/2023 |
| Carla | 477503456 | Davis | 6/16/2023 |
| Carla | 469110498 | Martin | 6/21/2023 |
| Carla | 430029192 | Montague | 6/12/2023 |
| Carla | 430029192 | Montague | 6/26/2023 |
| Carla | 508875991 | Rieffel | 6/6/2023 |
| Carla V | 472422994 | Bermudez | 6/13/2023 |
| Carlon | 582105460 | Stapleton | 6/6/2023 |
| Carlos | 451566799 | Aguilar | 6/16/2023 |
| Carlos | 457310549 | Becerra Meneses | 6/21/2023 |
| Carlos | 407961507 | Celaya Zavala | 6/2/2023 |
| Carlos | 430771061 | Cordova | 6/16/2023 |
| Carlos | 416793024 | Martin | 6/21/2023 |
| Carlos | 524788573 | Monsanto | 6/26/2023 |
| Carlos | 450989665 | Pardillo | 6/2/2023 |
| Carlos | 450989665 | Pardillo | 6/16/2023 |
| Carlos | 424008756 | SERRANO | 6/5/2023 |
| Carlos | 424008756 | SERRANO | 6/20/2023 |
| Carlos | 450795733 | Vasquez | 6/12/2023 |
| Carlos | 450795733 | Vasquez | 6/26/2023 |
| Carlos | 623823157 | Vest | 6/6/2023 |
| Carlos Albe | 581572888 | Dolande | 6/28/2023 |
| Carlton | 452618175 | Washington | 6/26/2023 |
| Carmella | 461017133 | Castlevetro | 6/26/2023 |
| Carmen | 436815884 | Colon | 6/27/2023 |
| Carmen | 547905664 | DeJesus | 6/16/2023 |

| | | | |
|---|---|---|---|
| Carmen | 551266324 | Egea | 6/27/2023 |
| Carmen | 605953081 | Halsey | 6/2/2023 |
| Carmen | 605953081 | Halsey | 6/16/2023 |
| Carmen | 677032238 | Lopez | 6/26/2023 |
| Carmen | 483740895 | Manges | 6/26/2023 |
| Carmen | 452063895 | Paris-Hunter | 6/28/2023 |
| Carmen | 404250519 | Sparrow | 6/2/2023 |
| Carmen | 449415811 | Zelaya | 6/27/2023 |
| Carmine | 513477141 | Catalano | 6/26/2023 |
| Carol | 418854315 | Austen | 6/16/2023 |
| Carol | 602639902 | Bernard | 6/12/2023 |
| Carol | 602639902 | Bernard | 6/21/2023 |
| Carol | 413087097 | Brady | 6/16/2023 |
| Carol | 530111464 | Burchfield | 6/6/2023 |
| Carol | 479364198 | Curlee | 6/5/2023 |
| Carol | 450325177 | Guerrero | 6/26/2023 |
| Carol | 470305884 | Hardy | 6/26/2023 |
| Carol | 396497876 | Johnson | 6/13/2023 |
| Carol | 640844057 | Renz | 6/5/2023 |
| Carol | 540089025 | Reynolds | 6/16/2023 |
| Carol | 522824497 | Robles | 6/20/2023 |
| Carol | 495850278 | Velazquez | 6/2/2023 |
| Carol | 413743374 | Warkentien | 6/6/2023 |
| Carol | 459033147 | Westpfahl | 6/5/2023 |
| Carol | 458123899 | Wilson | 6/8/2023 |
| Carol A | 433796586 | Welty | 6/26/2023 |
| Carol Ann | 438876909 | Ward | 6/15/2023 |
| Carole | 470387240 | Brewer | 6/5/2023 |
| Carole | 435707492 | Muraoka | 6/5/2023 |
| Carolin | 343662332 | Bump | 6/26/2023 |
| Carolina | 412903569 | Medina | 6/6/2023 |
| Carolina | 547847797 | Perez Estevez | 6/16/2023 |
| Carolina | 591844993 | Torres | 6/8/2023 |
| Caroline | 424678251 | Chiaia | 6/6/2023 |
| Caroline | 569256142 | Grova | 6/20/2023 |
| Caroline | 6780458984 | Mack'hill | 6/20/2023 |
| Caroline | 510763918 | Pierce | 6/26/2023 |
| Carolyn | 558231418 | Jackson | 6/21/2023 |
| Carolyn | 539826487 | Lawhun | 6/26/2023 |
| Carolyn | 589596730 | McClure | 6/16/2023 |
| Carolyn | 598289149 | Parkinson | 6/5/2023 |
| Carolyn | 609215839 | Richardson | 6/2/2023 |
| Carolyn E | 513490840 | Hamlor | 6/16/2023 |
| Carri | 487789282 | Rawlins | 6/27/2023 |
| Carrie | 437551892 | bond | 6/15/2023 |
| Carrie | 452436543 | Branson | 6/12/2023 |
| Carrie | 452436543 | Branson | 6/26/2023 |

| Carrie | 459874799 | Eubanks | 6/27/2023 |
|--------|-----------|---------|-----------|
| Carrie | 535725577 | Gomez | 6/6/2023 |
| Carrie | 566293927 | Newland | 6/8/2023 |
| Carrie | 511095468 | Proctor | 6/6/2023 |
| Carrol | 452870749 | Perkins | 6/6/2023 |
| Carroll | 450364613 | Wilson | 6/26/2023 |
| Carson | 1752895215 | Withey | 6/26/2023 |
| Caryl | 547481320 | Atkins | 6/27/2023 |
| Caryl | 450737801 | McDonald | 6/13/2023 |
| Casey | 501022297 | Filener | 6/2/2023 |
| Casey | 587343226 | Holder | 6/6/2023 |
| cassandra | 440258622 | Helton | 6/13/2023 |
| cassandra | 546210562 | Karpisek | 6/27/2023 |
| cassandra | 529527817 | Whitley | 6/16/2023 |
| Catherine | 610633309 | Lash | 6/6/2023 |
| Catherine | 403425360 | Penera | 6/26/2023 |
| Catherine | 377531626 | Seeger | 6/12/2023 |
| Catherine | 377531626 | Seeger | 6/26/2023 |
| Catherine | 457883609 | Smith | 6/26/2023 |
| Cathie | 446315211 | Burgos | 6/8/2023 |
| Cathy | 448264825 | Kavalesky | 6/16/2023 |
| Cathy | 441988674 | Owsley | 6/6/2023 |
| Cathy | 518551081 | Roberts | 6/26/2023 |
| Cathy | 540090361 | Smith | 6/16/2023 |
| Cathy | 464848224 | Steinberg | 6/20/2023 |
| Cathy | 525518686 | WOOTEN | 6/26/2023 |
| Cecelia | 472459136 | Gonzalez | 6/27/2023 |
| Cecelia | 422160756 | Johnson | 6/16/2023 |
| Cecilia | 451101161 | Wilhoit | 6/26/2023 |
| Cecilio | 466711364 | Dovalina Hinojos | 6/26/2023 |
| CEDRICK | 485541628 | Marshall | 6/16/2023 |
| Ceferino | 549265492 | Banogon | 6/26/2023 |
| Celeste | 529188959 | Handy | 6/26/2023 |
| Celia | 475680690 | Hernandez | 6/26/2023 |
| Celia | 542595886 | Kane | 6/26/2023 |
| Cesar | 590218513 | Novillo | 6/21/2023 |
| Cesar | 407118687 | Valle | 6/14/2023 |
| Chad | 581356018 | Flynn | 6/5/2023 |
| Chad | 453622093 | Gray | 6/13/2023 |
| Chad | 505483462 | Kloster | 6/26/2023 |
| Chad | 607531465 | Olson | 6/26/2023 |
| Chad | 355316904 | Parrish | 6/5/2023 |
| Chaleena | 465805070 | Simmons | 6/8/2023 |
| Challis | 457201807 | Stanton | 6/7/2023 |
| Chandana | 479242014 | Thienes | 6/5/2023 |
| Chandana | 479242014 | Thienes | 6/21/2023 |
| Chanella | 659139992 | Underdue | 6/26/2023 |

| | | | |
|---|---|---|---|
| Channon | 469972246 | Johnson | 6/5/2023 |
| Channon | 469972246 | Johnson | 6/20/2023 |
| Chanthano | 499235017 | Khounsombath | 6/26/2023 |
| Chara | 456940091 | Norman | 6/7/2023 |
| Chara | 456940091 | Norman | 6/26/2023 |
| Charitie | 654315167 | Mercier | 6/12/2023 |
| charla | 437849962 | Scheindt | 6/27/2023 |
| Charlene | 434589330 | butler | 6/26/2023 |
| Charlene | 555340732 | Doran | 6/6/2023 |
| Charlene | 555340732 | Doran | 6/26/2023 |
| Charlene | 528011293 | HILTON | 6/2/2023 |
| Charlene | 570584674 | Lopez | 6/6/2023 |
| Charles | 475607030 | Andromalos | 6/12/2023 |
| Charles | 475607030 | Andromalos | 6/26/2023 |
| Charles | 539923735 | Appiah | 6/5/2023 |
| Charles | 7625048393 | Blount Jr | 6/13/2023 |
| Charles | 465804272 | Buchanan | 6/6/2023 |
| Charles | 457052179 | Clark | 6/8/2023 |
| Charles | 457052179 | Clark | 6/26/2023 |
| Charles | 467024516 | Cloninger | 6/5/2023 |
| Charles | 467024516 | Cloninger | 6/20/2023 |
| Charles | 538972399 | Genola | 6/8/2023 |
| Charles | 430691763 | Gioia | 6/12/2023 |
| Charles | 534891448 | Goff | 6/6/2023 |
| Charles | 457788263 | GRAHAM | 6/21/2023 |
| Charles | 555299722 | Grandmaison | 6/6/2023 |
| Charles | 511937465 | Hill | 6/13/2023 |
| Charles | 464758570 | Krueger | 6/8/2023 |
| Charles | 549318058 | Landry | 6/8/2023 |
| Charles | 442206231 | Messer | 6/2/2023 |
| Charles | 5355573325 | Otradovec Jr | 6/12/2023 |
| Charles | 5355573325 | Otradovec Jr | 6/26/2023 |
| Charles | 518588653 | Patton | 6/6/2023 |
| Charles | 583510546 | Phillips | 6/26/2023 |
| Charles | 471252128 | Samba | 6/26/2023 |
| Charles | 419123697 | Starr | 6/27/2023 |
| Charles | 525536914 | Threatt | 6/6/2023 |
| Charles | 527942125 | Vitaliano | 6/2/2023 |
| Charles | 596056696 | Warner | 6/16/2023 |
| Charles | 491828433 | Whipple | 6/9/2023 |
| Charles | 491828433 | Whipple | 6/26/2023 |
| Charles | 432609231 | Wiggin | 6/16/2023 |
| Charles H | 620421529 | Daniel | 6/2/2023 |
| CHARLIE | 481125814 | Franklin | 6/6/2023 |
| CHARLIE | 450329397 | Rogers | 6/20/2023 |
| Charlotte | 495796104 | Gunter | 6/16/2023 |
| Charlotte | 499064233 | Westfall | 6/13/2023 |

| | | | |
|---|---|---|---|
| Charlyce K | 435170348 | Hardy | 6/6/2023 |
| Chelsey | 426471303 | Neumann | 6/5/2023 |
| Chelsey | 426471303 | Neumann | 6/20/2023 |
| Cherri | 404785086 | Sandoval | 6/6/2023 |
| Cherrisse | 607883374 | Williams | 6/12/2023 |
| Cherryl | 481097212 | A. Robbins | 6/6/2023 |
| Cheryl | 452604979 | Bogle | 6/26/2023 |
| Cheryl | 514328722 | Carr | 6/26/2023 |
| Cheryl | 565391359 | Carter | 6/20/2023 |
| Cheryl | 435604442 | Delpier | 6/26/2023 |
| Cheryl | 436151324 | Fox | 6/12/2023 |
| Cheryl | 436151324 | Fox | 6/26/2023 |
| Cheryl | 447128100 | Good | 6/12/2023 |
| Cheryl | 447128100 | Good | 6/26/2023 |
| Cheryl | 528774729 | Green | 6/6/2023 |
| Cheryl | 497692077 | Hawley | 6/8/2023 |
| Cheryl | 463947546 | Hulse | 6/16/2023 |
| Cheryl | 523922071 | Hunter Mcneil | 6/16/2023 |
| Cheryl | 505219072 | Kapff | 6/16/2023 |
| Cheryl | 460707595 | Kelly | 6/15/2023 |
| Cheryl | 505500259 | L Mungin | 6/12/2023 |
| Cheryl | 505500259 | L Mungin | 6/26/2023 |
| Cheryl | 415010334 | Mincoff | 6/13/2023 |
| Cheryl | 557117578 | Parish | 6/6/2023 |
| Cheryl | 8921431719 | Severeide | 6/26/2023 |
| Cheryl | 495819861 | Underhill | 6/26/2023 |
| Cheryl | 600627769 | Warrington | 6/16/2023 |
| Cheryle | 502716796 | Carroll | 6/6/2023 |
| Cheryle | 496653561 | Robbins | 6/16/2023 |
| Chi | 527262682 | Hosseinion | 6/8/2023 |
| Chris | 462342627 | Combs | 6/13/2023 |
| Chris | 396807166 | Dombey | 6/20/2023 |
| Chris | 629600487 | Guthrie | 6/20/2023 |
| Chris | 447596847 | Haluska | 6/27/2023 |
| Chris | 535626520 | Henderson | 6/28/2023 |
| Chris | 548801836 | Lazanis | 6/6/2023 |
| Chris | 520302076 | Simmons | 6/26/2023 |
| Chris | 677621531 | Wilson | 6/9/2023 |
| Christa | 539999695 | Kelly | 6/2/2023 |
| Christane | 417998862 | Tidwell | 6/26/2023 |
| Christenia | 514593850 | Zuniga | 6/2/2023 |
| Christian | 528014653 | Beaty | 6/27/2023 |
| Christian | 352339695 | Losito | 6/27/2023 |
| Christian | 479688634 | Reid | 6/20/2023 |
| Christian | 541915090 | Tankam | 6/14/2023 |
| CHRISTINA | 8849103774 | Dirosse | 6/20/2023 |
| CHRISTINA | 599905591 | Garrett | 6/15/2023 |

| | | | |
|---|---|---|---|
| CHRISTINA | 488814952 | jenkins | 6/27/2023 |
| CHRISTINA | 422206602 | Minnicozzi | 6/6/2023 |
| CHRISTINA | 3187551897 | Quick | 6/21/2023 |
| CHRISTINA | 452214061 | Rice | 6/26/2023 |
| CHRISTINA | 547842943 | Tolcou | 6/14/2023 |
| Christine | 455480577 | Cardinali | 6/5/2023 |
| Christine | 455480577 | Cardinali | 6/20/2023 |
| Christine | 458305845 | Collard | 6/21/2023 |
| Christine | 592067464 | Couchman | 6/16/2023 |
| Christine | 454605705 | Emerson | 6/16/2023 |
| Christine | 581342038 | Garno | 6/27/2023 |
| Christine | 454784605 | Herzlinger | 6/2/2023 |
| Christine | 475475636 | Kukla | 6/6/2023 |
| Christine | 507167608 | Lahaie | 6/2/2023 |
| Christine | 504289372 | Ramey | 6/8/2023 |
| Christine | 614591398 | Romero | 6/26/2023 |
| Christine | 7312602851 | Sarauw | 6/20/2023 |
| Christine | 518574790 | Schillereff | 6/27/2023 |
| Christine | 524031826 | Sigley | 6/16/2023 |
| Christopher | 486299251 | Alers | 6/21/2023 |
| Christopher | 477171558 | Allred | 6/16/2023 |
| Christopher | 466969628 | Arturo | 6/8/2023 |
| Christopher | 540124137 | Augusta | 6/13/2023 |
| Christopher | 514447561 | Bennett | 6/5/2023 |
| Christopher | 8394752566 | Boyd | 6/7/2023 |
| Christopher | 5617778754 | Brummett | 6/26/2023 |
| Christopher | 595351966 | Bustillos | 6/26/2023 |
| Christopher | 462333479 | Castillo | 6/7/2023 |
| Christopher | 601383142 | Davis | 6/2/2023 |
| Christopher | 442546947 | DeGuise | 6/16/2023 |
| Christopher | 539897343 | Glenn | 6/21/2023 |
| Christopher | 435703104 | Maynard | 6/26/2023 |
| Christopher | 557485120 | Otero | 6/21/2023 |
| Christopher | 458363344 | Parrish | 6/13/2023 |
| Christopher | 537280960 | Romero | 6/28/2023 |
| Christopher | 537593752 | Silva | 6/27/2023 |
| Christopher | 487820434 | Tople | 6/20/2023 |
| Christopher | 617359261 | Wontorski | 6/16/2023 |
| Christopher | 591178936 | Gehman | 6/16/2023 |
| Christy | 425275245 | Dickens | 6/26/2023 |
| Christy | 455373907 | Lee | 6/26/2023 |
| Cindi A | 470137530 | Brown | 6/16/2023 |
| Cindy | 623943958 | Carter | 6/26/2023 |
| Cindy | 452322303 | Knosby | 6/16/2023 |
| Cindy | 548332681 | Warring | 6/26/2023 |
| Cindy | 459024405 | Williams | 6/26/2023 |
| Cindy L | 462881728 | Roberts | 6/6/2023 |

| | | | |
|---|---|---|---|
| Claire | 476859354 | babbitt | 6/20/2023 |
| Claire | 502375138 | Cochran | 6/13/2023 |
| Clara | 378401068 | Bowman | 6/8/2023 |
| Clara | 378401068 | Bowman | 6/26/2023 |
| Clarance | 470359960 | Umbel | 6/2/2023 |
| Clarence | 436067182 | Christiansen | 6/5/2023 |
| Clarence | 573409003 | Painter | 6/27/2023 |
| Claudette | 542571988 | Raback | 6/21/2023 |
| Claudia | 562695922 | Davis | 6/16/2023 |
| Claudia | 495125241 | Fuentes | 6/16/2023 |
| Claudia | 451310255 | Lane | 6/2/2023 |
| Claudia | 426059688 | Marin | 6/16/2023 |
| Claudia | 570097723 | Palacios | 6/16/2023 |
| Claudia | 482139416 | Peck | 6/26/2023 |
| Claudine | 7667683931 | Johnson | 6/2/2023 |
| Clementine | 544740763 | Mayer | 6/26/2023 |
| Cleotilde | 403234089 | Campos Lara | 6/21/2023 |
| Cleotilde | 403234089 | Campos Lara | 6/26/2023 |
| Cleta | 512626947 | Hunziker | 6/16/2023 |
| Clifford | 506962303 | Ratliff | 6/16/2023 |
| Clifford | 458942809 | Wilkins | 6/2/2023 |
| Clinton | 369161924 | Cannon | 6/2/2023 |
| Clinton | 472533300 | Jones | 6/7/2023 |
| Clive | 483902385 | Wright | 6/26/2023 |
| Cloyde | 509224033 | Morgan | 6/9/2023 |
| Clyde | 616235536 | Smith | 6/26/2023 |
| Clyde | 524259349 | Wilkins | 6/16/2023 |
| Cody | 469101162 | Antrim | 6/26/2023 |
| Cody | 476399416 | Boyd | 6/12/2023 |
| Cody | 476399416 | Boyd | 6/26/2023 |
| Cody | 560470762 | Brown | 6/14/2023 |
| Cody | 646892114 | Velliquette | 6/26/2023 |
| Colette | 487888603 | Madsen | 6/8/2023 |
| colleen | 420398226 | Carter | 6/6/2023 |
| colleen | 7726611051 | Sliwinski | 6/16/2023 |
| Colleen Fay | 457218195 | Sands | 6/13/2023 |
| Concepcior | 635037950 | Davalos | 6/20/2023 |
| Conner | 414153174 | benson | 6/7/2023 |
| Conner | 414153174 | benson | 6/26/2023 |
| Connie | 681367745 | Chalker | 6/7/2023 |
| Connie | 433817040 | Eickler | 6/6/2023 |
| Connie | 472739656 | Harris | 6/5/2023 |
| Connie | 472739656 | Harris | 6/20/2023 |
| Connie | 374987115 | Haslam | 6/27/2023 |
| Connie | 414097752 | keen | 6/26/2023 |
| Connie | 481255064 | Noble Campbell | 6/12/2023 |
| Connie | 567502993 | Schiek | 6/16/2023 |

| | | | |
|---|---|---|---|
| Connor | 544087168 | Armstrong | 6/21/2023 |
| Conor | 467774388 | Moriarty | 6/13/2023 |
| Conrad | 612432817 | Blease | 6/16/2023 |
| Conrad | 479163860 | Ormsby | 6/26/2023 |
| Constance | 566203438 | Hooker | 6/26/2023 |
| Constance | 626635366 | Manley | 6/16/2023 |
| Constance | 559784431 | Pate | 6/13/2023 |
| Corey | 412921479 | Donegan | 6/27/2023 |
| Corey | 587134972 | Wood | 6/28/2023 |
| Corinne | 480084480 | LLOYD | 6/13/2023 |
| Cornelius | 617484964 | M Norwood | 6/2/2023 |
| Corrina | 573066952 | Aude | 6/9/2023 |
| Corrina | 573066952 | Aude | 6/26/2023 |
| Corrinne | 468301750 | Meyer | 6/8/2023 |
| Cory | 525196858 | Clark | 6/27/2023 |
| Cory | 397371146 | Schmidt | 6/2/2023 |
| Courtney | 490187923 | Collier | 6/26/2023 |
| Courtney | 458048473 | Dumdie | 6/6/2023 |
| Courtney | 485619838 | Graves | 6/15/2023 |
| Courtney | 428289795 | Hannett | 6/21/2023 |
| Courtney | 482016636 | Manners | 6/6/2023 |
| Courtney | 546574207 | Sykes | 6/26/2023 |
| Craig | 376304569 | Backus | 6/26/2023 |
| Craig | 559665316 | Fahner | 6/15/2023 |
| Craig | 495621123 | Harms | 6/12/2023 |
| Craig | 495621123 | Harms | 6/26/2023 |
| Craig | 471757226 | Hays | 6/26/2023 |
| Craig | 502335262 | Muhammad | 6/16/2023 |
| Craig | 482139026 | Whiteman | 6/2/2023 |
| Craig | 482139026 | Whiteman | 6/16/2023 |
| Craig | 472055036 | Wright | 6/28/2023 |
| Craig T | 486561958 | Turner | 6/26/2023 |
| Creg | 566226361 | Hansen | 6/26/2023 |
| Cris | 444295479 | Somoso | 6/20/2023 |
| Crista | 469836810 | Meier | 6/13/2023 |
| cristal | 548348998 | Hudnall | 6/2/2023 |
| Cristen | 434627650 | Termine | 6/5/2023 |
| Cristen | 434627650 | Termine | 6/20/2023 |
| Cristian | 438416991 | Martin | 6/12/2023 |
| Cristian | 438416991 | Martin | 6/26/2023 |
| Cristina | 436619738 | Castro | 6/13/2023 |
| Cristina | 436619738 | Castro | 6/27/2023 |
| Cristina | 467731160 | Georgescu | 6/26/2023 |
| Cristina | 623142307 | Poveda | 6/15/2023 |
| Crystal | 550940155 | Jordan | 6/15/2023 |
| Crystal | 399615213 | Lewis | 6/16/2023 |
| Crystal | 488118763 | Metzger | 6/16/2023 |

| | | | |
|---|---|---|---|
| Crystal | 589390687 | Salveson | 6/28/2023 |
| Crystal | 546166453 | Wedge | 6/16/2023 |
| Cuc | 421798698 | Landrum | 6/12/2023 |
| Cuc | 421798698 | Landrum | 6/26/2023 |
| Cuong | 483231396 | Nguyen | 6/26/2023 |
| Curtis | 462644154 | Cabotaje | 6/16/2023 |
| Cyndi | 492535194 | Cram | 6/12/2023 |
| Cyndi | 492535194 | Cram | 6/26/2023 |
| Cynthea | 570439765 | Devick | 6/14/2023 |
| Cynthia | 555883291 | Armstrong | 6/27/2023 |
| Cynthia | 3468435380 | Bonner | 6/20/2023 |
| Cynthia | 452346341 | Chaney | 6/6/2023 |
| Cynthia | 514338499 | Chavez | 6/5/2023 |
| Cynthia | 514338499 | Chavez | 6/20/2023 |
| Cynthia | 623525605 | Cruz | 6/20/2023 |
| Cynthia | 430710378 | Isbell | 6/16/2023 |
| Cynthia | 424729704 | Johnson | 6/21/2023 |
| Cynthia | 479435150 | Lambert | 6/6/2023 |
| Cynthia | 447024411 | Mccutcheon | 6/2/2023 |
| Cynthia | 406872048 | Mcghee Scott | 6/5/2023 |
| Cynthia | 441676920 | Ortiz | 6/5/2023 |
| Cynthia | 441676920 | Ortiz | 6/20/2023 |
| Cynthia | 410369808 | Oudshoorn | 6/13/2023 |
| Cynthia | 410369808 | Oudshoorn | 6/27/2023 |
| Cynthia | 631527248 | Rodriguez | 6/16/2023 |
| Cynthia | 575501257 | Toy | 6/2/2023 |
| Cynthia | 544290229 | Wallen | 6/6/2023 |
| Cynthia | 540610991 | Weiss | 6/16/2023 |
| Cynthia An | 518915587 | Keown | 6/6/2023 |
| Cynthia Fay | 458171537 | joubert | 6/9/2023 |
| Cynthia Fay | 458171537 | joubert | 6/16/2023 |
| Cynthia G. | 609095821 | Moore | 6/16/2023 |
| Cynthia L | 454289763 | Yeager | 6/26/2023 |
| Daisy | 531378208 | Padro | 6/9/2023 |
| Daisy | 487791826 | Pala | 6/26/2023 |
| Dale | 497404107 | Davis | 6/6/2023 |
| Dale | 446488260 | Gardner | 6/2/2023 |
| Dale | 446488260 | Gardner | 6/13/2023 |
| Dale | 667433162 | Hoffer | 6/6/2023 |
| Dale | 457350307 | Keck | 6/6/2023 |
| Dale | 436609408 | Matson | 6/16/2023 |
| Dale | 451260831 | wegner | 6/16/2023 |
| Dan | 440389452 | Kephart | 6/20/2023 |
| Dan | 432189204 | Millen | 6/12/2023 |
| Dan | 432189204 | Millen | 6/26/2023 |
| Dan | 450361849 | Yarbrough | 6/16/2023 |
| Dana | 490285327 | Pearson | 6/6/2023 |

| | | | |
|---|---|---|---|
| Dana | 589583692 | Thatch | 6/2/2023 |
| Dana | 404579835 | Weiser | 6/27/2023 |
| Danece | 5523774540 | Mckinney | 6/21/2023 |
| Danette | 468260210 | Duboise | 6/8/2023 |
| Danette | 468260210 | Duboise | 6/26/2023 |
| Danette | 596929033 | Hebert | 6/27/2023 |
| Daniel | 5141674698 | Beasley | 6/20/2023 |
| Daniel | 514543483 | Cobb | 6/6/2023 |
| Daniel | 430735281 | Cowart | 6/28/2023 |
| Daniel | 576704044 | Dodson | 6/7/2023 |
| Daniel | 478400954 | Dolce | 6/27/2023 |
| Daniel | 472019366 | Elizondo | 6/9/2023 |
| Daniel | 499156912 | Lenihan | 6/26/2023 |
| Daniel | 400911211 | Lenz | 6/26/2023 |
| Daniel | 419763666 | Meza | 6/6/2023 |
| Daniel | 512994091 | Moran | 6/7/2023 |
| Daniel | 6217578856 | Ono | 6/27/2023 |
| Daniel | 459106555 | SULLIVAN | 6/6/2023 |
| Daniel | 459106555 | SULLIVAN | 6/16/2023 |
| Daniel | 693606575 | Walsh | 6/5/2023 |
| Daniel | 462450073 | Wise | 6/16/2023 |
| Daniel | 455466953 | Zarate | 6/13/2023 |
| Daniella | 415450362 | Mastroti | 6/8/2023 |
| Danielle | 462759888 | Edgar | 6/15/2023 |
| Danielle | 472598418 | Gaston | 6/7/2023 |
| Danielle | 457453511 | Nelson | 6/2/2023 |
| Danielle | 459122385 | Pollock | 6/2/2023 |
| Danielle | 560475754 | Thompson | 6/7/2023 |
| Danielle | 480790328 | Thrush | 6/26/2023 |
| Dannie | 471219304 | Buhs | 6/5/2023 |
| Dannielle | 523632517 | Muzquiz | 6/16/2023 |
| Danny | 514688143 | Frodin | 6/26/2023 |
| Danny | 468300782 | Giraldo | 6/20/2023 |
| Danny | 644436584 | Hernandez | 6/8/2023 |
| Danny | 5588511727 | Langston | 6/21/2023 |
| Danny | 483235920 | Perniciaro | 6/27/2023 |
| Danny | 547837801 | Williams | 6/16/2023 |
| Darby | 428731734 | Nishilipp | 6/26/2023 |
| Darcee | 542479576 | Fluharty | 6/27/2023 |
| Darci | 545931925 | Womack | 6/16/2023 |
| Dareysa | 464850026 | Penaloza Gonzal | 6/13/2023 |
| Darin | 465884320 | Staab | 6/5/2023 |
| Darin | 465884320 | Staab | 6/20/2023 |
| Darla | 504778900 | Jones | 6/2/2023 |
| Darla | 476778232 | SULLIVAN | 6/20/2023 |
| Darleen | 481225552 | Silva | 6/6/2023 |
| Darlene | 527890039 | Coleman | 6/20/2023 |

| | | | |
|---|---|---|---|
| Darlene | 430233078 | Ewert | 6/26/2023 |
| Darlene | 660237725 | Ford | 6/8/2023 |
| Darlene | 413418372 | Fowler | 6/26/2023 |
| Darlene | 414888144 | Gore | 6/6/2023 |
| Darlene | 414888144 | Gore | 6/26/2023 |
| Darlene | 476444228 | Kerley | 6/20/2023 |
| Darlene | 453363049 | Miniet | 6/16/2023 |
| Darline | 522342889 | Whittenberger | 6/13/2023 |
| Darnell | 603839524 | WATSON | 6/26/2023 |
| Darrell | 484121203 | Blackmon | 6/16/2023 |
| Darrell | 461944625 | Ekdahl | 6/26/2023 |
| Darrell | 470854006 | Nance | 6/6/2023 |
| Darrell | 470854006 | Nance | 6/26/2023 |
| Darrell | 608888203 | ONEAL | 6/5/2023 |
| Darrell | 548305366 | Sumler | 6/13/2023 |
| Darrell | 502551628 | Taylor | 6/26/2023 |
| Darrin | 422242896 | Hess | 6/16/2023 |
| Darryl | 6564528482 | Blackwell | 6/26/2023 |
| Daseul | 451679073 | Baik | 6/26/2023 |
| David | 387475203 | Andersen | 6/21/2023 |
| David | 9696118423 | Anzures | 6/14/2023 |
| David | 575340130 | Blevins | 6/28/2023 |
| David | 596425723 | Brady | 6/16/2023 |
| David | 542529211 | Bunn | 6/6/2023 |
| David | 511474790 | Caddauan | 6/6/2023 |
| David | 543124420 | Cassano | 6/16/2023 |
| David | 422059470 | Collins | 6/6/2023 |
| David | 514654648 | Comings | 6/26/2023 |
| David | 487047940 | Cox | 6/26/2023 |
| David | 439656255 | Derr | 6/13/2023 |
| David | 618553045 | Dollison | 6/26/2023 |
| David | 506887972 | Engstrom | 6/27/2023 |
| David | 598222201 | Estrada | 6/6/2023 |
| David | 598222201 | Estrada | 6/26/2023 |
| David | 600594418 | Ferrell | 6/26/2023 |
| David | 555980521 | Guzik | 6/5/2023 |
| David | 576287782 | Hapes | 6/6/2023 |
| David | 458065193 | Harvey | 6/26/2023 |
| David | 610015429 | Hoffman | 6/20/2023 |
| David | 424500543 | Lafuente | 6/16/2023 |
| David | 462864922 | Leavitt | 6/2/2023 |
| David | 535604833 | Mason | 6/16/2023 |
| David | 472739822 | Matthews | 6/26/2023 |
| David | 8481842587 | Mayer | 6/8/2023 |
| David | 544330639 | Mendez | 6/2/2023 |
| David | 534298417 | Mikulskis | 6/26/2023 |
| David | 481502238 | Nelles | 6/26/2023 |

| | | | |
|---|---|---|---|
| David | 353085765 | Newson | 6/28/2023 |
| David | 463585714 | Parker | 6/12/2023 |
| David | 463585714 | Parker | 6/26/2023 |
| David | 457453377 | Price | 6/5/2023 |
| David | 457453377 | Price | 6/20/2023 |
| David | 591986446 | Primm | 6/7/2023 |
| David | 465875124 | Rivera | 6/26/2023 |
| David | 547733953 | ROBINSON | 6/2/2023 |
| David | 578835205 | Rodriguez | 6/6/2023 |
| David | 460624317 | Scott | 6/13/2023 |
| David | 483729318 | Sessum | 6/16/2023 |
| David | 709664537 | Stelmar | 6/12/2023 |
| David | 414164259 | Stewart | 6/26/2023 |
| David | 462637798 | Tamaklo | 6/16/2023 |
| David | 570297583 | Tellez | 6/28/2023 |
| David | 462627170 | Trout | 6/9/2023 |
| David | 462627170 | Trout | 6/26/2023 |
| David | 483943217 | Turner | 6/26/2023 |
| David | 547310980 | Wilson | 6/21/2023 |
| David | 587430232 | Wyatt | 6/6/2023 |
| David A | 461646493 | Eaton | 6/6/2023 |
| David L | 605012350 | Pantle | 6/5/2023 |
| David Lynn | 530122690 | powers | 6/8/2023 |
| David M | 456770513 | Varela | 6/2/2023 |
| Davina | 481022808 | Koehl | 6/2/2023 |
| Dawn | 525612211 | Atkinson | 6/16/2023 |
| Dawn | 542577136 | Broji | 6/27/2023 |
| Dawn | 442265421 | Culpepper | 6/6/2023 |
| Dawn | 434601957 | Emmanuel | 6/16/2023 |
| Dawn | 567485632 | Enos | 6/2/2023 |
| Dawn | 567485632 | Enos | 6/16/2023 |
| Dawn | 450985347 | Haas | 6/5/2023 |
| Dawn | 450985347 | Haas | 6/20/2023 |
| Dawn | 453649559 | Leto | 6/9/2023 |
| Dawn | 453649559 | Leto | 6/21/2023 |
| Dawn | 2575338017 | Lipford | 6/16/2023 |
| Dawn | 560057557 | Purvis | 6/26/2023 |
| Dawn | 468187080 | Quinn | 6/15/2023 |
| Dawn | 545066134 | Walker | 6/27/2023 |
| Dawn L | 455200239 | Cotton | 6/20/2023 |
| Dawn O | 476854294 | WAY | 6/6/2023 |
| Daylan | 469040072 | Hoover | 6/6/2023 |
| DEAN | 471288988 | Barlow | 6/16/2023 |
| DEAN | 485250157 | Dodge | 6/26/2023 |
| DEAN | 543130558 | Kreidler | 6/9/2023 |
| DEAN | 543130558 | Kreidler | 6/26/2023 |
| Deann | 596434018 | Fowler | 6/27/2023 |

| Deanna | 423338433 | Faris | 6/13/2023 |
| Debbie | 485582923 | Adamez | 6/6/2023 |
| Debbie | 687355631 | Barker | 6/26/2023 |
| Debbie | 555217708 | MORRISON | 6/16/2023 |
| Debbie | 459354405 | Ortega | 6/20/2023 |
| Debbie | 519356950 | Persram | 6/6/2023 |
| Debora | 521182846 | Esparza | 6/6/2023 |
| Debora | 691657514 | Parte | 6/26/2023 |
| Deborah | 576177820 | Ballard | 6/15/2023 |
| Deborah | 473277548 | Bartz Morris | 6/6/2023 |
| Deborah | 487356019 | Baxter | 6/6/2023 |
| Deborah | 500059459 | Eiland | 6/6/2023 |
| Deborah | 445563111 | Feaser | 6/16/2023 |
| Deborah | 528019396 | Gill | 6/26/2023 |
| Deborah | 525150076 | Jamieson | 6/26/2023 |
| Deborah | 474783884 | Kramer | 6/13/2023 |
| Deborah | 4868196297 | Larsen | 6/8/2023 |
| Deborah | 572265352 | Lattimer | 6/6/2023 |
| Deborah | 616750654 | Layssard | 6/6/2023 |
| Deborah | 485272036 | Lewis | 6/2/2023 |
| Deborah | 529433443 | Lowman | 6/2/2023 |
| Deborah | 451338065 | Martin | 6/13/2023 |
| Deborah | 516259204 | R Person | 6/27/2023 |
| Deborah | 572587231 | Tambascio | 6/13/2023 |
| Deborah | 409746255 | Taylor | 6/27/2023 |
| Deborah | 596022364 | Thorson | 6/16/2023 |
| Deborah | 454805011 | Ward | 6/6/2023 |
| Deborah | 7833831367 | Williams | 6/2/2023 |
| Deborah | 382364879 | Wortham | 6/27/2023 |
| Debra | 529293466 | Archer | 6/26/2023 |
| Debra | 442818636 | Bahrenfuss | 6/16/2023 |
| Debra | 426994995 | Brown | 6/26/2023 |
| Debra | 430218858 | Clark | 6/5/2023 |
| Debra | 430218858 | Clark | 6/20/2023 |
| Debra | 640116863 | Davis | 6/6/2023 |
| Debra | 344462798 | Desrochers | 6/21/2023 |
| Debra | 423844977 | Hadley | 6/26/2023 |
| Debra | 573244330 | Jerry | 6/7/2023 |
| Debra | 591248221 | Lavezzari | 6/26/2023 |
| Debra | 458163775 | Porter | 6/12/2023 |
| Debra | 409982007 | Vandalen | 6/12/2023 |
| Debra | 409982007 | Vandalen | 6/26/2023 |
| Debra | 465668352 | Wallum | 6/26/2023 |
| Debra | 479238154 | Wright | 6/26/2023 |
| Debra K | 511193748 | Thurman | 6/20/2023 |
| Deeb | 417172413 | Farris | 6/26/2023 |
| Deecee | 370645844 | Cousins | 6/27/2023 |

| | | | |
|---|---|---|---|
| Deedee | 585016135 | Fronius | 6/14/2023 |
| Delia | 481374760 | Gutierrez | 6/26/2023 |
| Delicia | 391044603 | Pierce | 6/2/2023 |
| Delicia | 391044603 | Pierce | 6/16/2023 |
| Delmy | 512810175 | Castro | 6/2/2023 |
| Delois | 565205941 | Roy | 6/6/2023 |
| Deloris | 429548058 | Duff | 6/12/2023 |
| Delta | 572545564 | Spencer | 6/7/2023 |
| Demarco | 522817693 | Willis | 6/26/2023 |
| Demetria | 531420421 | Phenix | 6/8/2023 |
| Demetria | 531420421 | Phenix | 6/26/2023 |
| Demetrius | 587545597 | Baytop | 6/26/2023 |
| Demetrius | 653214452 | Trotter | 6/14/2023 |
| Dena | 591801358 | Oconnell | 6/26/2023 |
| DENAE | 535635910 | Byrd | 6/13/2023 |
| Denene | 423579807 | Torgenson | 6/26/2023 |
| Denese | 4835621823 | LeBoeuf | 6/26/2023 |
| Denice | 437540896 | Hudon | 6/6/2023 |
| Denise | 323249279 | Engwall | 6/5/2023 |
| Denise | 478219578 | Hall | 6/7/2023 |
| Denise | 482874081 | Henninger | 6/12/2023 |
| Denise | 471162446 | Johnson | 6/6/2023 |
| Denise | 565301830 | Lund | 6/26/2023 |
| Denise | 416660952 | Zogopoulos | 6/6/2023 |
| Dennis | 539891009 | Evans | 6/27/2023 |
| Dennis | 401615997 | Fritz | 6/27/2023 |
| Dennis | 432665214 | Fritz | 6/7/2023 |
| Dennis | 623029459 | Kelfala | 6/20/2023 |
| Dennis | 485223409 | Laux | 6/7/2023 |
| Dennis | 587602504 | Perdew | 6/16/2023 |
| Dennis | 468300170 | Preiss | 6/26/2023 |
| Dennis | 435983614 | Rockwell | 6/6/2023 |
| Dennis | 435037220 | Taylor | 6/16/2023 |
| Derek | 570206959 | Antelo | 6/16/2023 |
| Derek | 400032593 | Caldera | 6/16/2023 |
| Derek | 540002367 | Stechmann | 6/8/2023 |
| Derik | 453606147 | Plaisted | 6/2/2023 |
| Derk | 503147254 | Blankinship | 6/27/2023 |
| Derrick | 433892462 | CHACON | 6/13/2023 |
| Derrick | 433892462 | CHACON | 6/26/2023 |
| Desirae | 481037694 | Miller | 6/21/2023 |
| Desirae | 481037694 | Miller | 6/28/2023 |
| Devin | 438601320 | Hill | 6/6/2023 |
| Dewitt | 417913647 | Doss | 6/26/2023 |
| Deyanira | 602386666 | Feliz | 6/5/2023 |
| Deydra L | 447498504 | Sellers | 6/26/2023 |
| Diamantina | 609218329 | Gil | 6/5/2023 |

| | | | |
|---|---|---|---|
| Dian | 454815133 | Givins | 6/26/2023 |
| Diana | 649474553 | Acuna | 6/26/2023 |
| Diana | 438806487 | Gerth | 6/26/2023 |
| Diana | 482446454 | Gonzalez Malqui | 6/26/2023 |
| Diana | 588050194 | Kelley | 6/26/2023 |
| Diana | 540219595 | L Jones | 6/6/2023 |
| Diana | 550956085 | Mazlamyan | 6/13/2023 |
| Diana | 542428774 | Moriates | 6/26/2023 |
| Diana | 558703375 | Perkins | 6/27/2023 |
| Diana | 540147511 | Scharnus | 6/27/2023 |
| Diana | 541763365 | Toni | 6/26/2023 |
| Diane | 596345182 | Allison | 6/28/2023 |
| Diane | 590583799 | Bertolotti | 6/2/2023 |
| Diane | 415680705 | Cordero | 6/6/2023 |
| Diane | 502862014 | Cycenas | 6/26/2023 |
| Diane | 442543275 | Dangeli | 6/28/2023 |
| Diane | 457951001 | Finch | 6/6/2023 |
| Diane | 599946016 | Guay | 6/8/2023 |
| Diane | 457038605 | Hollings | 6/6/2023 |
| Diane | 498522319 | Hurn | 6/2/2023 |
| Diane | 616181170 | Johnson | 6/26/2023 |
| Diane | 447612366 | Link | 6/16/2023 |
| Diane | 447612366 | Link | 6/28/2023 |
| Diane | 635763488 | More | 6/5/2023 |
| Diane | 542867938 | Sholar | 6/2/2023 |
| Diane | 542867938 | Sholar | 6/16/2023 |
| Diane | 426656376 | Tempel | 6/6/2023 |
| Diane | 407777358 | Thomas | 6/16/2023 |
| Diane C | 469695782 | Sharick | 6/27/2023 |
| Diane R | 447112557 | Cooper | 6/7/2023 |
| Dianna | 394261977 | Benner | 6/27/2023 |
| Dianna | 537373018 | Mandaro | 6/27/2023 |
| Dianna | 664064645 | Mitchell | 6/15/2023 |
| Dianna | 475376566 | Schwartz | 6/26/2023 |
| Dianne | 589586257 | Ito | 6/26/2023 |
| Dickson | 574288366 | Njoki | 6/20/2023 |
| Diena | 620010655 | Tiley | 6/26/2023 |
| Dileimys | 592188949 | Prieto Pino | 6/16/2023 |
| Dillon | 573086539 | Meyer | 6/6/2023 |
| Diomaira | 418837008 | Ricardo Roja | 6/15/2023 |
| Diomaira | 418837008 | Ricardo Roja | 6/26/2023 |
| Dione | 466893080 | Ruiz | 6/2/2023 |
| Dione | 466893080 | Ruiz | 6/16/2023 |
| Diosdado | 454123867 | Lacuesta | 6/14/2023 |
| Diva | 435946092 | Goddard | 6/26/2023 |
| Dixie | 529879702 | Smith | 6/2/2023 |
| Diyar | 419460144 | Salih | 6/6/2023 |

| | | | |
|---|---|---|---|
| Dolly | 488210557 | Daggett | 6/6/2023 |
| Dolores | 554030098 | Mc Lean | 6/16/2023 |
| Dolrey | 642028715 | rojas | 6/13/2023 |
| Dominic | 469196946 | Nagel | 6/2/2023 |
| Dominic | 648890090 | Newman | 6/6/2023 |
| Don | 475068908 | Allio | 6/16/2023 |
| Don | 539996727 | Reese | 6/26/2023 |
| Donald | 451041097 | beck | 6/26/2023 |
| Donald | 625913449 | Coleman | 6/21/2023 |
| Donald | 605292421 | Curley | 6/21/2023 |
| Donald | 432238881 | Fulk | 6/16/2023 |
| Donald | 436006000 | Greer | 6/16/2023 |
| Donald | 551746714 | Lawhead | 6/6/2023 |
| Donald | 559292395 | Lawing | 6/27/2023 |
| Donald | 585818218 | Morris | 6/16/2023 |
| Donald | 475222114 | SOLOMON | 6/20/2023 |
| Donald | 401344223 | Wisehart | 6/13/2023 |
| Donald | 535938853 | Yaus | 6/26/2023 |
| Donald L | 421964178 | Hess | 6/21/2023 |
| Donita | 716273456 | Borg | 6/13/2023 |
| Donna | 466888126 | Attard | 6/8/2023 |
| Donna | 466888126 | Attard | 6/26/2023 |
| Donna | 470882790 | Barton | 6/13/2023 |
| Donna | 546162325 | Belveal | 6/6/2023 |
| Donna | 415657245 | Birdwell | 6/6/2023 |
| Donna | 415657245 | Birdwell | 6/26/2023 |
| Donna | 451337775 | Bonine | 6/2/2023 |
| Donna | 606517921 | Buckley | 6/6/2023 |
| Donna | 463404294 | Cessor | 6/2/2023 |
| Donna | 419123319 | Della Pia | 6/26/2023 |
| Donna | 451976397 | Falcoa | 6/16/2023 |
| Donna | 472111050 | francis | 6/16/2023 |
| Donna | 457887443 | Fry | 6/12/2023 |
| Donna | 457887443 | Fry | 6/26/2023 |
| Donna | 578921338 | Green Friend | 6/28/2023 |
| Donna | 656466293 | Grengs | 6/6/2023 |
| Donna | 656466293 | Grengs | 6/26/2023 |
| Donna | 608014516 | Hastings | 6/9/2023 |
| Donna | 608014516 | Hastings | 6/20/2023 |
| Donna | 458126627 | Hoyle | 6/6/2023 |
| Donna | 458126627 | Hoyle | 6/21/2023 |
| Donna | 601890751 | Johnson | 6/6/2023 |
| Donna | 591905932 | Jones | 6/26/2023 |
| Donna | 472113162 | Kinnamon | 6/5/2023 |
| Donna | 449881491 | Kozazcki | 6/27/2023 |
| Donna | 606253081 | Lake | 6/26/2023 |
| Donna | 451324741 | Levy | 6/6/2023 |

| Donna | 459364987 | McGee | 6/6/2023 |
|-------|-----------|-------|----------|
| Donna | 614788666 | Mcgrew Janak | 6/9/2023 |
| Donna | 429144735 | Morgan | 6/26/2023 |
| Donna | 578440480 | Morgan | 6/2/2023 |
| Donna | 495198882 | mOSES | 6/13/2023 |
| Donna | 464420714 | Newport | 6/8/2023 |
| Donna | 516025588 | Pinckney | 6/26/2023 |
| Donna | 504681544 | Riexinger | 6/6/2023 |
| Donna | 454674029 | Robertson | 6/26/2023 |
| Donna | 417737847 | Schenkel | 6/12/2023 |
| Donna | 417737847 | Schenkel | 6/26/2023 |
| Donna | 423193842 | Seraski | 6/8/2023 |
| Donna | 617480458 | Snow | 6/26/2023 |
| Donna | 430392081 | Vowels | 6/26/2023 |
| Dora | 598287331 | Johnson | 6/26/2023 |
| Dora | 486038737 | Rockwell | 6/6/2023 |
| Dora | 433183851 | Rodriguez | 6/16/2023 |
| Dora E | 547481779 | Mejia | 6/26/2023 |
| Dora M | 425273910 | Vergara | 6/13/2023 |
| Doreen | 430502130 | Stubbs | 6/16/2023 |
| Dorene | 418504482 | Salazar | 6/8/2023 |
| Dorian | 482432474 | Jones | 6/2/2023 |
| Dorian | 548152207 | O'Connor | 6/6/2023 |
| Dorian | 428647032 | Snyder-stonebra | 6/27/2023 |
| Dorinda | 587473732 | Brewer | 6/16/2023 |
| Dorine | 453209143 | Royse | 6/6/2023 |
| Doris | 626654563 | Fields | 6/26/2023 |
| Doris | 523651441 | Giago | 6/6/2023 |
| Doris | 528769527 | Hytower | 6/14/2023 |
| Doris | 528769527 | Hytower | 6/28/2023 |
| Dorothy | 430051644 | Baylis | 6/6/2023 |
| Dorothy | 431428503 | Black | 6/2/2023 |
| Dorothy | 433518831 | Brooks | 6/21/2023 |
| Dorothy | 378196633 | Cannon | 6/27/2023 |
| Dorothy | 485446963 | Crossen | 6/27/2023 |
| Dorothy | 433953492 | Livingston | 6/16/2023 |
| Dorothy | 470076438 | Manuel | 6/9/2023 |
| Dorothy | 351399266 | Mcfarlin | 6/12/2023 |
| Dorothy | 351399266 | Mcfarlin | 6/26/2023 |
| Dorothy | 488337754 | Moore | 6/7/2023 |
| Dorothy | 456312233 | Skinner | 6/2/2023 |
| Dorothy | 480078418 | Weatherspoon | 6/6/2023 |
| Dorothy | 331170557 | Whited | 6/6/2023 |
| Doug | 573171472 | Riebe | 6/6/2023 |
| Douglas | 406808967 | Bromwell | 6/6/2023 |
| Douglas | 602389471 | Kleckner | 6/16/2023 |
| Douglas | 601830673 | powers | 6/26/2023 |

| Douglas | 432457443 | Rieck | 6/2/2023 |
| Douglas | 469045922 | Wiewel | 6/26/2023 |
| Douglas | 699623318 | Wolf | 6/27/2023 |
| Doyle | 456033493 | Boyd | 6/6/2023 |
| Doyle | 562059370 | Douglas Sr. | 6/6/2023 |
| Drena | 541501192 | Clark | 6/16/2023 |
| Duane | 444472914 | Riexinger | 6/21/2023 |
| Durrell | 446358246 | O'Neal | 6/15/2023 |
| dwayne | 479249294 | Polk | 6/16/2023 |
| Dy | 592380832 | Seng | 6/27/2023 |
| Dylan Paul | 434945818 | Anderson | 6/8/2023 |
| Dymon | 468259610 | Coachman | 6/12/2023 |
| Dymon | 468259610 | Coachman | 6/26/2023 |
| Earl | 454671111 | White | 6/6/2023 |
| Earl D | 450986611 | Conner Jr | 6/9/2023 |
| Earlene | 415541787 | Hamby | 6/26/2023 |
| Eddy | 587509471 | Kadima | 6/26/2023 |
| Edgar | 469614834 | Dubon | 6/6/2023 |
| Edgar | 457920293 | Gagnon | 6/12/2023 |
| Edgar | 483731430 | Veloz | 6/16/2023 |
| Edin | 524053687 | Skenderovic | 6/2/2023 |
| Edith | 535802074 | O'Grady | 6/14/2023 |
| Edith | 450326173 | Schoenberger | 6/16/2023 |
| Edith | 529448653 | Schwamberger | 6/2/2023 |
| Edith | 529448653 | Schwamberger | 6/16/2023 |
| Edith | 462070789 | Weiss | 6/6/2023 |
| Edmund | 659768648 | Dabu | 6/20/2023 |
| Edna | 626863093 | Butcher | 6/6/2023 |
| Edna L. | 478344518 | Gasilos | 6/6/2023 |
| Edsel | 468776944 | Floyd | 6/26/2023 |
| Edson | 389831226 | Machado | 6/13/2023 |
| Eduardo | 436845346 | Castillo | 6/9/2023 |
| Eduardo | 452511649 | Lepe | 6/26/2023 |
| Eduardo | 401400868 | Niez | 6/6/2023 |
| Eduardo | 626441020 | Torres | 6/6/2023 |
| Edward | 584003002 | Alexis | 6/9/2023 |
| Edward | 477974074 | Blake | 6/21/2023 |
| Edward | 594586189 | Gajdarik | 6/16/2023 |
| Edward | 374865069 | Kelly | 6/5/2023 |
| Edward | 601764931 | Landers | 6/6/2023 |
| Edward | 471118444 | Murphy | 6/13/2023 |
| Edward | 471118444 | Murphy | 6/27/2023 |
| Edward | 539109669 | Rodriguez Moral | 6/16/2023 |
| Edward | 475393630 | Stankiewicz | 6/16/2023 |
| Edward C | 457301687 | Aldaco | 6/6/2023 |
| Edward Cha | 693007256 | Perry Jr | 6/13/2023 |
| Edward J. | 485675437 | Luther | 6/12/2023 |

| | | | |
|---|---|---|---|
| Edward Le | 617487904 | Hicks Jr | 6/26/2023 |
| edwin | 449543248 | Kirkpatrick | 6/16/2023 |
| edwin | 604782250 | Stern | 6/26/2023 |
| edwin | 426478779 | Vazquez | 6/26/2023 |
| Edwina | 547716664 | Abraham | 6/16/2023 |
| Efrain | 455512287 | Jovel | 6/16/2023 |
| Efrain | 447132441 | Kaffure | 6/16/2023 |
| Efrain | 454530423 | rojas | 6/2/2023 |
| Efraysa Ang | 574388620 | Ramos | 6/27/2023 |
| EILEEN | 695784476 | Hothow | 6/13/2023 |
| EILEEN | 346953809 | Ruggiero | 6/16/2023 |
| Ejner | 506019349 | Enne | 6/13/2023 |
| Elaine | 424059891 | Chac | 6/26/2023 |
| Elaine | 579960085 | Darrah | 6/21/2023 |
| Elaine | 469748686 | Willems | 6/26/2023 |
| Elbert | 350110484 | goodwin | 6/27/2023 |
| Elda | 528619319 | Gation | 6/15/2023 |
| Elecia | 431438199 | Tucker | 6/16/2023 |
| Eleftherios | 457457115 | Chondros | 6/16/2023 |
| Elena | 478287550 | Lopez | 6/26/2023 |
| Elex | 435183618 | Gonzales | 6/6/2023 |
| Elfedge | 584998744 | Hollier | 6/26/2023 |
| Elida | 512751889 | Gonzalez | 6/21/2023 |
| Elida M | 449525884 | Antu | 6/16/2023 |
| Elina | 406607100 | SOLOMON | 6/26/2023 |
| Elisa | 462516530 | Peavey | 6/12/2023 |
| Elisa | 462516530 | Peavey | 6/26/2023 |
| Elisabete | 527016577 | Batista | 6/26/2023 |
| Elizabeth | 1418353984 | Arellano | 6/16/2023 |
| Elizabeth | 452357421 | Boyer | 6/21/2023 |
| Elizabeth | 384630744 | Bupp | 6/9/2023 |
| Elizabeth | 532035475 | De Core | 6/26/2023 |
| Elizabeth | 2323946253 | Fox | 6/27/2023 |
| Elizabeth | 449500084 | Griff | 6/6/2023 |
| Elizabeth | 583160986 | Hall | 6/26/2023 |
| Elizabeth | 582355945 | Hodshire | 6/16/2023 |
| Elizabeth | 434920542 | Holzwarth | 6/6/2023 |
| Elizabeth | 435996810 | Mcway | 6/14/2023 |
| Elizabeth | 475344874 | Officer-Thurston | 6/16/2023 |
| Elizabeth | 570565861 | Parris | 6/12/2023 |
| Elizabeth | 570565861 | Parris | 6/26/2023 |
| Elizabeth | 493161720 | pirtle | 6/2/2023 |
| Elizabeth | 630247422 | Sousa | 6/2/2023 |
| Elizabeth | 596457115 | Thompson | 6/16/2023 |
| Elizabeth | 565580575 | Villa | 6/14/2023 |
| Elizabeth A | 450795799 | Klein | 6/13/2023 |
| Elizabeth A | 450795799 | Klein | 6/27/2023 |

| | | | |
|---|---|---|---|
| Elkin | 468059318 | Patino | 6/6/2023 |
| Ellen | 454636755 | Guffey | 6/26/2023 |
| Ellen | 466975778 | Janecke | 6/6/2023 |
| Ellen | 527872156 | Silver-Horrell | 6/6/2023 |
| Elmira | 458899823 | Garcia | 6/16/2023 |
| Elna | 474743484 | Espino | 6/6/2023 |
| Elodia | 464133200 | Aguilar | 6/26/2023 |
| Elodie | 502617343 | Daley | 6/26/2023 |
| Eloise P | 429757590 | McClinton | 6/13/2023 |
| ELSA | 462361583 | Bartolini | 6/27/2023 |
| Elsie | 520302931 | Daniels | 6/6/2023 |
| Elva | 430047735 | Ricketson | 6/15/2023 |
| Elvin | 462770680 | Davis | 6/6/2023 |
| Elyssa | 442661667 | Gorden | 6/2/2023 |
| Emery | 434614317 | Taylor | 6/6/2023 |
| Emilee | 546302131 | Williams | 6/21/2023 |
| Emilia | 512577655 | Martino | 6/2/2023 |
| emily | 462856254 | Barro | 6/2/2023 |
| emily | 467740470 | Dunn | 6/20/2023 |
| emily | 547703578 | Schroeder | 6/12/2023 |
| emily | 547703578 | Schroeder | 6/26/2023 |
| emily | 529528780 | Tracey | 6/16/2023 |
| Emma | 364796815 | Lockett | 6/26/2023 |
| Emma | 417820338 | Mack | 6/8/2023 |
| Emma | 451312221 | MacMannis | 6/27/2023 |
| Emma | 458366111 | Talley | 6/2/2023 |
| Emma | 458366111 | Talley | 6/16/2023 |
| Emma Dale | 434375436 | Sims | 6/5/2023 |
| Emma Dale | 434375436 | Sims | 6/20/2023 |
| Emmanuel | 464750390 | Luna | 6/8/2023 |
| Emmanuel | 523449523 | Norwood | 6/9/2023 |
| Emmanuel | 474653666 | Tanis | 6/16/2023 |
| Enid | 426569421 | Sanchez | 6/27/2023 |
| Enrique | 488103034 | Cortez | 6/20/2023 |
| Eric | 470411448 | Burch | 6/27/2023 |
| Eric | 558663277 | COFFIE | 6/26/2023 |
| Eric | 576580402 | Cortina | 6/14/2023 |
| Eric | 417980499 | Dennin | 6/20/2023 |
| Eric | 464000190 | Huth | 6/20/2023 |
| Eric | 4378168978 | Jacks | 6/8/2023 |
| Eric | 477028572 | Kleve | 6/20/2023 |
| Eric | 512743835 | Lindsay | 6/2/2023 |
| Eric | 582267022 | Martinez | 6/16/2023 |
| Eric | 524049277 | Schanz | 6/2/2023 |
| Eric | 600586246 | STATON | 6/26/2023 |
| Eric | 430076253 | WARREN | 6/13/2023 |
| Erica | 598077112 | Charles-Davy | 6/6/2023 |

| | | | |
|---|---|---|---|
| Erica | 495505827 | Currie | 6/5/2023 |
| Erica | 495505827 | Currie | 6/20/2023 |
| Erica | 628962175 | Johnson | 6/6/2023 |
| Erica | 490324030 | Lepore | 6/26/2023 |
| Erica | 437537256 | Paddock | 6/26/2023 |
| Erica Marie | 479336490 | Gonzales | 6/26/2023 |
| Erick | 437561334 | Mendoza | 6/26/2023 |
| Erik | 455403019 | Arenas | 6/26/2023 |
| Erik A | 548003356 | Ruiz | 6/21/2023 |
| Erika | 584279680 | Arevalo | 6/13/2023 |
| Erika | 507227857 | Murga | 6/2/2023 |
| Erika Lynn | 524286841 | MacNeil | 6/28/2023 |
| Erin | 586203442 | Bechtel | 6/13/2023 |
| Erin | 540016407 | Braun | 6/16/2023 |
| Erin | 444298440 | Matthews | 6/2/2023 |
| Erin | 444298440 | Matthews | 6/20/2023 |
| Erin | 462018793 | Richardson | 6/8/2023 |
| Erin | 362221132 | Rieger | 6/12/2023 |
| Erin | 461865643 | Robbins | 6/27/2023 |
| Erin | 454635491 | Shine | 6/21/2023 |
| Erin | 549054166 | Smith | 6/8/2023 |
| Erita | 469991842 | Cottingham | 6/2/2023 |
| Erivan | 451318959 | Pontifes | 6/9/2023 |
| Erlinda | 537517129 | Gee | 6/6/2023 |
| Erma | 589974025 | Smart | 6/2/2023 |
| Ernest | 550795060 | Daggett | 6/2/2023 |
| Ernest | 415445145 | Lee | 6/16/2023 |
| Ernesto | 454133679 | Maldonado | 6/16/2023 |
| Erris | 456720343 | Allen | 6/12/2023 |
| Erris | 456720343 | Allen | 6/26/2023 |
| Ervin | 454226101 | Bernard | 6/2/2023 |
| Erwin | 462012375 | Orallo | 6/16/2023 |
| Eryn | 443248092 | Coverdale | 6/16/2023 |
| Esmelda | 422127465 | Garcia | 6/26/2023 |
| Esmirla | 462472752 | Diaz Reynoso | 6/6/2023 |
| esther | 589756672 | Castellanos-Alvar | 6/2/2023 |
| esther | 645026237 | Cuthbert | 6/6/2023 |
| Estrellita | 470250582 | Daan | 6/6/2023 |
| Ethel | 607164919 | LLOYD | 6/2/2023 |
| Ettajane | 438805343 | Wood | 6/16/2023 |
| Eugene | 658281077 | Desjardins | 6/16/2023 |
| Eugene | 3994289817 | GIBBS | 6/16/2023 |
| Eugene | 3994289817 | GIBBS | 6/27/2023 |
| Eugene | 471895136 | Guttieri | 6/27/2023 |
| Eugene | 429757683 | Wagner | 6/27/2023 |
| Eui | 449180662 | Lim | 6/27/2023 |
| Eumeir | 526794817 | Ivins | 6/16/2023 |

| | | | |
|---|---|---|---|
| Eunice | 586811650 | Hamilton | 6/26/2023 |
| Eva | 592192267 | Atwell | 6/9/2023 |
| Eva | 453153487 | Cychol | 6/7/2023 |
| Eva | 7902023854 | Greene | 6/8/2023 |
| Eva M | 449569247 | Kolat | 6/27/2023 |
| Evadne | 417209007 | George | 6/15/2023 |
| Evelyn | 458192991 | Cortez | 6/12/2023 |
| Evelyn | 609211816 | Covington | 6/6/2023 |
| Evelyn | 609570346 | Emery | 6/16/2023 |
| Evelyn | 397346792 | Jackson | 6/21/2023 |
| Evelyn | 452389827 | Santos | 6/8/2023 |
| Everardo | 476508380 | ayala | 6/27/2023 |
| Everardo | 379892227 | Jimenez | 6/6/2023 |
| Everly | 8888084411 | Mccully | 6/8/2023 |
| Evette | 5269792479 | Harris | 6/26/2023 |
| Evis | 620062972 | Church | 6/2/2023 |
| Eyob | 475976312 | Demissie | 6/26/2023 |
| Fabian | 492361776 | Castro | 6/5/2023 |
| Fabian | 492361776 | Castro | 6/20/2023 |
| Fabiana | 414429045 | Oliboni Scott | 6/16/2023 |
| Fabiola | 397713014 | Guerrero | 6/26/2023 |
| Fabricio | 450561695 | Ramirez | 6/26/2023 |
| Fagalele I. | 446505321 | Aasa | 6/20/2023 |
| Faiez | 472586888 | Ayoub | 6/16/2023 |
| Farheen | 528020332 | Habib | 6/20/2023 |
| Farideh | 464708450 | Sehat | 6/13/2023 |
| Faustino | 709087202 | Castillo | 6/21/2023 |
| Fausto | 428262264 | Veliz | 6/16/2023 |
| Fawn | 546309259 | Porter-Harrison | 6/26/2023 |
| Faye | 389705655 | Weise | 6/21/2023 |
| Federico | 451250919 | Ibarra | 6/27/2023 |
| Felesha | 516018874 | Patzke | 6/26/2023 |
| Felicia | 468766322 | Mills | 6/2/2023 |
| Felicia | 509566504 | White | 6/5/2023 |
| Felicia | 509566504 | White | 6/20/2023 |
| Felicia G | 451969557 | Robbins | 6/2/2023 |
| Felipe | 458937157 | Morales | 6/26/2023 |
| Felix | 421432287 | Adumuah | 6/16/2023 |
| Felix | 441980235 | Arroyo | 6/16/2023 |
| Felix | 628893973 | Torres | 6/16/2023 |
| Felix | 447804546 | Vazquez Cruz | 6/26/2023 |
| Ferdinand | 560472685 | Corpuz | 6/26/2023 |
| Fernando | 519033865 | Gonzalez | 6/26/2023 |
| Fernando | 464742798 | Reyes | 6/6/2023 |
| Filaret | 538063966 | Basargin | 6/26/2023 |
| FLOR | 436053746 | Canahuati | 6/8/2023 |
| Flor Soleda | 466925436 | Paredes Fuentes | 6/27/2023 |

| | | | |
|---|---|---|---|
| Flora | 527985199 | Kernea | 6/9/2023 |
| Florance | 584223334 | Adams | 6/6/2023 |
| Floyd | 555077338 | Slaughter | 6/16/2023 |
| Floyd | 585003592 | Weatherspoon | 6/2/2023 |
| Fran | 405081471 | Shipley | 6/2/2023 |
| Frances | 564146821 | Beene | 6/27/2023 |
| Frances | 417908892 | Jennings | 6/26/2023 |
| Frances | 406458369 | Perry | 6/8/2023 |
| Frances | 545049379 | Ruppert | 6/27/2023 |
| Frances | 395542626 | Sylvester | 6/27/2023 |
| Frances M | 436868926 | Muir | 6/15/2023 |
| Francis | 569694103 | Cser | 6/6/2023 |
| Francis | 468413420 | Kiyimba | 6/13/2023 |
| Francis | 529293253 | Roberts | 6/6/2023 |
| Francis | 617092648 | Williams | 6/16/2023 |
| Francisco | 433816230 | Garcia | 6/27/2023 |
| Francisco | 471628702 | Gomez | 6/21/2023 |
| Francoise | 430500939 | Scaletta Santiagc | 6/20/2023 |
| Frank | 542439112 | Bell | 6/13/2023 |
| Frank | 620632612 | Blasi | 6/2/2023 |
| Frank | 620632612 | Blasi | 6/20/2023 |
| Frank | 442321371 | Destefanis | 6/15/2023 |
| Frank | 599923270 | Failes | 6/16/2023 |
| Frank | 514572853 | Fulginiti | 6/27/2023 |
| Frank | 495790827 | Holcomb | 6/16/2023 |
| Frank | 568670143 | Ivan | 6/8/2023 |
| Frank | 527008681 | Martinez Sr | 6/15/2023 |
| Frank | 435203040 | Novak | 6/12/2023 |
| Frank | 467307242 | Okeefe | 6/5/2023 |
| Frank | 467307242 | Okeefe | 6/20/2023 |
| Frankie | 564886849 | Muir | 6/8/2023 |
| Franklin | 570187294 | Lee | 6/6/2023 |
| Franklin | 500989336 | Tavarez | 6/16/2023 |
| Freddie | 505990732 | Johnson | 6/2/2023 |
| Freddy | 471000704 | Diyarza Meza | 6/9/2023 |
| Frederick | 434102373 | Buxton | 6/26/2023 |
| Frederick | 1390023062 | Waggett | 6/7/2023 |
| Fuad | 447381723 | Cabaravdic | 6/6/2023 |
| Gabriel | 491405787 | Wijtyk | 6/26/2023 |
| Gabriela | 693356069 | Stobbe | 6/26/2023 |
| GAIL | 620428198 | Carter | 6/6/2023 |
| GAIL | 508849261 | Corda | 6/27/2023 |
| GAIL | 447403980 | Myslinski | 6/5/2023 |
| GAIL | 447403980 | Myslinski | 6/20/2023 |
| GAIL | 470144284 | Rohde | 6/20/2023 |
| GAIL | 453516635 | Spence | 6/16/2023 |
| Gala | 475233254 | Mies | 6/13/2023 |

| | | | |
|---|---|---|---|
| Galen | 453091165 | Eriksen | 6/2/2023 |
| Galenia | 535094617 | Euceda | 6/8/2023 |
| Galyna | 440271039 | Yupa | 6/21/2023 |
| Garcia | 471262896 | Massingale | 6/6/2023 |
| Garlene | 449496340 | Crowdis | 6/16/2023 |
| Garly | 539127107 | Lapomarel | 6/26/2023 |
| Garrett | 469990738 | Jones | 6/16/2023 |
| Garry | 458990003 | Dryja | 6/6/2023 |
| Garry | 529210697 | Leverette | 6/16/2023 |
| Gary | 499964983 | Anderson | 6/9/2023 |
| Gary | 568673698 | Aristide | 6/6/2023 |
| Gary | 557741395 | Berglund | 6/8/2023 |
| Gary | 455020971 | Burrow | 6/6/2023 |
| Gary | 9737248926 | Cox | 6/6/2023 |
| Gary | 437122528 | Degolyer | 6/26/2023 |
| Gary | 420995454 | Ellenbogen | 6/15/2023 |
| Gary | 572615413 | Guder | 6/20/2023 |
| Gary | 559363624 | Hardin Jr | 6/27/2023 |
| Gary | 496862949 | Johnson | 6/2/2023 |
| Gary | 462677948 | Ocallaghan | 6/20/2023 |
| Gary | 525244471 | Rodarmel | 6/9/2023 |
| Gary | 394115772 | Rogers | 6/21/2023 |
| Gary | 607171189 | Sedlack | 6/27/2023 |
| Gary | 472491444 | Sikes | 6/8/2023 |
| Gary | 607553068 | Woirhaye | 6/12/2023 |
| Gary | 527924401 | Wright | 6/27/2023 |
| Gayla | 439687986 | Golden Bean | 6/2/2023 |
| Gayle | 452380917 | Dunlap | 6/16/2023 |
| Gayle | 450986765 | Pierce | 6/26/2023 |
| Gayle | 447536391 | Rudolph | 6/2/2023 |
| Gayle | 576101533 | Turner | 6/20/2023 |
| Gaylen | 625998016 | Burdette | 6/16/2023 |
| Gema C | 462026359 | Cisneros | 6/27/2023 |
| Gemmabel | 608000719 | Manalo | 6/13/2023 |
| Gena | 587255902 | Arthur | 6/16/2023 |
| Gena | 428548278 | Campbell | 6/26/2023 |
| Genay | 531229606 | Doyal | 6/26/2023 |
| Gene | 562481629 | Winters | 6/2/2023 |
| Geneva | 458928425 | Carmichael | 6/28/2023 |
| Genevieve | 546819196 | Buche | 6/12/2023 |
| Geoff | 412629489 | EDWARDS | 6/16/2023 |
| Georgann | 462652456 | Moreau | 6/5/2023 |
| George | 467100502 | Andrade | 6/6/2023 |
| George | 602721703 | Cathie Jr | 6/6/2023 |
| George | 450866215 | Coles | 6/5/2023 |
| George | 450866215 | Coles | 6/20/2023 |
| George | 456047551 | Glasgow | 6/9/2023 |

| | | | |
|---|---|---|---|
| George | 376889626 | Kiser | 6/20/2023 |
| George | 456804913 | Menza | 6/16/2023 |
| George | 446356725 | Miller | 6/21/2023 |
| George | 569020711 | Neal | 6/13/2023 |
| George | 455477609 | Pereira | 6/6/2023 |
| George | 602948143 | Ruffin | 6/2/2023 |
| George | 468307376 | Wilham | 6/6/2023 |
| George W | 422169387 | Crawley | 6/27/2023 |
| Georgeann | 3113546019 | Hazzard-Cinaglia | 6/21/2023 |
| Georgene | 462201539 | Smith | 6/9/2023 |
| Georgette | 6163918716 | Humphreys | 6/27/2023 |
| Georgette | 605166835 | White | 6/26/2023 |
| Georgia | 453205063 | Newton | 6/26/2023 |
| Georgina | 419480505 | Garcia | 6/27/2023 |
| Gerald | 570638659 | Allen | 6/27/2023 |
| Gerald | 390168348 | Eldredge | 6/26/2023 |
| Gerald | 635063126 | Jefferson | 6/26/2023 |
| Gerald | 6643114812 | Mantonya | 6/21/2023 |
| Gerald | 424048509 | Michaud | 6/8/2023 |
| Gerald R | 699608597 | Mcguffin | 6/16/2023 |
| Geraldine | 481389674 | Glenn | 6/28/2023 |
| Geraldine | 506003692 | Wilson | 6/6/2023 |
| Geralline | 448070649 | Wilkerson | 6/6/2023 |
| Gerard | 464561768 | Hoffner | 6/12/2023 |
| Gerard | 464561768 | Hoffner | 6/26/2023 |
| Gerard | 592479358 | Kaminski | 6/6/2023 |
| Gerard | 462082343 | Lavigne | 6/26/2023 |
| German | 2040872805 | Malkovich | 6/26/2023 |
| Gershom | 582233596 | Smith | 6/13/2023 |
| GILBERT | 424029816 | Flores | 6/16/2023 |
| Gilberto | 417897090 | CHACON | 6/26/2023 |
| Gilda | 640060742 | Freitas | 6/8/2023 |
| Gilda | 412991799 | Guillot | 6/2/2023 |
| Gina | 546313042 | Decandia | 6/21/2023 |
| Gina | 436555090 | Lange | 6/7/2023 |
| Gina | 436555090 | Lange | 6/26/2023 |
| Gina | 451603983 | LEAK | 6/13/2023 |
| Gina | 464109872 | Palmer | 6/6/2023 |
| Gina | 454778071 | White | 6/5/2023 |
| Gina | 454778071 | White | 6/20/2023 |
| Ginger | 434107998 | Kelley | 6/6/2023 |
| Girma | 657616919 | Bulti | 6/20/2023 |
| Glenda | 422268525 | Barahona | 6/27/2023 |
| Glendale | 399460027 | Fang | 6/2/2023 |
| Glendale | 399460027 | Fang | 6/20/2023 |
| Glendon | 714466583 | butler | 6/20/2023 |
| Glenn | 435672390 | Davies | 6/2/2023 |

| Glenn | 583123099 | Hartem | 6/16/2023 |
|-------|-----------|--------|-----------|
| Glenn | 9529538029 | Lonergan | 6/26/2023 |
| Glenn | 462202079 | Todd | 6/26/2023 |
| Glennette | 623892580 | McRae | 6/16/2023 |
| Glinda | 422004372 | Marcum | 6/13/2023 |
| Gloria | 8112236518 | Aharanwa | 6/20/2023 |
| Gloria | 8112236518 | Aharanwa | 6/27/2023 |
| Gloria | 537613438 | Aiyedeke | 6/6/2023 |
| Gloria | 468780928 | Bishop | 6/13/2023 |
| Gloria | 626681434 | Catchings | 6/7/2023 |
| Gloria | 606521131 | Ehrlich | 6/16/2023 |
| Gloria | 510792550 | Neie | 6/5/2023 |
| Gloria | 468811054 | Rivera | 6/16/2023 |
| Gloria | 453755139 | Rodriguez | 6/7/2023 |
| Gloria | 635794658 | Roverson | 6/15/2023 |
| Gloria Mari | 692897156 | Perez | 6/16/2023 |
| Glory | 551656972 | Momodu | 6/16/2023 |
| Glyn | 432632841 | powers | 6/27/2023 |
| Godwin | 586524769 | Djietror | 6/16/2023 |
| Golden | 463586200 | Fox | 6/2/2023 |
| Gordon | 452666877 | Barry | 6/6/2023 |
| Grace | 564197602 | Hunter | 6/2/2023 |
| Grace | 719640335 | Matthew | 6/13/2023 |
| Grace | 551754253 | Short | 6/26/2023 |
| Grace | 467923684 | Tavares | 6/12/2023 |
| Grace | 467923684 | Tavares | 6/26/2023 |
| Gracie | 477072510 | Moore | 6/13/2023 |
| Gradi | 454837017 | Muyembi Kayem | 6/16/2023 |
| Graham | 467906902 | Goodman | 6/16/2023 |
| Greg | 447949767 | Barr | 6/27/2023 |
| Greg | 454791675 | Gulley | 6/13/2023 |
| Greg | 454791675 | Gulley | 6/27/2023 |
| Greg | 489851296 | Hernandez | 6/13/2023 |
| Greg | 489851296 | Hernandez | 6/27/2023 |
| Greg | 469702560 | Nauman | 6/26/2023 |
| Greg | 416351202 | Shuler | 6/26/2023 |
| Gregg | 490127626 | Brown | 6/28/2023 |
| Gregoire | 578800153 | JACQUES | 6/27/2023 |
| Gregoria | 539215591 | Flores Demendo | 6/16/2023 |
| Gregory | 552626665 | Gilland | 6/6/2023 |
| Gregory | 471051224 | Lowe | 6/6/2023 |
| Gregory | 607511980 | McFarland | 6/5/2023 |
| Gregory | 497610249 | Mee | 6/20/2023 |
| Gregory | 526813153 | Pearson | 6/16/2023 |
| Gregory | 534638542 | Rusin | 6/2/2023 |
| Gregory | 436861830 | Scott | 6/13/2023 |
| Gregory | 591331822 | Shands | 6/12/2023 |

| | | | |
|---|---|---|---|
| Gregory | 591331822 | Shands | 6/26/2023 |
| Gregory | 513757222 | Tomayko | 6/21/2023 |
| Gricelda | 475978510 | Coronado | 6/26/2023 |
| Griselda | 548187418 | Rico | 6/13/2023 |
| Guadalupe | 457883615 | Jordan | 6/16/2023 |
| Guillermo | 409410447 | Acosta | 6/2/2023 |
| Guillermo | 439695624 | Loza Gomez | 6/27/2023 |
| Gunda | 591863851 | Blazevich | 6/6/2023 |
| Guy | 574201645 | Griscom | 6/6/2023 |
| Guy | 439322628 | Sabin | 6/6/2023 |
| Gwen | 456209645 | Kasero | 6/26/2023 |
| Gwen | 466106194 | Richardson | 6/5/2023 |
| Gwenda | 403982214 | Davis | 6/12/2023 |
| Gwendolyn | 547412425 | Davis | 6/13/2023 |
| Gwendolyn | 471016992 | Gaines | 6/6/2023 |
| Haleigh | 508846501 | Hutchins | 6/27/2023 |
| HALEY | 498127633 | Anderson | 6/16/2023 |
| Halima | 560688385 | Benmansour | 6/9/2023 |
| Halimo | 458295757 | Hussein | 6/13/2023 |
| Hannah | 414150312 | Severino | 6/26/2023 |
| Hannah Ro | 548219359 | Spiegel | 6/27/2023 |
| Hareem | 437799675 | Siddiqui | 6/9/2023 |
| Harland | 452353427 | Sohr | 6/16/2023 |
| Harlon | 421459065 | OWENS | 6/2/2023 |
| Harlon | 421459065 | OWENS | 6/27/2023 |
| Harold | 457061197 | Alcini | 6/26/2023 |
| Harold | 667420556 | Tollison | 6/7/2023 |
| Harold Dea | 469595832 | NICHOLS | 6/20/2023 |
| Harper | 558664762 | Hargrove | 6/6/2023 |
| Harriet A | 397228793 | Grueber | 6/16/2023 |
| Harry | 592052365 | Cupeles | 6/5/2023 |
| Harry | 409407429 | Nelson | 6/26/2023 |
| Harvey | 476074502 | Hopson | 6/2/2023 |
| Harvey Calv | 574249822 | Austin III | 6/7/2023 |
| Harvie | 508946230 | Rosario | 6/16/2023 |
| Haytham | 569854258 | Delly | 6/20/2023 |
| Hazel | 9917076828 | Patterson | 6/15/2023 |
| Hazel | 413657367 | Taylor | 6/27/2023 |
| Hazer | 426470790 | Karacay | 6/5/2023 |
| Heather | 438795765 | Behr | 6/12/2023 |
| Heather | 438795765 | Behr | 6/26/2023 |
| Heather | 456039773 | Cline | 6/26/2023 |
| Heather | 5629997639 | Dickinson | 6/12/2023 |
| Heather | 643658381 | Ensley | 6/15/2023 |
| Heather | 595854163 | Fitzpatrick | 6/26/2023 |
| Heather | 429095259 | HENSON | 6/20/2023 |
| Heather | 450328865 | Herington | 6/7/2023 |

| | | | |
|---|---|---|---|
| Heather | 557907577 | Holland | 6/15/2023 |
| Heather | 417813513 | House | 6/5/2023 |
| Heather | 528862151 | Klicka | 6/26/2023 |
| Heather | 451102009 | Kolstad | 6/26/2023 |
| Heather | 481893602 | Lowary | 6/5/2023 |
| Heather | 543130057 | Martin | 6/26/2023 |
| Heather | 607396873 | Nicole Burke | 6/26/2023 |
| Heather | 617360617 | Ritchie | 6/16/2023 |
| Heather | 464497266 | Taylor | 6/12/2023 |
| Heather | 573590545 | Whittle | 6/6/2023 |
| Heather | 436539164 | Wong | 6/7/2023 |
| Hecda | 419112087 | Leon Martinez | 6/16/2023 |
| Hector | 471679672 | Cuevas | 6/26/2023 |
| Hector | 583584148 | Munoz | 6/2/2023 |
| Hector G | 433729284 | Toscano | 6/16/2023 |
| heidi | 435408148 | Daigle | 6/14/2023 |
| heidi | 471290052 | Martin | 6/15/2023 |
| heidi | 477262930 | Noell | 6/16/2023 |
| heidi | 366042263 | Rettele | 6/15/2023 |
| Heidy | 586545154 | Placencia | 6/26/2023 |
| Heifara | 448072026 | Ortas | 6/16/2023 |
| Helen | 555190468 | Catabay | 6/5/2023 |
| Helen | 3664173625 | Dark | 6/26/2023 |
| Helen | 471114150 | Jones-Ledbetter | 6/26/2023 |
| Helen | 568103752 | Kaluza | 6/26/2023 |
| Helen | 495449046 | Kirby | 6/26/2023 |
| Helen | 645645812 | Taylor | 6/6/2023 |
| Helga | 548359555 | Sotolongo | 6/2/2023 |
| Henk | 488489584 | Heemels | 6/26/2023 |
| henry | 425931519 | Mora | 6/26/2023 |
| henry | 423348321 | Slocum | 6/26/2023 |
| Herbert | 488023855 | Leshoure | 6/16/2023 |
| Herbert | 445341059 | Mickelson | 6/6/2023 |
| Heriberto | 561981706 | Gomez | 6/13/2023 |
| Heriberto | 472741620 | Torres | 6/27/2023 |
| Herman | 628892179 | Harvey | 6/27/2023 |
| Hermelinda | 459637365 | Gutierrez | 6/20/2023 |
| Herminia | 453616217 | Duarte | 6/6/2023 |
| Herminia | 462960484 | Martinez | 6/20/2023 |
| Hernaldo | 544224610 | Pallais Vega | 6/20/2023 |
| Hilton | 470993204 | Skinner | 6/6/2023 |
| Hoang | 469863720 | Nguyen | 6/26/2023 |
| Holly | 483188778 | Crookshanks | 6/12/2023 |
| Holly | 483188778 | Crookshanks | 6/26/2023 |
| Holly | 371020237 | HastingsBurford | 6/5/2023 |
| Holly | 371020237 | HastingsBurford | 6/20/2023 |
| Holly | 546763996 | Hurtt | 6/2/2023 |

| | | | |
|---|---|---|---|
| Holly | 651552608 | Waldrup | 6/6/2023 |
| Holly | 495696111 | Willmering | 6/26/2023 |
| Holly M | 549746602 | Golab | 6/21/2023 |
| HollyAnn | 480789448 | Perdue | 6/12/2023 |
| HollyAnn | 480789448 | Perdue | 6/26/2023 |
| Homer | 516005866 | Scruggs | 6/13/2023 |
| HORACE | 471741122 | Morris | 6/20/2023 |
| Hortencia | 462255060 | Soria | 6/27/2023 |
| Hortensia | 447585969 | Ortiz | 6/27/2023 |
| Howard | 492720156 | Spencer | 6/5/2023 |
| Howard | 523481758 | Widmaier | 6/16/2023 |
| Hugh | 447380088 | Helmly IV | 6/16/2023 |
| HUGO | 422925318 | Corimanya | 6/26/2023 |
| HUGO | 533424007 | Medina | 6/6/2023 |
| HUGO | 469067868 | Valencia | 6/26/2023 |
| Hytham | 467921818 | Bazzi | 6/13/2023 |
| Ida | 401230537 | Ward | 6/2/2023 |
| Ileana M | 520315234 | Franco | 6/28/2023 |
| Ilene | 7959320513 | Klang | 6/26/2023 |
| Ilir | 506933377 | Berisha | 6/27/2023 |
| Ilisoni | 462025839 | Bonaveidogo | 6/12/2023 |
| Ilka | 586136056 | Sierra | 6/21/2023 |
| Ilse | 494874366 | Wambacq | 6/13/2023 |
| Ilse | 494874366 | Wambacq | 6/27/2023 |
| Ilya | 479141944 | Itin | 6/26/2023 |
| Imelda | 544670098 | Caceres Vazquez | 6/26/2023 |
| Ines | 485627512 | Arizmendi | 6/6/2023 |
| Inez | 529409359 | Wells | 6/26/2023 |
| Ingris | 453596485 | Obando | 6/21/2023 |
| Inhdat | 615507484 | Sevong | 6/27/2023 |
| Insco | 490776424 | Rue | 6/28/2023 |
| Iqbal | 421196301 | Singh | 6/26/2023 |
| Iqbal | 490322215 | Thada | 6/13/2023 |
| Iqbal | 490322215 | Thada | 6/27/2023 |
| Ira | 2861148447 | Chiles | 6/2/2023 |
| Irene | 609825808 | Barrientos | 6/6/2023 |
| Irene | 449291134 | Curiel | 6/16/2023 |
| Irene | 622162786 | Johnson | 6/6/2023 |
| Irene | 453561479 | Market | 6/27/2023 |
| Irene | 455473369 | Niblack | 6/27/2023 |
| Irene | 478627080 | Sanchez | 6/20/2023 |
| Irina | 479368022 | Kotsyuba | 6/20/2023 |
| Iris | 591458902 | Socarras | 6/16/2023 |
| Irma | 654323354 | Castellanos | 6/16/2023 |
| Irma | 428345799 | Martin | 6/7/2023 |
| Irma | 470370302 | Meza | 6/6/2023 |
| Irma | 451996025 | Mohess | 6/16/2023 |

| | | | |
|---|---|---|---|
| Irma | 556311775 | Stevens | 6/16/2023 |
| Irvins L. | 475477562 | Rodriguez Mend | 6/27/2023 |
| ISAAC | 8397663343 | Diggs Jr | 6/20/2023 |
| ISAAC | 520307266 | Joseph | 6/7/2023 |
| Isabel | 430399401 | Escobar | 6/26/2023 |
| Islet | 535604920 | Joseph | 6/6/2023 |
| Ismael | 570611518 | Mateo Gutierrez | 6/26/2023 |
| Israel | 447110394 | Najera | 6/20/2023 |
| Isreal | 457230503 | Biaggi | 6/27/2023 |
| Ivan | 661530989 | Victorio | 6/20/2023 |
| Izetta | 551010421 | Johnson | 6/21/2023 |
| jack | 474808426 | Jean | 6/2/2023 |
| jack | 537275668 | Overs | 6/26/2023 |
| jack | 563381011 | Starr Jr | 6/13/2023 |
| Jackie | 602519695 | Bowling | 6/26/2023 |
| Jackie | 468854860 | Dipietro | 6/6/2023 |
| Jackie | 573079444 | Flaishans | 6/6/2023 |
| Jackie | 514370185 | Hultz | 6/2/2023 |
| Jackie | 594858421 | MELMAN | 6/13/2023 |
| Jackie | 478470970 | Williams | 6/12/2023 |
| Jackie | 478470970 | Williams | 6/26/2023 |
| Jacklyn Anr | 458674629 | Palmer | 6/16/2023 |
| jaclyn | 540142833 | Arabia | 6/13/2023 |
| jaclyn | 477015366 | Rosenfeld | 6/12/2023 |
| jaclyn | 477015366 | Rosenfeld | 6/26/2023 |
| jaclyn | 626447419 | Wilson | 6/12/2023 |
| jaclyn | 626447419 | Wilson | 6/26/2023 |
| Jacob | 498408439 | Crause | 6/21/2023 |
| Jacob | 524035597 | Naasz | 6/15/2023 |
| Jacqueline | 376797148 | BRAND | 6/20/2023 |
| Jacqueline | 471890254 | Campos | 6/26/2023 |
| Jacqueline | 475215302 | Covington | 6/6/2023 |
| Jacqueline | 461088283 | Maglio | 6/16/2023 |
| Jacqueline | 510806944 | Taylor | 6/26/2023 |
| Jacqueline | 445098249 | Wenske | 6/16/2023 |
| Jacquelyn | 471220886 | Michalski | 6/16/2023 |
| Jacquelyn | 435314482 | Smith | 6/2/2023 |
| Jacquelyn | 435314482 | Smith | 6/16/2023 |
| Jacquelyn | 475763562 | Thibault | 6/2/2023 |
| Jacquelyn | 523036009 | Thibault | 6/6/2023 |
| Jade | 569309887 | Clabough | 6/13/2023 |
| Jade | 694324016 | Gregg | 6/6/2023 |
| Jaime | 476399164 | Baird | 6/12/2023 |
| Jaime | 422884917 | Eaton | 6/13/2023 |
| Jaime | 552952753 | Jasso | 6/13/2023 |
| Jaime | 435400944 | Mason | 6/26/2023 |
| Jaime | 516653548 | Pierce | 6/16/2023 |

| | | | |
|---|---|---|---|
| Jairo | 450743743 | Tinoco | 6/26/2023 |
| Jairo Jose | 408694134 | Sotelo Cerda | 6/26/2023 |
| Jakub L | 375080790 | Strychacz | 6/26/2023 |
| Jamal | 442387422 | Hmaidan | 6/13/2023 |
| Jamal | 450192121 | Strayhorn | 6/16/2023 |
| James | 437541776 | Bennett | 6/16/2023 |
| James | 532038526 | Black | 6/15/2023 |
| James | 572144071 | Boardman | 6/8/2023 |
| James | 585204358 | Bolton | 6/8/2023 |
| James | 681626171 | Brockman | 6/16/2023 |
| James | 444938430 | Bruce | 6/8/2023 |
| James | 451101233 | Chan | 6/12/2023 |
| James | 709081073 | Colosky | 6/16/2023 |
| James | 570761977 | Craig | 6/13/2023 |
| James | 351206516 | Davis | 6/2/2023 |
| James | 462663550 | Davis | 6/2/2023 |
| James | 462663550 | Davis | 6/16/2023 |
| James | 496190406 | Dawson | 6/2/2023 |
| James | 627083011 | Depaolo | 6/26/2023 |
| James | 548151796 | Eby | 6/8/2023 |
| James | 375237609 | Fairchild | 6/26/2023 |
| James | 493747353 | Fiorucci | 6/26/2023 |
| James | 453654391 | Garrity | 6/27/2023 |
| James | 449485681 | Goforth | 6/26/2023 |
| James | 514579156 | Grems | 6/6/2023 |
| James | 459027159 | Gustafson | 6/6/2023 |
| James | 527885539 | Howard | 6/15/2023 |
| James | 573612922 | Ingram | 6/2/2023 |
| James | 612419593 | Kilgore | 6/16/2023 |
| James | 422958594 | Lawson | 6/6/2023 |
| James | 527859724 | Lee | 6/2/2023 |
| James | 417080058 | McCauley | 6/6/2023 |
| James | 7819396232 | Mcmullan | 6/13/2023 |
| James | 557499376 | Mercier | 6/26/2023 |
| James | 544714765 | Mielke | 6/15/2023 |
| James | 481226694 | Moerch | 6/6/2023 |
| James | 605155984 | Morris | 6/2/2023 |
| James | 445556073 | Mullins | 6/5/2023 |
| James | 560468761 | Murphy | 6/7/2023 |
| James | 562291858 | Myles | 6/26/2023 |
| James | 8384439788 | Pearce | 6/26/2023 |
| James | 435651160 | Plankers | 6/9/2023 |
| James | 576214492 | Powell | 6/27/2023 |
| James | 399115328 | Ross | 6/6/2023 |
| James | 465644222 | Sandlin | 6/6/2023 |
| James | 436839472 | Sloan | 6/6/2023 |
| James | 491033971 | Smith | 6/21/2023 |

| | | | |
|---|---|---|---|
| James | 464418390 | Solley | 6/5/2023 |
| James | 464418390 | Solley | 6/20/2023 |
| James | 588806527 | Stinson | 6/26/2023 |
| James | 549261631 | Stith | 6/13/2023 |
| James | 559369261 | Sumpter | 6/16/2023 |
| James | 650473256 | Swafford | 6/28/2023 |
| James | 454305923 | Tavares | 6/15/2023 |
| James | 537553294 | Taylor | 6/2/2023 |
| James | 464852142 | Theodore | 6/27/2023 |
| James | 3452193558 | Thompson | 6/28/2023 |
| James | 550519693 | Whiting | 6/26/2023 |
| James | 445332500 | Woodson | 6/26/2023 |
| James | 408857433 | Wooley | 6/26/2023 |
| James Anth | 453029163 | Jones | 6/12/2023 |
| James Anth | 453029163 | Jones | 6/26/2023 |
| James Lewi | 361293247 | Miller | 6/12/2023 |
| James Lewi | 361293247 | Miller | 6/26/2023 |
| James M | 403928829 | Prebula | 6/26/2023 |
| James M | 594660790 | Sauter | 6/16/2023 |
| James W | 467335820 | Quinn | 6/6/2023 |
| James W. | 507015922 | Thomas | 6/6/2023 |
| Jameson | 522332125 | Herrick | 6/7/2023 |
| Jami | 469098878 | O'Bryan | 6/26/2023 |
| Jamie | 422020734 | Anderson | 6/8/2023 |
| Jamie | 422020734 | Anderson | 6/15/2023 |
| Jamie | 422020734 | Anderson | 6/26/2023 |
| Jamie | 447324009 | Dakin | 6/26/2023 |
| Jamie | 578812417 | Finney | 6/2/2023 |
| Jamie | 578812417 | Finney | 6/16/2023 |
| Jamie | 459695313 | Franklin | 6/16/2023 |
| Jamie | 498250033 | Weiss | 6/13/2023 |
| Jana | 547702540 | Dilworth | 6/13/2023 |
| Jana | 484971445 | Husch | 6/8/2023 |
| Jana | 544379053 | sensat | 6/2/2023 |
| Jane | 425452113 | Hamilton | 6/6/2023 |
| Jane | 341818769 | Kincaid | 6/16/2023 |
| Jane | 455404907 | Lookofsky | 6/20/2023 |
| Janet | 470100728 | Aitken | 6/2/2023 |
| Janet | 678446405 | De Jesus | 6/6/2023 |
| Janet | 504651193 | Douglas | 6/6/2023 |
| Janet | 600888073 | Heinen-Robbins | 6/26/2023 |
| Janet | 504303757 | ROPER | 6/2/2023 |
| Janette | 610638037 | Brinkman | 6/27/2023 |
| Janice | 458375177 | Carter Wright | 6/6/2023 |
| Janice | 560644711 | Eileen Lake | 6/16/2023 |
| Janice | 440309637 | Heffernan | 6/16/2023 |
| Janice | 436629804 | Humphrey | 6/16/2023 |

| | | | |
|---|---|---|---|
| Janice | 454573471 | Johnson | 6/16/2023 |
| Janice | 482057042 | Peterson | 6/28/2023 |
| Janice | 480793500 | Post | 6/5/2023 |
| Janie | 449906707 | Hansford | 6/5/2023 |
| Janie | 586079440 | Pumphrey | 6/16/2023 |
| Janine | 480711290 | wheat | 6/26/2023 |
| Janis | 482365250 | Lieberum | 6/2/2023 |
| Janis | 525170044 | Morris | 6/7/2023 |
| Janis | 522335656 | Sherman | 6/20/2023 |
| Janis | 456014529 | Verbicky | 6/2/2023 |
| Jared | 599974222 | Gabriel | 6/2/2023 |
| Jarred | 512559571 | Dickerson | 6/13/2023 |
| JASON | 535438765 | Blackaby | 6/16/2023 |
| JASON | 676897016 | Cross | 6/26/2023 |
| JASON | 544868623 | Dempsey | 6/21/2023 |
| JASON | 453958677 | hartley | 6/5/2023 |
| JASON | 620016913 | Hostetter | 6/27/2023 |
| JASON | 469023898 | jenkins | 6/15/2023 |
| JASON | 470473686 | Kerry | 6/12/2023 |
| JASON | 470473686 | Kerry | 6/26/2023 |
| JASON | 606541816 | LaBianca | 6/9/2023 |
| JASON | 469101966 | Martin | 6/12/2023 |
| JASON | 469101966 | Martin | 6/26/2023 |
| JASON | 644184182 | Mitchell | 6/26/2023 |
| JASON | 606350980 | Offutt | 6/26/2023 |
| JASON | 525369679 | Potter | 6/6/2023 |
| JASON | 535854412 | Stark | 6/28/2023 |
| JASON | 452570095 | Trego | 6/2/2023 |
| JASON | 537607174 | Vandusen | 6/12/2023 |
| JASON | 451074893 | Wilhelm | 6/13/2023 |
| Jason S | 448644235 | higgins | 6/16/2023 |
| Javier | 573592381 | Pena | 6/13/2023 |
| Javier | 419490402 | Perez | 6/13/2023 |
| Javier | 546033787 | Perez | 6/26/2023 |
| Javier | 391822554 | Saez | 6/26/2023 |
| Javier | 502663594 | Zurita | 6/27/2023 |
| JayDee | 413093262 | WILLARD | 6/27/2023 |
| Jean | 459075007 | Downing | 6/6/2023 |
| Jean | 459075007 | Downing | 6/26/2023 |
| Jean | 529146435 | Pflieger | 6/9/2023 |
| Jean | 449328639 | Phillips | 6/2/2023 |
| Jean | 602359186 | ROBINSON | 6/26/2023 |
| Jeanette | 469099454 | Draughorne | 6/13/2023 |
| Jeanette | 377097547 | King | 6/5/2023 |
| Jeanette | 409922694 | Snyder | 6/7/2023 |
| jeanine | 559958233 | Purnell | 6/26/2023 |
| Jeanne | 508877098 | Breazile | 6/6/2023 |

| | | | |
|---|---|---|---|
| Jeanne | 600606100 | foley | 6/8/2023 |
| Jeanne | 445847412 | Gunn | 6/15/2023 |
| Jeanne | 539117775 | Roberts | 6/26/2023 |
| Jeannie | 419437296 | Clark | 6/15/2023 |
| Jeannie | 457349941 | Stacy | 6/26/2023 |
| Jeannine- | 420023727 | Lombardo Mona | 6/28/2023 |
| Jeff E | 452329061 | Geisler | 6/26/2023 |
| Jeffery | 601117252 | Bell | 6/16/2023 |
| Jeffery | 429187554 | Boutte | 6/26/2023 |
| Jeffery | 4655614726 | Braley | 6/14/2023 |
| Jeffery | 605134828 | Calderon | 6/26/2023 |
| Jeffery | 467692112 | Napier | 6/5/2023 |
| Jeffery | 467692112 | Napier | 6/20/2023 |
| Jeffery | 458158679 | Thomas | 6/6/2023 |
| Jeffery Ryan | 413039166 | Shaffer | 6/16/2023 |
| Jeffrey | 426063666 | Beane | 6/26/2023 |
| Jeffrey | 469010416 | Hock | 6/15/2023 |
| Jeffrey | 428734437 | Kowalkowski | 6/6/2023 |
| Jeline | 506718574 | Basconcillo | 6/16/2023 |
| Jenetta | 557863552 | Alicea | 6/16/2023 |
| Jenetta | 455404211 | Durand | 6/6/2023 |
| Jenna | 502339540 | Akridge | 6/26/2023 |
| Jenneda | 517482493 | Kimble | 6/26/2023 |
| Jenni | 423880581 | Anderson | 6/2/2023 |
| Jennie | 524310634 | Santos | 6/7/2023 |
| Jennifer | 5284874407 | Armstrong | 6/26/2023 |
| Jennifer | 468307864 | Burk | 6/12/2023 |
| Jennifer | 468307864 | Burk | 6/26/2023 |
| Jennifer | 559352653 | Colonna | 6/26/2023 |
| Jennifer | 420170040 | Condra | 6/27/2023 |
| Jennifer | 546579775 | Correll | 6/16/2023 |
| Jennifer | 437848398 | Creeger | 6/12/2023 |
| Jennifer | 437848398 | Creeger | 6/26/2023 |
| Jennifer | 451995343 | Dial | 6/13/2023 |
| Jennifer | 451995343 | Dial | 6/27/2023 |
| Jennifer | 498518683 | Haggerty | 6/16/2023 |
| Jennifer | 600865708 | Hailey | 6/26/2023 |
| Jennifer | 678502985 | Hansen | 6/26/2023 |
| Jennifer | 454377451 | Hanson | 6/6/2023 |
| Jennifer | 532169908 | Hart | 6/13/2023 |
| Jennifer | 647505575 | Jennings | 6/6/2023 |
| Jennifer | 417140631 | Kohnen | 6/6/2023 |
| Jennifer | 576237925 | Lange Golish | 6/16/2023 |
| Jennifer | 594678526 | Lee | 6/6/2023 |
| Jennifer | 444294948 | Lindgren | 6/16/2023 |
| Jennifer | 539969743 | Long | 6/13/2023 |
| Jennifer | 3366589245 | Marks | 6/21/2023 |

| | | | |
|---|---|---|---|
| Jennifer | 482226314 | Mcgehee | 6/2/2023 |
| Jennifer | 420379959 | Otero | 6/26/2023 |
| Jennifer | 420500028 | Polly | 6/21/2023 |
| Jennifer | 463526928 | Ramey | 6/21/2023 |
| Jennifer | 463557830 | Rolfes | 6/16/2023 |
| Jennifer | 539701149 | Schultz Langfitt | 6/27/2023 |
| Jennifer | 539157853 | Shreve | 6/15/2023 |
| Jennifer | 418219950 | Streff | 6/27/2023 |
| Jennifer | 482300962 | Tran | 6/28/2023 |
| Jennifer L | 462943760 | WILKINSON | 6/27/2023 |
| Jennifer Le | 511362110 | Yanta | 6/26/2023 |
| Jerald | 470027750 | Adamsson | 6/13/2023 |
| Jeramey | 588811918 | Kohon | 6/14/2023 |
| Jeremy | 450974489 | Porter | 6/12/2023 |
| Jeremy | 450974489 | Porter | 6/26/2023 |
| Jeremy | 558049606 | Wilkerson | 6/16/2023 |
| Jeri | 474663410 | Hedrick | 6/13/2023 |
| Jeri | 626891275 | Ramsey | 6/12/2023 |
| Jermaine | 614196888 | Burton | 6/21/2023 |
| Jermell | 9725654865 | Haywood | 6/21/2023 |
| Jerome | 557851744 | Fitak | 6/27/2023 |
| Jerome | 617020759 | Stallings | 6/2/2023 |
| Jerrad | 548078341 | Banning | 6/16/2023 |
| Jerrill | 581726992 | Long | 6/28/2023 |
| Jerrold | 573580615 | Lewis | 6/2/2023 |
| Jerry | 500891662 | Attenberger | 6/9/2023 |
| Jerry | 654184271 | Hardin | 6/5/2023 |
| Jerry | 513022761 | Hoffman | 6/8/2023 |
| Jerry | 581420260 | Lee Jackson | 6/6/2023 |
| Jerry | 449577507 | Miller | 6/7/2023 |
| Jerry | 495161196 | Petersen | 6/9/2023 |
| Jerry | 459965555 | Whiteman | 6/16/2023 |
| Jerry L | 450720165 | Fish | 6/2/2023 |
| Jerry L | 450720165 | Fish | 6/16/2023 |
| Jerry Van | 454360177 | Smith | 6/2/2023 |
| Jesse | 583990795 | Cantu | 6/21/2023 |
| Jesse | 707327228 | Griffin | 6/28/2023 |
| Jesse | 432187926 | Schumann | 6/26/2023 |
| Jesse | 514449301 | Silos | 6/5/2023 |
| Jesse | 514449301 | Silos | 6/20/2023 |
| Jessica | 357268948 | Becker | 6/16/2023 |
| Jessica | 444298194 | Cundiff | 6/5/2023 |
| Jessica | 447587328 | Derr | 6/5/2023 |
| Jessica | 447587328 | Derr | 6/20/2023 |
| Jessica | 574511635 | Dowell | 6/27/2023 |
| Jessica | 557061697 | fisher | 6/13/2023 |
| Jessica | 557061697 | fisher | 6/27/2023 |

| Jessica | 485349283 | Garcia | 6/26/2023 |
| Jessica | 454163995 | Goodhart | 6/15/2023 |
| Jessica | 618521584 | Gronwoldt | 6/20/2023 |
| Jessica | 527296657 | Imler | 6/2/2023 |
| Jessica | 565816054 | Mateo | 6/5/2023 |
| Jessica | 496621932 | Maurais | 6/21/2023 |
| Jessica | 557692150 | Morrin | 6/26/2023 |
| Jessica | 607995481 | Nugent | 6/6/2023 |
| Jessica | 484224112 | Steckilng | 6/28/2023 |
| Jessica Bow | 534599083 | Matthews | 6/26/2023 |
| Jessica M | 431428248 | Ferrell | 6/12/2023 |
| Jessica M | 431428248 | Ferrell | 6/26/2023 |
| Jessica Ros | 407089503 | Gaball | 6/21/2023 |
| Jessica S | 430025418 | McFarland | 6/28/2023 |
| Jessie | 486183775 | Boyd | 6/26/2023 |
| Jessie | 471635560 | Johnson | 6/16/2023 |
| Jessie | 598217773 | Little | 6/6/2023 |
| Jesus | 458307305 | Chacon Duran | 6/26/2023 |
| Jesus | 570432175 | Garcia | 6/16/2023 |
| Jesus | 439604382 | Ruiz | 6/2/2023 |
| Jesus M | 457884647 | Mendez | 6/16/2023 |
| Jewel | 396105890 | Green | 6/16/2023 |
| Jill | 474774812 | andrews | 6/2/2023 |
| Jill | 568967350 | Beemon | 6/2/2023 |
| Jill | 599929957 | Montes | 6/9/2023 |
| Jill | 462436673 | Skaaland | 6/26/2023 |
| Jill | 605993821 | Whitworth | 6/16/2023 |
| Jillian | 550837045 | Rector | 6/6/2023 |
| Jimmie | 589901647 | Mitchell | 6/6/2023 |
| Jimmie | 469696084 | ROBINSON | 6/16/2023 |
| Jimmie Har | 481010790 | Meece Sr | 6/2/2023 |
| Jimmy | 546147724 | James | 6/2/2023 |
| Jimmy | 522081019 | Nixon | 6/8/2023 |
| Jimmy | 492596493 | Wilhelm | 6/6/2023 |
| Jitt | 478420980 | Schneider | 6/12/2023 |
| Jo | 540129887 | Moyer | 6/13/2023 |
| Joan | 445536267 | Aders | 6/16/2023 |
| Joan | 572394595 | Anderson | 6/26/2023 |
| Joan | 464590248 | Estock | 6/12/2023 |
| Joan | 464590248 | Estock | 6/26/2023 |
| Joan | 552559942 | Marrero | 6/26/2023 |
| Joan | 561997858 | Smith | 6/26/2023 |
| Joan Marga | 527879344 | Cobb | 6/26/2023 |
| Joann | 458155981 | Eichler | 6/16/2023 |
| Joann | 479917588 | Smith | 6/2/2023 |
| Joann | 617460508 | Sterling | 6/2/2023 |
| Joann | 617460508 | Sterling | 6/16/2023 |

| Joanna | 470795524 | Gallo | 6/2/2023 |
|--------|-----------|-------|----------|
| Joanna | 495699951 | Martin | 6/5/2023 |
| Joanna | 580055578 | Sieh | 6/2/2023 |
| Joanne | 607920151 | Borgesano | 6/2/2023 |
| Joanne | 631424354 | Cardinal | 6/26/2023 |
| Joanne | 471680126 | Hinckley | 6/16/2023 |
| Joanne | 469648000 | Karg | 6/27/2023 |
| Joanne | 529531315 | Martin | 6/9/2023 |
| Joanne | 467161008 | Mccune | 6/27/2023 |
| Joanne | 467712016 | Ramos | 6/8/2023 |
| Jocelyn | 654604934 | Rodriguez | 6/6/2023 |
| Jocelyn | 654604934 | Rodriguez | 6/21/2023 |
| Jodi | 4987553378 | Bloch | 6/26/2023 |
| Jodi | 640728404 | Monreal | 6/26/2023 |
| Jodi | 694021709 | Savage | 6/13/2023 |
| Jodie | 471968224 | Stewart | 6/8/2023 |
| Jodie | 471968224 | Stewart | 6/26/2023 |
| Jody | 556266283 | Bishop | 6/20/2023 |
| Joe | 547886707 | Geiger | 6/9/2023 |
| Joe | 547886707 | Geiger | 6/27/2023 |
| Joe | 548738428 | Huerta | 6/13/2023 |
| Joe | 535868326 | Hunt | 6/2/2023 |
| joeseph | 552699187 | Dorbor | 6/21/2023 |
| Joey D | 444289332 | Crowell | 6/26/2023 |
| John | 438674190 | Aldana | 6/2/2023 |
| John | 438674190 | Aldana | 6/16/2023 |
| John | 453359859 | Anaya | 6/12/2023 |
| John | 453359859 | Anaya | 6/26/2023 |
| John | 558799105 | Andryszewski | 6/21/2023 |
| John | 462898644 | Beames | 6/6/2023 |
| John | 509412442 | Boswell | 6/26/2023 |
| John | 553954198 | Brackney | 6/16/2023 |
| John | 544227019 | Catania | 6/6/2023 |
| John | 481172908 | Catral | 6/5/2023 |
| John | 481172908 | Catral | 6/20/2023 |
| John | 552272653 | Christian | 6/2/2023 |
| John | 381160844 | Cittadino | 6/16/2023 |
| John | 436002438 | Cluley | 6/6/2023 |
| John | 436002438 | Cluley | 6/16/2023 |
| John | 453611333 | Daly | 6/12/2023 |
| John | 453611333 | Daly | 6/26/2023 |
| John | 456055687 | Deconna | 6/21/2023 |
| John | 472742152 | Delong | 6/2/2023 |
| John | 535060894 | Di Nobile | 6/20/2023 |
| John | 608014462 | Duke | 6/6/2023 |
| John | 481240270 | Eaton | 6/16/2023 |
| John | 471288338 | Ekholm | 6/26/2023 |

| | | | |
|---|---|---|---|
| John | 544199086 | Fessenden | 6/6/2023 |
| John | 514542967 | Garcia | 6/26/2023 |
| John | 464029504 | Godley | 6/16/2023 |
| John | 452274363 | Goff | 6/16/2023 |
| John | 447127944 | Grounds | 6/27/2023 |
| John | 359450104 | Herndon | 6/6/2023 |
| John | 729941741 | House | 6/21/2023 |
| John | 534635002 | Lewis | 6/26/2023 |
| John | 407923653 | Matarrese | 6/2/2023 |
| John | 686111645 | Maxwell | 6/26/2023 |
| John | 462843662 | MCGUIRE | 6/27/2023 |
| John | 5973207790 | Moore | 6/16/2023 |
| John | 545922607 | Ngarambe | 6/16/2023 |
| John | 485699290 | Olvera | 6/7/2023 |
| John | 557121616 | Reeve | 6/16/2023 |
| John | 665677886 | Rodriguez | 6/16/2023 |
| John | 617932615 | Simmons | 6/2/2023 |
| John | 514645240 | Strickland | 6/16/2023 |
| John | 426945561 | Tate | 6/16/2023 |
| John | 465913832 | Torres | 6/13/2023 |
| John | 525392158 | Valadez | 6/6/2023 |
| John | 383954343 | Wade | 6/14/2023 |
| John | 540092027 | Wease | 6/27/2023 |
| John | 428544156 | Webb | 6/27/2023 |
| John | 465653482 | Wisniewski | 6/7/2023 |
| John C | 452597839 | Stone | 6/6/2023 |
| John H | 9474075829 | Williams | 6/26/2023 |
| John Lee | 456340149 | Tremain | 6/16/2023 |
| John Paul | 401987217 | Celestino | 6/2/2023 |
| John R. | 525413938 | Soden | 6/28/2023 |
| Johnny | 606401332 | benson | 6/16/2023 |
| Johnny | 507074380 | Fuller | 6/21/2023 |
| Johnny | 441961557 | Minyard | 6/6/2023 |
| Johonda | 492210138 | Rogers | 6/6/2023 |
| Joka | 395981562 | Bjeles | 6/21/2023 |
| Jolanta | 467001444 | Masa | 6/26/2023 |
| Jolene | 485585980 | Oldsberg | 6/16/2023 |
| Jolene | 475215700 | Salgado | 6/6/2023 |
| Jolyn | 397589585 | Schiola | 6/16/2023 |
| Jon | 585431389 | Boucher | 6/26/2023 |
| Jon | 462631484 | Carmody | 6/12/2023 |
| Jonah | 576510481 | Daniel | 6/26/2023 |
| Jonah | 551143786 | Evans | 6/6/2023 |
| Jonathan | 495191031 | Brown | 6/6/2023 |
| Jonathan | 495191031 | Brown | 6/21/2023 |
| Jonathan | 470160902 | Emery | 6/7/2023 |
| Jonathan | 472444850 | Jacobs | 6/12/2023 |

| Jonathan | 472444850 | Jacobs | 6/26/2023 |
| Jonathan | 471261804 | Jimenez | 6/6/2023 |
| Jonathan | 469988536 | Koertzen | 6/26/2023 |
| Jonathan | 578794363 | Rodgers | 6/16/2023 |
| Jonathan | 470921658 | Soto Olivares | 6/16/2023 |
| Jonathan | 445667700 | Villegas | 6/6/2023 |
| Jonathan | 445667700 | Villegas | 6/16/2023 |
| Jonathan | 445667700 | Villegas | 6/26/2023 |
| Jonathan | 425188710 | Zeisig | 6/6/2023 |
| Jonny | 549744499 | Castaneda | 6/8/2023 |
| Jordan | 456667739 | Davis | 6/26/2023 |
| Jordan | 587671819 | Groll | 6/21/2023 |
| Jordan | 419122584 | Silva | 6/8/2023 |
| Jorge | 481025816 | Ayala Torres | 6/16/2023 |
| Jorge | 556257259 | Baca | 6/26/2023 |
| Jorge | 474681552 | Berdeguer | 6/27/2023 |
| Jorge | 426433326 | Chirino | 6/16/2023 |
| Jorge | 458110937 | Lopez | 6/21/2023 |
| Jorge | 437086148 | Marulanda | 6/26/2023 |
| Jorge | 459032543 | Oropeza | 6/26/2023 |
| Jorge | 532169137 | SERRANO | 6/16/2023 |
| Jorge | 623940613 | Tejeda | 6/26/2023 |
| Jorge | 469406520 | Zapata Leon | 6/16/2023 |
| Jose | 428661471 | alvarez | 6/20/2023 |
| Jose | 586037155 | Beruete | 6/2/2023 |
| Jose | 640101266 | Contreras | 6/26/2023 |
| Jose | 515855080 | Delgado | 6/26/2023 |
| Jose | 450977811 | Flores | 6/6/2023 |
| Jose | 472048946 | I. Murillo | 6/21/2023 |
| Jose | 444419469 | LOZANO | 6/5/2023 |
| Jose | 444419469 | LOZANO | 6/20/2023 |
| Jose | 414089133 | Medina | 6/15/2023 |
| Jose | 548150539 | Medina | 6/16/2023 |
| Jose | 560691322 | Munoz Melende: | 6/7/2023 |
| Jose | 482419224 | Nava | 6/16/2023 |
| Jose | 694850798 | Nunez | 6/27/2023 |
| Jose | 542101252 | Perez | 6/16/2023 |
| Jose | 459589451 | Pluguez | 6/27/2023 |
| Jose | 433407888 | Rossy | 6/8/2023 |
| Jose | 418853484 | Salmeron | 6/16/2023 |
| Jose | 452091191 | Santana | 6/6/2023 |
| Jose | 452091191 | Santana | 6/26/2023 |
| Jose | 539923285 | Solorzano | 6/9/2023 |
| Jose | 549672760 | Uruchima | 6/6/2023 |
| Jose | 610724275 | Velasco | 6/15/2023 |
| Jose Anton | 551777881 | Paniacuas Quinte | 6/15/2023 |
| Jose F | 542589679 | Araujo | 6/20/2023 |

| | | | |
|---|---|---|---|
| Jose M | 446193435 | Gonzalez | 6/16/2023 |
| Jose R | 595245844 | Gomes Da Silva | 6/16/2023 |
| Joseph | 608955544 | Billings | 6/9/2023 |
| Joseph | 520358314 | Gramer | 6/2/2023 |
| Joseph | 607473034 | Griffin | 6/6/2023 |
| Joseph | 458892067 | Huber | 6/9/2023 |
| Joseph | 524343760 | jenkins | 6/7/2023 |
| Joseph | 601659352 | King | 6/26/2023 |
| Joseph | 570053143 | LaBoone | 6/26/2023 |
| Joseph | 417843027 | Litchfield | 6/6/2023 |
| Joseph | 547974019 | Luft | 6/13/2023 |
| Joseph | 574696723 | Marotta | 6/26/2023 |
| Joseph | 4999487218 | Negri Jr. | 6/21/2023 |
| Joseph | 491829324 | Peloso | 6/13/2023 |
| Joseph | 491829324 | Peloso | 6/20/2023 |
| Joseph | 2248497135 | Prusik | 6/8/2023 |
| Joseph | 437437890 | Reed | 6/26/2023 |
| Joseph | 416995605 | Stanley | 6/5/2023 |
| Joseph | 416995605 | Stanley | 6/20/2023 |
| Joseph | 412902723 | Stidham | 6/9/2023 |
| Joseph | 453361869 | Takas | 6/27/2023 |
| Joseph | 562674517 | Thomas | 6/26/2023 |
| Joseph | 446508873 | Weber | 6/12/2023 |
| Joseph | 446508873 | Weber | 6/26/2023 |
| Joseph | 448628569 | Zoltek | 6/2/2023 |
| Joshua | 643876283 | Benedict | 6/13/2023 |
| Joshua | 643876283 | Benedict | 6/27/2023 |
| Joshua | 566561209 | Busch | 6/20/2023 |
| Joshua | 469865642 | Henning | 6/26/2023 |
| Jovencio T | 423305844 | Alcabedos | 6/16/2023 |
| Jovil | 425273796 | Velasquez | 6/21/2023 |
| Joyce | 397873739 | Adams | 6/2/2023 |
| Joyce | 397873739 | Adams | 6/26/2023 |
| Joyce | 565439536 | Bray | 6/20/2023 |
| Joyce | 5128617492 | Gaddy | 6/6/2023 |
| Joyce | 540742019 | Glidden | 6/8/2023 |
| Joyce | 423026748 | Howard | 6/16/2023 |
| Joyce | 417405840 | keller | 6/15/2023 |
| Joyce | 483189867 | Koles | 6/6/2023 |
| Joyce | 478622912 | Merritt | 6/2/2023 |
| Joyce | 471881372 | Sims | 6/26/2023 |
| Joyce | 607692970 | Spencer | 6/6/2023 |
| Joyce | 486335467 | Stout | 6/28/2023 |
| Joyce | 429565788 | Trobridge | 6/26/2023 |
| Joyce | 414054312 | Wille | 6/6/2023 |
| Juan | 523432633 | Barreras | 6/26/2023 |
| Juan | 570543736 | Ibanez | 6/6/2023 |

| | | | |
|---|---|---|---|
| Juan | 542663722 | Nunez | 6/2/2023 |
| Juan | 528555321 | Rey | 6/16/2023 |
| Juan Servar | 375036156 | Guzmán Meza. | 6/16/2023 |
| Juana | 424639371 | Valdez | 6/27/2023 |
| Juanita | 392111814 | casanova | 6/26/2023 |
| Juanita | 614790667 | Epps | 6/16/2023 |
| Judith | 594623770 | Brown | 6/15/2023 |
| Judith | 451344397 | Del Rosario | 6/26/2023 |
| Judith | 5510111517 | Gee | 6/27/2023 |
| Judith | 457836501 | Monguer | 6/12/2023 |
| Judith | 447796959 | Moss | 6/26/2023 |
| Judith | 485569525 | Muller | 6/8/2023 |
| Judith | 574456933 | Nunez | 6/21/2023 |
| Judith | 472733542 | Pradel | 6/6/2023 |
| Judith | 427249851 | Pryor | 6/16/2023 |
| Judith | 425266023 | Rasband | 6/27/2023 |
| Judith | 426069642 | Sewards | 6/21/2023 |
| Judith | 533452069 | Shaffer | 6/21/2023 |
| Judith | 603315385 | Sisk | 6/6/2023 |
| Judith | 524032363 | Talbott | 6/16/2023 |
| Judith | 457346257 | Tellier | 6/6/2023 |
| Judith | 457346257 | Tellier | 6/27/2023 |
| Judith | 539149615 | Vollaro | 6/27/2023 |
| Judith | 446911140 | Waldrop | 6/6/2023 |
| Judith | 453958649 | WAY | 6/16/2023 |
| Juditha | 576397846 | Phillips | 6/27/2023 |
| Judy | 438704103 | Burns | 6/20/2023 |
| Judy | 461645027 | Gammon | 6/13/2023 |
| Judy | 552072061 | Horton | 6/6/2023 |
| Judy | 606282574 | Prosso | 6/5/2023 |
| Judy | 625249660 | Raboin | 6/21/2023 |
| Judy | 487026667 | Rivera | 6/13/2023 |
| Judy | 485331994 | Walker Burk | 6/6/2023 |
| Julee | 557280520 | Kirkpatrick | 6/6/2023 |
| Julia | 607720987 | Allender | 6/2/2023 |
| Julia | 618177094 | Barbour | 6/7/2023 |
| Julia | 422502345 | Csalovszki | 6/16/2023 |
| Julia | 418232745 | Tetuan | 6/16/2023 |
| Julia J | 424978101 | Olsberg | 6/16/2023 |
| Julie | 459068097 | Alrai | 6/2/2023 |
| Julie | 459068097 | Alrai | 6/16/2023 |
| Julie | 535453804 | Beamer | 6/16/2023 |
| Julie | 496618149 | Brown | 6/13/2023 |
| Julie | 449390521 | Bruce | 6/6/2023 |
| Julie | 350101412 | Gresham | 6/20/2023 |
| Julie | 547647064 | Houk | 6/6/2023 |
| Julie | 524049979 | Junod | 6/16/2023 |

| Julie | 502736875 | Malmlov Mitchel | 6/6/2023 |
| Julie | 475968426 | Roma | 6/16/2023 |
| Julie | 444297078 | Whitlatch | 6/21/2023 |
| Juliet | 555293686 | Turner | 6/26/2023 |
| Julieta | 461604181 | Dicicco | 6/2/2023 |
| Julieta | 461604181 | Dicicco | 6/16/2023 |
| Julio | 589035628 | Corrales | 6/20/2023 |
| Julio | 463431908 | Enriquez | 6/27/2023 |
| Julio | 464569980 | Ruiz | 6/2/2023 |
| Julius | 463952440 | Jones | 6/6/2023 |
| Juna | 477286346 | Babb | 6/6/2023 |
| June | 448563940 | Deluca | 6/16/2023 |
| Junior | 453002571 | Lo | 6/21/2023 |
| Justin | 582369034 | Balser | 6/16/2023 |
| Justin | 7718376593 | Ducat | 6/20/2023 |
| Justin | 591327205 | Montani | 6/26/2023 |
| Justin | 469146866 | Studdard | 6/15/2023 |
| Justin | 537257980 | Ward | 6/21/2023 |
| Justin | 552503320 | Willhite | 6/27/2023 |
| Jutta | 380221825 | Von Sivers | 6/6/2023 |
| Kaaren | 467032952 | Toureen | 6/8/2023 |
| Kadisha | 633046562 | Ferdinand | 6/5/2023 |
| Kadisha | 633046562 | Ferdinand | 6/20/2023 |
| Kaitlin | 490482928 | Haras | 6/27/2023 |
| Kaitlin | 482277246 | Rainey | 6/2/2023 |
| Kaleah | 529409815 | Fleming | 6/20/2023 |
| Kaleen | 481505286 | Williams | 6/8/2023 |
| Kaleen | 481505286 | Williams | 6/26/2023 |
| Kara | 532470781 | Eitzen | 6/2/2023 |
| Kara | 495807753 | Smith | 6/26/2023 |
| Karen | 405657354 | Aschliman | 6/2/2023 |
| Karen | 557740105 | Brown | 6/26/2023 |
| Karen | 438868266 | Carchidi | 6/6/2023 |
| Karen | 529180697 | Clark | 6/6/2023 |
| Karen | 551168230 | Crawford | 6/6/2023 |
| Karen | 625974421 | Fandrey | 6/15/2023 |
| Karen | 472665280 | Hall | 6/21/2023 |
| Karen | 455020889 | Harris | 6/12/2023 |
| Karen | 455020889 | Harris | 6/26/2023 |
| Karen | 447378174 | Higginshunter | 6/6/2023 |
| Karen | 404250231 | Johnson | 6/27/2023 |
| Karen | 566784853 | Kelsch | 6/13/2023 |
| Karen | 566784853 | Kelsch | 6/27/2023 |
| Karen | 531972661 | Lewis | 6/26/2023 |
| Karen | 540089003 | Maylor Graham | 6/2/2023 |
| Karen | 540089003 | Maylor Graham | 6/21/2023 |
| Karen | 408861651 | Napier | 6/6/2023 |

| | | | |
|---|---|---|---|
| Karen | 408861651 | Napier | 6/27/2023 |
| Karen | 433455576 | Oxton | 6/6/2023 |
| Karen | 529154017 | Reynolds | 6/16/2023 |
| Karen | 967261586 | Rhodes | 6/26/2023 |
| Karen | 517605760 | Ridenour | 6/6/2023 |
| Karen | 377002903 | Seider | 6/26/2023 |
| Karen | 456938695 | Smith | 6/27/2023 |
| Karen | 550300693 | Stefanacci | 6/16/2023 |
| Karen | 517049812 | Wood | 6/6/2023 |
| Karen | 419458383 | Zarza | 6/13/2023 |
| Karen A | 482447394 | Richards | 6/20/2023 |
| Karen Kay | 468505860 | Biggs | 6/7/2023 |
| Karine | 430478847 | young | 6/2/2023 |
| Karl | 447805827 | Hill | 6/9/2023 |
| Karl | 522440752 | Thomas | 6/16/2023 |
| Karla | 453544531 | Isbell | 6/26/2023 |
| Karla | 487640212 | Montiel | 6/16/2023 |
| Karla | 608250361 | Paopao | 6/26/2023 |
| Karol | 407849988 | Sobolewski | 6/26/2023 |
| Karron | 452399109 | Hansen | 6/6/2023 |
| Kary | 466067612 | Moore | 6/2/2023 |
| Karyn | 417483462 | Sanders | 6/2/2023 |
| Karyn | 417483462 | Sanders | 6/16/2023 |
| Katherine | 623634580 | Babcock | 6/8/2023 |
| Katherine | 475219510 | Covell | 6/28/2023 |
| Katherine | 521172640 | Fehl | 6/2/2023 |
| Katherine | 458028095 | Jochec | 6/21/2023 |
| Katherine | 451340317 | Lekas | 6/21/2023 |
| Katherine | 541456821 | McConahy | 6/13/2023 |
| Katherine | 591786355 | Miller | 6/27/2023 |
| Katherine | 454778323 | Pham | 6/12/2023 |
| Katherine | 454778323 | Pham | 6/26/2023 |
| Katherine | 453719897 | Richardson | 6/2/2023 |
| Kathie | 436619438 | Kearbey | 6/6/2023 |
| Kathleen | 548138515 | Curran | 6/20/2023 |
| Kathleen | 591808306 | Dixon | 6/28/2023 |
| Kathleen | 461939391 | Duncan | 6/12/2023 |
| Kathleen | 695096624 | Ewing | 6/26/2023 |
| Kathleen | 537613420 | Hester | 6/27/2023 |
| Kathleen | 466697224 | Holbrook | 6/26/2023 |
| Kathleen | 509348911 | Jeacoma | 6/16/2023 |
| Kathleen | 615467587 | Medeiros | 6/26/2023 |
| Kathleen | 407571096 | Noldan | 6/6/2023 |
| Kathleen | 467870440 | Postal | 6/21/2023 |
| Kathleen | 421856571 | Rainey | 6/26/2023 |
| Kathleen | 520299244 | Sharp | 6/21/2023 |
| Kathleen | 459719423 | Vallejos | 6/16/2023 |

| | | | |
|---|---|---|---|
| Kathryn | 544098907 | Casavant | 6/26/2023 |
| Kathryn | 547687678 | Crist | 6/15/2023 |
| Kathryn | 450545513 | Deboer | 6/16/2023 |
| Kathryn | 475332618 | Dirks | 6/27/2023 |
| Kathryn | 606212158 | Fritch | 6/13/2023 |
| Kathryn | 418750026 | Hafliger | 6/16/2023 |
| Kathryn | 418750026 | Hafliger | 6/28/2023 |
| Kathryn | 459792537 | Holderman | 6/6/2023 |
| Kathryn | 509526433 | Lyon | 6/21/2023 |
| Kathryn | 464912528 | Poitra | 6/7/2023 |
| Kathryn | 464912528 | Poitra | 6/26/2023 |
| Kathy | 630274677 | Black | 6/12/2023 |
| Kathy | 630274677 | Black | 6/26/2023 |
| Kathy | 435229132 | Gillum | 6/6/2023 |
| Kathy | 457900873 | Hall | 6/6/2023 |
| Kathy | 361461301 | Mestas | 6/6/2023 |
| Kathy | 450547627 | Willingham | 6/9/2023 |
| Kathy  W. | 512745991 | Cothran | 6/26/2023 |
| Kathy S | 457917939 | Becker | 6/13/2023 |
| Katia | 475050856 | Vaquerano | 6/26/2023 |
| KATIE | 467024846 | Huber | 6/12/2023 |
| KATIE | 467024846 | Huber | 6/26/2023 |
| KATIE | 492787824 | Lemoine | 6/6/2023 |
| KATIE | 437676004 | Marvin | 6/16/2023 |
| KATIE | 478123282 | Mooi | 6/27/2023 |
| KATIE | 462617748 | Pecarovich | 6/26/2023 |
| Katie Elizab | 453845285 | Wessinger | 6/2/2023 |
| Katie Elizab | 453845285 | Wessinger | 6/26/2023 |
| Katie L | 435173742 | Mayfield | 6/26/2023 |
| Katrin | 435005054 | Pinkpank | 6/26/2023 |
| Katrina | 455508701 | Priestley | 6/5/2023 |
| Katrina | 455508701 | Priestley | 6/20/2023 |
| Katrina | 478194166 | young | 6/5/2023 |
| Katrina | 478194166 | young | 6/20/2023 |
| Kay | 453901681 | Gibson | 6/6/2023 |
| Kay | 464026508 | Saunders | 6/26/2023 |
| Kay | 468712204 | Sutton | 6/13/2023 |
| Kaya | 608809573 | Wohlleb-coomes | 6/16/2023 |
| Kaye | 527099041 | Jordan | 6/8/2023 |
| Kayla | 524053072 | Corson | 6/21/2023 |
| Kayla | 433957805 | Domingo | 6/7/2023 |
| Kayla | 433957805 | Domingo | 6/26/2023 |
| Kayla | 520685626 | Hurd | 6/16/2023 |
| Kayla | 423318723 | Johnson | 6/26/2023 |
| Kayla | 426471414 | Kunsman | 6/28/2023 |
| Kayla | 590569699 | Scully | 6/16/2023 |
| Kayla J | 455530243 | Williams | 6/13/2023 |

| | | | |
|---|---|---|---|
| Kayode | 620623504 | Mayowa | 6/5/2023 |
| Kayode | 620623504 | Mayowa | 6/27/2023 |
| Kecia | 527920204 | Nalls | 6/26/2023 |
| Keeven | 583736647 | Haia | 6/28/2023 |
| Keith | 462457229 | Crooks | 6/26/2023 |
| Keith | 459041443 | Grundhofer | 6/26/2023 |
| Keith | 454346065 | Happs | 6/21/2023 |
| Keith | 548726578 | Johnson | 6/6/2023 |
| Keith | 527638438 | Larkin | 6/21/2023 |
| Keith | 490790923 | Schallenkamp | 6/2/2023 |
| Kelcey | 466061982 | Cawley | 6/15/2023 |
| Kelle | 428343588 | Eggers | 6/12/2023 |
| Kelle | 428343588 | Eggers | 6/26/2023 |
| Kelli | 510036538 | Otchere | 6/26/2023 |
| Kellie | 444297816 | Thornock | 6/12/2023 |
| Kellie | 444297816 | Thornock | 6/26/2023 |
| Kelly | 413418588 | Cummings | 6/26/2023 |
| Kelly | 458749975 | Felthous | 6/2/2023 |
| Kelly | 606172039 | Githens | 6/7/2023 |
| Kelly | 530123317 | Jamison | 6/26/2023 |
| Kelly | 479531318 | Long | 6/12/2023 |
| Kelly | 529746373 | Pearce | 6/2/2023 |
| Kelsie | 452482567 | Simmons | 6/2/2023 |
| Kelsie | 452482567 | Simmons | 6/20/2023 |
| Kendal | 559581469 | BERRYHILL | 6/26/2023 |
| Kendrick | 492653043 | Rollins | 6/26/2023 |
| Kenneth | 4216598563 | Baldwin | 6/21/2023 |
| Kenneth | 649238432 | Carley | 6/6/2023 |
| Kenneth | 468168860 | Drake | 6/16/2023 |
| Kenneth | 606228151 | Hawkins | 6/27/2023 |
| Kenneth | 378825429 | Hughes | 6/27/2023 |
| Kenneth | 423869955 | Jett | 6/21/2023 |
| Kenneth | 409411269 | Meindl | 6/26/2023 |
| Kenneth | 573074995 | Miller | 6/5/2023 |
| Kenneth | 707827070 | Monroe | 6/14/2023 |
| Kenneth | 569196793 | Ochs | 6/15/2023 |
| Kenneth | 539773453 | Pai | 6/2/2023 |
| Kenneth | 574257286 | Rowell | 6/6/2023 |
| Kenneth | 413909124 | Rush | 6/2/2023 |
| Kenneth | 588793900 | Schultz | 6/26/2023 |
| Kenneth | 468064884 | Slater | 6/26/2023 |
| Kenneth | 475761456 | Woodbury | 6/20/2023 |
| Kenneth | 420246552 | Workman | 6/2/2023 |
| Kenneth W | 462073739 | Snodgrass | 6/21/2023 |
| Keri | 588835693 | Carter | 6/26/2023 |
| Keri | 458026675 | Pickett | 6/9/2023 |
| Kerry | 7166188283 | McClure | 6/26/2023 |

| Kerry | 547881463 | Wolff | 6/13/2023 |
| Kevin | 537529699 | Alanis | 6/2/2023 |
| Kevin | 518550397 | Belcher | 6/6/2023 |
| Kevin | 598078258 | Clayton | 6/6/2023 |
| Kevin | 598078258 | Clayton | 6/26/2023 |
| Kevin | 454270015 | Crider | 6/5/2023 |
| Kevin | 525617599 | McManus | 6/26/2023 |
| Kevin | 564674629 | Melendez Sr | 6/28/2023 |
| Kevin | 573794164 | Parham | 6/6/2023 |
| Kevin | 531506473 | Parker | 6/5/2023 |
| Kevin | 397258865 | Scott | 6/27/2023 |
| Kevin | 475441078 | Vancura | 6/2/2023 |
| Kevin | 572530138 | Vanzant | 6/20/2023 |
| Kevin | 452293983 | Vanzantan | 6/27/2023 |
| Kevin | 540093835 | Wyrick | 6/13/2023 |
| Khalil | 554031748 | Stennis | 6/2/2023 |
| Khoa | 626066029 | Nguyen | 6/26/2023 |
| Kien | 447809784 | Ngo | 6/20/2023 |
| Kiet | 704356394 | Vo | 6/7/2023 |
| Kiley | 491030032 | Rasmussen | 6/26/2023 |
| Kiley | 435708850 | Wakuta | 6/16/2023 |
| Kim | 479179986 | Cetnar | 6/9/2023 |
| Kim | 535453546 | Craig | 6/13/2023 |
| Kim | 601114207 | Hutchinson | 6/2/2023 |
| Kim | 598166641 | Johnson | 6/26/2023 |
| Kim | 524099644 | Tunstall | 6/6/2023 |
| Kimberley | 587266579 | Ferguson | 6/21/2023 |
| Kimberly | 463583242 | Barrett | 6/5/2023 |
| Kimberly | 463583242 | Barrett | 6/20/2023 |
| Kimberly | 626026252 | Brady | 6/26/2023 |
| Kimberly | 545075743 | Carroll | 6/13/2023 |
| Kimberly | 501510475 | Frink | 6/9/2023 |
| Kimberly | 420150939 | Grigaliunas | 6/26/2023 |
| Kimberly | 451988303 | Keane | 6/13/2023 |
| Kimberly | 521231770 | Lowery | 6/26/2023 |
| Kimberly | 570709267 | Merrick | 6/20/2023 |
| Kimberly | 438698133 | Merriman | 6/16/2023 |
| Kimberly | 406973814 | Neely | 6/6/2023 |
| Kimberly | 353010063 | Prazenica | 6/26/2023 |
| Kimberly | 438671910 | Schaeffer | 6/15/2023 |
| Kimberly | 462076299 | Schramke | 6/2/2023 |
| Kimberly | 462076299 | Schramke | 6/16/2023 |
| Kimberly | 455217959 | Siebenhar | 6/26/2023 |
| Kimberly | 361184688 | Smith | 6/6/2023 |
| Kimberly | 437100016 | Thorud | 6/2/2023 |
| Kimberly | 542191972 | TRIMBLE | 6/12/2023 |
| Kimily | 426929196 | Sanford | 6/7/2023 |

| | | | |
|---|---|---|---|
| Kingsley | 5499941288 | Njingum | 6/15/2023 |
| Kirit | 660164972 | Patel | 6/20/2023 |
| Kirk | 589635805 | Stewart | 6/21/2023 |
| Kirsten | 588568540 | Wood | 6/20/2023 |
| Kitty | 547604920 | Whitehead | 6/6/2023 |
| Kneutt | 466570778 | Delapaz | 6/2/2023 |
| Kong Meng | 447596754 | Thao | 6/6/2023 |
| Kong Meng | 447596754 | Thao | 6/21/2023 |
| Konstantin: | 466076940 | Golas | 6/27/2023 |
| Kotb | 413418057 | Elbialy | 6/27/2023 |
| Kotya | 456181565 | Harris | 6/12/2023 |
| Kotya | 456181565 | Harris | 6/27/2023 |
| Kraig | 482229304 | Troyer | 6/12/2023 |
| Kraig | 482229304 | Troyer | 6/26/2023 |
| Kreig D | 558435979 | ROBINSON | 6/16/2023 |
| Krissie | 4370263041 | Gonzalez | 6/13/2023 |
| Krissie | 4370263041 | Gonzalez | 6/27/2023 |
| Kristen | 437534954 | Teeple | 6/12/2023 |
| Kristen | 437534954 | Teeple | 6/26/2023 |
| Kristen | 466783422 | Troilo | 6/2/2023 |
| Kristen | 466783422 | Troilo | 6/20/2023 |
| Kristen M | 537603367 | Bagwell | 6/5/2023 |
| Kristi | 592002343 | Green | 6/16/2023 |
| Kristi | 463441402 | Trowbridge | 6/12/2023 |
| Kristi | 463441402 | Trowbridge | 6/26/2023 |
| Kristie | 513708748 | Cook | 6/26/2023 |
| Kristie | 576367870 | Wilder | 6/27/2023 |
| Kristie Jo | 517827958 | Van Keuren | 6/6/2023 |
| Kristin | 587430034 | Fazzolari-Pleace | 6/27/2023 |
| Kristin | 499254997 | Rea | 6/2/2023 |
| Kristina | 332039579 | Watts | 6/27/2023 |
| Kristine | 650342915 | Hastings | 6/16/2023 |
| Kristine | 547973467 | Nguyen | 6/16/2023 |
| Kristy | 618666091 | Perry | 6/6/2023 |
| Krystal | 362560842 | Lehman | 6/13/2023 |
| Krystle | 5988289007 | Combs | 6/27/2023 |
| Ksenia | 447943590 | Vorobyova | 6/26/2023 |
| Kyle | 557379022 | jenkins | 6/26/2023 |
| Kyle | 395856390 | Schoneman | 6/6/2023 |
| Kylie | 462630246 | Shelly | 6/27/2023 |
| Laetitia | 400035375 | Jowue | 6/5/2023 |
| LAKEISHA | 452570749 | Johnson | 6/12/2023 |
| Laketa | 560959192 | copeland | 6/26/2023 |
| Lamont | 1136861698 | Curtis | 6/26/2023 |
| Lan | 423872541 | Nguyen | 6/16/2023 |
| Lana | 451322179 | Baker-Wilfong | 6/26/2023 |
| Lana | 406576248 | Reynolds | 6/2/2023 |

| | | | |
|---|---|---|---|
| Lanay | 458896835 | White | 6/26/2023 |
| Lance | 457456945 | Hirschhorn | 6/16/2023 |
| Lance | 514334371 | Pixler | 6/9/2023 |
| Landon | 7952852219 | Wilkerson | 6/26/2023 |
| Lane | 579191911 | Charles | 6/26/2023 |
| Lani | 404249988 | Schick | 6/16/2023 |
| Lanilei | 636863630 | Vergara | 6/15/2023 |
| Lanna | 460743639 | Tinoco | 6/6/2023 |
| Lanna | 460743639 | Tinoco | 6/26/2023 |
| Laquinten | 562637077 | Moore | 6/16/2023 |
| Larissa | 537482719 | Conner | 6/7/2023 |
| Larissa | 566366881 | Sarmiento | 6/20/2023 |
| Larry | 7864216275 | Albert | 6/21/2023 |
| Larry | 474740986 | Byers | 6/21/2023 |
| Larry | 463475872 | Calderon | 6/20/2023 |
| Larry | 468873458 | Caley | 6/14/2023 |
| Larry | 544225444 | Creighton | 6/9/2023 |
| Larry | 459052123 | Jakes | 6/21/2023 |
| Larry | 417811104 | Johnson | 6/9/2023 |
| Larry | 417811104 | Johnson | 6/16/2023 |
| Larry | 562004008 | Jones | 6/6/2023 |
| Larry | 547732087 | Schneider | 6/27/2023 |
| Larry | 519274627 | Wilkes | 6/26/2023 |
| Larry | 1529027602 | Yates | 6/13/2023 |
| Larry A | 506800810 | Haines | 6/27/2023 |
| Larry W | 450790287 | Ripka | 6/28/2023 |
| Lash | 417231333 | Delain | 6/26/2023 |
| Latasha | 597082645 | Millis | 6/15/2023 |
| Latchmie | 445545705 | Marajh | 6/6/2023 |
| Latisha | 596480899 | Lenihan | 6/26/2023 |
| Latrice | 503941921 | Johnson | 6/6/2023 |
| Latricia | 573049861 | Wright | 6/27/2023 |
| Laura | 430637667 | Crain | 6/16/2023 |
| Laura | 407923188 | Denonville | 6/5/2023 |
| Laura | 407923188 | Denonville | 6/13/2023 |
| Laura | 407771157 | Fracassi | 6/16/2023 |
| Laura | 451467881 | Garcia Espino | 6/26/2023 |
| Laura | 588795712 | Lamolinare | 6/28/2023 |
| Laura | 470230418 | Polsky | 6/16/2023 |
| Laura | 468298528 | Popovich | 6/26/2023 |
| Laura | 475197744 | Ramsay | 6/8/2023 |
| Laura | 475197744 | Ramsay | 6/26/2023 |
| Laura | 444411711 | Reynolds | 6/13/2023 |
| Laura | 471620476 | Rodgers | 6/12/2023 |
| Laura | 471620476 | Rodgers | 6/26/2023 |
| Laura | 465818810 | Schock | 6/8/2023 |
| Laura | 465818810 | Schock | 6/26/2023 |

| Laura | 504285790 | Smith | 6/26/2023 |
| Laura L | 546846589 | Kirby | 6/6/2023 |
| Lauren | 569987437 | Bergeaux | 6/16/2023 |
| Lauren | 552987268 | Bruton | 6/27/2023 |
| Lauren | 453848899 | Butterfield | 6/13/2023 |
| Lauren | 446998902 | Kennedy | 6/5/2023 |
| Lauren | 446998902 | Kennedy | 6/20/2023 |
| Lauren | 539019823 | Klein | 6/6/2023 |
| Lauren | 539019823 | Klein | 6/26/2023 |
| Lauren A | 511979793 | Hawkins | 6/14/2023 |
| Lauren R | 474756990 | butler | 6/12/2023 |
| Laurencia | 451730957 | Cabb | 6/13/2023 |
| Laurie | 447382005 | Hobert | 6/26/2023 |
| Laurie | 563378692 | Kuckuck | 6/5/2023 |
| Laurie Ann | 502680943 | Tadina | 6/28/2023 |
| Lauriel | 447004095 | Christian | 6/5/2023 |
| Lauriel | 447004095 | Christian | 6/20/2023 |
| Laval | 4358392965 | Brewer | 6/13/2023 |
| Lavelle | 4712217758 | Johnson Sr | 6/6/2023 |
| Lavern | 447533316 | Fox | 6/6/2023 |
| Laverna | 480786134 | Zieske | 6/7/2023 |
| Laverne | 592387708 | Nailing | 6/7/2023 |
| Lavily | 461935337 | Ruiz | 6/26/2023 |
| Lawanda | 517080763 | Crook | 6/7/2023 |
| Lawrence | 528770835 | Bailey | 6/13/2023 |
| Lawrence | 502650709 | Groves | 6/28/2023 |
| Lawrence | 541882246 | Moore | 6/26/2023 |
| Lawrence | 702562925 | Smith | 6/13/2023 |
| Layla | 574262290 | Hecker | 6/5/2023 |
| Lazaro | 481125216 | Hernandez | 6/13/2023 |
| Lea | 527918695 | Parnell | 6/16/2023 |
| Leah | 459589085 | Arndt | 6/2/2023 |
| Leah | 675746300 | Morton-Morris | 6/7/2023 |
| Leah | 552931489 | Novak | 6/21/2023 |
| Leandro | 456923421 | Fernandez | 6/27/2023 |
| Leatha | 490940044 | Sanford | 6/16/2023 |
| Leda | 570111712 | Manookian | 6/26/2023 |
| Lee | 4858470805 | Jackson | 6/26/2023 |
| Lee | 608043094 | Jolley | 6/6/2023 |
| Lee | 471191440 | Murch | 6/13/2023 |
| Lee | 455637121 | Robenhagen | 6/2/2023 |
| Leigh | 631552367 | Beauchamp | 6/5/2023 |
| Lejla | 9175910942 | Jacobsen | 6/27/2023 |
| Lelis | 447025449 | Bonilla | 6/13/2023 |
| Lemmew | 586505608 | Samuel | 6/9/2023 |
| Lena | 472115296 | Hill | 6/6/2023 |
| Lena | 417482502 | Nguyen | 6/12/2023 |

| | | | |
|---|---|---|---|
| Lena | 417482502 | Nguyen | 6/26/2023 |
| Lenes | 460764453 | LeBlanc | 6/26/2023 |
| Lenora | 430759590 | Gagnon | 6/5/2023 |
| Lenore | 476448262 | Cuskelly | 6/12/2023 |
| Lenore | 476448262 | Cuskelly | 6/26/2023 |
| Leo | 436405650 | Camacho | 6/7/2023 |
| Leo W | 495835911 | Reardon | 6/2/2023 |
| Leobarda | 453000527 | Hernandez | 6/16/2023 |
| leobardo | 462516894 | Chavez | 6/16/2023 |
| Leonard | 423580197 | Iredale | 6/16/2023 |
| Leopoldo | 438688566 | Tacoronte | 6/14/2023 |
| Leslie | 447100674 | Hutty | 6/26/2023 |
| Leslie | 432599577 | Reed | 6/12/2023 |
| Leslie | 432599577 | Reed | 6/26/2023 |
| Leslie | 449765927 | Romagna | 6/2/2023 |
| Leslie | 501351625 | Speakman | 6/20/2023 |
| Leslie | 484456885 | Stiles | 6/6/2023 |
| Leslie | 477651676 | Toenyan | 6/12/2023 |
| Leslie | 455220877 | Wiggins | 6/2/2023 |
| Leslie J | 418023531 | La Belle | 6/28/2023 |
| Lester | 333729914 | Bischoff | 6/2/2023 |
| Letha | 423760830 | Carsley | 6/27/2023 |
| Leticia | 422025909 | Bermudez | 6/2/2023 |
| Leticia | 453035007 | Moreno | 6/6/2023 |
| Leticia | 690618863 | Vasquez | 6/14/2023 |
| Letitia | 512739569 | James | 6/26/2023 |
| Levenia | 429217767 | Smith | 6/13/2023 |
| Levi | 469156710 | Haak | 6/26/2023 |
| Levy | 455626951 | Inoncillo | 6/27/2023 |
| Lewis | 633901607 | Sokolowski | 6/20/2023 |
| Libbie | 453847915 | Martinez | 6/13/2023 |
| Lidia | 430465305 | Sandoval | 6/6/2023 |
| Lilia | 423318528 | Kipte | 6/2/2023 |
| Lillian G | 458286079 | ledesma | 6/5/2023 |
| Lillie | 430260564 | Bell | 6/16/2023 |
| Lillie | 560488168 | Cruise | 6/6/2023 |
| Lilly | 444437304 | Rivero Quintanill | 6/26/2023 |
| Lilya | 402350787 | Raylyan | 6/16/2023 |
| Lina Quitor | 447086544 | Ragsac | 6/26/2023 |
| Linda | 526826539 | Anair | 6/26/2023 |
| Linda | 478353018 | Baker Torres | 6/6/2023 |
| Linda | 502887469 | Barlow | 6/9/2023 |
| Linda | 470383104 | Beer | 6/27/2023 |
| Linda | 456194935 | Beliveau | 6/16/2023 |
| Linda | 501897058 | Bucher | 6/8/2023 |
| Linda | 401388154 | Culbertson | 6/21/2023 |
| Linda | 6631270807 | Ewing | 6/21/2023 |

| Linda | 544211197 | Freeman | 6/26/2023 |
| Linda | 547979611 | Fulkerson | 6/8/2023 |
| Linda | 510756520 | Gleason | 6/6/2023 |
| Linda | 3454737963 | Hamilton | 6/27/2023 |
| Linda | 595888576 | Havenar | 6/13/2023 |
| Linda | 429754488 | Hunt | 6/2/2023 |
| Linda | 420470064 | Ingle | 6/27/2023 |
| Linda | 469654100 | Jepson | 6/2/2023 |
| Linda | 412721190 | Lawton | 6/15/2023 |
| Linda | 425458374 | Levesque | 6/21/2023 |
| Linda | 454342593 | Logan | 6/16/2023 |
| Linda | 467744264 | Maginness | 6/6/2023 |
| Linda | 484187086 | Martin | 6/16/2023 |
| Linda | 691748714 | McCabe | 6/6/2023 |
| Linda | 448070688 | McIntyre | 6/6/2023 |
| Linda | 443743089 | Mckinney | 6/27/2023 |
| Linda | 461630041 | Murashige | 6/6/2023 |
| Linda | 471744310 | Noe | 6/21/2023 |
| Linda | 450652749 | Rautio | 6/13/2023 |
| Linda | 542886280 | Rost | 6/26/2023 |
| Linda | 454168799 | Smalley | 6/27/2023 |
| Linda | 452598529 | Smith | 6/27/2023 |
| Linda | 558085075 | Wendover | 6/16/2023 |
| Linda | 437544296 | Wilson | 6/27/2023 |
| Linda I | 437863850 | Park | 6/26/2023 |
| Linda J | 452576759 | Caseria | 6/27/2023 |
| Linda L. | 496870971 | King | 6/20/2023 |
| Linda R | 467716230 | Greenleaf | 6/27/2023 |
| Linda S | 452564855 | Stillwell | 6/5/2023 |
| Linda S | 452564855 | Stillwell | 6/20/2023 |
| Linden | 455455629 | Sanderford | 6/26/2023 |
| Lindsay | 595317901 | Beanblossom | 6/13/2023 |
| Lindsey | 483184674 | Casey Bearden | 6/26/2023 |
| Lindsey | 432573897 | Sutton | 6/26/2023 |
| Linh | 540136559 | Hong | 6/21/2023 |
| Lionel | 602400274 | Hernandez | 6/12/2023 |
| Lisa | 423969621 | Awdish | 6/16/2023 |
| Lisa | 426932025 | Burnside | 6/13/2023 |
| Lisa | 528067822 | Camp | 6/27/2023 |
| Lisa | 461586697 | Campbell | 6/26/2023 |
| Lisa | 430700250 | Carroll | 6/6/2023 |
| Lisa | 636129380 | Deel | 6/26/2023 |
| Lisa | 468515900 | Dodge | 6/26/2023 |
| Lisa | 5532269663 | Henderson | 6/26/2023 |
| Lisa | 453297919 | keller | 6/5/2023 |
| Lisa | 453297919 | keller | 6/20/2023 |
| Lisa | 453014067 | Lovette | 6/5/2023 |

| | | | |
|---|---|---|---|
| Lisa | 453014067 | Lovette | 6/20/2023 |
| Lisa | 602352514 | Marino | 6/6/2023 |
| Lisa | 534394969 | McMullen | 6/2/2023 |
| Lisa | 395868046 | Priester | 6/6/2023 |
| Lisa | 470366448 | Rowe | 6/6/2023 |
| Lisa | 491819592 | Stout | 6/2/2023 |
| Lisa | 620014339 | Tosta | 6/6/2023 |
| Lisa | 331235222 | Weilert | 6/6/2023 |
| Lisa | 573172705 | Zayac | 6/16/2023 |
| Lisa | 485800444 | Zebell | 6/26/2023 |
| Lisa R | 610236787 | Varela | 6/13/2023 |
| Lisa W | 422016531 | Norton | 6/16/2023 |
| Lloyd | 570052741 | Fry | 6/27/2023 |
| Logan | 449870099 | Stahl | 6/27/2023 |
| Lois | 425414685 | Lawrence | 6/2/2023 |
| Lois | 587210473 | Ruble | 6/6/2023 |
| Lois | 465176846 | Shanks | 6/26/2023 |
| lola | 496637580 | beck | 6/16/2023 |
| Lonnie | 500991661 | Harrison | 6/16/2023 |
| Lonnie | 436607782 | Wilson | 6/27/2023 |
| Loredana | 614215702 | Ferriola | 6/8/2023 |
| Lorena | 409897263 | Rios | 6/16/2023 |
| lorenzo | 618234907 | Harrington | 6/13/2023 |
| lorenzo | 437117174 | Rodriguez | 6/26/2023 |
| Loretta | 448045087 | Gallishaw | 6/13/2023 |
| Loretta | 540117237 | Kistner | 6/6/2023 |
| Loretta | 525161245 | Lockwood | 6/8/2023 |
| Loretta | 479237166 | Lovitt Goodrum | 6/12/2023 |
| Loretta | 557669881 | Mannos-Winter | 6/27/2023 |
| Loretta | 3211210530 | Urbina | 6/20/2023 |
| Lori | 553945027 | Anderson | 6/2/2023 |
| Lori | 482264914 | Arnone | 6/5/2023 |
| Lori | 482264914 | Arnone | 6/20/2023 |
| Lori | 427976064 | Douglas | 6/26/2023 |
| Lori | 544212892 | Esperanza | 6/27/2023 |
| Lori | 529453141 | Finch | 6/26/2023 |
| Lori | 602111548 | Hanrehan | 6/26/2023 |
| Lori | 459780213 | Martin | 6/16/2023 |
| Lori | 460575993 | Pastore | 6/21/2023 |
| Lori | 459089195 | Preci | 6/2/2023 |
| Lori | 352260840 | Smith | 6/26/2023 |
| Lori | 578759509 | Summerlin | 6/26/2023 |
| Lori | 426932493 | Thacker | 6/5/2023 |
| Lori | 426932493 | Thacker | 6/20/2023 |
| Lori | 602532502 | Trimarco | 6/5/2023 |
| Lori | 602532502 | Trimarco | 6/20/2023 |
| Lori Jean | 524048086 | Mueller | 6/26/2023 |

EXHIBIT B

| Lori-ann | 408695004 | Paclib | 6/27/2023 |
| Lorie | 397824134 | Bevins | 6/26/2023 |
| Lorraine | 418060623 | Battista | 6/26/2023 |
| Lorraine | 461684721 | Galloway | 6/8/2023 |
| Lorraine | 493736202 | Neils | 6/7/2023 |
| Lorri | 626483786 | Lange | 6/16/2023 |
| Lorrie | 591785215 | Bazzell | 6/2/2023 |
| Lorrie | 492772206 | Sherod | 6/2/2023 |
| Lorrie | 492772206 | Sherod | 6/16/2023 |
| Lottie | 441323442 | Holmes | 6/6/2023 |
| Lou | 331180742 | Poutre | 6/12/2023 |
| Louie | 472005546 | Longhi | 6/21/2023 |
| Louis | 423199569 | Boivin | 6/13/2023 |
| Louis | 516246370 | Kelly | 6/7/2023 |
| Louis | 459666535 | Surico | 6/21/2023 |
| Louis | 527069980 | Teleso | 6/15/2023 |
| Louis F. | 336543395 | Milano, Jr. | 6/26/2023 |
| Louise | 436646458 | Rodrique | 6/27/2023 |
| Lowell | 476667000 | Feria | 6/2/2023 |
| Loxie | 465679424 | Shore | 6/15/2023 |
| Lucas | 562464355 | Beeks | 6/2/2023 |
| Luchie | 653714051 | SERRANO | 6/2/2023 |
| Lucille | 479247616 | Berberich | 6/6/2023 |
| Lucinda | 643676204 | Nagy | 6/26/2023 |
| Lucretia | 415849872 | Maxim | 6/6/2023 |
| Lucy | 583590868 | Badwan | 6/2/2023 |
| Luis | 460748399 | Berber Piceno | 6/5/2023 |
| Luis | 476003594 | Cardenas | 6/15/2023 |
| Luis | 543013183 | De Los Reyes | 6/8/2023 |
| Luis | 568260643 | Dieguez | 6/6/2023 |
| Luis | 568260643 | Dieguez | 6/26/2023 |
| Luis | 558651643 | Macias | 6/26/2023 |
| Luis | 570582769 | Navarro | 6/5/2023 |
| Luis | 570582769 | Navarro | 6/20/2023 |
| Luis | 667720229 | Robertson | 6/13/2023 |
| Luis | 529404070 | rojas | 6/13/2023 |
| Luis | 529404070 | rojas | 6/15/2023 |
| Luis | 471651500 | Sanchez | 6/26/2023 |
| Luis A | 4985631915 | Sicay | 6/26/2023 |
| Luke | 534301027 | Haefele | 6/16/2023 |
| Luke | 475490916 | McWilliams | 6/16/2023 |
| Lupe | 456725833 | Roberts | 6/20/2023 |
| Luz | 480467990 | Sanchez | 6/20/2023 |
| Lyle | 459859321 | Scarber | 6/6/2023 |
| Lynae | 439679571 | Jones | 6/6/2023 |
| Lynda | 420517446 | Baker | 6/26/2023 |
| Lynda | 450181595 | Lowenstein | 6/15/2023 |

| Lynda | 415683888 | Patton | 6/16/2023 |
| Lyndsay N | 446488869 | Czwornog | 6/15/2023 |
| Lynisha E | 434208707 | Smith | 6/12/2023 |
| Lynn | 535455349 | Ahrns | 6/27/2023 |
| Lynn | 459042931 | Farmer | 6/12/2023 |
| Lynn | 426418242 | Jeanes | 6/27/2023 |
| Lynn | 487961542 | Reed | 6/26/2023 |
| Lynn | 491831040 | Rice | 6/6/2023 |
| Lynn | 454599297 | Slaven | 6/2/2023 |
| Lynn | 470982754 | Zaffke | 6/13/2023 |
| Lynn A | 418741704 | Frankenfield | 6/27/2023 |
| Lynne | 681712994 | Lutze | 6/16/2023 |
| Lynnita | 573109123 | Johnson | 6/2/2023 |
| M Ronald | 419572968 | Cohen | 6/6/2023 |
| Mabel | 439531656 | Stern | 6/6/2023 |
| Mable | 435418924 | Griest | 6/2/2023 |
| Macel | 540003659 | Caplinger | 6/16/2023 |
| Madeline | 535599748 | Alvarado | 6/27/2023 |
| Madeline | 586506763 | Wagner | 6/16/2023 |
| Madison | 440086434 | Bowman | 6/26/2023 |
| Maegen N | 433793871 | Palmieri | 6/21/2023 |
| Maelin | 495816216 | Wapnowski | 6/16/2023 |
| Maeola | 476801920 | Smith | 6/16/2023 |
| Magarine | 447507471 | Grant | 6/12/2023 |
| Magarine | 447507471 | Grant | 6/26/2023 |
| Magda | 430676895 | Vazquez | 6/2/2023 |
| Magda | 430676895 | Vazquez | 6/16/2023 |
| Magdalena | 469980826 | Koscielniak | 6/26/2023 |
| MAGGIE | 427585728 | Santana | 6/27/2023 |
| Magin | 608526055 | Deterding | 6/6/2023 |
| Magin | 608526055 | Deterding | 6/26/2023 |
| Maileidys | 438654828 | Garcia Rivera | 6/14/2023 |
| Major | 401986299 | Hazelton | 6/5/2023 |
| Malia | 452428975 | Hola | 6/16/2023 |
| Mamie | 421020936 | Johnson | 6/21/2023 |
| Mandi | 600911305 | Patania | 6/6/2023 |
| Mandy | 576336982 | dean | 6/16/2023 |
| Mandy | 646335203 | Maes-Doyle | 6/5/2023 |
| Mandy | 480795644 | Moffat | 6/21/2023 |
| Mandy | 480795644 | Moffat | 6/28/2023 |
| Manuel | 439512285 | Anguiano | 6/12/2023 |
| Manuel | 439512285 | Anguiano | 6/26/2023 |
| Manuel | 591706507 | Brack | 6/16/2023 |
| Manuel | 490263838 | Ramirez | 6/6/2023 |
| Manuel T | 503939713 | Magante | 6/26/2023 |
| Manuela | 378846772 | Sander | 6/15/2023 |
| Manuelynn | 447596703 | Kelley | 6/27/2023 |

| Marcel | 712838624 | Cros | 6/16/2023 |
| Marcelo | 495671451 | Avila | 6/13/2023 |
| Marcia | 678260264 | Durniat | 6/15/2023 |
| Marcia | 595299898 | Escarcega | 6/13/2023 |
| Marcia | 636718583 | Hammill | 6/26/2023 |
| Marcia | 465908704 | King | 6/12/2023 |
| Marcia | 465908704 | King | 6/26/2023 |
| Marcia | 567539845 | Moore | 6/26/2023 |
| Marcia | 470976244 | Mulkey | 6/16/2023 |
| Marcia | 539275347 | Westbrook | 6/8/2023 |
| Marcio | 383880684 | Tejada | 6/7/2023 |
| Marcos | 449905939 | Ramirez | 6/26/2023 |
| Marcus | 467756606 | Nelson | 6/2/2023 |
| Margaret | 547184296 | Catena | 6/6/2023 |
| Margaret | 390325092 | Desalme | 6/28/2023 |
| Margaret | 405792069 | Hance | 6/26/2023 |
| Margaret | 436009904 | Hogan | 6/6/2023 |
| Margaret | 467295156 | Kershner | 6/6/2023 |
| Margaret | 7330110646 | Nielsen | 6/27/2023 |
| Margaret | 452471051 | Porsche | 6/28/2023 |
| Margaret | 437624872 | Robson | 6/2/2023 |
| Margaret | 417821523 | Stewart | 6/20/2023 |
| Margarette | 557516599 | Bernard | 6/5/2023 |
| Margarito | 486735526 | Arellano | 6/26/2023 |
| Margie | 667594655 | GORMAN | 6/12/2023 |
| Margie | 667594655 | GORMAN | 6/26/2023 |
| Margie | 466614346 | Williams | 6/7/2023 |
| marguerite | 452630673 | Jordan | 6/12/2023 |
| marguerite | 452630673 | Jordan | 6/26/2023 |
| Maria | 531404206 | Angel | 6/2/2023 |
| Maria | 541613239 | Aquilina | 6/20/2023 |
| Maria | 477022964 | Bacelos | 6/9/2023 |
| Maria | 539045509 | Becce | 6/26/2023 |
| Maria | 686815664 | Calicchio | 6/14/2023 |
| Maria | 406605696 | Carrasco | 6/16/2023 |
| Maria | 471630250 | Castro De Portillo | 6/6/2023 |
| Maria | 413585838 | Duck | 6/27/2023 |
| Maria | 623624917 | Gonzales | 6/26/2023 |
| Maria | 482435556 | Jantz | 6/21/2023 |
| Maria | 437788150 | Juarez | 6/16/2023 |
| Maria | 440334825 | Lando | 6/26/2023 |
| Maria | 517137640 | Lara | 6/13/2023 |
| Maria | 628632184 | Levidis | 6/12/2023 |
| Maria | 628632184 | Levidis | 6/26/2023 |
| Maria | 468782300 | Malouf | 6/16/2023 |
| Maria | 428666253 | Martinez | 6/16/2023 |
| Maria | 610914583 | Martinez | 6/13/2023 |

| Maria | 484256212 | Mcfarlin | 6/28/2023 |
|-------|-----------|----------|-----------|
| Maria | 539327329 | Mendosa | 6/6/2023 |
| Maria | 466086162 | Navarro | 6/8/2023 |
| Maria | 430260183 | Navidad | 6/6/2023 |
| Maria | 606470164 | Pantoja | 6/9/2023 |
| Maria | 466563788 | Quintero | 6/16/2023 |
| Maria | 453362731 | Ramirez | 6/13/2023 |
| Maria | 417419052 | Santa Cruz | 6/13/2023 |
| Maria | 488347216 | Santiago | 6/6/2023 |
| Maria | 488347216 | Santiago | 6/20/2023 |
| Maria | 548219347 | Vargas | 6/8/2023 |
| Maria | 449910939 | Zambrano Cortes | 6/16/2023 |
| Maria | 565259212 | Zapata | 6/20/2023 |
| Maria A | 425798529 | Fuentes | 6/2/2023 |
| Maria A | 425798529 | Fuentes | 6/26/2023 |
| Maria D | 463608510 | Estrada | 6/6/2023 |
| Maria Elena | 414052290 | Vazquez | 6/27/2023 |
| Maria Grac | 544185982 | Donohue | 6/26/2023 |
| Maria Jane | 435264114 | Capulong | 6/21/2023 |
| Maria Tere | 439682577 | Cortez | 6/27/2023 |
| Mariah | 590250985 | Lacour | 6/26/2023 |
| Marianne | 482450088 | Derryberry | 6/26/2023 |
| Marianne | 456236757 | Encarnado | 6/26/2023 |
| Maribel | 442793271 | Altreche | 6/6/2023 |
| Maribel | 668020307 | Jimenez | 6/12/2023 |
| Maribel | 668020307 | Jimenez | 6/26/2023 |
| Maricarme | 563427709 | Viveros | 6/5/2023 |
| Maricela | 469454650 | Rabino | 6/27/2023 |
| Marie | 448908184 | Foster | 6/20/2023 |
| Marie | 600602560 | Fournier | 6/2/2023 |
| Marie | 483914241 | Johnson | 6/6/2023 |
| Marie | 423568443 | Plumb | 6/6/2023 |
| Marie | 416510187 | Severe | 6/26/2023 |
| Marie | 456747451 | Svida | 6/27/2023 |
| Marie | 618131290 | WARREN | 6/13/2023 |
| Marilee | 443223561 | Dickerson | 6/20/2023 |
| Marilyn | 510779770 | HILTON | 6/16/2023 |
| Marilyn | 633779990 | Littell | 6/9/2023 |
| Marilyn | 420248928 | M DeCuollo | 6/26/2023 |
| Marilyn | 524066812 | mcdaniel | 6/2/2023 |
| Marilyn | 535813654 | Ortiz | 6/2/2023 |
| Marilyn | 628589518 | Pantoja | 6/26/2023 |
| Marilyn | 451679747 | Wiese | 6/6/2023 |
| Marilyn L | 451881981 | West | 6/6/2023 |
| Marilyn L | 451881981 | West | 6/26/2023 |
| Marina | 528633819 | Racz'Distler | 6/26/2023 |
| mario | 535862794 | Bororing | 6/6/2023 |

| mario | 516061090 | Rosas | 6/26/2023 |
| mario | 551742076 | Tate | 6/26/2023 |
| mario | 430464444 | Villa | 6/26/2023 |
| Marion | 422789316 | Miller | 6/2/2023 |
| Marisela | 608894806 | Cohen | 6/13/2023 |
| Marissa | 446497023 | Johnson | 6/16/2023 |
| Marites | 453360229 | Cariaga | 6/12/2023 |
| Marites | 453360229 | Cariaga | 6/26/2023 |
| Maritza | 417015843 | Garcia | 6/20/2023 |
| Maritza | 436115704 | Lopez | 6/26/2023 |
| Marjorie | 2565411546 | Monica | 6/14/2023 |
| Marjorie | 602525404 | Velasquez | 6/16/2023 |
| Mark | 580075309 | Adams | 6/28/2023 |
| Mark | 462465117 | Annon | 6/16/2023 |
| Mark | 558778729 | Boback | 6/21/2023 |
| Mark | 452672489 | Bowman | 6/27/2023 |
| Mark | 450363555 | Bressette | 6/13/2023 |
| Mark | 560641387 | Capps | 6/12/2023 |
| Mark | 442382724 | Carlisle | 6/13/2023 |
| Mark | 449924365 | Crouch | 6/2/2023 |
| Mark | 616784791 | D Waldron | 6/26/2023 |
| Mark | 570072184 | Deforest | 6/5/2023 |
| Mark | 589031197 | Dietrich | 6/9/2023 |
| Mark | 623940082 | Dzukola | 6/13/2023 |
| Mark | 426097880 | Grove | 6/26/2023 |
| Mark | 430060464 | Hanson | 6/26/2023 |
| Mark | 626343778 | Hoffman | 6/13/2023 |
| Mark | 8723356289 | Jones | 6/13/2023 |
| Mark | 419462088 | Mathews | 6/2/2023 |
| Mark | 429227220 | Mitchell | 6/9/2023 |
| Mark | 429227220 | Mitchell | 6/26/2023 |
| Mark | 5714868854 | Mortensen | 6/16/2023 |
| Mark | 437566712 | Mow | 6/6/2023 |
| Mark | 565721095 | Prewitt | 6/12/2023 |
| Mark | 537502015 | Riley | 6/16/2023 |
| Mark | 463873950 | Scully | 6/6/2023 |
| Mark | 452375629 | Simler | 6/26/2023 |
| Mark | 450989363 | Tower | 6/2/2023 |
| Mark | 450989363 | Tower | 6/16/2023 |
| Mark | 495785730 | Vanderford | 6/13/2023 |
| Mark | 495785730 | Vanderford | 6/27/2023 |
| Mark | 466067504 | White | 6/8/2023 |
| Mark | 447515472 | Winston | 6/13/2023 |
| Mark | 447331692 | Wisdom | 6/12/2023 |
| Mark | 447331692 | Wisdom | 6/26/2023 |
| Mark W | 427976733 | Hay | 6/12/2023 |
| Markesh | 590846434 | Franks | 6/26/2023 |

| Marla | 590234467 | Elkins | 6/26/2023 |
|-------|-----------|--------|-----------|
| Marlene | 430636671 | Hochstedler | 6/26/2023 |
| Marlo | 377386648 | Hamilton | 6/26/2023 |
| Marlow | 446478000 | Whitaker | 6/6/2023 |
| Marlow | 446478000 | Whitaker | 6/21/2023 |
| Marselino | 452423679 | Costello | 6/16/2023 |
| Marsha | 535810486 | WATSON | 6/6/2023 |
| Marshall | 537268678 | Turner | 6/26/2023 |
| Marta | 466064584 | Jones | 6/16/2023 |
| Marta | 488365231 | Macrina | 6/6/2023 |
| Martaneze | 2462892399 | Johnson | 6/8/2023 |
| Martha | 452331117 | Ames | 6/26/2023 |
| Martha | 572611693 | Benoit | 6/26/2023 |
| Martha | 444432651 | Calderon | 6/26/2023 |
| Martha | 662040275 | Karschner | 6/6/2023 |
| Martha | 483236082 | Lopez | 6/6/2023 |
| Martha | 389337978 | Martinez | 6/20/2023 |
| Martha | 478041316 | Roberts | 6/7/2023 |
| Martha | 672257225 | Stephenson | 6/9/2023 |
| Martha | 672257225 | Stephenson | 6/26/2023 |
| Martha | 614626507 | Wortham | 6/6/2023 |
| Martha S | 473176348 | Zhagui | 6/26/2023 |
| Martin | 409571025 | Payne | 6/2/2023 |
| Martin | 409571025 | Payne | 6/16/2023 |
| Martin | 466877288 | Salter | 6/26/2023 |
| Martin Ellis | 537268375 | Weeks III | 6/5/2023 |
| Martin P | 464877644 | Chnupa | 6/13/2023 |
| Martina | 473626198 | Sanroman | 6/12/2023 |
| MARVIN | 535853218 | Correll | 6/26/2023 |
| MARVIN | 491827242 | Delaine | 6/28/2023 |
| MARVIN | 3628715958 | Haner | 6/9/2023 |
| MARVIN | 450982491 | Harris | 6/12/2023 |
| MARVIN | 450982491 | Harris | 6/26/2023 |
| MARVIN | 659079905 | Hawkins | 6/2/2023 |
| MARVIN | 467341484 | Jones | 6/5/2023 |
| MARVIN | 467341484 | Jones | 6/20/2023 |
| MARY | 481133478 | Bandy | 6/12/2023 |
| MARY | 481133478 | Bandy | 6/26/2023 |
| MARY | 555336298 | Bashir | 6/6/2023 |
| MARY | 549684916 | Buzzard | 6/6/2023 |
| MARY | 563029342 | Cooper | 6/2/2023 |
| MARY | 485343706 | Cornell | 6/2/2023 |
| MARY | 607985326 | Davis | 6/20/2023 |
| MARY | 462742790 | Ellington | 6/13/2023 |
| MARY | 548431774 | Evans | 6/2/2023 |
| MARY | 450657341 | Finney | 6/8/2023 |
| MARY | 426713010 | garibay | 6/9/2023 |

| | | | |
|---|---|---|---|
| MARY | 493739973 | Grossman | 6/16/2023 |
| MARY | 9356594404 | Guthrie | 6/15/2023 |
| MARY | 462828302 | Hasse | 6/27/2023 |
| MARY | 430386399 | Hooks | 6/6/2023 |
| MARY | 467933044 | HOWELL | 6/20/2023 |
| MARY | 448913629 | Hutcheson | 6/2/2023 |
| MARY | 589041226 | Landry | 6/26/2023 |
| MARY | 628533523 | Lopez | 6/20/2023 |
| MARY | 456768693 | LOVE | 6/6/2023 |
| MARY | 650428523 | Lynn | 6/16/2023 |
| MARY | 5229846146 | Mathews | 6/26/2023 |
| MARY | 540103501 | Mayo | 6/2/2023 |
| MARY | 599899696 | Murphy | 6/26/2023 |
| MARY | 437673524 | Orr | 6/16/2023 |
| MARY | 462357670 | Roberts | 6/6/2023 |
| MARY | 703499747 | Southard | 6/26/2023 |
| MARY | 437787340 | Welch | 6/16/2023 |
| Mary Ann | 523009666 | Burris | 6/7/2023 |
| Mary Anna | 465743794 | Dill | 6/7/2023 |
| Mary Anne | 460752497 | Churner | 6/6/2023 |
| Mary Jane | 454538071 | O'shea | 6/26/2023 |
| Maryann | 529154173 | Buchanan | 6/6/2023 |
| Maryann | 496657575 | Frame | 6/16/2023 |
| Maryann | 463362474 | Leveque | 6/20/2023 |
| Maryanna | 420252885 | Acoff | 6/6/2023 |
| Maryflor | 549045127 | Garcia | 6/16/2023 |
| Mat | 549048274 | Ally | 6/2/2023 |
| Matilda | 446951667 | Martinez | 6/9/2023 |
| MATTHEW | 437220496 | Foppiano | 6/16/2023 |
| MATTHEW | 546110392 | Grant | 6/6/2023 |
| MATTHEW | 452565453 | Jansen | 6/6/2023 |
| MATTHEW | 536075014 | jenkins | 6/20/2023 |
| MATTHEW | 467817204 | Leong | 6/12/2023 |
| MATTHEW | 470233418 | Mcdanel | 6/20/2023 |
| MATTHEW | 423370221 | Novak | 6/16/2023 |
| MATTHEW | 503011687 | Rickard | 6/6/2023 |
| MATTHEW | 415401321 | Rose | 6/7/2023 |
| MATTHEW | 495523470 | Wieseman | 6/13/2023 |
| MATTHEW | 581550631 | Wishon | 6/2/2023 |
| Matthias | 5210356660 | Juchter | 6/27/2023 |
| Mattie | 555945523 | Smith | 6/16/2023 |
| Maudie | 553937449 | McGrady | 6/16/2023 |
| Maureen | 524113894 | Johns | 6/26/2023 |
| Maurice | 455200327 | Johnson | 6/2/2023 |
| Max | 611259832 | Hite | 6/16/2023 |
| Max | 480792996 | Smith | 6/26/2023 |
| Maximo | 364464607 | Vela | 6/16/2023 |

| | | | |
|---|---|---|---|
| Maxine | 5419195184 | Christman | 6/26/2023 |
| Maxine | 595843885 | Ravenell | 6/28/2023 |
| Maxine | 514527142 | Williams | 6/9/2023 |
| Maxwell | 576229216 | Sowah | 6/28/2023 |
| May | 544186834 | Clark | 6/26/2023 |
| Mayela | 426917124 | Rochel | 6/9/2023 |
| Meaghan | 569439784 | Hill | 6/16/2023 |
| Meaghan | 440461407 | Lampert | 6/15/2023 |
| Megan | 502645438 | Harper | 6/2/2023 |
| Megan | 436870358 | Jones | 6/13/2023 |
| Megan | 436870358 | Jones | 6/27/2023 |
| Megan | 434907110 | KEARNEY | 6/2/2023 |
| Megan | 434907110 | KEARNEY | 6/20/2023 |
| Megan | 519364855 | Lenning | 6/26/2023 |
| Meghan | 451999375 | Hiers | 6/16/2023 |
| Mel | 491575827 | Fish | 6/6/2023 |
| Melanie | 462939920 | Scopelitis | 6/26/2023 |
| Melanie | 490821289 | Zuniga | 6/15/2023 |
| Melanio | 462872666 | Cruceta | 6/6/2023 |
| Melantha | 477168882 | Herron | 6/5/2023 |
| Melba O | 453958549 | Del Rosario | 6/16/2023 |
| Melinda | 451982583 | Covino | 6/6/2023 |
| Melinda | 601129333 | Huff | 6/26/2023 |
| Melinda | 566759614 | Siros | 6/20/2023 |
| Melisa | 538986755 | McDonald | 6/13/2023 |
| Melissa | 525390298 | Armbrust | 6/26/2023 |
| Melissa | 535866232 | Avery | 6/16/2023 |
| Melissa | 494154954 | Call | 6/2/2023 |
| Melissa | 494154954 | Call | 6/16/2023 |
| Melissa | 480635858 | Cook | 6/27/2023 |
| Melissa | 518543482 | EDWARDS | 6/26/2023 |
| Melissa | 576072754 | Estes | 6/26/2023 |
| Melissa | 541920673 | Johnson | 6/26/2023 |
| Melissa | 584089480 | Johnson | 6/5/2023 |
| Melissa | 584089480 | Johnson | 6/20/2023 |
| Melissa | 453042427 | Nunez | 6/9/2023 |
| Melissa | 453042427 | Nunez | 6/26/2023 |
| Melissa | 452062371 | Posey | 6/2/2023 |
| Melissa | 435423152 | Sherwood | 6/6/2023 |
| Melissa | 595879618 | Steppe | 6/26/2023 |
| Melissa | 549675865 | Teti | 6/2/2023 |
| Melissa R | 451316157 | Black | 6/26/2023 |
| Melody | 972060636 | Gulley | 6/15/2023 |
| Melvin | 583280983 | Duncan | 6/6/2023 |
| Melvin | 582083380 | Mitchell | 6/13/2023 |
| Melvin | 582083380 | Mitchell | 6/27/2023 |
| Mendy M | 432302949 | Farmer | 6/20/2023 |

| Mercedes | 460976275 | Arevalo | 6/6/2023 |
| Mercedita | 429185121 | Mabilog | 6/16/2023 |
| Merline | 406346322 | Fishburne | 6/9/2023 |
| Merlyne | 561981313 | Perez | 6/26/2023 |
| Merrell | 575765932 | Amos | 6/21/2023 |
| Merrianne | 422260299 | MacDonald | 6/6/2023 |
| Methuselaħ | 446498073 | Osara | 6/26/2023 |
| Mia | 478640244 | Brattain | 6/8/2023 |
| Micha | 623934379 | Archer | 6/26/2023 |
| Michael | 535523068 | Adams | 6/14/2023 |
| Michael | 606539716 | Akers | 6/8/2023 |
| Michael | 606539716 | Akers | 6/26/2023 |
| Michael | 458034957 | Barnes | 6/12/2023 |
| Michael | 458034957 | Barnes | 6/26/2023 |
| Michael | 436121840 | Battista | 6/20/2023 |
| Michael | 588752704 | Bawden | 6/6/2023 |
| Michael | 457917137 | Beach | 6/12/2023 |
| Michael | 457917137 | Beach | 6/26/2023 |
| Michael | 547288027 | Bennett | 6/16/2023 |
| Michael | 570347134 | Beyer | 6/5/2023 |
| Michael | 648841877 | Blake | 6/12/2023 |
| Michael | 583639066 | Burnett | 6/2/2023 |
| Michael | 470916962 | Daw Jr | 6/26/2023 |
| Michael | 583580740 | D'Orazio | 6/26/2023 |
| Michael | 576950650 | Dusek | 6/16/2023 |
| Michael | 466972034 | Eisenhauer | 6/26/2023 |
| Michael | 449901357 | Festi | 6/16/2023 |
| Michael | 469612902 | Gann | 6/13/2023 |
| Michael | 454123073 | Groover | 6/12/2023 |
| Michael | 454123073 | Groover | 6/26/2023 |
| Michael | 459867969 | Hogan | 6/2/2023 |
| Michael | 437850544 | Hurd | 6/14/2023 |
| Michael | 560590624 | Irby | 6/16/2023 |
| Michael | 9439062961 | jenkins | 6/27/2023 |
| Michael | 640136840 | Jones | 6/5/2023 |
| Michael | 640136840 | Jones | 6/20/2023 |
| Michael | 462666274 | Kerley | 6/2/2023 |
| Michael | 542195737 | Lawson | 6/12/2023 |
| Michael | 542195737 | Lawson | 6/26/2023 |
| Michael | 602349562 | Martin | 6/13/2023 |
| Michael | 691509017 | Matthys | 6/28/2023 |
| Michael | 565775122 | McCluskey | 6/16/2023 |
| Michael | 520663786 | mcdaniel | 6/16/2023 |
| Michael | 492656004 | Middendorf | 6/20/2023 |
| Michael | 493460742 | Morris | 6/26/2023 |
| Michael | 437093574 | Muhammad | 6/13/2023 |
| Michael | 447492150 | Murnane | 6/8/2023 |

| | | | |
|---|---|---|---|
| Michael | 447492150 | Murnane | 6/26/2023 |
| Michael | 581629852 | Ngo | 6/9/2023 |
| Michael | 506596870 | Obrian | 6/7/2023 |
| Michael | 574791055 | Patterson | 6/26/2023 |
| Michael | 551138584 | Progansky | 6/5/2023 |
| Michael | 570847897 | Reinhart | 6/20/2023 |
| Michael | 567329965 | Richardson | 6/27/2023 |
| Michael | 580184545 | Rosado | 6/21/2023 |
| Michael | 570067309 | Rosgen | 6/6/2023 |
| Michael | 570615349 | Rousey | 6/13/2023 |
| Michael | 403397979 | Russell | 6/16/2023 |
| Michael | 437545478 | Schreckengost | 6/12/2023 |
| Michael | 437545478 | Schreckengost | 6/26/2023 |
| Michael | 488358940 | Silver | 6/5/2023 |
| Michael | 488358940 | Silver | 6/20/2023 |
| Michael | 468891000 | Smith | 6/26/2023 |
| Michael | 481222890 | Storlie | 6/5/2023 |
| Michael | 481222890 | Storlie | 6/20/2023 |
| Michael | 528551561 | Taylor | 6/16/2023 |
| Michael | 518570398 | Thornhill | 6/15/2023 |
| Michael | 419120925 | Tyson | 6/16/2023 |
| Michael | 601899559 | Umphenour | 6/16/2023 |
| Michael | 413417682 | Wellman | 6/6/2023 |
| Michael | 488510224 | WESTMORELAND | 6/26/2023 |
| Michael | 587844409 | Williams | 6/15/2023 |
| Michael | 468089564 | Wilson | 6/7/2023 |
| Michael | 415604475 | Wright | 6/6/2023 |
| Michael A | 528057847 | Caballero | 6/21/2023 |
| Michaela | 446358993 | Eldred | 6/5/2023 |
| Micheal | 392435199 | Durham | 6/26/2023 |
| Micheal | 404685609 | Miller | 6/13/2023 |
| Micheal | 484141180 | Monty | 6/6/2023 |
| Michel | 423078057 | Wurmbrand | 6/2/2023 |
| Michela | 624024736 | Lucero | 6/5/2023 |
| Michele | 468226484 | Blanding | 6/6/2023 |
| Michele | 417319647 | Engle | 6/6/2023 |
| Michele | 417319647 | Engle | 6/21/2023 |
| Michele | 555955318 | Fox Hansell | 6/13/2023 |
| Michele | 498162064 | Savoie | 6/28/2023 |
| Michele | 428661885 | Sharp | 6/16/2023 |
| Michell | 523048249 | Spencer | 6/16/2023 |
| Michelle | 490787911 | Cassidy | 6/26/2023 |
| Michelle | 552596386 | Conroy | 6/27/2023 |
| Michelle | 433816566 | Dunlap | 6/13/2023 |
| Michelle | 433816566 | Dunlap | 6/27/2023 |
| Michelle | 5980699219 | Goss | 6/26/2023 |
| Michelle | 544564417 | Holcomb | 6/6/2023 |

| Michelle | 417148218 | Ingersoll | 6/16/2023 |
| Michelle | 5482158234 | Jech | 6/13/2023 |
| Michelle | 470699768 | Lechner | 6/8/2023 |
| Michelle | 470699768 | Lechner | 6/26/2023 |
| Michelle | 428280537 | Lerda | 6/27/2023 |
| Michelle | 482241038 | Mack | 6/5/2023 |
| Michelle | 482241038 | Mack | 6/20/2023 |
| Michelle | 606070309 | Marin | 6/26/2023 |
| Michelle | 350185364 | Natividad | 6/2/2023 |
| Michelle | 559170568 | OWENS | 6/6/2023 |
| Michelle | 395475129 | Phillis | 6/13/2023 |
| Michelle | 506896105 | reeves | 6/16/2023 |
| Michelle | 607903906 | Roberts | 6/2/2023 |
| Michelle | 512615699 | Sarbu | 6/6/2023 |
| Michelle | 482210970 | Schroeder | 6/14/2023 |
| Michelle | 482210970 | Schroeder | 6/28/2023 |
| Michelle | 551945956 | Thomas | 6/26/2023 |
| Michelle | 549740506 | Wall | 6/13/2023 |
| Michelle | 606702475 | Walls | 6/6/2023 |
| Michelle L | 451412809 | Obermeyer | 6/12/2023 |
| Michelle L | 451412809 | Obermeyer | 6/26/2023 |
| Michelle M | 497703204 | Wiser | 6/15/2023 |
| Michelle Th | 476465438 | Henricks | 6/26/2023 |
| Mickenna | 407089365 | Martin | 6/6/2023 |
| Mickey | 433796175 | Hocutt | 6/2/2023 |
| Mickey | 466221484 | Stiltner | 6/6/2023 |
| Mickie | 446479569 | Slaugh | 6/16/2023 |
| Miguel | 405786966 | Luna | 6/20/2023 |
| Miguel | 581636821 | Molina | 6/16/2023 |
| Miguel | 437672930 | rojas | 6/27/2023 |
| Mihai | 469965020 | Botezatu | 6/2/2023 |
| Mike | 454111879 | Izzarelli | 6/26/2023 |
| Mike | 463396006 | Lewis | 6/5/2023 |
| Mike | 463396006 | Lewis | 6/20/2023 |
| Mike | 547625146 | Ngu | 6/27/2023 |
| Mike | 591178147 | Smith | 6/26/2023 |
| Milagro | 552929515 | Hernandez | 6/12/2023 |
| Milagros | 407862348 | Yhanes Perez | 6/21/2023 |
| Mildred | 512741511 | Aleman | 6/26/2023 |
| Mildred | 522397423 | Batista | 6/27/2023 |
| Mildred | 518623759 | Roman | 6/5/2023 |
| Mildred | 518623759 | Roman | 6/20/2023 |
| Mildred | 345844919 | Stewart | 6/13/2023 |
| Milena | 438712191 | Merchan | 6/6/2023 |
| Milissa | 466097234 | Bethe | 6/16/2023 |
| Millicent | 447808674 | Takushi | 6/21/2023 |
| Milvia | 556262146 | Salguero | 6/2/2023 |

| | | | |
|---|---|---|---|
| Milvia | 556262146 | Salguero | 6/27/2023 |
| Mimi | 426294615 | Oehler | 6/2/2023 |
| Mindy | 513763081 | Fultz | 6/6/2023 |
| Mindy | 463328244 | Garrison | 6/2/2023 |
| Mireille | 535488406 | ETIENNE | 6/6/2023 |
| Mireya | 525481309 | Cervantes | 6/2/2023 |
| Miriam | 565746406 | Cruz | 6/27/2023 |
| Miriam | 426904902 | Ross-Smith | 6/2/2023 |
| Miriam | 426904902 | Ross-Smith | 6/16/2023 |
| MIRNA | 491602026 | Bonilla | 6/16/2023 |
| Mirtha | 415594974 | Docampo | 6/6/2023 |
| Misty | 430373781 | Keefer | 6/6/2023 |
| Misty | 401297649 | Kirby | 6/21/2023 |
| Misty | 474669626 | MCGUIRE | 6/13/2023 |
| Misty | 7768766951 | Turner | 6/16/2023 |
| Misty R. | 486052045 | Smith | 6/21/2023 |
| Mitch | 453078147 | Williams | 6/6/2023 |
| Mitzi | 429343416 | Villalon | 6/27/2023 |
| Mohamad | 486807715 | Alhaboul | 6/13/2023 |
| Mohamed | 450788863 | Abid | 6/9/2023 |
| Mohamed | 566974078 | Barrie | 6/27/2023 |
| Mohamed | 584204974 | Elayyan | 6/2/2023 |
| Mohamma | 401388066 | Aziz | 6/6/2023 |
| Mohamme | 456344997 | Baten | 6/16/2023 |
| Mohan | 444865068 | Sukhoo | 6/16/2023 |
| Mohanad | 483828697 | Kadhim | 6/13/2023 |
| Moises | 440431842 | Pirela | 6/26/2023 |
| Molly | 522416194 | Cannady | 6/16/2023 |
| Molly | 436551772 | mccandless | 6/13/2023 |
| Molly | 436551772 | mccandless | 6/27/2023 |
| Molly | 500448640 | Starr | 6/16/2023 |
| Mon | 436659760 | Aksornkij | 6/5/2023 |
| Mon | 436659760 | Aksornkij | 6/20/2023 |
| mona | 477765406 | Lee | 6/26/2023 |
| mona | 628660186 | Mayle | 6/16/2023 |
| Monica | 623978182 | Bastida-Macedo | 6/13/2023 |
| Monica | 517740970 | Bishop | 6/20/2023 |
| Monica | 521396950 | Brewer | 6/2/2023 |
| Monica | 492562305 | Kavanaugh | 6/6/2023 |
| Monica | 522460363 | MAYBERRY | 6/26/2023 |
| Monica | 530109799 | Traystman | 6/26/2023 |
| Montgome | 545140606 | Irish | 6/16/2023 |
| Monthy | 529527061 | Rassasombath | 6/15/2023 |
| Moon | 528776695 | Li | 6/16/2023 |
| Morgan | 627117472 | Bell | 6/20/2023 |
| Morris | 561234634 | Hickman | 6/16/2023 |
| Moudie | 470915156 | Green | 6/26/2023 |

| | | | |
|---|---|---|---|
| Mouna | 457327173 | farhat | 6/16/2023 |
| Muaz | 426941523 | Najjar | 6/6/2023 |
| Mukesh | 436610418 | Sewdath | 6/16/2023 |
| Mutasim | 406867575 | Babiker | 6/13/2023 |
| Myles | 529887928 | Fairless | 6/26/2023 |
| Myrna | 555111070 | Atchley | 6/27/2023 |
| Myrna | 462840354 | Gano | 6/13/2023 |
| Myrna | 485532022 | Pace | 6/5/2023 |
| Nacole | 469557954 | Sousa | 6/5/2023 |
| Nada | 427065012 | Maderic | 6/6/2023 |
| Nahla | 528655289 | Zarour | 6/26/2023 |
| Naketheha | 541769539 | goodwin | 6/20/2023 |
| Nanci | 497607801 | ST. JOHN | 6/26/2023 |
| Nancy | 478288614 | Amato | 6/27/2023 |
| Nancy | 456061037 | Carrizales | 6/13/2023 |
| Nancy | 453622041 | Crosby | 6/16/2023 |
| Nancy | 425457009 | Doege | 6/16/2023 |
| Nancy | 384907368 | Hinman | 6/6/2023 |
| Nancy | 482603517 | Hrnciar | 6/13/2023 |
| Nancy | 7283183314 | Jackson | 6/26/2023 |
| Nancy | 632923886 | Kurlander | 6/2/2023 |
| Nancy | 632923886 | Kurlander | 6/16/2023 |
| Nancy | 453560813 | Lawrence | 6/6/2023 |
| Nancy | 456242693 | Marmet | 6/2/2023 |
| Nancy | 1116742951 | Mead | 6/26/2023 |
| Nancy | 455325033 | Murillo | 6/2/2023 |
| Nancy | 527868064 | Pemberton | 6/7/2023 |
| Nancy | 468815046 | Rea | 6/6/2023 |
| Nancy | 471995410 | Ricks | 6/6/2023 |
| Nancy | 434901366 | Rodriguez | 6/16/2023 |
| Nancy | 544241923 | Smathers | 6/21/2023 |
| Nancy | 433816410 | Varney | 6/6/2023 |
| Nancy | 420597669 | Weaver | 6/16/2023 |
| Nanette | 418983825 | Ambrosch | 6/26/2023 |
| Nanette | 8323851993 | White | 6/6/2023 |
| Nang | 463707306 | Praseurt | 6/13/2023 |
| Nanine | 461100553 | Karpinski | 6/26/2023 |
| Nansy | 311652872 | Gawne | 6/20/2023 |
| Nantarat | 417168465 | Srisatjang | 6/26/2023 |
| Naquida | 435168864 | Thompson | 6/26/2023 |
| Narcie | 482293892 | Updike | 6/7/2023 |
| Natalie | 525576883 | Yager | 6/21/2023 |
| Natasha | 674911913 | Macoon | 6/26/2023 |
| Natasha | 592042690 | Saadiq | 6/13/2023 |
| Nathan | 507239173 | A Lecureux | 6/27/2023 |
| Nathan | 437676450 | Holloway | 6/16/2023 |
| Nathan | 620457322 | Kroger | 6/12/2023 |

| Nathan | 565031182 | Severt | 6/16/2023 |
| Nathaniel | 471216560 | Carter | 6/5/2023 |
| Nathaniel | 539128429 | Schiro | 6/16/2023 |
| Nedzad | 512067867 | Duldanic | 6/27/2023 |
| Neena | 468151712 | Vongthongchit | 6/13/2023 |
| Neha | 425168823 | Patel | 6/20/2023 |
| Nelka | 544811509 | Espinal | 6/26/2023 |
| Nellie | 480637452 | Pittman | 6/26/2023 |
| Nelly | 439108590 | Concepcion | 6/13/2023 |
| Nelson | 521258080 | Saldana | 6/7/2023 |
| Nesly | 535601422 | Beaubien | 6/5/2023 |
| Neville | 406954191 | Mclarty | 6/13/2023 |
| Nicholas | 607672261 | Cancilliere Jr | 6/26/2023 |
| Nicholas | 470881588 | Catania | 6/13/2023 |
| Nicholas | 502732267 | Conte | 6/9/2023 |
| Nicholas | 553916182 | Howard | 6/2/2023 |
| Nicholas | 550838137 | Lewis | 6/26/2023 |
| Nicholas | 5626885466 | Morris | 6/6/2023 |
| Nicholas | 407616921 | Wood | 6/6/2023 |
| Nichole | 590817592 | Deason | 6/2/2023 |
| Nichole | 521171407 | Mc Clendon | 6/16/2023 |
| Nichole | 462519702 | Pesceone | 6/13/2023 |
| Nichole | 462519702 | Pesceone | 6/27/2023 |
| Nick | 462056141 | Kapelonis | 6/21/2023 |
| Nickole | 465648430 | Baker | 6/12/2023 |
| Nickole | 465648430 | Baker | 6/26/2023 |
| Nicolas | 524161654 | Velazquez | 6/26/2023 |
| Nicole | 499029082 | Charest | 6/26/2023 |
| Nicole | 523000603 | Clark | 6/16/2023 |
| Nicole | 492565104 | Pearson | 6/7/2023 |
| Nicole | 562440337 | Reincke | 6/16/2023 |
| Nicole | 348600626 | Schepps | 6/12/2023 |
| Nicole | 433022616 | Shamrock | 6/7/2023 |
| Nicole | 425103801 | Smith | 6/9/2023 |
| Nicole | 425103801 | Smith | 6/26/2023 |
| Nicole | 467344830 | Smith | 6/6/2023 |
| Nicole | 559964029 | Wiseman | 6/7/2023 |
| Nigol | 424979913 | Parseghian | 6/9/2023 |
| Nihla | 458114003 | Pettee | 6/2/2023 |
| Nijole | 462635956 | Adler | 6/8/2023 |
| Nikki | 484146568 | DeRosa | 6/16/2023 |
| Nikki | 409329963 | Salceda | 6/6/2023 |
| Nikki | 409329963 | Salceda | 6/21/2023 |
| Nikki | 595189795 | Wilson | 6/8/2023 |
| Nikko | 497695635 | Katano | 6/2/2023 |
| Nila | 424697067 | Orquera | 6/6/2023 |
| Nimai | 495122103 | Schwab | 6/2/2023 |

| | | | |
|---|---|---|---|
| Nimai | 495122103 | Schwab | 6/16/2023 |
| Nimrod Cu: | 450772385 | Piggee | 6/6/2023 |
| Nina | 424732275 | EDWARDS | 6/16/2023 |
| Nina | 482138146 | GIBBS | 6/26/2023 |
| Nina | 549130168 | Roberson | 6/6/2023 |
| Nina | 479486320 | Sachakova | 6/13/2023 |
| Niura Tama | 457877983 | Perez | 6/2/2023 |
| Noeme | 609269662 | Rusiana | 6/26/2023 |
| Noemi | 419122884 | Barbadillo | 6/13/2023 |
| Noemi | 419122884 | Barbadillo | 6/27/2023 |
| Nolan | 541927474 | Martin | 6/20/2023 |
| Nora | 434922774 | Bostic | 6/2/2023 |
| Nora | 400838573 | Cervantes | 6/27/2023 |
| Nora | 2574055158 | Davis | 6/16/2023 |
| Nora | 399254265 | Morales | 6/16/2023 |
| Norma | 525179137 | Lacroix | 6/13/2023 |
| Norma | 434589687 | Rainville | 6/26/2023 |
| Norma | 459331329 | Rodriguez | 6/21/2023 |
| Norma | 590250382 | Rosado | 6/12/2023 |
| Norma | 590250382 | Rosado | 6/26/2023 |
| Norma | 507232762 | Tottoc | 6/16/2023 |
| Norma | 444297999 | Wymore | 6/16/2023 |
| Norma S | 453195139 | Clemons | 6/7/2023 |
| Norman | 529446442 | Dressler | 6/26/2023 |
| Norman | 499283710 | Hansen | 6/21/2023 |
| Norman | 587345107 | Meagley | 6/16/2023 |
| Norman | 525169948 | Nazario | 6/6/2023 |
| Norris | 452095245 | Burdick | 6/26/2023 |
| Nova | 468524060 | Cox | 6/2/2023 |
| Nylda | 414604797 | Arnau | 6/8/2023 |
| Octava | 656079509 | andrews | 6/6/2023 |
| Octavio | 575200384 | Garcia Valades | 6/27/2023 |
| Oderris | 636621935 | Kirkland | 6/13/2023 |
| Ofelia | 477632714 | Tanglao | 6/13/2023 |
| Olayinka | 551128336 | Haroon | 6/6/2023 |
| Oleta | 8537981795 | Carter | 6/27/2023 |
| Olette | 586214215 | Flowers | 6/26/2023 |
| Olga | 464758706 | Diaz | 6/16/2023 |
| Olivia | 436607236 | Coretto | 6/14/2023 |
| Olivia | 484622023 | Donahue | 6/21/2023 |
| Olivia | 624615391 | lancaster | 6/16/2023 |
| Olivia | 426370032 | Rios Maldonado | 6/5/2023 |
| Oluwatoyir | 448044394 | haastrup | 6/13/2023 |
| Omar | 435170574 | Gomez | 6/26/2023 |
| Omar | 589318369 | holloman | 6/16/2023 |
| Onesimo | 475150848 | Urbiztondo | 6/5/2023 |
| Onesimo | 475150848 | Urbiztondo | 6/20/2023 |

| Ora | 438659112 | Mayfield | 6/16/2023 |
| Ora Lee | 428735427 | Bott | 6/6/2023 |
| Ora Lee | 428735427 | Bott | 6/26/2023 |
| Oralia | 469007028 | Vieyra | 6/16/2023 |
| Orland | 454293515 | Fabricante | 6/26/2023 |
| orlando | 669616370 | Lopez | 6/26/2023 |
| orlando | 484158409 | Martinez | 6/26/2023 |
| Oscar | 453243113 | Gonzalez | 6/6/2023 |
| Oscar | 449761361 | Llamas | 6/26/2023 |
| Oscar | 622396333 | rojas | 6/26/2023 |
| Oscar | 421772577 | Viveros Bravo | 6/16/2023 |
| Otoniel | 457412703 | ayala | 6/2/2023 |
| Oula | 528515471 | Ayash | 6/15/2023 |
| P L | 495191307 | Griffin Jr | 6/21/2023 |
| Paige | 495707877 | Leifer | 6/2/2023 |
| Paige | 495707877 | Leifer | 6/20/2023 |
| Pam | 452629737 | Eslinger | 6/6/2023 |
| Pam | 530187400 | Rhodefer | 6/28/2023 |
| Pamala | 560966254 | Mcmillan | 6/6/2023 |
| Pamela | 534535960 | Barry | 6/27/2023 |
| Pamela | 535923322 | Bugler | 6/20/2023 |
| Pamela | 524351770 | Campbell | 6/8/2023 |
| Pamela | 626277781 | Chandler | 6/6/2023 |
| Pamela | 551736127 | Collins | 6/26/2023 |
| Pamela | 535887271 | Cowan West | 6/6/2023 |
| Pamela | 628643248 | Cradic | 6/6/2023 |
| Pamela | 467730670 | Dennis | 6/5/2023 |
| Pamela | 481428884 | Gabriele | 6/16/2023 |
| Pamela | 674744945 | Girdy | 6/6/2023 |
| Pamela | 526996141 | Hardman | 6/20/2023 |
| Pamela | 605832301 | Harvey | 6/2/2023 |
| Pamela | 484178854 | Hermens | 6/16/2023 |
| Pamela | 432158451 | Holmes | 6/2/2023 |
| Pamela | 458058533 | Huber | 6/6/2023 |
| Pamela | 497007708 | jenkins | 6/2/2023 |
| Pamela | 471284858 | Mann | 6/26/2023 |
| Pamela | 501339739 | Ochoa | 6/6/2023 |
| Pamela | 482614926 | Seigler | 6/26/2023 |
| Pamela | 459731709 | Zedonek | 6/27/2023 |
| Pamela S | 540071463 | Varney | 6/27/2023 |
| Parris | 536521369 | Moore | 6/16/2023 |
| Pascale | 454599287 | Ohayon | 6/13/2023 |
| Patrice | 570498445 | Charles | 6/6/2023 |
| Patrice M. | 478388194 | Halyer | 6/5/2023 |
| Patricia | 560466796 | Adkins | 6/6/2023 |
| Patricia | 425848599 | Aguilar | 6/27/2023 |
| Patricia | 458153007 | Armstrong | 6/16/2023 |

| Patricia | 562420564 | bond | 6/7/2023 |
| Patricia | 404249859 | Bond-Burnham | 6/26/2023 |
| Patricia | 1538442471 | Bunker | 6/2/2023 |
| Patricia | 501292501 | Candelaria | 6/6/2023 |
| Patricia | 415415472 | Cascone | 6/16/2023 |
| Patricia | 452660759 | Ciapinski | 6/21/2023 |
| Patricia | 481173364 | Colbert | 6/13/2023 |
| Patricia | 409567398 | Dalton | 6/6/2023 |
| Patricia | 566712064 | Davis | 6/26/2023 |
| Patricia | 507231904 | Diller | 6/8/2023 |
| Patricia | 507231904 | Diller | 6/26/2023 |
| Patricia | 504747877 | Ellins | 6/13/2023 |
| Patricia | 494148525 | Gleeton | 6/7/2023 |
| Patricia | 544862209 | Harris | 6/13/2023 |
| Patricia | 528517361 | Jenson | 6/27/2023 |
| Patricia | 492905112 | Keeley | 6/2/2023 |
| Patricia | 483223752 | Kuzmiak | 6/5/2023 |
| Patricia | 482236406 | Lankford | 6/6/2023 |
| Patricia | 560051125 | Lee | 6/20/2023 |
| Patricia | 501332497 | Lehman | 6/27/2023 |
| Patricia | 464926850 | Lepe | 6/16/2023 |
| Patricia | 565098916 | Mashike | 6/26/2023 |
| Patricia | 470147350 | Mennillo | 6/5/2023 |
| Patricia | 470147350 | Mennillo | 6/20/2023 |
| Patricia | 432162813 | Moreno | 6/26/2023 |
| Patricia | 451354741 | Norman | 6/26/2023 |
| Patricia | 549691843 | Owen | 6/2/2023 |
| Patricia | 488820172 | Prado | 6/14/2023 |
| Patricia | 456217133 | Rigby | 6/26/2023 |
| Patricia | 542037166 | Riggs | 6/2/2023 |
| Patricia | 558169474 | Scott | 6/2/2023 |
| Patricia | 453845551 | Selquist | 6/27/2023 |
| Patricia | 647553230 | Shepherd Buchan | 6/27/2023 |
| Patricia | 494820933 | SULLIVAN | 6/12/2023 |
| Patricia | 494820933 | SULLIVAN | 6/26/2023 |
| Patricia | 439343070 | Troost | 6/5/2023 |
| Patricia | 495913461 | Weber | 6/7/2023 |
| Patricia | 527925019 | White | 6/26/2023 |
| Patrick | 477018190 | Bonsu | 6/13/2023 |
| Patrick | 450869059 | Dimanche | 6/5/2023 |
| Patrick | 450869059 | Dimanche | 6/20/2023 |
| Patrick | 527611945 | Kelly | 6/16/2023 |
| Patrick | 533496865 | Kuminecz | 6/21/2023 |
| Patrick | 480786196 | Mcdonnell | 6/13/2023 |
| Patrick | 480789098 | Simmons | 6/16/2023 |
| Patrick A | 478269342 | Welch | 6/9/2023 |
| Patsy | 448922191 | Hopkins | 6/9/2023 |

| Patti | 431427777 | Hronek | 6/8/2023 |
|-------|-----------|--------|----------|
| Paul | 574268617 | Contreras | 6/15/2023 |
| Paul | 428548581 | Eaton | 6/16/2023 |
| Paul | 417050193 | Gipson | 6/5/2023 |
| Paul | 506003371 | Grant | 6/27/2023 |
| Paul | 459139673 | Irving | 6/5/2023 |
| Paul | 532844296 | Kayembe | 6/2/2023 |
| Paul | 524058031 | Martinez | 6/16/2023 |
| Paul | 453621323 | Ray | 6/12/2023 |
| Paul | 453621323 | Ray | 6/26/2023 |
| Paul | 453191833 | Raymond | 6/16/2023 |
| Paul | 407010027 | Rodriguez | 6/5/2023 |
| Paul | 467161154 | Russo | 6/8/2023 |
| Paul | 465843422 | Stasny | 6/6/2023 |
| Paul D | 450340617 | Laurent | 6/6/2023 |
| Paula | 604784914 | Alfred | 6/12/2023 |
| Paula | 447382743 | Hostetter | 6/27/2023 |
| Paula | 607281358 | Hulslander | 6/6/2023 |
| Paula | 433943069 | Telles | 6/26/2023 |
| Paula | 492565098 | Tipton | 6/12/2023 |
| Paula | 492565098 | Tipton | 6/26/2023 |
| Paula | 458887829 | Vance | 6/26/2023 |
| Paula | 524165164 | Weitzel | 6/27/2023 |
| Paula Jean | 540080499 | Kimball | 6/6/2023 |
| PAULINA | 418038855 | Rodriguez | 6/5/2023 |
| Pauline | 433934238 | Laroche | 6/6/2023 |
| Pauline | 466666684 | Stranlund | 6/6/2023 |
| Pauline | 466666684 | Stranlund | 6/26/2023 |
| Pauline A. | 470992946 | waters | 6/6/2023 |
| Pearl | 498286408 | Stewart | 6/2/2023 |
| Pearl | 498286408 | Stewart | 6/16/2023 |
| PEDRO | 540133151 | Quevedo | 6/2/2023 |
| PEDRO | 607555708 | Rivera | 6/6/2023 |
| Pedro A | 401415636 | Rubiales JR | 6/16/2023 |
| Pedro Rudy | 539825183 | Ayala Chavarria | 6/16/2023 |
| Peggy | 472030178 | Daugherty | 6/26/2023 |
| Peggy | 428631222 | Deming | 6/27/2023 |
| Peggy | 414089613 | Lebeouf | 6/2/2023 |
| Peggy | 514651741 | Payne | 6/2/2023 |
| Peggy | 544600309 | Pope | 6/13/2023 |
| Peggy | 576892075 | Snell | 6/26/2023 |
| Peggy | 435172362 | Stout | 6/6/2023 |
| Penelope | 361190214 | Grant | 6/12/2023 |
| Penelope | 453164063 | Smith | 6/26/2023 |
| Penny | 450536499 | Barnes | 6/2/2023 |
| Penny | 433180239 | Carroll | 6/26/2023 |
| Penny | 398983247 | Grindle | 6/7/2023 |

| | | | |
|---|---|---|---|
| Penny | 528668291 | mcdaniel | 6/6/2023 |
| Penny | 670612103 | OREILLY | 6/6/2023 |
| Penny | 670612103 | OREILLY | 6/26/2023 |
| Perry | 602779198 | Smith | 6/26/2023 |
| Perry | 3367858835 | Stacy | 6/21/2023 |
| Peter | 436032390 | Corbett | 6/26/2023 |
| Peter | 435400506 | Engle | 6/15/2023 |
| Peter | 463751560 | Leister | 6/12/2023 |
| Peter | 463751560 | Leister | 6/26/2023 |
| Peter | 452486679 | Marnelakis | 6/26/2023 |
| Peter | 477082712 | Nguyen | 6/16/2023 |
| Peter | 450225029 | Pasillas | 6/6/2023 |
| Peter | 610667182 | Shirley | 6/13/2023 |
| Peter | 631075659 | Tomsha | 6/2/2023 |
| Peter | 435412596 | Villicana | 6/20/2023 |
| Phatany | 486572803 | Chhean | 6/26/2023 |
| Phil | 422234121 | Barone | 6/26/2023 |
| Phil | 456214381 | Bressler | 6/2/2023 |
| Philip | 476856344 | Piranian | 6/6/2023 |
| Philip | 457703639 | Scales | 6/16/2023 |
| Philip | 498284455 | Wucinich | 6/15/2023 |
| Philip J | 553967920 | Sulit | 6/26/2023 |
| Phillip | 424008813 | Aries | 6/26/2023 |
| Phillip | 695582165 | Brooks | 6/16/2023 |
| Phillip | 565373395 | casanova | 6/26/2023 |
| Phillip | 587598208 | Longwell | 6/15/2023 |
| Phillip | 587598208 | Longwell | 6/26/2023 |
| Phillip | 626600145 | Murphy | 6/7/2023 |
| Phillip | 469045966 | Steck | 6/6/2023 |
| Phillip | 447652149 | Willson | 6/6/2023 |
| Phillip | 4758061282 | Wright | 6/27/2023 |
| Phillis | 420718296 | Bowers | 6/5/2023 |
| Phyllis | 628520926 | Aragon | 6/21/2023 |
| Phyllis | 471118754 | Nolze | 6/2/2023 |
| Pierre A | 467742060 | Ungaro | 6/15/2023 |
| Pou San | 452696645 | Au | 6/26/2023 |
| Priscila | 527941354 | Gerg | 6/27/2023 |
| Priscilla | 664841078 | Barnes | 6/8/2023 |
| R Michael | 484205647 | jenkins | 6/6/2023 |
| R Michael | 484205647 | jenkins | 6/21/2023 |
| Rachel | 487867093 | Alejandro | 6/13/2023 |
| Rachel | 575938156 | Hooker | 6/26/2023 |
| Rachel | 477048724 | Sikes | 6/27/2023 |
| Rachelle | 487856275 | Ortiz | 6/26/2023 |
| Rachelle | 406511382 | young | 6/2/2023 |
| Rachid | 462469544 | Ouhadi | 6/8/2023 |
| Rachid | 462469544 | Ouhadi | 6/26/2023 |

| | | | |
|---|---|---|---|
| RAFAEL | 426403347 | Alcocer Aguero | 6/26/2023 |
| Rafee | 549068113 | Zakir | 6/16/2023 |
| Rahanatu | 564124813 | Appah | 6/27/2023 |
| Raimundo | 704257349 | casanova | 6/13/2023 |
| Rajpattie | 444831039 | Samaria | 6/16/2023 |
| Ralph | 589915675 | Balajadia | 6/5/2023 |
| Ralph | 514444759 | Cummings | 6/8/2023 |
| Ralph Jeror | 455335411 | dean | 6/27/2023 |
| Ralph M | 412722918 | Lowery | 6/9/2023 |
| Ramiro | 530188573 | Mendoza | 6/15/2023 |
| ramon | 458158191 | Cisneros Jr. | 6/27/2023 |
| ramon | 525555991 | Donato | 6/26/2023 |
| ramon | 565266667 | Garcia | 6/20/2023 |
| Ramona | 548184271 | Spoiala | 6/27/2023 |
| Randall | 535514134 | Green | 6/16/2023 |
| Randall | 425294370 | Rodrick | 6/12/2023 |
| Randall | 475700090 | Tyler | 6/12/2023 |
| Randall | 475700090 | Tyler | 6/26/2023 |
| Randy | 471638374 | Bridge | 6/6/2023 |
| Randy | 558098221 | Goodermont | 6/13/2023 |
| Randy | 456224865 | Mcafee | 6/13/2023 |
| Randy | 456224865 | Mcafee | 6/27/2023 |
| Randy | 650342453 | Miller | 6/6/2023 |
| Randy | 573361975 | Summerhays | 6/6/2023 |
| Randy | 412674969 | Sumner | 6/26/2023 |
| Raquel | 424015662 | Rodriguez | 6/6/2023 |
| Raschid | 405681792 | Olsen | 6/21/2023 |
| Raul | 457454517 | De Quesada | 6/13/2023 |
| Raul | 455445785 | Lara | 6/27/2023 |
| Raul | 452990575 | Quiles | 6/21/2023 |
| Raul Salom | 445341354 | Madrid Nunez | 6/16/2023 |
| Rawatee | 468235422 | Singh | 6/16/2023 |
| Ray | 549695077 | Jones | 6/27/2023 |
| Rayanne | 486236338 | Santosuosso | 6/16/2023 |
| Raymond | 517860424 | Buisson | 6/2/2023 |
| Raymond | 537475318 | Curry | 6/2/2023 |
| Raymond | 449731335 | Dreshar | 6/26/2023 |
| Raymond | 457826423 | Tobias | 6/27/2023 |
| Raymond | 2623668482 | Vogt | 6/28/2023 |
| Raymonde | 478367382 | Perry | 6/16/2023 |
| Raynard | 467020456 | Griffin | 6/15/2023 |
| Reagan | 591494632 | beck | 6/6/2023 |
| Reanna | 535849150 | Rodriguez | 6/5/2023 |
| Reba | 498400324 | Ruffin | 6/6/2023 |
| Rebeca | 490332718 | Rodgers | 6/5/2023 |
| ReBecca | 535633627 | Anderson Rood | 6/16/2023 |
| ReBecca | 434627486 | Carameros | 6/5/2023 |

| | | | |
|---|---|---|---|
| ReBecca | 434627486 | Carameros | 6/20/2023 |
| ReBecca | 490198006 | Coulter | 6/7/2023 |
| ReBecca | 431420568 | Esposito | 6/6/2023 |
| ReBecca | 490564132 | Hodges | 6/16/2023 |
| ReBecca | 481979784 | Hopkins | 6/27/2023 |
| ReBecca | 349622978 | Klatt | 6/26/2023 |
| ReBecca | 719830283 | Maywald | 6/15/2023 |
| ReBecca | 608069881 | Metoyer | 6/7/2023 |
| ReBecca | 492908787 | Miller | 6/16/2023 |
| ReBecca | 469057538 | Montague | 6/26/2023 |
| ReBecca | 457912319 | Olmos | 6/26/2023 |
| ReBecca | 565730191 | Prilucik | 6/27/2023 |
| ReBecca | 457452397 | quinones | 6/6/2023 |
| ReBecca | 598259191 | Rivera | 6/6/2023 |
| ReBecca | 525302302 | Rowden | 6/2/2023 |
| ReBecca | 498771058 | Rowland | 6/27/2023 |
| Rebecca A | 417896247 | Wehrman | 6/13/2023 |
| Rebecca R | 455201691 | Towery | 6/6/2023 |
| Redwing | 464575814 | Trudogg | 6/26/2023 |
| Regene | 534850696 | Tarrell | 6/9/2023 |
| Regenia | 414115536 | Gray | 6/16/2023 |
| Regina | 523570852 | Honeycutt | 6/20/2023 |
| Reine | 484130578 | Smith | 6/20/2023 |
| Rekeeta | 558677395 | ROBINSON | 6/16/2023 |
| Rene | 551757865 | Cabello Gonzalez | 6/2/2023 |
| Renee | 424650648 | Curtis | 6/5/2023 |
| Renee | 608922988 | Hermance | 6/2/2023 |
| Renee | 3734552197 | Santos | 6/27/2023 |
| Reynaldo | 487793152 | Catungal | 6/28/2023 |
| rhonda | 629753838 | Altman | 6/27/2023 |
| rhonda | 590280193 | Green | 6/16/2023 |
| rhonda | 455761171 | LOVE | 6/6/2023 |
| rhonda | 455761171 | LOVE | 6/21/2023 |
| rhonda | 428607024 | Smolarsky | 6/6/2023 |
| rhonda | 607819534 | Zinn | 6/26/2023 |
| Rhonda E | 419563383 | Keberlein | 6/21/2023 |
| Ricardo | 426093287 | Farias | 6/13/2023 |
| Ricardo | 585791452 | Jean | 6/28/2023 |
| Ricardo | 426327627 | Mendoza | 6/2/2023 |
| Ricardo | 460613743 | Montes | 6/27/2023 |
| Ricardo | 472569058 | Roxas | 6/16/2023 |
| Ricardo | 540612387 | Vazquez | 6/5/2023 |
| Richard | 527859727 | Brown | 6/26/2023 |
| Richard | 474723400 | Cheesman | 6/2/2023 |
| Richard | 442655337 | Costa | 6/13/2023 |
| Richard | 512547685 | Decker | 6/6/2023 |
| Richard | 421765080 | Gibson | 6/27/2023 |

| | | | |
|---|---|---|---|
| Richard | 661582682 | Gray | 6/15/2023 |
| Richard | 471636848 | Halsey | 6/2/2023 |
| Richard | 476459240 | Harper | 6/6/2023 |
| Richard | 482276832 | Hauk | 6/16/2023 |
| Richard | 575873911 | Herring | 6/6/2023 |
| Richard | 416339070 | HICKS | 6/2/2023 |
| Richard | 416339070 | HICKS | 6/16/2023 |
| Richard | 470004076 | Jones | 6/26/2023 |
| Richard | 618341893 | Kahley | 6/16/2023 |
| Richard | 517592122 | Lenard | 6/7/2023 |
| Richard | 463579884 | Monreal | 6/13/2023 |
| Richard | 617872516 | Pruitt | 6/12/2023 |
| Richard | 452870961 | Siebenhar | 6/2/2023 |
| Richard | 500817166 | Sparks | 6/8/2023 |
| Richard | 500817166 | Sparks | 6/26/2023 |
| Richard | 529409866 | Walker | 6/16/2023 |
| Richard | 560714869 | Yeboah | 6/12/2023 |
| Richilda | 451982557 | Strand | 6/13/2023 |
| Rick | 481598672 | Mercer | 6/2/2023 |
| Rick | 481598672 | Mercer | 6/20/2023 |
| Rickie J | 477762512 | Stewart | 6/16/2023 |
| Ricky | 452056475 | Anderson | 6/6/2023 |
| Ricky | 529536577 | Cox | 6/6/2023 |
| Ricky | 478980598 | Felton | 6/5/2023 |
| Rico | 483675912 | Marks | 6/13/2023 |
| Rico | 483675912 | Marks | 6/27/2023 |
| Rico | 654262487 | mosley | 6/26/2023 |
| Rinda | 458381791 | Vale | 6/9/2023 |
| Rindala | 417843864 | Mclennan | 6/27/2023 |
| Risa | 466032672 | McCowan | 6/2/2023 |
| rita | 610736536 | Carter | 6/26/2023 |
| rita | 467723350 | Liquete | 6/9/2023 |
| rita | 467723350 | Liquete | 6/26/2023 |
| Ritesh | 529425829 | Kumar | 6/7/2023 |
| Robbi | 495238917 | Wallingford | 6/2/2023 |
| Robbin | 469186136 | Saunders | 6/2/2023 |
| Robert | 453360351 | Ajanaku | 6/16/2023 |
| Robert | 537593497 | Anderson | 6/26/2023 |
| Robert | 587468764 | Anderson III | 6/12/2023 |
| Robert | 417405678 | Baker | 6/20/2023 |
| Robert | 511093020 | Bays | 6/6/2023 |
| Robert | 568092751 | Beers | 6/16/2023 |
| Robert | 450662421 | Bickford | 6/2/2023 |
| Robert | 457905809 | Carrafield | 6/5/2023 |
| Robert | 457905809 | Carrafield | 6/20/2023 |
| Robert | 470386116 | Caton | 6/26/2023 |
| Robert | 416862102 | Catone | 6/21/2023 |

| | | | |
|---|---|---|---|
| Robert | 594707857 | Clipper | 6/13/2023 |
| Robert | 573250801 | Dial Jr | 6/28/2023 |
| Robert | 569047102 | Dunham | 6/7/2023 |
| Robert | 583758862 | Evens | 6/16/2023 |
| Robert | 531475423 | Flagg Jr | 6/2/2023 |
| Robert | 439155882 | Gamboa | 6/20/2023 |
| Robert | 478421218 | Gehr | 6/26/2023 |
| Robert | 434945584 | Griffis | 6/13/2023 |
| Robert | 591828763 | Griner | 6/26/2023 |
| Robert | 457298315 | Grissom | 6/14/2023 |
| Robert | 457298315 | Grissom | 6/28/2023 |
| Robert | 440140353 | Guckert | 6/16/2023 |
| Robert | 7000430938 | Harris | 6/20/2023 |
| Robert | 422858769 | Hobbs | 6/26/2023 |
| Robert | 550997614 | Ichikawa | 6/16/2023 |
| Robert | 521245237 | Irwin | 6/7/2023 |
| Robert | 3376258711 | Jackson Jr | 6/20/2023 |
| Robert | 401843661 | Kelly | 6/6/2023 |
| Robert | 424180455 | Krichau | 6/13/2023 |
| Robert | 424180455 | Krichau | 6/27/2023 |
| Robert | 462639036 | Moir | 6/15/2023 |
| Robert | 403257366 | Moore | 6/13/2023 |
| Robert | 425908122 | Mowen | 6/27/2023 |
| Robert | 588794077 | Muncy Jr. | 6/16/2023 |
| Robert | 508944001 | NEALY | 6/7/2023 |
| Robert | 533730601 | Oliver | 6/26/2023 |
| Robert | 414228411 | Panzik | 6/8/2023 |
| Robert | 570048694 | Parsons | 6/5/2023 |
| Robert | 456544149 | Pate | 6/28/2023 |
| Robert | 478881074 | Rasmussen | 6/15/2023 |
| Robert | 376275678 | Richard | 6/13/2023 |
| Robert | 484162006 | Ritchie | 6/16/2023 |
| Robert | 555328612 | Sanders | 6/2/2023 |
| Robert | 549832882 | Sandoval | 6/9/2023 |
| Robert | 454636211 | Stephens | 6/6/2023 |
| Robert | 454636211 | Stephens | 6/21/2023 |
| Robert | 523711225 | Taylor | 6/16/2023 |
| Robert | 438675297 | Thomas | 6/26/2023 |
| Robert | 586407025 | Ullom | 6/26/2023 |
| Robert | 2699233589 | Walker | 6/8/2023 |
| Robert | 437671940 | Wingert | 6/6/2023 |
| Robert | 702528575 | Woods | 6/16/2023 |
| Robert J | 399441639 | Dominik | 6/6/2023 |
| Robert W | 455324789 | Palmer | 6/16/2023 |
| Roberta | 471225022 | King | 6/27/2023 |
| Roberto | 549077365 | Antonio Rosales | 6/13/2023 |
| Roberto | 463977758 | Galvan | 6/27/2023 |

| | | | |
|---|---|---|---|
| Roberto | 681381437 | Munoz | 6/7/2023 |
| Roberto | 662075249 | NIETO | 6/7/2023 |
| Roberto  R | 646776182 | Gonzalez | 6/7/2023 |
| Robin | 545908894 | fisher | 6/26/2023 |
| Robin | 430124640 | Green | 6/26/2023 |
| Robin | 551722900 | Meyer | 6/13/2023 |
| Robin | 486874216 | Person | 6/6/2023 |
| Robin | 561410698 | Shutt | 6/7/2023 |
| Robin | 576804922 | Weber | 6/26/2023 |
| Robin A | 440461239 | Peer | 6/5/2023 |
| Robin A | 440461239 | Peer | 6/20/2023 |
| Robin Ann | 464024916 | Ryan | 6/26/2023 |
| Robin J | 433601970 | Rahl | 6/16/2023 |
| Robyn | 325698272 | Burbridge | 6/28/2023 |
| Robyn | 434361240 | Ernstrom | 6/6/2023 |
| Robyn | 455564133 | Inman | 6/2/2023 |
| Robyn | 455564133 | Inman | 6/16/2023 |
| Robyn | 460734299 | Meehan | 6/15/2023 |
| Robyn | 471130126 | Smith | 6/7/2023 |
| Robynne | 407975688 | Hunter | 6/26/2023 |
| Rocco | 557262490 | Pugliese | 6/16/2023 |
| Rochelle A | 501401548 | Wilson | 6/16/2023 |
| Rocio | 420516552 | Lopez | 6/13/2023 |
| Rocky | 590253049 | Turner | 6/6/2023 |
| Rod | 475967978 | Hetherington | 6/6/2023 |
| Roderick | 467984062 | McCree | 6/2/2023 |
| rodger | 418862868 | Turley | 6/13/2023 |
| Rodney | 570419692 | Belezair | 6/16/2023 |
| Rodney | 483744396 | Cuffe | 6/12/2023 |
| Rodney | 483744396 | Cuffe | 6/26/2023 |
| Rodney | 8200332647 | Hadley | 6/26/2023 |
| Rodney | 450958235 | Meredith | 6/27/2023 |
| Rodney | 539899927 | Simmons | 6/27/2023 |
| Rogelio | 455867571 | Gutierrez | 6/13/2023 |
| Roger | 564660817 | Belizaire | 6/16/2023 |
| Roger | 435386358 | Carter | 6/14/2023 |
| Roger | 482212956 | College | 6/16/2023 |
| Roger | 482212956 | College | 6/26/2023 |
| Roger | 582055381 | Green | 6/26/2023 |
| Roger | 596304070 | Pechart | 6/27/2023 |
| Roger | 601797163 | Ricee | 6/13/2023 |
| Roger | 454676567 | Rodriguez | 6/5/2023 |
| Rolando | 525371893 | Perez-Enriquez | 6/26/2023 |
| Rolando | 451091573 | Quintana | 6/16/2023 |
| Rollande | 451085413 | Champagne | 6/13/2023 |
| Roman | 550562977 | Davila | 6/8/2023 |
| Roman Alfr | 460757819 | Ramirez | 6/27/2023 |

| | | | |
|---|---|---|---|
| Romeo | 521376646 | Quero | 6/26/2023 |
| Ronal | 470860590 | Ardiles | 6/27/2023 |
| Ronald | 527832610 | Bartekoske | 6/27/2023 |
| Ronald | 450768091 | Bass | 6/16/2023 |
| Ronald | 376763863 | Crick | 6/16/2023 |
| Ronald | 404747466 | Dodson | 6/16/2023 |
| Ronald | 469025072 | Eterno | 6/16/2023 |
| Ronald | 505990918 | Hamm Jr | 6/26/2023 |
| Ronald | 539545551 | Kelley | 6/21/2023 |
| Ronald | 455330489 | Mattingly | 6/26/2023 |
| Ronald | 606061915 | Mcneal | 6/16/2023 |
| Ronald | 485628982 | Nordman | 6/13/2023 |
| Ronald | 457446671 | Pecoraro | 6/2/2023 |
| Ronald | 572746405 | Renneberg | 6/16/2023 |
| Ronald | 485253871 | Self | 6/13/2023 |
| Ronald | 534881827 | Wandishin | 6/9/2023 |
| Ronald | 434100035 | Wilcox | 6/6/2023 |
| Ronald | 419235963 | Yorgovan | 6/6/2023 |
| Ronald D. | 624903625 | Ruckel | 6/26/2023 |
| Ronnie | 589600240 | council | 6/15/2023 |
| Ronnie | 444340932 | Jackson | 6/28/2023 |
| Ronnie | 628648852 | Laird | 6/6/2023 |
| Ronnie | 467736230 | Pennington | 6/27/2023 |
| Ronnie Wa | 542581402 | Jones | 6/26/2023 |
| Rosa | 423486270 | Mendez | 6/16/2023 |
| Rosa | 396143092 | Singh | 6/21/2023 |
| Rosabella | 528682597 | Payba | 6/7/2023 |
| Rosalie | 502646146 | Gotay | 6/6/2023 |
| Rosalie | 583988665 | Yanez | 6/2/2023 |
| Rosalina | 643769948 | Santa Cruz | 6/26/2023 |
| Rosanna | 421836852 | Connally | 6/9/2023 |
| Rose | 456975749 | Blazer | 6/26/2023 |
| Rose | 511267202 | Fullenwider | 6/26/2023 |
| Rose | 396180776 | Honeyfield | 6/21/2023 |
| Rose | 448832668 | Rivera | 6/6/2023 |
| Rose | 622430794 | Stromila | 6/8/2023 |
| Rose | 591909850 | Vergara | 6/26/2023 |
| Rose Ann | 482265846 | Hoffie | 6/14/2023 |
| Rose Marie | 450796559 | Koch | 6/26/2023 |
| Roseann | 373803207 | Duma | 6/8/2023 |
| Roseann | 493746120 | Martinez | 6/6/2023 |
| Rosemary | 487954909 | Marks | 6/2/2023 |
| Rosemary | 540119985 | Stefanko Kurtzw | 6/20/2023 |
| Rosemary | 570679087 | Tong  Davidson | 6/16/2023 |
| Rosemary | 537260869 | Valentin | 6/8/2023 |
| Rosendo | 417843234 | De Santiago | 6/8/2023 |
| Roshunda | 475422856 | Jackson | 6/13/2023 |

| Roshunda | 475422856 | Jackson | 6/27/2023 |
|----------|-----------|---------|-----------|
| Rowan | 471574314 | conley | 6/16/2023 |
| Roxanne | 646407668 | Davis | 6/26/2023 |
| Roxanne | 509614150 | Wilcox | 6/27/2023 |
| Roxy | 511979205 | Janulawicz | 6/14/2023 |
| Roy | 428735001 | Strother | 6/26/2023 |
| Roy | 446187885 | Tyler | 6/16/2023 |
| Roy | 514297654 | Walker | 6/6/2023 |
| Ruben | 417021390 | Lopez | 6/16/2023 |
| Ruben | 558671233 | Mendez | 6/21/2023 |
| Ruben | 623030995 | Morgan | 6/13/2023 |
| Ruben | 471280596 | Zayas | 6/13/2023 |
| Ruby | 461076903 | Nobles | 6/16/2023 |
| Rubystein | 529204159 | VANN | 6/6/2023 |
| Rubystein | 529204159 | VANN | 6/27/2023 |
| Rudolph C | 459567795 | Trujillo JR | 6/6/2023 |
| Russell | 382437818 | Bingham | 6/9/2023 |
| Russell | 570042130 | Goldsmith | 6/6/2023 |
| Russell | 570042130 | Goldsmith | 6/21/2023 |
| Russell | 505907812 | Jackson | 6/13/2023 |
| Russell | 690132341 | Levens | 6/20/2023 |
| Russell | 524038378 | Levinton | 6/26/2023 |
| Russell | 427030572 | Richardson | 6/16/2023 |
| Rusti | 476556308 | Grimaldi | 6/6/2023 |
| Rustina | 566417968 | Roeber | 6/27/2023 |
| Rutchell | 469185446 | Nuval | 6/6/2023 |
| Ruth | 430213119 | Addie | 6/6/2023 |
| Ruth | 495947193 | Alvarado | 6/5/2023 |
| Ruth | 495947193 | Alvarado | 6/20/2023 |
| Ruth | 3948955308 | Risland | 6/26/2023 |
| Ruth | 551785087 | Watt | 6/16/2023 |
| Ruth A | 500382937 | Fletcher Lowther | 6/2/2023 |
| Ruth Ann | 441004788 | Larmee | 6/5/2023 |
| Ruth Ann | 441004788 | Larmee | 6/26/2023 |
| Ryan | 524042695 | Bernard | 6/28/2023 |
| Ryan | 478207244 | Doremus | 6/16/2023 |
| Ryan | 560475337 | Estayan | 6/16/2023 |
| Ryan | 500908180 | Kampe | 6/2/2023 |
| Ryan | 575643277 | Lebrun | 6/26/2023 |
| Ryan | 539137747 | Robertson | 6/26/2023 |
| Ryan | 503158597 | WATSON | 6/15/2023 |
| Saad | 396199708 | Zuberi | 6/7/2023 |
| Sabina | 450789743 | Garcia | 6/20/2023 |
| Sabra | 454566103 | Clarke | 6/26/2023 |
| Sabrina | 472774114 | Holdcraft | 6/26/2023 |
| Sajjan | 453007155 | Dhaliwal | 6/26/2023 |
| Sallie | 472517458 | Crayton | 6/6/2023 |

| Sally | 453076847 | Gorham | 6/6/2023 |
| Sally | 453076847 | Gorham | 6/20/2023 |
| Sally | 398839967 | Storms | 6/13/2023 |
| Sally | 546348550 | Yde | 6/2/2023 |
| Sallyann | 534455917 | Snyder | 6/21/2023 |
| Salvador | 486813724 | Gonzales | 6/16/2023 |
| Salvatore | 462269684 | Alamia | 6/16/2023 |
| Samantha | 481232132 | Cammon | 6/14/2023 |
| Samantha | 485614003 | Craig | 6/27/2023 |
| Samantha | 424058994 | Fitzgerald | 6/6/2023 |
| Samantha | 539145275 | Gayhart | 6/27/2023 |
| Samantha | 415148349 | Pack | 6/15/2023 |
| Samantha | 492746223 | Rollins | 6/6/2023 |
| Samantha | 510984292 | Snedden | 6/27/2023 |
| Sambo | 425455815 | Saom | 6/12/2023 |
| Samuel | 456585981 | James | 6/27/2023 |
| Samuel | 570499444 | lagard | 6/2/2023 |
| Samuel | 574230610 | Leach | 6/6/2023 |
| Samuel | 430687251 | Poon | 6/26/2023 |
| Samuel | 453010723 | Sanchez | 6/16/2023 |
| Samuel | 470232576 | Sangabriel | 6/6/2023 |
| Samuel | 401386495 | Spann | 6/21/2023 |
| Samuel | 607979707 | Tetteh | 6/26/2023 |
| Sandra | 480271482 | Apfel | 6/27/2023 |
| Sandra | 420325545 | Benston | 6/27/2023 |
| Sandra | 479252904 | Berry | 6/16/2023 |
| Sandra | 449766225 | Campos | 6/6/2023 |
| Sandra | 485989951 | Dixon | 6/6/2023 |
| Sandra | 544244206 | Estevez | 6/16/2023 |
| Sandra | 330829223 | Greenwood | 6/16/2023 |
| Sandra | 606070606 | Hendricks | 6/6/2023 |
| Sandra | 502836238 | Mihalich | 6/13/2023 |
| Sandra | 535443301 | Pfeiffer | 6/26/2023 |
| Sandra | 458286029 | Prewitt | 6/16/2023 |
| Sandra | 606388216 | Riffle | 6/26/2023 |
| Sandra | 418545582 | Rokita | 6/6/2023 |
| Sandra | 607556746 | Sanchez | 6/27/2023 |
| Sandra | 416535087 | Smith | 6/26/2023 |
| Sandra | 420482217 | Walker | 6/6/2023 |
| Sandra | 420482217 | Walker | 6/26/2023 |
| Sandralyn | 453901633 | Moreau | 6/6/2023 |
| Sandy | 474814178 | Ferguson | 6/16/2023 |
| Sandy | 526880467 | Haring | 6/28/2023 |
| Sandy | 476850972 | Tucker | 6/5/2023 |
| Sandy | 476850972 | Tucker | 6/20/2023 |
| Sandy | 495818298 | Valdez | 6/6/2023 |
| Santos | 435703760 | Hernandez | 6/13/2023 |

| | | | |
|---|---|---|---|
| Sara | 546226930 | Bejma | 6/20/2023 |
| Sara | 574280788 | Carpenter | 6/2/2023 |
| Sara | 574280788 | Carpenter | 6/16/2023 |
| Sara | 444431226 | Cuatt | 6/13/2023 |
| Sara | 599887048 | Hickman | 6/26/2023 |
| Sara | 629608659 | Lynch | 6/6/2023 |
| Sarah | 446586645 | Adams | 6/13/2023 |
| Sarah | 429172209 | Benavent | 6/16/2023 |
| Sarah | 549066775 | Cardona | 6/20/2023 |
| Sarah | 470625360 | Cruikshank | 6/13/2023 |
| Sarah | 441841080 | Cruz | 6/6/2023 |
| Sarah | 448262500 | Epstein | 6/12/2023 |
| Sarah | 448262500 | Epstein | 6/26/2023 |
| Sarah | 573134656 | Foligno | 6/21/2023 |
| Sarah | 647067977 | Labrador | 6/26/2023 |
| Sarah | 451360875 | Malbrough | 6/16/2023 |
| Saroj | 470409352 | Desposito | 6/16/2023 |
| Sarone | 390168384 | Mang | 6/9/2023 |
| Saundra | 430681917 | Andre | 6/26/2023 |
| Saundra | 666077213 | Moore | 6/26/2023 |
| Scott | 524064898 | Berry | 6/26/2023 |
| Scott | 424661403 | Folda | 6/26/2023 |
| Scott | 620630707 | Friesen | 6/16/2023 |
| Scott | 429763575 | Gibson | 6/26/2023 |
| Scott | 595838281 | Hackwell | 6/6/2023 |
| Scott | 553946020 | Hubbard | 6/5/2023 |
| Scott | 553946020 | Hubbard | 6/20/2023 |
| Scott | 433187472 | Kilpatrick | 6/6/2023 |
| Scott | 529367911 | McCord | 6/26/2023 |
| Scott | 417740229 | Raines | 6/28/2023 |
| Scott | 484440418 | Richards | 6/6/2023 |
| Scott | 595794247 | Rzeszotarski | 6/16/2023 |
| Scott | 458378037 | Williamson | 6/27/2023 |
| Scott | 485667133 | Winkler | 6/2/2023 |
| Sean | 439556700 | Bradley | 6/2/2023 |
| Sean | 439556700 | Bradley | 6/16/2023 |
| Sean | 463189206 | Chandler | 6/20/2023 |
| Sean | 435705874 | Lehmann | 6/13/2023 |
| Sean | 609812230 | Marchetti | 6/20/2023 |
| Seanna | 692046584 | Nowland | 6/28/2023 |
| Seerani | 417484197 | Bisnauth | 6/6/2023 |
| Segundino | 529402834 | Entac | 6/15/2023 |
| Selena | 570573346 | Randall | 6/26/2023 |
| Selina M | 636625271 | Lee | 6/13/2023 |
| Serena | 472443896 | Donato | 6/20/2023 |
| Sergey | 438797004 | Sivokonenko | 6/13/2023 |
| Sergio | 436114426 | Aragon | 6/16/2023 |

| | | | |
|---|---|---|---|
| Sergio | 410305839 | Veleta | 6/13/2023 |
| Seth | 609037057 | Jastrab | 6/26/2023 |
| Severino | 573270502 | Moraga | 6/2/2023 |
| Shacoya | 453501993 | HICKS | 6/13/2023 |
| Shaelyn | 486801298 | Dobbles | 6/26/2023 |
| Shahida | 456052961 | Bagum | 6/27/2023 |
| Shahnam | 464734740 | Hadipour | 6/13/2023 |
| Shamina | 425985747 | Ghanie | 6/13/2023 |
| Shan | 422278266 | Nowak | 6/26/2023 |
| Shandra | 559429174 | Dillion | 6/13/2023 |
| Shane | 451902607 | Hessman | 6/13/2023 |
| Shane | 574258969 | Myers | 6/9/2023 |
| Shanna | 518395384 | Stewart | 6/26/2023 |
| Shannan | 423330426 | Bickford | 6/6/2023 |
| Shannon | 460593747 | Bailey | 6/20/2023 |
| Shannon | 632810687 | Hawley | 6/16/2023 |
| Shannon | 476266628 | Hutton | 6/6/2023 |
| Shannon | 476266628 | Hutton | 6/26/2023 |
| Shannon | 437814516 | Ivie | 6/27/2023 |
| Shannon | 620011207 | Paulos | 6/20/2023 |
| Shant | 556008202 | Alozyan | 6/13/2023 |
| Shantelle | 437460162 | Guzman | 6/27/2023 |
| Sharil | 462065949 | Caldwell | 6/27/2023 |
| Sharilyn | 504096856 | Colvin | 6/27/2023 |
| Sharleen | 498528916 | Smith | 6/6/2023 |
| Sharon | 526652716 | Barr | 6/26/2023 |
| Sharon | 8897685416 | Brock | 6/21/2023 |
| Sharon | 393315948 | Brooks | 6/16/2023 |
| Sharon | 526909642 | Cousins | 6/6/2023 |
| Sharon | 375403936 | Emann | 6/5/2023 |
| Sharon | 476436314 | Furtado | 6/6/2023 |
| Sharon | 545944858 | Holt | 6/26/2023 |
| Sharon | 435833250 | jenkins | 6/15/2023 |
| Sharon | 592009630 | McNeil | 6/8/2023 |
| Sharon | 590208643 | Oneil | 6/6/2023 |
| Sharon | 409407981 | Thompson | 6/26/2023 |
| Sharraya | 506729413 | Rogers | 6/13/2023 |
| Shaun | 451297159 | Grant | 6/26/2023 |
| Shauna | 551154250 | Hougham | 6/26/2023 |
| Shawn | 421844550 | Hams | 6/6/2023 |
| Shawn | 2151483628 | HEUSS | 6/5/2023 |
| Shawn | 481311248 | Hibbard | 6/2/2023 |
| Shawn | 452673539 | Hobbs | 6/16/2023 |
| Shawn | 446498004 | Kutil | 6/26/2023 |
| Shawn | 490793380 | Rayment | 6/12/2023 |
| Shawn | 490793380 | Rayment | 6/26/2023 |
| Sheila | 4980952867 | Lane | 6/26/2023 |

| Sheila | 668017304 | Martin | 6/14/2023 |
| Sheila | 531995455 | Ortiz | 6/9/2023 |
| Sheila | 557707372 | Parham | 6/26/2023 |
| Sheila | 473355448 | Sankey | 6/27/2023 |
| Sheila | 537261088 | Williams | 6/13/2023 |
| Sheilla | 603928279 | Magnayon | 6/26/2023 |
| Shelby | 468518570 | Doser | 6/13/2023 |
| Shelby | 492771103 | Rogers | 6/13/2023 |
| Shelby | 628685884 | Sayer-Cameron | 6/13/2023 |
| SHELIA | 554011363 | Coffin | 6/7/2023 |
| SHELIA | 457901887 | Eubanks | 6/27/2023 |
| Shelleigh | 514450492 | Conklin | 6/13/2023 |
| Shellie | 407960838 | Suttles | 6/13/2023 |
| Shelly | 567266980 | Harwood | 6/6/2023 |
| Shelly | 575792302 | Powell | 6/21/2023 |
| Sheree | 449573379 | Meddock | 6/2/2023 |
| Sheri | 467314950 | Gifford | 6/6/2023 |
| Sheri | 573393790 | Peterson | 6/26/2023 |
| Sherian | 567840466 | Seegers | 6/6/2023 |
| Sherice | 549838552 | Wilson | 6/16/2023 |
| Sherolyn | 549950374 | Stone | 6/27/2023 |
| Sherri | 582313594 | Mathis | 6/27/2023 |
| Sherrod | 501345922 | Smith | 6/27/2023 |
| Sherry | 524066998 | Blankenship | 6/6/2023 |
| Sherry | 399220333 | Jackson | 6/26/2023 |
| Sherry | 458062743 | Ligarde | 6/27/2023 |
| Sherryl | 409973013 | Pacheco | 6/16/2023 |
| Sherwin | 615715306 | Fishkin | 6/26/2023 |
| Sheryl | 617185678 | Smith | 6/26/2023 |
| Shirley | 631525436 | Allen | 6/16/2023 |
| Shirley | 417402477 | DAVENPORT | 6/2/2023 |
| Shirley | 460900215 | Goude | 6/13/2023 |
| Shirley | 460900215 | Goude | 6/27/2023 |
| Shirley | 436077256 | Green | 6/6/2023 |
| Shirley | 420144708 | Lim | 6/12/2023 |
| Shirley | 420144708 | Lim | 6/26/2023 |
| Shirley | 582351259 | Lizama | 6/26/2023 |
| Shirley | 595415095 | Myles | 6/9/2023 |
| Shirley | 518919958 | Parrish | 6/26/2023 |
| Shirrell | 469043098 | Smith | 6/26/2023 |
| Shiva | 587467471 | Sooknanan | 6/26/2023 |
| Shloime | 452583941 | Sekula | 6/9/2023 |
| Siboney | 462965464 | barajas | 6/20/2023 |
| Sibyl | 426092393 | Day | 6/2/2023 |
| Sigorney | 481230218 | Zallen | 6/27/2023 |
| Sikkim | 437548178 | Assing | 6/16/2023 |
| Silvestro | 524049232 | Mazzola | 6/12/2023 |

| | | | |
|---|---|---|---|
| Silvia | 454339437 | Abrego | 6/26/2023 |
| Silvia E | 449589783 | Fernandez | 6/16/2023 |
| Silviu | 506940142 | Cionea | 6/14/2023 |
| Siripattar | 572766571 | Thaimueangthon | 6/21/2023 |
| Socorro | 437780588 | Gallardo | 6/13/2023 |
| Soma | 505485181 | Thalakala | 6/26/2023 |
| Sonda | 502467103 | Reece | 6/28/2023 |
| Sondra | 420246858 | Levy | 6/27/2023 |
| Sonia | 645860423 | LEON | 6/6/2023 |
| Sonia D | 551721856 | Lopez | 6/21/2023 |
| Sonia D | 551721856 | Lopez | 6/27/2023 |
| Sonja | 497494182 | Solberg | 6/15/2023 |
| Sonji | 483180831 | Kellam | 6/26/2023 |
| Sonny | 449993193 | Trinidad | 6/8/2023 |
| Sonny | 449993193 | Trinidad | 6/26/2023 |
| Sonya | 436799104 | Hoover | 6/27/2023 |
| Sonya | 516204874 | Shields | 6/12/2023 |
| Sonya | 516204874 | Shields | 6/13/2023 |
| Sonya | 421531785 | Strawn | 6/13/2023 |
| Sonya | 595850212 | Wallace | 6/26/2023 |
| Sophie | 548832040 | Glogovac-Smith | 6/8/2023 |
| Sophie | 399946357 | Krentzman | 6/16/2023 |
| Soraya | 551515801 | Saumell | 6/13/2023 |
| Sourabh | 574881562 | Kumar | 6/14/2023 |
| Soveida | 450971697 | Gil | 6/28/2023 |
| Spencer | 398881295 | Frew | 6/28/2023 |
| Spencer | 458358459 | Sasse | 6/6/2023 |
| Stacey | 478185080 | Nakamichi | 6/2/2023 |
| Stacey | 539868931 | Reade | 6/6/2023 |
| Stacey | 391932576 | Whitmarsh | 6/26/2023 |
| stacie | 525251734 | Seibel | 6/27/2023 |
| Stacy | 524226352 | Buerck | 6/26/2023 |
| Stacy | 526926565 | Cavallo | 6/5/2023 |
| Stacy | 526926565 | Cavallo | 6/20/2023 |
| Stacy | 525660514 | Goldman | 6/16/2023 |
| Stacy | 529448725 | Kelly | 6/27/2023 |
| Stacy | 502376455 | LeDuc | 6/16/2023 |
| Stanley | 570915976 | Baker | 6/2/2023 |
| Stanley | 590233960 | Church | 6/13/2023 |
| Stanley | 606412267 | Pope | 6/6/2023 |
| Starling | 542312482 | Cruz | 6/13/2023 |
| Stavros G | 449566067 | Tsapelas | 6/21/2023 |
| Stefanie | 664298465 | hull | 6/12/2023 |
| Stella | 474818652 | Turner | 6/12/2023 |
| Stephanie | 435329328 | Albertson | 6/28/2023 |
| Stephanie | 527982706 | alvarez | 6/27/2023 |
| Stephanie | 462365956 | Bevis | 6/28/2023 |

| Stephanie | 534301897 | Brehm | 6/13/2023 |
| Stephanie | 634057466 | Coleman | 6/21/2023 |
| Stephanie | 566861254 | Fisk | 6/5/2023 |
| Stephanie | 422006208 | francis | 6/16/2023 |
| Stephanie | 504915916 | Jones | 6/26/2023 |
| Stephanie | 587341429 | Kountz | 6/16/2023 |
| Stephanie | 570586828 | Roberts | 6/2/2023 |
| Stephanie | 467732534 | Winters | 6/13/2023 |
| Stephanie | 617365963 | Wontorski | 6/2/2023 |
| Stephany | 483827557 | Johnson | 6/6/2023 |
| Stephen | 472527702 | Dattner | 6/21/2023 |
| Stephen | 598303528 | Krywy | 6/2/2023 |
| Stephen | 434510283 | nye | 6/27/2023 |
| Stephen | 419483661 | Ramsey | 6/2/2023 |
| Stephen | 425098758 | Sobiecki | 6/2/2023 |
| Stephen | 504747670 | Van Siclen | 6/26/2023 |
| Stevan | 568152484 | Oropeza | 6/16/2023 |
| Steve | 551741623 | Barnes | 6/26/2023 |
| Steve | 548331007 | Blue | 6/2/2023 |
| Steve | 446719641 | Montijo | 6/12/2023 |
| Steven | 544153198 | Beaudry | 6/13/2023 |
| Steven | 605057572 | Carroll | 6/27/2023 |
| Steven | 570305467 | Cornelius | 6/26/2023 |
| Steven | 403403988 | Peterson | 6/26/2023 |
| Steven | 551953747 | Pierce | 6/6/2023 |
| Steven | 421383495 | Ritts | 6/2/2023 |
| Steven | 490474723 | Sadilek | 6/6/2023 |
| Steven | 494038428 | SAMPSON | 6/16/2023 |
| Steven | 676103723 | Storhaug | 6/26/2023 |
| Steven | 448485031 | Summers | 6/13/2023 |
| Steven T | 396545530 | Forsyth | 6/13/2023 |
| Storm | 674088719 | Steadman | 6/20/2023 |
| Stormy | 462842830 | TOWNSEND | 6/13/2023 |
| Stormy | 462842830 | TOWNSEND | 6/27/2023 |
| Suakvae | 433802472 | Faragke | 6/7/2023 |
| Sujith | 591552982 | Jacob | 6/16/2023 |
| Surbhi | 648906053 | Kanotra | 6/16/2023 |
| Suriani | 567204385 | Hostetler | 6/6/2023 |
| Susan | 417096768 | Checketts | 6/6/2023 |
| Susan | 470870986 | Conry | 6/16/2023 |
| Susan | 558034744 | Creekmore | 6/16/2023 |
| Susan | 479681938 | Cunningham | 6/2/2023 |
| Susan | 576132856 | Damato | 6/16/2023 |
| Susan | 375028224 | Hagen | 6/5/2023 |
| Susan | 647055875 | Hallum | 6/20/2023 |
| Susan | 435164412 | Huerta | 6/27/2023 |
| Susan | 468308070 | Jairdullo | 6/20/2023 |

| | | | |
|---|---|---|---|
| Susan | 573184030 | Jett | 6/13/2023 |
| Susan | 425375679 | Johnson | 6/15/2023 |
| Susan | 460769751 | Johnson | 6/5/2023 |
| Susan | 460769751 | Johnson | 6/20/2023 |
| Susan | 398882099 | Kennedy | 6/27/2023 |
| Susan | 702499079 | Ludwick | 6/6/2023 |
| Susan | 586452433 | Mccray | 6/26/2023 |
| Susan | 531691237 | Miller | 6/6/2023 |
| Susan | 557254045 | Miller | 6/9/2023 |
| Susan | 583721377 | Motley | 6/9/2023 |
| Susan | 490578247 | Pervis | 6/6/2023 |
| Susan | 430428360 | Ponsler | 6/6/2023 |
| Susan | 478912922 | Rochelle | 6/16/2023 |
| Susan | 546027832 | SHEA | 6/27/2023 |
| Susan | 422278734 | Sobolewski | 6/6/2023 |
| Susan | 436557164 | Terrill | 6/26/2023 |
| Susan | 488410657 | Thomison | 6/2/2023 |
| Susan | 481226648 | Vergot | 6/13/2023 |
| Susan | 546582379 | Ward | 6/6/2023 |
| Susan | 656234270 | waters | 6/8/2023 |
| Susan | 541736404 | Welling | 6/13/2023 |
| Susann | 539112597 | Garfinkle | 6/6/2023 |
| Susanna | 7124970711 | Sanford | 6/20/2023 |
| Susanna J | 544345297 | Cypher | 6/27/2023 |
| Susanne | 420139056 | Liljegren | 6/27/2023 |
| Sushank | 637095173 | Singampalli | 6/16/2023 |
| Susie | 618370051 | Kovar | 6/5/2023 |
| Susie | 618370051 | Kovar | 6/20/2023 |
| Susie | 435679360 | Tumamak | 6/14/2023 |
| Suzana | 444852267 | Miranda | 6/13/2023 |
| Suzann | 483468984 | Drake | 6/14/2023 |
| Suzanne | 423562647 | Dalton | 6/6/2023 |
| Suzanne | 525449794 | Kolb | 6/27/2023 |
| Suzanne | 467753758 | Prete | 6/5/2023 |
| Suzette | 542053165 | Atwood | 6/27/2023 |
| Suzette | 595963099 | Kincaid | 6/26/2023 |
| Suzette | 502825726 | Simmonds | 6/2/2023 |
| Sybil B | 416342448 | Pentsil | 6/13/2023 |
| Syed | 477604608 | Alam | 6/6/2023 |
| Sylvia | 558180844 | Castillo | 6/2/2023 |
| Sylvia | 535876138 | Coulter | 6/13/2023 |
| Sylvia | 551176381 | Ledlum | 6/13/2023 |
| Sylvia | 539630481 | Mejia | 6/8/2023 |
| Sylvia | 442439367 | Thomas | 6/6/2023 |
| Synetra | 569023936 | Clark Brown | 6/20/2023 |
| Synitra | 479536836 | Horton | 6/2/2023 |
| Tabatha | 471294770 | Feazell | 6/27/2023 |

| | | | |
|---|---|---|---|
| Tabitha | 587432233 | fisher | 6/2/2023 |
| Tabitha | 435032414 | Kutscherenko | 6/5/2023 |
| Tabitha | 435032414 | Kutscherenko | 6/20/2023 |
| Tabitha | 418015458 | Lewis | 6/2/2023 |
| Tabitha | 418015458 | Lewis | 6/16/2023 |
| Tabitha | 3253654422 | Morano | 6/21/2023 |
| Tadeusz | 452636103 | Frontczak | 6/2/2023 |
| Taft | 628511659 | Hosteen | 6/21/2023 |
| Tailar | 591829456 | Gagric | 6/9/2023 |
| Talia | 456743251 | Oropeza | 6/6/2023 |
| Tamara | 620457199 | Georger | 6/13/2023 |
| Tamara J | 408722961 | Neumann | 6/16/2023 |
| Tamera | 521950861 | Hodge | 6/27/2023 |
| TAMI | 600624472 | Mcintire | 6/20/2023 |
| TAMI | 654195176 | NICHOLS | 6/12/2023 |
| TAMI | 654195176 | NICHOLS | 6/26/2023 |
| Tamie | 609150448 | andrews | 6/6/2023 |
| Tamika | 1785123612 | Briggs | 6/6/2023 |
| Tammera | 514335118 | Anderson | 6/26/2023 |
| Tammy | 449367898 | Downam | 6/6/2023 |
| Tammy | 509555647 | Erdmann | 6/16/2023 |
| Tammy | 466764734 | Gero | 6/13/2023 |
| Tammy | 543127378 | Hall | 6/2/2023 |
| Tammy | 560670547 | Hancock | 6/21/2023 |
| Tammy | 471152586 | Lauer | 6/16/2023 |
| Tammy | 470007572 | Martin | 6/6/2023 |
| Tammy | 470007572 | Martin | 6/21/2023 |
| Tammy L | 444730497 | Deeter | 6/13/2023 |
| Tangaylia | 600999505 | Reid | 6/7/2023 |
| Tangaylia | 600999505 | Reid | 6/26/2023 |
| Tania | 526804426 | Jun | 6/20/2023 |
| Tania | 483714312 | Luna | 6/26/2023 |
| Tania | 476779962 | Mccauslin | 6/26/2023 |
| Tania | 9901283459 | Mejia | 6/9/2023 |
| Tania | 479332452 | Palma Fierro | 6/26/2023 |
| Tanya | 405436218 | Azevedo | 6/13/2023 |
| Tanya | 430240962 | Lowe | 6/7/2023 |
| Tanya | 430240962 | Lowe | 6/26/2023 |
| Tanya | 424020243 | Masterson | 6/16/2023 |
| Tanya | 8741796686 | Mcgirt | 6/27/2023 |
| Tara | 475458814 | Egge | 6/26/2023 |
| Tara | 560064760 | Jozwick | 6/7/2023 |
| Tara | 461900131 | Ritchko | 6/27/2023 |
| Taramattie | 555606814 | Racktoo | 6/16/2023 |
| Tarsha | 525581566 | Darden | 6/12/2023 |
| Tarsha | 525581566 | Darden | 6/26/2023 |
| Tarvia | 486551290 | Funderburk | 6/27/2023 |

| Tauri | 535628638 | MCKENZIE | 6/13/2023 |
| Tawanna | 547098721 | Styles | 6/26/2023 |
| Taylor | 447935460 | Myers | 6/2/2023 |
| Taylor | 447935460 | Myers | 6/20/2023 |
| Teddie | 543103051 | Garcia | 6/16/2023 |
| Teddy | 502678453 | Hartman Jr | 6/27/2023 |
| Tera | 422033787 | Williams | 6/15/2023 |
| Terence | 599975416 | Travers | 6/27/2023 |
| Teresa | 497249553 | Blackwell | 6/9/2023 |
| Teresa | 495694158 | Booker | 6/21/2023 |
| Teresa | 594702193 | Boutwell | 6/13/2023 |
| Teresa | 529151633 | Gillitzer | 6/26/2023 |
| Teresa | 399493555 | Gleason | 6/28/2023 |
| Teresa | 464589604 | Hoskey | 6/13/2023 |
| Teresa | 592371649 | Middleton | 6/27/2023 |
| Teresa | 622155052 | Reynolds | 6/26/2023 |
| Teresa | 522166246 | Saxton | 6/8/2023 |
| Teresa | 445537137 | Stine | 6/16/2023 |
| Teri | 435119502 | Ray | 6/5/2023 |
| Teri | 435119502 | Ray | 6/16/2023 |
| Teri | 612268969 | Yzaguirre | 6/21/2023 |
| Terra | 492540081 | Flenniken | 6/27/2023 |
| Terrell | 497482365 | Rosborough | 6/13/2023 |
| Terrence | 564993268 | Jones | 6/14/2023 |
| Terrence | 558467536 | Smith | 6/27/2023 |
| Terrence | 430029351 | Walls | 6/12/2023 |
| Terrence | 430029351 | Walls | 6/26/2023 |
| Terri | 632769389 | Benfield | 6/26/2023 |
| Terri | 475219068 | Bridges | 6/5/2023 |
| Terri | 475219068 | Bridges | 6/20/2023 |
| Terri | 410215461 | Musgrove | 6/16/2023 |
| Terri Ann | 464747520 | Boffa | 6/13/2023 |
| Terri Ann | 464747520 | Boffa | 6/27/2023 |
| Terrie | 460934511 | Allen | 6/12/2023 |
| Terrie | 460934511 | Allen | 6/26/2023 |
| TERRY | 452875897 | Alcorn | 6/6/2023 |
| TERRY | 458310821 | Bean | 6/26/2023 |
| TERRY | 467715328 | Brauer-Zinda | 6/6/2023 |
| TERRY | 3775597411 | Brown | 6/27/2023 |
| TERRY | 565770997 | Jackson | 6/6/2023 |
| TERRY | 506755582 | Lacy | 6/16/2023 |
| TERRY | 417852018 | Plowman | 6/16/2023 |
| TERRY | 570428836 | Scholz | 6/27/2023 |
| TERRY | 502967404 | SEITZ | 6/26/2023 |
| TERRY | 529450015 | Stewart | 6/26/2023 |
| Tess | 504780625 | Taylor | 6/8/2023 |
| Thanh | 522157249 | Doan | 6/26/2023 |

| | | | |
|---|---|---|---|
| Thayer | 491054704 | Diab | 6/21/2023 |
| Thelma | 469097844 | Hunter | 6/13/2023 |
| Theodore | 429185061 | Caudill | 6/8/2023 |
| Theodore | 429185061 | Caudill | 6/26/2023 |
| Theodore | 432504345 | Holt | 6/26/2023 |
| Theodore | 545010763 | Koschock | 6/16/2023 |
| Theresa | 620305246 | Beckworth | 6/9/2023 |
| Theresa | 431265507 | Coker | 6/6/2023 |
| Theresa | 409617609 | Flok | 6/14/2023 |
| Theresa | 431423130 | Slater | 6/26/2023 |
| Theresa | 538975327 | Taylor | 6/27/2023 |
| Thomas | 455726671 | Blackmon | 6/6/2023 |
| Thomas | 427973312 | Brown | 6/26/2023 |
| Thomas | 483913015 | Bui | 6/14/2023 |
| Thomas | 453217971 | Burleson | 6/13/2023 |
| Thomas | 441915246 | Cooley | 6/6/2023 |
| Thomas | 441915246 | Cooley | 6/21/2023 |
| Thomas | 507361294 | Cooley | 6/16/2023 |
| Thomas | 451312647 | Elam | 6/12/2023 |
| Thomas | 451312647 | Elam | 6/26/2023 |
| Thomas | 478149694 | Ferrell | 6/27/2023 |
| Thomas | 453110943 | Goddard | 6/13/2023 |
| Thomas | 453110943 | Goddard | 6/27/2023 |
| Thomas | 539522989 | Gramesty | 6/15/2023 |
| Thomas | 557436490 | Harry | 6/21/2023 |
| Thomas | 616285795 | Hege | 6/5/2023 |
| Thomas | 616285795 | Hege | 6/20/2023 |
| Thomas | 487880713 | Henry | 6/12/2023 |
| Thomas | 433419786 | hinton | 6/26/2023 |
| Thomas | 464419838 | Kelly | 6/16/2023 |
| Thomas | 476627194 | King | 6/15/2023 |
| Thomas | 494062947 | Kopetic | 6/8/2023 |
| Thomas | 582224974 | Krisa | 6/12/2023 |
| Thomas | 582224974 | Krisa | 6/26/2023 |
| Thomas | 9730685471 | Lehman | 6/12/2023 |
| Thomas | 518624866 | Maddox Jr | 6/21/2023 |
| Thomas | 594598015 | Morer | 6/9/2023 |
| Thomas | 482822148 | Rabon | 6/16/2023 |
| Thomas | 533872699 | Smoker | 6/16/2023 |
| Thomas | 464794464 | Spencer | 6/7/2023 |
| Thomas | 482183836 | Streu | 6/21/2023 |
| Thomas | 525618484 | Swafford | 6/27/2023 |
| Thomas | 424516581 | Wood | 6/26/2023 |
| Thomas | 485576632 | Yarborough | 6/7/2023 |
| Thomas Alf | 591936649 | Forte | 6/20/2023 |
| Thomas E | 447895242 | Shauvin | 6/6/2023 |
| Thomas G | 409627596 | Ray | 6/2/2023 |

| | | | |
|---|---|---|---|
| Thomas Wi | 412936731 | Peavler | 6/6/2023 |
| Thu | 471945480 | Vo | 6/2/2023 |
| Tidi | 454395801 | Tobiason | 6/13/2023 |
| Tierra | 444410007 | Brown | 6/26/2023 |
| Tiffany | 590529442 | Fugate | 6/27/2023 |
| Tiffany | 502644532 | Houzenga | 6/21/2023 |
| Tiffany | 596000248 | Miller | 6/16/2023 |
| Tiffany | 600723520 | Rightsell | 6/16/2023 |
| Tiffany | 659065598 | Thompson | 6/26/2023 |
| Tim | 586435120 | Manus | 6/21/2023 |
| Timothy | 435862382 | Brooker | 6/16/2023 |
| Timothy | 478896984 | Bull | 6/26/2023 |
| Timothy | 619895404 | Carmichael | 6/27/2023 |
| Timothy | 502890493 | Diamond | 6/9/2023 |
| Timothy | 446291829 | Dill | 6/26/2023 |
| Timothy | 532275283 | Fuller | 6/8/2023 |
| Timothy | 535805413 | Hall | 6/2/2023 |
| Timothy | 618491731 | Harpest | 6/15/2023 |
| Timothy | 481223908 | Harris | 6/2/2023 |
| Timothy | 436151084 | Mccarthy | 6/2/2023 |
| Timothy | 535594864 | Mihalovich | 6/26/2023 |
| Timothy | 525585637 | Oleary | 6/26/2023 |
| Timothy | 429765396 | Plinke | 6/2/2023 |
| Timothy | 525164053 | Rutherford | 6/26/2023 |
| Timothy | 428347686 | Sowell | 6/13/2023 |
| Timothy L | 410210481 | Penzien | 6/2/2023 |
| Timothy T. | 457402897 | Nakamura | 6/2/2023 |
| Tin | 405093198 | Chau | 6/26/2023 |
| Tina | 469055300 | Caterino | 6/16/2023 |
| Tina | 451252683 | Naumann | 6/2/2023 |
| Tina | 472847194 | Newsom | 6/12/2023 |
| Tina | 501595657 | Sanchez | 6/2/2023 |
| Tita | 465663668 | Cote | 6/2/2023 |
| Tita | 465663668 | Cote | 6/26/2023 |
| Todd | 575800879 | Raabe | 6/27/2023 |
| Tom Junior | 437350086 | Rubio | 6/6/2023 |
| Tomas | 335191907 | Garcia | 6/6/2023 |
| Tomas | 536084293 | Mendoza | 6/26/2023 |
| Tomasita | 552933901 | Ray | 6/26/2023 |
| Tommy | 441378129 | Smith | 6/27/2023 |
| Tommy | 450187391 | Turner | 6/26/2023 |
| Toney | 535624480 | Allen | 6/13/2023 |
| Toney | 498283663 | Jefferson | 6/5/2023 |
| Tongia | 450613995 | Johnson | 6/12/2023 |
| Tongia | 450613995 | Johnson | 6/26/2023 |
| Toni | 343466345 | Bradley | 6/15/2023 |
| Toni | 430249929 | Duran | 6/26/2023 |

| Toni | 453965917 | Hood | 6/6/2023 |
|------|-----------|------|----------|
| Toni | 450981279 | Mifflin | 6/16/2023 |
| Tony | 455357227 | Bradley | 6/16/2023 |
| Tony | 451337121 | Carter | 6/8/2023 |
| Tony | 540052231 | Hua | 6/8/2023 |
| Tony | 462355063 | Weingand | 6/26/2023 |
| Tony A | 425184456 | Sinclair | 6/8/2023 |
| Tonya | 448666282 | Clift | 6/2/2023 |
| Tonya | 425491569 | Gautz | 6/16/2023 |
| Tonya | 476803126 | MCCULLUM | 6/8/2023 |
| Tonya | 440459223 | Nickles | 6/27/2023 |
| Tonya | 4821822832 | Scruggs | 6/20/2023 |
| Tonya | 544776844 | Shupe | 6/12/2023 |
| Torian | 432618759 | Stuht | 6/20/2023 |
| Toronado | 591750064 | Keith | 6/6/2023 |
| Torrie | 429322344 | Dubois | 6/12/2023 |
| Torrie | 429322344 | Dubois | 6/26/2023 |
| Torrie | 451324835 | White | 6/12/2023 |
| Torrie | 451324835 | White | 6/26/2023 |
| Tovonnia | 700410890 | Boatwright | 6/27/2023 |
| Tracey | 415062621 | Daniel | 6/13/2023 |
| Tracey | 415062621 | Daniel | 6/27/2023 |
| Tracey | 503147329 | Fryar | 6/26/2023 |
| Tracey | 478158960 | Gross | 6/20/2023 |
| Tracey | 445654344 | Hunt | 6/12/2023 |
| Tracey | 445654344 | Hunt | 6/26/2023 |
| Tracey | 529281901 | Wilson | 6/15/2023 |
| Traci | 429515034 | Piercey | 6/8/2023 |
| tracy | 451996493 | Bachert | 6/26/2023 |
| tracy | 461097041 | Belli | 6/12/2023 |
| tracy | 431084169 | Bishop | 6/16/2023 |
| tracy | 342964154 | Nowlin | 6/26/2023 |
| Tracy A | 466032704 | Sanders | 6/6/2023 |
| Trang | 417020580 | Dang | 6/26/2023 |
| Traune | 532182175 | Buie | 6/13/2023 |
| Travis | 470914020 | Collins | 6/2/2023 |
| Travis | 592042483 | Stevens | 6/16/2023 |
| Trena | 436003298 | Scott | 6/5/2023 |
| Trena | 436003298 | Scott | 6/20/2023 |
| Trent | 468309734 | Graves | 6/9/2023 |
| Trevor | 535528108 | Keill-Schamens | 6/21/2023 |
| Trey | 528094474 | Powell | 6/6/2023 |
| Trina | 456925275 | Bryant | 6/27/2023 |
| Trinidad | 523642906 | Diaz | 6/13/2023 |
| Trisha | 646426811 | Melton | 6/16/2023 |
| Troy | 465929850 | Eubanks | 6/2/2023 |
| Troy | 457254513 | Faulkner | 6/6/2023 |

| Troy | 630354633 | Rudoll | 6/28/2023 |
| Trudie | 415346322 | Downs | 6/16/2023 |
| Tuguldur T | 433590306 | Sandagdorj | 6/13/2023 |
| Tyler M | 448006167 | Estabrook | 6/20/2023 |
| Tynisha | 518418661 | Herder-Duncan | 6/27/2023 |
| Tyra | 596309008 | St Romain | 6/2/2023 |
| Tyrie | 1213638589 | Rozier | 6/21/2023 |
| Ubaldo | 567492280 | Ortega | 6/21/2023 |
| Ubaldo | 395847204 | Serna | 6/13/2023 |
| Umid | 522364489 | Rakhmatov | 6/6/2023 |
| Urania | 589795759 | Dolaczynski | 6/9/2023 |
| Usha | 502964611 | Gurumoorthy | 6/20/2023 |
| Valentina | 435149416 | Lopez | 6/27/2023 |
| Valerie | 474669468 | Frisch | 6/26/2023 |
| Valerie | 439681617 | Gage | 6/27/2023 |
| Valerie | 608901796 | Linares | 6/13/2023 |
| Valerie | 341820890 | Valiant | 6/6/2023 |
| Valoria | 452249237 | Hutton | 6/12/2023 |
| Valoria | 452249237 | Hutton | 6/26/2023 |
| Vanessa | 456339267 | LOZANO | 6/5/2023 |
| Vanessa | 426101490 | Moran | 6/2/2023 |
| Vanessa | 453108595 | Murtaugh | 6/6/2023 |
| Vanessa | 447330228 | Napoletano | 6/13/2023 |
| Vanessa | 447330228 | Napoletano | 6/27/2023 |
| Vanessa | 594578620 | Oraha | 6/2/2023 |
| Vanessa | 594578620 | Oraha | 6/16/2023 |
| Vanessa | 464576848 | Rodriguez | 6/28/2023 |
| Vanessa | 442357356 | Selianitis | 6/26/2023 |
| Vara | 499006354 | Toombs | 6/6/2023 |
| Vayourinh | 394352127 | Siharath | 6/28/2023 |
| Vencelyn | 412981620 | Linton | 6/2/2023 |
| Vencelyn | 412981620 | Linton | 6/16/2023 |
| Venol | 397872413 | Joseph | 6/16/2023 |
| Verbina | 573450910 | creamer | 6/6/2023 |
| Verna | 498299737 | Pennington | 6/2/2023 |
| Vernetta | 525445081 | Dotson | 6/16/2023 |
| Vernicetee | 607431346 | Smith | 6/7/2023 |
| vernon | 4864739544 | Oshima | 6/6/2023 |
| Veronda | 612604930 | WILLARD | 6/26/2023 |
| Veronica | 565807705 | Alcaraz | 6/27/2023 |
| Veronica | 421836330 | Chavez | 6/5/2023 |
| Veronica | 476404154 | Corona | 6/2/2023 |
| Veronica | 551554882 | Fuentes | 6/27/2023 |
| Veronica | 414183543 | Garcia | 6/21/2023 |
| Veronica | 582990625 | Guerrero | 6/7/2023 |
| Veronica | 430746246 | Madrigal | 6/12/2023 |
| Veronica | 450785065 | Paez | 6/13/2023 |

| | | | |
|---|---|---|---|
| Vianey | 419554353 | Cisneros | 6/27/2023 |
| Vianney | 570726934 | Monroy | 6/7/2023 |
| Vianney | 570726934 | Monroy | 6/13/2023 |
| Vianney | 570726934 | Monroy | 6/26/2023 |
| Vianney | 570726934 | Monroy | 6/27/2023 |
| Vicki | 453625639 | Belgum | 6/6/2023 |
| Vicki | 453625639 | Belgum | 6/26/2023 |
| Vicki | 551130553 | Lanning | 6/6/2023 |
| Vicki | 551130553 | Lanning | 6/20/2023 |
| Vicki | 499086022 | Lumsden | 6/26/2023 |
| Vicki | 439346322 | Murphy | 6/2/2023 |
| Vicki | 439346322 | Murphy | 6/26/2023 |
| Vickie | 398764085 | Chaisson | 6/12/2023 |
| Vickie | 471011722 | Greene | 6/8/2023 |
| Vickie | 5978429097 | Rice | 6/20/2023 |
| Vickie J | 463388180 | Finazzo | 6/6/2023 |
| Vicky | 481223264 | Holland | 6/26/2023 |
| Vicky | 538988123 | Magyawi | 6/13/2023 |
| Vicky | 544165033 | Roberts | 6/7/2023 |
| Vicky | 546307708 | Robertson | 6/12/2023 |
| Vicky | 546307708 | Robertson | 6/26/2023 |
| Victor | 437537300 | alvarez | 6/6/2023 |
| Victor | 554039602 | Castillo | 6/20/2023 |
| Victor | 495621048 | De La Torre | 6/6/2023 |
| Victor | 421399134 | Ford | 6/26/2023 |
| Victor | 480256942 | Garcia | 6/20/2023 |
| Victor | 424935915 | Goncalves | 6/6/2023 |
| Victor | 453113001 | Nunez | 6/12/2023 |
| Victor | 453113001 | Nunez | 6/26/2023 |
| Victor | 512025063 | Rivera | 6/6/2023 |
| Victor A | 454130443 | Villarreal Sr | 6/16/2023 |
| Victor Man | 484228522 | Vega Barba | 6/26/2023 |
| Victoria | 457049333 | Chernichenko | 6/20/2023 |
| Victoria | 484162525 | HARMON | 6/6/2023 |
| Victoria | 484162525 | HARMON | 6/21/2023 |
| Victoria | 453246379 | Salisbury | 6/13/2023 |
| Victoria | 453246379 | Salisbury | 6/26/2023 |
| Victoria | 458945535 | Sumner | 6/2/2023 |
| Victoria | 499272283 | Valdez | 6/26/2023 |
| Victoria | 547784869 | Valershteyn | 6/26/2023 |
| Victoria | 650552417 | Wilbrandt | 6/6/2023 |
| Victoria F | 461156577 | Trumps | 6/13/2023 |
| Victoriano | 557742961 | De La Cruz Rosar | 6/13/2023 |
| Vincent | 562667971 | Garduno | 6/16/2023 |
| Vincent | 425993883 | Longshore | 6/21/2023 |
| Vineet | 453554481 | Kohli | 6/2/2023 |
| Virdie | 548190214 | Davis | 6/6/2023 |

| | | | |
|---|---|---|---|
| Virgie | 499841476 | Converse | 6/27/2023 |
| Virgil | 516293068 | Brendlinger | 6/26/2023 |
| Virginia | 513471129 | Fendlason | 6/6/2023 |
| Virginia | 654190226 | Haas | 6/5/2023 |
| Virginia | 516010966 | Hardebeck | 6/21/2023 |
| Virginia | 423311046 | Huey-you | 6/27/2023 |
| Virginia | 471890530 | Mendoza | 6/5/2023 |
| Virginia | 564216163 | Tremble-Campbe | 6/2/2023 |
| Viviana | 420395481 | Orozco-Arce | 6/2/2023 |
| Viviana | 420395481 | Orozco-Arce | 6/16/2023 |
| Voltaire | 539883079 | Orpilla | 6/8/2023 |
| Vulfrano | 546189556 | Gutierrez | 6/13/2023 |
| Walter | 541050943 | Addy | 6/6/2023 |
| Walter | 628699654 | Branch | 6/14/2023 |
| Walter | 417226383 | Crumbley | 6/13/2023 |
| Walter | 465348294 | Howery | 6/6/2023 |
| Walter | 518395393 | Janway | 6/6/2023 |
| Walter | 541456755 | Matteson | 6/16/2023 |
| Walter | 589262677 | Mazurosky | 6/20/2023 |
| Walter | 413748228 | Russell | 6/28/2023 |
| Walter | 528031147 | Westcott | 6/26/2023 |
| Wanda | 607696771 | Almberg | 6/27/2023 |
| Wanda | 6445808502 | Arnett | 6/16/2023 |
| Wanda | 582248449 | Jolitz | 6/13/2023 |
| Wanda | 466834636 | Killough | 6/6/2023 |
| Wanda | 567854455 | Sheffield | 6/6/2023 |
| Wanda | 409402167 | Wiggins | 6/6/2023 |
| Wanda | 587199913 | Williams | 6/6/2023 |
| Wanina | 449286841 | Harrison | 6/16/2023 |
| Wasbourne | 408721653 | Williamson | 6/13/2023 |
| Waymond | 564248317 | Johnson | 6/2/2023 |
| Wayne | 401343565 | Meeker Jr. | 6/27/2023 |
| Wayne | 399457239 | Morgan | 6/26/2023 |
| Wayne | 544874611 | Ogilvy | 6/6/2023 |
| Wayne | 455359527 | Robertson | 6/6/2023 |
| Wayne | 419850078 | Yorkovich | 6/16/2023 |
| Wendell | 479180130 | Brown | 6/5/2023 |
| Wendy | 590238895 | Cottrell | 6/27/2023 |
| Wendy | 458330253 | Hamm | 6/2/2023 |
| Wendy | 650350221 | Hubbard | 6/7/2023 |
| Wendy | 447079833 | Livingston | 6/26/2023 |
| Wendy | 525510436 | Manning | 6/26/2023 |
| Wendy | 459122777 | Olmstead | 6/13/2023 |
| Wendy | 589664479 | Seymore | 6/27/2023 |
| Wendy | 531467731 | Southard | 6/2/2023 |
| Wesley | 424024206 | Billman | 6/16/2023 |
| Wesley | 524066554 | Jones | 6/16/2023 |

| | | | |
|---|---|---|---|
| Wesley | 3837096800 | Sliva | 6/20/2023 |
| Whitney | 611210914 | Burnette | 6/5/2023 |
| Whitney | 437535432 | Hathorn | 6/16/2023 |
| Widmaer | 531367387 | Delices | 6/16/2023 |
| William | 492540318 | Baker | 6/12/2023 |
| William | 492540318 | Baker | 6/26/2023 |
| William | 487043392 | Barber jr | 6/27/2023 |
| William | 542487598 | Bell | 6/2/2023 |
| William | 542487598 | Bell | 6/16/2023 |
| William | 450777875 | Bishop | 6/6/2023 |
| William | 623839294 | Bouchard | 6/27/2023 |
| William | 607506565 | Cleves | 6/16/2023 |
| William | 485223649 | Coury | 6/2/2023 |
| William | 426100856 | Darby | 6/7/2023 |
| William | 426100856 | Darby | 6/26/2023 |
| William | 531596587 | fisher | 6/2/2023 |
| William | 451317443 | Garten | 6/26/2023 |
| William | 573690871 | Hargis | 6/13/2023 |
| William | 564978835 | Hernandez | 6/9/2023 |
| William | 403253433 | Jania | 6/2/2023 |
| William | 509530096 | L Copley | 6/16/2023 |
| William | 468258790 | Mcallister | 6/2/2023 |
| William | 624323638 | Murcia | 6/12/2023 |
| William | 490802746 | Packer | 6/26/2023 |
| William | 505501720 | Pease | 6/16/2023 |
| William | 467922888 | Pilgrim | 6/26/2023 |
| William | 594765490 | Preston | 6/12/2023 |
| William | 594765490 | Preston | 6/26/2023 |
| William | 471971226 | Randall | 6/15/2023 |
| William | 436810474 | Ray | 6/2/2023 |
| William | 484133752 | Reiner | 6/27/2023 |
| William | 464135028 | Santiago | 6/20/2023 |
| William | 464135028 | Santiago | 6/27/2023 |
| William | 399248377 | Shoemaker | 6/27/2023 |
| William | 600996082 | Skaggs | 6/26/2023 |
| William | 479332520 | Tripp | 6/2/2023 |
| William | 549693592 | Walls | 6/13/2023 |
| William | 627828532 | Welker | 6/13/2023 |
| William | 426068361 | Wiorek | 6/2/2023 |
| William | 546033550 | Woods | 6/27/2023 |
| William Kel | 453017811 | Knox | 6/6/2023 |
| Willie | 634111715 | Mccree Simon | 6/6/2023 |
| Willie | 457213197 | Robertson | 6/16/2023 |
| Willie C | 449246572 | Rucker Sr | 6/2/2023 |
| Willinna | 379927279 | Mcbride | 6/21/2023 |
| Winarno | 436135302 | Boedijono | 6/6/2023 |
| Woodrow / | 558873736 | Gaskins | 6/16/2023 |

| Xiomara | 479665268 | Gonzalez Diaz | 6/13/2023 |
| Yacoub | 483910539 | Isa | 6/13/2023 |
| Yahaira | 447040563 | Cabanas | 6/26/2023 |
| Yamila | 488788720 | Kondak | 6/20/2023 |
| Yancey | 542661250 | Sours | 6/15/2023 |
| Yaquelin | 452596731 | Paredes | 6/27/2023 |
| Yasmine | 444296952 | Saleh | 6/12/2023 |
| Yasmine | 444296952 | Saleh | 6/26/2023 |
| Yecenia | 588787555 | Arevalo | 6/16/2023 |
| Yenquier | 462266549 | Jorge | 6/6/2023 |
| Yesy | 453273671 | Cruz | 6/2/2023 |
| Yoke | 398640998 | Wong | 6/26/2023 |
| Yolanda | 478273836 | Barboza | 6/26/2023 |
| Yolanda | 616266013 | Carino | 6/26/2023 |
| Yolanda | 475628590 | Cobo | 6/27/2023 |
| Yolanda | 447648807 | Escobar | 6/13/2023 |
| Yolanda | 635933048 | Hertel | 6/26/2023 |
| Yolanda | 517536727 | Martinez | 6/27/2023 |
| Yolanda | 528586837 | Rodriguez | 6/16/2023 |
| Yoon | 440448195 | Lee | 6/15/2023 |
| Yuderka | 539993485 | Mendez | 6/27/2023 |
| Yvette | 461565035 | Fortney | 6/26/2023 |
| Yvette | 454645663 | Rosalia | 6/26/2023 |
| Yvonne | 466045362 | Cavazos | 6/12/2023 |
| Yvonne | 466045362 | Cavazos | 6/26/2023 |
| Yvonne | 400024223 | Curley | 6/27/2023 |
| Yvonne | 494018580 | Gethers | 6/13/2023 |
| zachary | 602524810 | Ball | 6/26/2023 |
| zachary | 475497188 | Campbell | 6/27/2023 |
| Zacharya | 505480303 | Oun | 6/13/2023 |
| Zahid | 610686250 | Shaikh | 6/27/2023 |
| Zaida | 485583847 | Villegas | 6/27/2023 |
| Zbigniew | 482266346 | Jantz | 6/21/2023 |
| Zenaida | 421357791 | Cantuba | 6/16/2023 |
| Zina | 7402885395 | Ward | 6/27/2023 |
| Zyla | 551483782 | Makanani | 6/26/2023 |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address
is:        655 W. Broadway, Suite 800, San Diego, California  92101

A true and correct copy of the foregoing document entitled (*specify*):
**DECLARATION OF WILLIAM "TY" CARSS IN SUPPORT OF MOTION OF TRUSTEE RICHARD A.
MARSHACK FOR ENTRY OF AN ORDER (A) APPROVING SALE OF ASSETS FREE AND CLEAR OF ALL
LIENS, CLAIMS, ENCUMBRANCES AND INTERESTS PURSUANT TO 11 U.S.C. § 363(b) AND (B)
APPROVING ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND
UNEXPIRED LEASES AND OTHER AGREEMENTS**
will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d);
and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling
General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the
document. On July 7, 2023, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and
determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the
email addresses stated below:

☒        Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On July 7, 2023, I served the following persons and/or entities at the last known addresses in this bankruptcy
case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United
States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a
declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐        Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state
method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on July 7, 2023, I
served the following persons and/or entities by personal delivery, overnight mail service, or (for those who
consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge
here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later
than 24 hours after the document is filed.

        **JUDGE'S COPY**
        The Honorable Scott C. Clarkson
        United States Bankruptcy Court
        Central District of California
        Ronald Reagan Federal Building and Courthouse
        411 West Fourth Street, Suite 5130 / Courtroom 5C
        Santa Ana, CA 92701-4593

☐        Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| July 7, 2023 | Caron Burke | /s/ Caron Burke |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August 2010*        **F 9013-3.1.PROOF.SERVICE**

1.    **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

Eric Bensamochan on behalf of Interested Party Eric Bensamochan
eric@eblawfirm.us, G63723@notify.cincompass.com

Ronald K Brown on behalf of Creditor SDCO Tustin Executive Center, Inc.
ron@rkbrownlaw.com

Christopher Celentino on behalf of Plaintiff Richard A. Marshack
christopher.celentino@dinsmore.com, caron.burke@dinsmore.com

Christopher Celentino on behalf of Trustee Richard A Marshack (TR)
christopher.celentino@dinsmore.com, caron.burke@dinsmore.com

Shawn M Christianson on behalf of Interested Party Courtesy NEF
cmcintire@buchalter.com, schristianson@buchalter.com

Randall Baldwin Clark on behalf of Interested Party Randall Baldwin Clark
rbc@randallbclark.com

Leslie A Cohen on behalf of Interested Party Courtesy NEF
leslie@lesliecohenlaw.com, jaime@lesliecohenlaw.com;clare@lesliecohenlaw.com

Daniel A Edelman on behalf of Creditor Carolyn Beech
dedelman@edcombs.com, courtecl@edcombs.com

Christopher Ghio on behalf of Plaintiff Richard A. Marshack
christopher.ghio@dinsmore.com

Christopher Ghio on behalf of Trustee Richard A Marshack (TR)
christopher.ghio@dinsmore.com

Jeffrey I Golden on behalf of Interested Party Courtesy NEF
jgolden@go2.law,
kadele@ecf.courtdrive.com;cbmeeker@gmail.com;lbracken@wgllp.com;gestrada@wgllp.com;golden.j
effreyi.b117954@notify.bestcase.com

Richard H Golubow on behalf of Creditor Debt Validation Fund II, LLC
rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com

Richard H Golubow on behalf of Creditor MC DVI Fund 1, LLC
rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com

Richard H Golubow on behalf of Creditor MC DVI Fund 2, LLC
rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com

D Edward Hays on behalf of Interested Party Courtesy NEF

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012    **F 9013-.1.PROOF.SERVICE**

ehays@marshackhays.com,
ehays@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com;cmendoza@marshackhays.com;cmendoza
@ecf.courtdrive.com

D Edward Hays on behalf of Trustee Richard A Marshack (TR)
ehays@marshackhays.com,
ehays@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com;cmendoza@marshackhays.com;cmendoza
@ecf.courtdrive.com

Alan Craig Hochheiser on behalf of Creditor City Capital NY
ahochheiser@mauricewutscher.com, arodriguez@mauricewutscher.com

Garrick A Hollander on behalf of Creditor Debt Validation Fund II, LLC
ghollander@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com

Garrick A Hollander on behalf of Creditor MC DVI Fund 1, LLC
ghollander@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com

Garrick A Hollander on behalf of Creditor MC DVI Fund 2, LLC
ghollander@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com

Joon M Khang on behalf of Debtor The Litigation Practice Group P.C.
joon@khanglaw.com

Ira David Kharasch on behalf of Interested Party Ad Hoc Consumer Claimants Committee
ikharasch@pszjlaw.com

Ira David Kharasch on behalf of Interested Party Courtesy NEF
ikharasch@pszjlaw.com

Nicholas A Koffroth on behalf of Creditor Committee Committee of Unsecured Creditors
nkoffroth@foxrothschild.com, khoang@foxrothschild.com

David S Kupetz on behalf of Defendant Marich Bein, LLC
David.Kupetz@lockelord.com, mylene.ruiz@lockelord.com

David S Kupetz on behalf of Interested Party Courtesy NEF
David.Kupetz@lockelord.com, mylene.ruiz@lockelord.com

Christopher J Langley on behalf of Interested Party Courtesy NEF
chris@slclawoffice.com,
omar@slclawoffice.com;langleycr75251@notify.bestcase.com;ecf123@casedriver.com

Daniel A Lev on behalf of Interested Party Courtesy NEF
daniel.lev@gmlaw.com, cheryl.caldwell@gmlaw.com;dlev@ecf.courtdrive.com

Michael D Lieberman on behalf of Creditor Phillip A. Greenblatt, PLLC
mlieberman@lipsonneilson.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                    F 9013-.1.PROOF.SERVICE

Yosina M Lissebeck on behalf of Trustee Richard A Marshack (TR)
Yosina.Lissebeck@Dinsmore.com, caron.burke@dinsmore.com

Richard A Marshack (TR)
pkraus@marshackhays.com, rmarshack@iq7technology.com;ecf.alert+Marshack@titlexi.com

Laila Masud on behalf of Interested Party Courtesy NEF
lmasud@marshackhays.com, lmasud@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com

Laila Masud on behalf of Interested Party Richard A. Marshack
lmasud@marshackhays.com, lmasud@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com

Laila Masud on behalf of Plaintiff Richard Marshack
lmasud@marshackhays.com, lmasud@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com

Laila Masud on behalf of Trustee Richard A Marshack (TR)
lmasud@marshackhays.com, lmasud@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com

Kenneth Misken on behalf of U.S. Trustee United States Trustee (SA)
Kenneth.M.Misken@usdoj.gov

Byron Z Moldo on behalf of Interested Party Byron Moldo
bmoldo@ecjlaw.com, amatsuoka@ecjlaw.com,dperez@ecjlaw.com

Alan I Nahmias on behalf of Interested Party Courtesy NEF
anahmias@mbn.law, jdale@mbnlawyers.com

Victoria Newmark on behalf of Interested Party Courtesy NEF
vnewmark@pszjlaw.com

Queenie K Ng on behalf of U.S. Trustee United States Trustee (SA)
queenie.k.ng@usdoj.gov

Teri T Pham on behalf of Attorney Teri Pham
tpham@epglawyers.com, ttpassistant@epglawyers.com

Douglas A Plazak on behalf of Defendant Greyson Law Center PC
dplazak@rhlaw.com

Ronald N Richards on behalf of Defendant Consumer Legal Group, PC
ron@ronaldrichards.com, 7206828420@filings.docketbird.com

Ronald N Richards on behalf of Interested Party Courtesy NEF
ron@ronaldrichards.com, 7206828420@filings.docketbird.com

Gregory M Salvato on behalf of Interested Party Courtesy NEF

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                          **F 9013-.1.PROOF.SERVICE**

gsalvato@salvatoboufadel.com,
calendar@salvatolawoffices.com;jboufadel@salvatoboufadel.com;gsalvato@ecf.inforuptcy.com

Olivia Scott on behalf of Creditor Azzure Capital LLC
olivia.scott3@bclplaw.com

Olivia Scott on behalf of Creditor Hi Bar Capital LLC
olivia.scott3@bclplaw.com

Jonathan Serrano on behalf of Plaintiff Richard A. Marshack
jonathan.serrano@dinsmore.com

Jonathan Serrano on behalf of Trustee Richard A Marshack (TR)
jonathan.serrano@dinsmore.com

Paul R Shankman on behalf of Attorney Paul R. Shankman
PShankman@fortislaw.com, info@fortislaw.com

Paul R Shankman on behalf of Creditor United Partnerships, LLC
PShankman@fortislaw.com, info@fortislaw.com

Leslie Skorheim on behalf of U.S. Trustee United States Trustee (SA)
leslie.skorheim@usdoj.gov

Andrew Still on behalf of Interested Party Courtesy NEF
astill@swlaw.com, kcollins@swlaw.com

United States Trustee (SA)
ustpregion16.sa.ecf@usdoj.gov

Sharon Z. Weiss on behalf of Creditor Azzure Capital LLC
sharon.weiss@bclplaw.com, raul.morales@bclplaw.com,REC_KM_ECF_SMO@bclplaw.com

Sharon Z. Weiss on behalf of Creditor Hi Bar Capital LLC
sharon.weiss@bclplaw.com, raul.morales@bclplaw.com,REC_KM_ECF_SMO@bclplaw.com

Johnny White on behalf of Interested Party Courtesy NEF
JWhite@wrslawyers.com, jlee@wrslawyers.com;eweiman@wrslawyers.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                    **F 9013-.1.PROOF.SERVICE**