1  Christopher B. Ghio (259094)
christopher.ghio@dinsmore.com
2  Christopher Celentino (131688)
christopher.celentino@dinsmore.com
3  Yosina M. Lissebeck (201654)
Yosina.lissebeck@dinsmore.com
4  DINSMORE & SHOHL LLP
655 West Broadway, Suite 800
5  San Diego, California  92101
Tele:   619.400.0500
6  Fax:   619.400.0501

7  Special Counsel to Richard A. Marshack, Chapter 11 Trustee

8

9              **UNITED STATES BANKRUPTCY COURT**

10          **CENTRAL DISTRICT OF CALIFORNIA - SANTA DIVISION**

11

12  In re:                              Case No. 8:23-bk-10571-SC

13  THE LITIGATION PRACTICE GROUP       Chapter 11
    P.C.,
14                                      **CHAPTER 11 TRUSTEE, RICHARD**
                  Debtor.              **MARSHACK'S REPORT OF SALE;**
15                                      **DECLARATION OF YOSINA M.**
                                        **LISSEBECK**
16
                                        Judge:      Hon. Scott C. Clarkson
17                                      Place:      Courtroom 5C
                                                    411 West Fourth Street
18                                                  Santa Ana, California 92701

19

20

21

22

23

24

25

26

27

28

Richard A. Marshack, Chapter 11 Trustee (the "Trustee") of debtor The Litigation Practice Group, P.C. ("LPG" or the "Debtor") in the above-captioned bankruptcy case (the "Case"), filed the hereby submits this Trustee's Report of Sale and states as follows:

1.    **Property Sold and Purchaser:** On July 7, 2023, as Dk. No. 191, Trustee filed Motion for Entry of an Order (A) Approving Sale, Subject to Overbid, of Assets Free and Clear of All Liens, Claims, Encumbrances and Interests Pursuant To 11 U.S.C. § 363(b) and (B) Approving Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Other Agreements ("Sale Motion"). On July 21, 2023, the Court conducted an all-day hearing. The Trustee overcoming substantial opposition and scrutiny before and throughout the hearing, and the Court considering the extensive record and arguments for and against the sale, announced its decision to grant the Sale Motion and stated substantial findings and conclusions on the record. On July 22, 2023, as Dk. No. 320, the Court entered its order approving the Sale Motion, finding the Trustee could properly sell the assets identified in the Sale Motion. On August 3, 2023, as Dk. No. 352, the Court entered a further order granting the Sale Motion and approving the asset purchase agreement with the successful overbidder. On August 4, 2023, the sale funded and closed to Morning Law Group P.C. ("Morning Law").

2.    **Purchase Price**: A $5,500,000.00 deposit (received by Trustee) and 50% of all amounts collected by Buyer[1] on Active Executory Contracts  from and after the Closing,  plus  (b) forty percent (40%) of all amounts collected by Buyer on Inactive Executory Contracts (defined above), each calculated on a quarterly basis, (subsections (a) and (b) collectively, the "Fee"), and paid into the Escrow Holder's Account within 15 days of the end of each fiscal quarter (March 31, June 30, September 30, and December 31). The quarterly payments for the Fee shall commence once the $5,500,000 in loans obtained by Buyer to pay the Purchase Price have been fully paid pursuant to the terms of the loans; provided, however, that Buyer's ability to obtain any loans is not a condition precedent to Closing under this Agreement.

///

---

[1] All Capitalized Terms are defined in the Agreement of Purchase and Sale ("APA"), attached hereto as Exhibit "1."

3.      **Executed Documents**: The executed Agreement of Purchase and Sale and Joint Escrow Instructions, with Exhibits, attached the Declaration of Yosina M. Lissebeck as Exhibit "1."

4.      **Post-Sale Monitor Order:** On August 7, 2023, as Dk. No. 363, the Court entered its order appointing Nancy Rapoport as the post-sale monitor ("Monitor Order"). Unless otherwise ordered, the Monitor will serve for a period of one year after her appointment. As set forth in the Monitor Order, the fees and expenses of the Monitor shall be paid by the Estate, up to the first $100,000.00, upon proper application to the Bankruptcy Court, and additional fees and expenses of the Monitor shall be paid by Buyer, up to $100,000.00. Any amounts in excess of $200,000.00 will be the responsibility of the Seller's Estate.

5.      **90 Day Consumer Notice:**  On August 16, 2023, Morning Law Group, with the assistance of the Trustee, and after input and approval from the Monitor, noticed the 90 Day Consumer Notice to approximately 50,000 consumers.


Dated:  August 21, 2023                           DINSMORE & SHOHL LLP


                                          By: */s/ Yosina M. Lissebeck*
                                              Yosina M. Lissebeck
                                              Special Counsel to Richard A. Marshack,
                                              Chapter 11 Trustee

## DECLARATION OF YOSINA M. LISSEBECK

1.      I am an attorney duly licensed to practice before this Court and the courts of this State. I am an attorney of the law firm of Dinsmore and Shohl, LLP, counsel for the chapter 11 trustee, Richard A. Marshack (the "Trustee"), trustee of the bankruptcy estate of LPG (the "Debtor").

2.      The facts stated below are personally known to me, except for those matters based upon information and belief and as to those, I believe them to be true. If called as a witness, I could and would competently testify to the truth of such facts.

3.      Attached hereto as Exhibit "1" is a true and correct copy of the executed APA and exhibits.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct, except for those matters stated upon the information and belief and as to those, I believe them to be true.

Executed this 21st day of August 2023, at San Diego, California.



*/s/ Yosina M. Lissebeck*
Yosina M. Lissebeck

3

1

EXHIBIT "1"

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**AGREEMENT OF PURCHASE AND SALE
AND
JOINT ESCROW INSTRUCTIONS**


TO: [TRUSTEE ACCOUNT]                    Escrow No.:
                                         Escrow Officer:
                                         Title Order No.:


  THIS AGREEMENT OF PURCHASE AND SALE AND JOINT ESCROW INSTRUCTIONS ("Agreement"), dated as of August 4, 2023 ("Effective Date"), is made by and between, Richard A. Marshack, solely in his capacity as the duly appointed and acting Chapter 11 Trustee ("Trustee") in the Bankruptcy Case (as defined below) of Debtor (as defined below) ("Seller"), and Morning Law Group, P.C., as Buyer ("Buyer" with any designation requiring mutual written agreement and Bankruptcy Court approval), with reference to the following:

## RECITALS

**A.**  On March 20, 2023 ("Petition Date"), Litigation Practice Group, PC, a California professional corporation ("Debtor"), filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code in the United States Bankruptcy Court for the Central District of California, Case No. 8:23-bk-10571-SC ("Bankruptcy Case").

**B.**  On May 4, 2023, an Order Directing the United States Trustee to Appoint Chapter 11 Trustee was entered whereby the Court, as further set forth therein, approved the appointment of a Chapter 11 trustee in the Bankruptcy Case. On or about May 8, 2023, the Trustee filed the Application for Order Approving Appointment of Chapter 11 Trustee and, on the same day, the Bankruptcy Court approved the appointment of the Trustee as the Chapter 11 Trustee in the Bankruptcy Case.

**C.**  One June 23, 2023, the Office of the United States Trustee appointed [Docket No. 134] an Official Committee of Unsecured Creditors (the "Committee") in the Bankruptcy Case. On June 29, 2023, the Office of the United States Trustee amended [Docket No. 157] the membership of the Committee.

**D.**  The bankruptcy estate ("Estate") of Debtor is the owner of certain personal property leases, personal property, receivables, prepayments, legal service agreements, intellectual property, permits, licenses, books and files, and various other assets and rights (as defined in Section 1(a), the "Property").

**E.**  Seller desires to sell all of the Estate's right, title, and interest in and to the Property, whatever that may be, AS IS, WHERE-IS, WITHOUT REPRESENTATIONS OR WARRANTY, and in its PRESENT condition to Buyer, and Buyer desires to purchase all of the Estate's right, title, and interest in and to the Property upon the terms and subject to the conditions hereinafter set forth and in the Sale Order (as defined herein).

1

**F.**    Seller has filed with the Bankruptcy Court, the Expedited Motion of Trustee Richard A. Marshack for Entry of (I) an Order (A) Approving Sale of Assets Free and Clear of all Liens, Claims, Encumbrances and Interests Pursuant to 11 U.S.C. 363(b) and (II) Approving Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Other Agreements; Declaration of Richard A. Marshack in Support Thereof ("Sale Motion"). This Agreement is subject to entry by the Bankruptcy Court of an order ("Sale Order") approving the sale to the Buyer A true and accurate copy of the proposed Sale Order is attached as Exhibit "A." The Sale Order has not yet been entered by the Bankruptcy Court.

## AGREEMENTS

   **NOW THEREFORE,** in consideration of the mutual covenants and agreements herein contained, including the above Recitals, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, Seller and Buyer agree, subject to the Sale Order becoming final, that the terms and conditions of this Agreement and the instructions to Escrow Holder with regard to the escrow to be created as set forth below ("Escrow") are as follows:

**1.**    **Purchase and Sale.** Subject to the entry of the Sale Order, Seller agrees to sell, transfer, and convey to Buyer, and Buyer agrees to purchase from Seller, all of Seller's and the Estate's right, title, and interest in and to the Property, whatever that may be, AS IS, WHERE-IS, WITHOUT REPRESENTATION OR WARRANTY, and in its PRESENT condition. **Except as otherwise specifically set forth herein, Buyer is not assuming any of Seller's or Debtor's liabilities.**

   **(a)**    The Property shall consist of all of Seller's and the Estate's right, title, and interest in and to the following property AS IS, WHERE IS, WITHOUT REPRESENTATION OR WARRANTY, and in its PRESENT condition (collectively, "Property"). Seller makes absolutely no representations or warranties of any kind whatsoever concerning the Property, except for the representations expressly set forth in this Agreement. Buyer understands the condition of the Property and is not relying on any representation from Seller or any other person or entity except for the representations, if any, expressly set forth in this Agreement:

      **(1)**    The Estate's interest in personal property leases only as identified on Exhibit "A-1" ("Leases");

      **(2)**    The Estate's interest in equipment and furniture only as identified on Exhibit "A-2" ("Personal Property");

      **(3)**    The Estate's interest in certain consumer client-related accounts receivable and notes receivable only as identified on Exhibit "A-3" (the "Receivables"). These generally consist of approximately 22,000 active paying files. These will be defined as "Active Executory Contracts" in this Agreement. For avoidance of doubt, the Receivables are only those that come due, or are paid, on or after the Closing date not otherwise paid by clients prior to Closing as of 5:00 p.m. PT on the Closing date that arise from, relate to, or are generated as a result of, the assumption, assignment and/or reformation of the consumer

2

client LSAs (defined below) and the underlying obligation to deliver services including legal services and for which such services were actually delivered, by or for Debtor and any alleged transferee of such files including, but not limited to: Phoenix Law, PC, and Oakstone Law Group, PC. The sale of such Receivables shall comply with all applicable laws including the notice to client requirements applicable to the sale of a law firm, as further described below. Failure to transfer any such Receivables because of the refusal of one or more clients to consent to the transfer, assumption, assignment and/or reformation of any LSAs shall not represent a condition precedent to Buyer's performance of its obligations, or otherwise permit Buyer to terminate this Agreement;

      **(4)**     The Estate's interest in prepaid expenses, deposits, and advances only as identified on Exhibit "A-4" ("Prepayments"). The Prepayments specifically do not include any funds received by the Debtor or Seller prior to the Closing Date from any source including but not limited to ACH processing of consumer client accounts pursuant to a legal services agreement entered into by a consumer client and the Debtor ("LSA" and collectively, the LSAs");

      **(5)**     The Estate's interest in the LSAs only as identified on Exhibit "A-5" subject to the consumer clients' right to opt out of the assumption, assignment and transfer of their respective LSAs to Buyer by serving a timely Opt-Out Notice as set forth herein and in the Sale Order.  The inability to transfer any Property or LSA to Buyer because of the refusal of one or more clients to:  (i) consent to the transfer of their file to Buyer by serving an Opt-Out Notice; or (ii) sign an amended LSA with Buyer in the form attached as Exhibit "A-5" ("Modified LSA") shall not represent a condition precedent to Buyer's performance of its obligations, or otherwise permit Buyer to terminate this Agreement;

      **(6)**     The Estate's interest in the intellectual property owned including, but not limited to, patents, copyrights, trademarks, trade secrets, telephone numbers, data, and the server on which such intellectual property is stored and maintained, and any and all logins and related passwords ("Intellectual Property"), including, without limitation, Intellectual Property as identified on Exhibit "A-6." Buyer agrees to provide Seller and his agents with any data, documents, or electronic records or files on purchased computers and equipment within two business days after request, which request shall be made via email to Buyer and Buyer's attorneys. This shall include logins and passwords for e-mail and other outside accounts used by Seller which shall be provided to Buyer by the Closing Date, or as soon thereafter as available to the Seller.  An agreement as to what constitutes material covered by this Section 1(a)(6) is a material term of this Agreement and is subject to an express contingency removal;

      **(7)**     The Estate's interest in the pending applications, authorizations, and licenses relating to the Property including, but not limited to the agreements in connection with administrative, promotion, advertising, and marketing services related to destination management services provided as a marketing cooperative (inasmuch as same are terminable in the event of a sale of the assets to a "competitor" these do not appear to have significant value) only as identified on Exhibit "A-7" (collectively, the "Assumed Permits"). Seller's obligation to transfer any Assumed Permits is to the extent assignable or transferable in accordance with the terms and conditions of such permits and/or pending applications therefore or applicable law;

3

**(8)** The Estate's interest in debtor's proprietary CRM database, Luna, to the extent such transfer does not violate any laws, copyrights, licenses, and/or trademarks, to which Seller makes no representations or warranties and all books, files, documents, and records, electronic or otherwise, including without limitation information stored on CRM databases Debt Pay Pro and Luna ("CRM Databases"), relating to the Property sold pursuant to this Agreement (provided, however, Buyer will provide Seller with a login and password and other reasonable access to such documents and records during the two-year period following Closing) (collectively, the "Books and Records"), only as identified on Exhibit "A-8;"

**(9)** The Estate's interest in the assets, properties, and rights identified in due diligence and only as identified on Exhibit "A-9" ("Later Identified Assets"); and,

**(10)** The Estate's interest in those executory contracts and unexpired leases and other related agreements of Debtor and/or the Estate (collectively, "Executory Contracts") only as identified on Exhibit "A-10" ("Schedule of Assumed Contracts"), as such may be amended from time to time, all subject to Section 1(c) below, and with a specific designation of such active executory contracts ("Active Executory Contracts") and inactive executory contracts ("Inactive Executory Contracts" and collectively with the Active Executory Contracts, "Assumed Contracts") to the extent assignable or transferable in accordance with the terms and conditions of such executory contracts and unexpired leases and other related agreements or applicable law; provided, however, that any Assumed Contracts that contain provisions that violate applicable federal or state law including, without limitation, the applicable rules of professional conduct governing the practice of law, and to the extent applicable, if ever, the Telephone Consumer Protection Act, 47 U.S.C. § 227 ("TCPA"), the Telemarketing Sales Rule, 16 C.F.R. Part 310 (the "TSR"), and the Credit Repair Organizations Act, 15 U.S.C. § 1679 (the "CROA"), will be reformed by the Bankruptcy Court to comply with appliable law. To the extent the Schedule of Assumed Contracts conflicts with the aforementioned final schedules, the Schedule of Assumed Contracts shall control. Seller makes no representations or warranties as any of the Assumed Contracts which will be assigned as-is, where-is, and without any representations or warranties. Buyer acknowledges and represents that Buyer, by and through its agents and representatives, reviewed and/or had access to documents and information, including but not limited to the Executory Contracts prior to executing this Agreement. From and after entry of the Sale Order, Buyer shall service and promptly perform all Assumed Contracts in accordance with the Interim Association Agreement (as defined in the Sale Order) until such time as a consumer client serves an Opt-Out Notice, a consumer client executed a Modified LSA, or Buyer removes an LSA from the Schedule of Assumed Contracts. Buyer shall perform all services to consumer clients at no cost to the Estate in compliance with applicable law, and shall indemnify, defend and hold the Trustee, the Debtor's Estate, and all professionals and agents employed by the Trustee or the bankruptcy estate from any claims that arise from Buyer's servicing of such LSAs;

**(11)** All software licenses and access are included in the sale and will be immediately provided to Buyer on or before the Closing Date;

**(12)** On or before the Closing Date, Seller shall coordinate with Buyer to turn over access to, custody and control of the ACH payment processing portal(s) utilized

4

by Seller including, but not limited to, FIS/Worldpay, subject to the Interim Association Agreement and Sale Order.

(13)    All documents and corporate records necessary, appropriate, or otherwise supporting the other Property acquired by Buyer.

(b)    For the avoidance of doubt, the following assets, properties, or rights of Debtor, Seller, and/or the Estate, whether or not relating to the Property, shall be expressly excluded from the Property (collectively, "Excluded Assets"):

(1)    All of Seller's and the Estate's cash on hand and/or in financial institutions (other than deposits included in Section 1(a)(4) above), deposit accounts, cash equivalents, surety bonds (or related deposits), marketable securities, bonds, and short-term investments, but excluding all cash proceeds from any accounts receivable paid by a client through an ACH transfer or otherwise after 5:00 p.m. PT on the Closing Date;

(2)    All rights relating to the overpayment or rebates of taxes paid, credits, or tax refunds, only to the extent they relate to tax periods through the Closing date;

(3)    All claims for insurance proceeds and any and all rights to and under any insurance policies in place prior to the Closing, without prejudice to Buyer's right to request from the Estate reimbursement from insurance proceeds for claims against Buyer;

(4)    All tax records and information, and all corporate books and records, board minutes, organizational documents including financial information not already disclosed; (provided, however, Seller shall provide Buyer reasonable access to such documents and records during the 2-year period following Closing);

(5)    All rights, suits, claims, choses in action, causes of action, defenses, rights of setoff, judgments, damages, rights to payment, litigation rights of any kind or nature whatsoever (whether arising in contract, tort or otherwise), or any equitable remedy for breach of performance if such breach gives rise to a right to payment ("Claims") (including, without limitation, Seller's right to prosecute avoidance actions under Chapter 5 of Title 11 of the United States Code) or any interest in any of the foregoing, except to the extent that Buyer may require such rights to defend any claims brought against Buyer, in which case Buyer and Seller shall have joint rights therein;

(6)    All real property leases of any kind for any location of the Debtor unless specifically requested by Buyer prior to Closing and, if requested and agreed to by Seller, Buyer will be liable for all cure amounts and all other payments, and liabilities not disclaimed by the Sale Order, arising under such lease from and after closing and notwithstanding anything in this subparagraph, under no circumstances shall any such Buyer request, or Seller's response to said request, result in the termination of this Agreement

(7)    All Executory Contracts which are not Assumed Contracts, including those listed as Rejected Contracts as of the date that is the 90th day after the Notice of Assumption and Assignment and Opt Out Notice ("Excluded Contracts");

**(8)**      All of Seller's or the Estate's claims, causes of action, rights of setoff, and rights of recovery, except with respect to claims that arise post-Closing and relate to property acquired by Buyer;

**(9)**      Seller's rights under this Agreement and all documents expressly required or contemplated hereunder and in the Sale Order (the "Transaction Documents");

**(10)**      All claims for refunds, and/or credits for taxes applicable to the period prior to the Closing;

**(11)**      All records relating to Excluded Assets, except that, upon Buyer's request, Seller shall provide complete copies thereof to Buyer;

**(12)**      All personnel records and other records that Debtor or Seller is required by law to retain in its possession and any retained copies of any record or document included in the Property (collectively, "Retained Records"), except that, upon Buyer's request, Seller shall provide complete copies thereof to Buyer;

**(13)**      All actions or causes of action arising in favor of Seller, if arising before the Closing Date, or that are property of the Estate pursuant to the Bankruptcy Code, including all preference, avoidance, and/or similar other rights, claims, and actions of Debtor, Seller, and/or the Estate including, without limitation, any such rights, claims, and actions arising under Chapter 5 of Title 11 of the United State Code, except to the extent that Buyer may require such rights to defend any claims brought against Buyer, in which case Buyer and Seller shall have joint rights therein;

**(14)**      Those items excluded pursuant to the provisions of Section 1(a) above.

**(15)**      All records, writings, and other items that are protected from discovery by the attorney-client privilege, the attorney work product doctrine or any other cognizable privilege or protection except to the extent necessary, permitted, consented to, and/or authorized to effectuate the transfer of Contracts and/or Assumed Contracts and other Property pursuant to the foregoing terms of this Agreement; and

**(16)**      All rights, claims, offsets, credits, causes of action, defenses, counterclaims, affirmative defenses, rights of setoff, and/or avoidance actions with respect to or relating to any liens, claims, encumbrances or interests against, in, with respect to or relating to the Property held by any person and including, without limitation, any claims relating to claims or liens of Tony Diab, Rosa Bianca Loli, Lisa Cohen, Eng Taing, Heng Taing, and their affiliates and/or the related relief from stay proceeding(s), the appeal(s) relating thereto and/or the surety bonds and related deposits).

**(17)**      All claims, causes of actions, rights, offsets, defenses, counterclaims, defenses, avoidance actions, affirmative defenses that are Property of the Estate as defined by the case law and/or by the Bankruptcy Code and/or any other statutes or common law

**(c)**      Until 90 days have elapsed after the date of Notice of Assumption and Assignment and Opt Out Notice (the "Revision Period"), Buyer may revise **A-10 (Schedule of Assumed Contracts) to include or exclude any Executory Contract as** an Assumed Contract. To the extent that any cure amounts arise in connection with any

Assumed Contract that remains an Assumed Contract per **A-10 (Schedule of Assumed Contracts)** after the date of Notice of Assumption and Assignment and Opt Out Notice, as to such obligation, Buyer shall be liable for satisfying in full any such prepetition cure amount and no other cure amounts. Buyer's exercise of its exclusive and/or independent legal judgment in revising Schedule A-10 (the Schedule of Assumed Contracts) within 90-days of the date of Notice of Assumption and Assignment and Opt Out Notice shall not be construed as a breach of this Agreement.  Within 7 days after the earlier of (a) removal of an LSA from the Schedule of Assumed Contracts or (b) the last day of the Revision Period (or first business day thereafter), Buyer shall refund to Seller all ACH pulls received by Buyer from any consumer clients whose LSAs are removed from the Schedule of Assumed Contracts under this Section 1(c).

(d)    **Gap Period Operations and Interim Management Agreement**.  Buyer shall enter into an association agreement (the "Interim Association Agreement") with Seller and agree to be bound by its terms through the later of: (a) the Consumer Notice Expiration Date; and (b) entry of the Assumption Order (the "Gap Period") as set forth in the Sale Order. Buyer shall comply with all applicable laws and rules of professional conduct related to the transfer or termination of any LSAs being serviced by Buyer.

(e)    Without limiting the provisions of this Section 1 or any other provision of this Agreement, Buyer acknowledges that Seller is not selling or otherwise transferring to Buyer any property that Seller may not sell or transfer under applicable law including, without limitation, any such property the sale, transfer, or use of which is restricted under applicable licensing, copyright, patent, trademark, or other similar laws or which may not be transferred without the consent of a third party (including any licensor), and the use, disposition, sale, or disposition of certain of the Property by Buyer may be limited as a result

(f)    Buyer assumes responsibility for obtaining all required licenses, copyrights, patents trademarks, permits and/or other agreements and/or rights as may be required so that Buyer may lawfully use, sell, operate, or dispose of the Property and/or businesses thereon.

2.    **Purchase Price; Deposit; Payment of Purchase Price; Assumption of Liability.**

(a)    The aggregate purchase price ("Purchase Price") for the Property shall be the sum of Five Million Five Hundred Thousand Dollars ($5,500,000), to be paid as follows: (i) an initial deposit of Five Hundred Thousand dollars ($500,000) (the "Initial Deposit"), the receipt of which from Resolution Ventures, LLC on behalf of Buyer is hereby acknowledged by Seller; (ii) the balance of Five Million dollars ($5,000,000) (the "Second Deposit," together with the Initial Deposit, the "Deposit")) shall be due within 72 hours after entry of Sale Order. The Buyer shall provide proof of funds to the Trustee for the Second Deposit on or before August 1, 2023, regardless of the status of entry of the Sale Order.

(b)    In additional to the foregoing, Buyer shall pay a fee equal to: (a) fifty percent (50%) of all amounts collected by Buyer on Active Executory Contracts (defined above) from and after the Closing, plus (b) forty percent (40%) of all amounts collected by Buyer on Inactive Executory Contracts (defined above), each calculated on a quarterly basis,

(subsections (a) and (b) collectively, the "Fee"), and paid into the Escrow Holder's Account within 15 days of the end of each fiscal quarter (March 31, June 30, September 30, and December 31). The quarterly payments for the Fee shall commence once the $5,500,000 in loans obtained by Buyer to pay the Purchase Price have been fully paid pursuant to the terms of the loans; provided, however, that Buyer's ability to obtain any loans is not a condition precedent to Closing under this Agreement. There shall be no setoffs or offsets against the Fee unless otherwise provided herein or ordered by the Court. This provision shall not be construed to interfere with Buyer's custody and/or control over the disposition of the amounts received, post-Closing, from the Active Executory Contracts or Inactive Executory Contracts in accordance with the other provisions of this Agreement.

If Buyer sells, transfers, or assigns any Assumed Contracts, the buyer, transferee, or assignee shall take such Assumed Contract subject to this Agreement and this Section 2(a). Any such sale, transfer or assignment must be made with approval from the Bankruptcy Court.

Prior to Closing, the Buyer shall have full inspection of and access rights to the Active Executory Contracts. If, in the 90-day period following the Notice of Assumption and Assignment and Opt Out Notice, there is a 5% or greater variance below the number of Active Executory Contracts as of the Closing date, then the Fee shall be reduced by $400.00 for each Active Executory Contract cancelled in the 90-days after the Notice of Assumption and Assignment and Opt Out Notice. The reduction shall be offset against any Fees owed. No court order is needed for Buyer to apply this offset. This will be a self-executing provision.

The source of the Purchase Price shall not be from the ACH draws made post-petition and held by the Trustee, nor shall the Purchase Price derive from any proceeds related to the Assumed Contracts or related Property ("Source of Funds"), collected prior to Closing, or as further detailed in Section 12(h)-(i), nor shall the source of any funds for the purchase be from any person or entity known to have an affiliation with Tony Diab, or any of the Debtor's principals or insiders.

Seller shall retain a purchase money security interest in the Assumed Contracts sold to Buyer, and a first-in-priority blanket lien in and against all Property (subordinate only to a lien, if any, created in securing financing of the Second Deposit) sold for so long as monetary and non-monetary obligations to the Estate remain outstanding. As a condition of Closing, Buyer shall execute any documents requested by Seller to perfect the subject security interest on all assets including Fees, accounts receivable, and inventory as further detailed in Sections 7 and 8. To the extent such documents are not presented prior to Closing Buyer agrees to execute and deliver any further documentation necessary to perfect and maintain perfection of its security interests within five business days after presentation. The Sale Order shall specifically provide that Seller shall have a senior lien, subject to the limited exception above, on all property sold and all other assets of Buyer.

Seller shall seek injunctive relief in the Sale Order so that no creditor of Seller shall file a lawsuit against Buyer, as Seller's assignee or successor-in-interest, for its servicing and acquisition of the Active Executory Contracts or Inactive Executory Contracts for acts that occur prior to the date of the Closing except to the extent of any claims that may arise or exist solely related to Buyer's servicing or acquisition of the Active Executory Contracts

EXHIBIT "1"
Page 12

or Inactive Executory Contracts under the Interim Association Agreement and applicable law. Buyer, Seller and the Committee shall agree upon that language.  This is a material term of this Agreement and if this language is not agreed upon or rejected by the Court the Buyer shall be entitled to a return of its Deposit.

Nothing herein shall prevent the Seller or any other estate representative including the Committee or Monitor (defined below) from retaining any and all right to make reasonable demands for accountings and audits with respect to the Assumed Contracts or related inquiries and Buyer therefore agrees to comply with requests of Seller and the Committee related to the same ("Audit Rights"). Further, Buyer shall make available to Seller's designee and the Committee's designee full access to all books and records of Buyer with no less than five business days' notice.  Buyer agrees that any dispute concerning the Audit Rights shall be exclusively determined by the Bankruptcy Court.

Except as otherwise set forth herein, the Deposit shall only be returned to Buyer if Trustee chooses not to execute the Agreement or if the Bankruptcy Court does not approve the proposed sale. The Deposit shall be held by Seller and shall be nonrefundable except as otherwise expressly provided in this Section 2(a)(1) and Section 13 below. The Deposit (without any interest thereon) shall be a component of the Purchase Price upon the Closing.

**BUYER AND SELLER AGREE THAT BASED UPON THE CIRCUMSTANCES NOW EXISTING, KNOWN OR UNKNOWN, IT WOULD BE IMPRACTICAL OR EXTREMELY DIFFICULT TO ESTABLISH SELLER'S DAMAGE BY REASON OF BUYER'S DEFAULT UNDER THIS AGREEMENT AND FAILURE TO CLOSE ESCROW. ACCORDINGLY, BUYER AND SELLER AGREE THAT IN THE EVENT OF A FAILURE TO CLOSE ESCROW AS A RESULT OF SECTION 13(a)(3) HEREUNDER, SUBJECT TO BUYER'S OBLIGATIONS TO PAY ALL COSTS AND EXPENSES AS DUE HEREUNDER, IT WOULD BE REASONABLE AT SUCH TIME TO AWARD SELLER, AS SELLER'S SOLE AND EXCLUSIVE REMEDY AT LAW, "LIQUIDATED DAMAGES" EQUAL TO THE AMOUNT REPRESENTED BY THE DEPOSIT. THEREFORE, IF THE PARTIES HERETO FAIL TO CLOSE ESCROW AS A RESULT OF SECTION 13(a)(3) HEREUNDER, SELLER SHALL RETAIN THE DEPOSIT AND/OR CANCEL THE ESCROW AS ITS SOLE AND EXCLUSIVE REMEDY THEREFOR, WHEREUPON (A) SELLER SHALL IMMEDIATELY BE ENTITLED TO RETAIN THE DEPOSIT, (B) SELLER SHALL BE RELIEVED FROM ALL OBLIGATIONS AND LIABILITIES HEREUNDER, AND, (C) PROMPTLY FOLLOWING ESCROW HOLDER'S RECEIPT OF SUCH INSTRUCTION TO CANCEL THE ESCROW, ESCROW HOLDER SHALL CANCEL THE ESCROW.**

_____          _____
Seller Initials              Buyer Initials

Prior to the Closing, Buyer shall deposit or cause to be deposited with Escrow Holder, who shall be a party acceptable to both the Debtor and Buyer, in immediately available funds the Deposit plus Escrow Holder's estimate of Buyer's share of closing costs (including asset transfer taxes or other fees and expenses related to the asset purchase), pro-rations and charges payable pursuant to this Agreement.

      **(c)**     Buyer consents to the appointment of a Monitor (defined below) to be agreed upon by Buyer, Seller and Committee and approved by the Bankruptcy Court, and will cooperate with and provide for assurances that may be reasonably required from a Monitor, as set forth in Section 2.2 of this Agreement, that the Buyer is in compliance with all applicable consumer protection laws, and that regulations are being followed from and after the Closing Date with respect to the Property. Monitor shall have neither the right nor the standing to pursue any claims against the Seller. Nothing in this paragraph is intended to give anyone including the Monitor access to Buyer's current clients or unrelated files due to attorney client privilege and the privacy rights of those clients of the firm, that do not constitute the Property. The review by the Monitor shall be limited to the Active Executory Contracts and Inactive Executory Contracts being purchased hereunder.

      **(d)**     The Purchase Price shall be allocated among the Property as determined by the Seller at Closing. The following assets shall, for purposes of this sale, be valued at $4,000,000.00 unless the Trustee otherwise designates another value: (i) Assumed Executory Contracts; (ii) CRM Databases; (iii) Goodwill, (iv) Intellectual Property; (v) equipment and furniture; and (vi) purchased assets that are priceless in value.

      **(e)**     Upon entry of a Sale Order, Buyer agrees to fund payroll and operating expenses of the Debtor's business, and any such amount paid prior to the Closing Date shall be credited against the Purchase Price amount above the Deposit.

**2.1.    Compliance with California State Bar Rule 1.17 and other Applicable Law regarding Sale of a Law Practice**

      **(a)**     **Buyer shall comply with California State Bar Rule 1.17(b), the ABA Model rules, and the laws of any state in which Buyer does business regarding the sale of a law practice. Buyer shall provide prompt notice to all clients that are parties to an Assumed Contract advising them of any such rights to opt out of any sale to Buyer in compliance with the laws of the applicable states.  Buyer shall approve and cooperate with the Seller and the Committee to have an agreed upon notice.**

**2.2    <u>Court Appointed Monitor.</u>**  Buyer and Seller acknowledge and agree and jointly request that the Bankruptcy Court order appointment of an independent Monitor ("Monitor") for a one-year period, subject to approval of the Committee, the terms of which appointment shall govern the Monitor's duties. The duties of the Monitor shall include but are not limited to: Buyer's compliance with all applicable federal and state laws and regulations related to the acquisition, handling and performance of the Active Executory Contracts and Inactive Executory Contracts that are subject to assumption, assignment and/or reformation pursuant to this Agreement including, but not limited to: (a) the Telemarketing Sales Rule, 16 C.F.R. § 310 et seq.; (b) Credit Repair Organization Act, 15

10

U.S.C. § 1679, et seq.; (c) California Business and Professions Code § 17200; (d) the California Rules of Professional Responsibility, Model Rules and any other rules, regulations or laws governing an attorney's practice of law; and (3) all other laws and regulations applicable to the operation of the business or the Purchased Assets, from and after the Closing Date with respect to the Property. Buyer and Seller further acknowledge and agree that the Monitor shall have the right, but not the obligation, to review and inspect all data relating or referring to Buyer's handling of the Active Executory Contracts and Inactive Executory Contracts which Monitor deems necessary for the performance of his or her duties, but that a random sampling of less than 1% of the Active Executory Contracts and Inactive Executory Contracts shall be sufficient. Upon consultation with the Committee and approval of the Bankruptcy Court, the Monitor is authorized to retain professionals to assist in the performance of his or her duties, subject to Bankruptcy Court approval.  Buyer and Seller further acknowledge and agree that the Monitor may seek further instruction and clarification of his or her duties from the Bankruptcy Court.  The Monitor's term shall be no greater than one (1) year unless otherwise ordered by the Bankruptcy Court.  Monitor shall file status reports every four (4) months or as otherwise ordered by the Bankruptcy Court; provided that Monitor shall provide access to information and reports upon written request. Fees and expenses of the Monitor shall be paid by Seller, up to the first $100,000.00 (the "Initial Coverage"), upon proper application to the Bankruptcy Court, and additional fees and expenses of the Monitor shall be paid by Buyer, up to $100,000.00.  Any amounts in excess of $200,000.00 will be shared equally by the Buyer and Seller's bankruptcy estate.  The Court shall have retained jurisdiction to resolve any disputes over such fees and costs. Buyer agrees that any dispute concerning the fees and expenses of the Monitor shall be exclusively determined by the Bankruptcy Court. The Monitor's role shall be terminated not later than one year after the Closing Date, or such other date as ordered by the Court.

**2.3**    **Consumer Privacy Protection.**    In connection with the proposed sale, Buyer agrees to comply with all applicable provisions of state and federal law in the handling of consumer personal identifying information.  If ordered by the Bankruptcy Court within one year after the Closing Date, unless that period is extended by Court order,  Buyer and Seller agree that the Monitor shall be authorized to audit a random sampling of less than 1% of Active Executory Contracts and Inactive Executory Contracts for compliance with applicable consumer privacy protection laws in as part of the Monitor's duties pursuant to Section 2.2, above, including, but not limited to the provision for payment of the Monitor's fee, the first $100,000.00 of which shall be paid by Seller and additional fees and costs of Monitor to be paid by Buyer, up to $100,000.00.   Should the allowed fees of the Monitor exceed $200,000.00, the Buyer and Seller shall each pay 50% of the allowed fees in excess of this amount.

**3.**     **Opening of Escrow.** For purposes of this Agreement, Escrow shall be deemed opened on the Date the Seller files the Sale Motion and Escrow Holder has received Buyer's executed original of this Agreement from Buyer, and Escrow Holder shall notify Buyer and Seller, in writing, of the date Escrow is opened and provide each of the parties hereto with a full set of signature pages to this Agreement. Buyer and Seller agree to execute, deliver, and be bound by any reasonable and customary supplemental escrow instructions of Escrow Holder or other instruments as may reasonably be required by

11

Escrow Holder in order to consummate the transactions contemplated by this Agreement; provided, however, that any such supplemental instructions shall not conflict with, amend, or supersede any portions of this Agreement or the Sale Order. To the extent of any inconsistency between the provisions of such supplemental instructions and the provisions of this Agreement and the Sale Order, the provisions of this Agreement and the Sale Order shall control.  Buyer and Seller shall agree on mutually acceptable Escrow Holder.

**4.**    **Closing of Escrow.** The consummation of the contemplated transactions ("Closing") shall be held at the offices of the Escrow Holder on the date ("Closing Date") that is the one Business Day after occurrence of both (i) entry of the Sale Order and (ii) deposit and availability of funds from the Deposit in the Escrow Holder's Account; if the Court waives the 14-day stay set forth in Bankruptcy Rule 6004(h). If the Court does not waive the 14-day stay set forth in Bankruptcy Rule 6004(h), then Closing will occur on the fifteenth (15th) day after the entry in the Bankruptcy Case of the Sale Order, provided that the entirety of the Deposit has been made.  If the Closing Date does not occur by such date because of an uncured breach of this Agreement by Buyer, Seller shall have the right to extend the Closing Date; provided further, Buyer and Seller may mutually agree to extend the Closing Date in writing. At the Closing, Seller and Buyer shall perform the obligations set forth in, respectively, Sections 7 and 8 hereof, the performance of which obligations shall be concurrent conditions; provided that any Transaction Documents or other documents requiring recording shall not be recorded until Escrow Holder has received in escrow the full amount of the Cash and executed Transaction Documents from Buyer, adjusted as set forth herein and approval from Seller and Buyer to proceed with the Closing. The Cash and all documents associated with the Purchase Price shall be deposited with the Escrow Holder.

**5.**    **Condition of the Property.**   Buyer acknowledges having had the opportunity to review and investigate, in its sole discretion, all aspects as to the condition of the Property, to the extent review and investigation is applicable including, without limitation, the suitability for Buyer's intended use. Notwithstanding the foregoing, Buyer expressly acknowledges and agrees that Buyer is purchasing the Property on an "as is, where is" basis and that neither Seller nor any Person has made any representations, warranties, covenants or agreements of whatsoever kind and nature concerning the Property, including, without limitation, its merchantability, condition or use, which are not expressly set forth herein. As such, there are no such conditions to Buyer's obligation to consummate the transactions contemplated herein. Buyer further acknowledges and agrees that Buyer has retained independent counsel and advisors, and has had the opportunity to review and discuss this Agreement and the other Transaction Document, and understands the terms and conditions set forth in the Transaction Documents and the status and condition of the Property, all prior to entering into this Agreement and the other Transaction Documents. To the extent that Buyer has not undertaken investigations or other forms of due diligence in regard to the condition of the Property, Buyer hereby expressly acknowledges that Buyer is relying solely on Buyer's own due diligence and investigations, and further expressly waives any and all claims and causes of action of whatsoever kind and nature as to any matters which may have been disclosed if such investigations were undertaken. Notwithstanding the foregoing, for the avoidance of doubt, Buyer is buying Seller's interests in the Property free and clear of all liens, claims, and interests.

12

**BUYER AGREES THAT SELLER SHALL HAVE NO LIABILITY OR OBLIGATION WHATSOEVER FOR ANY INACCURACY IN OR OMISSION FROM ANY REPORT FURNISHED TO BUYER, AND BUYER HAS CONDUCTED ITS OWN INVESTIGATION OF THE CONDITION OF THE PROPERTY TO THE EXTENT BUYER DEEMS SUCH AN INVESTIGATION TO BE NECESSARY OR APPROPRIATE.**

**Without limiting the foregoing provisions of this Section 5, Buyer expressly acknowledges and agrees that: THE PROPERTY IS BEING TRANSFERRED "AS IS" AND "WHERE IS;" BUYER AGREES TO ACQUIRE THE PROPERTY FROM SELLER "AS IS" AND "WHERE IS", AND ACKNOWLEDGES THAT SELLER MAKES NO REPRESENTATION OR WARRANTY OF ANY KIND WHATSOEVER WITH RESPECT TO THE PROPERTY (INCLUDING AS TO THE ACTUAL NATURE, QUALITY, QUANTITY, OWNERSHIP, LOCATION OR VALUE), LIABILITIES, ASSUMED CONTRACTS OR ASSUMED LIABILITIES, EXPRESS OR IMPLIED, INCLUDING BUT NOT LIMITED TO ANY REPRESENTATION OR WARRANTY REGARDING TITLE TO OR CONDITION OF THE PROPERTY, OR THE VALUE THEREOF, OR THE FITNESS, DESIRABILITY, OR MERCHANTABILITY THEREOF OR SUITABILITY THEREOF FOR ANY PARTICULAR PURPOSE, OR THE EXISTENCE OR AMOUNT OF ACCOUNTS, LIABILITIES, ASSUMED LIABILITIES, LIENS, CLAIMS OR ENCUMBRANCES. BUYER FURTHER ACKNOWLEDGES AND REPRESENTS THAT IT IS FULLY INFORMED AND ADVISED WITH RESPECT TO THE PROPERTY, ASSUMED CONTRACTS, ASSUMED LIABILITIES AND OPERATIONS OF THE PROPERTY, IT HAS REVIEWED AND INSPECTED THE PROPERTY, HAS HAD THE OPPORTUNITY TO INSPECT THE BOOKS AND RECORDS RELATING TO THE PROPERTY AND THE PUBLIC FILING RECORDS AND ENTERS INTO THIS AGREEMENT AFTER INDEPENDENT INVESTIGATION OF THE FACTS AND CIRCUMSTANCES RELATING TO THE PROPERTY AND THE TRANSACTIONS DESCRIBED IN THIS AGREEMENT. BUYER FURTHER ACKNOWLEDGES THAT SELLER IS THE TRUSTEE APPOINTED IN THE BANKRUPTCY CASE AND HAS LITTLE OR NO INFORMATION RELATING TO THE PROPERTY AND MATTERS PERTAINING THERETO AND THAT ANY INFORMATION PROVIDED BY THE TRUSTEE OR HIS AGENTS OR REPRESENTATIVES IS BASED UPON INFORMATION AND BELIEF AS PROVIDED BY DEBTOR OR ITS REPRESENTATIVES OR AGENTS AND/OR MATTERS FILED IN THE BANKRUPTCY CASE BY OTHER PERSONS OR PUBLIC RECORDS, AND SELLER HAS NOT INDEPENDENTLY REVIEWED ANY SUCH INFORMATION FOR ACCURACY OR COMPLETENESS. SELLER HAS NO OBLIGATION OR LIABILITY WHATSOEVER WITH RESPECT TO ANY SEPARATE AGREEMENTS, INDEMNITIES, REPRESENTATIONS OR WARRANTIES ENTERED INTO BY BUYER WITH ANY OTHER PERSON.**

**6.**  **Conditions to Closing.**

    **(a)**  **Conditions to Buyer's Obligations.** Buyer's obligation to consummate the transactions contemplated by this Agreement at the Closing is subject to the satisfaction of

EXHIBIT "1"
Page 17

the following conditions, unless waived in writing by Seller after consultation with the Committee:

(1)    The Bankruptcy Court shall have entered the Sale Order, expressly approved by Buyer, which, among other things, approves and authorizes pursuant to applicable provisions of the Bankruptcy Code the sale and transfer of the Property to Buyer approved and enacted with all Property transferred free and clear of liens, liabilities, adverse claims of ownership, and other interests of any kind and nature, with such liens, liabilities, adverse claims of ownership and other interests, if any, to attach to the proceeds of the sale and provides (or related findings provide) a finding that Buyer is a good faith buyer of the Property under Section 363(m) of the Bankruptcy Code; and

(2)    Seller shall have delivered to or for the benefit of Buyer all of Seller's Deliverables (as defined at Section 7 below), in a manner acceptable to Buyer, and otherwise timely performed all of the obligations required by the terms of this Agreement. By way of illustration and not of limitation, Buyer expressly acknowledges and agrees that, except as expressly set forth in this Section 6(a), there are no "contingencies" to Closing, including, without limitation, no due diligence or financing contingency as a condition to Buyer's obligations hereunder.

(b)    **Conditions to Seller's Obligations.** Seller's obligation to consummate the transactions contemplated by this Agreement at the Closing is subject to the satisfaction of the following conditions for Seller's benefit (or Seller's waiver thereof, it being agreed that Seller may waive any or all of such conditions at his sole discretion):

(1)    The Bankruptcy Court shall have entered the Sale Order, which, among other things, approves and authorizes pursuant to applicable provisions of the Bankruptcy Code the sale and transfer of the Property to Buyer approved and enacted with all Property transferred free and clear of liens, liabilities, adverse claims of ownership, and other interests of any kind and nature, with such liens, liabilities, adverse claims of ownership and other interests, if any, to attach to the proceeds of the sale and provides (or related findings provide) a finding that Buyer is a good faith buyer of the Property under Section 363(m) of the Bankruptcy Code;

(2)    No stay or injunction is in effect under applicable law or court order of the Sale Order or otherwise restraining or prohibiting the consummation of the transactions contemplated by this Agreement; and

(3)    Buyer shall have delivered to or for the benefit of Seller all of the items as set forth in Section 8 below, and otherwise timely performed all of the obligations required by the terms of this Agreement to be performed by Buyer; and

(4)    Buyer shall execute an Interim Association Agreement.

**7.    Deposits by Seller**. At or prior to the Closing, Seller shall deposit or cause to be deposited with Escrow Holder the following documents and instruments ("Seller's Deliverables"), each of which shall have been duly executed and, where applicable, acknowledged and/or sworn on behalf of Seller and shall be dated as of the Closing Date:

    **(a)**    An affidavit by Seller certifying that Seller is not a "foreign person" within the meaning of Section 1445 of the Internal Revenue Code of 1986, as amended, which affidavit shall be in such form as may be prescribed by federal regulations;

    **(b)**    A duly executed California Form 593-C with respect to California withholding requirements;

    **(c)**    A Bill of Sale, in a form approved by Buyer, the form of which is attached hereto and incorporated herein as Exhibit "D" ("Bill of Sale");

    **(d)**    Any necessary security agreements, financing statements, etc. as applicable, pursuant to Section 2(a) (collectively, "Financial Documents");

    **(e)**    A General Assignment and Assumption Agreement, ("Assumption Agreement"), to the extent necessary, and prepared or approved by Buyer;

    **(f)**    Documentation related to the Consumer Protections, including consent protocol and Modified LSAs; and

    **(g)**    Any other documents, certificates, instruments, and agreements reasonably necessary to consummate the sale of the Property as contemplated herein, including, but not limited to, registered Intellectual Property (including trademarks).

**8.**    **Deposits by Buyer.** At or prior to the Closing, (a) Buyer shall deposit or cause to be deposited with Escrow Holder the balance of the Deposit in immediately available funds, and (b) Buyer shall deliver for the benefit of Seller the following, each of which shall have been duly executed and, where applicable, acknowledged and/or sworn on behalf of Buyer and shall be dated as of the Closing Date:

    **(a)**    The Assumption Agreement;

    **(b)**    Resolutions (in form and substance reasonable to Seller) from Buyer duly authorizing Buyer to enter into and perform its obligations under this Agreement and the other Transaction Documents; and

    **(c)**    Any other documents, instruments, certificates and agreements reasonably requested by Seller to consummate the sale of the Property as contemplated herein.

**9.**    **Taxes; Costs and Expenses.** The cost of all documentary transfer taxes and all taxes, fees, charges, costs, and liabilities due in connection with the sale of the Property (other than income taxes due by Seller in connection with said sale) shall be the obligation of and promptly paid by Buyer. The escrow fee of Escrow Holder shall be shared equally by Seller and Buyer. Buyer and Seller shall pay, respectively, the Escrow Holder's reasonable and customary charges to buyers and sellers for document drafting and miscellaneous charges, which charges shall be provided in advance and in writing by each of Buyer and Seller prior to the Closing.

**10.**    **Disbursements and Other Actions by Escrow Holder; Actions at Closing.**

    **(a)**    Upon the Closing, Escrow Holder shall promptly undertake all of the following in the manner indicated:

15

**(1)   Closing Statement.** Escrow Holder shall generate and circulate to each of Buyer and Seller a written closing statement ("Closing Statement"), listing, among other things, the flow of funds, and require that each of Buyer and Seller execute and deliver said Closing Statement as a condition of Closing.

**(2)   Funds.** Pursuant to the Closing Statement, and subject to limitations provided in Section 2(a)(1), disburse from funds deposited by Buyer with Escrow Holder towards payment of the Purchase Price to Seller and payment of expenses expressly agreed to by Seller pursuant to the terms and conditions hereof and set forth in the Closing Statement,

**(3)   Deliver** to Buyer, Seller's signatures and duly executed documents, originals as necessary, with respect to the documents in Section 7 and to Seller, Buyer's signatures and duly executed documents, originals as necessary, with respect to the documents in Section 8.

**(b)**   Except as otherwise provided herein, upon the Closing (and subject to satisfaction of all of Buyer's obligations in connection therewith), whatever interest the Estate and Seller has in the Property shall pass to Buyer, subject to the terms and conditions hereof.

## 11.   Seller Affirmations.

**(a)**   Seller is not a "foreign person" within the meaning of Section 1445 of the Internal Revenue Code of 1986, as amended (i.e., Seller is not a non-resident alien, foreign corporation, foreign partnership, foreign trust or foreign estate as those terms are defined in the Code and regulations promulgated thereunder).

**(b)**   Seller's Estate will fund the costs, fees, and expenses related to any court-appointed Monitor for its services up to one hundred thousand dollars ($100,000.00) (the "Initial Coverage") and shall timely pay any other amounts required by Seller under section 2.2.

**(c)**   Seller's onsite agent Lori Ensley shall represent and warrant that the data being provided to Buyer has not been tampered with to the best of her knowledge since June 2, 2023 through the Closing Date.

**(d)**   Seller shall execute any and all documents reasonably requested by Buyer as necessary to close the sale and/or support, evidence or effectuate the transfers of any and all acquired Property and otherwise effectuate the transactions under this Agreement.

## 12.   Buyer's Covenants, Representations and Warranties. In consideration of Seller entering into this Agreement and as an inducement to Seller to consummate the transactions contemplated herein, Buyer hereby makes the following representations and warranties to Seller as of the Effective Date of this Agreement:

**(a)**   Buyer is a professional corporation duly organized and validly existing under the laws of California and is in good standing in California and in every jurisdiction where Buyer practices law, and in which the failure to be in good standing may have a material adverse effect on Buyer, its business, and/or assets. Buyer has full organizational

16

power and authority to enter into and execute this Agreement and the other Transaction Documents to which it is a party and the transactions contemplated hereby and thereby. This Agreement and such Transaction Documents and all transactions required hereunder and thereunder to be performed by Buyer have, subject to the Sale Order, been duly and validly authorized and approved by all necessary action on the part of Buyer. This Agreement and such other Transaction Documents have been duly and validly executed and delivered on behalf of Buyer by its duly authorized partners/ officers, as the case may be, and constitute the valid and legally binding obligations of Buyer and are enforceable, subject to the Sale Order and general equity principles, in accordance with their respective terms, except as enforceability may be limited by bankruptcy, insolvency, reorganization, or similar laws affecting the rights of creditors generally. Furthermore, the undersigned represents and warrants that he/she is duly authorized to execute and deliver this Agreement by and on behalf of Buyer. Buyer represents and warrants that it is not the subject of any disciplinary or regulatory investigations.

**(b)**    Neither the execution and delivery of this Agreement or such Transaction Documents, nor the consummation of the transactions hereby or thereby contemplated, will constitute a violation or breach of any provision of any contract or other instrument to which Buyer is a party or by which any of the assets of such Buyer may be affected or secured, or any order, writ, injunction, decree, statute, rule, or regulation to which Buyer is subject, or will result in an acceleration of any debt or the creation of any lien, charge, or encumbrance on any of the assets of Buyer which will prevent or interfere with the consummation of the transactions contemplated herein and in the other Transaction Documents, or which might be deemed to adversely affect Buyer's ability to fully and promptly perform its obligations hereunder or under the other Transaction Documents.

**(c)**    The execution and delivery by Buyer of this Agreement and the other Transaction Documents, and the consummation of the transactions contemplated hereby and thereby in accordance with the Sale Order will not require the consent, approval or action of, or any filing with or notice to, any Person or any public, governmental, judicial, or regulatory authority, other than the Bankruptcy Court. There are no material actions, suits, claims, investigations, hearings, or proceedings of any type pending (or, to the knowledge of Buyer, threatened) whether at law or in equity, which will prevent the consummation of the transactions as contemplated herein or which might otherwise affect Buyer's ability to close the transactions contemplated herein and in the other Transaction Documents.

**(d)**    Buyer expressly acknowledges and agrees that Buyer has sufficient financial resources, including, without limitation, the necessary liquid funds, to promptly pay the balance of the Purchase Price and to pay and perform the Assumed Contracts and the Assumed Liabilities as and when due, and to consummate the transactions contemplated herein and in the other Transaction Documents, to assume and pay in full as due any claims, charges, expenses or liabilities due with respect to the Conditions of Title or otherwise arising in connection with the Assumed Contracts or any other Property, and to perform all of Buyer's obligations hereunder and under the other Transaction Documents. Furthermore, with respect to the Assumed Contracts, Buyer shall provide evidence demonstrating adequate assurance of the future performance of such Assumed Contracts as required by Sections 365(b)(1)(C) and/or

365(f)(2)(B) of the Bankruptcy Code, as applicable, and further agrees to comply with all applicable federal and state laws and regulations, which shall be subject to oversight by the Monitor as set forth herein.

(e)    There are no actions, suits, claims, investigations, hearings, or proceedings of any type pending (or, to the knowledge of Buyer, threatened), at law or in equity, that might affect Buyer's ability to close the transactions contemplated hereby.

**(f)    BY CLOSING THIS TRANSACTION, BUYER ACKNOWLEDGES TO SELLER THAT BUYER HAS HAD THE OPPORTUNITY TO CONDUCT PRIOR TO THE EFFECTIVE DATE AND WILL CONDUCT PRIOR TO THE CLOSING DATE SUCH INSPECTIONS AND INVESTIGATIONS OF THE PROPERTY AS BUYER DEEMS NECESSARY OR DESIRABLE TO SATISFY ITSELF AS TO THE PROPERTY AND ITS ACQUISITION THEREOF AND THE OBLIGATIONS IN CONNECTION THEREWITH. BUYER FURTHER WARRANTS AND REPRESENTS TO SELLER THAT BUYER WILL RELY SOLELY ON ITS OWN REVIEW AND OTHER INSPECTIONS AND INVESTIGATIONS IN THIS TRANSACTION AND NOT UPON ANY INFORMATION PROVIDED BY OR ON BEHALF OF SELLER, OR ITS REPRESENTATIVES OR ANY OTHER PERSON WITH RESPECT THERETO. BUYER HEREBY ASSUMES THE RISK ON ANY RELATED MATTERS AND EXPRESSLY ACKNOWLEDGES AND AGREES THAT IT HAS CONCLUDED ITS DUE DILIGENCE.**

(g)    Buyer represents and warrants that all materials submitted by Buyer, its Affiliates and its and their duly authorized representatives to Seller prior to the Effective Date in connection with Buyer, any such Affiliate, and its and their financial ability to consummate the transactions contemplated herein and in the other Transaction Documents (the "Bid Documentation") are true, correct, complete in all material respects and sets forth in a manner that is not misleading as of the Effective Date hereof and as of such date received by Seller through the Closing Date.

(h)    The Purchase Price consists of amounts which are not the Property as defined in Section 1(a) and therefore excludes any and all consumer payments held by Trustee on or before the Closing Date as a source of funds related to the Purchase Price; provided that Buyer shall be able to seek financing of the Second Deposit as set forth herein, provided further that the Buyer's ability to obtain financing shall not being a condition by Buyer to Closing.

(i)    Any subsequent amounts paid to Seller, including any Fee from Buyer or its transferee or assignee, shall not derive from any proceeds resulting from the Assumed Contracts or related Property.

(j)    Buyer represents and warrants that all LSA's presented to clients identified in the Assumed Executory Contracts and the implementation thereof will have been modified ("Modified LSA's") for compliance with the Telephone Consumer Protection Act, 47 U.S.C. § 227 ("TCPA"), the Telemarketing Sales Rule, 16 C.F.R. Part 310 (the "TSR"), and to the extent applicable, if ever, the Credit Repair Organizations Act, 15

18

U.S.C. § 1679 (the "CROA"), as well as all applicable laws and regulations as well as any Order of the Bankruptcy Court.t

(k)     Buyer represents and warrants that the performance of the Modified LSA's will similarly comply with the TCPA, TSR, and to the extent applicable, if ever, the CROA, as well as all applicable federal and state laws and regulations as well as any Order of the U.S. Bankruptcy Court;

(l)     Under no circumstances shall an Assumed Contract be assigned to Buyer unless and until such LSAs comply with all applicable federal and state laws and regulations including, without limitation, the TCPA, TSR, and CROA.  Buyer is solely responsible for ensuring compliance with all applicable law, and consents to oversight by the court-appointed Monitor as set forth herein.

(m)     Buyer represents and warrants that it will cooperate with the requests, oversight, and inquiries of the court-appointed Monitor whose appointment shall be for a one (1) year term unless otherwise ordered by the Court, the Seller and the Committee, as further provided in the Sale Order;

(n)     Buyer represents and warrants that it will share in the costs, fees, and expenses related to the court-appointed Monitor as further provided in the Sale Order;

(o)     Buyer shall execute documentation related to the Consumer Protections, including consent protocol and Modified LSA's, as specified in subsections (h)-(n) (collectively, the "Consumer Protections");

(p)     Buyer covenants to provide profit and loss statements, balance sheets and other financial information in connection with the filing of the Sale Motion, as may be requested by Seller, Committee and Monitor from time to time, related to the Active Executory Contracts and Inactive Executory Contracts being purchased by Buyer;

(q)     Buyer covenants to provide Seller, Committee and Monitor with visibility into Buyer's ACH processing merchant account and related bank accounts, as well as customer relationship management software, such as Debt Pay Pro (or other similar software) for the purpose of monitoring Buyer's compliance with this Agreement as it relates to Active and Inactive Executory Contracts it is purchasing.  In furtherance of this paragraph, Buyer covenants to provide any reports relating to the foregoing ACH merchant account, related bank accounts and customer relationship management software;

(r)     Buyer will maintain books and records the sufficiency of which will enable Seller to identify the following information:

(i)     Detailed calculation of any and all monies paid to Buyer from Seller related to this Agreement including

(a) Details of any and all monies received in whatever form by Buyer from each client from all Active Executory Contracts and Inactive Executory Contracts including, but not necessarily limited to, client

name, date received, amount, reference number, currency, remitting account, remitting accountholder name, etc.;

**(b)** Details of the nature and application of each transaction described above; and

**(c)** Detailed status and progress report of Buyer's work with regard to each client related to the Property.

**(ii)** Such books and records must be maintained reasonably separate from Buyer's other operations such that Seller, the Committee and the Monitor can readily determine activity related to Clients. Buyer shall have the right to inspect Seller's original, unaltered documentation other materials in Buyer's possession or under its control with respect to the subject matter and terms of this Agreement. Such documentation may include, but is not necessarily limited to, bank statements, deposit slips, check registers, Client files, and information contained in Buyer's credit management software or other such electronic platform used by Buyer to service Clients. Buyer agrees that it will maintain and preserve these books and records until such time that a final decree is obtained in the bankruptcy proceeding underlying this matter or as otherwise instructed by Seller.

**(iii)** Buyer shall have the right to inspect, or have an agent, accountant, or other representative, inspect such books and records upon thirty days' notice.

**(s)** Upon execution of an appropriate Non-Disclosure Agreement and waiver of all contingencies, Buyer shall have the right to manage, operate, and control all key personnel at the current law firms serving the receivables. Buyer shall be given access to the firm's data bases, employees, software, and client management.

**(t)** Upon Closing. Buyer shall be allowed to transition the Active Executory Contracts and Inactive Executory Contracts to its own employees and attorneys for servicing in coordination with the Seller's existing personnel.

**(u)** Buyer shall not have any formal or informal business arrangements with Tony Diab or any other person or entity that is named as a defendant in the Adversary Proceeding during any time period for which a Fee is due to Seller under this Agreement.

## 13. Termination; Return of the Balance of the Deposit.

**(a)** This Agreement may be terminated at any time prior to the Closing as follows:

**(1)** By mutual written consent of the parties;

**(2)** By Seller, after consultation with the Committee, if Seller determines that proceeding with seeking Bankruptcy Court approval of this Agreement is not in the best interest of the Estate;

**(3)**　　By Seller if Buyer breaches, in any material respect, its representations or warranties or fails to perform in any material respect its covenants or agreements set forth in this Agreement or in the other Transaction Documents, and such breach has not been waived in writing by the Seller, in consultation with the Committee;

**(4)**　　By Seller or Buyer if the proposed sale is not approved by the Bankruptcy Court; and

**(5)**　　By Buyer, if Seller breaches, in any material respect, its representations or warranties or fails to perform in any material respect its covenants or agreements set forth in this Agreement or in the other Transaction Documents;

**(b)**　　Upon termination of this Agreement as set forth in Section 13(a)(3) or 13(a)(5) above, the non-breaching party shall retain any and all of its rights and remedies against the breaching party, subject to the provisions of Section 2, above relating to liquidated damages.

**(c)**　　With respect to the Deposit:

**(1)**　　Upon the termination of this Agreement by Seller pursuant to Section 13(a)(3) and written notice thereof to Buyer and Escrow Holder, Seller shall retain the Deposit, together with any and all interest that may have accrued thereon.

**(2)**　　Upon the termination of this Agreement by Buyer pursuant to Section 13(a)(5) and written notice thereof to Seller and Escrow Holder, Buyer shall be entitled to a return of the Deposit, together with any and all interest that may have accrued thereon.

**(3)**　　In the event that this Agreement is terminated by Buyer or Seller, as applicable pursuant to Sections 13(a)(1), (a)(2), and (a)(4), and subject to the other terms hereof, then Seller shall promptly refund the Deposit, without interest thereon, to Buyer.

**(d)**　　Without limiting the other provisions of Section 13, Buyer acknowledges that the Deposit is subject to forfeiture if:

**(1)**　　Buyer seeks to terminate this Agreement before Bankruptcy Court approval is obtained;

**(2)**　　Buyer attempts to modify or withdraw its offer or terminate this Agreement without closing the transactions contemplated hereby; or

**(3)**　　if Buyer fails to close without any fault of Seller.

## 14.　　__Bankruptcy Court Approval; and Sale Hearing.__

**(a)**　　Seller has filed, or will file, consistent with this Agreement, such pleadings and exhibits related thereto, and all other documents contemplated under this Agreement and in the Sale Motion to request approval of this Agreement. Buyer will provide evidence and testimony that it is a good faith purchaser entitled to the protections set forth in 11 U.S.C. § 363(m).

(b)     In the event this Agreement and the contemplated sale and assignments are not approved by the Bankruptcy Court, this Agreement shall be null and void and the Deposit (without interest) shall be promptly returned to Buyer as set forth in Section 13, unless any modifying condition or term to this Agreement imposed or proposed by the Bankruptcy Court to this Agreement is reasonably acceptable to Seller and Buyer, in which event this Agreement will be modified accordingly. Except as otherwise provided in this Agreement or order of the Bankruptcy Court, upon Buyer being approved as the buyer, or if there is an overbid, the Successful Bidder, at the Sale Hearing, the Deposit will remain non-refundable and in the event of default by Buyer will be forfeited to Seller. In the event of any breach by Seller, the Buyer shall have a general, unsecured prepetition claim for damages.

(c)     Escrow Holder shall close the Escrow, pursuant to any applicable escrow instructions, only after all conditions herein have been met and all distributions and/or refunds made.

(d)     For purposes hereof:

(1)     **"Affiliate"** shall mean, as applied to any Person, any other Person directly or indirectly controlling, controlled by, or under common control with, that Person;

(2)     **"Person"** means and includes natural persons, corporations, limited partnerships, limited liability companies, general partnerships, joint stock companies, joint ventures, associations, companies, trusts, banks, trust companies, land trusts, business trusts, Indian tribes or other organizations, whether or not legal entities;

**15.    Notices.** All notices or other communications required or permitted hereunder shall be in writing, and shall be personally delivered or delivered by facsimile or email (provided a duplicate copy is also sent via pre-paid, first class, certified or registered air mail (or the functional equivalent in any country), return receipt requested, to the intended recipient thereof at its email, and/or facsimile number set out below) or by overnight courier such as FedEx, Express Mail, etc., for the next Business Day delivery, and shall be deemed received upon the earlier of (i) if personally delivered or sent via facsimile or email, the Business Day of delivery to the address of the person to receive such notice, or (ii) if delivered by overnight courier, the next Business Day.

If to Buyer, addressed to:

Morning Law Group, P.C.
2625 Townsgate Road, Suite 330
Westlake Village, CA 91361
Attn: Joshua Armstrong
Email: Joshua.armstrong@morninglawgroup.com

With a copy simultaneously by like means (but which shall not constitute notice), addressed to:

> Danning, Gill, Israel & Krasnoff, LLP
> 1901 Avenue of the Stars, Suite 450
> Los Angeles CA 90067-6006
> Attn: Zev Shechtman
> Email:  mailto: zs@DanningGill.com

If to Seller or Trustee, addressed to:

> Marshack Hays LLP
> 870 Roosevelt
> Irvine, California 92620
> Attn: D. Edward Hays
> Email: ehays@marshackhays.com

With copies simultaneously by like means (but which shall not constitute notice), addressed to:

> Dinsmore & Shohl LLP
> 655 West Broadway, Suite 800
> San Diego, CA 92101
> Attention: Christopher Celentino; Yosina Lissebeck
> Email: christopher.celentino@dinsmore.com
>         yosina.lissebeck@dinsmore.com

**Notice of change of address shall be given by written notice in the manner detailed in this Section 15. Rejection or other refusal to accept or the inability to deliver because of changed address of which no notice was given shall be deemed to constitute receipt of the notice, demand, request or communication sent. Failure to provide "courtesy-only" copies shall not invalidate the notice otherwise given.**

**Notice to Consumers**

Buyer and Seller, as applicable, shall cause to be served the Notice of Assumption and Assignment and Opt Out Notice to consumers pursuant to this Agreement and the Sale Order.

**16.    Assignment.** This Agreement may not be assigned, nor may the obligations be delegated by, the parties hereto without the prior written consent of the other party or parties hereto, provided, however, that Buyer may assign its rights under this Agreement to an entity or entities (formed or to be formed) upon notice to Seller , the Committee and the Monitor, as applicable (provided, however, that Buyer directly or indirectly holds not less than a majority ownership interest in, and exercises exclusive control over, all such permitted assignee, and such assignment shall not limit, amend or terminate any obligations of Buyer and/or assignee, as Buyer hereunder). Any assignment must be made and notice provided to Seller, the Committee and the Monitor, as applicable, no later than

prior to the Sale Hearing Nothing in this Section 16 shall prevent Buyer from assigning any of the Purchased Assets in accordance with this Agreement.

17.    **Confidentiality.** As a condition of entering into this Agreement and discussing the transactions contemplated herein, Buyer represents, warrants and covenants to Seller that:

(a)    Except as required by applicable law, or as mutually agreed upon by the parties in writing, Buyer shall maintain the confidentiality of, and may not disclose to any Person any confidential, secret, or proprietary information of or regarding Seller, the Estate and/or Debtor which is either marked "confidential" or "proprietary" or, by its nature, is confidential or proprietary to Seller, the Estate and/or Debtor (**"Confidential Information"**)**,** including, without limitation, any Confidential Information obtained by Buyer and its officers, directors, Affiliates, agents and representatives, during its due diligence investigation of the Property. Seller makes no representations or warranties as to the accuracy or completeness of the Confidential Information. Buyer shall hold all Confidential Information of Seller in confidence and shall protect the same with reasonable care.

(b)    For purposes hereof, the parties acknowledge and agree that any documents or information that are otherwise in the public domain (through no fault of Buyer) or are disclosed in connection with the Bankruptcy Case, and are not "sealed" by the Bankruptcy Court, shall not be deemed Confidential Information hereunder.

(c)    Buyer reaffirms its obligations contained in the Confidentiality and Non-Disclosure Agreement previously executed by Buyer and/or its Affiliates in favor of Seller and the Estate.  In the event of a conflict between the previously executed agreement and this Agreement, this Agreement shall control.

18.        **Cooperation; Bankruptcy Court Approvals.**

(a)    Buyer agrees to use commercially reasonable good faith efforts to assist Seller, and cooperate with their respective legal counsel and accountants in connection with any steps required to be taken as part of their respective obligations under this Agreement and the other Transaction Documents; and all parties shall use their commercially reasonable good faith efforts to promptly consummate the transactions contemplated herein and to fulfill their obligations hereunder.  Buyer further agrees to cooperate with Seller, the Committee, and the Monitor after the Closing, as to matters pertinent to this Agreement.

(b)    If, following the Closing, Seller receives or becomes aware that it holds any property, right, claim, demand or asset which constitutes Purchased Assets, then Seller shall transfer such Property to Buyer as promptly as practicable for no additional consideration. If, following the Closing, Buyer receives or becomes aware that it holds any property, right, claim, demand or asset which does not constitute Purchased Assets, then Buyer shall transfer or return such property, right, claim, demand or asset which does not constitute Property to Seller as promptly as practicable for no additional consideration.

(c)    Buyer acknowledges that this Agreement and its terms will be made public as part of the Bankruptcy Case and filings therein.

(d)    Buyer acknowledges that notwithstanding its execution of this Agreement, and/or the reference to the "Effective Date" herein, Seller's execution of and entry into this Agreement and the other Transaction Documents is expressly subject to obtaining approval of the Bankruptcy Court and that, except as it relates to the Deposit, this Agreement is not valid until entry of a Bankruptcy Court Order approving said Agreement.

(e)    Buyer shall indemnify, defend and hold harmless Seller and Seller's Estate from and against any and all claims arising from to Buyer's operation of its business and the Property, and performance of its obligations under the Assumed Contracts after the Closing Date, including during and after the Gap Period under the Interim Association Agreement.

**19.    Refunds**.  Any refund request related to money received on an Active Executory Contract from June 2, 2023, through the date of the Closing shall be paid by Seller upon noticed motion and order of the Bankruptcy Court. Any refund request related to money received on an Active Executory Contract or Inactive Executory Contract after the Closing shall be paid by Buyer.  For refunds requested for amounts paid on an Active Executory Contract or Inactive Executory Contract for the period before June 2, 2023, a claim shall be filed in the U.S. Bankruptcy Court.  Nothing in this paragraph shall be construed to prevent clients from requesting a refund for any reason.  Buyer shall not be in breach of this Agreement to the extent a client seeks a refund only from Seller; Seller shall not be in breach of this Agreement to the extent a client seeks a refund only from Buyer.

**20.    Miscellaneous.**

(a)    **Time of Essence**. Time is of the essence of each and every term, condition, obligation and provision hereof.

(b)    **Captions.** Any captions or headings of the sections, subsections, paragraphs or subparagraphs of this Agreement are solely for the convenience of the parties hereto, are not a part of this Agreement, and shall not be used for the interpretation or determination of the validity of this Agreement or any provision hereof.

(c)    **No Obligation to Third Parties.** Except as otherwise expressly provided herein, the execution and delivery of this Agreement shall not be deemed to confer any rights upon nor obligate either of Buyer or Seller to, any person or entity other than the parties.

(d)    **Exhibits and Recitals.** The Exhibits attached hereto are hereby incorporated herein by this reference for all purposes. The Recitals set forth above are hereby incorporated by reference.

(e)    **Amendment to this Agreement.** The terms of this Agreement may not be modified or amended except by an instrument in writing executed by each of the parties hereto, and may need approval by the Bankruptcy Court if the Trustee or Buyer believes the amendment or modification needs further court approval.

(f)    **Waiver.** Any term or condition of this Agreement may be waived at any time by the party that is entitled to the benefit thereof, but only if such waiver is evidenced by a writing signed by such party. No failure on the part of any party hereto to exercise,

and no delay in exercising any right, power or remedy created hereunder, shall operate as a waiver thereof, nor shall any single or partial exercise of any right, power or remedy by any such party preclude any other or further exercise thereof or the exercise of any other right, power or remedy. No waiver by any party hereto of any breach of or default in any term or condition of this Agreement shall constitute a waiver of or assent to any succeeding breach of or default in the same or any other term or condition hereof.

(g)  **Governing Law.** This Agreement shall be governed by and construed and enforced in accordance with the laws of the State of California without regards to the rules of such state relating to the conflict of laws. Subject to **Section 21(i) below,** the parties hereto hereby submit to personal jurisdiction in the United States Bankruptcy Court Central District of California, Santa Ana Division, or the United States District Court for the Central District of California in the event that the Bankruptcy Court abstains from exercising or is otherwise unable to exercise jurisdiction.

(h)  **Bankruptcy Court Jurisdiction.** The parties hereto agree that the Bankruptcy Court shall have exclusive jurisdiction over all disputes and other matters relating to the interpretation and enforcement of this Agreement and the other Transaction Documents (and/or any ancillary document executed pursuant hereto) and/or the Property, underlined, provided, however, that if the Bankruptcy Court abstains from exercising, or declines to exercise jurisdiction with respect to any such action: (A) such abstention or refusal shall have no effect upon, and shall not control, prohibit or limit the exercise of jurisdiction by any other court having competent jurisdiction with respect to such action, and (B) the parties hereto expressly agree that any disputes between such parties shall be submitted to any other court of competent jurisdiction in the Central District of California; Orange County, California.

(i)  **Fees and Other Expenses.** If either Party incurs attorneys' fees to enforce this Agreement because of a breach of this Agreement by the other Party, the prevailing Party shall be entitled to recover reasonable attorneys' fees as set forth by the court from the other Party.

(j)  **Entire Agreement.** This Agreement supersedes any prior agreements, negotiations and communications, oral or written, and contains the entire agreement between Buyer and Seller as to the subject matter hereof; provided, however, that this Agreement and the other Transaction Documents remain subject to the Sale Order or such Order related to the Sale of the Property as the Bankruptcy Court may enter, as applicable. No subsequent agreement, representation or promise made by either party hereto, or by or to an employee, officer, agent or representative of either party shall be of any effect unless it is in writing and executed by the party to be bound thereby.

(k)  **Successors and Assigns.** This Agreement shall be binding upon and shall inure to the benefit of the successors and permitted assigns of the parties hereto.

(l)  **Business Days.** As used in this Agreement, the term "Business Day" or "Business Days" shall be defined as any day on which national banking institutions in Orange County, California, are open for the transaction of banking business (excepting any Saturday or Sunday).

**(m)** <u>**Signatures by Electronic Delivery.**</u> Any and all documents to be executed by any party hereto (including this Agreement) may when executed be transmitted to the other party and to Escrow Holder (as applicable) by facsimile and/or by email of a .pdf or other electronic data format, and such facsimile and/or email of a .pdf or other electronic data format transmission shall constitute delivery of such document, provided, however, that the original of such document bearing the original signature(s) is sent on the date of the facsimile or email of the .pdf or other electronic data format transmission to the recipient via overnight courier for the next Business Day delivery.

**(n)** <u>**Counterparts.**</u> This Agreement may be executed in multiple counterparts, each of which shall be deemed an original, but all of which, together, shall constitute one and the same instrument.

**(o)** <u>**Partial Invalidity.**</u> All rights and restrictions contained herein may be exercised and shall be applicable and binding only to the extent that they do not violate any applicable laws, and are intended to be limited to the extent necessary to render this Agreement legal, valid and enforceable. If any term of this Agreement, or part thereof, not essential to the commercial purpose of this Agreement shall be held to be illegal, invalid or unenforceable by a court of competent jurisdiction, it is the intention of the parties that the remaining terms hereof, or part thereof shall constitute their agreement with respect to the subject matter hereof and all such remaining terms, or parts thereof, shall remain in full force and effect. To the extent legally permissible, any illegal, invalid or unenforceable provision of this Agreement shall be replaced by a valid provision that will implement the commercial purpose of the illegal, invalid or unenforceable provision.

**(p)** <u>**No Construction Against Preparer**</u>. No provision of this Agreement or the other Transaction Documents shall be construed against or interpreted to the disadvantage of any party by any court or other governmental or judicial authority by reason of such party's having or being deemed to have prepared or imposed such provision.

**(q)** <u>**LIMITATION OF LIABILITY SELLER, THE ESTATE AND THEIR REPRESENTATIVES. THIS AGREEMENT, THE OTHER TRANSACTION DOCUMENTS, AND ANY CLAIM OF BUYER AGAINST SELLER AND/OR THE ESTATE SHALL BE EXPRESSLY LIMITED TO SELLER'S AND THE ESTATE'S INTEREST IN THE PROPERTY AND IN NO EVENT OR CIRCUMSTANCE WILL ANY OF SELLER, THE ESTATE OR THEIR RESPECTIVE EMPLOYEES, AGENTS, ATTORNEYS OR OTHER REPRESENTATIVES HAVE ANY LIABILITY FOR ANY CLAIM, CAUSE OF ACTION, OR OTHER LIABILITY ARISING OUT OF OR IN CONNECTION WITH ANY ONE OR MORE OF THE FOLLOWING: (1) THIS AGREEMENT, (2) ANY ONE OR MORE OF THE OTHER TRANSACTION DOCUMENTS, OR (3) ANY OTHER AGREEMENT CONTEMPLATED UNDER THIS AGREEMENT, WHETHER BASED ON CONTRACT, COMMON LAW, STATUTE, EQUITY, OR OTHERWISE. NOTWITHSTANDING ANYTHING IN THIS AGREEMENT OR THE OTHER TRANSACTION DOCUMENTS TO THE CONTRARY, IN NO EVENT OR CIRCUMSTANCE WILL SELLER, THE ESTATE OR THEIR RESPECTIVE EMPLOYEES, AGENTS, ATTORNEYS OR OTHER REPRESENTATIVES BE LIABLE FOR NOR SHALL BUYER SEEK ANY CONSEQUENTIAL, SPECIAL OR PUNITIVE DAMAGES OF ANY TYPE OR NATURE WHATSOEVER. THE**</u>

27

**PROVISIONS OF THIS SECTION 21(q) SHALL SURVIVE BOTH THE CLOSING AND THE TERMINATION OF THIS AGREEMENT REGARDLESS OF THE BASIS OR REASON FOR ANY SUCH TERMINATION.**

**FURTHER, NOTWITHSTANDING ANY OTHER PROVISION IN THIS AGREEMENT OR THE OTHER TRANSACTION DOCUMENTS, THE LIABILITY OF SELLER HEREUNDER AND THEREUNDER SHALL BE NONRECOURSE. SELLER IS SELLING THE PROPERTY SOLELY IN HIS CAPACITY AS TRUSTEE APPOINTED IN THE BANKRUPTCY CASE, AND NO LIABILITY OR OBLIGATION SHALL BE ASSERTED AGAINST OR ACCRUE TO THE TRUSTEE INDIVIDUALLY AS A RESULT OF THE SALE OR OTHER TRANSACTIONS CONTEMPLATED HEREIN OR THE OTHER TRANSACTION DOCUMENTS OR OTHERWISE.**

**(r)**    On a motion by Seller presented to the Bankruptcy Court presiding over  this case, the court may enforce or direct compliance with this Agreement.

28

EXHIBIT "1"
Page 32

(s)    Richard Marshack is signing in his official capacity as the Chapter 11 trustee for the Estate and there shall be no scenario relating in any manner to the administration of the Debtor's case or this Agreement or this sale or the operation of Debtor's business where Buyer or any agents or representatives of the Buyer shall have any  recourse to Richard Marshack personally or to any professionals, agents and employees of the Debtor's business or the Estate and no recourse to members of the creditors committee or professionals of the creditors committee.  Buyer acknowledges that none of the above individuals or entities including the trustee in his official capacity or his personal capacity is making any representations or warranties or promises or covenants.

**Seller:**

RICHARD A. MARSHACK, Chapter 11 Trustee of the Litigation Practice Group

By: _____        Dated: 8/4/23

Richard A. Marshack, solely in his capacity as Chapter 11 Trustee

**Buyer:**

Morning Law Group, P.C.

By: _____        Dated:    04 AUG 2023
        Joshua Armstrong
Its:____Managing Shareholder_____

EXHIBIT "1"
Page 33

**Exhibit A-1 – Personal Property Leases**

- Pitney Bowes machine
- Copy machines, located at the Phoenix and Greyson office locations

**Exhibit A-2 - Personal Property**

All personal property of the Debtor, all office furniture, networking equipment, wherever located, including but not limited to the following items:

1. All Desks
2. All Chairs
3. All Sofas, Coffee Tables, End Tables, etc.
4. All File cabinets
5. All Workstation partitions & electrical components
6. All Computer Equipment including but not limited to Monitors, keyboards, mice, etc.
7. All Video Monitors (wall-mounted and free-standing)
8. All Postal Equipment
9. All Copiers, Faxes & Printers
10. All Electrical appliances (Coffee machines, refrigerators, shredders, fans, lamps, speakers, etc.)
11. All contents of the above
12. All Office Supplies

**Exhibit A-3 - Receivables**

All Debtor's client receivables regardless of payment status, including, but not limited to, active, paused and canceled client agreements related to the clients set forth on Addendum A-3.

**Exhibit A-4 - Prepayments**

All prepayments for service and property, if any.

**Exhibit A-5 - Modified LSA**

All LSAs with clients set forth on Addendum A-3.

(Modified LSA to be attached)

**Exhibit A-6 - Intellectual Property**

All Intellectual Property of Debtor, including but not limited to all Debtor's or Trustee's right, title, and interest in and to, whether or not currently in the possession, custody or control of the Debtor or Trustee, the following:

1. Knowledge Base Website
    a. (WordPress website currently located at www.phoenixlaw.info)

2. Luna CRM (all versions)
    a. (Client Relationship Management software)

3. Chelsea CRM

4. All Electronic and/or written materials containing Policies, Procedures, Training Materials, Employee Manuals, Instruction Guides, etc.

5. Lpglaw.com Domain

6. Lpglaw.com Microsoft 365 Account
    a. (need to determine what level of access Dinsmore will need as it relates to additional licenses)

7. Lpglaw.com website and contents

8. Zoom Account
    a. Managing phone services

9. BoldSign account
    a. e-signature platform used by Luna CRM
    b. Account currently has some level of control managed by Keneth and Long

10. SendGrid account
    a. Outbound email platform used by Luna CRM

11. Phoenixlaw.co Domain

12. Phoenixlaw.co website and contents

13. Maverickmgmt.co domain

14. Google Workspaces
    a. Email services for phoenixlaw.co and maverickmgmt.co

15. Amazon Web Services – Luna account
    a. All data and services associated with the account with the exception of Dinsmore
       requested RDS (database) instances.
    b. Will need to account for billing to the estate for Dinsmore access.

16. Amazon Web Services – LPG account
    a. All data and services associated with the account.
    b. This wasn't obtained in June but should exist as it would contain the scanned
       mail associated with the legacy DPP data.

17. FDCPA application developed by AWS for LPG

18. DebtPayPro Data
    a. This is a data-only request.

19. oakstonepc.com domain

20. oakstonepc.com website and content

21. oakstonepc.com Google Workspace

22. prime-logix.co domain
    a. GoDaddy account (valiantlawpc@gmail.com)

23. prime-logix.co Google Workspace
    a. We don't currently have access to this account

24. valiantlawfirmpc.com domain

25. valiantlawfirmpc.com website and content

26. NetSuite (Data only)

27. Quickbooks (Data only)

28. virtuelawpc.com

29. virtuelawpc.com website and content

**Exhibit A-7 - Assumed Permits**

None.

**Exhibit A-8 - Books & Records**

All Debtor's and Trustee's right, title and interest in and to the books and records for the
following entities, wherever located, whether or not currently in the possession custody or
control of the Debtor or Trustee:

- Litigation Practice Group
- Phoenix Law
- Oakstone
- Prime Logix
- Maverick
- Gallant Law

Including, but not limited to:

1. All electronic and hard-copy versions of financial materials
2. All Personnel Files (electronic & hard-copy)
3. All Client Files (electronic & hard-copy)
4. Historical Tax returns and supporting documents & records
5. Payroll Records

**Exhibit A-9 - Later Identified Assets**

**Exhibit A-10 - Schedule of Assumed Contracts**

Without Recourse:

All contracts entered into in connection with the following services:

All Legal Service Agreements (electronic & hard-copy) related to the clients set forth on Addendum A-3.

Google Workspaces (Phoenix and Maverick email hosting)
Zoom (phone services)
Amazon Web Services (AWS)
- Luna
- LPG
BoldSign
SendGrid (Twilio)
WorldPay
Revolve
Brivo (Security system - fobs for doors)


NetSuite
Quickbooks
DebtPayPro

All Insurance Policies & Contracts including but not limited to:
Commercial General Liability
Workers Compensation
Commercial Package Coverage Policies
        Contents Theft, Fire, etc.
Cybersecurity

Directors & Officers
Employee Benefits:
        Principal Life Insurance
        CalChoice Medical

**Exhibit "C"**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

DocuSign Envelope ID: 8D54548A-CB5E-4AAB-BCFB-2BA108A48C1E

## BILL OF SALE

Richard A. Marshack, acting solely in his capacity as chapter 11 trustee (the "Trustee") of the estate of The Litigation Practice Group P.C. (the "LPG Estate"), for good and valuable consideration, receipt of which is hereby acknowledged, and pursuant to the Asset Purchase Agreement dated as of August __ 2023 (the "Agreement") between the Trustee and Morning Law Group, P.C. (the "Buyer"), does hereby sell, convey, assign, transfer and deliver to Buyer on the date hereof, all of the LPG Estate's right, title and interest in and to the Assets defined as the "Property" (as that term is defined in the Agreement).

ALL ASSETS ARE TRANSFERRED "AS IS" AND "WHERE IS" "WITHOUT REPRESENTATIONS OR WARRANTY" and in their "PRESENT" condition, and, pursuant to the Court's SALE ORDER, TITLE, free and clear of all liens, interests and encumbrances.

Without limiting the foregoing provisions or any other provision of this Bill of Sale, Buyer acknowledges that the Trustee is not selling or otherwise transferring to Buyer any Excluded Assets as set forth in the Agreement.

This Bill of Sale is executed pursuant to the Agreement, and shall be governed by the Agreement. If any terms herein are inconsistent with the Agreement, the Agreement shall control.

Buyer acknowledges and agrees that the Trustee is selling the Assets solely in his capacity as the appointed trustee for the LPG Estate, and no liability or obligation shall be asserted against or accrue to the Trustee individually as a result of the sale or otherwise.

IN WITNESS WHEREOF, the Trustee has caused the same to be signed on behalf of the LPG Estate as of August 3, 2023.


THE LITIGATION PRACTICE GROUP P.C.

By: _Richard A. Marshack, Trustee_

Richard A. Marshack
solely in his capacity as Chapter 11 Trustee of
The Litigation Practice Group P.C.


ACCEPTED:

**MORNING LAW GROUP**, P.C.

By: _Joshua Armstrong_
JOSHUA ARMSTRONG

Its: MANAGING SHAREHOLDER

**Addendum A-3 - All LSA Clients**

<u>**Active Executory Contracts**</u>:

Profile Id:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4378126 | 214459904 | 224129222 | 235401885 | 241953659 | 253013192 | 262519691 | 273997004 | 285181313 | 293376155 |
| 4441543 | 214464136 | 224705990 | 235846173 | 241958840 | 253038377 | 262541609 | 274001510 | 285183803 | 293440748 |
| 10230375 | 214846120 | 225178136 | 235849572 | 242701988 | 253040249 | 262557707 | 274126412 | 285301856 | 293532908 |
| 35434777 | 215487158 | 225384986 | 235875687 | 243080639 | 254936894 | 262573148 | 275015498 | 285452390 | 293556254 |
| 42147886 | 215501512 | 225426164 | 236093607 | 243081035 | 254984789 | 262680236 | 275116889 | 285629669 | 293601269 |
| 42886552 | 215557524 | 225429776 | 236389179 | 243188147 | 254989595 | 262697765 | 275612590 | 285652757 | 293605418 |
| 47092793 | 215560670 | 225438047 | 236395326 | 243860723 | 255057041 | 262787381 | 275636230 | 285700556 | 293607023 |
| 57098311 | 215561820 | 225440021 | 236630517 | 243924692 | 255057221 | 262790195 | 275708750 | 285831254 | 293701214 |
| 59621849 | 215626794 | 225442376 | 236726829 | 243978524 | 255196634 | 262794884 | 275737280 | 286069460 | 293835227 |
| 66422573 | 215730240 | 225481208 | 236900493 | 244007936 | 255710183 | 262810124 | 275932559 | 286077716 | 293836481 |
| 71892572 | 215735322 | 225506075 | 236908872 | 244419230 | 255712481 | 262820594 | 275949728 | 286260599 | 293864582 |
| 75052490 | 215750763 | 225551102 | 236923719 | 244423331 | 255713954 | 262838171 | 276042504 | 286418783 | 295238849 |
| 82326196 | 215768973 | 225953873 | 236924226 | 244898615 | 255714350 | 262853876 | 276061776 | 286482101 | 295296044 |
| 91628477 | 215876283 | 226118960 | 236938755 | 244939871 | 255755258 | 263049227 | 277203647 | 286837697 | 295420151 |
| 102228404 | 215951163 | 226578200 | 236940174 | 245269487 | 255766559 | 263078270 | 277736103 | 287307395 | 295433408 |
| 112674221 | 216142719 | 226580342 | 236951172 | 246427922 | 256099583 | 263079956 | 280255965 | 287551442 | 295467158 |
| 115680785 | 217033125 | 227656466 | 237490218 | 246680228 | 256104584 | 263107358 | 280369866 | 287588345 | 295542113 |
| 118779113 | 217213917 | 227676235 | 237500304 | 246878633 | 256108034 | 263112353 | 280785816 | 288004937 | 295571504 |
| 120245270 | 217241013 | 228585428 | 237513465 | 246887654 | 256236878 | 263277368 | 280826955 | 288093680 | 296098217 |
| 120637247 | 217448568 | 228604565 | 237518292 | 246907721 | 256566470 | 263700383 | 280830078 | 288137492 | 296316731 |
| 120637886 | 217451871 | 228659582 | 237569619 | 247343936 | 256832390 | 263845862 | 280923723 | 288207770 | 296390720 |
| 120638876 | 217657140 | 228663389 | 237575574 | 247433081 | 256834841 | 263907128 | 280959927 | 288215243 | 296403047 |
| 120802943 | 217691625 | 229015389 | 237578652 | 247433084 | 256836728 | 264134396 | 280962498 | 288290216 | 296411516 |
| 126245345 | 217743681 | 229018332 | 237997440 | 248881130 | 257591720 | 264307865 | 280974702 | 288309986 | 296491880 |
| 126702020 | 217780272 | 229331436 | 238084812 | 248885060 | 257785658 | 264461111 | 281151258 | 288324398 | 297212972 |
| 127885808 | 217827786 | 230719317 | 238085307 | 248888213 | 257790416 | 264944111 | 281161578 | 288359525 | 297258458 |
| 130687737 | 218022504 | 230726139 | 238088259 | 248893313 | 257847953 | 267965111 | 281163210 | 288376145 | 297636545 |
| 149198321 | 218132151 | 230828892 | 238097001 | 248908484 | 258060923 | 267971738 | 281216481 | 288459527 | 297742256 |
| 151572986 | 218514675 | 230839029 | 238100196 | 249133406 | 258188276 | 267991421 | 281511168 | 288479708 | 297754718 |
| 156082876 | 218934717 | 230896191 | 238350405 | 249306098 | 258250637 | 267994682 | 281583219 | 288535169 | 297784922 |
| 156609757 | 218971638 | 231059595 | 238632126 | 249793199 | 258267329 | 268000910 | 281632539 | 288765962 | 297815465 |
| 176572776 | 218997939 | 231079761 | 238740264 | 249821813 | 258278276 | 268028768 | 281644632 | 288774995 | 297887714 |
| 187549946 | 219097713 | 231080901 | 239177676 | 249822497 | 258278471 | 268477775 | 281707725 | 290129546 | 297894992 |
| 188113211 | 219735212 | 231082470 | 239214732 | 249951175 | 258291803 | 268840157 | 282011709 | 290183375 | 297902603 |
| 188113901 | 219847232 | 231115302 | 239242077 | 250439189 | 258383996 | 269008115 | 282014166 | 290242331 | 298033301 |
| 188113955 | 220039619 | 231118122 | 239704290 | 250548116 | 258392630 | 269013707 | 282035315 | 290291747 | 298040696 |
| 188113970 | 220610192 | 231136446 | 239888172 | 250745117 | 258445472 | 269037527 | 282066059 | 290367092 | 298096313 |
| 188114231 | 220852193 | 231144648 | 239896496 | 250790294 | 258505031 | 269138129 | 282068888 | 290467942 | 298129514 |
| 188114288 | 221130965 | 231273939 | 240261011 | 250800548 | 258690635 | 269176937 | 282069845 | 290467987 | 298182071 |
| 188114351 | 221236124 | 231722358 | 240295538 | 250815797 | 258768917 | 269240273 | 282078629 | 290471140 | 298594022 |
| 188114399 | 221270584 | 232147632 | 240297032 | 250880300 | 259131956 | 269252360 | 282108416 | 290513983 | 298657079 |
| 188114450 | 221326264 | 232312563 | 240305666 | 250899467 | 259176545 | 269274209 | 282157547 | 290559913 | 298894121 |
| 189762668 | 221569630 | 232353348 | 240580583 | 250901072 | 259217687 | 269301131 | 283763135 | 290572567 | 299181494 |
| 191317685 | 221879218 | 232383525 | 240730181 | 250917089 | 259389107 | 270832457 | 283829501 | 290666746 | 299183390 |
| 192464084 | 222315427 | 232417536 | 240741776 | 251058236 | 260197481 | 270861386 | 283864169 | 290792566 | 299232386 |
| 193224767 | 222318676 | 232450065 | 240758114 | 251058992 | 260204351 | 270867944 | 283876613 | 290810176 | 299242409 |
| 193225499 | 222389473 | 232457664 | 240792998 | 251070356 | 260209082 | 270891011 | 283972136 | 290811202 | 299286236 |
| 193730564 | 222394759 | 232648602 | 240796757 | 251072495 | 260221745 | 271584866 | 284009234 | 290868307 | 299373974 |
| 195787999 | 223063486 | 232656117 | 240835511 | 251444210 | 260223872 | 271665260 | 284094450 | 292525360 | 299375213 |
| 195793783 | 223064599 | 233299443 | 240893156 | 251834651 | 260228438 | 271692092 | 284102471 | 292659727 | 299424497 |
| 195942579 | 223064932 | 233521917 | 240894158 | 252060401 | 260228705 | 271778627 | 284192579 | 292741291 | 299446616 |
| 195989373 | 223129867 | 233786562 | 240938906 | 252107522 | 260312417 | 271813244 | 284198825 | 292741651 | 299461238 |
| 203191597 | 223147855 | 233787240 | 241156781 | 252115859 | 260314187 | 271820075 | 284204084 | 292758097 | 299474987 |
| 203207363 | 223157143 | 234144534 | 241157546 | 252118664 | 260335355 | 271876247 | 284207459 | 292825750 | 299492225 |
| 203257249 | 223209358 | 234486306 | 241724336 | 252144338 | 261132344 | 273324758 | 284245031 | 292908397 | 299526383 |
| 203305151 | 223209685 | 234504090 | 241752896 | 252145115 | 261834131 | 273327218 | 284260775 | 292910056 | 299589413 |
| 203474623 | 223229572 | 234512220 | 241753202 | 252159005 | 261856898 | 273328859 | 284266595 | 292938031 | 299594262 |
| 212739163 | 223241671 | 234769884 | 241818986 | 252762719 | 261892529 | 273332849 | 284271785 | 292944597 | 299596536 |
| 212779513 | 223450960 | 234788148 | 241834529 | 252772421 | 261892856 | 273349472 | 284284310 | 292945106 | 299602455 |
| 213132569 | 223458127 | 234827295 | 241855370 | 252790097 | 261896333 | 273506291 | 284287541 | 292958239 | 299633934 |
| 213810551 | 223886168 | 234975597 | 241858541 | 252808919 | 261898214 | 273955187 | 284330057 | 292986456 | 299640663 |
| 214250738 | 223888994 | 235148049 | 241887881 | 252875927 | 261984793 | 273963083 | 284873027 | 293019329 | 299713902 |
| 214338272 | 223896098 | 235313475 | 241894802 | 252980399 | 262034858 | 273988196 | 284984159 | 293062829 | 299778863 |

1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 299794208 | 303376779 | 308655525 | 311718185 | 315330701 | 321176243 | 323557073 | 327560600 | 329372330 | 331268633 |
| 299839971 | 303435012 | 308665263 | 311748395 | 315342815 | 321333716 | 323579009 | 327590813 | 329775179 | 331269044 |
| 299872968 | 303454452 | 308678889 | 311751134 | 315343538 | 321355016 | 323579237 | 327593600 | 329777918 | 331283777 |
| 299920932 | 303469674 | 308709336 | 311752700 | 315567950 | 321401405 | 323589272 | 327605912 | 329790185 | 331294379 |
| 300002535 | 303481596 | 308746701 | 311755745 | 315570245 | 321404072 | 323609144 | 327606320 | 329802437 | 331302149 |
| 300012003 | 303495573 | 308807307 | 311773853 | 315576704 | 321407384 | 323623673 | 327614033 | 329809989 | 331304765 |
| 300013608 | 303585672 | 308934864 | 311793812 | 315709451 | 321515276 | 323639615 | 327635891 | 329813052 | 331310018 |
| 300040398 | 303601173 | 309024582 | 311841911 | 315732860 | 321535751 | 323650820 | 327640253 | 329814883 | 331314113 |
| 300454776 | 303637689 | 309242592 | 312151760 | 315774947 | 321540563 | 324096467 | 327650681 | 329823891 | 331314596 |
| 300534597 | 303645159 | 309253623 | 312330158 | 315781463 | 321541277 | 324107093 | 327661532 | 329872454 | 331327412 |
| 300542475 | 303648843 | 309288396 | 312338795 | 315795929 | 321556139 | 324110624 | 327716246 | 329937335 | 331344566 |
| 300549306 | 303672921 | 309289050 | 312360347 | 315855488 | 321591029 | 324118088 | 327726569 | 329948015 | 331412993 |
| 300621888 | 303682389 | 309314784 | 312375224 | 315857765 | 321593282 | 324126419 | 327805058 | 329950112 | 331418189 |
| 300631476 | 303789615 | 309317169 | 312376553 | 315866651 | 321595595 | 324349082 | 327818036 | 329957858 | 331418699 |
| 300688830 | 303967311 | 309319227 | 312392669 | 315870158 | 321598421 | 324354287 | 327842312 | 329990987 | 331423298 |
| 300714684 | 303983895 | 309393531 | 312399539 | 315894071 | 321600923 | 324354647 | 327853955 | 329997104 | 331441688 |
| 300842424 | 303988959 | 309412392 | 312399755 | 315910601 | 321604709 | 324361964 | 327883208 | 330015905 | 331449692 |
| 300955047 | 303997680 | 309429216 | 312400475 | 315919763 | 321605549 | 324373415 | 327998702 | 330031583 | 331450169 |
| 300958341 | 304081236 | 309732456 | 312483002 | 315922328 | 321898640 | 324398045 | 327999323 | 330071132 | 331451342 |
| 301027818 | 304164357 | 309734181 | 312489113 | 315929054 | 321900893 | 324748424 | 328007843 | 330143363 | 331457072 |
| 301068675 | 304166352 | 309746076 | 312492590 | 315934556 | 321904067 | 324749291 | 328028504 | 330168104 | 331459385 |
| 301100739 | 304622922 | 309752229 | 312500735 | 315956846 | 321969998 | 324955580 | 328042196 | 330169370 | 331529762 |
| 301115067 | 304700859 | 309765087 | 312511877 | 315963248 | 321981848 | 324967151 | 328146194 | 330170084 | 331529900 |
| 301119387 | 304902663 | 309837993 | 312514070 | 316000697 | 321984740 | 324988856 | 328148144 | 330189629 | 331531553 |
| 301200399 | 304934376 | 309893244 | 312521018 | 316016714 | 321990575 | 325019420 | 328151570 | 330234956 | 331538606 |
| 301200546 | 304964679 | 309916116 | 312534467 | 316052033 | 321998954 | 325025771 | 328157249 | 330244700 | 331652939 |
| 301265757 | 305016687 | 309945045 | 312543452 | 316069613 | 322000022 | 325042457 | 328164875 | 330255692 | 331655060 |
| 301308711 | 305087028 | 309951030 | 312547223 | 316085903 | 322264403 | 325061633 | 328255793 | 330257363 | 331846562 |
| 301310553 | 305130003 | 310016442 | 312547526 | 316119599 | 322265240 | 325349951 | 328259756 | 330260336 | 331849388 |
| 301354587 | 305131125 | 310057860 | 312548189 | 316143617 | 322269662 | 325361315 | 328291512 | 330261818 | 331861268 |
| 301366731 | 305147334 | 310060365 | 313058282 | 316153949 | 322274171 | 325377380 | 328304693 | 330307292 | 331868813 |
| 301481610 | 305148870 | 310118325 | 313570037 | 316169867 | 322274438 | 325379687 | 328334906 | 330315665 | 331878782 |
| 301486974 | 305154174 | 310139376 | 313588658 | 316175258 | 322283735 | 325382480 | 328335164 | 330316061 | 331882964 |
| 301496775 | 305157753 | 310147866 | 313599794 | 316176125 | 322291538 | 325392470 | 328458596 | 330316352 | 331888115 |
| 301498512 | 305240442 | 310154396 | 313603505 | 316179902 | 322307090 | 325401047 | 328461329 | 330322076 | 331891883 |
| 301502211 | 305271825 | 310166288 | 313606361 | 316183634 | 322311404 | 325402853 | 328462154 | 330329543 | 331917833 |
| 301562130 | 305273478 | 310195982 | 313616342 | 316193801 | 322311632 | 325412723 | 328503775 | 330336056 | 331918766 |
| 301671846 | 305279709 | 310227245 | 313618052 | 316198124 | 322343447 | 325417214 | 328510345 | 330336950 | 331924877 |
| 301789008 | 305301351 | 310230740 | 313628582 | 316215233 | 322361606 | 326555994 | 328514821 | 330337106 | 331929938 |
| 301960635 | 305301564 | 310331033 | 313650131 | 316283018 | 322563699 | 325593008 | 328596619 | 330722210 | 331930613 |
| 302020122 | 305530551 | 310331807 | 313654337 | 316325060 | 322574642 | 325698272 | 328624903 | 330829223 | 331931078 |
| 302020266 | 305667342 | 310341686 | 313657997 | 316377869 | 322575675 | 325709291 | 328641679 | 330829406 | 331932698 |
| 302028222 | 305669850 | 310355018 | 313658216 | 316446611 | 322616033 | 325783004 | 328649933 | 330830795 | 331944143 |
| 302030535 | 305670279 | 310359059 | 313692677 | 319583360 | 322633052 | 325784720 | 328650332 | 330840524 | 331949267 |
| 302051286 | 305672643 | 310371395 | 313721819 | 319589507 | 322634297 | 325794680 | 328655363 | 330842684 | 331950461 |
| 302326002 | 305736567 | 310375949 | 313744016 | 319594139 | 322637616 | 325820393 | 328662039 | 330847160 | 331964819 |
| 302331948 | 305985633 | 310542734 | 313754429 | 319646747 | 322647290 | 325827809 | 328696016 | 330897143 | 331965197 |
| 302332080 | 306125355 | 310572605 | 313799333 | 319701290 | 322651965 | 325836380 | 328697033 | 330899273 | 331971032 |
| 302334147 | 306167544 | 310631822 | 313801067 | 319715075 | 322660730 | 325883621 | 328728833 | 330904160 | 331971551 |
| 302372343 | 307322304 | 310637462 | 313955069 | 319744235 | 322664519 | 325939004 | 328729541 | 330910502 | 331978313 |
| 302715426 | 307355916 | 310678835 | 313998500 | 319888190 | 322683254 | 326852156 | 328949471 | 330915629 | 331979231 |
| 302733948 | 307394157 | 310742963 | 314317583 | 319976984 | 322688303 | 327047014 | 328949864 | 330921098 | 332000912 |
| 302762586 | 307558467 | 310763936 | 314322659 | 319983479 | 322700093 | 327350168 | 328970747 | 330925955 | 332039579 |
| 302769471 | 307604556 | 310771184 | 314323667 | 320403596 | 322706012 | 327355406 | 328998947 | 330973775 | 332045405 |
| 302771985 | 307616373 | 310782770 | 314340803 | 320415026 | 322709651 | 327393065 | 328999463 | 331010390 | 332073737 |
| 302793591 | 307620306 | 310888634 | 314344520 | 320427464 | 322768955 | 327395498 | 328999478 | 331017593 | 332161859 |
| 302831382 | 307620756 | 310907906 | 314384114 | 320458724 | 322819358 | 327400757 | 329015402 | 331027037 | 332163554 |
| 302966874 | 307628727 | 310958906 | 314389475 | 320514335 | 322846304 | 327403964 | 329070053 | 331031393 | 332828873 |
| 302998887 | 307632438 | 310960715 | 314505530 | 320597849 | 322860167 | 327424352 | 329117000 | 331035269 | 332867072 |
| 303014502 | 307639071 | 310961708 | 314529881 | 320601140 | 322966757 | 327426437 | 329167202 | 331036784 | 332870114 |
| 303035778 | 308048130 | 310963088 | 314543798 | 320602322 | 323020349 | 327436280 | 329169215 | 331039484 | 332872595 |
| 303112017 | 308049084 | 310980641 | 314543915 | 320607113 | 323146010 | 327473648 | 329175032 | 331043222 | 332900219 |
| 303137964 | 308058663 | 310983881 | 314548325 | 320661890 | 323236661 | 327476348 | 329234291 | 331060496 | 332963501 |
| 303146127 | 308142432 | 310995524 | 314840903 | 320765180 | 323249279 | 327485834 | 329248031 | 331129574 | 332980469 |
| 303163059 | 308186607 | 311027573 | 314853851 | 320766446 | 323251292 | 327486041 | 329254709 | 331129601 | 333423110 |
| 303270765 | 308188236 | 311036591 | 314898164 | 320807234 | 323260469 | 327497466 | 329261111 | 331133687 | 333462209 |
| 303282033 | 308423718 | 311191259 | 315003191 | 320874059 | 323304746 | 327512412 | 329266124 | 331169069 | 333501239 |
| 303296010 | 308456643 | 311203907 | 315029681 | 320950754 | 323456270 | 327526368 | 329344739 | 331178792 | 333702521 |
| 303309891 | 308492607 | 311632592 | 315037412 | 320994281 | 323471591 | 327541583 | 329350625 | 331180742 | 333716201 |
| 303316869 | 308541570 | 311652872 | 315068660 | 320995973 | 323478428 | 327548432 | 329353121 | 331230272 | 333730364 |
| 303338274 | 308602224 | 311668031 | 315094964 | 321162836 | 323551856 | 327551363 | 329359709 | 331235222 | 333736310 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 333751844 | 336421964 | 338955260 | 340496159 | 342047990 | 343233632 | 343662074 | 344272901 | 345842003 | 346341095 |
| 333788369 | 336465653 | 338957066 | 340502660 | 342407360 | 343234070 | 343662134 | 344273078 | 345844919 | 346346633 |
| 333789491 | 336474566 | 338957324 | 340506239 | 342408707 | 343238795 | 343662236 | 344278949 | 345845837 | 346404341 |
| 333791723 | 336478712 | 338958125 | 340509755 | 342410072 | 343244108 | 343662332 | 344301845 | 345889592 | 346404356 |
| 333835601 | 336533576 | 338985899 | 340509836 | 342417194 | 343244114 | 343745126 | 344308802 | 345901895 | 346404572 |
| 333856946 | 336543395 | 338994242 | 340511690 | 342430580 | 343261559 | 343747388 | 344328938 | 345908207 | 346404614 |
| 333891521 | 336555971 | 339005396 | 340512674 | 342430730 | 343262858 | 343759040 | 344331059 | 345913847 | 346405181 |
| 333946655 | 336588434 | 339007478 | 340521800 | 342433133 | 343304594 | 343764365 | 344341235 | 345914351 | 346405439 |
| 333959828 | 336645023 | 339465101 | 340524968 | 342433577 | 343306808 | 343764491 | 344341337 | 345917087 | 346409894 |
| 334017218 | 336645881 | 339476030 | 340527290 | 342444086 | 343310585 | 343767380 | 344373497 | 345918158 | 346431245 |
| 334040882 | 336714575 | 339499349 | 340538471 | 342453206 | 343311134 | 343780175 | 344430401 | 345918575 | 346461491 |
| 334073390 | 336737348 | 339500249 | 340581941 | 342454952 | 343311440 | 343800464 | 344462798 | 345921245 | 346496042 |
| 334277978 | 336794687 | 339505853 | 340598420 | 342454997 | 343320221 | 343801598 | 344471210 | 345925466 | 346496636 |
| 334301807 | 336796727 | 339514271 | 340605203 | 342457511 | 343324247 | 343803671 | 344475659 | 345926468 | 346496903 |
| 334305662 | 336806438 | 339621188 | 340908155 | 342458753 | 343338443 | 343804751 | 344478053 | 345928073 | 346505822 |
| 334306958 | 336806519 | 339638996 | 340921598 | 342463916 | 343341233 | 343808708 | 344481386 | 345928643 | 346506461 |
| 334375847 | 336808748 | 339647210 | 340926809 | 342482447 | 343342721 | 343810331 | 344483909 | 345928733 | 346508441 |
| 334395740 | 336903575 | 339667136 | 340931957 | 342491093 | 343350824 | 343811399 | 344493272 | 345935828 | 346509008 |
| 334427516 | 336925241 | 339687380 | 341071922 | 342497876 | 343350998 | 343812518 | 344589968 | 345939104 | 346578479 |
| 334447736 | 336928889 | 339691274 | 341092826 | 342499589 | 343351499 | 343813478 | 344855009 | 345941195 | 346581170 |
| 334457558 | 336938081 | 339703040 | 341097779 | 342507491 | 343360361 | 343816361 | 344857232 | 345946004 | 346587767 |
| 334464188 | 336959999 | 339741431 | 341098943 | 342513893 | 343361666 | 343816373 | 344858834 | 345949832 | 346588154 |
| 334682174 | 336962870 | 339800210 | 341105804 | 342545702 | 343363652 | 343818995 | 344860829 | 345953138 | 346589333 |
| 334843142 | 336964400 | 339830600 | 341164682 | 342548633 | 343367627 | 343825067 | 344861468 | 345968651 | 346616192 |
| 334864415 | 336978647 | 339837890 | 341165399 | 342549041 | 343374734 | 343825484 | 344866301 | 345968969 | 346617647 |
| 334874225 | 336984182 | 339843005 | 341172005 | 342549542 | 343374806 | 343827020 | 344871473 | 345971738 | 346634993 |
| 334878632 | 336984806 | 339845336 | 341187524 | 342554366 | 343384256 | 343827491 | 344872781 | 345972644 | 346635110 |
| 334881353 | 336986000 | 339848927 | 341197466 | 342569336 | 343386713 | 343833686 | 344878265 | 345979430 | 346686632 |
| 334885634 | 336986603 | 339858008 | 341228081 | 342576533 | 343389944 | 343844069 | 344879591 | 345979664 | 346686767 |
| 334886726 | 337020629 | 339860780 | 341235452 | 342577739 | 343390925 | 343867583 | 344956253 | 345980777 | 346822541 |
| 334892642 | 337260767 | 339861035 | 341259593 | 342588398 | 343404737 | 343868147 | 344956730 | 345987191 | 346827503 |
| 334894724 | 337268582 | 339862646 | 341261309 | 342611009 | 343417553 | 343869515 | 344961011 | 345988133 | 346827752 |
| 334904657 | 337269776 | 339864194 | 341262413 | 342612839 | 343423304 | 343870754 | 344969486 | 345988787 | 346830548 |
| 335050778 | 337272953 | 339865730 | 341330456 | 342934715 | 343425524 | 343872635 | 345031526 | 345990593 | 346831568 |
| 335191907 | 337278173 | 339887633 | 341395988 | 342935561 | 343428029 | 343873121 | 345154397 | 345990680 | 346863776 |
| 335206298 | 337279901 | 339889403 | 341521379 | 342941774 | 343435898 | 343878896 | 345187946 | 345992237 | 346865315 |
| 335221313 | 337283366 | 339899444 | 341525861 | 342949751 | 343441415 | 343883486 | 345408014 | 345992513 | 346867964 |
| 336009164 | 337322675 | 339905702 | 341539589 | 342950846 | 343441811 | 343885412 | 345410816 | 345994802 | 346868330 |
| 336010085 | 337379729 | 339906731 | 341550548 | 342951590 | 343442705 | 343888376 | 345411398 | 345995372 | 346899845 |
| 336027182 | 337381592 | 339917243 | 341593406 | 342952634 | 343444745 | 343888469 | 345444458 | 345996320 | 346901102 |
| 336061367 | 337409267 | 339939548 | 341594273 | 342955802 | 343449896 | 343890413 | 345448595 | 346000244 | 346902755 |
| 336064220 | 337412219 | 339945482 | 341595251 | 342956357 | 343450613 | 343890725 | 345717026 | 346001234 | 346903946 |
| 336065315 | 337426211 | 339946013 | 341595806 | 342959960 | 343456703 | 343891241 | 345720440 | 346073030 | 346905902 |
| 336069635 | 337446656 | 339946436 | 341595815 | 342962567 | 343459343 | 343892636 | 345738209 | 346075772 | 346906703 |
| 336070886 | 337462775 | 339958679 | 341596595 | 342970343 | 343460294 | 343893773 | 345744005 | 346078937 | 346915481 |
| 336092261 | 337464230 | 340132229 | 341766959 | 342975191 | 343466345 | 343893905 | 345744485 | 346079213 | 346915568 |
| 336115373 | 337473836 | 340154129 | 341790095 | 342976064 | 343476518 | 343894748 | 345745196 | 346079330 | 346918775 |
| 336116783 | 337478357 | 340160360 | 341808491 | 342976901 | 343477022 | 343895156 | 345745709 | 346082339 | 346940459 |
| 336117653 | 337480799 | 340168664 | 341814305 | 342977072 | 343477121 | 343961207 | 345798482 | 346085015 | 346948622 |
| 336117911 | 337532171 | 340171400 | 341817113 | 342981293 | 343480250 | 343966400 | 345804233 | 346085390 | 346953401 |
| 336120461 | 337645067 | 340181063 | 341820890 | 343020785 | 343494668 | 344124707 | 345805820 | 346085714 | 346953809 |
| 336133199 | 338371715 | 340181765 | 341826374 | 343028516 | 343539824 | 344126525 | 345807305 | 346086903 | 346956176 |
| 336205619 | 338386010 | 340186163 | 341827082 | 343032782 | 343541972 | 344129105 | 345808649 | 346088323 | 346956578 |
| 336206732 | 338387273 | 340194257 | 341829839 | 343037825 | 343567844 | 344132282 | 345809822 | 346088458 | 346958999 |
| 336207734 | 338387780 | 340199414 | 341830082 | 343038641 | 343567895 | 344136740 | 345811649 | 346089493 | 346962032 |
| 336210287 | 338407097 | 340206650 | 341830388 | 343040756 | 343568765 | 344141780 | 345816029 | 346110556 | 346962233 |
| 336216254 | 338415857 | 340208204 | 341831603 | 343041887 | 343568933 | 344144852 | 345816152 | 346112538 | 347004245 |
| 336217553 | 338419490 | 340209644 | 341835740 | 343099394 | 343582562 | 344149130 | 345818231 | 346113854 | 347012048 |
| 336292472 | 338429279 | 340242812 | 341841521 | 343195226 | 343596902 | 344150537 | 345818363 | 346116186 | 347052473 |
| 336293270 | 338440430 | 340249283 | 341894405 | 343196111 | 343605251 | 344150999 | 345819254 | 346118140 | 347054624 |
| 336364202 | 338444240 | 340380680 | 341939957 | 343196486 | 343608404 | 344151881 | 345820028 | 346118623 | 347060513 |
| 336378476 | 338479715 | 340405478 | 341964548 | 343196534 | 343612172 | 344157017 | 345821138 | 346119662 | 347060822 |
| 336381188 | 338508269 | 340407920 | 341972963 | 343196750 | 343622765 | 344158310 | 345821159 | 346120406 | 347076224 |
| 336390497 | 338897051 | 340421300 | 341974562 | 343203776 | 343643120 | 344163689 | 345826736 | 346120679 | 347082338 |
| 336392219 | 338907365 | 340434512 | 341977520 | 343205423 | 343644170 | 344166212 | 345828593 | 346182290 | 347091962 |
| 336393263 | 338909948 | 340441640 | 342009329 | 343207994 | 343644245 | 344167418 | 345829154 | 346302674 | 347092508 |
| 336393491 | 338913164 | 340451507 | 342009749 | 343218824 | 343653788 | 344177294 | 345829292 | 346303778 | 347092718 |
| 336394424 | 338935298 | 340467365 | 342017969 | 343226039 | 343656389 | 344180069 | 345830573 | 346304060 | 347093144 |
| 336402053 | 338935472 | 340471133 | 342032756 | 343226102 | 343661321 | 344185385 | 345835385 | 346313720 | 347154737 |
| 336417494 | 338938163 | 340474595 | 342034484 | 343231562 | 343661756 | 344184701 | 345836792 | 346319735 | 347159888 |
| 336418145 | 338952296 | 340480862 | 342035597 | 343233413 | 343661924 | 344188313 | 345839813 | 346320164 | 347236916 |

3

EXHIBIT "1"
Page 49

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 347345096 | 348437036 | 348944603 | 350080520 | 350751818 | 351312584 | 352356081 | 353791602 | 355404411 | 355840621 |
| 347346047 | 348437597 | 349204595 | 350081327 | 350752523 | 351323906 | 352363062 | 353792154 | 355404543 | 355844005 |
| 347350778 | 348437765 | 349205441 | 350083061 | 350753534 | 351366242 | 352364493 | 353794863 | 355406331 | 355869700 |
| 347362916 | 348439427 | 349207187 | 350083232 | 350754413 | 351369998 | 352366038 | 353842461 | 355411605 | 355881052 |
| 347416178 | 348442523 | 349243880 | 350083607 | 350872301 | 351372410 | 352368822 | 353847939 | 355413342 | 355914184 |
| 347421566 | 348447578 | 349248626 | 350083655 | 350898614 | 351372437 | 352368882 | 353854896 | 355413549 | 355924138 |
| 347422202 | 348452129 | 349252505 | 350084633 | 350905748 | 351372578 | 352376037 | 353857257 | 355420071 | 355930234 |
| 347422715 | 348458078 | 349261046 | 350090861 | 350906006 | 351394904 | 352386684 | 353874018 | 355420995 | 355932436 |
| 347422826 | 348465092 | 349261481 | 350091059 | 350912555 | 351396323 | 352428933 | 353876811 | 355422036 | 355934137 |
| 347423324 | 348475937 | 349264190 | 350092391 | 350912825 | 351398567 | 352436625 | 353878146 | 355424157 | 355942489 |
| 347462090 | 348476690 | 349290026 | 350095814 | 350914829 | 351399266 | 352439463 | 353879334 | 355424778 | 355951213 |
| 347465411 | 348477707 | 349290383 | 350100638 | 350939687 | 351403076 | 352440924 | 353880819 | 355428348 | 355956370 |
| 347465585 | 348482090 | 349298153 | 350101412 | 350946524 | 351404003 | 352448676 | 353885148 | 355429950 | 355957156 |
| 347466560 | 348486974 | 349300871 | 350102579 | 350948408 | 351475838 | 352448949 | 353885277 | 355431627 | 355960960 |
| 347474252 | 348495302 | 349301063 | 350104859 | 350949416 | 351488774 | 352449774 | 353887296 | 355440348 | 355961020 |
| 347475890 | 348497000 | 349302155 | 350105483 | 350976932 | 351491471 | 352450161 | 353887845 | 355448160 | 356281555 |
| 347476127 | 348600275 | 349302845 | 350106077 | 350978267 | 351621947 | 352450869 | 353888247 | 355471332 | 356285680 |
| 347486633 | 348600626 | 349346387 | 350108921 | 350981714 | 351622622 | 352457232 | 353892849 | 355474878 | 356287756 |
| 347488259 | 348601316 | 349347218 | 350109866 | 350982644 | 351629585 | 352461504 | 354127839 | 355479597 | 356291761 |
| 347493224 | 348601418 | 349352021 | 350110316 | 350983304 | 351635432 | 352465002 | 354162885 | 355482267 | 356298421 |
| 347496566 | 348606983 | 349352084 | 350110484 | 350995847 | 351637490 | 352465470 | 354164397 | 355488708 | 356300302 |
| 347496938 | 348607832 | 349353911 | 350112038 | 351015962 | 351645968 | 352467279 | 354165177 | 355490562 | 356304826 |
| 347498231 | 348608465 | 349388582 | 350113592 | 351028145 | 351649463 | 352473969 | 354167262 | 355493109 | 356307829 |
| 347501738 | 348608714 | 349394507 | 350120888 | 351031970 | 351650207 | 352476507 | 354167676 | 355493391 | 356319736 |
| 347894390 | 348609686 | 349401875 | 350147636 | 351035681 | 351650720 | 352484376 | 354181299 | 355496028 | 356320117 |
| 347896868 | 348616025 | 349401965 | 350149628 | 351040697 | 351656096 | 352484616 | 354320697 | 355496115 | 356331811 |
| 347929088 | 348617825 | 349408085 | 350150642 | 351041561 | 351657410 | 352558449 | 354322365 | 355496511 | 356332456 |
| 347930576 | 348618875 | 349409261 | 350151506 | 351044318 | 351657848 | 352564635 | 354322506 | 355496613 | 356340283 |
| 347934878 | 348619124 | 349412111 | 350153651 | 351046862 | 351658715 | 352565142 | 354324942 | 355504119 | 357016660 |
| 347934992 | 348619163 | 349442981 | 350170871 | 351049526 | 351663434 | 352567821 | 354351855 | 355505097 | 357018001 |
| 347935931 | 348624116 | 349444280 | 350173292 | 351049670 | 351675062 | 352573521 | 354361536 | 355507467 | 357024907 |
| 347935973 | 348627197 | 349448954 | 350178386 | 351050219 | 351677579 | 352574064 | 354603306 | 355507638 | 357025444 |
| 347942048 | 348629294 | 349464353 | 350180117 | 351050519 | 351760346 | 352574193 | 354605319 | 355508700 | 357026038 |
| 347964617 | 348629525 | 349471304 | 350180906 | 351050543 | 351766352 | 352574598 | 354605403 | 355547487 | 357026464 |
| 347967107 | 348638243 | 349478780 | 350181851 | 351069671 | 351772190 | 352575156 | 354621573 | 355599225 | 357170086 |
| 347971994 | 348640337 | 349479104 | 350185169 | 351071753 | 351800711 | 352576344 | 354624273 | 355617075 | 357170923 |
| 348013841 | 348640400 | 349493393 | 350185364 | 351074351 | 351804680 | 352577544 | 354627459 | 355618230 | 357210223 |
| 348015662 | 348650744 | 349494068 | 350186195 | 351076055 | 351821138 | 352586688 | 354638457 | 355660641 | 357210783 |
| 348015926 | 348656822 | 349494911 | 350187245 | 351077975 | 351824093 | 352590918 | 354641517 | 355664337 | 357213030 |
| 348018608 | 348670106 | 349494998 | 350187779 | 351100097 | 351849593 | 352591032 | 354653034 | 355694121 | 357218511 |
| 348028403 | 348670217 | 349495214 | 350187830 | 351131531 | 351850142 | 352593972 | 354656196 | 355703943 | 357225015 |
| 348028826 | 348672512 | 349588424 | 350188064 | 351133187 | 351936834 | 352607187 | 354656520 | 355705845 | 357227529 |
| 348035627 | 348674879 | 349612175 | 350196308 | 351144449 | 351939594 | 352609035 | 354862323 | 355706745 | 357235308 |
| 348036344 | 348684128 | 349614911 | 350197487 | 351149813 | 351940398 | 352609386 | 354873492 | 355707795 | 357242288 |
| 348036899 | 348688061 | 349616474 | 350198609 | 351152051 | 351944673 | 352641807 | 354878082 | 355707936 | 357242918 |
| 348043298 | 348693095 | 349617350 | 350202203 | 351186275 | 351955824 | 352681821 | 354883200 | 355710396 | 357243102 |
| 348048527 | 348695504 | 349618619 | 350203358 | 351187409 | 351990540 | 352685463 | 354884013 | 355714440 | 357248214 |
| 348052883 | 348696035 | 349620773 | 350204657 | 351189806 | 352036365 | 352693041 | 354885132 | 355715871 | 357268948 |
| 348054572 | 348697313 | 349621286 | 350204894 | 351191888 | 352037226 | 352694133 | 354889932 | 355722951 | 357269347 |
| 348054806 | 348706397 | 349622978 | 350205044 | 351192725 | 352039209 | 352694664 | 354910668 | 355728012 | 357269554 |
| 348058244 | 348707045 | 349632497 | 350283341 | 351196076 | 352041714 | 352694910 | 354911028 | 355733367 | 357316020 |
| 348066086 | 348707318 | 349634483 | 350295965 | 351196541 | 352043115 | 352731111 | 354911598 | 355733928 | 357316434 |
| 348070457 | 348721208 | 349637192 | 350297957 | 351197048 | 352043460 | 352868301 | 354929100 | 355735560 | 357334341 |
| 348072083 | 348744188 | 349639727 | 350314082 | 351198629 | 352044666 | 352943124 | 354929844 | 355740272 | 357335079 |
| 348074003 | 348766889 | 349640087 | 350335670 | 351199931 | 352044915 | 352948956 | 354930924 | 355759208 | 357343495 |
| 348074339 | 348798320 | 349642217 | 350442260 | 351201407 | 352097154 | 353010063 | 355145760 | 355763944 | 357344473 |
| 348074488 | 348812624 | 349642934 | 350448332 | 351201836 | 352109469 | 353011383 | 355156641 | 355767224 | 357347737 |
| 348082961 | 348818018 | 349643708 | 350453552 | 351202766 | 352109661 | 353014206 | 355157778 | 355795832 | 357353626 |
| 348083378 | 348820094 | 349647695 | 350454374 | 351203462 | 352123878 | 353014233 | 355157883 | 355799994 | 357354217 |
| 348083693 | 348820634 | 349652276 | 350460545 | 351203516 | 352125207 | 353085765 | 355313604 | 355800567 | 357357886 |
| 348084095 | 348827645 | 349652507 | 350462438 | 351204887 | 352127343 | 353090781 | 355316904 | 355802379 | 357388728 |
| 348119960 | 348830060 | 349653104 | 350465090 | 351206516 | 352129797 | 353093724 | 355318008 | 355803504 | 357400591 |
| 348126134 | 348844166 | 349653557 | 350466110 | 351209780 | 352259682 | 353095042 | 355320696 | 355807934 | 357438049 |
| 348126257 | 348846458 | 349962365 | 350467166 | 351210098 | 352260252 | 353098344 | 355344291 | 355814490 | 357445606 |
| 348136574 | 348896255 | 349967345 | 350468336 | 351221570 | 352260840 | 353098928 | 355345362 | 355814679 | 357449752 |
| 348137369 | 348925883 | 349974026 | 350492675 | 351222698 | 352302813 | 353145270 | 355360209 | 355814958 | 357460552 |
| 348139721 | 348941300 | 349976930 | 350501420 | 351228263 | 352319121 | 353280012 | 355362861 | 355816623 | 357461614 |
| 348420335 | 348943088 | 350034269 | 350505950 | 351229286 | 352335813 | 353326554 | 355369626 | 355816677 | 357465109 |
| 348432329 | 348943229 | 350036258 | 350507660 | 351230456 | 352339695 | 353331528 | 355378932 | 355816899 | 357473011 |
| 348434405 | 348943376 | 350036480 | 350511542 | 351234962 | 352350537 | 353384982 | 355397373 | 355817391 | 357497134 |
| 348436421 | 348944390 | 350040059 | 350516117 | 351235517 | 352355772 | 353645859 | 355401348 | 355839172 | 357679684 |

EXHIBIT "1"
Page 50

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 357697480 | 358614366 | 359513938 | 360660310 | 361650625 | 362753149 | 364488808 | 366032984 | 366920765 | 370647992 |
| 357698230 | 358625512 | 359513998 | 360662629 | 361653907 | 362753587 | 364489111 | 366041504 | 366929762 | 370648184 |
| 357699676 | 358629586 | 359515729 | 360707824 | 361658014 | 362759299 | 364496812 | 366042263 | 366937658 | 370660376 |
| 357699895 | 358639810 | 359518303 | 360707950 | 361681855 | 362820118 | 364504969 | 366118466 | 366938450 | 370660679 |
| 357704284 | 358642747 | 359519584 | 360708277 | 361683574 | 362833414 | 364508083 | 366119030 | 366947282 | 370663598 |
| 357709111 | 358642828 | 359520364 | 360708721 | 361683667 | 362970838 | 364509322 | 366247457 | 366959111 | 370665959 |
| 357724690 | 358643644 | 359520727 | 360785850 | 361684951 | 362975947 | 364513276 | 366263996 | 367060922 | 370667252 |
| 357725818 | 358644586 | 359527726 | 361156929 | 361691950 | 362978182 | 364513444 | 366264455 | 367061852 | 370671179 |
| 357726394 | 358646596 | 359538328 | 361157385 | 361692568 | 362981056 | 364529770 | 366272771 | 367065020 | 370675886 |
| 357732640 | 358646611 | 359547571 | 361158789 | 361693246 | 363048775 | 364532362 | 366275573 | 367207238 | 370678702 |
| 357732688 | 358647448 | 359547595 | 361159074 | 361698082 | 363183139 | 364538227 | 366275825 | 367469513 | 370680154 |
| 357743317 | 358647454 | 359568916 | 361161075 | 361700482 | 363250387 | 364602946 | 366278939 | 367790471 | 370707235 |
| 357748612 | 358648123 | 359571352 | 361163007 | 361714672 | 363267763 | 364791712 | 366282173 | 368170634 | 370722004 |
| 357750010 | 358648654 | 359579788 | 361164543 | 361715071 | 363275890 | 364796653 | 366315278 | 368270675 | 370794388 |
| 357753217 | 358661914 | 359579911 | 361166043 | 361734880 | 363285592 | 364797121 | 366347777 | 368535248 | 370797397 |
| 357771505 | 358673083 | 359580307 | 361170777 | 361745128 | 363290914 | 364797244 | 366350819 | 368549177 | 370798399 |
| 357780262 | 358674496 | 359582542 | 361180533 | 361872058 | 363291946 | 364797469 | 366352085 | 368789948 | 370802551 |
| 357786547 | 358676272 | 359585665 | 361186038 | 361879516 | 363292084 | 364820452 | 366352184 | 368950154 | 370804567 |
| 357791674 | 358678201 | 359688148 | 361189332 | 361879582 | 363294613 | 364841887 | 366352271 | 369078023 | 370856158 |
| 357805000 | 358681360 | 359816152 | 361190214 | 361879885 | 363294688 | 364879687 | 366355295 | 369161018 | 370857433 |
| 357806293 | 358681633 | 359817481 | 361195311 | 361879918 | 363295006 | 364892953 | 366395063 | 369161924 | 370857832 |
| 357810982 | 358708114 | 359817679 | 361196610 | 361880080 | 363317980 | 364967833 | 366463997 | 369165353 | 370858837 |
| 357824941 | 358723033 | 359817910 | 361260651 | 361880647 | 363327796 | 364986934 | 366468467 | 369168065 | 370860553 |
| 357828283 | 358723699 | 359834613 | 361267528 | 361880761 | 363331954 | 364993027 | 366472355 | 369168245 | 370862221 |
| 357832516 | 358724632 | 359839110 | 361285600 | 362013997 | 363534472 | 364994257 | 366479294 | 369168524 | 370865248 |
| 357837802 | 358730341 | 359890923 | 361290397 | 362148403 | 363750313 | 364994437 | 366479876 | 369169241 | 370865623 |
| 357867217 | 358737898 | 359891901 | 361290745 | 362149846 | 363754972 | 364997758 | 366480662 | 369367439 | 370866544 |
| 357869116 | 358740301 | 359921170 | 361293247 | 362150986 | 363755605 | 365001700 | 366483116 | 369392846 | 370867339 |
| 357876226 | 358740313 | 359923285 | 361293313 | 362185396 | 363755893 | 365003668 | 366496061 | 369394175 | 370910695 |
| 357919003 | 358740850 | 359927800 | 361340233 | 362189110 | 363760060 | 365009989 | 366508094 | 369396395 | 370981405 |
| 357928303 | 358740985 | 359930686 | 361341820 | 362189662 | 363760285 | 365029513 | 366510032 | 369419330 | 370981579 |
| 358078453 | 358745959 | 360057334 | 361341991 | 362211319 | 363760318 | 365030095 | 366512753 | 369772250 | 370982899 |
| 358081624 | 358746232 | 360100006 | 361343275 | 362214031 | 363760459 | 365036848 | 366514883 | 369808862 | 370992775 |
| 358081774 | 358788958 | 360104920 | 361344157 | 362215795 | 363761014 | 365062843 | 366598559 | 369876791 | 371002813 |
| 358083127 | 358914712 | 360106066 | 361350013 | 362221132 | 364010320 | 365113744 | 366602051 | 369923561 | 371007985 |
| 358083253 | 359183863 | 360106588 | 361360225 | 362221144 | 364202311 | 365115217 | 366604812 | 369995426 | 371014198 |
| 358083361 | 359184286 | 360107584 | 361361602 | 362231470 | 364202713 | 365115805 | 366606402 | 370058186 | 371015542 |
| 358083379 | 359184316 | 360107653 | 361361788 | 362232730 | 364204162 | 365116906 | 366615252 | 370130729 | 371016193 |
| 358083601 | 359225623 | 360112360 | 361366318 | 362232790 | 364212817 | 365144448 | 366619368 | 370134755 | 371020237 |
| 358083910 | 359227330 | 360113116 | 361371445 | 362232973 | 364223800 | 365162941 | 366621270 | 370142564 | 371093623 |
| 358087417 | 359231746 | 360114064 | 361371466 | 362233279 | 364227748 | 365168191 | 366621843 | 370295408 | 371100448 |
| 358108345 | 359232232 | 360117439 | 361379677 | 362286819 | 364231624 | 365168311 | 366621861 | 370343636 | 371110939 |
| 358138552 | 359234197 | 360127450 | 361379704 | 362298675 | 364233289 | 365176696 | 366623028 | 370353053 | 371113225 |
| 358139968 | 359262796 | 360415225 | 361382236 | 362299941 | 364251265 | 365178643 | 366625131 | 370376702 | 371136136 |
| 358144837 | 359269180 | 360422881 | 361385529 | 362480286 | 364252021 | 365182744 | 366626346 | 370376723 | 371376676 |
| 358162588 | 359277334 | 360427870 | 361390450 | 362492076 | 364254433 | 365185504 | 366629421 | 370380113 | 372815365 |
| 358163695 | 359282476 | 360428062 | 361391056 | 362495193 | 364257631 | 365191597 | 366630075 | 370380530 | 372817768 |
| 358164688 | 359282713 | 360428440 | 361392211 | 362497047 | 364263958 | 365205172 | 366631161 | 370382897 | 372817771 |
| 358178587 | 359284444 | 360429895 | 361393612 | 362500407 | 364270063 | 365210815 | 366631635 | 370388504 | 372817834 |
| 358181875 | 359286205 | 360430198 | 361393828 | 362559336 | 364271302 | 365240797 | 366632724 | 370392332 | 372818371 |
| 358187593 | 359286373 | 360430219 | 361396333 | 362560842 | 364277743 | 365269037 | 366633429 | 370394336 | 372819415 |
| 358191094 | 359286631 | 360586699 | 361398514 | 362582740 | 364287532 | 365387300 | 366826323 | 370394684 | 372820459 |
| 358199323 | 359286832 | 360588883 | 361399471 | 362588782 | 364288699 | 365402219 | 366826401 | 370396511 | 372820819 |
| 358201792 | 359414002 | 360590161 | 361400398 | 362590432 | 364289149 | 365409347 | 366827373 | 370397915 | 372949384 |
| 358201990 | 359450104 | 360591316 | 361401994 | 362592550 | 364289572 | 365569367 | 366828336 | 370398104 | 372949840 |
| 358210432 | 359455066 | 360591691 | 361402840 | 362595148 | 364389129 | 365570714 | 366838773 | 370400411 | 372951160 |
| 358236025 | 359460250 | 360594103 | 361405009 | 362595925 | 364402533 | 365594054 | 366849183 | 370401674 | 372963169 |
| 358308862 | 359461960 | 360594715 | 361454515 | 362597002 | 364411497 | 365635568 | 366852876 | 370404563 | 372967099 |
| 358309246 | 359471800 | 360596482 | 361461301 | 362598802 | 364412883 | 365644733 | 366853824 | 370405220 | 372972385 |
| 358309276 | 359476441 | 360599440 | 361461346 | 362601166 | 364417386 | 365658921 | 366854949 | 370430831 | 372972982 |
| 358310086 | 359481610 | 360605587 | 361501114 | 362605840 | 364417782 | 365694740 | 366858287 | 370430948 | 372978115 |
| 358338046 | 359488723 | 360622555 | 361506775 | 362605912 | 364449312 | 365703947 | 366858593 | 370433633 | 372978613 |
| 358454836 | 359489209 | 360624484 | 361555414 | 362619094 | 364459968 | 365706884 | 366862025 | 370455224 | 372981160 |
| 358560217 | 359506330 | 360624700 | 361560751 | 362623675 | 364460004 | 365865860 | 366903491 | 370457774 | 372981982 |
| 358567473 | 359506639 | 360634642 | 361576819 | 362632639 | 364464607 | 365868020 | 366906599 | 370496552 | 372983461 |
| 358569498 | 359506972 | 360637834 | 361576972 | 362637127 | 364473541 | 365868344 | 366910445 | 370551074 | 373001542 |
| 358572282 | 359507680 | 360641098 | 361593037 | 362640298 | 364480438 | 365871206 | 366911027 | 370552799 | 373002985 |
| 358572309 | 359508238 | 360647239 | 361619440 | 362647927 | 364484353 | 365871524 | 366915050 | 370556843 | 373005877 |
| 358572834 | 359508691 | 360653926 | 361619587 | 362648059 | 364484905 | 365974988 | 366915470 | 370557506 | 373009624 |
| 358591794 | 359509213 | 360658465 | 361622812 | 362648188 | 364488559 | 366012164 | 366917402 | 370645844 | 373010659 |
| 358593399 | 359512447 | 360659992 | 361642813 | 362650045 | 364488766 | 366022718 | 366919025 | 370646834 | 373011556 |

EXHIBIT "1"
Page 51

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 373017565 | 374701989 | 375517636 | 376338541 | 377187865 | 378079487 | 378918934 | 380223022 | 381153995 | 382991922 |
| 373022686 | 374702103 | 375519424 | 376584460 | 377345023 | 378080038 | 378920349 | 380258749 | 381157334 | 382991931 |
| 373023523 | 374705544 | 375562572 | 376585276 | 377356687 | 378177913 | 378921103 | 380343376 | 381157769 | 382993473 |
| 373023631 | 374705823 | 375562716 | 376589908 | 377360266 | 378178096 | 378935961 | 380343595 | 381159302 | 382994127 |
| 373026304 | 374717241 | 375572094 | 376590046 | 377367859 | 378184777 | 378952801 | 380345959 | 381160844 | 382998015 |
| 373027285 | 374728584 | 375574578 | 376590061 | 377380063 | 378189388 | 378982869 | 380347631 | 381162851 | 382998636 |
| 373027519 | 374747172 | 375595359 | 376591819 | 377386648 | 378190954 | 378985041 | 380363751 | 381165371 | 383000376 |
| 373056115 | 374815803 | 375602382 | 376763863 | 377390128 | 378192367 | 378988017 | 380435545 | 381165401 | 383002506 |
| 373057897 | 374861274 | 375612729 | 376790476 | 377404330 | 378192688 | 378989111 | 380438053 | 381580228 | 383002704 |
| 373058791 | 374865069 | 375619575 | 376790974 | 377405341 | 378195598 | 378989431 | 380444203 | 382253594 | 383031273 |
| 373064359 | 374917317 | 375620250 | 376793587 | 377405419 | 378195637 | 378989503 | 380453026 | 382254035 | 383051793 |
| 373064890 | 374936784 | 375626376 | 376795642 | 377407072 | 378195664 | 379006621 | 380457277 | 382254329 | 383056014 |
| 373066363 | 374948544 | 375633423 | 376797148 | 377407771 | 378196633 | 379152856 | 380504029 | 382255676 | 383056929 |
| 373066762 | 374949888 | 375641472 | 376798033 | 377407867 | 378197023 | 379353982 | 380541509 | 382261889 | 383058099 |
| 373071361 | 374955216 | 375735558 | 376800637 | 377411320 | 378197611 | 379377745 | 380542273 | 382273217 | 383058351 |
| 373079080 | 374962893 | 375836361 | 376801555 | 377411833 | 378198451 | 379378204 | 380542889 | 382346120 | 383070867 |
| 373086370 | 374964996 | 375899196 | 376804099 | 377414170 | 378199723 | 379389490 | 380543687 | 382349201 | 383072886 |
| 373104562 | 374967348 | 375912450 | 376805383 | 377418193 | 378203164 | 379577698 | 380546183 | 382364879 | 383074848 |
| 373121470 | 374983434 | 376099827 | 376805518 | 377418394 | 378213022 | 378889275 | 380566193 | 382437818 | 383084361 |
| 373138552 | 374986680 | 376101606 | 376807051 | 377418844 | 378219601 | 379891330 | 380573081 | 382440530 | 383128830 |
| 373143238 | 374987115 | 376121328 | 376812046 | 377419126 | 378220420 | 378922227 | 380573234 | 382498322 | 383147805 |
| 373147044 | 374988513 | 376131552 | 376814857 | 377419855 | 378222004 | 379901992 | 380576333 | 382530743 | 383153910 |
| 373147347 | 375024234 | 376133133 | 376816663 | 377424529 | 378222652 | 379908850 | 380591786 | 382532585 | 383154015 |
| 373148442 | 375028224 | 376139487 | 376817221 | 377424559 | 378228922 | 379914691 | 380592665 | 382532636 | 383160255 |
| 373153908 | 375039669 | 376144995 | 376817422 | 377425378 | 378289096 | 379920439 | 380605169 | 382563305 | 383160828 |
| 373156107 | 375075150 | 376146204 | 376817941 | 377476915 | 378360073 | 379921816 | 380607200 | 382564271 | 383163039 |
| 373157157 | 375079227 | 376149444 | 376820473 | 377494402 | 378384145 | 379922206 | 380610101 | 382565696 | 383163267 |
| 373167102 | 375079431 | 376151820 | 376821871 | 377503813 | 378399490 | 379922932 | 380615375 | 382567256 | 383163498 |
| 373170495 | 375080352 | 376152363 | 376824298 | 377504866 | 378399796 | 379925941 | 380616263 | 382681886 | 383209899 |
| 373171920 | 375080421 | 376157343 | 376827334 | 377506453 | 378401068 | 379927279 | 380629895 | 382703573 | 383210049 |
| 373172652 | 375080790 | 376163865 | 376827616 | 377510479 | 378414847 | 379936798 | 380676209 | 382711526 | 383210832 |
| 373350609 | 375081297 | 376166106 | 376829497 | 377512210 | 378433186 | 379938766 | 380678048 | 382726667 | 383210835 |
| 373718244 | 375081309 | 376166487 | 376830724 | 377512777 | 378433681 | 379948870 | 380678888 | 382729487 | 383212782 |
| 373773528 | 375081723 | 376169934 | 376832626 | 377513743 | 378437083 | 379951072 | 380679260 | 382730939 | 383213802 |
| 373775757 | 375081951 | 376171350 | 376835290 | 377520382 | 378437767 | 379952062 | 380686664 | 382732724 | 383213853 |
| 373778661 | 375217506 | 376173465 | 376836841 | 377522257 | 378439771 | 379953379 | 380709308 | 382733156 | 383299338 |
| 373780281 | 375227802 | 376174773 | 376838227 | 377522359 | 378470662 | 379960078 | 380714495 | 382733225 | 383337414 |
| 373788405 | 375234192 | 376177965 | 376838476 | 377523553 | 378473926 | 379964428 | 380719490 | 382741248 | 383349534 |
| 373792881 | 375236862 | 376180137 | 376838581 | 377523889 | 378509605 | 379966075 | 380719667 | 382743706 | 383376381 |
| 373801863 | 375237609 | 376180167 | 376839616 | 377523976 | 378665270 | 379966810 | 380754038 | 382751499 | 383392611 |
| 373803207 | 375238752 | 376183299 | 376840885 | 377527078 | 378666080 | 379968178 | 380755106 | 382756029 | 383396733 |
| 373805541 | 375239043 | 376185582 | 376842097 | 377531095 | 378669611 | 379969681 | 380755577 | 382758057 | 383400321 |
| 373807062 | 375244935 | 376188576 | 376842355 | 377531626 | 378688415 | 379971658 | 380759258 | 382761933 | 383406216 |
| 373838289 | 375246543 | 376191732 | 376844695 | 377534695 | 378693125 | 379972417 | 380761427 | 382763883 | 383407731 |
| 373847382 | 375252450 | 376192614 | 376844980 | 377537437 | 378693161 | 379973752 | 380800967 | 382770218 | 383408640 |
| 373851363 | 375254379 | 376193454 | 376886854 | 377539597 | 378694115 | 379975525 | 380802509 | 382787229 | 383421558 |
| 373855167 | 375254985 | 376193811 | 376887640 | 377539708 | 378701792 | 379975753 | 380802728 | 382790355 | 383430960 |
| 373856103 | 375262848 | 376194036 | 376888018 | 377540392 | 378704777 | 379977247 | 380804312 | 382790598 | 383431860 |
| 373859775 | 375263202 | 376201113 | 376889626 | 377541253 | 378704853 | 379986463 | 380804798 | 382791819 | 383435109 |
| 373861536 | 375272373 | 376205505 | 376945363 | 377541457 | 378706795 | 379986868 | 380825657 | 382792080 | 383435652 |
| 373878114 | 375274059 | 376206927 | 376999192 | 377541859 | 378706855 | 379987921 | 380828171 | 382792116 | 383437779 |
| 373879251 | 375276879 | 376226058 | 376999981 | 377728078 | 378708593 | 379988497 | 380828465 | 382792158 | 383437902 |
| 373882002 | 375278007 | 376231398 | 377002903 | 377750335 | 378734413 | 379993705 | 380832023 | 382792698 | 383439771 |
| 373885503 | 375278805 | 376233300 | 377003194 | 377751034 | 378746653 | 380004364 | 380832170 | 382793169 | 383440401 |
| 373885572 | 375279120 | 376234788 | 377006872 | 377753182 | 378803491 | 380004733 | 380833829 | 382793892 | 383442570 |
| 373888104 | 375320787 | 376236942 | 377010097 | 377778763 | 378824675 | 380016628 | 380838473 | 382794036 | 383444733 |
| 374001987 | 375321222 | 376238742 | 377018659 | 377781226 | 378825429 | 380049940 | 380839298 | 382794795 | 383444745 |
| 374046822 | 375321690 | 376261851 | 377049355 | 377781871 | 378827045 | 380079286 | 380841269 | 382938897 | 383445240 |
| 374205159 | 375322146 | 376262184 | 377055523 | 377814097 | 378827695 | 380085547 | 380844020 | 382951362 | 383449383 |
| 374399844 | 375326827 | 376266582 | 377056321 | 377814175 | 378829355 | 380102257 | 380844974 | 382965852 | 383449869 |
| 374411631 | 375327070 | 376269537 | 377056639 | 377816003 | 378829559 | 380215012 | 380845157 | 382966515 | 383451861 |
| 374414667 | 375328534 | 376269954 | 377060503 | 377807587 | 378829769 | 380217859 | 380846234 | 382972875 | 383453034 |
| 374485308 | 375328681 | 376269966 | 377076136 | 377077899 | 378836299 | 380219305 | 380849120 | 382973436 | 383454184 |
| 374541756 | 375338287 | 376271091 | 377095600 | 377077932 | 378836680 | 380221243 | 380851193 | 382976952 | 383455226 |
| 374614107 | 375367120 | 376271262 | 377096998 | 378078304 | 378837145 | 380221375 | 380851928 | 382978521 | 383456261 |
| 374617035 | 375406774 | 376276962 | 377098078 | 378078397 | 378837433 | 380221543 | 380852687 | 382978806 | 383457878 |
| 374617662 | 375445990 | 376283142 | 377100313 | 378078403 | 378842785 | 380221651 | 380974328 | 382979220 | 383459718 |
| 374619771 | 375477784 | 376304458 | 377108461 | 378078646 | 378846772 | 380221663 | 381025109 | 382982442 | 383460207 |
| 374620167 | 375483982 | 376304569 | 377151346 | 378078691 | 378869893 | 380221825 | 381044597 | 382983249 | 383476983 |
| 374620518 | 375493450 | 376308514 | 377185459 | 378079309 | 378907609 | 380222434 | 381098744 | 382984737 | 383478321 |
| 374700804 | 375501556 | 376334848 | 377186716 | 378079360 | 378908881 | 380222725 | 381128297 | 382985472 | 383479989 |

EXHIBIT "1"
Page 52

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 383482047 | 384395955 | 388934286 | 389705655 | 390231948 | 391079352 | 392347212 | 394214331 | 395447556 | 395981562 |
| 383486886 | 384396129 | 388935723 | 389706582 | 390234870 | 391080246 | 392416482 | 394218792 | 395451417 | 395983544 |
| 383488647 | 384398076 | 388939935 | 389707355 | 390244266 | 391081716 | 392426448 | 394231191 | 395472198 | 395983564 |
| 383493201 | 384398232 | 388956171 | 389707788 | 390247860 | 391086123 | 392432361 | 394234521 | 395472699 | 395983718 |
| 383497257 | 384398847 | 388959195 | 389710860 | 390250173 | 391086399 | 392435199 | 394246782 | 395472771 | 395983762 |
| 383502675 | 384398919 | 388969584 | 389711133 | 390259098 | 391088064 | 392435205 | 394246986 | 395475129 | 395984336 |
| 383503164 | 384523014 | 388970667 | 389718036 | 390260106 | 391088763 | 392539110 | 394247445 | 395478894 | 395987514 |
| 383504052 | 384523530 | 388973886 | 389723070 | 390293199 | 391162752 | 392767419 | 394251531 | 395479905 | 395988822 |
| 383511618 | 384525219 | 388974114 | 389730420 | 390303396 | 391295391 | 392767461 | 394251678 | 395482152 | 395991216 |
| 383511978 | 384541107 | 388977414 | 389745555 | 390303594 | 391414725 | 392945733 | 394253901 | 395488395 | 395992024 |
| 383512506 | 384564567 | 389006139 | 389754720 | 390311676 | 391550889 | 393216366 | 394262796 | 395491446 | 395995744 |
| 383516691 | 384586818 | 389006976 | 389755827 | 390312615 | 391655310 | 393218496 | 394263669 | 395496936 | 396003836 |
| 383520249 | 384612024 | 389023404 | 389761014 | 390314454 | 391801641 | 393225327 | 394264068 | 395524437 | 396006434 |
| 383520267 | 384626676 | 389024688 | 389761242 | 390325092 | 391802340 | 393227295 | 394264401 | 395525790 | 396010004 |
| 383520747 | 384630744 | 389027022 | 389761551 | 390325221 | 391803249 | 393232962 | 394266330 | 395537469 | 396010058 |
| 383521299 | 384649593 | 389054310 | 389762043 | 390328071 | 391806195 | 393237420 | 394275312 | 395541183 | 396027182 |
| 383522109 | 384676626 | 389056347 | 389762682 | 390343050 | 391806228 | 393248877 | 394315710 | 395542410 | 396028480 |
| 383597559 | 384677253 | 389057637 | 389763678 | 390362817 | 391806240 | 393249780 | 394318719 | 395542626 | 396029434 |
| 383876499 | 384677466 | 389058453 | 389764002 | 390371010 | 391822554 | 393253986 | 394321662 | 395545479 | 396030790 |
| 383877267 | 384692103 | 389147130 | 389764251 | 390373968 | 391827291 | 393259257 | 394322061 | 395547744 | 396030816 |
| 383880684 | 384693348 | 389168082 | 389767965 | 390377268 | 391830654 | 393272466 | 394322490 | 395555220 | 396096328 |
| 383887782 | 384695982 | 389228100 | 389768532 | 390379974 | 391830921 | 393273789 | 394322838 | 395559258 | 396102380 |
| 383888106 | 384698724 | 389231301 | 389770203 | 390383199 | 391836996 | 393287484 | 394323525 | 395560233 | 396103090 |
| 383888814 | 384707991 | 389233923 | 389778576 | 390420159 | 391837623 | 393314373 | 394323612 | 395562828 | 396104168 |
| 383906496 | 384708273 | 389300142 | 389779818 | 390459261 | 391840383 | 393315342 | 394325193 | 395566938 | 396105260 |
| 383908563 | 384710640 | 389303859 | 389781468 | 390459303 | 391848261 | 393315948 | 394326516 | 395570721 | 396105410 |
| 383913429 | 384714666 | 389309880 | 389827644 | 390518619 | 391867824 | 393316182 | 394327857 | 395570790 | 396107674 |
| 383919705 | 384714770 | 389313042 | 389829105 | 390538140 | 391868901 | 393324972 | 394330926 | 395577456 | 396108050 |
| 383923098 | 384715294 | 389315493 | 389831226 | 390589116 | 391872057 | 393333339 | 394331796 | 395584689 | 396108862 |
| 383923767 | 384715550 | 389316315 | 389834241 | 390593082 | 391891077 | 393491997 | 394334034 | 395585379 | 396130836 |
| 383926314 | 384776304 | 389320989 | 389836659 | 390597411 | 391894938 | 393829101 | 394340706 | 395588592 | 396131290 |
| 383926527 | 384782529 | 389336658 | 389836755 | 390603036 | 391894989 | 393910533 | 394346199 | 395589990 | 396135986 |
| 383926923 | 384783906 | 389337978 | 389837241 | 390603705 | 391918560 | 393969567 | 394352127 | 395593227 | 396137748 |
| 383934315 | 384784215 | 389339247 | 389842107 | 390607425 | 391921104 | 393971505 | 394360275 | 395595687 | 396138606 |
| 383936028 | 384826998 | 389342751 | 389849742 | 390607608 | 391922136 | 393971841 | 394525776 | 395604426 | 396138972 |
| 383936337 | 384828127 | 389353164 | 389852412 | 390608415 | 391923030 | 393973635 | 394613658 | 395604768 | 396139212 |
| 383937885 | 384828222 | 389361312 | 389852748 | 390608658 | 391926297 | 393973662 | 395027103 | 395605983 | 396139278 |
| 383938170 | 384834141 | 389362518 | 389860854 | 390609078 | 391930749 | 393973983 | 395183880 | 395636622 | 396141760 |
| 383940036 | 384859809 | 389367111 | 389864955 | 390609255 | 391930887 | 393984984 | 395189796 | 395637078 | 396143092 |
| 383944446 | 384862578 | 389373546 | 389868732 | 390609363 | 391932576 | 393987060 | 395192178 | 395637588 | 396144470 |
| 383948118 | 384865140 | 389377230 | 389869110 | 390609909 | 391936089 | 393993591 | 395192184 | 395637777 | 396148274 |
| 383949885 | 384878622 | 389385369 | 389869146 | 390610035 | 391938013 | 393996060 | 395192814 | 395642133 | 396152456 |
| 383950536 | 384907368 | 389403726 | 389872866 | 390610365 | 391975641 | 393999942 | 395194068 | 395642184 | 396168256 |
| 383951436 | 384915006 | 389408085 | 389875152 | 390610554 | 391980036 | 394001853 | 395204277 | 395644605 | 396177414 |
| 383952336 | 385418427 | 389408709 | 389875656 | 390611199 | 391995141 | 394046976 | 395205993 | 395647920 | 396177676 |
| 383954343 | 385552506 | 389409552 | 389875974 | 390611712 | 392010696 | 394049877 | 395229975 | 395658960 | 396179474 |
| 383954733 | 385744941 | 389421165 | 389876292 | 390611715 | 392014029 | 394060047 | 395231121 | 395662251 | 396180776 |
| 383955744 | 385793739 | 389428116 | 389876706 | 390824082 | 392024028 | 394060389 | 395231421 | 395663832 | 396181654 |
| 383956671 | 385862442 | 389432133 | 389877468 | 390824601 | 392024295 | 394085487 | 395232567 | 395663859 | 396181774 |
| 383957439 | 385936854 | 389432670 | 389934756 | 390830433 | 392027955 | 394087830 | 395232867 | 395665227 | 396183438 |
| 383958240 | 385943037 | 389434122 | 389936196 | 390838290 | 392028927 | 394088442 | 395265828 | 395666757 | 396195562 |
| 383960136 | 386063865 | 389530839 | 389987475 | 390838668 | 392030739 | 394115772 | 395272308 | 395670564 | 396195932 |
| 383960592 | 386235663 | 389531049 | 390029391 | 390838986 | 392031003 | 394119090 | 395273265 | 395670597 | 396196844 |
| 383962929 | 386498745 | 389531442 | 390041835 | 390840462 | 392048001 | 394123524 | 395275701 | 395673021 | 396199006 |
| 383963850 | 386609928 | 389532801 | 390042765 | 390843993 | 392054967 | 394138311 | 395276823 | 395673468 | 396199422 |
| 383964474 | 386634975 | 389533032 | 390044400 | 390844449 | 392055051 | 394145607 | 395286639 | 395673519 | 396200304 |
| 383964612 | 386745678 | 389533548 | 390044925 | 390854130 | 392057370 | 394145736 | 395292417 | 395699886 | 396200398 |
| 383968704 | 386773200 | 389534778 | 390048819 | 390870726 | 392064531 | 394148607 | 395294631 | 395827302 | 396200878 |
| 383977623 | 386780160 | 389535093 | 390048945 | 390885966 | 392069079 | 394150245 | 395299545 | 395835742 | 396201004 |
| 384040950 | 386799111 | 389535129 | 390050280 | 390887403 | 392070561 | 394151280 | 395302023 | 395845016 | 396201690 |
| 384042174 | 387165678 | 389535306 | 390054141 | 390890133 | 392076471 | 394151478 | 395303865 | 395847204 | 396202752 |
| 384090642 | 387345132 | 389535417 | 390065571 | 390899802 | 392077566 | 394151487 | 395304330 | 395856776 | 396203024 |
| 384097488 | 387394677 | 389666376 | 390068280 | 390901644 | 392083230 | 394152645 | 395311767 | 395857518 | 396204256 |
| 384105392 | 387475203 | 389670561 | 390148167 | 390905703 | 392099475 | 394154754 | 395339175 | 395861310 | 396204356 |
| 384253422 | 387515874 | 389672037 | 390148362 | 391028847 | 392108997 | 394155582 | 395351502 | 395863616 | 396204434 |
| 384348468 | 387561669 | 389672094 | 390155490 | 391036572 | 392110173 | 394158240 | 395356038 | 395972192 | 396204784 |
| 384394482 | 388100115 | 389675724 | 390168348 | 391037241 | 392111814 | 394162515 | 395389059 | 395979830 | 396214384 |
| 384394788 | 388236681 | 389691267 | 390168384 | 391039443 | 392126949 | 394164264 | 395390466 | 395979938 | 396239450 |
| 384395208 | 388311474 | 389699802 | 390169569 | 391040808 | 392153667 | 394168191 | 395392119 | 395980234 | 396250920 |
| 384395229 | 388471029 | 389703282 | 390178005 | 391044585 | 392161659 | 394172592 | 395393265 | 395980602 | 396251248 |
| 384395631 | 388924425 | 389705004 | 390202767 | 391048338 | 392287431 | 394214124 | 395399214 | 395980702 | 396256118 |

7

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 396263232 | 396841510 | 397521542 | 398761130 | 399222761 | 399985471 | 401010127 | 401451357 | 401998977 | 403903626 |
| 396264206 | 396841642 | 397522259 | 398764085 | 399222945 | 399985547 | 401063029 | 401451717 | 402002808 | 403912302 |
| 396267658 | 396841922 | 397523558 | 398766290 | 399223565 | 399985967 | 401089531 | 401460009 | 402007359 | 403917246 |
| 396413980 | 396851674 | 397523843 | 398769422 | 399238151 | 400024223 | 401095823 | 401473947 | 402009255 | 403921323 |
| 396415106 | 396860200 | 397581620 | 398776763 | 399241667 | 400024431 | 401100471 | 401478624 | 402014154 | 403923405 |
| 396415510 | 396866406 | 397581785 | 398778794 | 399243697 | 400026733 | 401151417 | 401480286 | 402028398 | 403928448 |
| 396416076 | 396868950 | 397582913 | 398779661 | 399244829 | 400026797 | 401230537 | 401486472 | 402034386 | 403928829 |
| 396419454 | 396871034 | 397587125 | 398792156 | 399245743 | 400030905 | 401266097 | 401491131 | 402035370 | 403932369 |
| 396419636 | 396874094 | 397589585 | 398796635 | 399246685 | 400031409 | 401267733 | 401497239 | 402057897 | 403938825 |
| 396419796 | 396912034 | 397602269 | 398796884 | 399247559 | 400032593 | 401269777 | 401500659 | 402100518 | 403941162 |
| 396419896 | 396944532 | 397621235 | 398801831 | 399247695 | 400034093 | 401273327 | 401502090 | 402108690 | 403979394 |
| 396421996 | 396969270 | 397702163 | 398819261 | 399248377 | 400035375 | 401274993 | 401509023 | 402109098 | 403981662 |
| 396424242 | 396980759 | 397704179 | 398819984 | 399252079 | 400130943 | 401282477 | 401518695 | 402140247 | 403982214 |
| 396426390 | 396993758 | 397708760 | 398821130 | 399254265 | 400186553 | 401287971 | 401543265 | 402198399 | 403982850 |
| 396426452 | 396997334 | 397708976 | 398827637 | 399257231 | 400187789 | 401288279 | 401546787 | 402206481 | 404000730 |
| 396427366 | 397004834 | 397710569 | 398839967 | 399259569 | 400254979 | 401290335 | 401575431 | 402211476 | 404001261 |
| 396429132 | 397008683 | 397712195 | 398844656 | 399261619 | 400335319 | 401291165 | 401577924 | 402277932 | 404183583 |
| 396430562 | 397010750 | 397713014 | 398848631 | 399262757 | 400532713 | 401292861 | 401578122 | 402280026 | 404184504 |
| 396437670 | 397012721 | 397713992 | 398862908 | 399264185 | 400533209 | 401294717 | 401581359 | 402308013 | 404184513 |
| 396438045 | 397014185 | 397714592 | 398868881 | 399278125 | 400535759 | 401295029 | 401582961 | 402350787 | 404191746 |
| 396439803 | 397014323 | 397718945 | 398881295 | 399313017 | 400536695 | 401295995 | 401615997 | 402354960 | 404196669 |
| 396458408 | 397017716 | 397720445 | 398906252 | 399335433 | 400539133 | 401297573 | 401617506 | 402355791 | 404197680 |
| 396460462 | 397022375 | 397781597 | 398906414 | 399336289 | 400539143 | 401297649 | 401619369 | 402364377 | 404199741 |
| 396460780 | 397024598 | 397797419 | 398906618 | 399387731 | 400541217 | 401297851 | 401621457 | 402365472 | 404207211 |
| 396461419 | 397035839 | 397798379 | 398906777 | 399389649 | 400545369 | 401298485 | 401621565 | 402373956 | 404227608 |
| 396462282 | 397037771 | 397817663 | 398907659 | 399390731 | 400565419 | 401299483 | 401621769 | 402374592 | 404228112 |
| 396462617 | 397038014 | 397820162 | 398908919 | 399393913 | 400570971 | 401338315 | 401623140 | 402381111 | 404245161 |
| 396467738 | 397041440 | 397824134 | 398926910 | 399398197 | 400571825 | 401338829 | 401623644 | 402382935 | 404247975 |
| 396473070 | 397042286 | 397827200 | 398926919 | 399402799 | 400572625 | 401338873 | 401781348 | 402472815 | 404249859 |
| 396476546 | 397044212 | 397829807 | 398927012 | 399403637 | 400573765 | 401339671 | 401813100 | 402485163 | 404249988 |
| 396482514 | 397048172 | 397868822 | 398927228 | 399404047 | 400575191 | 401343565 | 401813586 | 402485355 | 404250231 |
| 396485528 | 397048985 | 397869581 | 398978021 | 399404341 | 400577235 | 401344223 | 401814768 | 402488433 | 404250519 |
| 396489770 | 397049573 | 397872413 | 398978357 | 399439033 | 400579501 | 401346851 | 401815971 | 402489549 | 404250597 |
| 396490086 | 397053962 | 397873739 | 398980019 | 399441639 | 400582513 | 401347957 | 401816928 | 402489618 | 404460999 |
| 396494128 | 397054496 | 397876412 | 398983247 | 399443787 | 400582669 | 401349819 | 401818428 | 402910401 | 404468556 |
| 396497876 | 397057112 | 397877945 | 398997023 | 399448551 | 400586587 | 401350549 | 401820678 | 403053222 | 404530293 |
| 396531274 | 397058414 | 397882244 | 398998421 | 399452807 | 400587545 | 401375483 | 401828880 | 403150437 | 404551449 |
| 396534272 | 397060115 | 397945172 | 398999741 | 399457239 | 400589155 | 401379497 | 401828931 | 403232334 | 404578542 |
| 396537216 | 397064771 | 397949750 | 399000197 | 399460569 | 400601737 | 401383389 | 401829186 | 403234089 | 404578689 |
| 396539202 | 397065470 | 397975094 | 399001019 | 399493129 | 400602103 | 401383589 | 401831976 | 403293948 | 404579835 |
| 396539684 | 397066262 | 398470442 | 399050405 | 399493241 | 400618051 | 401387947 | 401834805 | 403387881 | 404585307 |
| 396542744 | 397217792 | 398470982 | 399051989 | 399493313 | 400630273 | 401388017 | 401834877 | 403394322 | 404592408 |
| 396543884 | 397220195 | 398473646 | 399056108 | 399493555 | 400631255 | 401388066 | 401836035 | 403403988 | 404593056 |
| 396545530 | 397224425 | 398481605 | 399069161 | 399493863 | 400643545 | 401388154 | 401839551 | 403404147 | 404597451 |
| 396546030 | 397228793 | 398484128 | 399069677 | 399493887 | 400648459 | 401388156 | 401842260 | 403406667 | 404602497 |
| 396554670 | 397231532 | 398487086 | 399073112 | 399494303 | 400796789 | 401388292 | 401842692 | 403413363 | 404606544 |
| 396647492 | 397240334 | 398487662 | 399112367 | 399494443 | 400801901 | 401388852 | 401842716 | 403413684 | 404658549 |
| 396651826 | 397243121 | 398488064 | 399112643 | 399494557 | 400805441 | 401389263 | 401845566 | 403425360 | 404659659 |
| 396684696 | 397244966 | 398488793 | 399114113 | 399494603 | 400809161 | 401389398 | 401850273 | 403443909 | 404674428 |
| 396709074 | 397248722 | 398494256 | 399115328 | 399494807 | 400814855 | 401389515 | 401851443 | 403444896 | 404676963 |
| 396709786 | 397253339 | 398504732 | 399115727 | 399495291 | 400815405 | 401399734 | 401851707 | 403619853 | 404728725 |
| 396710134 | 397258865 | 398640998 | 399124391 | 399594535 | 400836909 | 401400868 | 401852148 | 403628970 | 404737269 |
| 396710608 | 397270130 | 398641265 | 399126893 | 399608407 | 400838573 | 401404692 | 401852226 | 403767471 | 404747028 |
| 396711304 | 397272194 | 398642255 | 399129011 | 399614765 | 400846009 | 401405342 | 401852349 | 403768347 | 404747349 |
| 396715950 | 397273355 | 398642525 | 399134711 | 399615213 | 400846051 | 401406200 | 401858418 | 403768416 | 404747466 |
| 396727558 | 397275944 | 398642708 | 399136442 | 399616083 | 400867337 | 401406916 | 401859360 | 403768692 | 404752293 |
| 396729868 | 397291223 | 398647142 | 399138629 | 399639315 | 400893753 | 401407410 | 401931237 | 403769169 | 404756937 |
| 396730556 | 397300907 | 398647472 | 399141719 | 399640405 | 400898609 | 401415636 | 401931405 | 403769817 | 404764563 |
| 396774742 | 397304414 | 398649230 | 399174524 | 399644037 | 400899215 | 401422809 | 401937006 | 403770519 | 404764614 |
| 396775182 | 397319477 | 398651240 | 399179072 | 399647551 | 400906371 | 401423955 | 401937738 | 403771116 | 404774760 |
| 396777994 | 397327919 | 398651312 | 399185705 | 399666603 | 400911627 | 401430174 | 401939619 | 403772175 | 404778678 |
| 396778334 | 397329677 | 398656565 | 399197339 | 399671765 | 400918305 | 401437821 | 401984856 | 403772547 | 404780025 |
| 396778450 | 397334387 | 398666276 | 399204491 | 399693377 | 400919347 | 401439867 | 401985168 | 403780797 | 404783816 |
| 396778540 | 397336280 | 398667647 | 399204614 | 399818859 | 400919401 | 401440908 | 401986299 | 403792035 | 404783970 |
| 396807166 | 397345154 | 398708420 | 399208757 | 399942215 | 400923935 | 401441382 | 401986728 | 403795320 | 404784075 |
| 396807574 | 397346792 | 398746667 | 399209543 | 399942723 | 400924001 | 401441805 | 401987217 | 403796208 | 404785086 |
| 396830042 | 397347074 | 398749763 | 399210536 | 399946357 | 400924133 | 401443449 | 401987961 | 403796892 | 404909697 |
| 396830068 | 397369394 | 398749787 | 399210971 | 399947147 | 400924763 | 401445750 | 401990979 | 403869465 | 404941464 |
| 396831948 | 397370702 | 398751626 | 399220333 | 399949767 | 400925005 | 401445748 | 401993226 | 403893597 | 404943171 |
| 396834636 | 397371146 | 398758979 | 399221089 | 399984407 | 400925093 | 401450895 | 401997990 | 403896969 | 404943729 |
| 396839844 | 397520993 | 398759282 | 399222273 | 399984901 | 401009821 | 401451087 | 401998143 | 403901352 | 404983704 |

EXHIBIT "1"
Page 54

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 404985990 | 405879270 | 406817274 | 407556159 | 408721899 | 409644522 | 411829524 | 413167176 | 414115536 | 414886101 |
| 404991876 | 405881358 | 406823673 | 407556471 | 408722028 | 409666110 | 412282857 | 413168841 | 414129273 | 414897627 |
| 404992419 | 405895392 | 406827507 | 407557467 | 408722208 | 409668699 | 412319919 | 413417643 | 414134262 | 414898743 |
| 404996706 | 405907311 | 406841745 | 407565720 | 408722577 | 409745598 | 412519929 | 413418372 | 414146991 | 414898815 |
| 405002814 | 405908013 | 406865973 | 407566503 | 408722802 | 409746255 | 412520070 | 413418588 | 414147231 | 414904113 |
| 405010422 | 405908370 | 406867575 | 407566617 | 408722961 | 409746867 | 412526676 | 413418705 | 414150312 | 414911178 |
| 405038163 | 405971526 | 406872048 | 407566749 | 408723489 | 409751817 | 412526865 | 413418771 | 414151902 | 414912198 |
| 405081450 | 405976602 | 406872138 | 407571096 | 408855675 | 409754307 | 412566750 | 413419470 | 414153174 | 414927000 |
| 405081471 | 405999897 | 406873608 | 407577810 | 408858495 | 409757457 | 412566942 | 413419521 | 414161334 | 414940200 |
| 405082896 | 406005447 | 406881264 | 407616921 | 408861651 | 409758081 | 412629489 | 413419662 | 414162096 | 414940650 |
| 405093198 | 406008978 | 406881561 | 407636478 | 408863475 | 409775679 | 412635099 | 413421162 | 414164259 | 414942213 |
| 405095907 | 406009542 | 406888470 | 407666637 | 408869043 | 409872747 | 412651194 | 413556480 | 414165912 | 414948450 |
| 405097638 | 406043286 | 406888590 | 407668305 | 408874380 | 409885713 | 412659924 | 413557554 | 414168963 | 414953124 |
| 405099006 | 406048596 | 406889835 | 407669511 | 408903909 | 409887399 | 412662999 | 413574351 | 414172788 | 414956184 |
| 405230367 | 406050381 | 406929828 | 407674794 | 408905988 | 409887960 | 412665390 | 413576346 | 414176739 | 414997638 |
| 405255888 | 406118721 | 406935528 | 407697312 | 408933483 | 409897263 | 412674969 | 413579208 | 414177501 | 414999291 |
| 405262515 | 406119087 | 406938249 | 407721462 | 409051176 | 409902975 | 412675986 | 413580828 | 414180891 | 415000512 |
| 405263220 | 406119252 | 406943301 | 407736594 | 409210101 | 409922694 | 412678017 | 413583372 | 414182907 | 415001016 |
| 405269208 | 406119516 | 406948647 | 407771157 | 409221651 | 409924773 | 412678656 | 413585838 | 414182955 | 415007337 |
| 405273495 | 406272312 | 406954191 | 407777358 | 409223763 | 409968561 | 412680201 | 413595144 | 414183543 | 415010334 |
| 405273504 | 406284081 | 406958940 | 407849988 | 409227159 | 409968741 | 412693719 | 413631933 | 414228411 | 415042548 |
| 405274596 | 406286286 | 406963068 | 407850627 | 409228155 | 409973013 | 412698963 | 413632626 | 414228447 | 415062621 |
| 405275328 | 406289586 | 406966479 | 407855778 | 409271958 | 409976892 | 412699521 | 413633577 | 414232446 | 415063707 |
| 405285861 | 406346322 | 406967880 | 407856897 | 409274835 | 409981833 | 412720086 | 413654412 | 414285405 | 415065552 |
| 405301233 | 406348743 | 406970589 | 407858055 | 409275270 | 409982007 | 412721190 | 413657367 | 414297576 | 415065936 |
| 405301905 | 406349028 | 406973814 | 407858673 | 409276140 | 409985397 | 412721313 | 413688609 | 414311322 | 415068852 |
| 405331413 | 406349040 | 406973829 | 407862348 | 409279752 | 410001447 | 412722918 | 413701980 | 414311847 | 415073601 |
| 405331548 | 406351929 | 406975881 | 407865492 | 409289172 | 410004327 | 412748250 | 413730510 | 414313887 | 415076688 |
| 405331881 | 406352958 | 406977633 | 407866956 | 409301235 | 410014770 | 412757550 | 413736507 | 414320790 | 415089609 |
| 405333891 | 406353126 | 406983234 | 407870223 | 409301532 | 410015148 | 412760862 | 413737710 | 414331470 | 415132818 |
| 405334959 | 406354782 | 406983540 | 407897343 | 409306026 | 410028738 | 412794774 | 413738112 | 414409695 | 415148349 |
| 405335832 | 406355283 | 406983996 | 407898642 | 409311966 | 410158104 | 412807470 | 413741169 | 414412704 | 415244724 |
| 405344898 | 406358619 | 406988514 | 407913174 | 409324887 | 410200401 | 412831878 | 413743374 | 414418674 | 415298715 |
| 405370734 | 406358880 | 407009286 | 407923188 | 409329963 | 410200641 | 412833483 | 413748228 | 414419379 | 415306710 |
| 405370755 | 406361964 | 407010027 | 407923653 | 409375680 | 410201289 | 412854468 | 413752848 | 414429045 | 415309761 |
| 405371379 | 406362621 | 407025840 | 407934726 | 409394991 | 410202051 | 412856751 | 413755434 | 414430977 | 415346322 |
| 405371613 | 406374573 | 407037456 | 407960838 | 409398957 | 410202066 | 412858206 | 413756832 | 414438414 | 415355007 |
| 405378819 | 406375023 | 407087322 | 407961507 | 409399305 | 410202723 | 412863270 | 413768634 | 414439356 | 415355916 |
| 405436218 | 406386003 | 407089365 | 407966301 | 409399599 | 410204124 | 412886217 | 413770170 | 414439743 | 415399785 |
| 405574791 | 406444983 | 407089503 | 407970105 | 409407429 | 410208567 | 412898535 | 413793552 | 414464655 | 415400169 |
| 405653439 | 406446303 | 407090193 | 407975688 | 409407981 | 410209179 | 412898541 | 413799459 | 414477639 | 415401039 |
| 405657354 | 406447842 | 407098338 | 407986527 | 409409289 | 410209704 | 412898748 | 413807253 | 414484062 | 415401321 |
| 405659838 | 406450350 | 407118546 | 407986890 | 409410447 | 410210481 | 412901148 | 413808432 | 414493101 | 415415472 |
| 405681336 | 406458369 | 407118687 | 408048702 | 409411155 | 410210694 | 412902723 | 413815134 | 414496866 | 415426044 |
| 405681792 | 406458570 | 407120427 | 408084951 | 409411269 | 410211915 | 412912992 | 413816784 | 414496884 | 415430841 |
| 405686133 | 406459518 | 407121429 | 408104397 | 409414356 | 410213451 | 412921479 | 413829474 | 414498336 | 415435908 |
| 405689727 | 406464948 | 407124627 | 408140634 | 409418187 | 410215461 | 412936731 | 413909124 | 414507117 | 415436922 |
| 405694635 | 406467702 | 407124690 | 408141039 | 409420440 | 410215842 | 412967355 | 414002418 | 414507519 | 415437975 |
| 405697050 | 406469487 | 407126409 | 408141288 | 409507452 | 410217852 | 412968399 | 414004551 | 414514590 | 415445145 |
| 405703905 | 406480710 | 407126514 | 408141624 | 409525839 | 410224311 | 412977501 | 414040776 | 414531513 | 415447605 |
| 405706575 | 406511382 | 407270352 | 408148809 | 409526844 | 410231295 | 412981620 | 414042387 | 414533766 | 415450362 |
| 405708804 | 406513530 | 407270670 | 408148863 | 409532592 | 410231847 | 413039166 | 414046098 | 414592107 | 415452042 |
| 405711432 | 406517235 | 407358474 | 408148953 | 409536288 | 410233692 | 413051271 | 414049563 | 414593505 | 415517049 |
| 405728385 | 406576248 | 407362578 | 408149922 | 409546539 | 410235072 | 413051739 | 414052290 | 414600981 | 415519449 |
| 405734253 | 406580391 | 407368356 | 408331917 | 409548948 | 410302563 | 413053230 | 414053754 | 414604797 | 415541136 |
| 405739317 | 406599255 | 407427057 | 408492129 | 409554615 | 410305839 | 413055078 | 414053754 | 414607050 | 415541787 |
| 405743460 | 406607100 | 407430546 | 408565596 | 409562958 | 410333655 | 413057238 | 414054879 | 414609477 | 415543263 |
| 405786966 | 406607643 | 407435133 | 408567603 | 409563513 | 410369808 | 413057427 | 414061200 | 414707100 | 415557723 |
| 405792069 | 406608618 | 407439276 | 408575394 | 409567398 | 410530446 | 413058411 | 414066732 | 414709341 | 415562331 |
| 405796029 | 406763055 | 407443320 | 408694134 | 409569195 | 410737023 | 413068248 | 414071547 | 414709524 | 415568265 |
| 405796353 | 406763646 | 407443692 | 408695004 | 409571025 | 410757069 | 413068995 | 414073110 | 414709842 | 415573824 |
| 405820761 | 406764153 | 407443752 | 408709185 | 409592391 | 410959566 | 413069565 | 414075198 | 414709905 | 415579929 |
| 405824121 | 406768644 | 407483043 | 408709590 | 409617585 | 411310374 | 413075067 | 414075285 | 414710772 | 415581339 |
| 405824760 | 406796736 | 407484087 | 408715056 | 409617609 | 411344868 | 413080995 | 414089133 | 414711657 | 415584033 |
| 405826917 | 406799976 | 407514522 | 408716004 | 409626057 | 411391302 | 413084589 | 414089613 | 414711849 | 415584732 |
| 405863055 | 406801173 | 407534952 | 408720927 | 409633026 | 411431223 | 413087097 | 414092856 | 414711900 | 415594974 |
| 405870183 | 406801791 | 407539239 | 408721074 | 409636140 | 411486399 | 413088849 | 414093366 | 414711924 | 415595001 |
| 405871863 | 406806708 | 407540394 | 408721395 | 409636344 | 411753852 | 413093262 | 414094935 | 414712854 | 415598436 |
| 405873174 | 406808967 | 407545116 | 408721653 | 409637700 | 411772785 | 413095170 | 414097752 | 414713106 | 415599015 |
| 405874254 | 406816353 | 407555439 | 408721674 | 409638201 | 411790590 | 413098692 | 414104652 | 414713235 | 415604475 |
| 405877920 | 406816407 | 407555982 | 408721728 | 409643880 | 411822657 | 413162877 | 414111786 | 414884157 | 415606161 |

EXHIBIT "1"
Page 55

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 415631439 | 417020580 | 417426420 | 417925260 | 418721844 | 419473869 | 420219342 | 420776991 | 421832841 | 422275887 |
| 415631838 | 417021390 | 417430044 | 417978594 | 418723563 | 419473890 | 420220161 | 420845334 | 421833732 | 422276586 |
| 415636458 | 417021435 | 417430899 | 417980499 | 418724727 | 419476533 | 420232059 | 420889590 | 421834905 | 422276793 |
| 415652094 | 417029886 | 417432870 | 417981192 | 418726572 | 419480505 | 420233253 | 420891339 | 421836330 | 422277588 |
| 415657245 | 417031752 | 417435204 | 417987723 | 418727697 | 419483244 | 420236967 | 420971664 | 421836852 | 422277720 |
| 415664259 | 417037521 | 417470991 | 417988563 | 418741704 | 419483454 | 420243078 | 420976902 | 421838481 | 422278266 |
| 415678521 | 417038937 | 417471657 | 417991692 | 418750026 | 419483661 | 420243243 | 420978870 | 421838853 | 422278734 |
| 415680705 | 417041667 | 417478283 | 417993408 | 418791348 | 419490402 | 420244953 | 420979200 | 421840401 | 422278938 |
| 415683888 | 417042063 | 417482031 | 417993630 | 418796382 | 419502390 | 420246858 | 420982419 | 421844550 | 422279295 |
| 415688607 | 417050193 | 417482460 | 417994509 | 418801689 | 419503344 | 420248928 | 420985896 | 421845324 | 422501757 |
| 415698360 | 417080058 | 417482490 | 417998862 | 418802679 | 419504454 | 420252885 | 420987519 | 421850619 | 422502189 |
| 415722480 | 417085407 | 417482766 | 418001190 | 418816368 | 419505291 | 420256542 | 420989886 | 421850745 | 422502345 |
| 415768992 | 417088563 | 417483462 | 418001748 | 418817583 | 419511084 | 420298686 | 420990618 | 421851351 | 422527599 |
| 415773642 | 417096768 | 417483516 | 418014720 | 418825674 | 419533647 | 420300690 | 420993909 | 421851747 | 422528103 |
| 415790853 | 417097074 | 417483675 | 418015458 | 418829055 | 419534310 | 420325545 | 420995454 | 421855494 | 422530812 |
| 415849872 | 417097410 | 417484116 | 418019853 | 418829205 | 419535447 | 420326640 | 421001229 | 421856328 | 422555889 |
| 416138712 | 417097950 | 417484197 | 418023531 | 418837008 | 419536026 | 420330378 | 421008447 | 421856535 | 422556078 |
| 416333460 | 417100857 | 417484593 | 418024593 | 418839402 | 419537376 | 420330663 | 421010094 | 421862988 | 422559225 |
| 416338995 | 417110112 | 417654624 | 418025568 | 418840005 | 419539308 | 420330843 | 421016868 | 421875021 | 422613309 |
| 416339070 | 417112359 | 417672705 | 418028211 | 418853247 | 419541039 | 420332568 | 421020936 | 421946259 | 422667690 |
| 416342448 | 417113577 | 417674010 | 418029108 | 418853484 | 419542539 | 420335778 | 421026141 | 421962213 | 422694708 |
| 416342982 | 417119511 | 417675432 | 418031559 | 418854315 | 419547030 | 420347952 | 421050531 | 421964178 | 422725389 |
| 416349798 | 417121635 | 417676890 | 418031751 | 418859382 | 419551710 | 420355284 | 421196301 | 421995021 | 422767518 |
| 416350164 | 417125898 | 417676995 | 418038855 | 418862328 | 419554353 | 420355470 | 421197735 | 422006208 | 422770488 |
| 416350548 | 417132654 | 417740229 | 418046730 | 418862868 | 419563383 | 420356469 | 421357791 | 422007858 | 422770890 |
| 416350620 | 417133155 | 417742455 | 418046991 | 418863009 | 419565441 | 420360705 | 421360893 | 422014545 | 422774148 |
| 416351202 | 417138834 | 417747489 | 418058442 | 418863135 | 419567598 | 420361125 | 421382997 | 422015634 | 422775213 |
| 416351466 | 417140061 | 417750072 | 418059573 | 418863621 | 419573610 | 420363621 | 421383639 | 422016531 | 422777259 |
| 416351487 | 417141411 | 417750417 | 418060623 | 418864047 | 419575389 | 420363900 | 421384614 | 422020734 | 422779257 |
| 416351646 | 417143412 | 417751047 | 418066743 | 418922499 | 419577819 | 420379959 | 421384878 | 422024337 | 422779818 |
| 416351796 | 417144147 | 417792762 | 418119693 | 418984131 | 419577912 | 420382359 | 421385922 | 422025708 | 422785146 |
| 416352306 | 417148218 | 417811104 | 418165836 | 418986891 | 419583174 | 420382890 | 421386654 | 422025909 | 422789316 |
| 416352525 | 417152196 | 417815307 | 418167273 | 418991622 | 419586459 | 420386883 | 421391208 | 422029587 | 422790237 |
| 416352963 | 417153534 | 417817332 | 418200102 | 419071119 | 419697174 | 420386925 | 421391286 | 422030058 | 422792682 |
| 416508915 | 417165861 | 417820338 | 418209294 | 419076783 | 419699520 | 420392688 | 421391916 | 422032893 | 422793666 |
| 416510187 | 417168465 | 417821523 | 418219950 | 419077032 | 419701128 | 420393219 | 421392072 | 422033385 | 422798034 |
| 416528382 | 417171276 | 417821748 | 418220907 | 419077287 | 419733654 | 420395484 | 421399134 | 422033787 | 422801199 |
| 416528397 | 417171555 | 417823884 | 418221525 | 419086560 | 419763666 | 420398226 | 421413150 | 422034150 | 422801901 |
| 416529615 | 417172053 | 417824484 | 418222074 | 419087454 | 419839392 | 420398346 | 421414227 | 422035491 | 422805381 |
| 416529696 | 417194631 | 417828294 | 418223817 | 419090751 | 419839512 | 420408669 | 421431129 | 422035494 | 422805609 |
| 416535495 | 417199668 | 417829350 | 418226883 | 419093808 | 419850078 | 420410958 | 421432287 | 422048016 | 422812587 |
| 416556048 | 417201087 | 417831375 | 418227804 | 419104656 | 419855097 | 420460242 | 421472583 | 422049741 | 422820387 |
| 416650312 | 417201117 | 417831594 | 418232745 | 419105913 | 419855283 | 420471879 | 421474095 | 422052126 | 422820774 |
| 416652057 | 417202089 | 417834567 | 418234884 | 419112087 | 419856444 | 420475449 | 421477836 | 422120190 | 422842119 |
| 416655012 | 417207336 | 417834858 | 418256001 | 419119224 | 419856678 | 420479664 | 421478511 | 422121711 | 422846925 |
| 416660265 | 417210024 | 417838731 | 418307613 | 419120649 | 419857599 | 420482217 | 421479255 | 422124153 | 422848110 |
| 416660952 | 417213426 | 417843234 | 418319778 | 419120925 | 419857806 | 420490242 | 421479393 | 422127465 | 422858769 |
| 416756644 | 417214908 | 417843828 | 418323504 | 419121597 | 419858469 | 420500028 | 421531785 | 422130711 | 422858880 |
| 416767137 | 417215295 | 417843864 | 418325847 | 419122584 | 419858520 | 420500313 | 421533663 | 422137860 | 422860740 |
| 416785857 | 417225681 | 417845796 | 418332669 | 419122884 | 419861448 | 420515937 | 421534077 | 422141661 | 422884917 |
| 416791554 | 417226215 | 417848883 | 418340730 | 419123319 | 419861598 | 420517446 | 421534479 | 422146941 | 422885109 |
| 416792517 | 417228543 | 417851058 | 418342845 | 419123697 | 419861973 | 420518568 | 421534800 | 422160756 | 422892045 |
| 416793024 | 417231333 | 417852018 | 418351728 | 419123793 | 419862147 | 420521640 | 421537707 | 422165868 | 422895675 |
| 416803614 | 417288579 | 417852309 | 418353216 | 419235963 | 419869584 | 420521682 | 421539513 | 422165994 | 422902089 |
| 416805687 | 417288702 | 417852543 | 418353984 | 419252487 | 419870082 | 420524526 | 421543431 | 422169387 | 422902338 |
| 416831289 | 417303312 | 417897090 | 418356138 | 419375250 | 420035034 | 420525381 | 421543857 | 422173377 | 422904204 |
| 416835039 | 417304809 | 417897399 | 418356210 | 419437296 | 420036222 | 420526515 | 421668297 | 422177457 | 422909112 |
| 416835852 | 417306333 | 417899940 | 418364850 | 419441139 | 420038376 | 420529362 | 421739193 | 422203917 | 422910018 |
| 416851497 | 417307716 | 417901548 | 418370208 | 419442462 | 420039942 | 420529398 | 421746162 | 422206602 | 422925318 |
| 416862102 | 417313650 | 417908892 | 418380576 | 419454699 | 420045000 | 420531171 | 421754862 | 422214849 | 422941860 |
| 416909244 | 417317955 | 417909366 | 418382949 | 419458218 | 420135072 | 420531228 | 421764051 | 422234121 | 422942091 |
| 416930442 | 417319647 | 417909813 | 418384236 | 419458383 | 420138375 | 420532221 | 421765080 | 422237256 | 422953911 |
| 416959422 | 417320922 | 417909906 | 418388595 | 419460144 | 420139056 | 420532632 | 421772577 | 422242896 | 422958594 |
| 416981856 | 417377757 | 417913647 | 418398840 | 419460639 | 420144708 | 420535416 | 421773570 | 422257536 | 422962416 |
| 416987571 | 417398091 | 417916344 | 418499292 | 419462088 | 420147420 | 420712221 | 421790019 | 422260689 | 422971587 |
| 416988762 | 417402477 | 417919596 | 418506186 | 419463654 | 420150939 | 420713523 | 421798698 | 422264676 | 422985813 |
| 416990784 | 417404874 | 417919611 | 418541031 | 419467041 | 420161484 | 420718143 | 421803891 | 422267949 | 422994111 |
| 416995605 | 417405678 | 417924312 | 418545582 | 419468913 | 420175350 | 420718296 | 421805808 | 422268525 | 423008970 |
| 416997810 | 417405840 | 417924615 | 418547106 | 419470254 | 420175497 | 420719814 | 421813749 | 422268744 | 423017334 |
| 417001137 | 417407850 | 417925113 | 418720392 | 419473386 | 420180153 | 420744606 | 421814985 | 422270745 | 423026748 |
| 417015843 | 417419052 | 417925170 | 418720800 | 419473686 | 420208884 | 420765147 | 421827360 | 422275704 | 423078057 |

EXHIBIT "1"
Page 56

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 423100419 | 423845907 | 424311612 | 425241765 | 425931519 | 426433176 | 427016145 | 428434737 | 429157650 | 430046430 |
| 423108507 | 423849543 | 424443201 | 425251125 | 425979969 | 426433326 | 427018368 | 428345799 | 429161709 | 430047006 |
| 423108711 | 423857883 | 424453206 | 425258649 | 425984346 | 426455946 | 427029432 | 428345904 | 429164604 | 430047333 |
| 423178989 | 423859656 | 424488180 | 425259957 | 425985747 | 426471303 | 427030572 | 428346366 | 429166134 | 430048785 |
| 423193842 | 423860901 | 424500543 | 425262330 | 425993451 | 426471414 | 427033710 | 428347275 | 429170049 | 430049844 |
| 423199569 | 423861957 | 424516239 | 425265078 | 425993601 | 426471444 | 427037997 | 428347686 | 429171039 | 430051644 |
| 423201684 | 423867597 | 424516581 | 425265546 | 425993883 | 426475221 | 427040580 | 428474826 | 429172209 | 430054854 |
| 423202897 | 423867903 | 424576221 | 425266023 | 426005241 | 426478617 | 427053354 | 428474859 | 429178527 | 430057881 |
| 423212109 | 423868731 | 424580547 | 425270451 | 426021231 | 426478779 | 427063497 | 428512443 | 429181563 | 430058070 |
| 423213228 | 423869955 | 424598769 | 425273796 | 426024555 | 426480159 | 427063758 | 428543838 | 429183354 | 430058766 |
| 423214614 | 423870366 | 424639371 | 425273910 | 426027321 | 426480486 | 427064826 | 428544156 | 429184503 | 430059594 |
| 423220155 | 423871254 | 424643418 | 425273940 | 426035436 | 426488538 | 427065285 | 428548278 | 429184671 | 430060389 |
| 423221043 | 423872541 | 424647996 | 425274663 | 426037044 | 426490731 | 427071270 | 428548581 | 429185061 | 430060464 |
| 423243624 | 423873069 | 424650711 | 425274804 | 426047160 | 426548853 | 427126146 | 428551395 | 429185121 | 430061292 |
| 423246060 | 423873732 | 424651977 | 425274972 | 426048510 | 426549426 | 427158993 | 428571615 | 429187554 | 430063746 |
| 423249681 | 423874635 | 424653054 | 425275233 | 426058377 | 426552192 | 427231803 | 428582142 | 429199383 | 430064376 |
| 423250701 | 423875430 | 424656165 | 425275245 | 426059688 | 426556554 | 427249851 | 428583936 | 429215769 | 430067475 |
| 423252486 | 423875523 | 424660260 | 425276640 | 426059769 | 426558270 | 427325805 | 428595855 | 429217767 | 430068342 |
| 423271296 | 423875748 | 424661187 | 425276997 | 426060351 | 426567531 | 427326105 | 428607024 | 429225834 | 430069263 |
| 423305844 | 423876186 | 424661403 | 425295969 | 426068361 | 426569421 | 427585728 | 428629620 | 429227220 | 430069971 |
| 423307677 | 423876927 | 424668351 | 425296314 | 426069642 | 426586587 | 427633905 | 428631222 | 429227625 | 430070280 |
| 423308847 | 423880581 | 424672419 | 425298489 | 426076602 | 426636273 | 427971555 | 428633406 | 429299427 | 430072620 |
| 423309390 | 423884952 | 424675116 | 425338032 | 426077508 | 426636957 | 427973312 | 428634042 | 429318363 | 430076073 |
| 423310245 | 423962997 | 424678251 | 425341356 | 426092195 | 426637671 | 427974135 | 428636034 | 429321285 | 430076319 |
| 423311046 | 423963462 | 424678812 | 425374380 | 426093287 | 426646950 | 427974708 | 428638593 | 429343416 | 430076604 |
| 423318414 | 423969621 | 424685202 | 425375679 | 426097880 | 426649710 | 427974720 | 428638815 | 429343488 | 430091143 |
| 423318528 | 423972024 | 424692849 | 425414685 | 426098135 | 426650028 | 427976064 | 428639463 | 429378237 | 430124640 |
| 423318723 | 423973752 | 424697067 | 425416089 | 426098834 | 426650736 | 427976763 | 428646492 | 429484209 | 430126830 |
| 423321633 | 423975243 | 424698594 | 425419485 | 426099386 | 426654051 | 427977294 | 428647032 | 429515025 | 430127160 |
| 423321729 | 423975699 | 424701840 | 425424666 | 426099428 | 426655431 | 427980252 | 428647293 | 429533130 | 430129380 |
| 423322209 | 423998655 | 424724484 | 425426283 | 426099590 | 426656376 | 427980798 | 428648595 | 429548058 | 430168137 |
| 423327174 | 423999135 | 424729704 | 425439156 | 426099791 | 426660117 | 427980804 | 428653206 | 429548421 | 430198683 |
| 423330426 | 423999819 | 424731768 | 425452113 | 426099965 | 426661404 | 427981809 | 428657790 | 429553611 | 430200561 |
| 423336150 | 424002858 | 424732275 | 425453544 | 426100244 | 426664617 | 427982280 | 428661471 | 429565788 | 430213119 |
| 423338433 | 424008756 | 424734564 | 425455698 | 426100346 | 426664755 | 427982796 | 428661885 | 429580848 | 430218858 |
| 423348321 | 424008813 | 424736028 | 425455815 | 426101378 | 426670710 | 427982802 | 428663067 | 429584871 | 430220841 |
| 423370221 | 424014621 | 424924287 | 425456910 | 426101589 | 426687561 | 427982913 | 428665296 | 429589884 | 430221567 |
| 423485430 | 424015482 | 424930638 | 425457009 | 426287157 | 426689667 | 427983129 | 428666253 | 429596517 | 430226151 |
| 423486270 | 424015578 | 424935558 | 425458374 | 426287232 | 426713010 | 427983636 | 428667375 | 429754488 | 430233078 |
| 423491352 | 424015662 | 424942269 | 425459277 | 426289152 | 426757959 | 428231439 | 428705223 | 429757590 | 430234353 |
| 423495813 | 424017501 | 424948920 | 425466729 | 426289533 | 426820872 | 428247261 | 428728944 | 429757683 | 430237425 |
| 423562647 | 424017963 | 424955391 | 425472573 | 426289833 | 426901389 | 428248047 | 428731734 | 429762126 | 430240962 |
| 423564888 | 424019631 | 424956741 | 425488737 | 426290667 | 426905364 | 428248563 | 428734437 | 429763482 | 430241484 |
| 423568443 | 424020243 | 424968396 | 425491014 | 426315105 | 426908484 | 428251377 | 428734920 | 429763575 | 430244640 |
| 423568623 | 424021095 | 424978101 | 425491569 | 426315507 | 426908523 | 428254698 | 428735001 | 429763617 | 430246998 |
| 423578661 | 424022220 | 424979913 | 425494686 | 426322311 | 426911343 | 428261163 | 428735427 | 429765333 | 430249929 |
| 423578664 | 424023267 | 424981332 | 425495955 | 426323796 | 426911532 | 428262264 | 428735769 | 429765396 | 430252326 |
| 423578796 | 424023876 | 424986261 | 425497260 | 426327627 | 426917124 | 428265297 | 428735847 | 429765618 | 430253883 |
| 423579525 | 424024206 | 424995030 | 425497365 | 426362409 | 426921108 | 428265645 | 428735862 | 429765627 | 430258080 |
| 423579696 | 424024344 | 425012199 | 425499405 | 426365118 | 426925599 | 428265957 | 428735940 | 429765651 | 430259232 |
| 423579765 | 424026948 | 425080038 | 425502198 | 426366417 | 426929196 | 428268924 | 428735994 | 429765666 | 430260183 |
| 423579807 | 424027284 | 425086980 | 425502468 | 426367680 | 426929796 | 428279022 | 429067749 | 429767448 | 430260564 |
| 423580197 | 424029657 | 425095164 | 425503083 | 426371205 | 426931770 | 428279646 | 429071223 | 429767577 | 430294263 |
| 423760830 | 424029816 | 425098305 | 425503476 | 426400479 | 426932025 | 428280537 | 429076794 | 429772617 | 430295889 |
| 423761016 | 424036008 | 425098758 | 425514639 | 426401097 | 426932493 | 428280726 | 429078096 | 429773721 | 430300044 |
| 423761484 | 424036320 | 425103801 | 425521527 | 426401304 | 426933786 | 428282274 | 429081051 | 429774087 | 430301952 |
| 423761667 | 424036623 | 425120886 | 425521665 | 426401901 | 426936177 | 428284539 | 429094653 | 429775656 | 430303752 |
| 423762000 | 424040268 | 425164416 | 425523288 | 426403347 | 426939558 | 428285184 | 429094962 | 429874776 | 430334640 |
| 423771627 | 424041510 | 425168823 | 425798529 | 426403842 | 426945309 | 428287434 | 429097221 | 429903207 | 430346484 |
| 423773553 | 424049292 | 425168940 | 425809632 | 426408570 | 426945561 | 428289429 | 429097842 | 429930216 | 430358904 |
| 423773994 | 424049631 | 425171925 | 425811867 | 426410940 | 426950520 | 428289795 | 429099576 | 429930807 | 430373781 |
| 423777429 | 424051491 | 425173803 | 425819733 | 426416058 | 426953328 | 428292102 | 429144735 | 429954717 | 430376949 |
| 423777975 | 424052148 | 425178897 | 425822991 | 426417621 | 426958257 | 428292975 | 429144855 | 430000188 | 430388709 |
| 423779067 | 424053189 | 425179659 | 425825688 | 426418242 | 426959499 | 428313156 | 429146496 | 430024086 | 430388778 |
| 423819474 | 424058994 | 425180001 | 425831826 | 426420108 | 426959727 | 428318271 | 429146664 | 430025418 | 430389033 |
| 423820635 | 424059891 | 425183727 | 425835159 | 426423816 | 426959760 | 428319414 | 429148800 | 430028628 | 430392081 |
| 423821610 | 424069569 | 425184039 | 425835291 | 426424692 | 426960060 | 428321502 | 429152541 | 430029192 | 430394442 |
| 423822105 | 424070103 | 425184456 | 425848599 | 426428334 | 426965901 | 428325747 | 429153186 | 430029768 | 430399401 |
| 423834945 | 424118700 | 425188710 | 425868471 | 426429969 | 426974637 | 428332359 | 429153360 | 430035813 | 430399872 |
| 423838848 | 424180455 | 425192001 | 425871195 | 426432210 | 426994995 | 428343588 | 429155634 | 430037439 | 430406133 |
| 423844977 | 424251306 | 425199837 | 425908122 | 426433068 | 426997308 | 428343792 | 429157245 | 430045947 | 430423284 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 430428360 | 430814712 | 432282435 | 432675219 | 433602141 | 433953492 | 434774606 | 435198608 | 435501648 | 435983614 |
| 430449354 | 430959459 | 432282879 | 432678396 | 433603920 | 433954280 | 434774630 | 435213724 | 435517426 | 435996810 |
| 430450686 | 431028345 | 432289137 | 432683526 | 433604289 | 433956533 | 434774696 | 435220576 | 435518238 | 435996984 |
| 430456377 | 431028528 | 432291879 | 432688827 | 433606170 | 433956563 | 434774806 | 435226836 | 435554476 | 435998142 |
| 430456899 | 431028981 | 432293472 | 432767832 | 433653039 | 433957104 | 434899702 | 435227454 | 435604442 | 436001590 |
| 430459209 | 431029605 | 432293898 | 432805095 | 433653063 | 433957805 | 434901096 | 435227820 | 435647568 | 436002178 |
| 430464444 | 431031666 | 432296337 | 432809898 | 433695639 | 434086538 | 434903924 | 435228194 | 435650908 | 436003130 |
| 430465305 | 431034000 | 432299127 | 432881097 | 433696551 | 434087433 | 434905956 | 435228502 | 435650932 | 436003298 |
| 430467801 | 431078139 | 432302949 | 432936900 | 433699248 | 434091162 | 434906784 | 435264114 | 435651136 | 436003842 |
| 430468137 | 431084169 | 432303735 | 433013172 | 433701813 | 434092304 | 434907110 | 435296794 | 435651160 | 436004558 |
| 430469568 | 431094948 | 432303840 | 433036614 | 433702074 | 434093784 | 434910084 | 435314406 | 435651196 | 436006000 |
| 430469571 | 431119479 | 432304398 | 433074981 | 433715505 | 434095506 | 434913878 | 435314410 | 435665282 | 436006570 |
| 430469637 | 431131719 | 432426108 | 433136634 | 433715823 | 434100035 | 434920542 | 435314762 | 435668630 | 436009904 |
| 430478847 | 431147166 | 432426933 | 433180056 | 433719906 | 434100348 | 434922774 | 435315262 | 435671330 | 436010404 |
| 430479222 | 431148948 | 432428934 | 433180239 | 433723314 | 434102373 | 434923068 | 435321304 | 435672658 | 436011150 |
| 430480575 | 431150487 | 432436485 | 433183851 | 433728330 | 434102682 | 434924674 | 435327058 | 435676406 | 436012228 |
| 430481241 | 431151534 | 432446925 | 433187376 | 433729284 | 434102804 | 434934298 | 435327160 | 435679360 | 436013600 |
| 430483410 | 431153304 | 432457443 | 433188288 | 433729689 | 434107274 | 434937284 | 435329132 | 435685916 | 436016540 |
| 430486524 | 431265507 | 432458757 | 433188315 | 433730151 | 434124585 | 434937694 | 435329306 | 435689724 | 436016794 |
| 430492383 | 431311854 | 432459156 | 433188573 | 433734081 | 434125049 | 434937988 | 435329328 | 435692144 | 436030286 |
| 430494960 | 431373060 | 432460875 | 433188747 | 433745724 | 434126075 | 434940680 | 435330920 | 435695208 | 436031420 |
| 430495200 | 431375475 | 432475182 | 433188912 | 433757583 | 434127819 | 434941662 | 435334688 | 435695458 | 436031630 |
| 430497012 | 431395638 | 432481875 | 433189041 | 433793871 | 434164920 | 434941906 | 435336280 | 435697168 | 436031652 |
| 430500939 | 431410950 | 432483612 | 433189581 | 433796529 | 434186868 | 434944226 | 435337500 | 435698848 | 436032390 |
| 430501743 | 431420568 | 432487581 | 433189830 | 433796586 | 434192813 | 434943234 | 435338706 | 435703012 | 436039382 |
| 430502130 | 431422365 | 432488523 | 433190121 | 433797105 | 434193218 | 434945722 | 435362110 | 435703104 | 436043558 |
| 430519404 | 431428248 | 432493335 | 433190286 | 433797315 | 434193366 | 435002236 | 435363802 | 435703760 | 436047316 |
| 430636671 | 431428503 | 432493686 | 433190583 | 433798011 | 434203211 | 435003982 | 435365412 | 435707188 | 436053746 |
| 430637667 | 431432910 | 432499317 | 433191318 | 433802028 | 434208707 | 435005054 | 435365802 | 435707492 | 436054860 |
| 430647285 | 431433423 | 432501021 | 433403814 | 433802229 | 434211983 | 435006070 | 435366114 | 435707598 | 436056018 |
| 430658712 | 431433819 | 432501627 | 433405368 | 433802472 | 434213672 | 435006952 | 435367886 | 435707636 | 436059088 |
| 430673016 | 431434629 | 432502062 | 433405647 | 433805193 | 434214327 | 435011588 | 435369764 | 435707752 | 436067182 |
| 430676907 | 431438199 | 432504129 | 433406430 | 433809102 | 434214480 | 435018542 | 435370286 | 435707770 | 436067328 |
| 430681509 | 431439369 | 432504345 | 433407432 | 433811814 | 434214660 | 435024132 | 435376066 | 435708276 | 436077256 |
| 430681917 | 431465547 | 432515451 | 433407888 | 433812696 | 434215230 | 435028850 | 435377180 | 435708278 | 436077744 |
| 430684530 | 431522889 | 432517761 | 433408800 | 433812813 | 434215625 | 435030212 | 435377782 | 435708406 | 436078346 |
| 430687251 | 431568222 | 432518613 | 433409538 | 433816194 | 434345229 | 435032414 | 435378602 | 435708508 | 436112138 |
| 430689198 | 431617821 | 432568470 | 433410387 | 433816230 | 434356713 | 435032532 | 435380442 | 435708566 | 436114426 |
| 430691763 | 431886948 | 432570417 | 433419786 | 433816440 | 434375436 | 435034310 | 435386358 | 435708672 | 436115704 |
| 430695591 | 432158451 | 432571914 | 433442877 | 433816566 | 434510283 | 435036154 | 435394374 | 435708850 | 436116926 |
| 430698267 | 432158862 | 432573897 | 433450284 | 433816722 | 434514366 | 435037220 | 435396816 | 435709030 | 436121840 |
| 430698738 | 432159678 | 432575511 | 433450626 | 433817040 | 434529156 | 435037878 | 435397528 | 435709708 | 436125778 |
| 430700250 | 432160020 | 432585336 | 433454835 | 433817133 | 434550696 | 435038476 | 435399238 | 435831724 | 436128724 |
| 430702587 | 432162813 | 432587766 | 433455270 | 433817157 | 434571774 | 435039002 | 435399580 | 435833250 | 436130078 |
| 430707768 | 432163389 | 432592056 | 433455306 | 433825656 | 434586840 | 435039094 | 435399950 | 435834426 | 436135302 |
| 430710378 | 432164289 | 432602739 | 433455576 | 433827525 | 434587368 | 435039180 | 435400468 | 435834640 | 436136346 |
| 430718055 | 432167568 | 432609231 | 433456425 | 433828310 | 434588529 | 435039284 | 435400506 | 435835534 | 436137570 |
| 430720014 | 432168519 | 432617037 | 433464534 | 433828770 | 434589330 | 435050772 | 435400900 | 435836196 | 436139470 |
| 430720455 | 432171348 | 432618759 | 433495848 | 433837350 | 434589687 | 435085960 | 435400944 | 435836888 | 436144952 |
| 430720518 | 432171435 | 432623142 | 433496970 | 433838361 | 434590329 | 435119502 | 435404352 | 435839392 | 436147750 |
| 430724778 | 432187926 | 432628359 | 433498650 | 433839405 | 434590878 | 435139660 | 435404472 | 435840014 | 436151324 |
| 430728813 | 432189204 | 432628377 | 433517535 | 433840554 | 434601957 | 435149416 | 435404818 | 435842716 | 436152916 |
| 430735281 | 432201621 | 432632841 | 433518831 | 433877849 | 434613780 | 435164412 | 435405488 | 435843352 | 436153372 |
| 430739880 | 432202746 | 432636882 | 433523121 | 433891968 | 434614317 | 435166844 | 435405618 | 435852538 | 436405650 |
| 430742877 | 432226668 | 432638994 | 433527663 | 433892196 | 434615502 | 435168864 | 435408148 | 435853156 | 436433418 |
| 430746246 | 432228117 | 432645900 | 433532484 | 433892462 | 434617059 | 435170348 | 435411182 | 435855734 | 436439016 |
| 430755273 | 432228267 | 432647070 | 433532982 | 433893975 | 434627170 | 435170574 | 435411274 | 435862382 | 436443244 |
| 430759590 | 432228315 | 432649242 | 433564428 | 433894463 | 434627486 | 435172518 | 435411712 | 435869842 | 436473434 |
| 430761702 | 432232224 | 432650547 | 433572108 | 433894583 | 434627542 | 435173742 | 435411950 | 435910270 | 436477544 |
| 430771061 | 432232461 | 432651078 | 433586127 | 433898232 | 434627552 | 435175396 | 435412596 | 435919746 | 436480810 |
| 430773030 | 432233127 | 432655521 | 433590306 | 433898505 | 434627602 | 435176506 | 435413094 | 435940474 | 436483428 |
| 430775151 | 432233535 | 432659223 | 433590681 | 433909560 | 434627650 | 435178772 | 435416936 | 435941176 | 436485638 |
| 430776486 | 432236658 | 432659598 | 433591989 | 433928069 | 434627906 | 435179346 | 435418542 | 435941228 | 436491092 |
| 430776585 | 432238881 | 432662277 | 433595505 | 433934238 | 434627934 | 435181368 | 435418730 | 435942530 | 436500274 |
| 430776747 | 432248436 | 432664419 | 433595811 | 433934810 | 434627988 | 435181998 | 435418924 | 435943348 | 436501718 |
| 430776897 | 432249045 | 432664596 | 433596135 | 433940148 | 434628278 | 435182904 | 435423152 | 435943556 | 436503836 |
| 430777194 | 432262038 | 432665214 | 433597197 | 433940888 | 434628592 | 435183618 | 435425326 | 435946092 | 436508632 |
| 430777296 | 432266826 | 432665325 | 433598193 | 433943069 | 434628600 | 435184242 | 435427862 | 435947070 | 436508740 |
| 430778151 | 432269157 | 432667689 | 433598577 | 433944861 | 434671028 | 435186480 | 435428242 | 435951948 | 436516420 |
| 430778409 | 432270549 | 432670041 | 433601439 | 433946676 | 434691264 | 435190636 | 435494762 | 435952108 | 436539164 |
| 430778739 | 432273207 | 432672864 | 433601970 | 433948059 | 434767464 | 435191400 | 435496998 | 435956198 | 436541500 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 436544172 | 436870616 | 437535432 | 438414756 | 439154241 | 440121342 | 441445209 | 442538838 | 444419469 | 445305915 |
| 436549312 | 436871066 | 437537256 | 438414936 | 439155882 | 440123493 | 441445527 | 442543275 | 444423090 | 445334565 |
| 436550148 | 436882734 | 437537300 | 438415134 | 439198569 | 440134815 | 441464313 | 442546947 | 444425718 | 445338948 |
| 436551772 | 436944088 | 437540896 | 438415374 | 439315230 | 440140353 | 441466848 | 442548744 | 444426990 | 445341059 |
| 436554806 | 436975608 | 437544296 | 438415482 | 439318554 | 440154285 | 441490122 | 442550136 | 444428589 | 445341354 |
| 436557164 | 437040142 | 437545478 | 438415887 | 439318935 | 440159775 | 441574536 | 442550586 | 444431226 | 445341702 |
| 436565758 | 437044722 | 437546080 | 438416049 | 439322628 | 440171397 | 441578496 | 442551099 | 444432042 | 445349334 |
| 436577040 | 437061212 | 437548178 | 438416277 | 439325856 | 440184174 | 441593058 | 442551687 | 444432651 | 445530822 |
| 436607236 | 437086148 | 437551892 | 438416352 | 439337856 | 440188539 | 441607098 | 442617555 | 444433695 | 445535298 |
| 436607782 | 437090794 | 437561334 | 438416403 | 439338240 | 440189832 | 441622068 | 442617672 | 444436239 | 445535430 |
| 436608732 | 437093574 | 437566712 | 438416991 | 439339167 | 440190258 | 441623646 | 442655337 | 444437304 | 445535553 |
| 436609408 | 437098632 | 437572754 | 438417543 | 439343070 | 440190819 | 441638802 | 442657104 | 444440544 | 445535565 |
| 436610316 | 437100016 | 437602304 | 438417558 | 439343295 | 440190873 | 441676338 | 442709628 | 444441783 | 445535769 |
| 436610418 | 437100276 | 437602340 | 438417612 | 439343433 | 440271039 | 441676545 | 442714281 | 444449133 | 445536141 |
| 436615900 | 437102506 | 437602580 | 438417657 | 439344135 | 440291355 | 441676920 | 442729740 | 444450060 | 445536177 |
| 436619438 | 437103626 | 437619632 | 438417864 | 439344777 | 440309637 | 441676986 | 442807596 | 444450261 | 445536267 |
| 436621772 | 437103770 | 437624872 | 438601320 | 439346322 | 440332932 | 441676989 | 442815285 | 444454230 | 445537137 |
| 436622676 | 437103950 | 437671152 | 438601491 | 439395153 | 440334825 | 441808641 | 442816239 | 444456291 | 445537224 |
| 436622976 | 437104854 | 437671222 | 438653958 | 439408863 | 440339340 | 441823596 | 442816716 | 444457584 | 445537713 |
| 436623700 | 437111826 | 437671314 | 438654312 | 439412166 | 440372895 | 441824475 | 442816944 | 444472914 | 445537893 |
| 436624228 | 437111878 | 437671940 | 438654828 | 439412841 | 440380230 | 441824859 | 442818636 | 444505419 | 445539132 |
| 436626694 | 437114052 | 437672930 | 438657492 | 439413684 | 440389452 | 441856092 | 442820916 | 444537846 | 445540905 |
| 436627698 | 437116168 | 437673524 | 438658017 | 439428240 | 440428647 | 441859824 | 442911483 | 444545568 | 445540965 |
| 436629804 | 437116554 | 437675400 | 438658575 | 439450173 | 440429937 | 441867840 | 442953030 | 444554574 | 445541148 |
| 436631608 | 437117174 | 437676004 | 438659112 | 439531656 | 440430303 | 441893445 | 442985535 | 444557487 | 445545705 |
| 436632986 | 437118870 | 437676098 | 438659160 | 439535613 | 440431842 | 441902565 | 443229981 | 444557832 | 445548342 |
| 436633714 | 437120834 | 437676450 | 438659550 | 439549338 | 440437578 | 441910173 | 443248092 | 444564306 | 445549329 |
| 436643020 | 437121138 | 437727002 | 438661359 | 439610364 | 440439459 | 441915246 | 443250942 | 444574563 | 445551273 |
| 436646458 | 437122528 | 437732372 | 438671910 | 439630476 | 440446314 | 441931674 | 443258811 | 444576099 | 445551656 |
| 436646540 | 437174542 | 437780050 | 438674190 | 439644939 | 440448195 | 441966687 | 443274306 | 444671916 | 445551678 |
| 436659760 | 437186600 | 437780588 | 438675297 | 439649208 | 440454876 | 441972051 | 443453226 | 444709440 | 445556073 |
| 436659990 | 437200128 | 437786078 | 438681306 | 439656255 | 440455080 | 441975894 | 443602908 | 444730497 | 445556550 |
| 436761276 | 437208708 | 437788066 | 438688566 | 439672344 | 440458863 | 441980235 | 443654475 | 444742197 | 445557033 |
| 436787332 | 437220496 | 437788150 | 438698133 | 439673067 | 440458887 | 441988674 | 443740686 | 444750072 | 445559265 |
| 436799104 | 437282544 | 437789236 | 438698430 | 439675461 | 440459223 | 441990765 | 443743089 | 444751650 | 445559382 |
| 436799928 | 437333158 | 437798052 | 438701901 | 439675812 | 440459286 | 441995235 | 443752689 | 444806349 | 445562475 |
| 436800012 | 437334630 | 437799675 | 438704103 | 439677288 | 440459316 | 442060491 | 444029430 | 444807165 | 445563111 |
| 436800032 | 437336808 | 437801052 | 438734538 | 439677909 | 440459676 | 442071816 | 444049848 | 444823179 | 445654344 |
| 436800370 | 437338480 | 437802864 | 438735123 | 439678494 | 440459970 | 442078179 | 444289143 | 444831039 | 445667700 |
| 436810474 | 437342962 | 437806410 | 438735942 | 439680576 | 440460135 | 442189572 | 444289332 | 444852267 | 445686189 |
| 436810674 | 437345472 | 437808054 | 438740766 | 439681617 | 440460297 | 442190652 | 444291486 | 444853677 | 445737246 |
| 436812466 | 437345776 | 437808849 | 438767172 | 439682577 | 440460447 | 442194720 | 444294711 | 444855561 | 445744815 |
| 436815780 | 437349594 | 437811348 | 438779616 | 439682889 | 440460489 | 442196379 | 444294753 | 444860985 | 445786335 |
| 436815884 | 437350086 | 437814516 | 438779721 | 439683927 | 440460519 | 442196679 | 444294792 | 444863028 | 445802055 |
| 436816690 | 437352548 | 437814519 | 438783876 | 439687956 | 440461239 | 442198566 | 444294795 | 444864684 | 445803780 |
| 436818130 | 437395372 | 437815534 | 438786375 | 439687986 | 440461407 | 442199544 | 444294990 | 444865068 | 445847412 |
| 436824134 | 437405418 | 437836806 | 438788355 | 439689243 | 440461470 | 442199883 | 444295959 | 444873951 | 445890060 |
| 436832994 | 437406440 | 437837000 | 438788895 | 439690218 | 440461482 | 442200603 | 444296313 | 444876234 | 445895184 |
| 436834520 | 437408748 | 437841600 | 438790533 | 439691346 | 440461578 | 442206231 | 444296457 | 444894762 | 445924458 |
| 436835088 | 437434098 | 437844770 | 438790737 | 439695624 | 440461644 | 442297146 | 444296478 | 444933108 | 445929036 |
| 436835338 | 437434270 | 437845506 | 438790935 | 439696320 | 440462130 | 442298058 | 444296550 | 444933489 | 445982382 |
| 436839472 | 437434464 | 437845530 | 438795444 | 439698885 | 440462313 | 442302466 | 444296574 | 444938430 | 446015052 |
| 436839502 | 437435232 | 437847736 | 438796065 | 439699116 | 440541960 | 442357356 | 444296691 | 444938526 | 446051640 |
| 436842600 | 437435982 | 437849962 | 438797004 | 439791117 | 440642310 | 442382724 | 444296952 | 444968958 | 446098644 |
| 436845346 | 437437018 | 437850544 | 438797949 | 439834761 | 440910489 | 442387422 | 444296973 | 445001760 | 446125119 |
| 436847174 | 437437890 | 437860132 | 438805343 | 439865544 | 441030498 | 442387764 | 444297078 | 445019520 | 446145291 |
| 436861830 | 437440454 | 437863850 | 438806487 | 439876002 | 441041046 | 442395666 | 444297816 | 445054569 | 446187885 |
| 436864920 | 437459688 | 437872662 | 438807813 | 439893381 | 441093696 | 442439367 | 444297915 | 445098249 | 446193435 |
| 436865056 | 437460162 | 437943996 | 438808089 | 439901055 | 441094815 | 442440210 | 444297999 | 445098378 | 446195919 |
| 436868884 | 437504172 | 437984232 | 438809511 | 439905741 | 441100701 | 442457706 | 444298026 | 445099224 | 446259009 |
| 436868926 | 437504472 | 438024232 | 438811635 | 439929885 | 441106080 | 442484379 | 444298035 | 445110438 | 446261202 |
| 436869172 | 437512202 | 438186198 | 438868266 | 439961745 | 441107778 | 442498773 | 444298350 | 445116207 | 446291829 |
| 436869220 | 437517666 | 438211884 | 438875013 | 439968330 | 441199410 | 442517073 | 444298365 | 445120491 | 446316564 |
| 436869252 | 437526826 | 438320902 | 438876909 | 439999002 | 441208785 | 442522119 | 444298440 | 445122339 | 446318490 |
| 436869394 | 437528552 | 438407829 | 438877113 | 440011875 | 441273462 | 442522569 | 444298500 | 445125213 | 446327865 |
| 436869626 | 437530460 | 438410046 | 438880035 | 440012919 | 441282453 | 442524447 | 444298533 | 445126839 | 446329764 |
| 436869638 | 437531224 | 438410820 | 438888606 | 440014584 | 441315573 | 442529319 | 444340932 | 445269630 | 446334849 |
| 436870140 | 437531742 | 438414459 | 438959244 | 440015652 | 441323442 | 442530483 | 444346956 | 445271880 | 446339040 |
| 436870274 | 437533056 | 438414465 | 438992829 | 440015745 | 441329169 | 442533732 | 444369066 | 445280277 | 446356689 |
| 436870358 | 437533124 | 438414519 | 439108074 | 440045325 | 441375105 | 442534413 | 444410007 | 445281162 | 446356725 |
| 436870554 | 437534954 | 438414618 | 439108590 | 440086434 | 441378129 | 442537326 | 444411711 | 445295718 | 446357388 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 446357967 | 447007518 | 447504117 | 447859323 | 448801021 | 449485681 | 450181595 | 450656397 | 450974489 | 451101161 |
| 446358246 | 447007803 | 447505650 | 447864489 | 448804561 | 449496340 | 450181931 | 450656413 | 450977459 | 451101443 |
| 446358993 | 447010266 | 447506853 | 447895242 | 448806241 | 449500084 | 450182049 | 450656547 | 450979677 | 451101583 |
| 446361981 | 447011772 | 447507456 | 447911183 | 448824568 | 449500138 | 450187391 | 450657341 | 450979897 | 451102009 |
| 446366112 | 447022560 | 447507471 | 447925599 | 448825891 | 449518756 | 450192121 | 450657747 | 450979971 | 451102019 |
| 446367624 | 447022980 | 447509068 | 447926610 | 448828672 | 449525884 | 450192547 | 450659789 | 450980385 | 451102937 |
| 446369988 | 447024411 | 447512826 | 447927279 | 448830955 | 449532490 | 450193443 | 450662107 | 450981279 | 451102955 |
| 446372319 | 447025449 | 447513060 | 447943713 | 448831156 | 449536705 | 450194721 | 450662321 | 450982169 | 451103089 |
| 446373465 | 447025608 | 447513540 | 447944457 | 448832668 | 449541898 | 450194877 | 450662333 | 450982881 | 451245897 |
| 446373750 | 447038010 | 447515472 | 447948849 | 448834939 | 449543248 | 450204127 | 450662421 | 450982915 | 451246397 |
| 446408451 | 447041394 | 447515973 | 447949767 | 448838554 | 449549863 | 450211699 | 450664317 | 450984085 | 451246851 |
| 446453157 | 447042858 | 447516975 | 447951319 | 448846126 | 449552482 | 450214207 | 450664409 | 450985347 | 451248101 |
| 446454948 | 447042912 | 447518004 | 447951696 | 448870606 | 449557899 | 450223729 | 450703495 | 450985659 | 451250919 |
| 446456586 | 447055230 | 447523569 | 448006167 | 448874872 | 449558213 | 450224807 | 450704127 | 450986525 | 451252311 |
| 446457084 | 447056034 | 447525642 | 448011131 | 448875331 | 449559603 | 450225029 | 450720165 | 450986611 | 451252683 |
| 446462811 | 447058014 | 447533316 | 448012479 | 448908184 | 449566067 | 450233907 | 450737801 | 450986765 | 451253809 |
| 446463639 | 447062718 | 447545148 | 448014840 | 448912684 | 449576859 | 450236633 | 450739591 | 450988593 | 451260535 |
| 446465226 | 447063201 | 447557772 | 448020610 | 448913629 | 449579595 | 450308525 | 450739961 | 450989325 | 451260605 |
| 446469477 | 447065709 | 447580515 | 448023058 | 448922191 | 449580495 | 450313793 | 450743743 | 450989363 | 451260831 |
| 446470662 | 447070767 | 447584007 | 448023076 | 448971934 | 449580889 | 450316691 | 450745767 | 450989535 | 451261351 |
| 446471709 | 447078498 | 447585969 | 448033759 | 449015638 | 449580897 | 450320091 | 450756429 | 450989665 | 451262065 |
| 446478000 | 447079833 | 447586992 | 448037218 | 449016982 | 449582227 | 450324111 | 450758301 | 450989793 | 451264907 |
| 446479569 | 447086544 | 447587328 | 448043533 | 449017546 | 449582323 | 450324869 | 450768091 | 450990067 | 451265661 |
| 446479863 | 447094992 | 447596616 | 448044394 | 449018518 | 449582447 | 450325177 | 450772385 | 450995389 | 451266225 |
| 446479959 | 447100341 | 447596703 | 448045087 | 449019997 | 449584533 | 450326173 | 450775835 | 451006409 | 451266817 |
| 446485431 | 447100674 | 447596754 | 448045459 | 449020627 | 449589783 | 450328299 | 450776151 | 451006453 | 451267405 |
| 446488869 | 447110394 | 447596847 | 448048858 | 449027188 | 449731335 | 450328853 | 450777397 | 451012601 | 451268043 |
| 446493882 | 447113373 | 447603453 | 448049143 | 449027395 | 449760431 | 450328865 | 450777875 | 451023191 | 451268663 |
| 446494524 | 447118226 | 447610107 | 448052044 | 449034568 | 449761361 | 450329397 | 450779763 | 451024723 | 451271839 |
| 446496474 | 447122730 | 447612090 | 448058470 | 449074981 | 449764295 | 450331507 | 450779913 | 451025355 | 451272013 |
| 446497023 | 447127944 | 447612366 | 448070649 | 449079235 | 449764649 | 450331567 | 450780885 | 451025593 | 451297159 |
| 446498004 | 447128100 | 447616467 | 448070688 | 449087755 | 449765819 | 450331805 | 450782801 | 451027307 | 451309971 |
| 446498073 | 447128256 | 447623754 | 448072026 | 449092288 | 449765861 | 450331837 | 450783219 | 451027553 | 451310255 |
| 446499966 | 447128484 | 447624036 | 448078845 | 449097799 | 449765927 | 450332143 | 450785065 | 451035713 | 451312221 |
| 446504079 | 447129411 | 447643338 | 448079757 | 449101369 | 449765997 | 450333933 | 450785135 | 451039395 | 451312647 |
| 446504478 | 447129735 | 447644415 | 448079871 | 449104273 | 449766091 | 450361231 | 450788079 | 451039633 | 451314073 |
| 446505051 | 447131508 | 447645426 | 448259941 | 449125114 | 449766249 | 450361849 | 450788099 | 451041097 | 451314283 |
| 446505321 | 447132300 | 447646230 | 448262500 | 449129557 | 449766379 | 450361921 | 450788667 | 451041529 | 451316157 |
| 446508873 | 447132441 | 447648807 | 448264771 | 449140288 | 449870099 | 450363555 | 450788717 | 451042473 | 451316679 |
| 446510331 | 447324009 | 447648969 | 448264825 | 449145022 | 449881377 | 450364613 | 450788863 | 451042823 | 451317443 |
| 446559597 | 447330228 | 447649911 | 448281931 | 449152729 | 449881471 | 450364729 | 450789743 | 451042963 | 451321249 |
| 446578338 | 447331692 | 447652149 | 448334626 | 449165029 | 449881491 | 450365809 | 450790287 | 451043471 | 451321893 |
| 446578899 | 447363552 | 447686493 | 448353235 | 449170279 | 449887747 | 450531119 | 450791663 | 451044439 | 451323625 |
| 446578944 | 447370512 | 447688593 | 448355320 | 449170993 | 449889029 | 450531343 | 450791875 | 451045171 | 451324741 |
| 446580267 | 447376707 | 447698397 | 448364311 | 449180089 | 449889533 | 450532659 | 450793417 | 451046837 | 451324835 |
| 446580765 | 447378174 | 447749712 | 448405879 | 449180662 | 449897885 | 450532895 | 450795239 | 451053021 | 451333405 |
| 446581710 | 447378198 | 447782370 | 448450873 | 449213878 | 449901235 | 450533175 | 450795713 | 451053597 | 451335657 |
| 446582922 | 447379275 | 447796959 | 448466083 | 449214337 | 449901357 | 450533361 | 450795733 | 451053643 | 451336409 |
| 446586645 | 447380088 | 447804546 | 448485031 | 449229691 | 449902437 | 450536499 | 450795867 | 451053783 | 451337121 |
| 446586837 | 447381723 | 447805929 | 448485271 | 449237842 | 449903587 | 450539933 | 450796259 | 451053923 | 451337775 |
| 446586945 | 447382005 | 447806388 | 448485487 | 449246125 | 449903923 | 450540583 | 450796431 | 451056865 | 451338065 |
| 446594844 | 447382743 | 447808674 | 448486762 | 449281951 | 449905939 | 450545513 | 450796559 | 451058329 | 451339449 |
| 446634504 | 447387570 | 447809784 | 448489255 | 449283391 | 449906253 | 450547347 | 450807423 | 451058489 | 451340317 |
| 446641305 | 447394704 | 447810903 | 448489291 | 449285932 | 449907051 | 450547627 | 450842001 | 451067411 | 451340713 |
| 446641794 | 447397467 | 447813111 | 448489942 | 449286841 | 449910939 | 450548417 | 450864219 | 451067719 | 451341553 |
| 446646720 | 447399537 | 447815871 | 448492423 | 449291134 | 449913273 | 450561695 | 450864985 | 451074893 | 451342453 |
| 446651889 | 447400233 | 447828267 | 448495789 | 449295532 | 449916903 | 450562913 | 450865039 | 451075745 | 451342593 |
| 446719641 | 447402543 | 447831045 | 448498042 | 449327919 | 449917207 | 450565903 | 450865639 | 451079783 | 451343651 |
| 446889465 | 447403980 | 447832302 | 448503628 | 449328639 | 449917987 | 450588471 | 450866215 | 451082375 | 451344397 |
| 446910867 | 447407247 | 447832347 | 448505146 | 449346544 | 449919959 | 450599571 | 450869059 | 451084437 | 451354741 |
| 446911140 | 447410331 | 447832557 | 448563706 | 449382640 | 449922403 | 450607585 | 450888077 | 451084969 | 451354945 |
| 446911941 | 447410502 | 447833343 | 448563940 | 449383735 | 449924365 | 450607943 | 450901915 | 451085413 | 451356803 |
| 446948073 | 447463080 | 447833652 | 448614769 | 449384575 | 449926943 | 450608393 | 450906555 | 451085593 | 451359079 |
| 446992857 | 447463605 | 447834468 | 448644235 | 449384827 | 449926969 | 450612469 | 450907495 | 451091573 | 451359281 |
| 446996532 | 447463896 | 447838440 | 448657060 | 449385838 | 449930869 | 450613581 | 450918583 | 451096361 | 451360817 |
| 446998002 | 447464193 | 447841245 | 448658800 | 449388739 | 449939491 | 450613727 | 450920429 | 451096421 | 451360875 |
| 446998851 | 447491736 | 447842676 | 448665076 | 449390521 | 449971085 | 450613747 | 450921895 | 451097197 | 451361063 |
| 446998902 | 447492150 | 447850929 | 448666282 | 449412823 | 449986025 | 450650743 | 450958235 | 451098255 | 451362183 |
| 447000912 | 447492447 | 447853920 | 448668013 | 449415811 | 450177833 | 450651773 | 450969299 | 451100675 | 451362757 |
| 447004095 | 447498504 | 447855999 | 448782814 | 449416153 | 450179147 | 450655533 | 450971697 | 451100821 | 451397451 |
| 447006546 | 447500928 | 447858796 | 448788451 | 449484457 | 450181289 | 450656059 | 450973559 | 451101101 | 451409941 |

EXHIBIT "1"
Page 60

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 451412809 | 452088085 | 452422841 | 452643953 | 453087079 | 453233903 | 453603407 | 454107177 | 454558187 | 455205247 |
| 451425037 | 452090099 | 452423679 | 452644319 | 453087733 | 453234079 | 453604909 | 454110727 | 454566103 | 455216277 |
| 451435581 | 452091191 | 452426587 | 452644537 | 453090189 | 453236701 | 453606147 | 454111879 | 454566445 | 455220877 |
| 451437797 | 452094133 | 452429081 | 452648295 | 453090905 | 453243565 | 453606149 | 454113879 | 454573471 | 455263387 |
| 451439541 | 452094317 | 452434435 | 452660759 | 453092827 | 453244287 | 453606779 | 454114169 | 454575335 | 455268211 |
| 451440831 | 452094537 | 452436171 | 452666877 | 453096609 | 453245477 | 453607583 | 454118537 | 454575783 | 455273309 |
| 451440955 | 452094587 | 452436365 | 452672489 | 453099703 | 453246379 | 453607729 | 454119773 | 454578847 | 455274237 |
| 451467881 | 452094643 | 452436387 | 452673539 | 453099941 | 453247779 | 453608265 | 454119949 | 454593693 | 455274499 |
| 451476937 | 452095245 | 452438231 | 452676399 | 453100665 | 453248143 | 453610217 | 454120459 | 454594447 | 455274643 |
| 451477595 | 452095299 | 452444343 | 452682155 | 453102645 | 453250229 | 453610755 | 454123073 | 454599287 | 455277213 |
| 451478447 | 452095697 | 452460183 | 452686975 | 453102751 | 453251161 | 453611333 | 454123867 | 454599297 | 455279509 |
| 451480025 | 452095747 | 452463977 | 452692525 | 453102883 | 453254469 | 453615367 | 454125327 | 454605703 | 455282519 |
| 451480461 | 452214061 | 452465629 | 452696645 | 453103853 | 453255611 | 453615775 | 454125495 | 454605705 | 455285643 |
| 451481403 | 452217221 | 452471051 | 452710421 | 453104159 | 453256457 | 453616217 | 454127321 | 454610673 | 455303637 |
| 451481511 | 452222245 | 452471055 | 452724953 | 453104405 | 453258641 | 453616477 | 454130023 | 454617171 | 455303723 |
| 451486909 | 452226923 | 452476861 | 452870749 | 453105955 | 453259417 | 453617271 | 454130443 | 454619651 | 455316255 |
| 451566799 | 452243855 | 452489243 | 452875887 | 453108595 | 453259665 | 453621323 | 454131935 | 454621449 | 455324789 |
| 451603983 | 452244443 | 452490753 | 452875897 | 453109269 | 453264689 | 453621591 | 454132307 | 454623799 | 455325033 |
| 451614755 | 452245731 | 452511649 | 452876215 | 453110943 | 453266845 | 453622093 | 454133679 | 454624527 | 455325061 |
| 451617113 | 452266985 | 452519767 | 452876751 | 453111195 | 453273671 | 453622793 | 454134597 | 454627743 | 455327785 |
| 451631399 | 452274363 | 452521245 | 452876763 | 453112421 | 453290069 | 453623199 | 454158455 | 454631963 | 455328151 |
| 451639207 | 452287493 | 452548541 | 452877197 | 453113487 | 453297919 | 453624653 | 454161941 | 454633631 | 455330489 |
| 451679747 | 452293983 | 452551845 | 452877413 | 453115101 | 453299617 | 453625639 | 454163995 | 454635491 | 455331221 |
| 451684095 | 452303511 | 452554031 | 452877555 | 453147133 | 453331201 | 453625953 | 454167415 | 454636211 | 455336167 |
| 451687729 | 452314311 | 452557627 | 452877915 | 453148389 | 453345385 | 453637979 | 454168799 | 454636755 | 455336729 |
| 451703881 | 452317545 | 452557809 | 452878225 | 453149045 | 453347949 | 453645317 | 454211139 | 454638867 | 455339371 |
| 451704867 | 452320811 | 452560955 | 452878485 | 453153487 | 453355355 | 453647947 | 454226101 | 454644111 | 455339811 |
| 451725661 | 452321069 | 452564855 | 452878523 | 453157261 | 453355925 | 453649559 | 454236641 | 454644989 | 455340777 |
| 451730957 | 452321391 | 452565453 | 452990575 | 453158139 | 453359709 | 453649777 | 454244649 | 454645663 | 455341571 |
| 451731861 | 452322303 | 452570267 | 452997817 | 453158933 | 453359735 | 453654391 | 454270015 | 454646545 | 455342443 |
| 451740837 | 452327359 | 452576759 | 453000527 | 453159557 | 453359745 | 453667831 | 454284911 | 454659457 | 455343171 |
| 451858935 | 452327479 | 452577113 | 453001959 | 453161663 | 453359859 | 453683071 | 454288779 | 454660857 | 455347079 |
| 451876153 | 452329061 | 452580945 | 453002571 | 453163767 | 453359993 | 453719897 | 454289763 | 454661047 | 455350505 |
| 451881981 | 452329253 | 452582339 | 453003137 | 453164063 | 453360229 | 453732265 | 454290197 | 454671111 | 455355265 |
| 451886783 | 452330839 | 452583587 | 453003439 | 453166489 | 453360351 | 453749123 | 454290727 | 454673789 | 455359527 |
| 451890427 | 452330865 | 452583941 | 453005313 | 453168519 | 453360355 | 453754469 | 454291461 | 454673883 | 455365183 |
| 451902607 | 452331117 | 452588247 | 453005749 | 453170729 | 453360925 | 453796957 | 454292987 | 454675923 | 455365305 |
| 451905683 | 452332575 | 452590533 | 453007155 | 453171271 | 453361417 | 453800205 | 454293515 | 454676801 | 455369359 |
| 451960505 | 452333779 | 452591059 | 453007359 | 453174419 | 453361655 | 453801011 | 454294719 | 454677199 | 455373907 |
| 451961141 | 452333873 | 452591617 | 453010723 | 453178865 | 453361719 | 453804543 | 454295597 | 454678023 | 455380095 |
| 451976397 | 452339033 | 452594963 | 453013171 | 453181695 | 453361869 | 453823777 | 454295757 | 454774435 | 455387285 |
| 451976827 | 452343409 | 452596731 | 453014067 | 453182253 | 453362151 | 453840475 | 454298779 | 454778071 | 455396005 |
| 451980187 | 452344673 | 452597473 | 453014337 | 453184855 | 453362175 | 453845199 | 454301385 | 454778323 | 455403019 |
| 451982557 | 452344785 | 452598529 | 453017811 | 453186515 | 453362487 | 453845285 | 454305923 | 454780881 | 455404211 |
| 451982583 | 452345679 | 452604399 | 453029163 | 453186981 | 453362619 | 453845551 | 454336571 | 454783339 | 455409407 |
| 451984513 | 452346341 | 452604979 | 453031837 | 453190173 | 453362731 | 453847915 | 454339437 | 454784605 | 455427945 |
| 451986809 | 452346969 | 452605391 | 453034591 | 453191833 | 453362871 | 453848017 | 454342593 | 454786739 | 455428715 |
| 451988303 | 452347307 | 452605931 | 453035007 | 453193273 | 453362893 | 453848899 | 454352157 | 454786817 | 455432617 |
| 451988315 | 452348047 | 452606019 | 453036141 | 453195139 | 453363017 | 453897581 | 454360177 | 454787767 | 455435455 |
| 451988587 | 452351157 | 452606751 | 453037733 | 453196131 | 453363049 | 453901633 | 454372039 | 454789721 | 455436147 |
| 451989649 | 452352575 | 452607895 | 453037803 | 453198655 | 453499763 | 453901681 | 454373991 | 454791675 | 455445785 |
| 451989975 | 452353427 | 452608669 | 453040449 | 453199511 | 453501993 | 453913815 | 454381581 | 454803209 | 455446531 |
| 451995343 | 452354877 | 452609727 | 453042427 | 453200995 | 453502137 | 453958323 | 454383323 | 454812693 | 455447857 |
| 451996025 | 452357421 | 452610247 | 453044513 | 453201283 | 453503961 | 453958549 | 454389803 | 454813141 | 455455629 |
| 451996493 | 452362059 | 452610827 | 453045885 | 453205063 | 453511765 | 453958649 | 454395361 | 454813205 | 455463205 |
| 451998457 | 452362321 | 452611467 | 453046223 | 453206219 | 453512305 | 453958681 | 454395385 | 454814341 | 455463281 |
| 451998519 | 452371197 | 452614813 | 453046765 | 453206397 | 453516635 | 453964203 | 454395637 | 454815133 | 455465573 |
| 451999375 | 452371995 | 452615123 | 453047049 | 453207969 | 453532585 | 453965505 | 454395801 | 454830223 | 455466953 |
| 452000289 | 452372091 | 452617201 | 453047109 | 453209143 | 453534771 | 453965917 | 454396181 | 454833577 | 455471325 |
| 452003871 | 452375629 | 452618175 | 453053557 | 453211263 | 453544531 | 453970873 | 454397817 | 454837017 | 455472119 |
| 452006365 | 452375867 | 452619423 | 453053633 | 453215013 | 453549683 | 453973225 | 454411999 | 454840323 | 455473083 |
| 452006887 | 452379039 | 452620545 | 453053743 | 453217515 | 453551803 | 454051661 | 454412301 | 454840975 | 455473369 |
| 452010077 | 452380917 | 452623105 | 453054049 | 453217971 | 453553925 | 454054243 | 454412725 | 454853765 | 455475619 |
| 452042691 | 452381731 | 452629737 | 453055235 | 453224455 | 453554905 | 454055411 | 454412899 | 454925393 | 455476785 |
| 452043511 | 452383943 | 452630673 | 453066281 | 453224477 | 453559641 | 454065541 | 454413969 | 454960735 | 455477099 |
| 452049409 | 452384635 | 452631475 | 453066861 | 453226029 | 453560813 | 454069013 | 454414149 | 455020889 | 455477293 |
| 452050679 | 452385641 | 452632093 | 453069615 | 453226943 | 453565095 | 454070191 | 454414327 | 455020971 | 455477453 |
| 452056475 | 452387777 | 452636341 | 453076847 | 453229473 | 453596367 | 454070467 | 454538071 | 455199041 | 455477609 |
| 452059157 | 452391377 | 452639231 | 453076891 | 453230155 | 453596485 | 454076519 | 454539007 | 455200239 | 455477627 |
| 452062371 | 452399109 | 452639627 | 453078751 | 453232919 | 453596719 | 454092071 | 454543303 | 455200327 | 455480577 |
| 452063895 | 452404463 | 452643147 | 453082447 | 453233755 | 453601163 | 454100073 | 454550673 | 455204053 | 455480589 |

EXHIBIT "1"
Page 61

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 455480747 | 456154845 | 456751531 | 457227743 | 457788263 | 458066051 | 458304788 | 458896835 | 459098363 | 459667027 |
| 455491821 | 456155271 | 456758149 | 457228117 | 457788823 | 458085997 | 458305845 | 458897649 | 459100815 | 459671085 |
| 455504809 | 456159293 | 456766973 | 457228575 | 457801295 | 458096789 | 458308551 | 458899307 | 459106555 | 459687955 |
| 455508701 | 456162655 | 456768693 | 457230711 | 457802727 | 458099317 | 458308815 | 458899823 | 459120541 | 459691947 |
| 455512287 | 456174523 | 456770513 | 457254513 | 457808565 | 458110937 | 458310821 | 458903055 | 459122385 | 459695313 |
| 455520417 | 456175159 | 456786689 | 457257549 | 457836501 | 458111573 | 458320939 | 458904477 | 459122777 | 459695357 |
| 455524059 | 456176821 | 456789455 | 457285337 | 457858233 | 458111669 | 458326511 | 458921487 | 459123207 | 459718637 |
| 455527171 | 456181565 | 456789557 | 457298315 | 457859091 | 458111817 | 458326641 | 458922998 | 459129301 | 459719423 |
| 455530239 | 456189689 | 456794655 | 457299899 | 457859523 | 458114003 | 458327766 | 458925979 | 459139673 | 459720339 |
| 455530243 | 456190367 | 456799327 | 457301687 | 457883609 | 458114421 | 458330253 | 458928425 | 459140125 | 459721007 |
| 455533963 | 456190615 | 456804913 | 457308433 | 457883615 | 458115083 | 458352855 | 458928459 | 459141203 | 459721525 |
| 455535151 | 456191651 | 456809137 | 457310549 | 457884085 | 458119845 | 458361466 | 458931875 | 459158423 | 459722247 |
| 455535951 | 456194029 | 456812715 | 457311903 | 457884647 | 458123899 | 458363155 | 458932897 | 459159277 | 459731709 |
| 455549659 | 456194935 | 456813233 | 457314021 | 457886259 | 458125505 | 458363344 | 458936645 | 459159293 | 459732691 |
| 455552571 | 456195867 | 456922203 | 457318309 | 457886789 | 458125723 | 458363849 | 458937157 | 459167599 | 459732995 |
| 455552885 | 456206003 | 456923421 | 457318611 | 457889645 | 458125859 | 458365280 | 458937703 | 459174603 | 459733641 |
| 455552905 | 456209645 | 456925235 | 457318629 | 457897609 | 458125967 | 458366111 | 458938211 | 459207955 | 459734125 |
| 455560365 | 456209965 | 456925275 | 457320255 | 457898365 | 458126467 | 458367462 | 458939461 | 459224767 | 459734513 |
| 455561037 | 456210521 | 456928111 | 457320743 | 457898511 | 458126627 | 458368201 | 458939509 | 459227595 | 459735741 |
| 455564133 | 456210843 | 456938695 | 457327173 | 457898703 | 458133975 | 458372827 | 458939821 | 459234271 | 459736783 |
| 455565319 | 456213799 | 456939827 | 457333199 | 457900873 | 458146099 | 458373289 | 458940547 | 459236035 | 459737439 |
| 455572815 | 456214163 | 456940091 | 457338421 | 457901887 | 458147341 | 458375177 | 458942809 | 459242957 | 459737807 |
| 455623191 | 456214593 | 456947773 | 457338587 | 457902315 | 458150649 | 458378037 | 458945535 | 459248981 | 459739027 |
| 455623381 | 456215733 | 456952067 | 457341205 | 457904883 | 458153007 | 458378441 | 458965283 | 459250505 | 459757389 |
| 455623989 | 456217133 | 456955235 | 457342641 | 457905589 | 458154921 | 458378697 | 458978477 | 459251005 | 459759195 |
| 455624969 | 456217169 | 456964463 | 457345291 | 457905809 | 458155981 | 458379477 | 458988057 | 459257901 | 459762051 |
| 455626417 | 456217279 | 456967175 | 457346257 | 457905821 | 458156605 | 458379941 | 458990003 | 459258745 | 459766543 |
| 455626951 | 456219649 | 456974215 | 457347185 | 457907581 | 458157767 | 458380525 | 458991309 | 459316051 | 459766817 |
| 455632831 | 456221609 | 456975749 | 457347315 | 457912319 | 458157797 | 458381791 | 458991479 | 459325595 | 459772503 |
| 455637121 | 456224649 | 456985687 | 457347319 | 457912969 | 458157931 | 458383473 | 458991683 | 459331329 | 459779231 |
| 455655545 | 456236293 | 457014835 | 457347367 | 457914165 | 458158191 | 458383827 | 458992117 | 459354041 | 459780213 |
| 455665735 | 456236757 | 457025873 | 457349941 | 457914689 | 458159811 | 458384335 | 458994465 | 459354405 | 459792537 |
| 455676733 | 456237825 | 457029873 | 457350307 | 457917137 | 458161015 | 458384407 | 458995197 | 459357379 | 459810075 |
| 455678795 | 456238099 | 457032835 | 457350811 | 457917151 | 458161275 | 458384625 | 458995413 | 459357647 | 459812181 |
| 455680641 | 456240917 | 457035679 | 457350825 | 457917939 | 458162115 | 458384907 | 458995747 | 459357697 | 459815221 |
| 455684183 | 456242693 | 457038107 | 457384453 | 457919853 | 458162615 | 458385165 | 458997749 | 459358647 | 459819791 |
| 455713367 | 456287681 | 457044035 | 457399731 | 457924223 | 458163191 | 458385687 | 459001153 | 459363911 | 459824331 |
| 455761171 | 456291699 | 457045853 | 457401023 | 457924457 | 458163775 | 458385727 | 459016441 | 459364341 | 459827203 |
| 455768213 | 456299905 | 457049333 | 457402621 | 457935551 | 458163965 | 458386505 | 459016507 | 459364987 | 459859321 |
| 455832225 | 456304393 | 457050249 | 457411187 | 457945821 | 458164109 | 458638059 | 459017085 | 459365123 | 459863409 |
| 455867571 | 456312233 | 457052059 | 457412649 | 457946029 | 458164967 | 458649109 | 459023051 | 459365175 | 459867351 |
| 455871589 | 456338937 | 457052179 | 457412703 | 457948727 | 458171537 | 458651581 | 459024057 | 459365201 | 459867491 |
| 455919571 | 456339267 | 457058673 | 457420243 | 457951001 | 458175683 | 458668057 | 459024405 | 459365509 | 459867969 |
| 455981961 | 456340149 | 457059527 | 457421153 | 457955891 | 458192991 | 458674629 | 459025489 | 459367021 | 459868481 |
| 455991191 | 456340837 | 457061197 | 457431273 | 457957563 | 458193383 | 458675555 | 459025913 | 459367555 | 459869059 |
| 456003157 | 456344997 | 457061551 | 457432767 | 458001189 | 458212323 | 458713977 | 459026873 | 459368695 | 459871057 |
| 456007955 | 456347428 | 457067791 | 457440187 | 458010877 | 458265423 | 458739809 | 459026965 | 459372875 | 459871413 |
| 456014529 | 456544149 | 457074919 | 457441295 | 458011635 | 458265937 | 458745163 | 459027159 | 459519177 | 459871697 |
| 456018065 | 456584857 | 457075977 | 457442105 | 458011895 | 458268075 | 458748511 | 459029803 | 459524401 | 459875459 |
| 456018739 | 456584861 | 457079209 | 457446365 | 458011917 | 458278343 | 458752205 | 459031475 | 459533793 | 459877747 |
| 456035571 | 456585981 | 457079789 | 457446573 | 458018213 | 458279097 | 458776353 | 459032543 | 459538977 | 459895417 |
| 456036459 | 456586129 | 457082401 | 457446671 | 458020255 | 458281097 | 458783431 | 459035425 | 459562379 | 459913907 |
| 456038285 | 456586917 | 457082735 | 457449567 | 458026197 | 458281283 | 458790025 | 459037125 | 459565913 | 459914681 |
| 456039773 | 456586937 | 457083719 | 457449753 | 458026675 | 458283767 | 458819697 | 459037695 | 459567795 | 459914861 |
| 456040041 | 456588951 | 457084729 | 457449769 | 458027219 | 458283919 | 458848879 | 459041443 | 459570343 | 459918107 |
| 456041417 | 456590005 | 457135171 | 457450509 | 458028095 | 458286029 | 458858735 | 459042931 | 459574751 | 459919097 |
| 456046051 | 456667739 | 457187243 | 457451041 | 458032527 | 458286079 | 458863295 | 459047009 | 459589085 | 459919425 |
| 456047551 | 456686791 | 457194393 | 457452397 | 458037035 | 458286261 | 458870095 | 459049041 | 459589451 | 459920093 |
| 456052961 | 456688315 | 457195225 | 457453377 | 458037463 | 458286509 | 458871495 | 459052123 | 459599289 | 459920527 |
| 456053045 | 456708465 | 457198467 | 457453471 | 458048295 | 458287565 | 458875721 | 459056409 | 459599757 | 459921331 |
| 456055989 | 456720343 | 457201807 | 457453511 | 458048473 | 458288627 | 458882070 | 459058373 | 459600861 | 459921439 |
| 456060541 | 456725833 | 457210873 | 457453931 | 458051847 | 458289515 | 458882417 | 459060103 | 459606341 | 459939109 |
| 456061037 | 456731801 | 457213197 | 457454051 | 458052005 | 458291773 | 458887473 | 459064000 | 459615243 | 459942957 |
| 456063199 | 456731815 | 457214775 | 457455261 | 458052587 | 458292297 | 458887829 | 459073469 | 459617581 | 459944101 |
| 456064061 | 456732713 | 457218187 | 457455273 | 458055309 | 458293155 | 458890001 | 459075007 | 459618963 | 459945535 |
| 456064553 | 456733547 | 457218195 | 457456934 | 458055987 | 458293651 | 458890371 | 459075267 | 459619129 | 459946373 |
| 456144381 | 456740743 | 457220911 | 457456945 | 458056903 | 458293689 | 458891055 | 459076207 | 459619455 | 459946623 |
| 456144917 | 456743251 | 457222405 | 457457115 | 458058533 | 458295757 | 458892067 | 459077459 | 459637365 | 459947121 |
| 456147533 | 456743587 | 457222763 | 457457741 | 458059335 | 458297263 | 458892711 | 459077877 | 459651329 | 459948149 |
| 456147865 | 456747451 | 457224437 | 457703639 | 458062743 | 458298445 | 458892783 | 459079611 | 459651971 | 459950137 |
| 456149621 | 456747941 | 457226101 | 457718013 | 458065193 | 458300951 | 458896439 | 459097831 | 459665513 | 459954953 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 459954993 | 460900215 | 461911355 | 462277678 | 462631932 | 462868538 | 463568228 | 464122180 | 464746420 | 465678414 |
| 459957213 | 460901517 | 461914509 | 462333479 | 462635956 | 462868670 | 463574452 | 464133200 | 464746842 | 465764608 |
| 459963077 | 460922431 | 461916551 | 462342627 | 462637798 | 462872602 | 463576348 | 464135028 | 464747520 | 465766358 |
| 459965555 | 460927335 | 461917237 | 462344610 | 462639036 | 462872666 | 463579884 | 464138578 | 464748174 | 465780380 |
| 459970125 | 460927569 | 461918135 | 462348765 | 462639624 | 462878474 | 463581848 | 464139446 | 464748186 | 465793846 |
| 459970655 | 460931965 | 461918775 | 462355063 | 462643930 | 462881728 | 463582514 | 464143342 | 464749796 | 465801888 |
| 459972487 | 460934511 | 461920743 | 462357670 | 462644154 | 462882104 | 463582810 | 464144118 | 464750138 | 465803112 |
| 459973017 | 460949395 | 461925609 | 462358673 | 462644480 | 462882180 | 463582832 | 464145522 | 464758570 | 465804148 |
| 459974573 | 460977235 | 461930395 | 462359178 | 462646360 | 462883498 | 463582844 | 464146178 | 464758818 | 465805062 |
| 459975161 | 460995423 | 461935337 | 462361583 | 462652024 | 462883894 | 463583242 | 464152174 | 464759122 | 465805070 |
| 460465071 | 460998553 | 461937849 | 462362694 | 462655118 | 462888048 | 463584230 | 464159306 | 464759514 | 465805998 |
| 460472707 | 461002091 | 461938243 | 462365682 | 462658526 | 462889082 | 463584944 | 464160462 | 464759954 | 465806504 |
| 460479701 | 461010721 | 461938853 | 462365956 | 462660616 | 462890872 | 463585552 | 464170960 | 464760208 | 465807670 |
| 460494131 | 461013913 | 461939391 | 462366277 | 462662144 | 462898644 | 463585714 | 464176770 | 464761102 | 465807830 |
| 460574657 | 461017133 | 461940051 | 462368748 | 462662396 | 462906116 | 463586200 | 464417820 | 464765170 | 465808262 |
| 460575039 | 461020525 | 461940537 | 462368915 | 462662790 | 462917570 | 463586396 | 464417828 | 464765280 | 465818786 |
| 460575993 | 461025283 | 461941521 | 462369085 | 462664208 | 462939920 | 463586454 | 464417968 | 464769264 | 465818810 |
| 460579703 | 461025881 | 461943443 | 462370288 | 462664240 | 462942088 | 463595526 | 464418242 | 464777730 | 465832866 |
| 460579775 | 461035865 | 461944625 | 462431366 | 462665370 | 462943760 | 463598090 | 464418390 | 464778488 | 465844554 |
| 460579837 | 461036455 | 461947129 | 462433950 | 462665576 | 462956376 | 463598186 | 464418678 | 464778662 | 465848148 |
| 460580273 | 461045365 | 462003201 | 462436673 | 462666028 | 462960484 | 463603992 | 464419424 | 464782200 | 465849228 |
| 460580325 | 461045569 | 462007129 | 462437786 | 462666274 | 462965464 | 463612380 | 464419526 | 464787898 | 465861042 |
| 460584553 | 461072975 | 462012329 | 462439023 | 462666686 | 462991768 | 463631226 | 464419838 | 464788358 | 465868114 |
| 460591197 | 461076903 | 462012375 | 462446150 | 462668700 | 463133518 | 463640068 | 464419940 | 464792764 | 465869254 |
| 460593541 | 461088283 | 462013669 | 462446684 | 462673884 | 463182488 | 463662650 | 464420714 | 464793408 | 465870006 |
| 460593747 | 461097041 | 462013850 | 462447216 | 462675476 | 463186174 | 463702260 | 464420752 | 464794394 | 465871986 |
| 460594365 | 461100553 | 462015775 | 462450073 | 462677948 | 463188668 | 463707306 | 464426358 | 464794464 | 465875020 |
| 460595325 | 461101579 | 462016367 | 462451706 | 462678878 | 463189206 | 463711866 | 464429738 | 464801512 | 465875124 |
| 460613743 | 461153905 | 462016925 | 462455794 | 462679240 | 463289694 | 463746692 | 464455136 | 464830994 | 465878752 |
| 460624317 | 461154327 | 462018793 | 462457229 | 462679474 | 463328244 | 463751560 | 464466614 | 464834912 | 465883126 |
| 460626789 | 461157517 | 462020365 | 462461088 | 462680082 | 463335120 | 463752100 | 464523580 | 464845062 | 465883980 |
| 460671087 | 461159603 | 462021931 | 462464884 | 462680590 | 463341864 | 463755980 | 464536828 | 464846472 | 465884320 |
| 460697439 | 461161069 | 462025839 | 462464994 | 462684026 | 463354432 | 463757138 | 464540452 | 464848224 | 465884554 |
| 460701407 | 461173473 | 462025959 | 462469544 | 462684218 | 463362200 | 463760112 | 464544424 | 464850026 | 465893178 |
| 460702535 | 461189655 | 462026109 | 462472752 | 462686902 | 463362474 | 463760870 | 464545928 | 464852142 | 465904606 |
| 460703703 | 461565035 | 462026359 | 462481986 | 462695024 | 463367088 | 463761360 | 464566958 | 464877644 | 465905310 |
| 460704743 | 461586697 | 462056141 | 462488461 | 462695772 | 463371466 | 463761834 | 464547118 | 464888856 | 465908536 |
| 460706029 | 461604181 | 462057049 | 462492683 | 462738578 | 463387422 | 463763918 | 464548722 | 464895006 | 465908704 |
| 460707085 | 461605221 | 462057063 | 462493514 | 462739776 | 463396006 | 463764278 | 464561768 | 464912528 | 465910684 |
| 460707579 | 461609035 | 462057293 | 462493551 | 462740122 | 463404294 | 463764604 | 464562022 | 464920274 | 465913832 |
| 460707903 | 461614289 | 462059225 | 462495755 | 462742226 | 463415430 | 463765124 | 464567930 | 464922928 | 465916134 |
| 460712245 | 461619903 | 462061027 | 462498548 | 462742790 | 463415868 | 463873950 | 464569980 | 464926266 | 465925150 |
| 460734299 | 461623259 | 462065949 | 462504842 | 462759888 | 463427474 | 463918352 | 464571632 | 464926634 | 465931246 |
| 460738455 | 461623283 | 462066785 | 462510688 | 462763994 | 463428924 | 463934412 | 464575814 | 464926850 | 465932366 |
| 460743491 | 461628753 | 462071027 | 462516530 | 462764172 | 463431908 | 463935556 | 464576296 | 464932166 | 465963234 |
| 460743639 | 461630041 | 462073495 | 462516894 | 462772732 | 463435866 | 463935710 | 464576848 | 464952264 | 465985968 |
| 460744369 | 461635627 | 462073739 | 462516920 | 462776012 | 463441402 | 463947546 | 464579418 | 464952604 | 466032672 |
| 460746589 | 461636073 | 462075615 | 462518325 | 462791594 | 463447154 | 463952440 | 464582164 | 464964374 | 466032704 |
| 460748399 | 461636919 | 462076299 | 462519357 | 462810558 | 463447942 | 463959898 | 464584570 | 465066260 | 466038856 |
| 460752497 | 461637211 | 462082343 | 462519702 | 462814058 | 463465962 | 463977758 | 464585422 | 465072086 | 466040096 |
| 460757819 | 461637727 | 462090971 | 462520116 | 462814328 | 463466296 | 463996202 | 464588636 | 465176750 | 466043738 |
| 460760501 | 461640875 | 462106671 | 462521398 | 462815142 | 463468974 | 464000190 | 464588826 | 465176846 | 466045138 |
| 460761453 | 461642447 | 462119545 | 462521505 | 462815198 | 463475872 | 464004876 | 464589604 | 465177060 | 466045362 |
| 460764453 | 461642513 | 462149615 | 462522978 | 462820442 | 463477744 | 464008432 | 464589900 | 465178924 | 466047448 |
| 460765089 | 461645123 | 462201539 | 462526041 | 462820632 | 463490288 | 464014030 | 464590248 | 465180696 | 466061982 |
| 460767771 | 461649889 | 462202079 | 462532315 | 462826664 | 463491194 | 464017496 | 464590496 | 465181396 | 466064476 |
| 460768233 | 461652931 | 462255060 | 462553828 | 462828302 | 463493588 | 464021664 | 464598706 | 465181548 | 466064584 |
| 460769671 | 461666677 | 462262595 | 462565370 | 462829502 | 463505484 | 464024916 | 464601614 | 465287802 | 466064892 |
| 460769751 | 461672945 | 462266007 | 462581029 | 462836770 | 463523182 | 464025170 | 464602928 | 465347306 | 466067504 |
| 460769833 | 461676153 | 462266395 | 462593793 | 462839042 | 463526446 | 464026160 | 464615636 | 465347958 | 466067544 |
| 460769903 | 461676781 | 462266549 | 462594340 | 462840354 | 463534188 | 464026508 | 464704812 | 465348294 | 466076940 |
| 460770183 | 461677507 | 462266711 | 462603290 | 462841706 | 463535314 | 464026818 | 464705448 | 465579484 | 466086162 |
| 460770595 | 461681109 | 462267007 | 462615704 | 462842830 | 463535808 | 464027534 | 464707028 | 465636476 | 466089810 |
| 460770853 | 461682125 | 462267063 | 462617382 | 462843492 | 463537316 | 464029504 | 464708450 | 465648092 | 466091510 |
| 460771285 | 461684071 | 462269396 | 462617748 | 462843662 | 463543386 | 464035618 | 464734740 | 465653482 | 466091678 |
| 460771369 | 461684721 | 462269684 | 462626154 | 462845902 | 463544968 | 464104038 | 464735752 | 465655792 | 466094498 |
| 460771755 | 461684931 | 462271906 | 462626380 | 462852428 | 463554058 | 464104096 | 464736576 | 465659052 | 466095364 |
| 460771787 | 461685029 | 462274458 | 462627170 | 462856254 | 463554936 | 464104786 | 464742060 | 465663668 | 466097234 |
| 460771809 | 461794631 | 462275735 | 462629464 | 462856656 | 463556480 | 464109872 | 464745080 | 465668352 | 466097672 |
| 460889735 | 461865643 | 462276554 | 462630246 | 462862112 | 463557830 | 464111870 | 464745206 | 465668358 | 466101430 |
| 460898809 | 461900131 | 462277159 | 462631484 | 462866024 | 463568066 | 464119580 | 464746112 | 465670040 | 466106194 |

EXHIBIT "1"
Page 63

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 466106618 | 466877288 | 467353760 | 467940522 | 468319956 | 469014276 | 469439804 | 469976388 | 470366210 | 470971860 |
| 466107600 | 466888126 | 467353970 | 467975962 | 468320034 | 469015406 | 469454650 | 469980826 | 470366448 | 470976244 |
| 466156604 | 466893080 | 467355370 | 467980322 | 468322964 | 469015480 | 469455436 | 469986504 | 470367810 | 470982754 |
| 466165118 | 466925436 | 467356316 | 467984062 | 468324926 | 469015598 | 469460126 | 469988536 | 470370610 | 470984932 |
| 466166692 | 466927744 | 467379408 | 467995614 | 468325202 | 469025072 | 469506540 | 469989200 | 470374658 | 470990148 |
| 466183104 | 466932672 | 467408176 | 468015514 | 468332902 | 469027206 | 469561818 | 469989604 | 470375742 | 470992946 |
| 466188188 | 466933018 | 467468564 | 468021090 | 468333318 | 469027932 | 469583202 | 469990738 | 470383104 | 470993204 |
| 466196438 | 466935942 | 467690996 | 468054206 | 468339204 | 469038458 | 469595832 | 469991842 | 470383912 | 470995296 |
| 466201556 | 466946784 | 467691168 | 468054900 | 468346048 | 469040072 | 469612902 | 469991982 | 470384550 | 470998524 |
| 466220344 | 466963854 | 467692112 | 468055974 | 468350148 | 469043176 | 469626918 | 469992280 | 470385298 | 471000808 |
| 466221484 | 466965012 | 467692690 | 468059288 | 468360262 | 469044974 | 469647530 | 469992588 | 470386116 | 471001420 |
| 466225232 | 466968348 | 467693178 | 468063194 | 468369144 | 469045922 | 469647828 | 469993336 | 470391138 | 471001438 |
| 466226730 | 466969628 | 467707376 | 468063474 | 468409094 | 469045966 | 469648000 | 469993650 | 470391866 | 471002980 |
| 466230382 | 466972034 | 467709608 | 468064884 | 468413420 | 469046588 | 469650038 | 469993658 | 470395608 | 471005638 |
| 466236974 | 466972810 | 467711596 | 468065438 | 468419536 | 469047028 | 469653670 | 469996618 | 470397272 | 471006944 |
| 466335712 | 466973008 | 467714164 | 468065782 | 468423908 | 469048090 | 469653874 | 470003036 | 470397778 | 471007876 |
| 466345322 | 466974846 | 467715186 | 468089564 | 468426940 | 469048604 | 469654100 | 470004076 | 470399806 | 471009094 |
| 466350154 | 466974984 | 467716230 | 468099394 | 468437688 | 469049166 | 469654422 | 470007014 | 470400634 | 471011722 |
| 466396828 | 466978036 | 467716530 | 468104278 | 468440722 | 469051308 | 469655360 | 470007572 | 470409352 | 471013736 |
| 466400522 | 466991204 | 467722564 | 468109002 | 468444812 | 469053572 | 469655660 | 470016226 | 470410322 | 471016036 |
| 466418758 | 466993722 | 467723314 | 468117310 | 468457560 | 469054154 | 469665654 | 470016462 | 470411368 | 471016288 |
| 466474922 | 467001444 | 467723350 | 468140560 | 468458478 | 469054494 | 469667226 | 470016916 | 470411448 | 471016798 |
| 466475884 | 467012598 | 467725536 | 468151712 | 468459240 | 469055300 | 469667356 | 470018734 | 470416294 | 471016992 |
| 466485810 | 467024516 | 467730670 | 468164616 | 468461618 | 469057538 | 469667716 | 470022196 | 470422422 | 471051224 |
| 466542916 | 467025198 | 467731160 | 468164744 | 468461698 | 469058990 | 469683648 | 470027750 | 470424764 | 471113734 |
| 466549398 | 467026384 | 467732430 | 468164958 | 468464626 | 469064338 | 469695296 | 470052182 | 470473164 | 471114136 |
| 466552868 | 467026940 | 467732534 | 468165038 | 468468840 | 469067868 | 469695782 | 470076438 | 470473686 | 471114150 |
| 466553178 | 467028866 | 467736230 | 468166610 | 468482734 | 469097844 | 469696084 | 470078326 | 470474880 | 471118444 |
| 466555370 | 467032952 | 467740470 | 468168860 | 468505860 | 469098776 | 469702560 | 470100244 | 470577364 | 471118754 |
| 466562860 | 467051850 | 467742060 | 468174740 | 468509074 | 469098878 | 469706348 | 470100728 | 470625360 | 471119656 |
| 466562938 | 467100502 | 467744264 | 468175038 | 468515900 | 469099454 | 469709010 | 470105766 | 470640860 | 471120268 |
| 466563788 | 467161008 | 467745588 | 468176262 | 468518570 | 469101162 | 469709176 | 470127034 | 470676778 | 471124912 |
| 466568712 | 467161948 | 467747078 | 468178956 | 468520386 | 469101170 | 469720946 | 470136238 | 470698552 | 471129120 |
| 466573250 | 467162268 | 467748178 | 468183168 | 468712204 | 469101966 | 469724678 | 470137530 | 470699768 | 471129742 |
| 466583946 | 467165914 | 467753758 | 468184580 | 468714372 | 469102080 | 469724784 | 470137610 | 470794202 | 471132212 |
| 466586912 | 467174782 | 467756448 | 468185568 | 468714864 | 469110498 | 469748686 | 470140138 | 470796242 | 471132540 |
| 466587350 | 467176470 | 467756544 | 468186468 | 468766322 | 469112078 | 469811390 | 470141050 | 470796520 | 471149198 |
| 466595690 | 467180300 | 467756548 | 468226484 | 468776944 | 469114170 | 469812986 | 470141678 | 470798944 | 471150396 |
| 466600846 | 467221416 | 467756606 | 468229306 | 468778524 | 469116656 | 469824826 | 470144284 | 470801476 | 471152586 |
| 466610168 | 467234826 | 467757352 | 468232170 | 468779036 | 469117784 | 469833376 | 470147350 | 470832292 | 471162402 |
| 466614346 | 467235428 | 467760044 | 468235422 | 468780928 | 469118394 | 469834926 | 470148408 | 470854006 | 471162432 |
| 466619376 | 467293186 | 467763094 | 468238384 | 468782300 | 469124806 | 469836810 | 470160902 | 470855976 | 471162446 |
| 466666684 | 467295156 | 467763480 | 468239192 | 468784220 | 469133538 | 469837372 | 470161072 | 470858760 | 471172812 |
| 466682748 | 467301706 | 467767934 | 468245176 | 468785622 | 469146866 | 469837408 | 470161688 | 470860590 | 471174632 |
| 466692574 | 467302678 | 467768264 | 468248924 | 468786524 | 469154410 | 469838194 | 470161984 | 470864898 | 471180112 |
| 466693356 | 467303848 | 467771616 | 468252734 | 468787626 | 469154492 | 469863720 | 470162602 | 470870986 | 471187898 |
| 466694428 | 467303872 | 467773296 | 468259610 | 468787710 | 469156710 | 469865612 | 470168252 | 470875766 | 471191440 |
| 466694866 | 467307242 | 467774388 | 468260084 | 468789356 | 469156722 | 469865642 | 470171042 | 470877134 | 471191540 |
| 466695702 | 467313250 | 467776956 | 468260134 | 468791166 | 469157926 | 469865726 | 470226558 | 470878036 | 471192728 |
| 466697224 | 467314312 | 467777894 | 468260210 | 468811054 | 469169264 | 469875778 | 470226642 | 470881588 | 471193652 |
| 466711364 | 467314516 | 467787384 | 468298528 | 468818300 | 469170890 | 469875970 | 470227174 | 470882248 | 471194274 |
| 466727072 | 467314950 | 467787402 | 468298996 | 468854860 | 469185358 | 469877262 | 470229784 | 470882790 | 471199432 |
| 466735062 | 467315086 | 467817204 | 468299014 | 468857058 | 469185446 | 469895580 | 470230418 | 470906340 | 471200000 |
| 466757460 | 467315194 | 467839118 | 468300102 | 468858976 | 469186136 | 469896096 | 470232576 | 470910398 | 471208566 |
| 466762378 | 467316934 | 467840630 | 468300170 | 468860700 | 469187136 | 469926316 | 470233158 | 470911604 | 471212138 |
| 466763826 | 467317420 | 467867466 | 468300724 | 468863062 | 469188168 | 469926368 | 470233418 | 470913984 | 471213232 |
| 466764122 | 467322356 | 467870440 | 468300782 | 468873458 | 469188522 | 469928208 | 470235826 | 470914020 | 471215594 |
| 466768966 | 467326154 | 467873692 | 468301322 | 468891000 | 469189824 | 469929698 | 470235920 | 470915156 | 471215880 |
| 466781530 | 467330664 | 467883394 | 468301404 | 468892096 | 469189856 | 469965020 | 470235992 | 470916660 | 471219064 |
| 466783620 | 467335820 | 467904940 | 468301470 | 468892306 | 469189950 | 469965672 | 470236140 | 470916962 | 471219304 |
| 466791618 | 467337916 | 467906902 | 468301474 | 468919552 | 469194066 | 469967132 | 470238116 | 470917068 | 471220242 |
| 466803706 | 467339606 | 467919354 | 468301678 | 468953410 | 469196946 | 469968114 | 470248134 | 470918430 | 471220572 |
| 466812912 | 467340766 | 467921818 | 468301750 | 468979448 | 469199568 | 469972246 | 470248760 | 470919974 | 471220886 |
| 466812964 | 467341484 | 467922888 | 468307376 | 469004950 | 469203568 | 469972406 | 470250582 | 470921076 | 471225022 |
| 466815284 | 467342707 | 467923684 | 468308070 | 469006766 | 469390156 | 469972470 | 470266006 | 470921658 | 471226064 |
| 466826374 | 467344830 | 467924934 | 468308330 | 469006798 | 469392692 | 469973786 | 470305884 | 470921932 | 471226278 |
| 466834636 | 467346730 | 467925282 | 468308490 | 469007028 | 469394274 | 469973902 | 470306692 | 470927520 | 471226506 |
| 466839794 | 467346866 | 467926572 | 468308658 | 469007544 | 469406520 | 469974454 | 470357770 | 470930512 | 471233366 |
| 466840238 | 467349146 | 467932172 | 468311150 | 469010416 | 469407284 | 469974624 | 470358608 | 470931384 | 471234918 |
| 466842630 | 467351038 | 467933030 | 468314366 | 469012336 | 469432996 | 469974738 | 470364280 | 470965008 | 471240862 |
| 466848070 | 467353276 | 467934500 | 468316162 | 469013020 | 469433808 | 469975434 | 470364916 | 470965012 | 471248896 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 471249860 | 471881372 | 472445210 | 472818146 | 475114822 | 475543828 | 476436314 | 477030820 | 478162742 | 478614112 |
| 471249908 | 471882100 | 472454834 | 472820158 | 475150848 | 475544918 | 476439914 | 477047162 | 478169612 | 478616316 |
| 471252128 | 471883558 | 472458738 | 472832278 | 475190204 | 475547760 | 476444228 | 477047418 | 478169868 | 478616362 |
| 471259698 | 471890254 | 472458836 | 472847194 | 475196794 | 475550230 | 476445246 | 477048724 | 478174466 | 478618192 |
| 471260012 | 471890530 | 472459136 | 472873476 | 475197744 | 475552256 | 476448262 | 477066170 | 478178008 | 478622912 |
| 471261804 | 471891320 | 472459226 | 472913438 | 475201156 | 475559064 | 476448568 | 477072510 | 478178166 | 478624244 |
| 471262896 | 471892396 | 472459874 | 472927526 | 475215302 | 475580620 | 476449688 | 477075502 | 478181774 | 478627080 |
| 471263420 | 471893292 | 472464584 | 472948216 | 475215488 | 475588246 | 476459240 | 477076504 | 478184598 | 478628330 |
| 471276754 | 471893682 | 472491946 | 473024668 | 475215700 | 475607030 | 476465438 | 477082712 | 478193068 | 478633038 |
| 471277406 | 471895136 | 472504716 | 473136346 | 475218064 | 475619238 | 476469914 | 477091620 | 478194166 | 478633750 |
| 471280596 | 471924540 | 472507002 | 473167952 | 475219068 | 475620772 | 476490170 | 477098656 | 478197096 | 478638110 |
| 471284858 | 471925198 | 472515066 | 473176348 | 475219072 | 475624352 | 476501916 | 477112390 | 478198660 | 478638668 |
| 471285604 | 471925568 | 472517458 | 473277548 | 475219510 | 475628590 | 476508380 | 477142944 | 478199006 | 478639344 |
| 471286748 | 471931068 | 472519970 | 473355448 | 475222114 | 475634150 | 476531772 | 477143864 | 478199272 | 478639634 |
| 471288338 | 471933986 | 472523048 | 473448658 | 475223082 | 475652084 | 476547892 | 477148842 | 478199390 | 478640030 |
| 471288988 | 471934040 | 472524088 | 473627514 | 475224332 | 475679668 | 476552170 | 477151562 | 478200338 | 478640244 |
| 471289194 | 471934888 | 472525452 | 473628060 | 475225672 | 475680690 | 476556308 | 477156576 | 478206370 | 478640626 |
| 471290052 | 471938696 | 472527702 | 473629210 | 475228794 | 475700090 | 476559794 | 477165444 | 478206586 | 478865606 |
| 471290650 | 471940028 | 472552180 | 474653666 | 475232578 | 475711426 | 476569384 | 477168538 | 478207244 | 478877998 |
| 471292296 | 471941358 | 472558028 | 474663410 | 475233254 | 475746058 | 476578486 | 477171558 | 478207304 | 478881074 |
| 471294770 | 471943542 | 472569058 | 474666270 | 475233312 | 475747030 | 476588610 | 477216578 | 478208460 | 478896984 |
| 471301114 | 471945776 | 472586888 | 474666386 | 475242918 | 475748240 | 476626222 | 477226076 | 478210348 | 478898960 |
| 471511414 | 471960316 | 472591140 | 474666988 | 475245562 | 475750540 | 476627478 | 477226474 | 478214842 | 478909650 |
| 471538506 | 471960332 | 472595356 | 474667886 | 475250738 | 475754146 | 476630558 | 477243752 | 478269342 | 478912922 |
| 471577164 | 471968224 | 472601950 | 474669468 | 475254206 | 475759838 | 476633160 | 477243888 | 478273836 | 478955424 |
| 471610752 | 471971226 | 472604332 | 474669700 | 475257622 | 475760140 | 476663400 | 477262930 | 478274262 | 478980598 |
| 471620304 | 471995410 | 472604436 | 474681552 | 475270604 | 475761456 | 476667000 | 477286346 | 478284970 | 479029340 |
| 471620476 | 472001582 | 472606474 | 474707812 | 475271782 | 475763562 | 476673244 | 477464396 | 478285372 | 479057268 |
| 471620894 | 472002332 | 472607032 | 474712116 | 475272136 | 475765832 | 476684546 | 477476468 | 478287550 | 479067394 |
| 471630250 | 472002976 | 472608120 | 474712130 | 475281648 | 475769884 | 476691918 | 477495336 | 478288614 | 479141944 |
| 471630766 | 472003754 | 472613488 | 474717772 | 475329248 | 475772188 | 476710008 | 477497084 | 478291500 | 479142022 |
| 471635560 | 472005274 | 472615124 | 474719284 | 475330968 | 475773668 | 476740586 | 477503456 | 478293232 | 479153504 |
| 471636848 | 472005546 | 472618544 | 474722776 | 475344874 | 475788472 | 476778232 | 477537820 | 478294850 | 479157168 |
| 471636852 | 472006718 | 472618584 | 474723400 | 475347584 | 475933352 | 476779962 | 477604608 | 478339578 | 479161196 |
| 471638374 | 472009814 | 472619032 | 474725354 | 475348782 | 475935770 | 476782752 | 477624480 | 478341532 | 479162900 |
| 471640450 | 472011386 | 472621400 | 474726188 | 475349148 | 475937208 | 476783394 | 477632496 | 478346280 | 479163278 |
| 471640808 | 472019366 | 472626332 | 474726900 | 475356738 | 475955748 | 476783750 | 477632714 | 478347220 | 479163428 |
| 471640954 | 472021452 | 472627144 | 474740986 | 475357658 | 475959082 | 476785510 | 477762512 | 478352164 | 479163860 |
| 471651500 | 472022702 | 472628052 | 474743484 | 475360956 | 475961616 | 476786816 | 477763420 | 478353018 | 479168166 |
| 471656972 | 472024468 | 472633980 | 474743510 | 475362528 | 475961790 | 476801920 | 477765406 | 478354858 | 479169524 |
| 471673634 | 472025992 | 472636070 | 474744872 | 475362866 | 475962578 | 476803126 | 477765734 | 478365830 | 479171792 |
| 471679672 | 472029794 | 472637294 | 474747978 | 475367694 | 475965884 | 476838546 | 477770290 | 478367382 | 479172706 |
| 471680126 | 472030178 | 472639394 | 474752256 | 475374612 | 475968426 | 476842644 | 477771292 | 478368480 | 479172984 |
| 471681912 | 472031120 | 472645434 | 474756780 | 475375324 | 475976312 | 476845356 | 477779476 | 478368766 | 479174638 |
| 471692244 | 472034272 | 472645722 | 474756990 | 475375656 | 475977896 | 476849104 | 477779974 | 478382914 | 479179986 |
| 471717342 | 472040652 | 472648082 | 474769742 | 475376566 | 475978510 | 476850064 | 477780148 | 478382952 | 479180130 |
| 471732372 | 472043260 | 472649184 | 474770660 | 475380414 | 475984156 | 476850972 | 477781328 | 478383960 | 479225820 |
| 471741122 | 472045764 | 472650424 | 474774812 | 475389174 | 475998750 | 476853758 | 477807674 | 478388194 | 479237166 |
| 471744310 | 472055036 | 472654748 | 474777294 | 475389784 | 476002722 | 476856344 | 477883156 | 478388398 | 479238154 |
| 471747670 | 472056676 | 472654858 | 474779336 | 475393630 | 476003340 | 476857726 | 477921484 | 478390478 | 479239368 |
| 471750548 | 472060064 | 472659032 | 474783884 | 475393772 | 476003572 | 476859032 | 477921872 | 478391624 | 479239824 |
| 471750868 | 472070670 | 472660528 | 474784938 | 475398704 | 476003594 | 476859354 | 477969276 | 478392318 | 479242014 |
| 471753128 | 472071686 | 472663716 | 474788118 | 475422856 | 476003994 | 476860096 | 477969812 | 478393138 | 479245672 |
| 471757172 | 472072330 | 472665280 | 474789698 | 475438076 | 476265160 | 476865884 | 477969974 | 478394188 | 479247024 |
| 471757226 | 472086296 | 472665290 | 474789816 | 475439340 | 476265304 | 476871378 | 477974074 | 478400954 | 479247616 |
| 471757432 | 472090948 | 472666794 | 474795248 | 475456994 | 476386876 | 476880940 | 478037366 | 478401460 | 479247662 |
| 471758234 | 472097802 | 472670366 | 474795848 | 475458568 | 476398324 | 476886588 | 478041316 | 478410334 | 479249294 |
| 471771238 | 472099230 | 472726974 | 474805028 | 475460362 | 476399416 | 476954464 | 478078348 | 478410460 | 479249892 |
| 471802868 | 472101114 | 472727610 | 474808426 | 475460614 | 476400450 | 477014414 | 478081306 | 478420980 | 479252904 |
| 471847410 | 472101976 | 472732976 | 474808998 | 475462602 | 476402380 | 477016996 | 478098164 | 478421218 | 479253776 |
| 471860838 | 472105934 | 472735094 | 474812314 | 475475636 | 476403516 | 477017824 | 478115108 | 478462214 | 479254748 |
| 471862286 | 472111050 | 472739822 | 474814178 | 475477368 | 476404136 | 477018190 | 478122642 | 478463688 | 479255302 |
| 471862796 | 472113162 | 472741620 | 474818652 | 475477562 | 476404154 | 477019302 | 478130192 | 478463780 | 479331518 |
| 471863508 | 472115296 | 472742542 | 474821774 | 475477704 | 476404660 | 477022964 | 478140956 | 478466154 | 479332452 |
| 471863984 | 472120980 | 472744640 | 474821930 | 475490916 | 476406134 | 477023770 | 478143830 | 478467988 | 479332618 |
| 471864134 | 472422994 | 472747194 | 475050856 | 475491540 | 476407726 | 477025228 | 478145840 | 478596534 | 479336490 |
| 471864786 | 472439404 | 472750158 | 475051698 | 475494252 | 476408094 | 477026466 | 478149694 | 478600146 | 479336812 |
| 471865816 | 472442782 | 472751558 | 475054998 | 475497188 | 476408218 | 477028572 | 478150830 | 478600832 | 479351656 |
| 471878444 | 472443896 | 472768942 | 475055578 | 475506142 | 476410512 | 477028702 | 478151808 | 478602726 | 479353296 |
| 471879628 | 472444578 | 472774114 | 475068908 | 475542918 | 476414304 | 477029914 | 478157870 | 478607788 | 479359954 |
| 471880726 | 472444850 | 472774264 | 475091676 | 475543658 | 476428692 | 477030318 | 478158960 | 478613222 | 479363076 |

EXHIBIT "1"
Page 65

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 479365878 | 480469462 | 481153122 | 482010734 | 482408275 | 483627771 | 484457518 | 485669458 | 487791826 | 488772304 |
| 479368022 | 480473330 | 481153322 | 482016636 | 482414764 | 483675912 | 484497808 | 485675437 | 487792372 | 488779393 |
| 479370272 | 480477762 | 481155356 | 482037076 | 482419224 | 483677475 | 484504915 | 485682370 | 487793152 | 488780143 |
| 479371936 | 480635858 | 481159614 | 482043958 | 482420358 | 483688536 | 484511611 | 485699290 | 487815592 | 488780761 |
| 479373354 | 480637452 | 481160992 | 482057042 | 482427242 | 483714312 | 484515775 | 485702002 | 487820434 | 488783890 |
| 479373936 | 480692530 | 481164990 | 482072508 | 482427712 | 483718905 | 484515952 | 485746242 | 487838353 | 488786491 |
| 479415546 | 480707334 | 481167308 | 482092374 | 482429892 | 483719598 | 484524382 | 485746279 | 487853326 | 488788720 |
| 479435150 | 480708130 | 481172908 | 482101962 | 482432702 | 483721533 | 484530253 | 485800444 | 487855936 | 488788840 |
| 479461376 | 480709150 | 481175064 | 482103494 | 482433556 | 483729318 | 484539349 | 485804497 | 487856275 | 488813104 |
| 479463106 | 480711200 | 481177588 | 482104394 | 482435556 | 483731430 | 484540255 | 485806891 | 487863109 | 488814952 |
| 479490162 | 480711290 | 481221166 | 482135430 | 482446274 | 483740895 | 484544974 | 485809831 | 487865602 | 488869336 |
| 479502476 | 480714974 | 481223264 | 482138146 | 482446454 | 483744396 | 484547257 | 485809870 | 487867093 | 489118663 |
| 479521916 | 480735326 | 481225020 | 482138728 | 482447394 | 483789925 | 484622023 | 485810164 | 487873924 | 489244999 |
| 479526132 | 480771984 | 481225552 | 482138804 | 482448858 | 483802713 | 484624486 | 485814913 | 487880713 | 489851296 |
| 479536836 | 480772660 | 481226542 | 482139026 | 482448896 | 483803239 | 484961899 | 485989951 | 487883083 | 489875305 |
| 479630578 | 480783022 | 481226648 | 482139092 | 482450088 | 483804033 | 484971445 | 486022762 | 487885492 | 489879526 |
| 479637280 | 480786134 | 481226694 | 482139416 | 482452821 | 483804907 | 485223409 | 486038737 | 487886458 | 489919054 |
| 479650840 | 480786196 | 481229848 | 482172242 | 482456425 | 483828697 | 485223649 | 486186670 | 487887487 | 490154650 |
| 479652656 | 480787090 | 481230218 | 482173848 | 482459714 | 483902385 | 485250157 | 486236338 | 487888603 | 490154893 |
| 479655758 | 480787814 | 481232132 | 482183040 | 482462939 | 483903525 | 485253694 | 486236347 | 487894090 | 490163248 |
| 479656254 | 480788986 | 481240270 | 482183836 | 482466566 | 483908747 | 485253871 | 486246379 | 487895794 | 490166401 |
| 479656792 | 480789098 | 481242080 | 482184720 | 482473145 | 483910675 | 485257498 | 486256942 | 487901212 | 490170802 |
| 479665770 | 480789448 | 481252634 | 482188674 | 482474504 | 483913015 | 485272036 | 486265591 | 487951906 | 490178131 |
| 479666722 | 480790110 | 481255064 | 482193052 | 482483145 | 483913055 | 485302231 | 486290296 | 487952620 | 490180690 |
| 479667288 | 480790328 | 481256400 | 482195986 | 482497152 | 483914489 | 485321416 | 486299251 | 487952623 | 490187923 |
| 479673298 | 480790362 | 481257998 | 482196650 | 482500884 | 483919791 | 485326030 | 486305191 | 487953322 | 490198006 |
| 479673614 | 480792996 | 481260250 | 482196654 | 482530398 | 483943217 | 485328856 | 486315649 | 487953898 | 490204165 |
| 479674478 | 480793500 | 481267332 | 482197390 | 482531094 | 483964781 | 485331994 | 486335236 | 487954909 | 490258693 |
| 479676020 | 480793716 | 481267660 | 482204014 | 482553651 | 484012292 | 485332903 | 486335467 | 487961311 | 490285327 |
| 479677742 | 480794140 | 481268662 | 482206928 | 482556453 | 484046522 | 485333767 | 486379030 | 487961542 | 490324030 |
| 479679594 | 480794508 | 481269346 | 482208248 | 482569389 | 484099675 | 485338036 | 486536752 | 487962070 | 490327150 |
| 479681938 | 480794588 | 481270100 | 482210970 | 482591025 | 484112239 | 485342641 | 486551290 | 487971034 | 490332718 |
| 479683824 | 480795644 | 481271426 | 482211306 | 482603517 | 484114483 | 485343706 | 486551863 | 487971532 | 490335328 |
| 479688634 | 480799612 | 481278162 | 482211334 | 482671758 | 484119391 | 485349283 | 486552964 | 487987480 | 490335721 |
| 479723756 | 480800006 | 481279838 | 482211738 | 482720325 | 484124254 | 485356795 | 486555979 | 487988758 | 490474723 |
| 479727098 | 481011114 | 481305536 | 482212956 | 482782929 | 484130398 | 485363431 | 486561958 | 488004988 | 490482928 |
| 479732540 | 481011658 | 481306728 | 482213340 | 482822148 | 484130578 | 485369632 | 486572803 | 488006386 | 490559023 |
| 479751938 | 481014162 | 481311248 | 482226314 | 482823423 | 484131577 | 485446963 | 486735526 | 488006617 | 490561504 |
| 479828864 | 481016354 | 481367100 | 482229304 | 482828754 | 484133752 | 485495830 | 486783997 | 488007073 | 490564132 |
| 479847242 | 481018611 | 481370252 | 482229856 | 482861604 | 484138078 | 485498017 | 486788695 | 488009587 | 490567714 |
| 479866312 | 481019232 | 481373250 | 482230286 | 482868969 | 484142692 | 485524807 | 486799213 | 488020348 | 490578031 |
| 479868126 | 481019704 | 481373618 | 482236406 | 482874081 | 484142805 | 485529028 | 486799885 | 488023855 | 490578247 |
| 479902624 | 481020056 | 481374760 | 482238228 | 483080654 | 484143994 | 485530567 | 486801298 | 488103034 | 490578937 |
| 479914704 | 481022056 | 481375222 | 482238512 | 483179112 | 484146568 | 485531824 | 486804361 | 488118763 | 490635343 |
| 479917588 | 481022808 | 481387598 | 482241038 | 483180369 | 484148836 | 485534959 | 486807715 | 488178646 | 490638622 |
| 479917682 | 481023502 | 481388662 | 482249872 | 483180831 | 484158409 | 485541628 | 486813724 | 488186044 | 490657636 |
| 479917714 | 481023826 | 481389674 | 482250330 | 483182706 | 484159519 | 485550961 | 486874096 | 488210557 | 490658464 |
| 479920624 | 481024492 | 481427254 | 482253868 | 483184674 | 484160131 | 485572240 | 486874216 | 488307664 | 490733971 |
| 480063814 | 481025816 | 481428884 | 482254454 | 483188778 | 484162006 | 485576632 | 486875113 | 488309503 | 490745749 |
| 480067718 | 481026064 | 481431072 | 482255598 | 483189306 | 484162525 | 485582923 | 486967297 | 488312503 | 490751071 |
| 480069068 | 481026336 | 481448896 | 482259626 | 483189867 | 484176253 | 485583847 | 486969979 | 488318845 | 490754146 |
| 480069768 | 481028518 | 481449592 | 482262126 | 483190377 | 484178854 | 485584426 | 486980707 | 488320954 | 490763689 |
| 480070468 | 481030182 | 481453100 | 482264914 | 483190389 | 484187086 | 485585980 | 486980824 | 488337754 | 490776424 |
| 480074658 | 481032176 | 481454440 | 482265808 | 483190682 | 484205647 | 485590852 | 487013200 | 488339134 | 490786213 |
| 480077122 | 481037694 | 481496424 | 482265846 | 483191667 | 484216990 | 485596186 | 487015708 | 488341648 | 490787911 |
| 480077942 | 481037756 | 481501536 | 482266346 | 483191682 | 484223200 | 485597329 | 487021084 | 488342164 | 490790923 |
| 480078180 | 481052926 | 481502238 | 482266520 | 483192693 | 484224112 | 485601175 | 487023856 | 488346361 | 490792840 |
| 480078418 | 481056830 | 481502366 | 482271500 | 483192768 | 484228522 | 485608981 | 487026667 | 488347216 | 490793194 |
| 480083580 | 481058414 | 481505286 | 482276714 | 483194316 | 484229875 | 485614003 | 487026865 | 488347693 | 490793380 |
| 480083990 | 481079940 | 481525462 | 482276832 | 483194457 | 484256212 | 485614579 | 487030918 | 488358940 | 490802746 |
| 480084480 | 481088856 | 481587654 | 482277246 | 483210312 | 484327231 | 485614930 | 487032139 | 488365231 | 490932088 |
| 480084630 | 481094068 | 481598672 | 482280010 | 483223752 | 484426471 | 485619838 | 487034098 | 488365924 | 490938436 |
| 480088262 | 481097212 | 481869708 | 482280556 | 483231396 | 484431448 | 485620009 | 487043392 | 488382817 | 490939150 |
| 480088904 | 481125216 | 481872310 | 482290378 | 483235920 | 484434538 | 485623645 | 487043434 | 488385367 | 490940044 |
| 480230026 | 481127096 | 481894452 | 482293892 | 483236082 | 484439572 | 485627107 | 487044625 | 488396899 | 490949785 |
| 480238798 | 481127350 | 481895258 | 482300962 | 483456318 | 484439923 | 485627512 | 487047940 | 488410657 | 490950805 |
| 480256942 | 481133478 | 481897772 | 482311826 | 483458829 | 484440418 | 485628982 | 487160248 | 488416654 | 490977577 |
| 480271482 | 481134718 | 481979784 | 482352784 | 483459603 | 484441933 | 485659768 | 487356019 | 488479366 | 490997641 |
| 480309746 | 481136022 | 482004428 | 482365250 | 483461043 | 484448059 | 485666743 | 487475341 | 488485504 | 491010493 |
| 480467990 | 481149594 | 482005856 | 482387421 | 483468984 | 484451701 | 485666749 | 487640212 | 488510224 | 491018719 |
| 480469044 | 481151352 | 482008032 | 482389605 | 483595353 | 484456738 | 485667133 | 487789282 | 488510914 | 491030032 |

EXHIBIT "1"
Page 66

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 491031148 | 492772206 | 494357214 | 495699672 | 496893840 | 498406201 | 499158895 | 500941306 | 502488715 | 502965124 |
| 491033971 | 492773199 | 494748588 | 495699711 | 496904202 | 498406261 | 499161322 | 500941708 | 502496092 | 502975828 |
| 491041414 | 492775998 | 494770323 | 495699951 | 496907481 | 498408439 | 499163578 | 500942839 | 502545778 | 502977937 |
| 491054704 | 492780066 | 494796447 | 495707877 | 496912989 | 498409036 | 499170397 | 500968126 | 502551628 | 502978261 |
| 491058631 | 492780738 | 494812881 | 495708714 | 496941045 | 498426532 | 499234984 | 500974978 | 502553707 | 502978780 |
| 491060926 | 492780876 | 494814732 | 495709479 | 496942644 | 498496936 | 499235017 | 500987149 | 502565881 | 503017549 |
| 491064139 | 492782475 | 494817942 | 495727842 | 497007708 | 498500164 | 499238311 | 500989336 | 502568689 | 503018389 |
| 491068489 | 492785019 | 494820933 | 495777381 | 497009097 | 498500206 | 499241857 | 500991661 | 502586269 | 503019325 |
| 491078287 | 492785544 | 494830062 | 495779010 | 497031429 | 498501874 | 499250227 | 501147253 | 502595542 | 503034208 |
| 491088106 | 492787824 | 494884662 | 495781950 | 497161851 | 498512020 | 499251673 | 501150211 | 502596199 | 503089366 |
| 491159401 | 492789954 | 495044769 | 495785730 | 497185956 | 498514390 | 499253641 | 501152797 | 502617343 | 503089552 |
| 491405787 | 492797691 | 495051801 | 495788778 | 497188737 | 498514942 | 499254319 | 501286462 | 502640410 | 503127796 |
| 491444346 | 492809700 | 495062685 | 495790338 | 497190507 | 498518683 | 499254472 | 501292501 | 502644460 | 503132455 |
| 491477814 | 492812538 | 495063915 | 495790827 | 497194719 | 498522319 | 499254643 | 501296932 | 502644532 | 503135746 |
| 491482005 | 492815619 | 495064173 | 495791910 | 497195091 | 498527488 | 499254997 | 501300388 | 502646146 | 503147254 |
| 491504976 | 492852822 | 495078594 | 495794868 | 497243931 | 498527647 | 499256104 | 501300850 | 502648324 | 503147329 |
| 491558757 | 492905112 | 495114150 | 495796104 | 497245245 | 498528916 | 499257985 | 501319225 | 502650544 | 503158597 |
| 491575827 | 492908787 | 495118566 | 495796914 | 497252811 | 498575692 | 499262347 | 501325954 | 502650709 | 503158678 |
| 491587860 | 493161720 | 495118719 | 495798402 | 497261034 | 498582790 | 499266019 | 501327499 | 502652536 | 503216950 |
| 491588475 | 493228569 | 495122022 | 495807753 | 497404107 | 498592033 | 499266250 | 501327652 | 502653559 | 503894857 |
| 491600220 | 493460742 | 495122103 | 495815622 | 497482365 | 498592693 | 499268479 | 501327712 | 502655971 | 503899615 |
| 491602026 | 493736202 | 495124467 | 495816558 | 497494182 | 498595681 | 499271044 | 501332497 | 502660498 | 503901295 |
| 491606259 | 493739973 | 495125241 | 495818298 | 497576697 | 498620563 | 499272283 | 501334774 | 502660807 | 503941921 |
| 491614740 | 493743396 | 495125691 | 495819861 | 497596080 | 498691315 | 499283710 | 501334852 | 502663594 | 503947648 |
| 491616135 | 493746120 | 495126936 | 495835911 | 497607801 | 498700321 | 499817593 | 501338716 | 502672630 | 503948047 |
| 491620821 | 493747353 | 495161196 | 495850278 | 497610249 | 498702298 | 499833346 | 501339739 | 502675531 | 504096856 |
| 491620860 | 493750794 | 495162003 | 495855372 | 497619615 | 498703516 | 499834243 | 501343048 | 502678453 | 504097627 |
| 491630067 | 493752234 | 495164016 | 495889800 | 497622585 | 498703906 | 499840390 | 501345922 | 502680943 | 504279463 |
| 491815152 | 493754256 | 495164973 | 495905652 | 497636916 | 498704923 | 499841476 | 501346813 | 502681408 | 504279622 |
| 491815167 | 493755258 | 495165849 | 495910905 | 497677113 | 498708241 | 499855876 | 501347545 | 502681627 | 504285103 |
| 491816598 | 493935954 | 495176325 | 495913461 | 497692077 | 498718567 | 499878094 | 501351625 | 502688758 | 504285790 |
| 491819592 | 493991481 | 495185940 | 495915306 | 497695635 | 498723055 | 499923772 | 501401548 | 502716796 | 504285832 |
| 491820372 | 493991628 | 495189534 | 495915711 | 497703204 | 498728428 | 499935046 | 501443611 | 502718350 | 504287344 |
| 491827242 | 494002896 | 495191031 | 495923379 | 497731257 | 498733519 | 499964983 | 501460930 | 502723480 | 504288007 |
| 491828433 | 494004051 | 495191307 | 495929004 | 497742441 | 498737728 | 499966024 | 501470770 | 502729852 | 504303757 |
| 491829324 | 494012589 | 495194982 | 495936039 | 497757747 | 498737824 | 499966993 | 501483061 | 502732267 | 504306691 |
| 492150861 | 494018325 | 495198882 | 495936582 | 497797149 | 498738013 | 499978756 | 501504421 | 502736875 | 504308086 |
| 492165003 | 494021136 | 495217773 | 495941958 | 497853747 | 498739240 | 500059459 | 501508567 | 502741888 | 504312574 |
| 492165813 | 494027052 | 495238542 | 495945624 | 497961417 | 498759640 | 500357887 | 501510448 | 502742101 | 504514678 |
| 492188349 | 494030154 | 495238917 | 495947193 | 498127633 | 498768175 | 500366758 | 501510475 | 502753726 | 504552804 |
| 492210138 | 494038428 | 495274803 | 496003788 | 498129412 | 498770494 | 500380966 | 501536233 | 502757890 | 504645568 |
| 492267492 | 494044629 | 495283287 | 496129635 | 498139873 | 498771058 | 500382937 | 501539827 | 502757947 | 504651193 |
| 492283254 | 494050518 | 495448986 | 496190406 | 498141754 | 498772564 | 500399641 | 501542743 | 502758739 | 504651907 |
| 492288249 | 494054436 | 495449046 | 496195581 | 498148633 | 498773428 | 500420671 | 501543238 | 502767595 | 504673303 |
| 492326244 | 494057499 | 495450186 | 496612473 | 498148651 | 498776026 | 500424121 | 501544084 | 502772575 | 504675229 |
| 492328584 | 494058792 | 495451827 | 496614099 | 498149005 | 498789259 | 500429242 | 501546850 | 502775416 | 504675670 |
| 492340317 | 494062665 | 495452163 | 496618149 | 498153520 | 498971395 | 500429353 | 501550999 | 502776250 | 504677641 |
| 492352404 | 494062947 | 495482721 | 496619070 | 498154081 | 498972559 | 500440507 | 501551491 | 502779640 | 504681544 |
| 492361776 | 494077335 | 495486204 | 496621932 | 498162064 | 499008703 | 500443399 | 501595657 | 502793827 | 504725563 |
| 492374232 | 494078631 | 495496002 | 496626537 | 498163870 | 499018234 | 500447752 | 501596353 | 502797514 | 504730213 |
| 492392349 | 494087448 | 495496116 | 496628001 | 498191716 | 499025632 | 500448640 | 501626854 | 502798459 | 504735517 |
| 492406683 | 494090115 | 495498018 | 496628178 | 498250033 | 499027423 | 500566609 | 501628339 | 502801483 | 504741004 |
| 492534264 | 494091399 | 495505827 | 496633416 | 498250078 | 499029082 | 500615542 | 501632920 | 502801918 | 504744595 |
| 492535194 | 494114688 | 495523470 | 496635027 | 498250987 | 499058827 | 500635021 | 501662914 | 502808329 | 504745690 |
| 492539580 | 494119776 | 495533739 | 496636572 | 498251320 | 499059127 | 500683375 | 501741103 | 502820587 | 504747670 |
| 492540081 | 494119878 | 495550530 | 496637580 | 498257476 | 499061674 | 500704453 | 501897058 | 502825726 | 504748597 |
| 492540318 | 494120133 | 495555708 | 496640022 | 498281365 | 499064233 | 500704909 | 502279342 | 502828603 | 504768517 |
| 492540579 | 494124288 | 495558618 | 496642623 | 498283663 | 499064257 | 500817166 | 502279777 | 502830094 | 504769555 |
| 492540864 | 494131158 | 495559221 | 496653561 | 498284455 | 499064332 | 500825377 | 502280743 | 502834195 | 504778900 |
| 492559548 | 494143512 | 495564018 | 496658961 | 498285736 | 499079134 | 500841523 | 502335220 | 502836238 | 504785383 |
| 492562305 | 494144169 | 495581400 | 496672488 | 498286408 | 499086022 | 500845762 | 502335262 | 502853023 | 504785758 |
| 492565098 | 494144481 | 495588579 | 496674552 | 498294184 | 499094302 | 500846107 | 502336123 | 502862014 | 504802663 |
| 492596493 | 494148525 | 495601098 | 496678572 | 498296692 | 499096486 | 500846524 | 502337815 | 502864687 | 504869524 |
| 492653043 | 494153484 | 495621123 | 496680207 | 498299737 | 499101061 | 500846872 | 502369045 | 502872562 | 504887096 |
| 492656004 | 494154954 | 495622524 | 496840875 | 498300052 | 499101556 | 500859340 | 502375138 | 502887469 | 504893713 |
| 492669345 | 494155845 | 495641976 | 496859361 | 498317773 | 499118182 | 500859796 | 502376455 | 502890493 | 504915199 |
| 492680400 | 494210607 | 495648465 | 496859547 | 498322069 | 499124146 | 500861452 | 502384609 | 502895173 | 504915916 |
| 492720156 | 494213265 | 495652002 | 496862949 | 498323764 | 499151086 | 500891662 | 502391368 | 502920073 | 504917095 |
| 492734535 | 494347524 | 495678138 | 496870971 | 498386164 | 499156912 | 500902630 | 502392688 | 502937740 | 504919501 |
| 492746223 | 494355954 | 495694158 | 496872897 | 498394483 | 499158160 | 500908180 | 502395832 | 502951456 | 504925513 |
| 492771103 | 494356464 | 495696111 | 496890750 | 498400324 | 499158274 | 500940394 | 502467103 | 502964611 | 504937600 |

EXHIBIT "1"
Page 67

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 505218958 | 506882587 | 508124068 | 510825877 | 512559281 | 513491137 | 515115532 | 517015171 | 518394298 | 519559552 |
| 505219072 | 506885017 | 508129777 | 510851674 | 512559535 | 513492190 | 515118781 | 517016203 | 518395393 | 519564682 |
| 505238587 | 506887972 | 508129990 | 510873619 | 512559571 | 513656782 | 515135446 | 517016539 | 518397085 | 520201834 |
| 505261360 | 506896105 | 508203562 | 510984292 | 512560041 | 513705274 | 515146498 | 517034878 | 518407405 | 520205401 |
| 505266664 | 506897299 | 508770847 | 510985528 | 512563425 | 513707968 | 515190151 | 517036447 | 518408683 | 520208839 |
| 505269820 | 506902075 | 508845130 | 510992869 | 512563457 | 513708748 | 515194054 | 517036672 | 518413543 | 520210891 |
| 505443925 | 506906569 | 508846501 | 510995938 | 512563543 | 513757012 | 515206537 | 517038358 | 518418661 | 520213774 |
| 505449541 | 506912458 | 508849261 | 511058275 | 512564489 | 513757222 | 515243002 | 517040188 | 518419207 | 520214686 |
| 505450966 | 506915035 | 508875991 | 511092312 | 512565945 | 513763081 | 515244007 | 517049812 | 518423245 | 520215550 |
| 505453909 | 506915263 | 508877098 | 511092930 | 512567649 | 513765613 | 515732155 | 517052761 | 518424316 | 520215817 |
| 505454056 | 506923291 | 508877155 | 511093020 | 512567837 | 513767440 | 515756977 | 517055101 | 518427310 | 520216903 |
| 505457578 | 506933377 | 508878973 | 511098974 | 512574083 | 513768430 | 515819113 | 517056043 | 518529799 | 520216945 |
| 505480303 | 506934919 | 508879753 | 511193748 | 512575555 | 513962921 | 515838244 | 517057708 | 518534098 | 520219666 |
| 505483462 | 506940142 | 508944001 | 511241984 | 512577655 | 514279462 | 515855080 | 517076140 | 518538283 | 520229434 |
| 505485181 | 507005782 | 508946230 | 511324626 | 512580105 | 514297654 | 515863798 | 517077346 | 518538769 | 520255681 |
| 505490776 | 507011668 | 508950103 | 511357292 | 512615699 | 514328722 | 515871778 | 517077532 | 518543482 | 520257871 |
| 505491721 | 507014368 | 508950337 | 511362110 | 512625289 | 514334371 | 515910949 | 517079137 | 518545900 | 520260745 |
| 505495291 | 507015922 | 509318320 | 511372218 | 512626273 | 514336063 | 515912464 | 517079356 | 518546698 | 520261096 |
| 505500259 | 507016924 | 509318578 | 511375154 | 512626403 | 514338499 | 515961979 | 517080763 | 518547358 | 520261483 |
| 505500298 | 507060145 | 509344006 | 511447754 | 512626947 | 514338856 | 516005731 | 517083892 | 518551081 | 520271548 |
| 505500742 | 507062812 | 509346424 | 511474790 | 512630275 | 514339831 | 516005866 | 517087786 | 518558371 | 520278883 |
| 505501720 | 507065545 | 509348911 | 511512756 | 512741511 | 514346239 | 516006256 | 517088302 | 518564617 | 520283200 |
| 505506793 | 507074380 | 509405494 | 511573620 | 512743835 | 514376974 | 516010966 | 517089772 | 518567812 | 520296073 |
| 505511428 | 507078205 | 509406025 | 511575852 | 512744909 | 514377118 | 516015181 | 517093636 | 518568697 | 520299244 |
| 505512565 | 507079534 | 509407471 | 511575934 | 512745991 | 514377298 | 516018874 | 517127884 | 518570398 | 520302007 |
| 505515706 | 507079783 | 509410171 | 511576934 | 512748295 | 514410526 | 516021067 | 517128580 | 518572897 | 520302073 |
| 505562950 | 507089671 | 509410183 | 511579260 | 512748979 | 514444759 | 516023119 | 517128706 | 518573965 | 520302076 |
| 505567531 | 507090238 | 509412442 | 511579690 | 512751371 | 514446988 | 516025588 | 517137640 | 518574790 | 520302931 |
| 505570474 | 507090685 | 509416576 | 511582040 | 512751659 | 514514176 | 516026176 | 517141570 | 518586214 | 520302982 |
| 505583164 | 507091903 | 509417671 | 511590549 | 512751889 | 514517698 | 516061021 | 517147525 | 518588653 | 520307266 |
| 505619234 | 507093418 | 509461018 | 511590699 | 512753941 | 514518133 | 516061090 | 517462030 | 518590237 | 520308511 |
| 505907182 | 507154993 | 509512483 | 511591537 | 512803251 | 514522812 | 516062128 | 517482493 | 518621317 | 520310263 |
| 505907812 | 507160267 | 509514271 | 511911619 | 512808459 | 514523743 | 516063718 | 517488781 | 518623759 | 520310509 |
| 505908106 | 507160546 | 509515147 | 511946625 | 512810175 | 514526689 | 516170581 | 517493896 | 518624866 | 520310734 |
| 505913248 | 507167608 | 509516173 | 511979205 | 512810855 | 514527142 | 516204052 | 517529839 | 518696413 | 520313995 |
| 505926700 | 507167866 | 509519434 | 511979793 | 512919997 | 514529290 | 516204874 | 517536727 | 518700766 | 520314958 |
| 505943854 | 507171238 | 509526433 | 512011395 | 512927801 | 514537114 | 516221713 | 517568539 | 518702104 | 520315000 |
| 505959787 | 507174793 | 509528755 | 512025063 | 512932393 | 514542967 | 516223000 | 517592029 | 518722639 | 520358314 |
| 505990732 | 507204295 | 509529232 | 512032147 | 512943501 | 514543483 | 516225628 | 517592122 | 518826409 | 520360900 |
| 505990918 | 507221272 | 509530096 | 512067867 | 512944625 | 514553089 | 516234571 | 517594579 | 518831326 | 520365250 |
| 505999705 | 507231904 | 509538253 | 512082097 | 512950533 | 514566610 | 516234925 | 517605760 | 518846335 | 520383175 |
| 506003371 | 507232168 | 509539981 | 512084341 | 512951885 | 514567597 | 516243343 | 517621750 | 518902645 | 520383241 |
| 506003692 | 507232762 | 509550718 | 512119483 | 512954445 | 514572424 | 516245335 | 517661517 | 518912836 | 520384078 |
| 506007202 | 507232864 | 509555647 | 512220695 | 512977861 | 514572853 | 516246370 | 517698628 | 518917174 | 520385026 |
| 506019349 | 507239173 | 509566588 | 512267787 | 512979713 | 514573477 | 516254059 | 517709689 | 518919958 | 520385254 |
| 506463511 | 507261994 | 509578315 | 512292561 | 512980073 | 514577944 | 516258094 | 517741414 | 519005782 | 520398682 |
| 506474734 | 507265786 | 509594437 | 512313527 | 512981103 | 514579156 | 516259204 | 517750114 | 519033865 | 520407922 |
| 506542243 | 507265990 | 509614150 | 512349537 | 512982435 | 514592533 | 516274597 | 517780099 | 519089173 | 520474102 |
| 506549539 | 507266695 | 509621797 | 512351361 | 512982785 | 514593850 | 516293068 | 517780150 | 519098626 | 520476514 |
| 506596870 | 507267937 | 509649352 | 512381651 | 512982837 | 514594717 | 516322177 | 517786375 | 519138724 | 520591711 |
| 506599249 | 507272902 | 509700715 | 512416497 | 512993485 | 514640731 | 516329290 | 517787194 | 519156592 | 520595980 |
| 506668573 | 507274180 | 509769535 | 512433213 | 513000773 | 514644214 | 516336592 | 517788310 | 519270490 | 520595989 |
| 506669863 | 507280306 | 509791117 | 512445167 | 513003299 | 514645240 | 516357238 | 517789255 | 519274627 | 520597771 |
| 506686312 | 507283171 | 509950318 | 512456797 | 513004395 | 514648012 | 516557593 | 517822561 | 519326797 | 520663786 |
| 506696206 | 507287647 | 509950459 | 512456813 | 513008167 | 514654648 | 516559099 | 517827394 | 519344443 | 520672366 |
| 506718574 | 507292318 | 509955088 | 512459887 | 513008933 | 514659115 | 516563770 | 517827958 | 519352729 | 520673191 |
| 506729413 | 507294211 | 510021283 | 512485047 | 513022933 | 514659982 | 516565564 | 517833289 | 519352867 | 520673251 |
| 506731609 | 507299416 | 510030004 | 512485091 | 513025805 | 514687015 | 516571345 | 517860424 | 519353836 | 520674265 |
| 506755582 | 507302950 | 510043564 | 512488243 | 513026971 | 514688143 | 516581209 | 517874089 | 519356950 | 520682047 |
| 506761354 | 507305707 | 510056638 | 512492033 | 513034643 | 514724758 | 516653548 | 518340043 | 519364855 | 520683628 |
| 506794120 | 507339343 | 510100885 | 512493031 | 513035545 | 514893466 | 516888589 | 518348290 | 519367852 | 520684069 |
| 506798119 | 507360097 | 510140827 | 512494221 | 513471129 | 515012338 | 516900130 | 518351584 | 519367939 | 520685626 |
| 506800810 | 507361294 | 510148549 | 512494841 | 513473163 | 515033017 | 516954313 | 518353408 | 519370780 | 520694011 |
| 506803483 | 507987634 | 510549028 | 512498985 | 513473341 | 515033590 | 516963001 | 518363452 | 519385054 | 520700452 |
| 506804692 | 508005514 | 510642370 | 512502267 | 513473783 | 515036224 | 516975079 | 518364064 | 519389275 | 520711294 |
| 506805271 | 508028653 | 510736549 | 512545585 | 513473881 | 515041897 | 516979900 | 518366023 | 519402166 | 520746130 |
| 506807593 | 508052551 | 510763918 | 512545859 | 513474003 | 515042575 | 516982555 | 518369047 | 519409591 | 520852369 |
| 506858098 | 508052686 | 510779770 | 512547685 | 513477141 | 515043274 | 516986509 | 518385064 | 519428911 | 521170183 |
| 506858134 | 508072699 | 510792550 | 512547871 | 513482383 | 515046988 | 516993775 | 518386105 | 519441367 | 521171407 |
| 506860009 | 508074469 | 510798469 | 512549071 | 513483545 | 515099104 | 517005109 | 518388832 | 519450718 | 521175715 |
| 506878045 | 508086832 | 510806944 | 512556555 | 513485069 | 515103565 | 517014493 | 518391493 | 519461521 | 521178415 |

EXHIBIT "1"
Page 68

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 521179663 | 522392614 | 522997633 | 523570852 | 524039911 | 524053072 | 524096032 | 524341822 | 525302302 | 525565216 | |
| 521181427 | 522393262 | 522998728 | 523571836 | 524039968 | 524053114 | 524099644 | 524343760 | 525306487 | 525569032 | |
| 521182846 | 522394111 | 523000603 | 523573108 | 524040004 | 524053303 | 524110906 | 524344549 | 525364846 | 525569422 | |
| 521184385 | 522397156 | 523000978 | 523580113 | 524040115 | 524053330 | 524111173 | 524345020 | 525369679 | 525569533 | |
| 521186380 | 522397423 | 523001227 | 523584598 | 524040154 | 524053567 | 524111875 | 524346628 | 525371893 | 525570289 | |
| 521192500 | 522397879 | 523001926 | 523585462 | 524040982 | 524053687 | 524113894 | 524346640 | 525372331 | 525571324 | |
| 521194231 | 522407740 | 523007215 | 523585516 | 524041093 | 524053909 | 524115862 | 524348350 | 525374752 | 525572440 | |
| 521199031 | 522412300 | 523007602 | 523602361 | 524041162 | 524054110 | 524122078 | 524349796 | 525376066 | 525572740 | |
| 521200453 | 522412552 | 523009498 | 523612711 | 524041180 | 524054125 | 524135851 | 524351770 | 525390298 | 525573823 | |
| 521201539 | 522412840 | 523009666 | 523622467 | 524042695 | 524054392 | 524160232 | 524358445 | 525392158 | 525576883 | |
| 521208166 | 522413197 | 523023802 | 523624246 | 524042725 | 524055301 | 524161654 | 524359294 | 525401518 | 525580525 | |
| 521219773 | 522415312 | 523036009 | 523626712 | 524042788 | 524055802 | 524165164 | 524359903 | 525404530 | 525583360 | |
| 521230357 | 522416194 | 523048249 | 523630471 | 524042827 | 524056297 | 524165623 | 524360317 | 525407458 | 525585637 | |
| 521231770 | 522416395 | 523074019 | 523632517 | 524042950 | 524057005 | 524167984 | 524411794 | 525407758 | 525586549 | |
| 521235748 | 522419644 | 523079668 | 523642906 | 524042977 | 524058031 | 524168641 | 524664160 | 525409714 | 525587914 | |
| 521237209 | 522419989 | 523083814 | 523651441 | 524043010 | 524058676 | 524206789 | 524788573 | 525412042 | 525596431 | |
| 521239921 | 522423607 | 523085608 | 523651522 | 524043085 | 524062498 | 524215477 | 524790136 | 525412132 | 525597139 | |
| 521241046 | 522426187 | 523087393 | 523655620 | 524043103 | 524062624 | 524215549 | 525149230 | 525413938 | 525598789 | |
| 521245237 | 522434221 | 523087663 | 523656865 | 524043160 | 524062690 | 524215706 | 525150076 | 525415663 | 525601483 | |
| 521246629 | 522435592 | 523346080 | 523670446 | 524043247 | 524062789 | 524215591 | 525158083 | 525416695 | 525601606 | |
| 521256622 | 522436132 | 523363318 | 523676221 | 524043325 | 524063035 | 524215606 | 525162595 | 525440005 | 525601984 | |
| 521257132 | 522438388 | 523369045 | 523707571 | 524043385 | 524063113 | 524215621 | 525162730 | 525443512 | 525604432 | |
| 521258080 | 522440452 | 523378273 | 523711225 | 524043460 | 524063209 | 524215639 | 525162799 | 525443575 | 525605092 | |
| 521258557 | 522440752 | 523381315 | 523757503 | 524044936 | 524063210 | 524215663 | 525163057 | 525445081 | 525605713 | |
| 521260513 | 522441214 | 523395343 | 523825837 | 524045050 | 524063374 | 524215705 | 525163162 | 525445258 | 525608542 | |
| 521260933 | 522441469 | 523396909 | 523879402 | 524045437 | 524063578 | 524215714 | 525163261 | 525445945 | 525610759 | |
| 521261596 | 522441724 | 523401025 | 523880113 | 524046169 | 524063831 | 524215756 | 525163420 | 525446722 | 525611347 | |
| 521268112 | 522444847 | 523409881 | 523881856 | 524046619 | 524063938 | 524215771 | 525163465 | 525447550 | 525611974 | |
| 521268709 | 522445708 | 523424536 | 523884343 | 524047600 | 524063953 | 524215810 | 525163558 | 525449794 | 525612025 | |
| 521269678 | 522446026 | 523426198 | 523897258 | 524047666 | 524064031 | 524215825 | 525163612 | 525451453 | 525612211 | |
| 521274238 | 522446470 | 523427632 | 523922071 | 524047885 | 524064082 | 524215828 | 525163681 | 525454390 | 525612910 | |
| 521290627 | 522448063 | 523432633 | 523925083 | 524048083 | 524064109 | 524216929 | 525163804 | 525456079 | 525617599 | |
| 521376646 | 522448234 | 523435720 | 524031184 | 524048086 | 524064223 | 524216977 | 525163921 | 525456370 | 525618445 | |
| 521379385 | 522452791 | 523439836 | 524031196 | 524048278 | 524064271 | 524216983 | 525163993 | 525466630 | 525618484 | |
| 521396950 | 522456223 | 523441723 | 524031205 | 524048575 | 524064418 | 524216995 | 525164053 | 525467698 | 525620212 | |
| 521402278 | 522456949 | 523449523 | 524031232 | 524048935 | 524064505 | 524217004 | 525164179 | 525470890 | 525620752 | |
| 521950861 | 522460363 | 523453321 | 524031415 | 524048971 | 524064550 | 524217016 | 525164428 | 525470965 | 525642259 | |
| 521950882 | 522556351 | 523465831 | 524031439 | 524049058 | 524064727 | 524217061 | 525164503 | 525473857 | 525657187 | |
| 521950900 | 522795934 | 523473634 | 524031469 | 524049124 | 524064805 | 524217070 | 525167062 | 525474004 | 525660514 | |
| 521950912 | 522800926 | 523475644 | 524031490 | 524049232 | 524064847 | 524217082 | 525169342 | 525481309 | 526649611 | |
| 521950924 | 522800941 | 523481758 | 524031502 | 524049331 | 524064898 | 524217100 | 525169840 | 525482515 | 526652716 | |
| 522021667 | 522800953 | 523497532 | 524031529 | 524049394 | 524064973 | 524217112 | 525169940 | 525489544 | 526697377 | |
| 522025591 | 522800971 | 523499929 | 524031556 | 524049430 | 524065846 | 524217364 | 525170044 | 525490351 | 526730602 | |
| 522031630 | 522800989 | 523503910 | 524031826 | 524049626 | 524066143 | 524226301 | 525170431 | 525490366 | 526750297 | |
| 522081019 | 522801106 | 523514503 | 524031853 | 524049679 | 524066368 | 524226352 | 525170545 | 525490957 | 526757257 | |
| 522087751 | 522801112 | 523520074 | 524031931 | 524049712 | 524066554 | 524226424 | 525170701 | 525491389 | 526758178 | |
| 522089161 | 522801163 | 523521172 | 524031964 | 524049766 | 524066731 | 524226430 | 525170806 | 525493552 | 526759648 | |
| 522157249 | 522801178 | 523521985 | 524032183 | 524049811 | 524066766 | 524226448 | 525172357 | 525495424 | 526759690 | |
| 522157504 | 522801193 | 523525492 | 524032207 | 524049862 | 524066812 | 524259349 | 525176032 | 525506509 | 526762348 | |
| 522159805 | 522801211 | 523527325 | 524032225 | 524049979 | 524066878 | 524273278 | 525180127 | 525510436 | 526776304 | |
| 522159886 | 522801223 | 523528270 | 524032264 | 524050036 | 524066998 | 524286841 | 525196858 | 525510520 | 526787818 | |
| 521159970 | 522801232 | 523529230 | 524032321 | 524050075 | 524067049 | 524289613 | 525197155 | 525518686 | 526790911 | |
| 522160042 | 522801244 | 523530364 | 524032363 | 524050159 | 524067505 | 524290882 | 525204130 | 525520474 | 526793131 | |
| 522164260 | 522801247 | 523544062 | 524035597 | 524050372 | 524067223 | 524291290 | 525210106 | 525528784 | 526793881 | |
| 522166246 | 522801259 | 523552552 | 524037646 | 524050423 | 524067310 | 524293345 | 525223441 | 525532774 | 526794817 | |
| 521194653 | 522801277 | 523556257 | 524038378 | 524050459 | 524067340 | 524293648 | 525227323 | 525533479 | 526795171 | |
| 522233746 | 522801304 | 523558351 | 524038666 | 524050768 | 524067418 | 524293747 | 525241615 | 525534184 | 526795951 | |
| 522330808 | 522801850 | 523558642 | 524038696 | 524050957 | 524067451 | 524293855 | 525244471 | 525534493 | 526796401 | |
| 522332125 | 522802666 | 523558858 | 524038753 | 524051152 | 524067562 | 524294002 | 525251734 | 525535723 | 526797205 | |
| 522335656 | 522810940 | 523559293 | 524038783 | 524051395 | 524067742 | 524294191 | 525253417 | 525536185 | 526797538 | |
| 522338227 | 522813922 | 523560796 | 524038831 | 524051440 | 524067844 | 524294257 | 525267847 | 525536749 | 526797847 | |
| 522339214 | 522816622 | 523561147 | 524038882 | 524051500 | 524067893 | 524294395 | 525268480 | 525536914 | 526798186 | |
| 522342889 | 522817693 | 523561249 | 524038939 | 524051566 | 524067943 | 524294554 | 525279730 | 525539368 | 526798756 | |
| 522343999 | 522818185 | 523561435 | 524039005 | 524051869 | 524068006 | 524294707 | 525284104 | 525540331 | 526799164 | |
| 522346981 | 522822169 | 523562854 | 524039056 | 524051902 | 524068060 | 524309242 | 525286342 | 525542851 | 526799716 | |
| 522352774 | 522824497 | 523563748 | 524039305 | 524052205 | 524069152 | 524309698 | 525289144 | 525547600 | 526800577 | |
| 522356674 | 522831865 | 523564510 | 524039353 | 524052238 | 524069854 | 524310982 | 525290257 | 525549943 | 526804426 | |
| 522364411 | 522867004 | 523564789 | 524039392 | 524052580 | 524075017 | 524313349 | 525291331 | 525550483 | 526808521 | |
| 522364534 | 522925114 | 523565047 | 524039458 | 524052904 | 524081473 | 524318356 | 525295417 | 525550567 | 526809409 | |
| 522390628 | 522953158 | 523567705 | 524039512 | 524052976 | 524083135 | 524331796 | 525298747 | 525550795 | 526810750 | |
| 522391624 | 522995191 | 523568251 | 524039764 | 524053015 | 524085031 | 524336431 | 525299152 | 525555991 | 526811140 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 526811983 | 526997773 | 527262316 | 527906836 | 528023653 | 528660643 | 529153755 | 529402834 | 529443292 | 529460452 |
| 526813153 | 526997788 | 527262499 | 527906881 | 528024280 | 528660649 | 529153801 | 529403038 | 529443472 | 529460638 |
| 526814224 | 526997833 | 527262682 | 527906902 | 528031147 | 528660651 | 529154017 | 529404070 | 529443562 | 529460749 |
| 526817494 | 526997854 | 527263144 | 527906914 | 528032287 | 528660655 | 529154173 | 529404787 | 529443820 | 529460938 |
| 526817848 | 526997890 | 527263594 | 527906950 | 528032686 | 528660659 | 529156579 | 529409164 | 529444018 | 529462627 |
| 526826539 | 526997923 | 527269651 | 527906971 | 528037654 | 528660665 | 529156785 | 529409176 | 529444642 | 529462942 |
| 526828126 | 526997947 | 527296237 | 527907031 | 528040285 | 528660667 | 529169313 | 529409212 | 529445011 | 529463086 |
| 526847509 | 526997965 | 527296657 | 527907049 | 528040759 | 528660671 | 529171695 | 529409221 | 529445053 | 529527061 |
| 526880467 | 526998034 | 527370934 | 527907076 | 528043762 | 528660675 | 529180275 | 529409248 | 529445101 | 529527817 |
| 526902313 | 526998058 | 527488546 | 527907130 | 528045508 | 528660681 | 529180295 | 529409347 | 529445257 | 529528780 |
| 526909642 | 526998079 | 527506870 | 527907154 | 528048922 | 528660687 | 529180311 | 529409356 | 529445707 | 529529359 |
| 526912591 | 526998103 | 527597671 | 527907487 | 528051181 | 528660691 | 529180341 | 529409359 | 529445755 | 529531315 |
| 526926565 | 526998163 | 527597899 | 527907565 | 528051490 | 528660697 | 529180357 | 529409386 | 529445797 | 529532617 |
| 526929451 | 526998178 | 527601574 | 527907604 | 528057847 | 528660699 | 529180375 | 529409407 | 529445881 | 529536103 |
| 526932271 | 526998199 | 527603017 | 527907691 | 528059716 | 528660715 | 529180401 | 529409473 | 529446142 | 529538323 |
| 526932343 | 526998220 | 527611945 | 527907793 | 528061696 | 528660717 | 529180405 | 529409494 | 529446553 | 529746373 |
| 526937830 | 526998250 | 527620228 | 527907925 | 528062458 | 528668291 | 529180431 | 529409518 | 529446694 | 529879702 |
| 526945345 | 526998271 | 527626012 | 527908849 | 528064348 | 528669155 | 529180449 | 529409527 | 529446853 | 529879762 |
| 526951198 | 526998292 | 527638438 | 527909221 | 528067822 | 528670165 | 529180457 | 529409548 | 529446955 | 529879816 |
| 526961356 | 526998301 | 527638468 | 527909404 | 528068437 | 528671563 | 529180471 | 529409614 | 529447138 | 529879828 |
| 526961545 | 526998319 | 527638519 | 527909566 | 528094471 | 528682597 | 529180509 | 529409626 | 529447180 | 529879834 |
| 526962217 | 526998343 | 527638531 | 527918695 | 528094474 | 528706313 | 529180525 | 529409629 | 529447222 | 529879843 |
| 526962334 | 526998688 | 527638663 | 527918809 | 528102361 | 528725481 | 529180555 | 529409656 | 529447369 | 529884784 |
| 526962958 | 527004595 | 527638672 | 527922088 | 528373994 | 528737249 | 529180697 | 529409692 | 529447495 | 529887928 |
| 526964278 | 527004664 | 527638675 | 527924401 | 528507163 | 528748731 | 529180713 | 529409710 | 529447759 | 529897117 |
| 526967389 | 527004721 | 527638687 | 527925631 | 528515471 | 528756571 | 529180739 | 529409743 | 529448158 | 529907728 |
| 526970968 | 527004787 | 527638699 | 527926198 | 528515995 | 528758991 | 529180827 | 529409815 | 529448164 | 529910905 |
| 526996141 | 527004916 | 527638732 | 527926345 | 528517361 | 528759863 | 529181837 | 529409866 | 529448467 | 529917946 |
| 526996153 | 527004937 | 527638750 | 527936080 | 528520943 | 528760637 | 529183705 | 529409881 | 529448653 | 529920022 |
| 526996201 | 527004985 | 527638771 | 527941354 | 528535349 | 528760717 | 529188959 | 529409890 | 529448778 | 529929652 |
| 526996216 | 527005162 | 527638774 | 527941498 | 528542183 | 528760923 | 529192867 | 529409929 | 529448779 | 529946266 |
| 526996231 | 527005207 | 527638780 | 527941513 | 528548361 | 528761499 | 529193701 | 529409959 | 529448818 | 529950622 |
| 526996711 | 527005237 | 527638795 | 527945914 | 528551561 | 528763165 | 529193863 | 529409986 | 529449577 | 529951453 |
| 526996744 | 527005267 | 527638807 | 527975725 | 528555321 | 528763535 | 529194017 | 529410016 | 529449916 | 529959577 |
| 526996774 | 527005315 | 527638831 | 527977816 | 528555793 | 528767387 | 529194159 | 529410070 | 529450015 | 529960630 |
| 526996783 | 527005357 | 527638834 | 527978431 | 528566531 | 528769167 | 529194633 | 529410088 | 529450135 | 529968658 |
| 526996792 | 527005390 | 527638843 | 527982706 | 528577335 | 528769527 | 529204159 | 529410136 | 529450699 | 529978102 |
| 526996795 | 527005498 | 527763772 | 527984770 | 528580479 | 528770835 | 529206645 | 529410154 | 529451296 | 529985107 |
| 526996810 | 527005525 | 527767864 | 527985064 | 528585667 | 528774995 | 529207385 | 529410181 | 529451584 | 530092357 |
| 526996837 | 527005549 | 527785471 | 527986192 | 528586063 | 528776695 | 529207597 | 529410235 | 529451836 | 530104804 |
| 526996843 | 527005573 | 527788444 | 527986909 | 528586147 | 528779459 | 529209489 | 529410277 | 529451872 | 530105788 |
| 526996852 | 527005618 | 527799802 | 527993416 | 528588351 | 528856773 | 529210697 | 529410364 | 529452025 | 530109799 |
| 526996858 | 527005639 | 527816557 | 528001159 | 528588755 | 528857215 | 529268542 | 529410409 | 529452049 | 530109808 |
| 526996879 | 527005708 | 527832610 | 528007222 | 528598163 | 528857435 | 529275868 | 529410430 | 529452094 | 530111464 |
| 526996897 | 527005720 | 527837971 | 528008494 | 528603469 | 528862151 | 529280539 | 529410448 | 529452172 | 530122690 |
| 526996921 | 527005783 | 527857651 | 528011293 | 528613723 | 528864949 | 529281901 | 529410469 | 529452238 | 530128744 |
| 526997014 | 527005804 | 527859724 | 528012478 | 528619319 | 528865219 | 529285975 | 529417123 | 529452487 | 530129323 |
| 526997020 | 527005870 | 527859727 | 528014653 | 528625269 | 528865445 | 529287730 | 529425697 | 529452895 | 530130799 |
| 526997023 | 527005891 | 527866282 | 528019297 | 528626345 | 528865595 | 529292935 | 529425721 | 529453030 | 530133655 |
| 526997047 | 527005918 | 527868064 | 528019312 | 528626411 | 528867249 | 529293253 | 529425748 | 529453141 | 530141881 |
| 526997068 | 527005948 | 527868454 | 528019330 | 528633111 | 528867663 | 529293466 | 529425847 | 529453195 | 530154535 |
| 526997077 | 527006002 | 527871646 | 528019357 | 528633819 | 528867849 | 529294006 | 529425886 | 529453297 | 530156209 |
| 526997083 | 527006065 | 527871859 | 528019396 | 528640371 | 528868051 | 529302292 | 529425913 | 529453501 | 530159104 |
| 526997092 | 527006140 | 527872969 | 528019408 | 528654819 | 528874827 | 529316038 | 529425931 | 529453585 | 530181196 |
| 526997149 | 527006206 | 527873182 | 528019438 | 528655289 | 528874989 | 529326823 | 529425982 | 529454056 | 530182642 |
| 526997152 | 527006236 | 527873422 | 528019447 | 528658333 | 528875177 | 529333327 | 529426021 | 529454407 | 530184826 |
| 526997161 | 527006290 | 527879344 | 528019471 | 528660435 | 528875365 | 529339384 | 529427524 | 529455025 | 530187400 |
| 526997173 | 527006368 | 527885539 | 528019492 | 528660441 | 528875541 | 529348615 | 529433443 | 529455730 | 530197132 |
| 526997179 | 527006467 | 527886568 | 528019510 | 528660457 | 528875653 | 529351213 | 529434652 | 529455829 | 530317327 |
| 526997188 | 527008426 | 527887192 | 528019531 | 528660463 | 528875659 | 529352560 | 529439122 | 529455901 | 530328208 |
| 526997203 | 527008681 | 527888401 | 528019552 | 528660483 | 529039393 | 529353241 | 529439761 | 529456498 | 531082108 |
| 526997215 | 527015914 | 527888680 | 528019564 | 528660501 | 529040357 | 529353496 | 529440907 | 529456777 | 531086728 |
| 526997233 | 527017519 | 527890039 | 528019585 | 528660507 | 529051631 | 529355083 | 529442158 | 529457338 | 531091522 |
| 526997251 | 527020312 | 527891848 | 528019597 | 528660511 | 529061315 | 529355950 | 529442329 | 529457494 | 531092659 |
| 526997284 | 527047582 | 527895103 | 528019966 | 528660521 | 529064543 | 529356448 | 529442419 | 529459168 | 531097705 |
| 526997539 | 527067886 | 527899075 | 528019975 | 528660529 | 529069865 | 529357591 | 529442454 | 529459270 | 531100186 |
| 526997557 | 527069980 | 527901889 | 528020002 | 528660543 | 529088229 | 529360804 | 529442635 | 529459513 | 531100873 |
| 526997626 | 527075320 | 527906218 | 528020017 | 528660555 | 529129343 | 529365652 | 529442875 | 529459786 | 531106288 |
| 526997677 | 527104048 | 527906304 | 528020044 | 528660565 | 529137353 | 529367911 | 529443037 | 529459848 | 531112573 |
| 526997710 | 527157046 | 527906764 | 528020332 | 528660575 | 529149363 | 529401298 | 529443067 | 529459945 | 531126079 |
| 526997752 | 527256862 | 527906785 | 528021802 | 528660637 | 529151633 | 529401418 | 529443145 | 529460302 | 531145516 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 531188635 | 531440905 | 531977902 | 531988840 | 532144303 | 533366734 | 533396122 | 533730601 | 534533953 | 534634213 |
| 531188836 | 531441166 | 531977914 | 531988882 | 532144663 | 533366938 | 533396338 | 533850787 | 534533965 | 534634498 |
| 531190258 | 531441379 | 531977923 | 531989107 | 532145419 | 533367517 | 533396590 | 533852035 | 534533983 | 534634624 |
| 531191008 | 531441784 | 531977935 | 531989140 | 532146124 | 533367544 | 533396803 | 533853061 | 534533995 | 534634774 |
| 531193585 | 531443068 | 531977941 | 531989167 | 532152163 | 533369878 | 533398135 | 533854384 | 534534010 | 534634864 |
| 531196885 | 531444280 | 531978007 | 531989191 | 532153069 | 533370265 | 533398486 | 533854915 | 534534013 | 534635002 |
| 531197527 | 531450151 | 531978091 | 531989224 | 532153870 | 533370403 | 533398870 | 533857030 | 534534016 | 534635197 |
| 531200266 | 531455710 | 531978094 | 531989278 | 532154431 | 533370574 | 533399071 | 533872699 | 534534025 | 534635203 |
| 531202078 | 531457738 | 531978106 | 531989449 | 532155334 | 533370736 | 533399506 | 533956411 | 534535924 | 534635260 |
| 531203218 | 531459943 | 531978112 | 531989491 | 532157035 | 533370748 | 533399695 | 533961982 | 534535930 | 534635308 |
| 531205264 | 531460090 | 531978370 | 531989554 | 532165075 | 533371255 | 533399818 | 534022009 | 534535936 | 534635365 |
| 531208762 | 531460726 | 531978379 | 531989590 | 532165672 | 533371396 | 533400109 | 534047908 | 534535939 | 534635398 |
| 531220810 | 531462565 | 531978523 | 531989641 | 532168939 | 533371690 | 533400772 | 534051529 | 534535945 | 534635440 |
| 531224560 | 531462817 | 531978526 | 531989683 | 532169137 | 533372065 | 533401147 | 534056266 | 534535951 | 534635479 |
| 531229606 | 531462973 | 531978541 | 531989776 | 532169908 | 533372743 | 533401390 | 534058195 | 534535960 | 534635545 |
| 531230716 | 531463252 | 531978550 | 531989842 | 532182175 | 533372914 | 533401582 | 534062038 | 534535966 | 534635596 |
| 531245434 | 531463657 | 531978556 | 531989884 | 532184107 | 533373040 | 533402160 | 534067597 | 534535969 | 534635728 |
| 531288505 | 531464119 | 531978571 | 531989908 | 532190146 | 533373187 | 533402488 | 534071368 | 534535972 | 534635773 |
| 531295921 | 531464701 | 531978574 | 531995455 | 532226904 | 533373310 | 533407141 | 534075733 | 534535978 | 534635932 |
| 531356107 | 531465070 | 531978583 | 531998233 | 532239235 | 533373484 | 533407462 | 534078628 | 534535987 | 534636052 |
| 531359923 | 531467221 | 531978589 | 531999616 | 532240489 | 533373613 | 533407969 | 534158290 | 534535996 | 534636193 |
| 531367387 | 531467341 | 531978598 | 532007965 | 532241593 | 533373820 | 533408197 | 534182338 | 534536005 | 534636283 |
| 531370450 | 531467506 | 531978604 | 532035475 | 532244089 | 533373973 | 533408497 | 534194572 | 534536035 | 534636313 |
| 531373129 | 531467608 | 531978613 | 532079830 | 532245205 | 533374285 | 533409775 | 534247426 | 534536044 | 534636421 |
| 531378208 | 531467644 | 531978622 | 532082041 | 532246336 | 533374462 | 533410612 | 534247453 | 534536083 | 534636466 |
| 531401680 | 531467731 | 531978625 | 532082707 | 532247881 | 533374777 | 533411179 | 534253381 | 534536113 | 534636742 |
| 531404236 | 531467824 | 531978631 | 532084021 | 532252033 | 533375491 | 533411476 | 534284245 | 534536122 | 534636748 |
| 531404410 | 531467899 | 531978637 | 532084597 | 532253269 | 533377234 | 533412205 | 534289906 | 534536131 | 534637840 |
| 531404542 | 531467998 | 531978673 | 532085032 | 532258282 | 533377633 | 533412427 | 534291208 | 534536149 | 534637882 |
| 531404722 | 531468097 | 531978679 | 532085881 | 532259692 | 533377837 | 533422153 | 534294838 | 534536173 | 534637912 |
| 531407200 | 531468139 | 531978685 | 532086778 | 532261918 | 533378272 | 533424007 | 534298417 | 534536188 | 534638494 |
| 531408040 | 531468217 | 531978688 | 532087987 | 532263220 | 533378506 | 533424022 | 534299560 | 534536191 | 534638542 |
| 531408784 | 531468265 | 531978694 | 532089550 | 532264324 | 533378683 | 533424838 | 534300571 | 534536203 | 534638605 |
| 531408886 | 531468346 | 531978700 | 532090378 | 532266391 | 533379511 | 533435626 | 534301027 | 534536209 | 534638689 |
| 531410023 | 531468445 | 531978706 | 532091206 | 532267528 | 533379676 | 533441473 | 534301897 | 534536218 | 534638743 |
| 531410350 | 531469099 | 531978709 | 532095379 | 532268980 | 533379826 | 533443594 | 534328036 | 534536227 | 534638785 |
| 531410752 | 531469171 | 531978742 | 532096168 | 532269856 | 533380288 | 533444032 | 534374284 | 534536230 | 534638986 |
| 531410926 | 531469276 | 531978760 | 532097392 | 532270945 | 533380447 | 533444386 | 534376495 | 534536236 | 534639262 |
| 531411571 | 531469312 | 531978769 | 532098361 | 532272085 | 533380639 | 533445067 | 534377272 | 534536245 | 534640312 |
| 531411586 | 531469429 | 531978805 | 532098406 | 532274188 | 533380801 | 533445676 | 534380167 | 534536251 | 534648034 |
| 531412372 | 531469627 | 531978808 | 532098928 | 532277659 | 533380963 | 533446024 | 534381865 | 534536260 | 534649855 |
| 531412432 | 531469819 | 531978814 | 532099552 | 532278649 | 533381113 | 533446384 | 534385012 | 534536266 | 534656845 |
| 531412516 | 531469963 | 531978826 | 532099951 | 532279726 | 533381254 | 533447143 | 534394969 | 534536269 | 534656917 |
| 531412624 | 531470080 | 531978832 | 532101487 | 532280992 | 533381566 | 533447578 | 534426382 | 534536275 | 534677710 |
| 531412714 | 531470164 | 531978841 | 532102195 | 532281994 | 533381743 | 533447887 | 534449917 | 534536281 | 534681250 |
| 531412804 | 531470335 | 531978844 | 532103065 | 532349575 | 533381875 | 533448199 | 534450121 | 534536284 | 534695059 |
| 531413839 | 531470710 | 531978847 | 532103752 | 532368592 | 533382010 | 533448487 | 534452044 | 534536299 | 534700261 |
| 531419011 | 531470782 | 531978850 | 532104397 | 532415830 | 533382289 | 533449690 | 534452596 | 534536305 | 534700300 |
| 531419227 | 531471121 | 531978874 | 532105486 | 532470781 | 533382814 | 533450005 | 534455893 | 534536311 | 534700735 |
| 531419323 | 531471373 | 531978886 | 532108639 | 532526005 | 533383009 | 533450722 | 534455917 | 534536317 | 534701134 |
| 531419404 | 531471466 | 531978901 | 532111582 | 532593772 | 533383192 | 533451388 | 534457387 | 534536320 | 534701860 |
| 531419722 | 531472378 | 531978919 | 532112791 | 532667218 | 533383396 | 533452069 | 534457933 | 534536323 | 534702214 |
| 531420421 | 531475423 | 531978922 | 532113481 | 532687177 | 533383825 | 533453248 | 534460129 | 534536334 | 534702766 |
| 531420478 | 531499564 | 531978934 | 532114675 | 532751341 | 533384116 | 533453854 | 534468442 | 534536335 | 534703249 |
| 531420598 | 531500290 | 531978946 | 532116511 | 532808050 | 533384263 | 533472115 | 534513343 | 534536341 | 534703633 |
| 531420877 | 531501169 | 531978952 | 532117462 | 532820044 | 533385724 | 533496865 | 534526288 | 534536344 | 534721702 |
| 531421636 | 531506473 | 531978955 | 532118767 | 532872991 | 533386195 | 533501542 | 534533737 | 534536352 | 534722734 |
| 531421774 | 531549259 | 531978961 | 532119412 | 533352016 | 533387596 | 533511025 | 534533746 | 534536356 | 534736834 |
| 531422251 | 531604693 | 531978967 | 532120060 | 533362213 | 533388907 | 533519449 | 534533764 | 534536359 | 534768409 |
| 531422317 | 531611731 | 531987042 | 532120846 | 533362384 | 533389147 | 533521816 | 534533797 | 534536365 | 534782065 |
| 531422623 | 531612367 | 531987766 | 532123672 | 533362540 | 533389330 | 533567446 | 534533800 | 534536377 | 534782827 |
| 531430516 | 531613639 | 531987778 | 532128256 | 533362723 | 533389744 | 533570380 | 534533812 | 534536383 | 534784957 |
| 531431239 | 531670954 | 531987844 | 532129915 | 533363116 | 533391256 | 533578801 | 534533821 | 534536386 | 534785665 |
| 531431401 | 531894085 | 531987853 | 532130734 | 533363506 | 533392516 | 533632321 | 534533827 | 534536389 | 534786373 |
| 531431683 | 531950305 | 531988330 | 532131229 | 533363671 | 533392714 | 533637244 | 534533833 | 534536401 | 534787042 |
| 531433282 | 531957364 | 531988471 | 532132030 | 533364397 | 533393080 | 533643949 | 534533845 | 534536407 | 534787699 |
| 531433750 | 531971791 | 531988624 | 532132861 | 533364682 | 533393698 | 533648635 | 534533851 | 534536413 | 534788353 |
| 531437107 | 531971929 | 531988660 | 532134457 | 533365252 | 533394274 | 533652895 | 534533902 | 534575065 | 534789742 |
| 531439699 | 531975280 | 531988687 | 532142437 | 533365909 | 533394604 | 533661676 | 534533926 | 534599083 | 534790480 |
| 531440119 | 531975463 | 531988723 | 532143268 | 533366068 | 533395129 | 533672338 | 534533932 | 534630154 | 534791530 |
| 531440437 | 531976003 | 531988744 | 532144015 | 533366488 | 533395657 | 533708854 | 534533944 | 534631066 | 534792319 |

25                                                                                        EXHIBIT "1"

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 534815143 | 535443409 | 535521649 | 535627813 | 535816288 | 535866427 | 535893838 | 535912495 | 536011018 | 537603367 |
| 534850696 | 535447855 | 535521742 | 535627834 | 535817044 | 535866523 | 535893919 | 535912582 | 536018503 | 537605044 |
| 534860503 | 535451215 | 535521910 | 535627954 | 535817710 | 535866676 | 535893943 | 535912621 | 536053648 | 537607174 |
| 534881827 | 535451323 | 535522744 | 535628017 | 535818421 | 535866733 | 535893979 | 535912660 | 536074375 | 537607471 |
| 534891448 | 535451689 | 535522966 | 535628146 | 535818889 | 535866808 | 535894018 | 535912681 | 536075014 | 537608854 |
| 534892720 | 535453804 | 535523068 | 535628200 | 535821172 | 535866865 | 535894060 | 535912693 | 536078398 | 537613420 |
| 534893584 | 535455349 | 535523206 | 535628242 | 535823821 | 535866952 | 535894093 | 535912720 | 536080360 | 537615178 |
| 534906208 | 535455814 | 535523449 | 535628281 | 535827502 | 535867063 | 535894132 | 535912891 | 536084293 | 537615553 |
| 534906997 | 535455841 | 535526563 | 535628332 | 535848901 | 535867201 | 535894186 | 535912903 | 536497441 | 537616117 |
| 534908257 | 535455886 | 535526641 | 535628377 | 535848955 | 535867315 | 535894192 | 535912921 | 536520340 | 537616273 |
| 534909154 | 535455907 | 535526899 | 535628464 | 535849069 | 535867378 | 535894216 | 535912936 | 536521369 | 537619042 |
| 534910255 | 535455934 | 535528108 | 535628638 | 535849183 | 535867471 | 535894249 | 535913005 | 536957173 | 537621130 |
| 534929299 | 535456759 | 535528987 | 535629343 | 535849264 | 535870225 | 535894282 | 535913032 | 536957998 | 537622081 |
| 534943552 | 535456828 | 535529077 | 535629436 | 535849495 | 535870288 | 535894351 | 535913974 | 537241480 | 537626131 |
| 534957322 | 535461889 | 535531864 | 535629502 | 535849498 | 535870324 | 535894396 | 535914904 | 537245074 | 537627712 |
| 534959137 | 535461952 | 535532083 | 535629556 | 535849534 | 535870372 | 535894417 | 535919050 | 537247243 | 537628207 |
| 534960280 | 535466524 | 535532425 | 535629598 | 535849573 | 535870423 | 535894462 | 535922593 | 537251377 | 537628348 |
| 535050361 | 535466962 | 535534756 | 535630618 | 535849630 | 535870510 | 535894480 | 535922620 | 537252436 | 537629158 |
| 535060894 | 535467127 | 535540708 | 535632379 | 535849648 | 535870657 | 535895182 | 535922629 | 537254920 | 537629506 |
| 535087693 | 535467997 | 535540909 | 535632391 | 535850644 | 535870804 | 535895194 | 535922635 | 537256210 | 537630754 |
| 535092028 | 535468393 | 535541635 | 535633276 | 535850722 | 535870834 | 535894442 | 535922647 | 537259675 | 537638406 |
| 535093390 | 535469371 | 535543174 | 535633372 | 535850785 | 535870888 | 535900693 | 535922665 | 537259879 | 537642348 |
| 535094617 | 535469674 | 535543381 | 535633411 | 535850824 | 535871017 | 535904365 | 535922671 | 537261898 | 537642702 |
| 535095088 | 535470571 | 535544050 | 535633507 | 535851166 | 535871053 | 535907284 | 535922695 | 537262540 | 537640206 |
| 535095421 | 535471000 | 535544530 | 535633546 | 535851235 | 535871107 | 535907314 | 535922731 | 537263011 | 537047274 |
| 535095754 | 535473739 | 535544878 | 535633627 | 535851289 | 535871119 | 535907374 | 535922743 | 537268060 | 537648183 |
| 535096105 | 535474291 | 535564282 | 535633660 | 535851481 | 535871197 | 535907404 | 535922755 | 537268375 | 538055329 |
| 535096615 | 535474897 | 535587214 | 535633699 | 535852012 | 535871236 | 535907446 | 535922765 | 537268678 | 538058581 |
| 535098292 | 535476538 | 535593775 | 535633759 | 535853218 | 535871266 | 535907482 | 535922824 | 537269008 | 538059742 |
| 535099630 | 535477846 | 535594285 | 535633789 | 535854343 | 535871311 | 535907512 | 535922839 | 537275320 | 538062919 |
| 535100176 | 535478482 | 535594864 | 535633816 | 535854412 | 535871455 | 535907533 | 535922875 | 537276313 | 538063966 |
| 535100920 | 535479355 | 535599748 | 535635889 | 535854529 | 535871476 | 535907593 | 535922917 | 537277753 | 538064584 |
| 535101445 | 535481011 | 535600972 | 535635910 | 535858909 | 535871524 | 535907629 | 535923004 | 537280960 | 538068754 |
| 535101910 | 535488406 | 535601422 | 535643824 | 535861741 | 535871560 | 535907713 | 535923022 | 537281443 | 538099933 |
| 535102240 | 535490788 | 535604233 | 535662271 | 535862455 | 535871605 | 535907749 | 535923052 | 537283432 | 538114639 |
| 535115629 | 535490974 | 535604833 | 535719868 | 535862518 | 535872490 | 535907806 | 535923076 | 537295546 | 538150435 |
| 535124023 | 535491919 | 535604920 | 535725577 | 535862662 | 535873945 | 535907998 | 535923196 | 537373018 | 538176826 |
| 535167436 | 535492138 | 535607080 | 535726288 | 535862698 | 535874311 | 535908058 | 535923241 | 537397927 | 538223884 |
| 535167685 | 535493008 | 535620061 | 535729558 | 535862749 | 535874380 | 535908118 | 535923253 | 537399529 | 538244674 |
| 535175284 | 535493344 | 535620163 | 535732522 | 535862794 | 535874425 | 535908301 | 535923259 | 537421123 | 538265182 |
| 535177156 | 535493911 | 535620175 | 535739083 | 535862905 | 535874674 | 535908343 | 535923280 | 537469828 | 538287598 |
| 535177303 | 535495657 | 535620235 | 535740076 | 535863004 | 535874809 | 535908475 | 535923319 | 537475318 | 538310983 |
| 535191628 | 535509103 | 535620304 | 535748074 | 535863049 | 535874923 | 535908502 | 535923322 | 537482719 | 538359640 |
| 535192015 | 535510333 | 535620322 | 535757311 | 535863166 | 535875154 | 535908538 | 535923331 | 537482890 | 538410163 |
| 535201165 | 535513954 | 535620352 | 535773235 | 535863268 | 535875328 | 535908616 | 535923349 | 537498856 | 538414150 |
| 535201609 | 535514134 | 535620475 | 535779229 | 535863685 | 535876111 | 535908745 | 535923352 | 537502015 | 538438927 |
| 535290670 | 535514206 | 535620550 | 535781068 | 535863772 | 535876138 | 535908799 | 535923379 | 537502738 | 538539754 |
| 535300030 | 535514584 | 535620589 | 535791598 | 535863829 | 535877179 | 535908835 | 535923388 | 537506206 | 538656892 |
| 535339555 | 535515850 | 535620658 | 535794856 | 535863862 | 535877434 | 535908961 | 535923394 | 537509830 | 538687348 |
| 535339840 | 535515919 | 535623382 | 535796887 | 535863913 | 535882795 | 535908976 | 535932523 | 537510928 | 538688017 |
| 535340020 | 535516054 | 535624480 | 535799539 | 535863973 | 535884238 | 535909081 | 535938169 | 537511621 | 538705090 |
| 535340203 | 535516087 | 535626520 | 535801252 | 535864165 | 535886041 | 535911010 | 535938853 | 537517129 | 538709740 |
| 535340362 | 535516171 | 535626532 | 535802074 | 535864231 | 535886077 | 535911082 | 535939411 | 537521128 | 538713196 |
| 535340926 | 535516486 | 535626553 | 535802425 | 535864315 | 535886308 | 535911130 | 535946974 | 537524062 | 538796296 |
| 535342066 | 535516606 | 535626589 | 535802581 | 535864375 | 535887271 | 535911193 | 535947925 | 537525451 | 538832147 |
| 535342354 | 535516951 | 535626715 | 535802626 | 535864420 | 535887739 | 535911271 | 535948174 | 537527272 | 538841613 |
| 535342429 | 535517380 | 535626808 | 535804426 | 535864582 | 535887793 | 535911313 | 535948261 | 537538018 | 538857423 |
| 535342615 | 535519438 | 535626826 | 535804828 | 535864639 | 535887964 | 535911430 | 535949002 | 537541387 | 538933489 |
| 535342723 | 535519564 | 535626862 | 535805413 | 535864690 | 535888012 | 535911490 | 535949386 | 537553294 | 538972399 |
| 535342792 | 535519651 | 535626988 | 535806634 | 535864747 | 535888051 | 535911526 | 535949701 | 537553321 | 538975327 |
| 535342879 | 535519684 | 535627030 | 535806757 | 535864819 | 535888501 | 535911583 | 535950487 | 537590473 | 538982219 |
| 535342945 | 535519717 | 535627054 | 535807159 | 535864894 | 535888543 | 535911619 | 535951822 | 537591865 | 538983677 |
| 535343065 | 535519762 | 535627105 | 535807228 | 535864942 | 535888579 | 535912099 | 535953001 | 537593497 | 538986755 |
| 535343125 | 535519792 | 535627156 | 535808527 | 535865068 | 535889038 | 535912117 | 535958911 | 537593752 | 538987423 |
| 535343395 | 535519888 | 535627183 | 535809391 | 535865089 | 535889986 | 535912201 | 535961005 | 537593962 | 538993391 |
| 535343548 | 535520146 | 535627279 | 535810027 | 535865176 | 535891477 | 535912231 | 535961683 | 537594655 | 538997543 |
| 535343596 | 535520527 | 535627513 | 535810387 | 535865221 | 535893436 | 535912243 | 535968643 | 537595600 | 538998495 |
| 535432630 | 535520617 | 535627585 | 535810486 | 535866169 | 535893721 | 535912303 | 535978012 | 537597145 | 539001989 |
| 535438765 | 535520653 | 535627627 | 535811563 | 535866205 | 535893775 | 535912363 | 535981129 | 537597628 | 539003339 |
| 535438786 | 535520791 | 535627744 | 535813654 | 535866232 | 535893793 | 535912420 | 535981312 | 537597922 | 539003363 |
| 535443301 | 535520902 | 535627759 | 535815676 | 535866286 | 535893811 | 535912459 | 536000908 | 537598432 | 539006369 |

EXHIBIT "1"
Page 72

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 539019823 | 539327329 | 540003659 | 540180207 | 541689466 | 542112799 | 542479570 | 542886280 | 544219462 | 544561534 |
| 539033823 | 539403433 | 540004543 | 540190097 | 541690216 | 542113939 | 542479576 | 542911729 | 544220677 | 544564285 |
| 539036245 | 539421203 | 540004777 | 540210567 | 541691839 | 542118583 | 542482822 | 542930116 | 544221490 | 544564417 |
| 539038441 | 539455635 | 540005231 | 540212637 | 541694779 | 542119597 | 542483731 | 542933008 | 544223647 | 544567285 |
| 539039641 | 539472821 | 540006903 | 540213949 | 541695292 | 542123731 | 542487598 | 542935069 | 544224019 | 544568035 |
| 539044905 | 539522989 | 540008533 | 540219595 | 541696870 | 542124358 | 542487712 | 542992558 | 544224610 | 544568206 |
| 539045509 | 539524451 | 540009039 | 540226005 | 541697581 | 542125381 | 542489359 | 543002086 | 544225444 | 544568329 |
| 539046275 | 539544831 | 540012001 | 540228761 | 541700521 | 542133451 | 542490373 | 543007699 | 544226098 | 544571167 |
| 539047213 | 539545551 | 540014281 | 540268553 | 541731967 | 542136670 | 542498083 | 543050404 | 544226647 | 544582339 |
| 539051327 | 539609075 | 540014285 | 540321003 | 541739674 | 542140882 | 542501536 | 543097321 | 544226668 | 544606573 |
| 539051637 | 539621715 | 540016227 | 540321019 | 541759129 | 542153641 | 542501587 | 543099325 | 544227019 | 544612420 |
| 539051955 | 539640107 | 540016407 | 540321587 | 541760140 | 542163457 | 542502802 | 543101674 | 544229035 | 544612711 |
| 539053665 | 539674747 | 540017157 | 540610991 | 541763365 | 542176201 | 542506519 | 543101941 | 544241362 | 544670098 |
| 539055497 | 539687243 | 540040353 | 540618875 | 541764709 | 542186302 | 542527855 | 543102022 | 544241923 | 544703836 |
| 539060417 | 539701149 | 540047565 | 540625825 | 541765639 | 542186323 | 542528227 | 543103051 | 544243729 | 544706038 |
| 539107245 | 539738871 | 540052231 | 540652269 | 541767412 | 542188069 | 542528374 | 543105583 | 544244206 | 544714765 |
| 539109923 | 539773453 | 540071463 | 540652617 | 541769539 | 542190157 | 542528512 | 543108169 | 544260718 | 544718443 |
| 539110043 | 539809671 | 540079395 | 540664325 | 541770868 | 542190901 | 542529211 | 543108337 | 544262350 | 544740763 |
| 539112597 | 539822751 | 540084257 | 540675107 | 541770979 | 542191282 | 542529952 | 543110842 | 544269871 | 544740985 |
| 539114249 | 539825183 | 540084335 | 540680835 | 541776829 | 542191849 | 542531296 | 543112057 | 544272661 | 544749394 |
| 539117775 | 539826487 | 540088205 | 540701231 | 541806040 | 542191972 | 542533195 | 543121834 | 544272790 | 544750213 |
| 539119335 | 539828295 | 540088287 | 540717409 | 541863484 | 542193661 | 542534932 | 543124420 | 544273081 | 544754149 |
| 539122179 | 539829583 | 540089003 | 540721035 | 541873930 | 542194270 | 542547655 | 543127378 | 544275043 | 544762480 |
| 539125421 | 539830293 | 540089025 | 540734743 | 541875811 | 542194909 | 542551207 | 543130057 | 544281514 | 544769785 |
| 539125803 | 539830333 | 540089883 | 540742019 | 541882246 | 542195737 | 542559289 | 543130558 | 544285261 | 544781425 |
| 539127107 | 539831685 | 540090113 | 540756885 | 541883632 | 542195836 | 542560723 | 543131446 | 544287286 | 544791643 |
| 539127205 | 539839621 | 540090135 | 540760675 | 541896214 | 542195875 | 542561953 | 543131980 | 544290229 | 544811509 |
| 539128429 | 539866139 | 540090361 | 540784627 | 541915090 | 542198983 | 542569012 | 543132778 | 544290601 | 544819024 |
| 539130873 | 539867705 | 540092027 | 540797561 | 541915384 | 542200345 | 542569681 | 543133858 | 544302976 | 544834900 |
| 539135961 | 539877655 | 540092589 | 540910235 | 541917388 | 542222950 | 542571988 | 543134998 | 544305874 | 544839136 |
| 539137747 | 539881617 | 540093589 | 540927587 | 541918492 | 542232901 | 542573833 | 543172123 | 544310419 | 544858369 |
| 539138125 | 539881695 | 540094283 | 540946137 | 541918549 | 542239390 | 542577136 | 543719353 | 544311322 | 544868623 |
| 539140265 | 539883079 | 540095515 | 540955919 | 541918807 | 542240206 | 542579800 | 544086418 | 544315888 | 544872115 |
| 539142219 | 539883855 | 540098981 | 540982309 | 541918927 | 542252611 | 542580313 | 544087168 | 544317475 | 544874611 |
| 539145275 | 539885417 | 540099347 | 541001901 | 541919341 | 542259796 | 542581402 | 544088905 | 544320448 | 544878349 |
| 539145845 | 539887025 | 540101115 | 541050943 | 541920673 | 542271868 | 542583346 | 544092127 | 544325347 | 544929922 |
| 539146377 | 539888135 | 540101555 | 541449331 | 541922512 | 542281168 | 542589679 | 544092607 | 544326526 | 544935937 |
| 539149615 | 539891009 | 540103489 | 541456755 | 541924093 | 542284519 | 542590879 | 544098907 | 544326781 | 544989742 |
| 539153907 | 539891631 | 540103501 | 541456821 | 541926532 | 542304859 | 542592235 | 544124479 | 544330639 | 545003677 |
| 539154405 | 539894629 | 540110745 | 541465126 | 541927474 | 542313178 | 542592721 | 544124950 | 544345297 | 545005369 |
| 539154571 | 539895483 | 540113047 | 541484689 | 541929115 | 542315656 | 542593480 | 544133446 | 544348123 | 545008825 |
| 539154801 | 539897343 | 540115439 | 541485442 | 541930522 | 542317486 | 542595886 | 544153198 | 544361509 | 545010763 |
| 539155625 | 539897497 | 540117237 | 541499059 | 541931833 | 542341738 | 542597026 | 544158850 | 544370587 | 545011759 |
| 539158907 | 539898101 | 540118607 | 541501201 | 541938715 | 542378359 | 542598430 | 544159903 | 544377349 | 545015386 |
| 539160123 | 539899927 | 540119531 | 541502089 | 541941256 | 542393485 | 542601724 | 544165033 | 544377535 | 545018302 |
| 539161911 | 539901549 | 540119985 | 541503481 | 541942168 | 542418334 | 542605063 | 544172290 | 544378504 | 545020048 |
| 539172207 | 539907511 | 540120619 | 541514929 | 541942444 | 542418694 | 542605981 | 544172869 | 544379053 | 545023441 |
| 539197379 | 539908887 | 540120829 | 541516699 | 541944802 | 542426257 | 542607127 | 544179496 | 544380718 | 545030755 |
| 539213043 | 539909451 | 540124137 | 541517566 | 541945417 | 542428774 | 542607862 | 544186834 | 544381303 | 545040607 |
| 539214075 | 539915081 | 540127535 | 541523518 | 541951072 | 542432593 | 542612923 | 544187533 | 544385116 | 545043067 |
| 539215285 | 539916785 | 540129887 | 541543600 | 541995556 | 542433214 | 542614411 | 544187932 | 544447432 | 545043148 |
| 539215591 | 539916967 | 540130273 | 541558951 | 542037166 | 542435707 | 542614567 | 544193140 | 544449943 | 545043439 |
| 539215709 | 539919371 | 540130591 | 541564219 | 542041981 | 542435737 | 542614594 | 544195255 | 544462483 | 545045386 |
| 539217949 | 539923735 | 540130749 | 541570000 | 542043250 | 542437789 | 542618107 | 544197028 | 544463032 | 545045809 |
| 539218137 | 539941933 | 540133151 | 541575064 | 542043595 | 542439112 | 542618772 | 544197118 | 544463230 | 545045905 |
| 539218187 | 539965847 | 540136559 | 541587949 | 542044276 | 542446612 | 542622352 | 544199794 | 544465072 | 545049379 |
| 539218533 | 539966825 | 540137301 | 541590577 | 542053165 | 542446729 | 542625928 | 544200958 | 544465858 | 545050174 |
| 539219489 | 539967301 | 540137643 | 541606321 | 542061268 | 542447938 | 542626306 | 544203958 | 544467205 | 545052985 |
| 539251081 | 539969743 | 540138423 | 541613239 | 542061694 | 542460757 | 542655547 | 544204924 | 544468222 | 545053351 |
| 539251139 | 539992963 | 540139895 | 541619332 | 542069113 | 542465671 | 542660653 | 544206283 | 544470154 | 545063608 |
| 539253293 | 539993485 | 540142763 | 541626868 | 542081842 | 542466700 | 542661250 | 544207828 | 544470418 | 545066134 |
| 539254969 | 539995685 | 540142833 | 541641757 | 542090923 | 542467030 | 542661937 | 544208791 | 544478146 | 545074633 |
| 539256025 | 539996727 | 540143615 | 541644139 | 542091802 | 542467960 | 542664985 | 544209040 | 544490353 | 545079493 |
| 539256319 | 539997599 | 540145727 | 541650442 | 542092624 | 542468047 | 542667277 | 544210408 | 544504897 | 545079685 |
| 539257517 | 539999695 | 540147007 | 541656331 | 542095801 | 542469613 | 542676856 | 544211197 | 544507798 | 545106739 |
| 539260001 | 539999729 | 540147069 | 541658557 | 542096422 | 542470240 | 542754544 | 544211314 | 544512106 | 545113942 |
| 539262257 | 539999967 | 540147511 | 541663126 | 542098267 | 542473558 | 542821417 | 544211941 | 544547728 | 545123389 |
| 539264187 | 540000023 | 540148493 | 541664809 | 542098663 | 542473699 | 542823505 | 544212892 | 544549171 | 545140606 |
| 539275347 | 540000147 | 540148663 | 541673908 | 542100769 | 542477191 | 542864700 | 544214014 | 544552216 | 545171728 |
| 539275913 | 540002259 | 540152997 | 541674646 | 542101252 | 542478565 | 542867938 | 544214638 | 544556242 | 545337436 |
| 539277473 | 540002367 | 540166533 | 541684033 | 542107588 | 542479204 | 542871439 | 544215061 | 544559362 | 545423446 |

EXHIBIT "1"
Page 73

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 545905525 | 546162325 | 546580354 | 547459462 | 547760107 | 548138515 | 548608459 | 549259432 | 549812446 | 550610491 |
| 545905738 | 546162553 | 546581119 | 547460011 | 547763470 | 548140183 | 548615884 | 549261088 | 549834241 | 550629913 |
| 545907301 | 546163273 | 546581152 | 547460347 | 547770583 | 548140459 | 548707060 | 549261631 | 549835102 | 550645780 |
| 545907538 | 546164515 | 546582379 | 547461157 | 547772353 | 548140840 | 548713345 | 549265492 | 549838552 | 550671100 |
| 545909788 | 546167026 | 546585343 | 547462510 | 547772419 | 548141266 | 548720800 | 549267304 | 549844825 | 550700767 |
| 545911231 | 546171982 | 546596860 | 547474789 | 547782733 | 548143210 | 548723386 | 549269842 | 549845116 | 550735966 |
| 545911948 | 546172075 | 546596929 | 547475764 | 547795111 | 548143870 | 548726578 | 549318058 | 549846784 | 550747084 |
| 545913976 | 546174766 | 546597259 | 547478779 | 547799491 | 548145850 | 548731312 | 549398845 | 549847708 | 550778956 |
| 545916352 | 546174835 | 546602203 | 547481320 | 547815823 | 548147341 | 548731339 | 549406018 | 549850177 | 550780315 |
| 545917687 | 546175681 | 546614944 | 547481779 | 547817125 | 548147452 | 548734984 | 549429625 | 549860299 | 550795060 |
| 545920960 | 546176449 | 546615445 | 547482055 | 547830088 | 548150539 | 548738428 | 549468202 | 549872761 | 550805614 |
| 545922607 | 546177523 | 546617206 | 547499527 | 547833565 | 548152207 | 548741758 | 549488581 | 549876001 | 550807837 |
| 545923024 | 546181273 | 546625306 | 547529398 | 547837801 | 548155363 | 548743054 | 549489739 | 549877750 | 550807951 |
| 545924980 | 546183433 | 546657193 | 547546300 | 547842943 | 548158255 | 548750467 | 549491563 | 549880135 | 550808671 |
| 545926069 | 546184072 | 546694102 | 547590100 | 547865266 | 548165299 | 548750590 | 549496441 | 549886186 | 550808782 |
| 545931589 | 546186124 | 546696214 | 547604920 | 547865767 | 548166784 | 548751112 | 549554113 | 549911416 | 550813003 |
| 545931925 | 546189355 | 546740509 | 547611379 | 547866190 | 548184271 | 548754481 | 549576454 | 549929035 | 550813744 |
| 545932207 | 546189556 | 546762238 | 547625146 | 547876930 | 548184604 | 548789689 | 549585346 | 549942196 | 550819723 |
| 545943514 | 546192007 | 546763996 | 547625410 | 547878172 | 548184670 | 548801836 | 549638218 | 549944674 | 550822045 |
| 545943637 | 546192280 | 546772024 | 547628137 | 547878946 | 548187418 | 548807266 | 549639886 | 549950374 | 550826344 |
| 545944264 | 546210562 | 546773164 | 547631266 | 547879108 | 548193427 | 548828257 | 549646060 | 549963382 | 550837045 |
| 545944858 | 546226930 | 546778897 | 547632022 | 547879297 | 548194510 | 548832040 | 549649384 | 550031578 | 550838137 |
| 545948242 | 546230203 | 546814966 | 547632064 | 547880617 | 548194936 | 548840386 | 549650686 | 550035850 | 550838500 |
| 545953744 | 546232828 | 546819196 | 547632391 | 547881463 | 548195002 | 548921908 | 549652762 | 550095853 | 550849471 |
| 545954800 | 546238939 | 546823417 | 547637056 | 547881559 | 548197918 | 548928208 | 549653878 | 550110196 | 550852198 |
| 545963773 | 546240604 | 546827323 | 547638148 | 547883197 | 548198059 | 549005383 | 549654883 | 550148404 | 550855966 |
| 545966326 | 546242281 | 546846589 | 547640407 | 547885684 | 548199130 | 549015355 | 549655159 | 550152541 | 550862734 |
| 545968423 | 546244987 | 546853549 | 547643299 | 547886707 | 548199397 | 549027694 | 549657022 | 550159213 | 550893106 |
| 545970550 | 546246058 | 546854233 | 547644763 | 547886932 | 548199571 | 549028990 | 549657316 | 550160392 | 550920328 |
| 545988433 | 546246781 | 546865057 | 547645828 | 547887097 | 548199991 | 549042613 | 549657835 | 550175731 | 550940155 |
| 545999554 | 546247468 | 546866227 | 547646770 | 547888504 | 548212369 | 549043657 | 549658459 | 550186612 | 550941937 |
| 546000109 | 546250489 | 546866620 | 547647064 | 547890346 | 548219347 | 549047767 | 549658882 | 550210099 | 550955791 |
| 546017803 | 546250495 | 546866821 | 547650583 | 547892542 | 548219359 | 549048274 | 549659644 | 550247296 | 550964521 |
| 546025288 | 546251161 | 546870475 | 547657558 | 547893364 | 548258725 | 549053695 | 549660163 | 550263439 | 550971589 |
| 546025303 | 546254368 | 546922957 | 547660759 | 547894399 | 548274100 | 549054166 | 549662857 | 550267504 | 550972885 |
| 546026353 | 546254566 | 546937678 | 547661806 | 547896052 | 548277094 | 549054661 | 549662887 | 550307890 | 550976047 |
| 546027247 | 546255514 | 546942652 | 547663126 | 547896919 | 548277412 | 549055270 | 549663797 | 550351567 | 550980934 |
| 546027832 | 546257173 | 546946015 | 547663579 | 547898845 | 548289889 | 549057442 | 549663970 | 550374436 | 550982275 |
| 546028414 | 546258802 | 546985198 | 547664143 | 547899013 | 548305366 | 549060049 | 549664600 | 550384687 | 550984792 |
| 546030223 | 546259339 | 547064545 | 547665025 | 547905664 | 548309650 | 549061804 | 549665164 | 550393909 | 550994935 |
| 546030511 | 546260338 | 547081639 | 547666123 | 547909696 | 548314705 | 549066181 | 549665368 | 550441339 | 550996258 |
| 546032185 | 546260581 | 547098721 | 547670524 | 547948204 | 548315551 | 549066775 | 549667450 | 550453372 | 550998466 |
| 546032881 | 546261961 | 547113517 | 547677604 | 547950154 | 548321950 | 549068113 | 549669868 | 550455553 | 550999750 |
| 546033550 | 546262594 | 547166338 | 547680838 | 547971709 | 548331007 | 549077365 | 549672676 | 550455943 | 551005081 |
| 546033721 | 546264403 | 547184296 | 547684240 | 547973371 | 548331280 | 549081064 | 549672760 | 550461394 | 551010421 |
| 546033844 | 546284191 | 547240060 | 547685710 | 547973452 | 548331334 | 549130420 | 549674032 | 550464235 | 551011402 |
| 546034009 | 546296107 | 547253956 | 547687090 | 547973467 | 548332315 | 549135022 | 549674605 | 550487701 | 551086648 |
| 546034402 | 546301567 | 547260031 | 547687678 | 547974019 | 548332681 | 549146983 | 549684916 | 550492813 | 551088490 |
| 546063373 | 546301672 | 547284607 | 547702540 | 547979611 | 548333329 | 549147439 | 549686026 | 550493236 | 551089342 |
| 546079882 | 546302131 | 547288027 | 547703578 | 547982245 | 548334409 | 549147550 | 549689251 | 550502587 | 551090032 |
| 546100933 | 546303142 | 547288735 | 547703641 | 547994674 | 548335654 | 549150838 | 549690205 | 550519693 | 551095867 |
| 546106303 | 546306640 | 547290094 | 547707751 | 548003356 | 548337049 | 549151684 | 549690502 | 550520203 | 551096461 |
| 546109219 | 546307708 | 547293193 | 547708867 | 548012134 | 548337340 | 549152425 | 549691189 | 550526470 | 551098471 |
| 546109300 | 546308119 | 547297486 | 547710325 | 548014693 | 548337733 | 549152539 | 549691483 | 550528384 | 551098522 |
| 546109459 | 546311407 | 547298179 | 547710730 | 548014780 | 548338636 | 549154465 | 549691843 | 550539625 | 551103976 |
| 546109588 | 546312475 | 547301155 | 547715524 | 548071870 | 548346922 | 549155815 | 549693295 | 550541320 | 551105806 |
| 546110392 | 546313042 | 547310980 | 547716475 | 548076775 | 548351887 | 549156211 | 549693373 | 550542178 | 551112400 |
| 546133912 | 546314545 | 547318105 | 547716664 | 548077012 | 548359555 | 549156310 | 549693592 | 550542763 | 551113009 |
| 546134449 | 546319078 | 547323079 | 547721533 | 548078341 | 548360449 | 549161050 | 549695077 | 550552360 | 551114278 |
| 546135196 | 546461245 | 547333420 | 547724866 | 548079577 | 548374171 | 549161086 | 549695704 | 550554436 | 551118745 |
| 546137143 | 546538975 | 547336666 | 547730044 | 548101258 | 548382676 | 549167707 | 549697354 | 550557163 | 551120770 |
| 546137923 | 546544312 | 547339747 | 547732087 | 548104027 | 548387419 | 549168808 | 549718927 | 550558507 | 551126143 |
| 546143467 | 546555166 | 547371463 | 547733086 | 548107360 | 548398570 | 549169213 | 549739399 | 550558570 | 551127013 |
| 546144922 | 546557326 | 547393744 | 547733713 | 548124634 | 548426620 | 549174361 | 549739615 | 550560142 | 551129098 |
| 546145411 | 546565522 | 547412425 | 547733953 | 548125861 | 548429239 | 549182833 | 549740167 | 550562977 | 551129695 |
| 546147208 | 546568666 | 547436605 | 547738969 | 548127667 | 548431774 | 549183835 | 549740506 | 550564078 | 551130553 |
| 546147724 | 546572200 | 547438168 | 547745482 | 548128681 | 548437540 | 549192991 | 549740794 | 550565005 | 551136310 |
| 546149653 | 546574207 | 547447660 | 547745668 | 548129692 | 548452645 | 549200557 | 549744499 | 550566061 | 551138584 |
| 546149974 | 546576796 | 547450486 | 547745923 | 548130199 | 548461975 | 549241570 | 549746062 | 550586788 | 551138992 |
| 546155785 | 546577618 | 547456291 | 547748056 | 548132629 | 548469583 | 549252769 | 549799363 | 550590727 | 551143195 |
| 546161998 | 546579775 | 547456483 | 547750798 | 548135569 | 548576356 | 549258940 | 549812380 | 550606564 | 551143786 |

EXHIBIT "1"
Page 74

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 551144320 | 551739523 | 552303358 | 552917590 | 554042254 | 555686515 | 556429315 | 557477107 | 557727295 | 558180475 |
| 551146495 | 551740030 | 552304744 | 552929248 | 554042260 | 555687901 | 556453894 | 557481883 | 557727640 | 558180844 |
| 551151976 | 551740681 | 552334396 | 552929401 | 554044069 | 555688609 | 556473604 | 557485120 | 557728756 | 558181414 |
| 551154250 | 551741623 | 552334849 | 552929515 | 554044303 | 555691039 | 556479919 | 557486560 | 557741395 | 558181900 |
| 551164411 | 551743075 | 552363619 | 552931489 | 554061190 | 555694897 | 556537099 | 557490673 | 557742961 | 558186013 |
| 551168032 | 551746486 | 552377260 | 552939076 | 554061760 | 555698215 | 556549822 | 557491345 | 557744161 | 558191842 |
| 551168230 | 551754253 | 552382681 | 552939451 | 554062576 | 555699814 | 556562950 | 557491426 | 557744419 | 558211432 |
| 551169565 | 551757175 | 552393589 | 552945421 | 554089510 | 555700744 | 556617139 | 557495983 | 557745253 | 558217465 |
| 551169841 | 551773579 | 552404662 | 552950065 | 554117626 | 555701383 | 556617481 | 557496370 | 557745679 | 558219457 |
| 551171992 | 551777881 | 552404695 | 552952753 | 554136949 | 555702133 | 556620115 | 557499034 | 557749458 | 558222028 |
| 551174794 | 551779963 | 552409231 | 552961681 | 555005194 | 555704233 | 556621474 | 557499376 | 557749912 | 558233425 |
| 551176381 | 551781676 | 552415495 | 552965362 | 555034543 | 555704392 | 556623895 | 557499841 | 557755453 | 558237307 |
| 551176783 | 551785087 | 552416512 | 552967348 | 555077338 | 555705607 | 556658269 | 557500177 | 557757724 | 558238042 |
| 551178760 | 551793790 | 552419104 | 552967723 | 555077842 | 555707032 | 556660060 | 557501263 | 557758963 | 558238420 |
| 551178952 | 551794804 | 552423823 | 552968215 | 555078454 | 555712633 | 556661659 | 557502081 | 557759170 | 558242674 |
| 551181685 | 551802007 | 552425533 | 552969235 | 555089143 | 555712651 | 557048647 | 557502844 | 557790199 | 558242908 |
| 551184589 | 551813164 | 552427015 | 552984718 | 555099214 | 555713407 | 557061697 | 557508073 | 557832865 | 558246643 |
| 551184895 | 551827165 | 552440767 | 552987268 | 555099817 | 555717499 | 557061730 | 557509054 | 557851744 | 558248476 |
| 551186494 | 551827531 | 552440797 | 552991474 | 555101023 | 555718690 | 557063335 | 557510362 | 557855818 | 558263797 |
| 551187004 | 551828767 | 552448771 | 552991747 | 555102205 | 555727603 | 557078500 | 557510848 | 557855887 | 558270337 |
| 551191186 | 551828884 | 552449983 | 552992107 | 555102742 | 555728611 | 557083396 | 557511670 | 557860276 | 558275158 |
| 551192275 | 551907478 | 552477172 | 552993289 | 555103417 | 555729070 | 557085409 | 557511697 | 557862802 | 558275821 |
| 551204932 | 551944363 | 552480244 | 552993715 | 555104572 | 555735259 | 557092678 | 557514874 | 557863552 | 558276115 |
| 551208796 | 551953747 | 552503320 | 552993928 | 555111070 | 555755743 | 557098417 | 557516599 | 557863882 | 558276793 |
| 551214082 | 551968678 | 552547162 | 552994498 | 555141343 | 555883291 | 557102701 | 557517799 | 557864809 | 558277246 |
| 551246530 | 551981158 | 552557557 | 552994645 | 555144235 | 555898357 | 557107114 | 557517991 | 557866546 | 558278374 |
| 551261842 | 551984785 | 552573691 | 552996394 | 555152521 | 555899566 | 557117578 | 557519236 | 557867590 | 558291604 |
| 551263363 | 551996413 | 552584998 | 552997819 | 555156799 | 555909154 | 557121616 | 557519893 | 557867794 | 558292477 |
| 551264455 | 552007342 | 552587863 | 553006990 | 555196510 | 555916231 | 557141713 | 557519944 | 557872486 | 558240021 |
| 551266324 | 552008173 | 552589624 | 553011064 | 555209635 | 555928378 | 557152042 | 557521261 | 557873188 | 558435979 |
| 551272591 | 552012460 | 552591013 | 553012372 | 555217708 | 555928948 | 557167936 | 557524438 | 557895853 | 558437866 |
| 551272672 | 552014026 | 552591133 | 553012867 | 555219511 | 555929053 | 557193817 | 557526493 | 557896456 | 558439489 |
| 551306059 | 552023623 | 552591532 | 553015801 | 555225034 | 555929713 | 557199700 | 557526754 | 557898178 | 558449146 |
| 551310640 | 552024568 | 552595318 | 553023526 | 555240784 | 555936247 | 557211502 | 557626675 | 557906542 | 558451810 |
| 551344243 | 552031006 | 552596068 | 553051822 | 555256364 | 555943306 | 557216701 | 557639950 | 557907046 | 558467536 |
| 551401612 | 552032032 | 552596200 | 553058338 | 555257485 | 555945523 | 557224102 | 557643499 | 557907577 | 558471085 |
| 551410324 | 552038035 | 552596386 | 553060801 | 555259729 | 555945526 | 557230492 | 557646319 | 557910616 | 558482755 |
| 551483782 | 552038200 | 552596641 | 553090894 | 555271459 | 555947980 | 557232886 | 557651113 | 557929030 | 558609271 |
| 551515801 | 552068068 | 552597868 | 553091386 | 555273499 | 555949573 | 557240086 | 557656096 | 557936182 | 558625792 |
| 551554882 | 552072532 | 552600715 | 553910956 | 555275992 | 555954361 | 557240872 | 557656909 | 557945485 | 558629713 |
| 551562001 | 552080464 | 552601486 | 553915645 | 555278899 | 555955318 | 557244385 | 557660887 | 557950033 | 558638899 |
| 551567971 | 552085990 | 552601726 | 553916182 | 555280540 | 555970357 | 557245999 | 557669881 | 557951608 | 558639235 |
| 551593930 | 552086371 | 552604495 | 553926052 | 555283129 | 555980521 | 557249158 | 557674681 | 557952775 | 558641647 |
| 551649958 | 552092302 | 552604603 | 553927588 | 555289189 | 555988633 | 557251042 | 557676712 | 557961040 | 558642979 |
| 551652148 | 552095794 | 552605341 | 553930594 | 555299722 | 555998914 | 557251993 | 557684992 | 557977870 | 558643519 |
| 551652187 | 552097825 | 552606634 | 553937449 | 555301570 | 556012978 | 557260855 | 557685880 | 557989162 | 558644902 |
| 551652385 | 552099808 | 552608470 | 553945027 | 555312553 | 556021999 | 557262490 | 557686516 | 557989702 | 558649552 |
| 551653030 | 552100036 | 552627583 | 553946020 | 555321823 | 556022155 | 557263078 | 557686912 | 558018886 | 558651643 |
| 551653438 | 552100465 | 552628453 | 553948171 | 555329104 | 556035031 | 557263618 | 557690512 | 558020374 | 558658489 |
| 551655937 | 552104062 | 552630655 | 553949746 | 555332788 | 556094977 | 557265649 | 557692150 | 558028606 | 558663277 |
| 551656498 | 552106036 | 552631135 | 553954198 | 555333829 | 556109875 | 557266080 | 557693101 | 558030352 | 558664762 |
| 551656537 | 552108415 | 552638596 | 553959289 | 555334003 | 556116994 | 557279161 | 557704246 | 558033415 | 558671233 |
| 551656891 | 552109819 | 552640366 | 553963255 | 555340732 | 556118050 | 557279413 | 557704507 | 558034744 | 558675529 |
| 551656972 | 552111439 | 552652549 | 553966093 | 555344614 | 556196455 | 557280520 | 557705425 | 558035902 | 558675670 |
| 551686240 | 552114244 | 552654526 | 553967548 | 555347440 | 556206979 | 557282626 | 557707372 | 558036748 | 558677395 |
| 551686405 | 552124171 | 552654775 | 553967920 | 555347482 | 556210057 | 557379022 | 557707693 | 558038398 | 558692632 |
| 551689600 | 552125659 | 552668422 | 553970902 | 555381055 | 556213600 | 557401807 | 557708053 | 558039730 | 558697081 |
| 551690299 | 552126949 | 552684316 | 553987318 | 555384379 | 556229974 | 557410429 | 557708257 | 558040837 | 558703375 |
| 551691490 | 552127135 | 552684832 | 553993015 | 555606814 | 556231192 | 557410861 | 557708500 | 558041974 | 558706810 |
| 551694754 | 552129136 | 552694036 | 553994236 | 555614986 | 556241545 | 557414062 | 557709502 | 558048847 | 558716773 |
| 551695780 | 552253999 | 552694402 | 553998532 | 555615877 | 556245430 | 557421781 | 557712232 | 558048967 | 558728380 |
| 551697439 | 552266515 | 552695155 | 553998556 | 555617266 | 556262146 | 557428612 | 557713876 | 558049606 | 558745081 |
| 551708674 | 552269389 | 552698353 | 554001523 | 555646864 | 556266283 | 557430271 | 557717437 | 558085075 | 558753979 |
| 551709718 | 552272653 | 552699187 | 554004517 | 555654409 | 556282156 | 557435242 | 557717878 | 558085276 | 558759781 |
| 551727682 | 552275140 | 552699769 | 554009158 | 555655522 | 556288153 | 557441665 | 557718364 | 558104965 | 558767890 |
| 551729041 | 552275617 | 552700729 | 554011567 | 555656920 | 556304446 | 557443174 | 557721115 | 558120304 | 558770776 |
| 551729920 | 552277243 | 552700801 | 554016946 | 555666406 | 556311457 | 557446804 | 557721976 | 558169474 | 558778729 |
| 551733799 | 552280318 | 552701506 | 554021107 | 555671155 | 556311775 | 557448175 | 557722429 | 558174184 | 558787495 |
| 551735161 | 552293833 | 552742165 | 554022574 | 555675541 | 556388731 | 557449366 | 557724148 | 558174562 | 558795445 |
| 551736127 | 552294460 | 552745291 | 554030098 | 555679069 | 556390378 | 557450281 | 557726806 | 558174823 | 558796765 |
| 551736571 | 552296008 | 552764401 | 554039602 | 555685330 | 556404007 | 557468299 | 557726884 | 558178129 | 558799105 |

EXHIBIT "1"
Page 75

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 558800434 | 559991175 | 560688223 | 561981706 | 562533076 | 562994500 | 564157939 | 564914641 | 565451920 | 566313742 |
| 558801256 | 559992526 | 560688385 | 561997858 | 562533247 | 562997245 | 564162103 | 564928756 | 565530751 | 566314321 |
| 558808003 | 559999324 | 560689972 | 562000543 | 562543363 | 562998841 | 564162526 | 564978835 | 565537159 | 566316874 |
| 558815806 | 560009041 | 560691220 | 562003168 | 562543936 | 563006500 | 564197602 | 564993268 | 565541017 | 566338456 |
| 558818842 | 560012389 | 560691322 | 562003441 | 562550878 | 563006977 | 564205324 | 565003627 | 565543843 | 566355412 |
| 558836458 | 560022814 | 560693026 | 562004008 | 562554256 | 563007643 | 564213289 | 565020280 | 565544785 | 566366881 |
| 558873736 | 560034667 | 560693524 | 562004218 | 562555261 | 563014390 | 564216163 | 565025911 | 565576660 | 566384884 |
| 559070329 | 560041840 | 560696257 | 562007236 | 562555465 | 563023039 | 564248317 | 565026007 | 565580575 | 566386135 |
| 559091161 | 560042125 | 560699464 | 562008568 | 562557886 | 563029342 | 564253264 | 565027534 | 565718338 | 566389072 |
| 559132732 | 560051125 | 560700556 | 562082794 | 562558042 | 563031349 | 564300028 | 565031182 | 565720939 | 566399443 |
| 559151380 | 560054239 | 560700868 | 562236148 | 562559629 | 563031817 | 564314068 | 565038013 | 565721095 | 566402152 |
| 559170568 | 560055004 | 560701459 | 562241248 | 562559677 | 563032783 | 564316747 | 565048075 | 565721212 | 566407456 |
| 559173706 | 560059840 | 560702581 | 562259500 | 562561039 | 563055556 | 564316786 | 565072303 | 565724866 | 566410927 |
| 559181968 | 560065402 | 560703649 | 562275310 | 562576927 | 563065885 | 564318118 | 565081078 | 565724956 | 566413693 |
| 559193680 | 560081467 | 560705803 | 562283494 | 562577251 | 563077018 | 564334396 | 565086250 | 565725871 | 566415574 |
| 559200367 | 560085463 | 560706412 | 562291858 | 562580293 | 563080861 | 564335623 | 565093993 | 565727989 | 566417968 |
| 559209364 | 560103742 | 560707114 | 562298728 | 562581223 | 563101828 | 564341812 | 565096045 | 565730191 | 566421499 |
| 559213453 | 560104531 | 560709838 | 562310587 | 562581301 | 563106409 | 564354892 | 565097617 | 565735807 | 566445826 |
| 559258585 | 560105416 | 560713855 | 562315030 | 562582555 | 563240551 | 564356863 | 565098064 | 565738045 | 566452375 |
| 559290145 | 560107732 | 560714869 | 562361302 | 562582801 | 563269801 | 564359929 | 565098190 | 565740520 | 566463271 |
| 559292395 | 560121856 | 560715781 | 562363717 | 562582996 | 563278909 | 564396610 | 565098916 | 565746406 | 566484322 |
| 559292998 | 560127319 | 560716330 | 562367104 | 562586314 | 563279833 | 564411958 | 565099075 | 565748386 | 566493772 |
| 559317802 | 560128591 | 560718109 | 562374937 | 562592665 | 563284672 | 564414178 | 565101763 | 565751602 | 566500408 |
| 559344562 | 560261329 | 560718370 | 562380163 | 562602430 | 563292988 | 564418489 | 565116328 | 565764616 | 566544481 |
| 559352653 | 560461078 | 560718847 | 562381342 | 562603999 | 563297995 | 564461284 | 565131442 | 565765066 | 566561209 |
| 559363624 | 560464987 | 560749675 | 562384321 | 562608013 | 563314435 | 564554227 | 565131754 | 565766584 | 566564065 |
| 559369261 | 560465203 | 560872921 | 562389142 | 562615822 | 563324629 | 564644683 | 565132057 | 565768888 | 566599513 |
| 559391206 | 560465275 | 560927233 | 562389391 | 562620589 | 563324653 | 564650230 | 565153768 | 565769278 | 566629171 |
| 559412191 | 560466796 | 560942893 | 562389565 | 562628497 | 563342956 | 564650338 | 565171570 | 565770997 | 566695153 |
| 559429174 | 560466979 | 560944126 | 562390198 | 562633081 | 563344657 | 564653926 | 565176724 | 565772839 | 566708914 |
| 559430851 | 560469061 | 560946136 | 562390444 | 562636330 | 563373616 | 564654682 | 565188205 | 565773400 | 566712064 |
| 559461484 | 560470630 | 560949175 | 562392631 | 562636348 | 563374684 | 564655240 | 565188733 | 565774330 | 566722633 |
| 559467640 | 560472685 | 560950189 | 562393237 | 562637458 | 563375680 | 564656668 | 565204261 | 565775122 | 566729869 |
| 559470712 | 560472769 | 560952973 | 562394137 | 562638322 | 563376679 | 564656755 | 565205941 | 565777168 | 566731138 |
| 559487569 | 560472925 | 560953570 | 562394617 | 562640494 | 563378692 | 564657343 | 565206454 | 565778149 | 566732407 |
| 559501339 | 560475337 | 560956048 | 562399414 | 562641109 | 563378980 | 564658384 | 565247104 | 565780600 | 566734189 |
| 559551241 | 560475754 | 560958109 | 562402924 | 562641796 | 563379256 | 564659827 | 565251220 | 565781518 | 566735155 |
| 559552486 | 560476522 | 560959192 | 562415434 | 562643017 | 563379919 | 564661252 | 565251811 | 565781683 | 566736586 |
| 559566142 | 560478559 | 560963506 | 562417198 | 562643788 | 563380180 | 564664231 | 565253134 | 565783081 | 566737771 |
| 559577467 | 560479084 | 560966254 | 562417666 | 562644835 | 563385718 | 564669403 | 565255666 | 565789552 | 566738497 |
| 559589377 | 560480089 | 560974816 | 562424596 | 562650358 | 563404888 | 564672331 | 565256812 | 565799587 | 566739427 |
| 559657264 | 560482252 | 560978392 | 562428412 | 562655980 | 563409904 | 564674629 | 565257343 | 565807705 | 566748235 |
| 559665316 | 560482354 | 560983969 | 562430125 | 562656553 | 563411959 | 564675931 | 565259212 | 565809976 | 566755144 |
| 559667662 | 560484751 | 560986183 | 562431016 | 562667971 | 563414206 | 564676801 | 565262875 | 565813297 | 566759614 |
| 559668610 | 560490559 | 560988598 | 562437106 | 562671652 | 563415913 | 564679048 | 565265767 | 565814215 | 566765461 |
| 559679389 | 560491933 | 560993905 | 562440337 | 562674142 | 563417308 | 564687484 | 565266667 | 565814518 | 566782171 |
| 559682926 | 560496616 | 561006202 | 562441378 | 562674517 | 563427709 | 564710986 | 565268683 | 565814749 | 566782263 |
| 559799578 | 560499412 | 561039313 | 562442068 | 562681690 | 563445703 | 564723430 | 565269433 | 565816054 | 566784853 |
| 559819876 | 560505235 | 561048247 | 562443322 | 562695922 | 563457055 | 564723880 | 565271179 | 565818904 | 566788879 |
| 559821598 | 560521141 | 561063052 | 562444321 | 562703872 | 563472154 | 564727789 | 565271914 | 565820425 | 566799754 |
| 559838947 | 560527444 | 561068812 | 562445191 | 562713286 | 563477026 | 564738853 | 565272301 | 565822957 | 566806987 |
| 559888081 | 560527744 | 561069325 | 562446511 | 562715524 | 563496574 | 564769159 | 565273120 | 565823764 | 566814151 |
| 559900429 | 560537839 | 561069439 | 562446919 | 562719895 | 563500024 | 564772930 | 565273936 | 565928734 | 566838127 |
| 559905475 | 560551870 | 561080911 | 562449259 | 562729459 | 563501857 | 564783301 | 565286959 | 566123585 | 566859403 |
| 559911472 | 560563471 | 561096127 | 562454209 | 562732030 | 563502892 | 564784612 | 565298650 | 566179669 | 566861254 |
| 559917016 | 560573800 | 561194026 | 562456480 | 562738522 | 563504257 | 564794398 | 565299220 | 566180899 | 566861434 |
| 559922806 | 560574805 | 561203989 | 562462222 | 562755907 | 563536837 | 564795598 | 565301830 | 566192494 | 566862370 |
| 559925206 | 560590624 | 561210763 | 562464355 | 562765777 | 563594383 | 564795844 | 565310338 | 566192992 | 566868022 |
| 559930804 | 560590873 | 561234634 | 562466200 | 562773982 | 563596771 | 564800716 | 565340635 | 566195197 | 566868472 |
| 559930840 | 560591293 | 561254128 | 562466830 | 562957099 | 564108616 | 564807577 | 565342456 | 566202433 | 566870764 |
| 559940536 | 560598358 | 561322762 | 562481629 | 562960579 | 564109819 | 564810172 | 565354141 | 566203438 | 566872933 |
| 559943374 | 560599168 | 561410698 | 562487203 | 562964035 | 564119689 | 564819406 | 565365289 | 566204956 | 566876365 |
| 559949713 | 560634133 | 561448651 | 562499332 | 562965292 | 564124462 | 564819769 | 565370965 | 566214871 | 566878006 |
| 559949962 | 560641387 | 561693688 | 562499554 | 562966720 | 564124813 | 564820441 | 565373395 | 566226361 | 566879068 |
| 559952032 | 560645284 | 561827395 | 562504822 | 562968127 | 564125356 | 564845077 | 565374580 | 566230588 | 566880310 |
| 559953946 | 560656393 | 561848770 | 562506478 | 562968478 | 564130837 | 564863767 | 565380166 | 566273440 | 566883184 |
| 559955245 | 560659657 | 561948571 | 562507291 | 562971085 | 564140983 | 564864571 | 565383961 | 566290480 | 566885215 |
| 559958233 | 560663677 | 561955849 | 562518259 | 562971160 | 564144571 | 564881359 | 565391359 | 566292628 | 566925646 |
| 559969816 | 560663704 | 561960961 | 562520131 | 562974838 | 564146821 | 564883258 | 565413745 | 566293036 | 566932714 |
| 559983853 | 560664199 | 561976510 | 562522195 | 562977739 | 564153295 | 564886849 | 565420498 | 566293927 | 566946295 |
| 559989913 | 560670547 | 561981313 | 562528810 | 562981078 | 564156502 | 564887614 | 565439536 | 566303425 | 566958475 |

EXHIBIT "1"
Page 76

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 566974078 | 568092751 | 570030790 | 570416788 | 570699625 | 572611693 | 573200950 | 574123180 | 574631740 | 575915680 |
| 567120409 | 568103752 | 570035839 | 570419692 | 570702244 | 572621596 | 573203155 | 574129507 | 574696723 | 575926966 |
| 567165979 | 568106353 | 570039310 | 570428836 | 570702910 | 572623522 | 573216694 | 574146487 | 574719004 | 575927863 |
| 567187387 | 568124206 | 570040006 | 570432175 | 570708961 | 572624125 | 573217000 | 574167193 | 574725838 | 575928706 |
| 567191422 | 568149328 | 570042130 | 570434716 | 570709267 | 572640736 | 573223789 | 574167271 | 574756969 | 575937343 |
| 567198226 | 568173475 | 570046939 | 570436618 | 570710140 | 572642212 | 573224284 | 574173448 | 574790344 | 575938156 |
| 567203356 | 568260643 | 570053143 | 570437128 | 570717874 | 572695348 | 573233548 | 574180153 | 574800745 | 575939566 |
| 567206152 | 568289857 | 570060262 | 570439018 | 570722404 | 572704201 | 573236944 | 574181272 | 574850524 | 575940055 |
| 567208840 | 568307224 | 570067309 | 570439765 | 570722791 | 572721082 | 573240898 | 574182505 | 574857751 | 576051247 |
| 567214069 | 568668727 | 570079144 | 570439810 | 570726934 | 572746405 | 573250801 | 574187659 | 574866256 | 576060505 |
| 567229198 | 568670143 | 570083587 | 570441061 | 570733651 | 572766571 | 573251461 | 574196026 | 574868335 | 576063352 |
| 567230191 | 568673698 | 570086473 | 570443047 | 570733798 | 572806495 | 573256288 | 574196491 | 574933906 | 576072697 |
| 567230245 | 568675198 | 570091699 | 570444553 | 570735196 | 573005158 | 573260290 | 574199308 | 575009134 | 576072754 |
| 567236203 | 568677130 | 570095731 | 570445192 | 570740017 | 573048886 | 573280624 | 574201645 | 575027008 | 576078916 |
| 567239161 | 568677907 | 570097723 | 570445465 | 570753493 | 573049723 | 573285478 | 574205785 | 575041810 | 576086704 |
| 567244753 | 568793557 | 570100747 | 570447109 | 570761977 | 573049861 | 573286108 | 574206067 | 575068960 | 576088192 |
| 567251017 | 568808116 | 570108736 | 570449935 | 570778303 | 573050269 | 573292318 | 574206862 | 575099827 | 576090691 |
| 567252886 | 568815772 | 570111712 | 570451201 | 570847897 | 573053644 | 573301462 | 574207411 | 575124196 | 576096232 |
| 567261961 | 568879324 | 570126163 | 570498643 | 570854416 | 573056233 | 573310666 | 574207537 | 575174251 | 576101533 |
| 567265756 | 568899400 | 570127426 | 570498943 | 570908329 | 573056917 | 573312865 | 574209262 | 575180737 | 576103903 |
| 567266980 | 568919047 | 570144340 | 570499444 | 570912046 | 573059008 | 573315697 | 574212130 | 575200384 | 576106021 |
| 567272359 | 568967350 | 570146908 | 570533287 | 570912235 | 573059128 | 573319909 | 574219849 | 575218339 | 576113782 |
| 567274135 | 568970485 | 570159754 | 570534028 | 570915031 | 573060259 | 573343033 | 574229167 | 575298457 | 576116560 |
| 567322168 | 568997242 | 570163669 | 570536701 | 570915976 | 573066712 | 573361975 | 574230130 | 575340130 | 576116905 |
| 567325669 | 569002420 | 570179656 | 570540454 | 572054143 | 573066952 | 573371299 | 574230610 | 575377972 | 576126031 |
| 567329965 | 569010340 | 570180259 | 570544822 | 572054872 | 573066964 | 573374455 | 574230679 | 575421799 | 576132856 |
| 567333580 | 569020711 | 570184261 | 570544996 | 572138383 | 573067294 | 573393790 | 574241362 | 575465191 | 576134980 |
| 567344620 | 569022031 | 570185335 | 570550795 | 572139550 | 573070372 | 573394888 | 574249822 | 575478703 | 576136891 |
| 567366166 | 569023054 | 570187294 | 570553666 | 572142271 | 573074995 | 573396124 | 574250017 | 575478922 | 576136960 |
| 567414733 | 569023936 | 570197497 | 570556768 | 572143897 | 573075865 | 573396763 | 574250587 | 575498443 | 576138712 |
| 567421948 | 569029009 | 570197755 | 570557380 | 572147737 | 573077308 | 573397081 | 574254091 | 575511358 | 576140962 |
| 567485632 | 569029126 | 570204436 | 570564865 | 572156326 | 573079066 | 573397639 | 574255144 | 575523064 | 576145138 |
| 567486808 | 569032270 | 570204781 | 570565861 | 572180008 | 573082264 | 573406390 | 574257286 | 575530696 | 576145846 |
| 567492280 | 569032735 | 570206167 | 570570622 | 572231068 | 573083296 | 573407440 | 574257724 | 575531152 | 576147190 |
| 567494011 | 569032846 | 570206440 | 570572257 | 572240320 | 573086539 | 573408631 | 574258450 | 575531431 | 576148708 |
| 567502993 | 569036884 | 570206491 | 570573346 | 572242066 | 573089230 | 573409003 | 574259206 | 575531992 | 576149323 |
| 567506098 | 569039035 | 570206959 | 570576265 | 572259235 | 573092188 | 573410686 | 574260148 | 575533894 | 576164221 |
| 567511558 | 569047102 | 570208102 | 570576343 | 572276608 | 573100330 | 573422251 | 574262290 | 575536408 | 576167797 |
| 567530446 | 569114656 | 570253120 | 570578110 | 572277181 | 573101167 | 573436360 | 574263676 | 575543137 | 576168127 |
| 567534262 | 569196793 | 570281482 | 570580837 | 572281555 | 573105145 | 573438430 | 574279951 | 575557246 | 576169888 |
| 567534748 | 569205832 | 570282148 | 570582556 | 572291440 | 573105565 | 573438448 | 574280788 | 575558377 | 576177820 |
| 567539845 | 569205883 | 570283522 | 570582769 | 572313121 | 573105676 | 573438661 | 574282072 | 575573497 | 576182359 |
| 567552070 | 569242603 | 570285622 | 570582886 | 572330917 | 573109123 | 573441313 | 574283119 | 575594023 | 576190312 |
| 567778840 | 569256142 | 570297583 | 570586828 | 572337181 | 573112852 | 573450910 | 574284601 | 575601694 | 576193795 |
| 567796249 | 569259733 | 570301354 | 570587320 | 572355703 | 573118567 | 573475043 | 574286821 | 575606488 | 576214492 |
| 567803266 | 569287168 | 570305467 | 570599305 | 572364718 | 573121534 | 573479713 | 574288366 | 575608516 | 576219616 |
| 567810823 | 569297680 | 570316687 | 570602212 | 572371465 | 573127186 | 573513922 | 574288426 | 575643277 | 576222328 |
| 567823789 | 569299138 | 570317548 | 570602359 | 572377372 | 573133471 | 573539554 | 574291930 | 575700457 | 576225094 |
| 567829474 | 569309887 | 570323587 | 570609487 | 572394595 | 573134656 | 573545314 | 574363630 | 575702104 | 576229216 |
| 567854455 | 569423566 | 570323968 | 570614923 | 572398024 | 573141034 | 573585271 | 574365139 | 575706613 | 576237796 |
| 567855025 | 569439784 | 570327349 | 570615349 | 572411956 | 573141259 | 573589579 | 574368649 | 575708089 | 576237925 |
| 567862279 | 569442058 | 570327784 | 570615355 | 572431165 | 573142741 | 573592381 | 574371610 | 575714596 | 576241489 |
| 567886011 | 569445835 | 570342493 | 570615835 | 572446879 | 573149296 | 573595708 | 574388620 | 575719633 | 576245020 |
| 567877873 | 569464339 | 570343735 | 570617182 | 572459695 | 573150265 | 573600052 | 574390405 | 575741590 | 576287782 |
| 567891628 | 569476663 | 570343810 | 570617455 | 572462875 | 573150985 | 573612922 | 574402261 | 575760088 | 576340762 |
| 567896272 | 569496688 | 570346621 | 570618031 | 572474206 | 573161767 | 573629071 | 574426858 | 575761090 | 576348811 |
| 567902065 | 569509111 | 570347134 | 570634927 | 572491624 | 573165160 | 573634732 | 574439593 | 575765932 | 576350269 |
| 567908317 | 569521840 | 570347545 | 570638659 | 572513221 | 573165637 | 573639319 | 574444654 | 575792302 | 576351028 |
| 567917467 | 569524690 | 570352750 | 570639778 | 572517499 | 573168103 | 573645349 | 574448728 | 575795932 | 576351856 |
| 567924994 | 569678635 | 570357052 | 570660931 | 572521750 | 573168268 | 573648589 | 574449091 | 575800570 | 576359713 |
| 567926539 | 569687320 | 570357880 | 570668434 | 572525092 | 573170665 | 573662272 | 574450126 | 575800879 | 576360739 |
| 567926626 | 569694103 | 570368068 | 570700081 | 572530138 | 573171472 | 573676300 | 574456933 | 575801290 | 576364324 |
| 567943333 | 569713363 | 570369073 | 570674536 | 572545564 | 573172705 | 573678523 | 574469944 | 575801569 | 576367279 |
| 567963205 | 569726722 | 570388990 | 570679087 | 572546935 | 573173944 | 573690871 | 574474783 | 575809447 | 576391768 |
| 567964357 | 569802739 | 570398572 | 570679339 | 572552572 | 573178066 | 573715090 | 574511635 | 575813890 | 576397846 |
| 567967207 | 569852107 | 570405502 | 570681871 | 572567179 | 573184030 | 573731170 | 574513990 | 575855968 | 576428539 |
| 568024234 | 569852536 | 570408064 | 570683527 | 572573326 | 573192826 | 573733717 | 574526911 | 575865172 | 576432478 |
| 568029580 | 569854258 | 570412072 | 570687337 | 572578204 | 573193735 | 573773668 | 574541551 | 575873911 | 576435376 |
| 568050910 | 569855662 | 570413434 | 570687496 | 572587978 | 573196483 | 573794164 | 574610725 | 575890288 | 576437131 |
| 568051408 | 569954833 | 570415693 | 570690073 | 572593510 | 573197935 | 573830110 | 574619374 | 575895844 | 576438454 |
| 568086160 | 569987437 | 570416740 | 570693658 | 572597083 | 573197953 | 574056586 | 574624654 | 575915344 | 576438880 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 576439564 | 578826478 | 581327656 | 582233839 | 583228897 | 583790491 | 585018385 | 586143928 | 587200117 | 587456422 |
| 576445423 | 578863447 | 581332237 | 582240514 | 583232752 | 583792936 | 585020917 | 586149109 | 587209003 | 587457898 |
| 576459910 | 578869033 | 581334070 | 582247048 | 583234309 | 583799239 | 585024622 | 586158862 | 587209783 | 587458066 |
| 576506488 | 578871505 | 581336872 | 582248449 | 583238821 | 583800565 | 585025186 | 586166410 | 587210473 | 587458987 |
| 576507862 | 578896609 | 581342038 | 582252619 | 583240459 | 583802530 | 585027280 | 586198882 | 587214256 | 587459911 |
| 576510481 | 578903836 | 581342683 | 582260410 | 583262140 | 583806361 | 585029059 | 586201999 | 587214262 | 587460625 |
| 576517804 | 578910274 | 581356018 | 582264061 | 583262368 | 583809418 | 585030736 | 586203442 | 587215426 | 587463049 |
| 576563935 | 578914417 | 581371549 | 582267022 | 583263853 | 583811545 | 585032323 | 586208329 | 587215747 | 587466760 |
| 576569281 | 578921338 | 581380486 | 582270511 | 583264267 | 583826023 | 585034318 | 586214215 | 587216077 | 587468683 |
| 576573538 | 578926378 | 581388988 | 582313594 | 583268128 | 583961428 | 585034780 | 586226776 | 587217535 | 587469112 |
| 576574912 | 578926666 | 581410822 | 582316870 | 583276174 | 583981123 | 585042352 | 586232881 | 587218177 | 587473051 |
| 576576433 | 578932462 | 581411452 | 582317683 | 583280983 | 583985986 | 585042919 | 586241782 | 587219446 | 587473732 |
| 576578452 | 578952985 | 581418757 | 582323287 | 583303720 | 583988665 | 585047695 | 586270240 | 587228002 | 587480665 |
| 576580099 | 578975107 | 581433229 | 582328189 | 583304569 | 583990795 | 585057220 | 586307005 | 587232919 | 587482963 |
| 576580402 | 579068845 | 581511358 | 582333784 | 583304653 | 583992433 | 585065062 | 586340935 | 587236807 | 587483128 |
| 576584302 | 579115210 | 581534629 | 582334723 | 583306954 | 583996399 | 585075790 | 586407025 | 587243053 | 587484208 |
| 576585919 | 579176350 | 581550631 | 582340195 | 583309852 | 583997368 | 585083692 | 586419592 | 587255227 | 587484589 |
| 576589630 | 579299656 | 581551969 | 582345733 | 583310674 | 584003002 | 585101194 | 586433872 | 587255902 | 587488495 |
| 576592117 | 579960085 | 581559859 | 582348502 | 583322698 | 584007574 | 585106387 | 586435120 | 587255950 | 587496484 |
| 576601813 | 579972469 | 581561911 | 582349747 | 583323520 | 584007622 | 585111475 | 586451914 | 587257327 | 587498896 |
| 576603457 | 579979747 | 581572888 | 582351259 | 583325455 | 584010034 | 585125956 | 586452433 | 587258020 | 587500090 |
| 576608329 | 579994738 | 581574286 | 582353746 | 583332598 | 584010367 | 585144772 | 586457035 | 587262370 | 587505214 |
| 576621709 | 580013557 | 581577841 | 582355879 | 583343926 | 584011339 | 585204358 | 586457863 | 587266579 | 587506243 |
| 576621901 | 580016860 | 581579425 | 582355945 | 583497802 | 584017360 | 585205843 | 586460830 | 587268700 | 587508130 |
| 576632314 | 580041541 | 581582749 | 582367447 | 583505239 | 584022016 | 585311899 | 586465552 | 587279074 | 587508541 |
| 576632761 | 580042507 | 581587435 | 582369034 | 583509748 | 584024320 | 585366061 | 586465576 | 587283739 | 587508757 |
| 576696490 | 580055578 | 581590420 | 582373030 | 583511122 | 584031463 | 585431389 | 586466077 | 587289901 | 587509471 |
| 576703450 | 580056502 | 581593165 | 582375484 | 583515964 | 584068504 | 585447451 | 586467004 | 587290162 | 587509846 |
| 576704044 | 580066174 | 581600383 | 582450004 | 583533640 | 584087185 | 585457090 | 586468015 | 587293330 | 587509903 |
| 576707926 | 580070353 | 581602852 | 582470494 | 583548244 | 584089480 | 585541360 | 586476961 | 587295226 | 587511346 |
| 576708193 | 580074712 | 581607064 | 582486280 | 583562113 | 584089951 | 585541465 | 586482691 | 587302048 | 587516863 |
| 576708913 | 580075309 | 581629327 | 582589642 | 583562776 | 584093653 | 585543856 | 586484107 | 587304502 | 587517385 |
| 576709528 | 580079281 | 581629852 | 582718288 | 583564387 | 584111092 | 585565198 | 586484989 | 587309245 | 587517754 |
| 576710401 | 580080790 | 581636821 | 582803443 | 583567390 | 584111248 | 585671938 | 586487059 | 587310490 | 587522326 |
| 576716284 | 580082380 | 581641843 | 582807079 | 583568983 | 584119597 | 585728338 | 586487692 | 587312536 | 587523805 |
| 576768514 | 580086712 | 581659780 | 582849178 | 583573459 | 584155585 | 585791452 | 586488385 | 587316064 | 587525923 |
| 576799816 | 580097620 | 581664118 | 582950479 | 583574764 | 584162827 | 585807718 | 586489156 | 587326381 | 587526208 |
| 576802453 | 580110187 | 581664649 | 582952429 | 583580740 | 584172718 | 585812737 | 586491088 | 587332639 | 587527726 |
| 576804922 | 580110202 | 581689381 | 582954955 | 583581277 | 584174452 | 585812797 | 586491499 | 587335210 | 587529298 |
| 576809710 | 580120585 | 581726992 | 582957283 | 583582252 | 584179183 | 585814921 | 586494745 | 587336911 | 587534497 |
| 576810583 | 580122055 | 582027430 | 582959206 | 583584148 | 584180764 | 585817993 | 586496179 | 587339113 | 587538409 |
| 576811393 | 580132411 | 582031975 | 582960850 | 583585075 | 584185534 | 585818218 | 586498072 | 587339302 | 587538979 |
| 576834712 | 580143982 | 582042514 | 582960940 | 583588051 | 584185591 | 585819427 | 586502488 | 587341429 | 587539000 |
| 576844516 | 580149517 | 582055381 | 582962590 | 583590868 | 584186533 | 585821107 | 586504741 | 587342200 | 587540185 |
| 576844903 | 580150933 | 582057568 | 582990625 | 583601620 | 584186821 | 585823438 | 586505608 | 587342512 | 587542729 |
| 576847270 | 580151560 | 582060829 | 583006423 | 583604236 | 584195095 | 585825202 | 586505812 | 587343226 | 587542939 |
| 576873052 | 580158148 | 582077827 | 583121410 | 583604512 | 584199691 | 585828016 | 586505893 | 587344258 | 587542972 |
| 576879619 | 580164208 | 582080410 | 583122295 | 583608643 | 584204974 | 586028812 | 586506937 | 587344336 | 587545336 |
| 576890860 | 580169458 | 582097996 | 583123099 | 583614103 | 584223334 | 586033354 | 586524769 | 587345107 | 587545480 |
| 576892075 | 580171804 | 582100777 | 583125265 | 583619056 | 584230975 | 586039498 | 586529818 | 587346811 | 587545597 |
| 576908587 | 580177135 | 582105811 | 583129939 | 583630228 | 584239363 | 586045744 | 586530517 | 587348032 | 587546803 |
| 576918574 | 580184332 | 582109033 | 583141825 | 583630780 | 584244778 | 586052917 | 586540627 | 587349832 | 587546827 |
| 576944173 | 580184545 | 582110035 | 583145776 | 583633657 | 584253898 | 586055482 | 586552009 | 587349868 | 587548990 |
| 576950650 | 580186972 | 582118702 | 583167943 | 583634968 | 584259478 | 586056391 | 586565164 | 587351062 | 587549038 |
| 576950869 | 580188442 | 582119734 | 583180072 | 583637092 | 584269447 | 586056826 | 586575262 | 587430034 | 587549899 |
| 576952069 | 580194442 | 582123316 | 583189198 | 583637848 | 584274340 | 586057633 | 586579000 | 587430232 | 587550946 |
| 577010932 | 580210723 | 582132277 | 583191439 | 583639033 | 584279680 | 586058746 | 586583089 | 587432233 | 587552044 |
| 577050292 | 580211179 | 582133252 | 583195819 | 583639066 | 584284981 | 586059874 | 586593205 | 587432995 | 587552710 |
| 577104658 | 580212073 | 582133936 | 583197271 | 583639201 | 584293540 | 586060219 | 586599946 | 587435044 | 587553769 |
| 577136602 | 580237378 | 582137317 | 583199587 | 583647958 | 584352940 | 586061104 | 586616278 | 587443507 | 587571445 |
| 578358916 | 580247494 | 582139150 | 583199731 | 583664812 | 584368210 | 586061599 | 586642369 | 587444302 | 587572216 |
| 578440480 | 580262017 | 582145921 | 583209679 | 583679314 | 584934322 | 586067770 | 586684363 | 587444791 | 587590009 |
| 578759509 | 580297423 | 582149305 | 583211911 | 583686220 | 584966686 | 586068658 | 586811650 | 587446492 | 587596597 |
| 578761387 | 581269150 | 582179065 | 583213276 | 583696882 | 584968225 | 586069564 | 586844326 | 587446828 | 587598208 |
| 578767711 | 581274037 | 582201556 | 583215016 | 583721377 | 584979934 | 586078804 | 587030203 | 587447887 | 587602504 |
| 578787157 | 581286835 | 582220771 | 583218445 | 583736647 | 584988979 | 586079440 | 587044735 | 587449060 | 587604340 |
| 578800153 | 581296075 | 582224974 | 583218850 | 583758181 | 584998012 | 586081303 | 587134972 | 587449195 | 587604781 |
| 578800306 | 581298232 | 582226594 | 583219621 | 583758862 | 584998744 | 586097371 | 587136706 | 587450128 | 587606191 |
| 578804149 | 581318608 | 582229105 | 583219663 | 583759306 | 585000970 | 586112086 | 587186590 | 587451976 | 587606269 |
| 578812417 | 581321281 | 582233596 | 583220566 | 583775554 | 585009301 | 586124062 | 587190847 | 587453401 | 587610817 |
| 578821864 | 581326795 | 582233704 | 583223704 | 583779733 | 585016135 | 586136056 | 587197219 | 587455465 | 587615980 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 587621626 | 588821938 | 589390417 | 589906528 | 590250985 | 591154777 | 591757423 | 592028326 | 594537124 | 595210594 |
| 587621794 | 588825859 | 589390687 | 589914280 | 590252275 | 591155980 | 591766066 | 592029595 | 594542632 | 595245844 |
| 587650435 | 588825946 | 589405198 | 589922776 | 590253049 | 591157108 | 591769261 | 592031254 | 594550177 | 595256197 |
| 587653009 | 588826390 | 589413658 | 589944505 | 590254018 | 591166237 | 591777268 | 592035196 | 594552856 | 595256725 |
| 587671819 | 588826429 | 589419535 | 589952191 | 590256313 | 591166576 | 591785215 | 592036660 | 594553723 | 595257142 |
| 587677231 | 588834580 | 589420939 | 589952998 | 590259103 | 591178147 | 591786355 | 592036942 | 594554602 | 595259644 |
| 587678437 | 588837262 | 589422439 | 589964689 | 590276383 | 591178804 | 591796498 | 592038775 | 594559621 | 595266919 |
| 587694820 | 588842146 | 589422997 | 589972795 | 590280109 | 591178936 | 591801358 | 592040731 | 594562045 | 595272424 |
| 587707342 | 588843019 | 589423297 | 589976758 | 590280193 | 591181624 | 591808306 | 592042483 | 594566908 | 595272772 |
| 587732275 | 588844069 | 589425265 | 589977634 | 590281501 | 591184705 | 591812827 | 592042690 | 594567817 | 595274998 |
| 587751469 | 588846562 | 589427146 | 589981252 | 590281723 | 591189691 | 591813412 | 592045594 | 594569062 | 595277338 |
| 587765728 | 588846772 | 589428055 | 589983793 | 590282644 | 591196054 | 591815956 | 592047040 | 594571975 | 595299136 |
| 587844409 | 588846934 | 589431601 | 589990156 | 590283283 | 591200149 | 591817807 | 592047049 | 594572257 | 595299898 |
| 587926708 | 588849304 | 589431919 | 589990357 | 590288107 | 591208018 | 591821959 | 592051021 | 594572287 | 595303354 |
| 588014011 | 588850486 | 589432477 | 589991938 | 590304577 | 591209926 | 591824011 | 592051252 | 594573520 | 595304716 |
| 588019480 | 588850879 | 589433608 | 589992067 | 590512477 | 591212407 | 591825010 | 592052365 | 594573736 | 595307050 |
| 588032053 | 588875599 | 589437592 | 589995973 | 590514955 | 591212524 | 591825613 | 592060420 | 594574408 | 595308769 |
| 588044800 | 588882961 | 589448419 | 590027299 | 590516200 | 591212908 | 591826846 | 592060612 | 594575830 | 595311034 |
| 588050194 | 588888229 | 589469929 | 590028424 | 590523910 | 591226093 | 591829456 | 592062466 | 594578317 | 595312063 |
| 588169744 | 588890752 | 589471564 | 590031259 | 590525242 | 591245281 | 591844993 | 592067413 | 594578620 | 595313530 |
| 588248623 | 588893158 | 589472482 | 590033722 | 590525248 | 591246097 | 591847453 | 592067464 | 594585910 | 595319347 |
| 588346099 | 588900514 | 589474123 | 590048353 | 590527747 | 591247267 | 591853231 | 592068190 | 594586189 | 595319443 |
| 588515959 | 588915970 | 589475290 | 590054620 | 590529442 | 591247675 | 591863710 | 592068259 | 594590227 | 595320901 |
| 588518131 | 588957754 | 589475974 | 590066365 | 590531278 | 591248221 | 591863851 | 592068925 | 594598015 | 595321168 |
| 588558664 | 588958063 | 589478104 | 590079724 | 590532529 | 591250090 | 591869725 | 592069051 | 594600688 | 595321177 |
| 588566389 | 589019610 | 589481635 | 590089729 | 590535532 | 591250255 | 591882961 | 592123075 | 594608872 | 595329301 |
| 588566599 | 589025025 | 589490518 | 590099320 | 590538913 | 591254542 | 591883261 | 592127434 | 594618532 | 595329634 |
| 588566623 | 589026186 | 589499218 | 590101315 | 590539219 | 591257095 | 591893494 | 592128010 | 594622879 | 595332712 |
| 588568540 | 589030215 | 589499905 | 590140678 | 590540143 | 591261172 | 591893683 | 592130257 | 594623770 | 595333426 |
| 588568867 | 589031197 | 589512199 | 590151265 | 590542480 | 591261694 | 591905755 | 592133191 | 594624601 | 595333735 |
| 588571909 | 589034407 | 589520368 | 590177992 | 590543521 | 591275275 | 591906340 | 592135417 | 594631003 | 595343470 |
| 588664555 | 589035202 | 589522336 | 590181106 | 590546161 | 591292384 | 591909850 | 592135747 | 594632254 | 595345828 |
| 588677764 | 589035628 | 589522438 | 590185666 | 590546977 | 591294163 | 591910216 | 592138228 | 594633772 | 595351966 |
| 588678937 | 589036180 | 589529320 | 590190220 | 590552497 | 591295591 | 591911602 | 592140013 | 594647584 | 595371109 |
| 588734185 | 589036330 | 589543702 | 590192281 | 590555749 | 591307453 | 591914605 | 592140037 | 594653374 | 595371829 |
| 588741565 | 589037116 | 589548343 | 590198566 | 590555974 | 591309526 | 591914689 | 592140364 | 594660790 | 595412782 |
| 588742486 | 589037182 | 589552822 | 590198596 | 590563000 | 591325768 | 591916162 | 592147528 | 594665872 | 595429216 |
| 588749929 | 589039177 | 589560310 | 590199379 | 590564344 | 591327205 | 591934279 | 592150912 | 594666964 | 595748749 |
| 588752704 | 589040224 | 589560631 | 590201296 | 590564626 | 591327388 | 591936649 | 592155349 | 594667096 | 595767793 |
| 588754564 | 589041226 | 589561900 | 590201977 | 590564743 | 591331822 | 591937351 | 592172419 | 594671917 | 595770454 |
| 588768373 | 589047451 | 589586257 | 590202007 | 590566882 | 591347902 | 591937750 | 592188949 | 594680341 | 595773538 |
| 588769630 | 589048375 | 589590694 | 590202730 | 590567245 | 591364816 | 591940132 | 592191454 | 594692458 | 595773775 |
| 588769963 | 589052662 | 589591411 | 590204794 | 590569744 | 591365707 | 591941209 | 592214206 | 594698476 | 595777747 |
| 588770488 | 589055758 | 589591618 | 590206042 | 590571217 | 591390070 | 591952840 | 592222738 | 594702193 | 595780816 |
| 588772411 | 589065265 | 589595260 | 590208643 | 590571484 | 591413041 | 591953566 | 592270381 | 594705706 | 595787203 |
| 588774340 | 589068550 | 589596730 | 590209483 | 590572882 | 591413635 | 591955480 | 592298956 | 594707857 | 595787986 |
| 588775900 | 589069768 | 589599115 | 590210089 | 590573173 | 591414616 | 591955735 | 592319017 | 594709117 | 595791421 |
| 588776257 | 589077355 | 589600240 | 590215312 | 590574592 | 591424228 | 591961768 | 592321414 | 594716923 | 595791823 |
| 588778399 | 589077622 | 589635805 | 590215861 | 590574715 | 591447508 | 591975568 | 592353940 | 594727471 | 595794247 |
| 588780973 | 589089430 | 589664479 | 590217463 | 590574985 | 591458902 | 591975820 | 592362418 | 594767236 | 595795870 |
| 588784435 | 589092220 | 589756672 | 590218513 | 590575042 | 591494632 | 591976030 | 592371649 | 594815557 | 595801591 |
| 588784654 | 589092772 | 589795759 | 590223997 | 590576743 | 591531001 | 591979246 | 592380832 | 594821368 | 595801870 |
| 588787192 | 589099765 | 589818871 | 590228608 | 590583799 | 591539782 | 591982237 | 592386490 | 594825832 | 595802419 |
| 588787555 | 589120966 | 589821868 | 590228806 | 590585914 | 591539905 | 591983323 | 592387708 | 594855997 | 595802452 |
| 588788416 | 589140772 | 589822606 | 590228857 | 590586541 | 591551200 | 591984007 | 592396396 | 594858421 | 595807386 |
| 588793900 | 589143259 | 589824592 | 590229460 | 590587486 | 591552982 | 591985000 | 592399720 | 594913063 | 595810882 |
| 588794077 | 589151938 | 589824649 | 590231635 | 590589793 | 591555481 | 591985462 | 592408954 | 595089583 | 595813771 |
| 588794992 | 589155091 | 589827625 | 590231968 | 590590444 | 591555685 | 591985876 | 592411309 | 595098637 | 595817344 |
| 588795712 | 589179586 | 589831972 | 590233036 | 590590798 | 591560416 | 591986446 | 592412344 | 595110673 | 595817743 |
| 588796516 | 589186996 | 589832185 | 590233060 | 590738971 | 591566740 | 591992020 | 592419688 | 595112815 | 595818151 |
| 588796681 | 589193182 | 589832575 | 590233819 | 590795584 | 591706507 | 591994597 | 592469617 | 595114249 | 595818925 |
| 588801127 | 589197232 | 589840504 | 590234467 | 590817592 | 591709165 | 592002109 | 592506013 | 595132939 | 595819549 |
| 588802102 | 589200349 | 589845616 | 590236807 | 590863837 | 591718366 | 592002343 | 592593964 | 595154185 | 595819774 |
| 588806527 | 589245988 | 589846765 | 590238895 | 590954761 | 591727522 | 592005166 | 594423181 | 595155685 | 595820842 |
| 588808816 | 589262677 | 589856143 | 590242060 | 591017257 | 591732751 | 592008277 | 594439132 | 595156066 | 595821406 |
| 588809125 | 589318201 | 589875922 | 590242975 | 591125413 | 591746656 | 592009102 | 594446398 | 595162816 | 595824493 |
| 588810436 | 589318369 | 589876231 | 590244511 | 591129028 | 591749074 | 592009195 | 594523153 | 595184530 | 595825651 |
| 588811807 | 589368952 | 589881226 | 590246038 | 591129487 | 591752746 | 592009630 | 594534760 | 595189582 | 595830436 |
| 588811918 | 589372609 | 589887442 | 590246215 | 591144802 | 591753811 | 592016275 | 594535015 | 595189795 | 595832491 |
| 588819004 | 589374871 | 589888930 | 590247454 | 591148924 | 591755065 | 592023484 | 594536371 | 595198246 | 595833502 |
| 588819700 | 589389604 | 589901647 | 590250382 | 591152176 | 591756085 | 592027393 | 594536986 | 595210225 | 595834303 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 595835173 | 596425474 | 597672755 | 599946016 | 600622561 | 600969418 | 601765663 | 602352514 | 602674531 | 604953100 |
| 595838281 | 596425723 | 597757699 | 599946313 | 600622723 | 600975169 | 601775107 | 602353651 | 602684929 | 604985899 |
| 595840681 | 596429407 | 597764467 | 599946706 | 600622852 | 600975856 | 601776853 | 602354323 | 602688286 | 604987627 |
| 595842130 | 596432617 | 597830673 | 599947384 | 600624076 | 600982300 | 601787896 | 602356123 | 602689843 | 604988632 |
| 595843885 | 596435140 | 597897655 | 599947861 | 600624472 | 600983686 | 601791658 | 602357242 | 602696245 | 604996321 |
| 595845049 | 596439715 | 597898937 | 599953948 | 600626836 | 600988780 | 601795291 | 602357419 | 602703385 | 605012350 |
| 595847527 | 596442631 | 597905021 | 599954869 | 600627211 | 600992785 | 601799944 | 602359186 | 602704105 | 605032645 |
| 595850212 | 596442880 | 597975151 | 599955994 | 600627769 | 600993046 | 601817434 | 602361475 | 602705917 | 605047261 |
| 595850632 | 596442910 | 597977359 | 599958298 | 600629869 | 600994216 | 601818313 | 602363944 | 602707615 | 605057125 |
| 595854163 | 596446102 | 597977554 | 599958490 | 600630127 | 600999505 | 601821847 | 602365336 | 602715118 | 605057572 |
| 595876936 | 596449759 | 597980497 | 599959192 | 600630817 | 601001113 | 601827481 | 602371459 | 602717959 | 605076028 |
| 595879618 | 596452825 | 597980866 | 599960767 | 600633397 | 601006606 | 601828483 | 602376598 | 602718253 | 605102332 |
| 595880671 | 596457115 | 598000459 | 599963014 | 600637258 | 601011382 | 601840321 | 602377120 | 602721703 | 605111554 |
| 595884454 | 596460301 | 598004479 | 599963224 | 600640480 | 601017385 | 601849417 | 602382511 | 602722732 | 605127466 |
| 595900294 | 596463034 | 598007788 | 599968093 | 600641194 | 601021231 | 601860712 | 602386666 | 602723218 | 605133652 |
| 595915822 | 596465299 | 598009441 | 599974048 | 600641809 | 601038622 | 601872334 | 602386804 | 602727046 | 605134525 |
| 595939270 | 596467075 | 598021921 | 599974222 | 600642325 | 601039504 | 601873477 | 602400274 | 602727421 | 605134828 |
| 595946305 | 596469706 | 598036339 | 599974816 | 600642376 | 601054939 | 601888000 | 602411653 | 602729686 | 605142364 |
| 595963099 | 596474716 | 598038199 | 599975416 | 600642466 | 601064467 | 601890751 | 602411686 | 602730322 | 605158591 |
| 595980178 | 596476348 | 598040548 | 599980048 | 600718294 | 601065010 | 601892731 | 602418451 | 602736148 | 605165158 |
| 596000248 | 596476507 | 598050484 | 599981353 | 600721519 | 601066126 | 601898320 | 602432812 | 602748145 | 605166835 |
| 596013907 | 596477743 | 598062169 | 599982484 | 600722398 | 601092943 | 601899559 | 602453860 | 602779198 | 605177437 |
| 596018557 | 596479264 | 598065244 | 600082678 | 600723520 | 601103752 | 601905202 | 602455858 | 602895445 | 605181571 |
| 596019427 | 596479873 | 598073797 | 600137203 | 600725137 | 601104532 | 601924396 | 602477368 | 602916940 | 605188996 |
| 596019547 | 596480899 | 598075831 | 600142351 | 600725380 | 601112041 | 601925335 | 602484025 | 602948083 | 605199781 |
| 596022364 | 596481202 | 598078258 | 600173842 | 600727960 | 601117252 | 601930285 | 602489794 | 602948143 | 605200318 |
| 596026723 | 596620588 | 598082221 | 600215131 | 600734089 | 601118086 | 601935448 | 602489881 | 602989129 | 605208211 |
| 596028271 | 596621872 | 598082365 | 600389479 | 600829846 | 601120585 | 601954030 | 602491309 | 603015679 | 605212633 |
| 596032795 | 596684740 | 598085818 | 600519427 | 600830413 | 601178917 | 601960966 | 602492350 | 603016954 | 605215681 |
| 596033200 | 596686048 | 598142821 | 600543382 | 600834775 | 601180876 | 601963060 | 602492866 | 603019660 | 605230876 |
| 596033359 | 596688604 | 598169227 | 600547972 | 600843097 | 601184107 | 601963342 | 602496544 | 603037648 | 605232589 |
| 596034418 | 596803207 | 598213084 | 600551662 | 600844735 | 601189948 | 601974238 | 602498758 | 603106735 | 605235565 |
| 596034991 | 596806903 | 598216795 | 600552394 | 600846916 | 601204372 | 601975210 | 602499139 | 603179662 | 605242522 |
| 596039542 | 596829790 | 598222201 | 600554905 | 600852307 | 601223788 | 601976365 | 602499679 | 603207604 | 605253892 |
| 596041066 | 596829955 | 598230916 | 600556741 | 600852661 | 601252348 | 601983382 | 602502181 | 603373370 | 605286097 |
| 596043235 | 596831332 | 598248112 | 600557488 | 600854890 | 601255951 | 601990009 | 602513731 | 603402640 | 605290231 |
| 596044435 | 596832562 | 598249153 | 600561349 | 600854998 | 601256368 | 602010016 | 602516101 | 603464350 | 605292421 |
| 596048059 | 596840974 | 598259191 | 600565720 | 600855967 | 601258219 | 602019412 | 602519695 | 603743179 | 605344408 |
| 596048299 | 596844274 | 598260685 | 600567100 | 600861628 | 601304710 | 602023594 | 602520256 | 603750586 | 605365093 |
| 596058208 | 596862142 | 598265779 | 600572665 | 600861655 | 601314235 | 602031328 | 602523892 | 603759076 | 605369374 |
| 596058742 | 596879644 | 598299298 | 600574786 | 600865213 | 601316449 | 602034886 | 602524864 | 603774286 | 605497009 |
| 596060605 | 596888404 | 598303528 | 600575077 | 600865708 | 601360075 | 602040403 | 602525404 | 603775027 | 605506669 |
| 596064385 | 596901613 | 598328398 | 600577243 | 600870433 | 601372384 | 602045869 | 602528872 | 603779704 | 605827021 |
| 596064580 | 596910745 | 598412614 | 600578986 | 600880072 | 601383142 | 602048053 | 602531863 | 603787723 | 605830081 |
| 596070745 | 596926294 | 598430983 | 600579637 | 600888073 | 601410577 | 602051473 | 602532502 | 603810472 | 605832301 |
| 596075929 | 596937352 | 598570915 | 600580498 | 600888565 | 601416202 | 602054005 | 602532862 | 603815818 | 605842000 |
| 596075971 | 596938222 | 598916617 | 600582433 | 600897469 | 601448572 | 602063842 | 602537773 | 603822241 | 605844640 |
| 596083579 | 596955514 | 598973660 | 600583273 | 600899674 | 601458997 | 602064928 | 602539384 | 603839524 | 605844796 |
| 596083627 | 596984503 | 599884717 | 600583804 | 600906865 | 601459114 | 602067778 | 602546410 | 603850390 | 605848696 |
| 596083672 | 597018223 | 599887048 | 600584734 | 600909127 | 601462927 | 602074045 | 602547352 | 603928279 | 605854378 |
| 596084503 | 597050308 | 599888185 | 600585214 | 600911017 | 601479301 | 602076367 | 602547799 | 604155668 | 605856379 |
| 596093908 | 597052456 | 599895889 | 600586246 | 600911305 | 601481515 | 602107708 | 602547862 | 604781869 | 605856961 |
| 596095165 | 597060067 | 599899021 | 600587302 | 600913432 | 601488106 | 602111548 | 602549293 | 604782247 | 605857342 |
| 596106928 | 597062296 | 599899696 | 600587917 | 600915082 | 601491484 | 602146720 | 602549464 | 604782250 | 605857993 |
| 596110729 | 597064009 | 599903389 | 600588097 | 600919204 | 601507198 | 602159905 | 602550979 | 604792087 | 605865481 |
| 596112097 | 597068299 | 599903920 | 600594418 | 600920278 | 601520167 | 602161756 | 602610841 | 604796221 | 605868598 |
| 596117941 | 597068713 | 599904280 | 600594826 | 600921211 | 601520320 | 602191528 | 602612419 | 604796734 | 605871742 |
| 596123527 | 597070945 | 599904796 | 600597580 | 600922618 | 601524958 | 602196094 | 602612692 | 604807582 | 605876488 |
| 596124817 | 597082645 | 599905591 | 600597838 | 600923893 | 601542829 | 602208535 | 602635708 | 604815895 | 605882170 |
| 596129311 | 597090790 | 599906158 | 600600289 | 600927535 | 601611583 | 602226109 | 602637982 | 604851460 | 605886430 |
| 596134993 | 597101365 | 599907937 | 600602026 | 600928204 | 601618135 | 602256532 | 602638909 | 604870114 | 605887027 |
| 596165956 | 597104110 | 599908333 | 600602560 | 600942916 | 601636025 | 602296918 | 602639902 | 604870120 | 605898907 |
| 596171095 | 597107206 | 599908540 | 600602917 | 600946618 | 601659352 | 602307259 | 602643076 | 604870741 | 605899435 |
| 596176228 | 597108049 | 599920456 | 600604444 | 600951490 | 601675552 | 602310211 | 602648110 | 604870765 | 605903398 |
| 596279167 | 597108724 | 599923270 | 600604648 | 600953401 | 601679623 | 602311321 | 602650285 | 604871950 | 605907301 |
| 596303554 | 597154315 | 599923936 | 600606100 | 600957019 | 601713316 | 602335858 | 602651725 | 604874125 | 605907688 |
| 596304070 | 597241495 | 599924476 | 600606754 | 600958666 | 601727557 | 602336734 | 602656516 | 604885819 | 605911192 |
| 596325067 | 597285915 | 599929957 | 600615103 | 600959146 | 601727749 | 602340238 | 602661169 | 604897141 | 605911819 |
| 596345182 | 597485365 | 599938138 | 600615502 | 600963352 | 601751296 | 602347057 | 602670808 | 604903492 | 605914189 |
| 596407474 | 597567101 | 599938357 | 600616846 | 600964330 | 601764118 | 602349439 | 602672410 | 604914160 | 605914213 |
| 596425168 | 597613393 | 599940607 | 600617554 | 600967195 | 601764931 | 602349562 | 602672974 | 604947991 | 605916190 |

EXHIBIT "1"

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 605917111 | 606250723 | 606484834 | 607523146 | 607920700 | 608930026 | 609361060 | 610771378 | 612436597 | 614458945 |
| 605919976 | 606251941 | 606485410 | 607528321 | 607922992 | 608936077 | 609386863 | 610781695 | 612438823 | 614476897 |
| 605920642 | 606259117 | 606490741 | 607536430 | 607979707 | 608938393 | 609409177 | 610790971 | 612444127 | 614481964 |
| 605922826 | 606263020 | 606494947 | 607536568 | 607985326 | 608938663 | 609415663 | 610791145 | 612456601 | 614497294 |
| 605928979 | 606265807 | 606507217 | 607536649 | 607990291 | 608942686 | 609425791 | 610792801 | 612512080 | 614509030 |
| 605928985 | 606265831 | 606517822 | 607540135 | 607991422 | 608942992 | 609440188 | 610799656 | 612513718 | 614524861 |
| 605932369 | 606279091 | 606517984 | 607540288 | 607991977 | 608945029 | 609522973 | 610802650 | 612562276 | 614556250 |
| 605934301 | 606282574 | 606521131 | 607540957 | 607994083 | 608945428 | 609526582 | 610808533 | 612584158 | 614591398 |
| 605937667 | 606288130 | 606524305 | 607541563 | 607995481 | 608946994 | 609570346 | 610809004 | 612608602 | 614597746 |
| 605940907 | 606295438 | 606527104 | 607546639 | 607996849 | 608949028 | 609615427 | 610809064 | 612632608 | 614598031 |
| 605942803 | 606307537 | 606530419 | 607547170 | 607996930 | 608950201 | 609753088 | 610811302 | 612651598 | 614605273 |
| 605947783 | 606308194 | 606530998 | 607549216 | 607997179 | 608955544 | 609785086 | 610811974 | 612666541 | 614626507 |
| 605953081 | 606309133 | 606532528 | 607553068 | 608000719 | 608960716 | 609812230 | 610882690 | 612669862 | 614626645 |
| 605955589 | 606313327 | 606532834 | 607555009 | 608003764 | 608968201 | 609822667 | 611206756 | 612677638 | 614641372 |
| 605956273 | 606333511 | 606532861 | 607555333 | 608005807 | 608972617 | 609826821 | 611221423 | 613930135 | 614645905 |
| 605986438 | 606334243 | 606534271 | 607556476 | 608010364 | 608978176 | 609828784 | 611222923 | 613996289 | 614648152 |
| 605993821 | 606334408 | 606535459 | 607556746 | 608012170 | 608980321 | 609829003 | 611227819 | 614010091 | 614654002 |
| 606061915 | 606335161 | 606538936 | 607559326 | 608014462 | 608985415 | 610001317 | 611228332 | 614013349 | 614665636 |
| 606064123 | 606337510 | 606539716 | 607640902 | 608019307 | 608988670 | 610008421 | 611234437 | 614017707 | 614667418 |
| 606065650 | 606337528 | 606540658 | 607659532 | 608027860 | 608998516 | 610009258 | 611248006 | 614020169 | 614727646 |
| 606066805 | 606342322 | 606541816 | 607665898 | 608028202 | 609004993 | 610015249 | 611249605 | 614029759 | 614736577 |
| 606066811 | 606344143 | 606542011 | 607667521 | 608028253 | 609037057 | 610015429 | 611250169 | 614038549 | 614740474 |
| 606069640 | 606346546 | 606545974 | 607669039 | 608036380 | 609042304 | 610015717 | 611250676 | 614040263 | 614747530 |
| 606069976 | 606346576 | 606558319 | 607669741 | 608036938 | 609074584 | 610234897 | 611256163 | 614040931 | 614750065 |
| 606070309 | 606349003 | 606701554 | 607669843 | 608037856 | 609094615 | 610236787 | 611258269 | 614043983 | 614750404 |
| 606070606 | 606350980 | 606702475 | 607672261 | 608038609 | 609095821 | 610246354 | 611259421 | 614046401 | 614788666 |
| 606071038 | 606354016 | 606806713 | 607673044 | 608043094 | 609096175 | 610468786 | 611261125 | 614046905 | 614790667 |
| 606071233 | 606356155 | 606860479 | 607673701 | 608051698 | 609096532 | 610612762 | 611273137 | 614059567 | 614819860 |
| 606073264 | 606356656 | 606863563 | 607677415 | 608061133 | 609096688 | 610615411 | 611274001 | 614071279 | 614928865 |
| 606156838 | 606359704 | 606898207 | 607679692 | 608069881 | 609097141 | 610616641 | 611290801 | 614077599 | 614954467 |
| 606157543 | 606368263 | 607044403 | 607679743 | 608137318 | 609097264 | 610621912 | 611301208 | 614082271 | 615023179 |
| 606158695 | 606369823 | 607051753 | 607679938 | 608146828 | 609097435 | 610628779 | 611303479 | 614085379 | 615072793 |
| 606164281 | 606371242 | 607052764 | 607681183 | 608155153 | 609098578 | 610629526 | 611305342 | 614086689 | 615126859 |
| 606164467 | 606371275 | 607125832 | 607685035 | 608162677 | 609099007 | 610630855 | 611318599 | 614089363 | 615332008 |
| 606165382 | 606375583 | 607131337 | 607692970 | 608163184 | 609101086 | 610633309 | 611319595 | 614091127 | 615376288 |
| 606166732 | 606376531 | 607141171 | 607693378 | 608200384 | 609101962 | 610636063 | 611319664 | 614091483 | 615376864 |
| 606172039 | 606378298 | 607141672 | 607694044 | 608207773 | 609102271 | 610638037 | 611323675 | 614092703 | 615377089 |
| 606174301 | 606378943 | 607143619 | 607696771 | 608215411 | 609103603 | 610642792 | 611328256 | 614092783 | 615463045 |
| 606176278 | 606379264 | 607151677 | 607705525 | 608231614 | 609104056 | 610646245 | 611336377 | 614093801 | 615490606 |
| 606176863 | 606387928 | 607152136 | 607720987 | 608240305 | 609107578 | 610649788 | 611337472 | 614093963 | 615507484 |
| 606177238 | 606388216 | 607154533 | 607745029 | 608245891 | 609148990 | 610655080 | 611338651 | 614101633 | 615510430 |
| 606180076 | 606389839 | 607164919 | 607755193 | 608250361 | 609157885 | 610656316 | 611339449 | 614101875 | 615522277 |
| 606180574 | 606394393 | 607166206 | 607761238 | 608288239 | 609160222 | 610659289 | 611340556 | 614104204 | 615533953 |
| 606190780 | 606394837 | 607166290 | 607770949 | 608326351 | 609161587 | 610666969 | 611351869 | 614108128 | 615535969 |
| 606191161 | 606397009 | 607168978 | 607775137 | 608358658 | 609165643 | 610667182 | 611362714 | 614138773 | 615538891 |
| 606193405 | 606399028 | 607171189 | 607783249 | 608398489 | 609170530 | 610673743 | 611406970 | 614172483 | 615539266 |
| 606193501 | 606399097 | 607177279 | 607788955 | 608456161 | 609184894 | 610678729 | 611465404 | 614176403 | 615541996 |
| 606194413 | 606401332 | 607177996 | 607789435 | 608526055 | 609185038 | 610679080 | 612235675 | 614184193 | 615542845 |
| 606195592 | 606401605 | 607178122 | 607794163 | 608542846 | 609191365 | 610686250 | 612263263 | 614186337 | 615585013 |
| 606196645 | 606404368 | 607190869 | 607794508 | 608550106 | 609191371 | 610689637 | 612263365 | 614189854 | 615638470 |
| 606196864 | 606406099 | 607233829 | 607795525 | 608585182 | 609197188 | 610692448 | 612266491 | 614196286 | 615641251 |
| 606198937 | 606406876 | 607264903 | 607812466 | 608631277 | 609205375 | 610700347 | 612268969 | 614198419 | 615653035 |
| 606203107 | 606408832 | 607307266 | 607816216 | 608725327 | 609208567 | 610700722 | 612273052 | 614206198 | 615676636 |
| 606204445 | 606408955 | 607325659 | 607818568 | 608770045 | 609210868 | 610705870 | 612284563 | 614208838 | 615684529 |
| 606205726 | 606415618 | 607331446 | 607819534 | 608809573 | 609211816 | 610710847 | 612313081 | 614209182 | 615687475 |
| 606205795 | 606415867 | 607340911 | 607822216 | 608839045 | 609215839 | 610719610 | 612314077 | 614210766 | 615696742 |
| 606207751 | 606417049 | 607358080 | 607825714 | 608888113 | 609216529 | 610721092 | 612314704 | 614211105 | 615696772 |
| 606209395 | 606421381 | 607365991 | 607826887 | 608891986 | 609218329 | 610724140 | 612323233 | 614211289 | 615697645 |
| 606210115 | 606423475 | 607381483 | 607834447 | 608894806 | 609218584 | 610724599 | 612325258 | 614212542 | 615700453 |
| 606211030 | 606431443 | 607384711 | 607836205 | 608895112 | 609222913 | 610733491 | 612330112 | 614215409 | 615702241 |
| 606212158 | 606463450 | 607386439 | 607842136 | 608897569 | 609224425 | 610735435 | 612342265 | 614215702 | 615703429 |
| 606213469 | 606469588 | 607439500 | 607846366 | 608899228 | 609225694 | 610735753 | 612346618 | 614218382 | 615704248 |
| 606215467 | 606470026 | 607461691 | 607846504 | 608900689 | 609226084 | 610736536 | 612356446 | 614224743 | 615705577 |
| 606215980 | 606470164 | 607465999 | 607847842 | 608901796 | 609230203 | 610749853 | 612384868 | 614226481 | 615710812 |
| 606217528 | 606471205 | 607473034 | 607852375 | 608904880 | 609233023 | 610753579 | 612384937 | 614228773 | 615710929 |
| 606219316 | 606474025 | 607477765 | 607852945 | 608905903 | 609235822 | 610754446 | 612388831 | 614247985 | 615715306 |
| 606226747 | 606476170 | 607489156 | 607883374 | 608906839 | 609239329 | 610759153 | 612406723 | 614249899 | 615718582 |
| 606228445 | 606477100 | 607500127 | 607886362 | 608907313 | 609250912 | 610760662 | 612419593 | 614254228 | 615719125 |
| 606235639 | 606477955 | 607506565 | 607887310 | 608907415 | 609269662 | 610761958 | 612426658 | 614256514 | 615723472 |
| 606237766 | 606483466 | 607511980 | 607898713 | 608914366 | 609330964 | 610766983 | 612428968 | 614260186 | 615724426 |
| 606249736 | 606484672 | 607517488 | 607920151 | 608915800 | 609360334 | 610769350 | 612432817 | 614265745 | 615734425 |

35

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615819154 | 617089084 | 618045127 | 618575176 | 620273782 | 621065029 | 623022163 | 623624917 | 623948041 | 625780675 |
| 615888388 | 617148478 | 618045262 | 618580105 | 620275462 | 621157750 | 623023408 | 623633284 | 623955037 | 625781158 |
| 615898909 | 617175310 | 618048010 | 618598120 | 620276581 | 621326506 | 623029459 | 623634580 | 623972242 | 625876225 |
| 616159177 | 617290135 | 618060388 | 618610513 | 620277613 | 621600853 | 623030995 | 623641429 | 623974180 | 625877089 |
| 616170358 | 617292907 | 618073054 | 618613669 | 620294701 | 621711064 | 623031028 | 623642020 | 623974447 | 625882858 |
| 616173811 | 617359261 | 618076285 | 618632575 | 620295607 | 621723925 | 623036626 | 623643166 | 623978182 | 625886983 |
| 616176772 | 617362678 | 618077095 | 618635968 | 620300434 | 621726967 | 623037532 | 623652154 | 623983624 | 625900993 |
| 616181170 | 617364025 | 618090895 | 618650491 | 620300659 | 621732205 | 623040526 | 623654200 | 623996152 | 625902070 |
| 616186951 | 617365963 | 618092932 | 618664864 | 620305246 | 621750562 | 623040964 | 623655148 | 623997229 | 625904617 |
| 616188061 | 617366227 | 618095815 | 618675952 | 620314426 | 622129285 | 623042680 | 623656408 | 624002143 | 625913449 |
| 616202005 | 617367931 | 618097165 | 618680395 | 620314960 | 622132648 | 623043970 | 623668693 | 624016123 | 625913542 |
| 616207927 | 617372893 | 618108766 | 618693121 | 620319430 | 622136239 | 623046202 | 623674240 | 624018619 | 625913596 |
| 616213885 | 617373520 | 618121843 | 618705763 | 620335039 | 622140415 | 623049511 | 623682349 | 624020698 | 625920922 |
| 616220392 | 617373592 | 618143167 | 618722026 | 620337241 | 622141720 | 623058328 | 623684668 | 624024736 | 625922143 |
| 616225783 | 617373643 | 618144124 | 618731119 | 620339128 | 622142980 | 623058922 | 623685640 | 624026824 | 625929361 |
| 616232956 | 617376340 | 618152905 | 618731629 | 620343181 | 622150507 | 623060950 | 623693719 | 624028333 | 625931515 |
| 616235512 | 617404471 | 618160162 | 618761971 | 620352250 | 622150816 | 623061307 | 623700910 | 624029764 | 625932310 |
| 616235536 | 617405536 | 618166402 | 618788458 | 620353372 | 622155052 | 623062369 | 623701657 | 624032356 | 625941370 |
| 616238359 | 617419645 | 618177094 | 618804310 | 620358544 | 622156621 | 623064988 | 623706328 | 624033088 | 625944307 |
| 616239034 | 617432002 | 618223663 | 618864031 | 620372794 | 622162786 | 623068195 | 623714356 | 624045808 | 625954312 |
| 616248181 | 617441509 | 618226939 | 618910363 | 620379514 | 622172596 | 623080237 | 623715208 | 624055399 | 625956028 |
| 616252018 | 617460508 | 618234907 | 618919135 | 620393767 | 622191616 | 623081509 | 623715754 | 624064462 | 625961149 |
| 616255387 | 617475385 | 618250984 | 618929998 | 620395051 | 622271851 | 623097004 | 623716867 | 624070189 | 625963276 |
| 616256419 | 617480458 | 618269377 | 618993661 | 620395957 | 622277002 | 623098018 | 623719456 | 624089467 | 625972870 |
| 616264141 | 617482114 | 618276301 | 619029502 | 620396713 | 622303651 | 623120161 | 623720782 | 624091978 | 625974421 |
| 616270042 | 617484877 | 618304885 | 619099150 | 620397025 | 622337005 | 623121841 | 623721622 | 624093856 | 625976062 |
| 616272793 | 617484964 | 618308998 | 619192885 | 620399236 | 622342327 | 623125621 | 623797318 | 624135829 | 625981459 |
| 616274038 | 617485528 | 618336439 | 619926469 | 620400715 | 622354015 | 623126557 | 623809051 | 624146074 | 625986892 |
| 616280917 | 617487082 | 618340183 | 619934593 | 620403832 | 622369147 | 623129947 | 623812654 | 624147415 | 625988527 |
| 616281052 | 617488882 | 618341893 | 619945525 | 620404351 | 622371385 | 623130688 | 623814976 | 624151504 | 625993429 |
| 616283482 | 617489476 | 618344017 | 619946476 | 620407159 | 622372360 | 623150311 | 623816002 | 624169216 | 625997707 |
| 616284742 | 617491819 | 618352402 | 619946884 | 620413681 | 622376263 | 623151745 | 623817508 | 624173419 | 625998016 |
| 616285291 | 617493262 | 618362017 | 619948390 | 620419225 | 622396333 | 623154745 | 623817514 | 624175096 | 626007547 |
| 616285795 | 617495890 | 618367129 | 619951210 | 620421799 | 622400086 | 623155336 | 623823157 | 624210538 | 626007793 |
| 616296991 | 617499904 | 618367210 | 619951270 | 620422030 | 622416619 | 623167285 | 623823823 | 624219649 | 626008720 |
| 616299961 | 617501458 | 618368236 | 619953736 | 620425501 | 622418782 | 623168008 | 623823919 | 624242500 | 626010397 |
| 616301047 | 617503138 | 618370051 | 619954237 | 620428015 | 622426831 | 623174371 | 623824222 | 624299515 | 626012356 |
| 616750654 | 617506987 | 618377191 | 619969090 | 620431180 | 622430794 | 623178400 | 623835760 | 624323638 | 626026252 |
| 616750738 | 617509561 | 618379357 | 619969450 | 620431441 | 622442557 | 623188585 | 623836357 | 624378691 | 626066029 |
| 616762504 | 617516332 | 618401092 | 619981087 | 620431501 | 622443496 | 623193541 | 623836618 | 624398341 | 626107204 |
| 616763488 | 617518153 | 618405364 | 619982887 | 620434372 | 622445494 | 623205481 | 623837917 | 624400039 | 626176915 |
| 616765411 | 617518411 | 618422395 | 619989463 | 620435308 | 622452916 | 623206072 | 623839294 | 624599758 | 626179127 |
| 616773841 | 617519938 | 618425083 | 619993600 | 620437228 | 622467700 | 623214292 | 623845027 | 624605167 | 626228497 |
| 616774051 | 617522632 | 618429049 | 620056986 | 620456479 | 622484260 | 623232880 | 623854054 | 624609910 | 626231119 |
| 616781749 | 617560987 | 618451672 | 620010655 | 620457199 | 622487461 | 623456086 | 623854210 | 624611326 | 626235133 |
| 616784791 | 617561356 | 618458818 | 620011207 | 620462158 | 622501636 | 623457772 | 623855623 | 624614731 | 626239318 |
| 616802197 | 617570188 | 618461047 | 620013550 | 620466100 | 622513396 | 623469325 | 623871451 | 624615391 | 626243128 |
| 616805173 | 617588746 | 618463441 | 620016913 | 620528962 | 622519630 | 623470150 | 623872567 | 624616342 | 626263213 |
| 616805662 | 617592577 | 618463936 | 620017426 | 620547529 | 622520200 | 623470999 | 623875072 | 624619513 | 626263960 |
| 616806358 | 617592844 | 618473950 | 620019451 | 620605759 | 622529098 | 623479279 | 623886832 | 624619687 | 626272006 |
| 616814248 | 617594809 | 618476023 | 620020216 | 620607505 | 622529341 | 623480176 | 623892580 | 624635044 | 626277781 |
| 616823230 | 617598049 | 618476896 | 620020744 | 620609824 | 622567918 | 623494354 | 623893060 | 624643258 | 626278549 |
| 616866415 | 617642479 | 618480307 | 620021770 | 620611414 | 622571629 | 623508832 | 623903740 | 624654313 | 626279155 |
| 616882360 | 617686363 | 618488110 | 620022292 | 620611816 | 622583770 | 623510071 | 623908870 | 624656917 | 626279533 |
| 616887868 | 617689873 | 618490552 | 620037625 | 620612464 | 622611643 | 623517202 | 623920276 | 624665632 | 626279674 |
| 616888702 | 617691076 | 618491731 | 620052589 | 620619931 | 622613947 | 623523223 | 623920912 | 624691042 | 626282449 |
| 616925011 | 617871577 | 618492517 | 620059123 | 620622151 | 622614727 | 623525605 | 623923960 | 624752953 | 626301088 |
| 616929598 | 617872510 | 618493669 | 620059132 | 620623051 | 622627405 | 623536318 | 623924914 | 624903625 | 626305798 |
| 616931710 | 617872870 | 618497266 | 620059861 | 620623504 | 622968508 | 623538838 | 623925322 | 624933160 | 626306377 |
| 616939900 | 617873101 | 618498004 | 620060152 | 620623912 | 622976581 | 623540746 | 623926201 | 625001830 | 626307280 |
| 616944325 | 617898634 | 618506050 | 620061232 | 620628442 | 622986874 | 623541520 | 623929333 | 625025977 | 626309740 |
| 616947532 | 617932615 | 618510667 | 620062933 | 620629186 | 622993396 | 623543644 | 623934379 | 625044604 | 626310970 |
| 616957213 | 617938537 | 618521584 | 620062972 | 620630707 | 622996144 | 623575396 | 623938192 | 625085596 | 626319751 |
| 616965313 | 617946826 | 618521599 | 620067016 | 620631727 | 622996570 | 623576614 | 623938486 | 625088020 | 626323768 |
| 616979902 | 617958109 | 618525535 | 620067082 | 620632612 | 622998634 | 623583643 | 623939857 | 625099948 | 626324008 |
| 616992289 | 617965498 | 618534628 | 620067583 | 620641525 | 623002330 | 623587597 | 623940082 | 625132177 | 626329858 |
| 617020759 | 617970694 | 618547924 | 620101042 | 620643949 | 623003260 | 623587630 | 623940613 | 625197562 | 626332492 |
| 617027494 | 617974504 | 618553045 | 620110897 | 620690794 | 623006974 | 623601412 | 623943955 | 625249660 | 626333095 |
| 617039941 | 617990263 | 618559708 | 620235298 | 620698516 | 623013772 | 623602996 | 623943958 | 625495555 | 626342362 |
| 617042467 | 618011434 | 618561622 | 620245663 | 620730328 | 623014510 | 623622670 | 623944150 | 625761994 | 626343778 |
| 617074954 | 618025915 | 618565846 | 620259385 | 620828140 | 623020645 | 623624587 | 623947069 | 625768753 | 626343877 |

EXHIBIT "1"
Page 82

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 626349745 | 626733370 | 628378363 | 628659670 | 629468046 | 630355068 | 631461215 | 632388248 | 633774107 | 634072076 |
| 626357533 | 626737063 | 628380274 | 628660186 | 629469936 | 630366411 | 631462106 | 632392646 | 633779990 | 634073102 |
| 626365276 | 626738947 | 628382350 | 628660786 | 629470815 | 630367914 | 631463753 | 632402474 | 633780179 | 634073465 |
| 626369692 | 626739460 | 628382740 | 628663009 | 629471904 | 630408159 | 631464410 | 632410025 | 633780563 | 634074311 |
| 626381875 | 626739775 | 628382974 | 628663144 | 629474742 | 630435378 | 631464578 | 632430668 | 633781445 | 634074692 |
| 626407396 | 626741077 | 628384249 | 628663810 | 629477358 | 630456015 | 631464881 | 632481704 | 633781823 | 634078547 |
| 626429083 | 626741791 | 628384552 | 628671598 | 629539815 | 630470289 | 631487333 | 632482880 | 633787058 | 634080728 |
| 626430880 | 626763433 | 628410973 | 628672084 | 629541231 | 630497724 | 631487477 | 632503622 | 633787955 | 634080923 |
| 626431903 | 626774743 | 628412155 | 628673569 | 629541417 | 630498096 | 631489592 | 632514434 | 633793613 | 634085795 |
| 626434792 | 626776852 | 628413094 | 628676452 | 629548089 | 630498231 | 631491395 | 632530553 | 633805913 | 634102736 |
| 626435647 | 626814424 | 628413325 | 628676785 | 629572875 | 630498543 | 631492220 | 632535650 | 633812435 | 634111715 |
| 626436427 | 626818324 | 628422361 | 628677514 | 629583135 | 630500166 | 631492874 | 632553647 | 633822245 | 634112774 |
| 626437597 | 626821249 | 628432993 | 628677862 | 629598900 | 630501162 | 631493603 | 632580197 | 633841547 | 634116671 |
| 626440822 | 626823532 | 628433503 | 628678114 | 629600487 | 630503235 | 631524977 | 632593748 | 633843194 | 634118405 |
| 626441020 | 626833027 | 628435465 | 628680454 | 629600829 | 630615039 | 631525436 | 632600162 | 633848519 | 634187435 |
| 626441758 | 626843569 | 628436857 | 628681750 | 629608365 | 630616899 | 631527248 | 632625734 | 633855419 | 634202579 |
| 626447326 | 626863093 | 628438012 | 628685884 | 629608659 | 630618660 | 631527467 | 632638685 | 633859433 | 634302896 |
| 626447419 | 626885428 | 628446673 | 628699654 | 629611035 | 630620601 | 631528910 | 632647418 | 633859778 | 634315718 |
| 626448292 | 626886667 | 628454101 | 628722490 | 629652141 | 630620985 | 631530755 | 632650130 | 633859820 | 634318076 |
| 626476967 | 626891185 | 628463959 | 628723654 | 629654403 | 630622680 | 631531673 | 632673395 | 633864959 | 634329926 |
| 626479499 | 626891704 | 628464712 | 628740724 | 629657397 | 630627906 | 631535957 | 632710913 | 633881225 | 634339577 |
| 626480969 | 626893402 | 628466248 | 628768006 | 629676606 | 630638592 | 631548512 | 632711249 | 633882809 | 634340876 |
| 626483786 | 626894815 | 628469089 | 628777825 | 629693481 | 630643140 | 631556129 | 632746094 | 633887573 | 634375352 |
| 626500355 | 626894884 | 628482694 | 628787587 | 629695020 | 630643146 | 631557461 | 632759399 | 633888923 | 634391525 |
| 626500364 | 626898685 | 628503280 | 628789000 | 629723940 | 630643338 | 631566347 | 632764244 | 633891944 | 634467302 |
| 626502158 | 626902321 | 628508308 | 628790239 | 629729466 | 630662133 | 631569842 | 632764757 | 633909117 | 634491242 |
| 626504141 | 626902642 | 628508482 | 628795663 | 629753052 | 630663924 | 631572533 | 632765204 | 633903509 | 634545242 |
| 626504453 | 626902823 | 628510522 | 628796860 | 629753451 | 630673200 | 631573463 | 632765783 | 633905243 | 634547243 |
| 626505089 | 626916892 | 628511575 | 628802041 | 629753838 | 630674346 | 631576163 | 632766359 | 633905834 | 634563056 |
| 626505092 | 626918578 | 628511659 | 628805776 | 629756907 | 630682779 | 631590560 | 632769389 | 633912089 | 634614287 |
| 626511566 | 626923330 | 628520191 | 628811305 | 629756928 | 630686223 | 631590872 | 632771972 | 633915341 | 634654730 |
| 626525030 | 626924482 | 628520926 | 628811416 | 629765919 | 630693891 | 631591796 | 632780366 | 633916532 | 634699739 |
| 626528675 | 626974015 | 628524184 | 628811971 | 629766945 | 630694377 | 631616123 | 632788832 | 633919130 | 634700855 |
| 626529965 | 627042823 | 628526725 | 628812016 | 629784390 | 630697278 | 631617215 | 632791949 | 633920435 | 634761707 |
| 626534822 | 627049789 | 628530136 | 628815949 | 629790420 | 630700518 | 631621313 | 632791997 | 633921344 | 634774616 |
| 626541533 | 627067552 | 628530871 | 628818046 | 629851683 | 630718677 | 631625042 | 632794232 | 633935999 | 634837925 |
| 626547560 | 627073618 | 628540576 | 628880248 | 629860644 | 630784194 | 631655009 | 632801693 | 633941777 | 634847861 |
| 626552819 | 627080794 | 628551988 | 628884367 | 629861397 | 630892170 | 631655069 | 632804036 | 633950852 | 634862684 |
| 626565068 | 627083011 | 628557289 | 628886341 | 629868810 | 630921480 | 631669520 | 632810687 | 633951857 | 634863974 |
| 626569913 | 627084826 | 628562503 | 628886614 | 629877654 | 630967041 | 631670828 | 632818454 | 633952046 | 634913561 |
| 626570792 | 627085804 | 628563763 | 628889848 | 629907423 | 630967452 | 631686626 | 632830493 | 633960197 | 634915658 |
| 626572868 | 627091306 | 628565566 | 628890298 | 629960277 | 631100460 | 631822331 | 632832386 | 633971699 | 634932506 |
| 626586962 | 627098158 | 628567687 | 628892179 | 630192873 | 631111239 | 631824953 | 632861111 | 633976940 | 634937150 |
| 626588477 | 627099700 | 628569286 | 628892938 | 630254262 | 631191180 | 631826201 | 632877530 | 633981686 | 634944203 |
| 626595379 | 627109312 | 628570288 | 628893973 | 630255372 | 631195458 | 631830308 | 632904272 | 634005632 | 634953218 |
| 626600145 | 627114310 | 628571074 | 628895755 | 630258063 | 631339599 | 631831574 | 632934476 | 634007297 | 634955150 |
| 626601172 | 627117472 | 628573663 | 628900747 | 630258582 | 631353185 | 631832504 | 632940971 | 634008950 | 634999664 |
| 626607100 | 627118969 | 628574893 | 628904320 | 630259947 | 631359698 | 631832894 | 632946353 | 634014131 | 635001341 |
| 626613283 | 627125050 | 628579204 | 628904323 | 630261129 | 631365293 | 631832996 | 632947247 | 634014407 | 635016200 |
| 626613835 | 627140740 | 628581343 | 628907626 | 630262728 | 631367294 | 631838054 | 632951366 | 634016135 | 635035958 |
| 626617135 | 627154921 | 628585286 | 628916143 | 630262767 | 631367330 | 631853774 | 632954615 | 634018199 | 635036738 |
| 626648485 | 627196807 | 628588192 | 628918663 | 630267021 | 631369541 | 631919813 | 632958881 | 634018667 | 635050946 |
| 626653003 | 627283543 | 628589518 | 628921900 | 630267177 | 631375862 | 631921373 | 632959415 | 634018976 | 635063126 |
| 626654563 | 627307507 | 628594141 | 628924204 | 630267396 | 631383014 | 631946486 | 632969588 | 634019147 | 635070251 |
| 626655247 | 627362425 | 628613638 | 628929769 | 630270126 | 631383923 | 631954490 | 632970368 | 634025963 | 635093558 |
| 626656153 | 627367297 | 628613947 | 628933774 | 630272733 | 631386590 | 631963565 | 632970719 | 634033196 | 635099522 |
| 626658361 | 627573568 | 628624603 | 628938613 | 630274617 | 631387376 | 631981367 | 632971808 | 634033448 | 635106356 |
| 626659546 | 627590506 | 628625095 | 628938847 | 630274677 | 631388903 | 631986896 | 632974850 | 634036913 | 635114459 |
| 626660200 | 627613099 | 628627324 | 628939933 | 630278952 | 631401962 | 631999193 | 632979074 | 634040054 | 635119310 |
| 626671663 | 627790432 | 628629775 | 628943752 | 630279993 | 631406870 | 632041832 | 632979617 | 634040618 | 635720735 |
| 626676235 | 627805768 | 628631533 | 628949626 | 630285360 | 631408028 | 632050700 | 632987198 | 634041155 | 635727503 |
| 626681434 | 627808564 | 628633438 | 628954906 | 630285450 | 631413368 | 632066417 | 633004376 | 634047914 | 635733119 |
| 626682205 | 627808975 | 628636132 | 628958092 | 630287526 | 631413401 | 632084996 | 633005054 | 634057466 | 635737814 |
| 626683690 | 627852112 | 628643248 | 628960411 | 630288189 | 631424354 | 632085494 | 633006515 | 634060742 | 635739827 |
| 626698282 | 628050688 | 628647640 | 628962499 | 630288603 | 631435739 | 632088692 | 633037097 | 634060745 | 635746556 |
| 626706319 | 628100152 | 628648234 | 628970674 | 630318537 | 631447088 | 632122652 | 633046562 | 634060802 | 635748887 |
| 626707318 | 628108438 | 628657432 | 628972474 | 630323463 | 631448558 | 632130524 | 633210749 | 634062176 | 635750522 |
| 626718076 | 628339171 | 628657714 | 628973191 | 630325212 | 631448630 | 632176613 | 633393884 | 634062245 | 635762177 |
| 626727379 | 628369816 | 628658746 | 628980046 | 630328083 | 631450811 | 632321618 | 633551345 | 634062467 | 635763488 |
| 626729554 | 628370224 | 628659184 | 629006605 | 630354633 | 631456142 | 632323562 | 633757193 | 634064702 | 635766191 |
| 626730754 | 628373731 | 628659337 | 629014876 | 630354945 | 631460357 | 632386421 | 633772871 | 634069523 | 635799584 |

EXHIBIT "1"
Page 83

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 635805278 | 636626912 | 638671709 | 640379018 | 642074057 | 644387420 | 646055120 | 647479616 | 648963626 | 649352171 |
| 635814461 | 636629753 | 638672138 | 640446608 | 642076088 | 644517341 | 646055591 | 647487617 | 648970925 | 649410956 |
| 635815139 | 636638321 | 638673092 | 640449452 | 642078242 | 644549105 | 646055729 | 647488367 | 648974252 | 649455752 |
| 635816540 | 636643106 | 638678996 | 640453532 | 642080015 | 644552615 | 646057865 | 647493476 | 648975023 | 649462403 |
| 635825006 | 636662684 | 638687000 | 640461872 | 642093437 | 644635607 | 646068053 | 647495324 | 648975236 | 649463186 |
| 635826374 | 636693011 | 638691362 | 640462526 | 642098258 | 644693870 | 646075061 | 647505575 | 648976067 | 649474553 |
| 635838692 | 636696614 | 638697683 | 640462583 | 642103352 | 644823572 | 646080671 | 647516990 | 648976955 | 649475525 |
| 635839109 | 636698171 | 638698238 | 640464905 | 642145400 | 644856281 | 646084472 | 647519189 | 648980009 | 649497659 |
| 635844656 | 636699224 | 638732612 | 640468919 | 642185270 | 644864411 | 646118864 | 647521490 | 648988997 | 649507751 |
| 635844668 | 636702947 | 638738609 | 640469090 | 642189533 | 644878868 | 646145615 | 647538080 | 648989039 | 649533482 |
| 635847680 | 636710873 | 638796950 | 640473431 | 642217589 | 644916014 | 646158095 | 647552762 | 648989576 | 649570325 |
| 635856590 | 636715544 | 638829445 | 640515728 | 642709034 | 644929322 | 646236080 | 647553230 | 648994544 | 649809495 |
| 635868452 | 636718583 | 638976992 | 640524887 | 642879137 | 644931113 | 646240364 | 647556140 | 648995243 | 649824483 |
| 635883455 | 636719390 | 639168683 | 640578368 | 643346828 | 644937635 | 646240697 | 647569313 | 648996098 | 649874594 |
| 635893670 | 636719534 | 639279872 | 640580825 | 643575332 | 644993558 | 646293539 | 647571239 | 648996437 | 649896317 |
| 635899385 | 636720272 | 639318590 | 640590374 | 643589411 | 645022664 | 646320029 | 647597666 | 649001885 | 650252519 |
| 635902328 | 636720491 | 639350609 | 640592687 | 643592618 | 645026237 | 646322006 | 646701323 | 649002833 | 650295362 |
| 635926223 | 636726284 | 639353408 | 640593425 | 643597085 | 645026480 | 646327055 | 647622374 | 649004882 | 650333252 |
| 635933048 | 636726563 | 639356381 | 640634702 | 643669604 | 645066776 | 646335203 | 647670449 | 649005542 | 650338075 |
| 635937860 | 636727850 | 639378884 | 640638965 | 643675838 | 645442262 | 646339712 | 647677475 | 649006358 | 650341190 |
| 635967791 | 636736925 | 639406568 | 640654262 | 643676204 | 645475001 | 646403144 | 647697947 | 649007678 | 650342915 |
| 635980316 | 636747032 | 639406919 | 640655336 | 643682096 | 645477290 | 646405622 | 647775857 | 649012025 | 650345531 |
| 635980946 | 636747782 | 639444374 | 640661165 | 643694435 | 645490598 | 646407668 | 647847005 | 649014098 | 650350111 |
| 635985296 | 636748223 | 639448328 | 640662917 | 643699100 | 645493403 | 646426577 | 647852039 | 649014497 | 650350221 |
| 636068750 | 636756812 | 639459614 | 640665941 | 643699613 | 645503702 | 646426811 | 647857313 | 649081703 | 650351651 |
| 636069602 | 636756872 | 639463046 | 640699586 | 643699967 | 645522281 | 646427591 | 647861420 | 649083302 | 650352369 |
| 636070688 | 636759773 | 640059386 | 640705403 | 643715720 | 645536531 | 646429052 | 647917757 | 649095104 | 650353069 |
| 636070799 | 636760274 | 640060742 | 640728404 | 643758464 | 645537755 | 646430501 | 647979167 | 649096043 | 650359559 |
| 636081455 | 636760718 | 640073258 | 640732238 | 643760666 | 645540809 | 646446323 | 648000791 | 649096655 | 650412668 |
| 636085337 | 636761930 | 640076435 | 640733777 | 643762928 | 645542354 | 646544606 | 648006413 | 649097162 | 650422511 |
| 636093191 | 636767078 | 640079399 | 640809242 | 643769948 | 645544607 | 646558424 | 648087455 | 649097963 | 650428523 |
| 636098192 | 636770579 | 640080362 | 640821068 | 643771670 | 645548906 | 646580765 | 648134807 | 649098632 | 650429288 |
| 636100301 | 636801314 | 640085207 | 640823342 | 643787867 | 645555539 | 646660400 | 648235748 | 649099607 | 650432981 |
| 636100520 | 636811787 | 640089314 | 640844057 | 643788626 | 645564077 | 646664090 | 648256745 | 649102544 | 650435294 |
| 636101627 | 636815753 | 640089749 | 640848986 | 643793927 | 645583571 | 646688204 | 648277664 | 649107569 | 650436554 |
| 636107366 | 636817103 | 640090202 | 640916939 | 643815812 | 645596918 | 646695242 | 648734582 | 649123307 | 650445413 |
| 636119063 | 636817106 | 640100489 | 640920197 | 643851026 | 645612740 | 646711478 | 648736217 | 649123451 | 650448491 |
| 636121055 | 636817550 | 640107353 | 640923005 | 643865789 | 645614039 | 646717745 | 648806006 | 649130060 | 650452499 |
| 636123974 | 636818027 | 640107449 | 640923236 | 643871051 | 645620663 | 646728860 | 648809144 | 649132025 | 650462963 |
| 636129380 | 636824795 | 640107632 | 640928513 | 643872803 | 645645812 | 646733705 | 648824321 | 649142336 | 650467478 |
| 636133679 | 636826253 | 640109042 | 640934198 | 643876283 | 645695240 | 646737335 | 648832349 | 649143878 | 650473256 |
| 636140558 | 636833984 | 640116650 | 640939862 | 643877576 | 645708143 | 646739957 | 648841877 | 649147265 | 650473433 |
| 636148778 | 636834443 | 640122194 | 641719934 | 643878812 | 645712931 | 646747679 | 648842975 | 649147910 | 650480933 |
| 636149033 | 636835190 | 640125758 | 641745734 | 643879661 | 645717008 | 646775219 | 648844019 | 649150502 | 650484161 |
| 636153431 | 636854993 | 640127768 | 641853545 | 643881170 | 645727757 | 646776020 | 648845309 | 649160150 | 650485631 |
| 636156779 | 636859544 | 640130297 | 641867696 | 643881266 | 645751307 | 646776182 | 648846230 | 649167770 | 650487113 |
| 636157388 | 636861083 | 640132427 | 641868554 | 643882142 | 645753521 | 646793963 | 648846365 | 649170395 | 650490599 |
| 636158447 | 636863630 | 640132682 | 641871809 | 643883231 | 645754859 | 646821428 | 648854513 | 649184243 | 650492210 |
| 636159236 | 636865925 | 640136018 | 641879207 | 643883531 | 645756695 | 646836116 | 648855716 | 649185332 | 650505056 |
| 636160742 | 636907721 | 640136840 | 641887247 | 643940627 | 645767744 | 646838315 | 648859043 | 649188806 | 650512034 |
| 636178196 | 636913802 | 640156484 | 641893523 | 643982039 | 645786053 | 646871879 | 648859154 | 649189751 | 650513786 |
| 636209114 | 636952445 | 640158476 | 641895587 | 644002358 | 645800897 | 646874261 | 648867374 | 649192028 | 650530346 |
| 636305447 | 636974327 | 640159286 | 641895821 | 644098775 | 645828392 | 646877942 | 648871382 | 649193978 | 650552417 |
| 636352676 | 636985901 | 640185266 | 641914505 | 644099531 | 645860423 | 646879232 | 648876014 | 649203014 | 650574212 |
| 636404435 | 637022786 | 640189769 | 641917355 | 644109503 | 645912983 | 646879337 | 648878405 | 649207268 | 650627318 |
| 636483242 | 637037261 | 640192862 | 641927273 | 644110232 | 645922811 | 646883174 | 648890090 | 649209872 | 650664329 |
| 636500786 | 637095173 | 640202441 | 641948603 | 644126852 | 645923096 | 646889957 | 648891737 | 649214312 | 650748974 |
| 636583301 | 637119173 | 640202714 | 641962658 | 644175299 | 645927878 | 646892462 | 648892763 | 649222922 | 650763767 |
| 636584321 | 637248545 | 640202750 | 642001889 | 644184182 | 645964619 | 646893284 | 648893684 | 649223177 | 650926016 |
| 636584738 | 637444205 | 640204493 | 642028517 | 644217956 | 645991721 | 646911731 | 648896252 | 649232279 | 651008683 |
| 636585215 | 637510028 | 640206074 | 642029348 | 644234894 | 645992627 | 646914179 | 648899033 | 649235093 | 651052397 |
| 636594347 | 637681151 | 640254203 | 642029792 | 644238467 | 645993572 | 647055875 | 648899627 | 649236449 | 651091037 |
| 636599756 | 637908239 | 640254860 | 642033818 | 644265665 | 645996134 | 647056337 | 648903800 | 649238432 | 651174116 |
| 636600608 | 638123591 | 640264094 | 642037796 | 644281850 | 645997187 | 647057897 | 648906293 | 649249664 | 651216264 |
| 636602333 | 638495012 | 640264973 | 642044036 | 644313392 | 646019387 | 647066072 | 648906791 | 649286483 | 651312635 |
| 636607442 | 638565458 | 640265858 | 642059852 | 644320361 | 646030946 | 647067977 | 648906812 | 649290602 | 651329720 |
| 636608942 | 638596976 | 640273979 | 642061316 | 644322071 | 646034156 | 647471488 | 648909215 | 649301429 | 651380801 |
| 636610274 | 638610110 | 640277267 | 642061595 | 644326826 | 646040873 | 647472257 | 648921407 | 649303349 | 651465356 |
| 636625370 | 638655842 | 640300214 | 642061961 | 644327923 | 646048025 | 647473829 | 648924029 | 649308401 | 651485198 |
| 636625793 | 638665067 | 640303883 | 642065108 | 644369954 | 646048580 | 647475446 | 648942020 | 649335893 | 651493565 |
| 636626186 | 638665187 | 640325570 | 642066176 | 644381867 | 646054853 | 647476148 | 648948605 | 649346735 | 651502772 |

38

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 651514559 | 653101559 | 653714051 | 655207424 | 656416574 | 658219430 | 659776184 | 661808189 | 663474395 | 665105126 |
| 651530441 | 653102315 | 653718626 | 655211387 | 656422136 | 658225985 | 659784161 | 661820285 | 663481046 | 665331077 |
| 651530786 | 653107508 | 653731187 | 655214417 | 656431112 | 658229912 | 659788004 | 661828559 | 663481853 | 665353823 |
| 651537830 | 653109725 | 653731574 | 655220663 | 656432804 | 658255493 | 659793815 | 661893305 | 663483473 | 665381816 |
| 651540092 | 653112344 | 653732183 | 655227437 | 656434121 | 658268972 | 659811485 | 661953614 | 663493685 | 665480207 |
| 651550736 | 653116664 | 653746703 | 655229648 | 656447384 | 658281077 | 659827598 | 661954244 | 663636767 | 665487887 |
| 651556421 | 653122334 | 653748599 | 655229993 | 656454185 | 658295579 | 659829521 | 661962266 | 663641600 | 665496521 |
| 651563978 | 653123447 | 653750609 | 655230110 | 656454425 | 658331090 | 659842232 | 661978955 | 663644534 | 665500445 |
| 651791498 | 653123834 | 653750717 | 655231022 | 656456387 | 658345025 | 659868236 | 661989884 | 663647330 | 665506829 |
| 651811127 | 653123861 | 653752112 | 655231940 | 656459030 | 658369520 | 659893967 | 661992500 | 663648278 | 665509193 |
| 651819545 | 653135378 | 653765057 | 655240265 | 656459999 | 658379141 | 659909255 | 661997723 | 663650825 | 665510774 |
| 651828779 | 653137283 | 653766218 | 655244264 | 656464694 | 658397431 | 659940395 | 661997918 | 663652643 | 665512607 |
| 651845327 | 653137331 | 653767511 | 655256852 | 656465069 | 658416986 | 659944370 | 662005448 | 663652706 | 665513951 |
| 651851489 | 653143931 | 653773112 | 655286822 | 656465810 | 658453328 | 660012281 | 662005568 | 663653945 | 665515640 |
| 651852191 | 653144825 | 653776592 | 655289402 | 656466293 | 658463159 | 660021395 | 662006501 | 663656534 | 665517485 |
| 651861209 | 653155490 | 653780531 | 655327457 | 656469620 | 658497821 | 660063866 | 662006963 | 663658424 | 665517701 |
| 651885950 | 653155514 | 653781071 | 655340999 | 656476031 | 658551470 | 660076568 | 662010542 | 663658697 | 665521112 |
| 651886322 | 653162567 | 653781122 | 655345595 | 656476475 | 658633331 | 660101945 | 662039900 | 663667817 | 665522477 |
| 651893483 | 653165957 | 653784683 | 655354049 | 656478380 | 658793192 | 660119768 | 662047538 | 663668318 | 665539865 |
| 651935303 | 653170370 | 654051068 | 655368914 | 656482160 | 658797620 | 660137912 | 662048444 | 663677948 | 665552459 |
| 651963755 | 653172293 | 654106400 | 655375925 | 656498846 | 658802921 | 660164972 | 662055140 | 663689606 | 665631722 |
| 651982448 | 653173862 | 654115778 | 655386245 | 656541119 | 658842152 | 660175484 | 662058473 | 663698543 | 665677886 |
| 652009010 | 653194571 | 654116570 | 655406816 | 656556584 | 658847279 | 660203114 | 662067101 | 663713354 | 665681915 |
| 652033313 | 653230565 | 654117362 | 655407650 | 656675252 | 658860908 | 660237725 | 662068835 | 663717983 | 665691851 |
| 652109033 | 653240186 | 654125687 | 655407716 | 656688719 | 658891214 | 660245027 | 662079461 | 663727358 | 665693573 |
| 652198877 | 653262761 | 654126503 | 655414037 | 656704364 | 658904426 | 660247736 | 662099018 | 663730454 | 665696156 |
| 652227095 | 653268617 | 654127979 | 655415558 | 656718143 | 658915133 | 660252797 | 662103425 | 663733367 | 665700563 |
| 652292540 | 653283749 | 654152711 | 655421384 | 656779073 | 658947674 | 660253295 | 662115644 | 663748844 | 665701148 |
| 652321565 | 653302306 | 654156521 | 655437689 | 656876966 | 658972013 | 660278195 | 662117834 | 663751010 | 665710736 |
| 652349663 | 653312498 | 654164348 | 655445153 | 657005138 | 658973063 | 660285365 | 662121929 | 663771071 | 665718305 |
| 652366889 | 653323625 | 654165983 | 655465931 | 657008888 | 659019509 | 660327524 | 662123327 | 663780608 | 665739032 |
| 652402082 | 653325170 | 654169322 | 655470749 | 657022232 | 659023379 | 660385919 | 662139596 | 663801836 | 665813837 |
| 652403681 | 653339972 | 654170900 | 655489220 | 657054188 | 659061164 | 660561674 | 662214044 | 663905579 | 665818340 |
| 652422893 | 653366897 | 654176681 | 655516796 | 657183218 | 659064428 | 660833996 | 662260646 | 663934112 | 665846777 |
| 652429589 | 653418758 | 654178061 | 655968473 | 657251699 | 659123864 | 661391684 | 662366432 | 663965417 | 665864396 |
| 652449758 | 653435672 | 654178913 | 655973834 | 657298766 | 659124998 | 661426769 | 662476475 | 663971789 | 665864852 |
| 652496387 | 653436359 | 654181430 | 655975091 | 657321254 | 659134106 | 661485416 | 662561438 | 664010609 | 665873003 |
| 652511810 | 653436941 | 654184271 | 655977599 | 657432977 | 659134586 | 661501076 | 662720621 | 664018484 | 665898371 |
| 652519847 | 653447750 | 654186953 | 655979219 | 657460487 | 659137595 | 661511567 | 662773811 | 664025861 | 665899577 |
| 652558079 | 653456297 | 654190226 | 655979723 | 657461087 | 659139992 | 661512608 | 662803352 | 664026698 | 665901284 |
| 652576871 | 653456918 | 654192971 | 655984475 | 657461441 | 659143424 | 661513481 | 662833496 | 664027058 | 665958932 |
| 652577363 | 653460809 | 654195176 | 655985072 | 657464342 | 659145389 | 661525034 | 662946593 | 664027619 | 666013460 |
| 652577717 | 653462546 | 654200045 | 655989047 | 657464909 | 659148128 | 661528133 | 662949143 | 664027700 | 666071186 |
| 652588676 | 653462663 | 654205010 | 655991801 | 657474995 | 659189414 | 661532810 | 663018776 | 664060892 | 666077213 |
| 652589312 | 653462879 | 654240275 | 656045624 | 657475826 | 659190560 | 661540376 | 663273959 | 664132844 | 666088973 |
| 652822613 | 653471636 | 654245798 | 656049506 | 657483485 | 659200292 | 661544675 | 663274523 | 664245242 | 666121952 |
| 652825922 | 653472851 | 654262487 | 656049515 | 657497549 | 659200433 | 661547930 | 663296750 | 664260002 | 666131555 |
| 652872950 | 653478572 | 654272168 | 656050421 | 657515519 | 659210591 | 661563836 | 663313058 | 664295447 | 666163889 |
| 652874717 | 653483870 | 654275324 | 656052212 | 657546098 | 659232509 | 661563977 | 663313838 | 664298465 | 666182564 |
| 652891070 | 653488091 | 654311084 | 656057468 | 657548123 | 659234555 | 661567349 | 663318497 | 664298813 | 666395339 |
| 652899248 | 653497145 | 654313949 | 656067161 | 657566309 | 659234882 | 661578668 | 663320600 | 664343288 | 666617173 |
| 652920014 | 653498036 | 654315167 | 656072642 | 657582746 | 659235410 | 661582682 | 663323723 | 664348022 | 667085885 |
| 652926527 | 653507405 | 654322448 | 656082446 | 657587021 | 659236406 | 661595999 | 663323930 | 664351397 | 667267013 |
| 652940228 | 653515043 | 654323354 | 656120162 | 657587036 | 659259620 | 661599338 | 663327086 | 664392635 | 667271756 |
| 652942616 | 653519855 | 654324644 | 656127125 | 657600005 | 659274779 | 661604990 | 663334679 | 664398977 | 667275245 |
| 652944638 | 653535497 | 654324944 | 656132321 | 657616919 | 659275280 | 661613243 | 663369815 | 664399847 | 667282421 |
| 652951295 | 653542898 | 654336314 | 656136137 | 657625322 | 659280947 | 661617560 | 663376214 | 664403972 | 667284140 |
| 652952006 | 653556956 | 654361985 | 656137457 | 657636161 | 659284175 | 661619207 | 663378752 | 664406501 | 667292618 |
| 652952624 | 653572229 | 654364154 | 656171225 | 657653390 | 659285306 | 661626701 | 663398336 | 664419662 | 667317389 |
| 652963607 | 653573372 | 654421097 | 656209250 | 657659411 | 659286842 | 661627433 | 663448151 | 664435403 | 667330016 |
| 652990628 | 653576099 | 654485729 | 656239892 | 657670985 | 659287838 | 661670087 | 663449078 | 664680317 | 667331510 |
| 653006339 | 653666579 | 654487775 | 656325416 | 657682472 | 659302466 | 661693154 | 663450086 | 664748132 | 667340900 |
| 653037149 | 653669189 | 654501785 | 656328875 | 657717845 | 659304353 | 661710098 | 663450248 | 664758707 | 667355660 |
| 653044238 | 653674736 | 654507833 | 656364206 | 657736637 | 659310944 | 661720514 | 663450365 | 664786820 | 667361165 |
| 653044307 | 653675060 | 654528140 | 656370740 | 657755492 | 659315171 | 661721213 | 663453419 | 664791656 | 667379648 |
| 653078828 | 653679299 | 654535262 | 656382641 | 658159631 | 659315687 | 661722464 | 663454523 | 664829447 | 667420073 |
| 653085740 | 653685920 | 654604934 | 656390501 | 658183781 | 659426438 | 661731368 | 663455222 | 664841078 | 667422617 |
| 653089991 | 653687432 | 654652466 | 656390519 | 658200302 | 659430314 | 661741814 | 663460139 | 664924151 | 667426244 |
| 653095049 | 653689745 | 655053587 | 656391182 | 658202213 | 659444738 | 661788233 | 663461162 | 664966772 | 667430036 |
| 653096930 | 653690177 | 655109813 | 656401787 | 658203722 | 659768648 | 661796135 | 663461765 | 665013989 | 667432373 |
| 653100389 | 653711711 | 655146623 | 656404427 | 658214261 | 659773988 | 661807583 | 663465122 | 665039387 | 667435529 |

39

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 667439918 | 668305415 | 672118304 | 672837566 | 675236429 | 676245230 | 677456429 | 678101726 | 679730348 | 681726746 |
| 667442897 | 668332643 | 672123161 | 672841574 | 675299831 | 676248845 | 677493398 | 678104762 | 679732178 | 681734411 |
| 667443350 | 668402180 | 672140333 | 672844001 | 675683963 | 676256738 | 677537873 | 678131627 | 679733993 | 681734717 |
| 667452602 | 668402393 | 672141602 | 672853175 | 675685646 | 676270742 | 677568974 | 678131660 | 679737131 | 681735794 |
| 667456676 | 668403851 | 672149339 | 672856619 | 675687788 | 676273532 | 677570966 | 678131927 | 679739873 | 681754637 |
| 667459178 | 668999948 | 672152126 | 672862073 | 675687848 | 676283120 | 677586797 | 678139910 | 679740758 | 681757325 |
| 667464848 | 669085961 | 672152930 | 672926804 | 675693605 | 676283681 | 677597453 | 678146381 | 679845608 | 681758435 |
| 667492178 | 669088343 | 672161453 | 672940031 | 675697115 | 676292387 | 677601524 | 678147125 | 679976669 | 681804425 |
| 667502570 | 669098603 | 672162842 | 673678961 | 675699788 | 676296143 | 677604386 | 678148523 | 679979108 | 681819110 |
| 667504679 | 669099920 | 672212477 | 673686143 | 675705236 | 676297340 | 677606492 | 678148610 | 680205878 | 681821495 |
| 667517096 | 669104438 | 672213473 | 673686908 | 675716060 | 676299521 | 677621531 | 678149036 | 680439953 | 681861065 |
| 667527572 | 669125858 | 672216197 | 673692584 | 675720533 | 676300208 | 677628734 | 678155621 | 680450918 | 681862571 |
| 667531739 | 669158993 | 672217505 | 673693388 | 675733793 | 676310195 | 677629535 | 678171368 | 680847773 | 681863714 |
| 667540001 | 669172121 | 672225848 | 673702511 | 675736241 | 676311761 | 677645558 | 678172475 | 681321692 | 681865208 |
| 667547549 | 669198764 | 672227561 | 673728074 | 675746300 | 676313540 | 677646074 | 678173993 | 681337220 | 681877160 |
| 667550471 | 669208139 | 672235655 | 673745621 | 675747485 | 676319054 | 677663531 | 678176879 | 681340139 | 681879059 |
| 667553963 | 669222977 | 672252614 | 673745687 | 675753086 | 676323029 | 677667371 | 678177770 | 681345590 | 681887984 |
| 667554884 | 669245954 | 672255293 | 673787840 | 675785138 | 676323782 | 677678624 | 678178079 | 681347582 | 681890852 |
| 667594655 | 669343220 | 672257225 | 673792610 | 675789086 | 676324106 | 677697725 | 678180356 | 681347816 | 681894365 |
| 667605980 | 669362171 | 672288170 | 673817582 | 675789875 | 676332257 | 677723774 | 678198503 | 681348128 | 681899579 |
| 667622756 | 669415841 | 672349949 | 673832807 | 675790328 | 676334870 | 677731403 | 678220142 | 681348200 | 681900719 |
| 667624196 | 669591641 | 672351731 | 673838045 | 675792530 | 676348997 | 677774522 | 678224654 | 681357218 | 681918458 |
| 667631840 | 669616370 | 672363173 | 673858784 | 675792758 | 676349975 | 677778431 | 678240908 | 681367745 | 681947885 |
| 667638467 | 669625604 | 672365345 | 673887770 | 675794453 | 676895855 | 677794625 | 678248309 | 681370697 | 681968807 |
| 667669532 | 669643535 | 672373787 | 673904513 | 675796160 | 676897016 | 677832311 | 678255110 | 681371435 | 682078991 |
| 667673495 | 670051598 | 672384200 | 673932989 | 675798119 | 676898570 | 677856830 | 678256688 | 681371897 | 682094984 |
| 667688681 | 670239413 | 672397535 | 673989365 | 675801380 | 676900094 | 677868935 | 678259997 | 681372932 | 682114181 |
| 667694372 | 670257317 | 672398564 | 673990340 | 675806420 | 676905698 | 677879909 | 678266822 | 681378398 | 683809568 |
| 667708538 | 670272830 | 672402371 | 673992206 | 675817307 | 676910921 | 677921111 | 678275810 | 681378458 | 683810072 |
| 667717142 | 670296962 | 672434696 | 673995539 | 675828440 | 676919057 | 677923271 | 678283238 | 681381284 | 683810099 |
| 667717919 | 670301783 | 672437996 | 674055104 | 675841169 | 676922717 | 677926409 | 678296828 | 681381437 | 683810273 |
| 667720229 | 670362257 | 672440360 | 674058236 | 675847157 | 676923995 | 677926697 | 678304493 | 681383120 | 683810738 |
| 667759916 | 670367600 | 672450251 | 674085950 | 675855050 | 676930148 | 677929424 | 678321518 | 681385994 | 683811662 |
| 667762151 | 670414607 | 672450956 | 674088719 | 675894914 | 676930487 | 677933177 | 678382778 | 681387977 | 683812205 |
| 667774214 | 670420793 | 672456626 | 674089778 | 675912554 | 676944302 | 677933468 | 678395489 | 681397154 | 683812712 |
| 667782413 | 670431566 | 672483248 | 674096456 | 675913910 | 676946597 | 677935178 | 678430406 | 681397538 | 683813066 |
| 667810652 | 670499645 | 672484940 | 674220509 | 675915269 | 676949150 | 677940755 | 678434243 | 681402221 | 683813984 |
| 667834205 | 670508231 | 672497987 | 674270024 | 675921740 | 676960730 | 677942783 | 678437321 | 681403442 | 683814719 |
| 667835207 | 670508291 | 672511994 | 674340314 | 675923324 | 676963874 | 677944265 | 678440069 | 681404096 | 683815451 |
| 667838258 | 670517990 | 672512759 | 674535419 | 675926234 | 676965755 | 677944703 | 678446405 | 681405059 | 683816189 |
| 667841147 | 670528151 | 672534503 | 674552900 | 675931169 | 676999046 | 677948729 | 678447908 | 681413219 | 683817008 |
| 667852139 | 670545488 | 672539351 | 674563898 | 675967859 | 677002106 | 677948960 | 678452354 | 681415928 | 683819282 |
| 667880519 | 670576658 | 672540230 | 674623064 | 676000463 | 677017571 | 677956814 | 678456551 | 681417245 | 683820935 |
| 667910240 | 670612103 | 672553610 | 674630228 | 676005038 | 677023670 | 677957621 | 678457334 | 681417602 | 683823782 |
| 667912982 | 670755587 | 672556772 | 674650085 | 676010075 | 677032238 | 677958233 | 678461624 | 681454934 | 683823872 |
| 667950020 | 671207003 | 672558848 | 674681498 | 676028012 | 677032982 | 677968370 | 678481829 | 681468836 | 683824139 |
| 667962944 | 671265986 | 672559955 | 674725127 | 676058336 | 677036780 | 677978654 | 678495968 | 681472685 | 683827754 |
| 667967207 | 671401178 | 672566438 | 674740133 | 676060631 | 677038529 | 678013370 | 678497207 | 681477059 | 683828585 |
| 667972753 | 671573839 | 672588410 | 674742464 | 676070075 | 677044526 | 678016874 | 678499295 | 681477122 | 683828894 |
| 668000213 | 671909168 | 672591056 | 674744945 | 676084502 | 677049686 | 678019250 | 678502985 | 681478043 | 683830157 |
| 668001629 | 671941112 | 672591965 | 674759804 | 676088357 | 677068028 | 678028163 | 678504545 | 681497735 | 683830259 |
| 668016749 | 671943932 | 672598544 | 674777270 | 676098425 | 677071805 | 678033554 | 678622031 | 681526289 | 683831279 |
| 668017235 | 671944379 | 672600332 | 674785148 | 676101089 | 677075912 | 678036311 | 678623108 | 681537608 | 683831297 |
| 668017304 | 671981963 | 672603233 | 674786234 | 676103723 | 677094839 | 678041906 | 678627602 | 681546728 | 683832395 |
| 668019602 | 671994458 | 672604883 | 674804192 | 676111286 | 677099753 | 678042512 | 678646301 | 681550097 | 683835266 |
| 668020271 | 671994704 | 672656063 | 674815280 | 676112522 | 677238689 | 678042872 | 678727964 | 681625676 | 683946359 |
| 668020307 | 671998973 | 672677858 | 674842619 | 676123061 | 677240750 | 678043382 | 678761066 | 681626171 | 683952038 |
| 668031527 | 672027689 | 672678221 | 674847218 | 676130618 | 677240777 | 678046955 | 678995270 | 681634067 | 683973614 |
| 668034503 | 672031772 | 672684980 | 674857205 | 676134977 | 677241089 | 678058940 | 679217840 | 681634865 | 683975177 |
| 668038508 | 672032585 | 672686450 | 674859434 | 676143005 | 677251943 | 678069635 | 679239236 | 681638606 | 683977661 |
| 668072489 | 672034790 | 672690824 | 674863082 | 676145075 | 677262725 | 678071855 | 679670375 | 681639536 | 683978624 |
| 668072606 | 672037397 | 672699329 | 674864405 | 676148306 | 677263457 | 678074948 | 679693244 | 681640052 | 683979530 |
| 668096639 | 672052691 | 672718445 | 674889350 | 676160756 | 677272829 | 678077225 | 679695911 | 681655193 | 683979668 |
| 668111890 | 672053648 | 672730031 | 674893586 | 676170278 | 677294189 | 678077513 | 679698089 | 681661355 | 683979920 |
| 668122454 | 672057602 | 672731684 | 674897930 | 676170974 | 677336513 | 678081251 | 679703027 | 681664907 | 683982197 |
| 668163449 | 672071981 | 672735227 | 674898575 | 676183256 | 677375156 | 678084176 | 679704548 | 681665354 | 683982821 |
| 668180216 | 672083198 | 672763778 | 674911913 | 676189082 | 677395898 | 678097067 | 679715705 | 681667883 | 683984345 |
| 668199998 | 672088892 | 672767342 | 674914634 | 676189787 | 677412548 | 678097334 | 679720583 | 681671843 | 683985989 |
| 668200367 | 672090188 | 672804491 | 674920442 | 676198484 | 677425508 | 678097451 | 679722302 | 681677147 | 684021848 |
| 668226935 | 672098414 | 672821618 | 674926421 | 676211507 | 677436497 | 678098087 | 679723256 | 681679592 | 684035648 |
| 668247212 | 672109556 | 672826160 | 675105224 | 676242353 | 677449832 | 678099875 | 679723964 | 681725669 | 684035783 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 684046262 | 686177174 | 686781041 | 687229775 | 690000182 | 690913508 | 691640195 | 692962781 | 693500981 | 693877385 |
| 684050207 | 686185025 | 686796524 | 687318053 | 690007217 | 690916520 | 691643435 | 693000998 | 693503822 | 693880907 |
| 684082922 | 686192255 | 686797409 | 687319232 | 690007874 | 690926492 | 691645835 | 693007256 | 693505490 | 693883445 |
| 684084659 | 686195156 | 686803157 | 687334706 | 690020075 | 690927803 | 691646432 | 693021995 | 693507239 | 693890654 |
| 684091349 | 686202473 | 686807039 | 687337130 | 690024320 | 690934625 | 691651355 | 693055814 | 693512186 | 693891473 |
| 684091805 | 686218259 | 686815664 | 687339233 | 690027599 | 690937874 | 691653059 | 693057929 | 693512609 | 693895739 |
| 684095627 | 686229209 | 686825729 | 687344621 | 690032063 | 690941831 | 691655243 | 693107423 | 693513713 | 693896168 |
| 684102197 | 686230316 | 686831012 | 687351758 | 690034304 | 690951569 | 691656617 | 693125393 | 693521630 | 693901178 |
| 684103442 | 686236049 | 686833142 | 687352658 | 690034736 | 690958373 | 691657514 | 693150083 | 693523856 | 693903281 |
| 684140678 | 686236223 | 686834543 | 687354536 | 690035573 | 690960881 | 691659824 | 693161429 | 693525275 | 693906140 |
| 684188639 | 686258531 | 686835380 | 687355619 | 690041684 | 690962375 | 691662221 | 693177407 | 693525572 | 693907430 |
| 684244979 | 686271203 | 686835428 | 687356351 | 690046031 | 690970424 | 691662542 | 693180854 | 693530789 | 693909743 |
| 684276953 | 686292590 | 686837327 | 687363572 | 690047150 | 691012826 | 691664480 | 693184925 | 693531152 | 693910943 |
| 684395651 | 686314109 | 686837330 | 687363671 | 690053789 | 691014032 | 691666379 | 693197270 | 693533168 | 693914474 |
| 684401126 | 686318183 | 686843237 | 687369992 | 690064742 | 691017788 | 691700711 | 693205394 | 693533678 | 693915167 |
| 684405014 | 686348723 | 686951096 | 687373523 | 690066986 | 691038584 | 691701635 | 693208031 | 693540872 | 693916814 |
| 684407120 | 686354195 | 686955812 | 687407408 | 690072842 | 691038698 | 691705760 | 693208829 | 693543884 | 693917555 |
| 684415706 | 686357030 | 686955845 | 687422585 | 690078017 | 691044089 | 691709816 | 693224024 | 693544703 | 693937667 |
| 684416699 | 686363459 | 686967266 | 687438893 | 690078452 | 691057862 | 691725128 | 693236453 | 693546173 | 693938993 |
| 684419789 | 686375798 | 686968046 | 687438923 | 690080729 | 691060781 | 691728116 | 693244262 | 693546251 | 693940775 |
| 684457442 | 686383766 | 686971826 | 687444068 | 690081710 | 691073795 | 691733945 | 693262976 | 693550535 | 693943208 |
| 684473186 | 686400824 | 686974763 | 687452189 | 690085469 | 691076252 | 691738661 | 693270317 | 693554183 | 693946070 |
| 684481370 | 686458016 | 686975759 | 687476453 | 690090545 | 691102769 | 691747187 | 693270683 | 693558572 | 693946607 |
| 684542135 | 686469590 | 686976041 | 687495854 | 690105866 | 691127564 | 691748714 | 693285455 | 693560438 | 693947543 |
| 684546110 | 686478428 | 686980208 | 687542483 | 690106628 | 691133486 | 691755239 | 693287516 | 693561482 | 693948029 |
| 684547664 | 686479319 | 686981624 | 687555650 | 690108275 | 691152986 | 691758122 | 693292409 | 693562358 | 693958784 |
| 684552740 | 686480174 | 686982425 | 687581306 | 690119681 | 691167818 | 691759208 | 693297539 | 693568364 | 693967613 |
| 684578243 | 686480573 | 686985515 | 687602927 | 690129173 | 691172453 | 691759304 | 693299438 | 693574706 | 693967814 |
| 684581066 | 686481362 | 686987096 | 687635927 | 690130142 | 691206908 | 691762130 | 693303278 | 693576239 | 693969599 |
| 684634385 | 686484542 | 686992541 | 687638840 | 690132341 | 691245857 | 691763063 | 693308321 | 693578060 | 693971045 |
| 684686873 | 686638016 | 686992766 | 687644837 | 690136190 | 691258877 | 691775660 | 693311141 | 693606575 | 693972566 |
| 684689528 | 686638226 | 686993258 | 687662489 | 690161627 | 691281032 | 691777736 | 693316316 | 693612521 | 693972827 |
| 684842483 | 686639249 | 686997611 | 687723392 | 690162863 | 691435856 | 691780598 | 693338624 | 693625991 | 693975614 |
| 685925078 | 686640356 | 687001091 | 687828713 | 690170207 | 691439069 | 691794662 | 693344960 | 693629501 | 693982187 |
| 685938410 | 686640947 | 687003326 | 687858548 | 690591536 | 691439822 | 691795940 | 693347213 | 693631427 | 693988508 |
| 685941836 | 686651366 | 687005993 | 687861887 | 690592799 | 691442186 | 691799750 | 693355364 | 693635657 | 693991730 |
| 685941971 | 686651888 | 687006071 | 687886139 | 690593879 | 691447382 | 691800953 | 693355694 | 693636974 | 693991979 |
| 685942871 | 686654888 | 687010868 | 687966080 | 690604622 | 691457339 | 691801847 | 693356360 | 693649007 | 693992078 |
| 685948580 | 686660288 | 687014144 | 688130156 | 690609857 | 691463744 | 691809752 | 693358115 | 693670079 | 693995384 |
| 685952687 | 686661218 | 687015572 | 688153199 | 690612071 | 691466762 | 691813595 | 693361010 | 693721622 | 694000721 |
| 685984067 | 686664326 | 687025949 | 688256273 | 690616067 | 691469732 | 691825010 | 693362081 | 693722075 | 694003661 |
| 685990505 | 686666435 | 687027839 | 688361441 | 690618863 | 691473521 | 691825145 | 693365504 | 693731222 | 694008617 |
| 685991918 | 686668679 | 687036737 | 688569959 | 690619058 | 691478669 | 691835645 | 693366782 | 693734528 | 694015967 |
| 685992641 | 686668856 | 687062837 | 688919444 | 690620228 | 691479113 | 691844885 | 693377945 | 693749984 | 694018877 |
| 685994333 | 686669309 | 687063488 | 688960832 | 690631871 | 691481525 | 691847237 | 693382763 | 693754982 | 694021199 |
| 686003957 | 686672951 | 687063728 | 689298449 | 690633965 | 691483835 | 691867907 | 693390164 | 693755381 | 694025111 |
| 686016206 | 686673284 | 687065564 | 689813921 | 690650147 | 691487195 | 691878221 | 693392117 | 693755741 | 694025810 |
| 686017493 | 686676968 | 687069038 | 689818148 | 690659099 | 691492268 | 691888649 | 693397841 | 693759437 | 694030223 |
| 686017796 | 686677976 | 687070910 | 689848052 | 690672443 | 691502846 | 691893458 | 693406802 | 693764771 | 694033634 |
| 686026418 | 686683778 | 687072650 | 689851301 | 690673718 | 691509017 | 691916561 | 693409181 | 693767093 | 694044026 |
| 686028437 | 686684108 | 687073991 | 689852849 | 690676130 | 691535333 | 691966661 | 693411017 | 693770030 | 694044848 |
| 686045360 | 686689964 | 687075995 | 689857598 | 690676310 | 691562615 | 692024603 | 693448760 | 693773939 | 694050434 |
| 686047778 | 686698694 | 687076067 | 689861618 | 690677516 | 691564172 | 692040446 | 693449327 | 693779474 | 694056557 |
| 686053859 | 686699033 | 687078344 | 689866535 | 690677561 | 691565540 | 692046584 | 693455294 | 693782951 | 694057361 |
| 686060123 | 686699072 | 687078980 | 689872181 | 690689186 | 691566359 | 692091410 | 693455363 | 693791786 | 694057742 |
| 686065370 | 686704016 | 687087239 | 689875328 | 690700814 | 691568183 | 692194544 | 693461252 | 693801944 | 694061033 |
| 686067992 | 686704034 | 687097592 | 689878313 | 690713282 | 691570220 | 692228078 | 693461384 | 693804029 | 694062362 |
| 686069315 | 686705813 | 687097721 | 689889032 | 690717125 | 691572950 | 692372639 | 693462515 | 693826235 | 694082321 |
| 686076107 | 686718947 | 687102116 | 689893751 | 690724097 | 691573793 | 692591834 | 693463379 | 693826970 | 694085756 |
| 686080340 | 686726588 | 687102602 | 689898278 | 690735350 | 691578854 | 692780894 | 693464894 | 693834902 | 694086728 |
| 686088029 | 686738201 | 687106223 | 689902145 | 690738401 | 691582982 | 692782049 | 693467264 | 693850916 | 694093097 |
| 686095106 | 686742416 | 687121340 | 689903360 | 690739655 | 691586261 | 692783090 | 693470066 | 693857147 | 694094660 |
| 686106317 | 686745014 | 687129632 | 689907371 | 690741845 | 691588829 | 692783252 | 693475106 | 693857729 | 694097477 |
| 686111645 | 686747288 | 687139061 | 689907794 | 690764621 | 691615958 | 692789741 | 693482351 | 693862292 | 694111751 |
| 686122130 | 686751185 | 687147926 | 689924963 | 690777764 | 691628252 | 692897156 | 693485021 | 693863927 | 694122746 |
| 686136698 | 686753978 | 687219365 | 689933030 | 690786653 | 691628369 | 692899370 | 693491156 | 693865997 | 694122785 |
| 686141591 | 686756681 | 687219755 | 689943092 | 690834470 | 691628912 | 692902457 | 693492485 | 693866162 | 694131602 |
| 686153129 | 686758982 | 687224327 | 689944868 | 690851144 | 691629722 | 692904806 | 693496316 | 693867650 | 694143530 |
| 686173403 | 686765492 | 687225521 | 689946545 | 690884864 | 691630481 | 692908742 | 693496913 | 693868940 | 694151096 |
| 686173925 | 686776487 | 687228347 | 689951222 | 690888095 | 691631855 | 692910437 | 693500096 | 693873779 | 694184264 |
| 686176082 | 686779007 | 687228758 | 689956169 | 690902120 | 691633922 | 692960930 | 693500225 | 693874505 | 694207385 |

EXHIBIT "1"
Page 87

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 694223006 | 695092712 | 696373043 | 699641348 | 700401908 | 700700024 | 702522974 | 703184123 | 704153558 | 705781274 |
| 694236131 | 695096624 | 696373052 | 699643040 | 700410890 | 700701221 | 702526244 | 703185743 | 704154269 | 705785807 |
| 694240292 | 695096897 | 696379226 | 699643961 | 700418774 | 700702019 | 702527450 | 703188050 | 704159891 | 705785936 |
| 694251113 | 695098484 | 696385130 | 699644174 | 700429484 | 700703108 | 702528575 | 703188344 | 704163446 | 705789872 |
| 694318019 | 695155355 | 696386168 | 699653546 | 700440272 | 700703867 | 702530960 | 703191953 | 704164118 | 705791891 |
| 694355228 | 695157839 | 696390683 | 699655331 | 700442399 | 700710977 | 702534767 | 703195334 | 704170433 | 705794609 |
| 694582811 | 695158352 | 696391400 | 699655559 | 700443050 | 700711403 | 702537260 | 703195982 | 704185019 | 705794669 |
| 694583318 | 695160002 | 696394814 | 699658331 | 700444928 | 700713119 | 702540605 | 703196558 | 704192270 | 705795164 |
| 694584464 | 695162960 | 696396923 | 699660269 | 700450481 | 700713143 | 702550634 | 703199828 | 704196665 | 705797105 |
| 694588910 | 695188091 | 696397109 | 699662975 | 700454504 | 700713242 | 702553145 | 703201100 | 704231504 | 705798362 |
| 694591457 | 695188418 | 696398150 | 699668276 | 700468172 | 700714550 | 702555425 | 703202573 | 704250993 | 705800330 |
| 694598762 | 695192729 | 696399443 | 699669560 | 700469213 | 700714592 | 702555473 | 703203491 | 704260496 | 705800789 |
| 694603166 | 695209973 | 696400712 | 699683879 | 700473773 | 700720364 | 702556370 | 703203611 | 704266796 | 705804047 |
| 694603427 | 695210516 | 696404297 | 699687443 | 700486037 | 700723475 | 702557246 | 703204694 | 704273147 | 705804311 |
| 694605617 | 695211362 | 696404576 | 699688958 | 700496570 | 700725848 | 702560051 | 703205876 | 704277941 | 705806483 |
| 694605770 | 695215952 | 696411389 | 699690272 | 700511942 | 700726886 | 702560117 | 703206266 | 704280206 | 705811364 |
| 694606703 | 695222807 | 696413396 | 699693353 | 700514402 | 700729205 | 702561791 | 703208027 | 704290070 | 705812195 |
| 694609706 | 695230598 | 696461561 | 699697175 | 700525601 | 700733285 | 702562925 | 703209599 | 704294822 | 705812771 |
| 694615859 | 695242493 | 696502037 | 699697916 | 700529636 | 700740179 | 702571961 | 703214453 | 704298680 | 705815981 |
| 694623302 | 695254058 | 696503531 | 699699635 | 700530017 | 700741640 | 702573566 | 703216889 | 704310764 | 705819710 |
| 694626875 | 695256989 | 696517157 | 699699950 | 700530770 | 700742546 | 702575672 | 703216922 | 704312642 | 705820226 |
| 694629314 | 695267309 | 696555785 | 699700472 | 700534373 | 700744367 | 702579746 | 703218617 | 704316764 | 705820244 |
| 694632590 | 695276996 | 696574865 | 699700487 | 700535285 | 700744505 | 702581861 | 703219001 | 704317607 | 705822491 |
| 694632977 | 695280392 | 696575210 | 699708071 | 700542092 | 700746176 | 702583802 | 703221317 | 704325821 | 705822983 |
| 694633340 | 695284376 | 696626567 | 699709418 | 700547978 | 700750481 | 702584471 | 703221320 | 704331434 | 705825095 |
| 694633820 | 695291642 | 696664841 | 699710693 | 700548170 | 700758491 | 702677081 | 703224410 | 704345078 | 705826124 |
| 694638176 | 695297702 | 696725039 | 699712925 | 700549286 | 700758821 | 702708872 | 703228064 | 704347649 | 705827684 |
| 694638260 | 695308838 | 696762368 | 699714575 | 700551458 | 700764698 | 702767780 | 703228268 | 704351363 | 705831515 |
| 694641191 | 695312726 | 696763337 | 699726032 | 700554149 | 700764779 | 702769898 | 703228469 | 704352320 | 705832841 |
| 694644539 | 695364530 | 696765851 | 699726479 | 700560533 | 700801940 | 702802709 | 703231226 | 704356394 | 705833186 |
| 694646867 | 695366288 | 696766676 | 699732155 | 700564148 | 700802414 | 702810032 | 703231265 | 704374568 | 705834074 |
| 694647605 | 695369297 | 696797519 | 699737459 | 700566110 | 700831193 | 702824009 | 703231574 | 704383499 | 705835271 |
| 694648205 | 695396447 | 696802211 | 699740093 | 700571972 | 700831352 | 702855908 | 703237262 | 704384666 | 705835352 |
| 694649645 | 695408780 | 696841091 | 699745751 | 700572443 | 700877861 | 702866852 | 703237361 | 704385215 | 705839363 |
| 694651949 | 695430245 | 696864896 | 699750431 | 700573352 | 700880948 | 702894122 | 703237754 | 704385632 | 705840527 |
| 694652195 | 695437013 | 696923138 | 699752378 | 700579316 | 701601260 | 702919850 | 703237937 | 704385935 | 705840956 |
| 694653293 | 695439314 | 696923195 | 699753122 | 700581767 | 701616152 | 702922412 | 703239833 | 704386076 | 705841463 |
| 694654205 | 695460473 | 696925829 | 699757808 | 700583957 | 701617043 | 703041770 | 703241147 | 704388554 | 705845438 |
| 694659734 | 695469719 | 696986747 | 699768896 | 700586774 | 701618612 | 703085558 | 703242371 | 704388854 | 705845522 |
| 694666307 | 695479946 | 697015757 | 699769682 | 700586987 | 701621498 | 703087541 | 703243187 | 704389949 | 705847397 |
| 694668032 | 695493242 | 697096589 | 699773312 | 700587503 | 701628386 | 703090808 | 703247009 | 704392547 | 705850682 |
| 694668176 | 695525822 | 697128107 | 699780851 | 700587854 | 702410561 | 703090913 | 703278407 | 704478695 | 705852878 |
| 694669772 | 695532038 | 697358609 | 699793172 | 700588172 | 702411314 | 703098767 | 703297706 | 704562683 | 705853385 |
| 694670177 | 695542712 | 697451363 | 699793415 | 700594085 | 702412517 | 703106993 | 703314095 | 705699002 | 705859415 |
| 694672658 | 695568491 | 697496795 | 699802169 | 700594322 | 702418406 | 703109384 | 703367492 | 705709520 | 705860567 |
| 694673744 | 695594132 | 697507325 | 699804188 | 700596647 | 702420962 | 703109432 | 703458896 | 705712472 | 705879365 |
| 694674080 | 695604260 | 697585646 | 699836621 | 700617038 | 702423146 | 703121996 | 703482548 | 705721535 | 705881459 |
| 694679348 | 695618270 | 697647344 | 699853301 | 700619504 | 702425186 | 703141697 | 703496714 | 705723314 | 705881774 |
| 694688483 | 695689490 | 697701938 | 699884018 | 700620587 | 702427109 | 703145639 | 703499747 | 705726260 | 705882632 |
| 694691639 | 695702480 | 697814522 | 699891671 | 700621844 | 702428249 | 703146743 | 703576967 | 705726302 | 705894830 |
| 694692842 | 695751047 | 697861769 | 699906386 | 700622096 | 702432644 | 703148666 | 703651049 | 705726740 | 705897977 |
| 694707668 | 695762981 | 698040116 | 699911135 | 700623560 | 702436886 | 703149848 | 703651181 | 705729185 | 705898085 |
| 694709882 | 695784476 | 698437319 | 699916313 | 700625084 | 702449750 | 703151174 | 704067677 | 705732683 | 705902012 |
| 694712621 | 695790683 | 698575940 | 699951518 | 700625279 | 702450215 | 703154315 | 704068892 | 705736481 | 705907250 |
| 694715519 | 695815331 | 699607115 | 699954152 | 700625705 | 702450344 | 703156586 | 704110352 | 705737804 | 705908087 |
| 694724696 | 695816417 | 699607889 | 699954182 | 700626698 | 702451820 | 703157027 | 704114885 | 705739856 | 705908303 |
| 694727753 | 695838236 | 699608597 | 699968402 | 700628507 | 702455144 | 703157093 | 704115767 | 705742229 | 705909863 |
| 694735211 | 696013343 | 699609833 | 699972149 | 700629059 | 702455864 | 703157594 | 704123882 | 705745409 | 705910322 |
| 694742135 | 696314003 | 699610193 | 700069106 | 700629608 | 702463352 | 703157897 | 704127389 | 705746174 | 705912185 |
| 694756991 | 696314807 | 699610253 | 700071437 | 700629914 | 702472946 | 703158230 | 704128925 | 705748334 | 705912893 |
| 694775507 | 696314921 | 699611543 | 700108076 | 700631606 | 702482339 | 703161413 | 704133929 | 705748853 | 705915392 |
| 694796294 | 696315515 | 699612203 | 700319297 | 700652906 | 702488570 | 703164383 | 704135540 | 705749804 | 705923969 |
| 694798985 | 696316598 | 699612551 | 700319558 | 700663790 | 702489077 | 703164629 | 704135921 | 705749855 | 705926495 |
| 694850798 | 696317345 | 699616727 | 700327250 | 700678253 | 702489926 | 703164950 | 704137181 | 705750272 | 705926558 |
| 694891040 | 696322862 | 699625922 | 700369982 | 700682744 | 702491993 | 703164953 | 704137199 | 705750596 | 705927419 |
| 694895441 | 696346715 | 699626216 | 700382360 | 700684760 | 702492530 | 703165550 | 704141966 | 705756416 | 705928817 |
| 694907891 | 696347717 | 699632396 | 700383182 | 700693838 | 702499079 | 703165931 | 704145980 | 705762941 | 705929603 |
| 694935971 | 696350897 | 699633386 | 700383593 | 700696718 | 702514961 | 703168199 | 704149085 | 705771917 | 705931148 |
| 694944284 | 696359261 | 699636971 | 700384331 | 700697387 | 702521933 | 703168982 | 704149360 | 705776939 | 705935024 |
| 695081756 | 696370316 | 699637349 | 700385852 | 700697747 | 702522173 | 703171844 | 704149964 | 705777245 | 705935066 |
| 695083289 | 696371270 | 699639275 | 700386854 | 700698674 | 702522749 | 703174352 | 704152061 | 705778388 | 705935294 |

EXHIBIT "1"
Page 88

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 705935495 | 707070797 | 707787962 | 709053614 | 709375349 | 710515790 | 712439126 | 713334677 | 714492785 | 716640002 |
| 705940922 | 707111516 | 707789846 | 709064465 | 709375520 | 710516255 | 712466552 | 713335904 | 714495827 | 716641877 |
| 705941072 | 707115776 | 707790569 | 709068155 | 709423190 | 710516270 | 712518581 | 713336414 | 714510911 | 716642774 |
| 705941510 | 707119496 | 707795969 | 709076876 | 709445675 | 710516531 | 712519424 | 713336708 | 714512108 | 716644046 |
| 705951251 | 707159957 | 707798618 | 709081055 | 709449518 | 710517011 | 712526216 | 713339717 | 714521576 | 716645096 |
| 705952601 | 707190317 | 707798915 | 709081073 | 709453340 | 710518271 | 712530455 | 713339969 | 714523472 | 716646617 |
| 705961406 | 707194913 | 707799443 | 709085033 | 709459871 | 710519906 | 712575542 | 713340176 | 714550007 | 716665151 |
| 705963269 | 707220539 | 707801990 | 709085186 | 709461872 | 710522438 | 712691021 | 713341100 | 714572903 | 716694410 |
| 705964523 | 707233382 | 707805152 | 709085654 | 709490543 | 710524115 | 712704818 | 713341595 | 714573515 | 716695721 |
| 705964760 | 707239250 | 707805158 | 709086269 | 709521395 | 710524943 | 712751315 | 713344424 | 714578261 | 716698694 |
| 705967304 | 707243984 | 707820671 | 709087202 | 709538291 | 710525651 | 712755068 | 713348342 | 714583169 | 716699960 |
| 705969212 | 707265794 | 707822267 | 709095416 | 709596812 | 710526227 | 712788014 | 713348921 | 714584096 | 716701682 |
| 705970271 | 707285921 | 707838431 | 709099049 | 709659773 | 710528396 | 712791554 | 713358017 | 714609194 | 716707262 |
| 705971900 | 707286275 | 707842934 | 709104728 | 709664537 | 710532734 | 712818734 | 713360489 | 714617207 | 716708798 |
| 705974399 | 707292515 | 707843927 | 709110716 | 709717838 | 710535347 | 712838624 | 713364704 | 714626234 | 716711243 |
| 705975173 | 707297987 | 707852345 | 709115288 | 709740482 | 710545364 | 712926119 | 713375036 | 714632957 | 716716637 |
| 705975668 | 707336612 | 707859686 | 709119554 | 709740551 | 710557694 | 713105837 | 713380103 | 714655397 | 716717753 |
| 705979007 | 707346404 | 707868554 | 709121186 | 709791092 | 710562362 | 713121800 | 713396774 | 714660518 | 716721104 |
| 705980069 | 707355905 | 707868968 | 709125767 | 709818995 | 710611301 | 713125493 | 713408063 | 714664157 | 716725295 |
| 705981185 | 707366348 | 707889917 | 709127792 | 709826933 | 710797349 | 713130437 | 713414846 | 714678620 | 716727347 |
| 705982565 | 707409455 | 707893157 | 709127867 | 709879130 | 711966653 | 713133551 | 713427557 | 714710945 | 716728670 |
| 705984377 | 707424383 | 707898203 | 709131701 | 709907081 | 711969278 | 713135930 | 713432426 | 714714776 | 716731490 |
| 705988184 | 707439212 | 707904119 | 709133708 | 709952033 | 711970232 | 713138195 | 713446235 | 714716150 | 716757080 |
| 705989144 | 707439632 | 707905943 | 709133783 | 709962002 | 711970523 | 713139503 | 713460344 | 714723014 | 716783885 |
| 705990035 | 707454389 | 707906093 | 709133954 | 709999955 | 711971456 | 713139806 | 713485607 | 714724751 | 716795768 |
| 705990203 | 707463722 | 707911961 | 709134671 | 710006822 | 711973490 | 713144237 | 713499674 | 714727949 | 716801597 |
| 705995816 | 707466422 | 707912837 | 709139381 | 710030000 | 711974822 | 713146991 | 713507618 | 714728078 | 716806784 |
| 705996710 | 707471204 | 707917646 | 709139765 | 710031536 | 711975290 | 713153642 | 713514059 | 714754826 | 716835134 |
| 706002482 | 707472734 | 707929274 | 709141067 | 710034290 | 711975503 | 713154341 | 713517344 | 714756581 | 716836661 |
| 706010033 | 707482694 | 707967593 | 709141832 | 710039426 | 711975989 | 713162228 | 713523089 | 714762731 | 716843243 |
| 706025423 | 707487068 | 707985593 | 709144700 | 710042399 | 711976541 | 713187281 | 713525696 | 714763466 | 716850527 |
| 706043489 | 707515307 | 708045953 | 709146548 | 710053520 | 711976910 | 713190389 | 713545289 | 714763817 | 716861849 |
| 706044368 | 707519405 | 708202652 | 709166060 | 710061800 | 711977345 | 713193266 | 713546510 | 714765548 | 716865359 |
| 706046567 | 707521829 | 708226520 | 709170428 | 710085107 | 711979460 | 713194673 | 713553230 | 714932366 | 716886467 |
| 706119248 | 707523158 | 708259313 | 709172405 | 710110706 | 711979505 | 713195759 | 713557994 | 714935192 | 716893973 |
| 706131968 | 707524667 | 708287261 | 709173233 | 710117627 | 711979901 | 713198453 | 713558831 | 714961592 | 716905979 |
| 706190402 | 707532338 | 708342437 | 709193066 | 710121905 | 711980672 | 713204975 | 713560142 | 714976859 | 716914925 |
| 706354955 | 707560055 | 708394622 | 709193486 | 710125034 | 711981668 | 713214938 | 713568503 | 714980624 | 716917055 |
| 706675991 | 707638136 | 708884711 | 709194887 | 710142254 | 711982151 | 713215085 | 713571299 | 714983345 | 716920769 |
| 706680995 | 707646272 | 708896276 | 709199336 | 710149568 | 711983393 | 713220998 | 713571713 | 714984272 | 716922959 |
| 706682141 | 707652326 | 708899156 | 709201352 | 710161295 | 712079714 | 713232854 | 713579726 | 714985328 | 716925281 |
| 706683908 | 707652794 | 708899654 | 709201835 | 710163425 | 712135781 | 713234003 | 713584748 | 715000985 | 716945981 |
| 706689497 | 707666165 | 708899657 | 709201964 | 710416877 | 712166687 | 713236565 | 713595197 | 715008962 | 716952908 |
| 706696652 | 707699204 | 708909743 | 709205246 | 710447381 | 712170377 | 713240849 | 713605997 | 715010765 | 716996246 |
| 706734215 | 707724374 | 708913349 | 709205885 | 710453783 | 712173539 | 713247587 | 713613110 | 715030775 | 717013454 |
| 706735328 | 707734832 | 708917441 | 709207628 | 710454611 | 712175768 | 713250380 | 713641115 | 715049510 | 717013628 |
| 706783235 | 707736824 | 708931637 | 709218644 | 710454755 | 712179311 | 713253014 | 713656373 | 715071734 | 717039950 |
| 706785563 | 707737511 | 708932219 | 709220096 | 710456639 | 712194413 | 713732303 | 713725336 | 715125389 | 717913103 |
| 706800314 | 707737565 | 708942500 | 709231796 | 710460488 | 712194947 | 713254889 | 713743178 | 715168244 | 717945275 |
| 706812971 | 707740754 | 708946628 | 709237397 | 710463260 | 712196912 | 713258078 | 713765168 | 715168712 | 718054673 |
| 706820141 | 707741330 | 708950417 | 709239428 | 710464610 | 712198067 | 713260448 | 713798006 | 715186217 | 718078889 |
| 706821554 | 707746916 | 708952562 | 709241804 | 710466074 | 712198178 | 713269832 | 713824277 | 715406072 | 718103342 |
| 706829066 | 707748500 | 708953813 | 709241861 | 710466719 | 712204493 | 713271116 | 713850143 | 715452233 | 718112033 |
| 706857932 | 707749748 | 708954434 | 709242386 | 710467265 | 712207553 | 713276027 | 713865956 | 715564256 | 718178840 |
| 706862924 | 707750741 | 708954494 | 709246370 | 710467454 | 712223012 | 713276714 | 713874095 | 715728392 | 718178867 |
| 706900973 | 707750891 | 708964931 | 709261196 | 710468273 | 712234901 | 713281916 | 713943605 | 715743566 | 718282676 |
| 706908722 | 707750993 | 708970439 | 709262189 | 710468429 | 712257329 | 713283023 | 713967563 | 715788938 | 718285868 |
| 706914563 | 707751176 | 708972572 | 709264619 | 710475176 | 712265990 | 713284199 | 714128000 | 715789394 | 718288019 |
| 706922660 | 707755781 | 708974111 | 709270217 | 710475626 | 712283888 | 713284418 | 714431312 | 715819601 | 718294232 |
| 706966712 | 707758343 | 708982358 | 709276520 | 710477438 | 712296230 | 713284703 | 714432272 | 715893527 | 718300106 |
| 706968122 | 707759702 | 708985247 | 709283492 | 710483486 | 712301474 | 713285783 | 714437684 | 715929002 | 718304381 |
| 706982297 | 707760530 | 708995603 | 709286246 | 710485532 | 712307021 | 713289626 | 714442106 | 715978613 | 718310429 |
| 707014145 | 707763506 | 708995741 | 709287860 | 710488709 | 712324595 | 713290460 | 714448757 | 715983722 | 718314569 |
| 707014874 | 707765696 | 708996239 | 709288133 | 710491868 | 712357862 | 713292143 | 714452975 | 716025233 | 718317491 |
| 707022569 | 707765885 | 709002458 | 709303349 | 710492432 | 712360883 | 713292770 | 714459404 | 716626160 | 718329293 |
| 707031035 | 707772728 | 709039043 | 709305443 | 710498423 | 712384646 | 713294492 | 714460496 | 716629553 | 718358354 |
| 707038343 | 707772965 | 709039853 | 709310930 | 710501048 | 712388390 | 713312711 | 714466583 | 716631812 | 718361660 |
| 707042126 | 707774744 | 709040036 | 709335647 | 710505197 | 712396946 | 713323916 | 714467936 | 716635388 | 718386350 |
| 707042858 | 707775188 | 709040756 | 709351184 | 710505911 | 712399496 | 713324333 | 714473368 | 716635691 | 718396535 |
| 707048501 | 707775848 | 709045205 | 709354985 | 710508104 | 712411109 | 713324522 | 714482522 | 716635757 | 718399358 |
| 707054264 | 707778062 | 709047761 | 709364000 | 710511086 | 712427639 | 713329121 | 714485195 | 716639150 | 718401680 |

43

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 718410779 | 718674176 | 719847068 | 727913120 | 734104739 | 1082551106 | 1262957544 | 1427817342 | 1591234198 | 1762226423 |
| 718413026 | 718674983 | 719855078 | 728392013 | 734105291 | 1105540684 | 1264273115 | 1427891261 | 1592101304 | 1763339634 |
| 718416620 | 718688621 | 719888312 | 728413934 | 734286500 | 1116742951 | 1267651812 | 1433762832 | 1592259878 | 1764174320 |
| 718417637 | 718715069 | 720004355 | 728476964 | 736654643 | 1117145345 | 1268917593 | 1433969626 | 1593823285 | 1770852809 |
| 718419155 | 718716632 | 720032492 | 728582858 | 737329673 | 1117254471 | 1270862770 | 1435065004 | 1604203615 | 1773389244 |
| 718423628 | 718732595 | 720047660 | 728588231 | 737467052 | 1117472636 | 1271722991 | 1438271333 | 1611169993 | 1780248576 |
| 718424234 | 718733321 | 720050543 | 728589383 | 737519921 | 1122524393 | 1271787994 | 1438848264 | 1612020260 | 1783165974 |
| 718425554 | 718752191 | 720056765 | 728615738 | 737533319 | 1122969242 | 1272197216 | 1441296611 | 1614627562 | 1786657349 |
| 718425593 | 718758815 | 720188045 | 728686493 | 737581553 | 1123869566 | 1276257766 | 1442299125 | 1617227914 | 1787865882 |
| 718427219 | 718765166 | 720205778 | 728716661 | 737824094 | 1125284378 | 1277865425 | 1444225738 | 1617294827 | 1788255531 |
| 718430414 | 718765265 | 720212366 | 728746634 | 737864708 | 1130622376 | 1282546464 | 1446893837 | 1618647776 | 1793487239 |
| 718433342 | 718766747 | 720233111 | 728753633 | 738313460 | 1131698686 | 1283451678 | 1449132862 | 1620845052 | 1794534294 |
| 718433405 | 718767794 | 720261632 | 728754653 | 738317615 | 1131718182 | 1283941255 | 1451467300 | 1623725494 | 1795617527 |
| 718439036 | 718772204 | 720269084 | 728762303 | 739462106 | 1134148420 | 1285483167 | 1452718374 | 1625855225 | 1796182972 |
| 718442501 | 718877795 | 720320825 | 728763314 | 739514648 | 1135226941 | 1286832875 | 1453538355 | 1626311216 | 1797986767 |
| 718442684 | 718892276 | 720341555 | 728763512 | 739691843 | 1135428963 | 1288992419 | 1453934749 | 1627298893 | 1799625284 |
| 718442885 | 718959542 | 720372902 | 728774240 | 739861028 | 1138962924 | 1289498261 | 1454591185 | 1633467749 | 1815001689 |
| 718445609 | 719023538 | 720459857 | 728787443 | 739904540 | 1141166616 | 1293631965 | 1456894300 | 1636845424 | 1815889497 |
| 718446392 | 719034599 | 720470099 | 728850860 | 740215010 | 1142996852 | 1301550971 | 1462461300 | 1637739831 | 1816366715 |
| 718447790 | 719167370 | 721368743 | 728920001 | 740321222 | 1143251734 | 1302472454 | 1463498973 | 1639328779 | 1819381499 |
| 718449800 | 719276783 | 721696628 | 728943932 | 740571794 | 1143420246 | 1312492881 | 1467624226 | 1639456628 | 1821589193 |
| 718452698 | 719612255 | 721748321 | 728947532 | 740578652 | 1144958899 | 1313471134 | 1468395289 | 1640917973 | 1828951315 |
| 718455923 | 719616582 | 721761653 | 729161657 | 764410439 | 1152029047 | 1319253515 | 1468888967 | 1643616413 | 1829863607 |
| 718459013 | 719627339 | 721810202 | 729180917 | 765180920 | 1152268275 | 1321839555 | 1471285604 | 1651344965 | 1830258815 |
| 718460009 | 719627984 | 721810553 | 729208610 | 768014020 | 1153826228 | 1323554687 | 1472221312 | 1654593428 | 1831230019 |
| 718460471 | 719632451 | 721830209 | 729217031 | 770732396 | 1155574664 | 1324247440 | 1476446997 | 1655631473 | 1831924335 |
| 718461767 | 719640335 | 721838057 | 729249251 | 771365256 | 1162864125 | 1326006233 | 1486287451 | 1656302121 | 1833291843 |
| 718464260 | 719641034 | 721840094 | 729284450 | 774617724 | 1164832488 | 1326638937 | 1487178911 | 1657256589 | 1836418389 |
| 718464728 | 719650088 | 721852511 | 729333500 | 776635743 | 1165982472 | 1326733999 | 1488115993 | 1657812713 | 1838858874 |
| 718466378 | 719650988 | 721853930 | 729353078 | 777905014 | 1167292256 | 1327669665 | 1488369717 | 1660951517 | 1838947254 |
| 718466966 | 719653070 | 721877198 | 729408644 | 778149807 | 1171439284 | 1331693444 | 1491724475 | 1661165844 | 1848387326 |
| 718469903 | 719657261 | 721890794 | 729506543 | 779332951 | 1172421276 | 1331826586 | 1493666243 | 1662977737 | 1848788566 |
| 718471550 | 719681336 | 722582342 | 729554822 | 781351331 | 1174484775 | 1342465745 | 1496197837 | 1663279995 | 1851888553 |
| 718471973 | 719681735 | 722923400 | 729663620 | 785452837 | 1177659365 | 1345335274 | 1509354241 | 1666337226 | 1852279252 |
| 718472006 | 719691245 | 723220733 | 729667697 | 791377258 | 1179336491 | 1345531452 | 1512696754 | 1668552267 | 1853488321 |
| 718472858 | 719700086 | 725014056 | 729681359 | 801655399 | 1179620337 | 1345553283 | 1513645383 | 1672781335 | 1855513177 |
| 718474865 | 719707841 | 725039366 | 729707421 | 808314376 | 1180913874 | 1348121537 | 1514804339 | 1673553955 | 1855871284 |
| 718475828 | 719709902 | 725054369 | 729731927 | 816865544 | 1182986796 | 1348876513 | 1515777998 | 1674952124 | 1856733478 |
| 718480799 | 719711366 | 725055380 | 729742172 | 824812257 | 1185613416 | 1353660793 | 1515805017 | 1680916521 | 1861829229 |
| 718482815 | 719715851 | 725073455 | 729941741 | 829424094 | 1185747837 | 1354261560 | 1516544383 | 1687031204 | 1866819214 |
| 718483772 | 719717405 | 725100260 | 730178411 | 832888944 | 1187656448 | 1356118324 | 1526882739 | 1689767661 | 1868757263 |
| 718485620 | 719724443 | 725119445 | 730872443 | 833032255 | 1189147682 | 1357476393 | 1529027602 | 1691889432 | 1869635345 |
| 718486532 | 719724905 | 725197985 | 730879670 | 835647782 | 1189579354 | 1362944174 | 1529323597 | 1691988455 | 1871564335 |
| 718486718 | 719729552 | 725225717 | 730961189 | 836280269 | 1189849812 | 1364572258 | 1533847933 | 1693523976 | 1873584629 |
| 718487894 | 719735510 | 726337730 | 730964000 | 856187675 | 1192313346 | 1368960497 | 1543447849 | 1695481376 | 1873940675 |
| 718487921 | 719737730 | 726377495 | 731155364 | 866537592 | 1194571216 | 1373357366 | 1547719823 | 1699822911 | 1874322366 |
| 718488401 | 719738819 | 726422237 | 731156558 | 867412644 | 1195791547 | 1376759427 | 1549387132 | 1704957143 | 1875685291 |
| 718497965 | 719745341 | 726487310 | 731158241 | 871035770 | 1196141366 | 1377994591 | 1549477422 | 1713204968 | 1877392784 |
| 718501211 | 719753864 | 726666695 | 731200199 | 875599727 | 1196936238 | 1381280355 | 1551181756 | 1713558218 | 1879154375 |
| 718501883 | 719758139 | 726699716 | 731472926 | 906195815 | 1197197555 | 1382863347 | 1561424953 | 1713569955 | 1881118283 |
| 718502270 | 719783276 | 726712151 | 731627663 | 917244382 | 1205999944 | 1383885193 | 1563231758 | 1715278885 | 1881347467 |
| 718511111 | 719790623 | 727086032 | 731820434 | 918457925 | 1211314358 | 1386171183 | 1563585608 | 1717511238 | 1883251498 |
| 718511519 | 719793614 | 727089326 | 732315128 | 934482171 | 1212645435 | 1388819265 | 1565479684 | 1718619468 | 1884858531 |
| 718511897 | 719793773 | 727090121 | 732344267 | 935113224 | 1212897749 | 1390023062 | 1565539251 | 1720432564 | 1892253592 |
| 718512449 | 719796608 | 727090889 | 732478343 | 948650754 | 1213638589 | 1391241962 | 1567225935 | 1723899351 | 1893859572 |
| 718518749 | 719797712 | 727093220 | 732482741 | 952302092 | 1218212804 | 1392137823 | 1567377387 | 1727635673 | 1894296386 |
| 718518806 | 719798402 | 727099001 | 732490526 | 953123855 | 1221552581 | 1394529383 | 1568563249 | 1731245437 | 1895491780 |
| 718521698 | 719798939 | 727105649 | 732571658 | 957920355 | 1223135822 | 1394748625 | 1568785943 | 1733775448 | 1898478569 |
| 718540592 | 719802230 | 727107398 | 732579950 | 972060636 | 1233828245 | 1394851099 | 1573398677 | 1735377227 | 1899847799 |
| 718546874 | 719803091 | 727108958 | 732581552 | 982878898 | 1236186113 | 1397354248 | 1575126429 | 1735574673 | 1907883365 |
| 718556084 | 719804486 | 727153373 | 732701828 | 995539594 | 1236328336 | 1397413224 | 1575528924 | 1738639391 | 1912231392 |
| 718564679 | 719806529 | 727176701 | 732706529 | 999646331 | 1238939259 | 1399378542 | 1578777591 | 1740684343 | 1916368685 |
| 718576586 | 719808632 | 727239899 | 732716717 | 1004373427 | 1247357835 | 1399847948 | 1579363864 | 1742761715 | 1917486860 |
| 718581407 | 719809541 | 727253531 | 732720734 | 1010011151 | 1248384960 | 1407183996 | 1582080666 | 1743275396 | 1919293521 |
| 718589894 | 719813177 | 727298801 | 732734852 | 1012186719 | 1248829671 | 1408358868 | 1583253241 | 1744266739 | 1922218276 |
| 718590200 | 719817341 | 727347917 | 732787946 | 1015299510 | 1251244867 | 1410840103 | 1583698959 | 1748601529 | 1922492992 |
| 718603745 | 719822378 | 727351325 | 732809078 | 1033824561 | 1251561159 | 1414748080 | 1583855897 | 1752100784 | 1925118238 |
| 718608038 | 719835833 | 727408139 | 733033142 | 1057282556 | 1251652697 | 1418353984 | 1584849295 | 1752895215 | 1926168979 |
| 718617215 | 719839643 | 727451627 | 733663115 | 1079591737 | 1251763465 | 1423248456 | 1587298359 | 1754993168 | 1926367242 |
| 718655795 | 719839904 | 727669186 | 733927757 | 1080708925 | 1251950808 | 1423339313 | 1589313395 | 1756751657 | 1926666524 |
| 718659104 | 719841962 | 727834967 | 734083757 | 1081850050 | 1259462846 | 1425732638 | 1589904737 | 1762077516 | 1927168821 |

EXHIBIT "1"
Page 90

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1927712711 | 2188235287 | 2345245614 | 2544372659 | 2734571551 | 2874778748 | 3064702066 | 3261569511 | 3408744659 | 3559069483 |
| 1931200362 | 2189486485 | 2348282829 | 2544528151 | 2737778829 | 2876224679 | 3067676037 | 3262753828 | 3412134486 | 3559145236 |
| 1932662128 | 2192279773 | 2350675637 | 2545871609 | 2741623781 | 2879650198 | 3077675946 | 3263665243 | 3414109883 | 3562297173 |
| 1938136127 | 2193467762 | 2353062106 | 2553546997 | 2745439972 | 2882694578 | 3078220297 | 3267639714 | 3414282146 | 3563941554 |
| 1938171874 | 2194357644 | 2355842677 | 2554255598 | 2745567392 | 2884637538 | 3082997744 | 3267851717 | 3414899496 | 3564295517 |
| 1941682821 | 2195926491 | 2356587504 | 2556613848 | 2745879995 | 2885254422 | 3094176317 | 3269813154 | 3416684539 | 3566097313 |
| 1942541641 | 2206942294 | 2359695688 | 2557131488 | 2746143859 | 2886657159 | 3097188214 | 3272520357 | 3417645929 | 3566115879 |
| 1943749513 | 2213135981 | 2367080030 | 2559247691 | 2746245728 | 2889459552 | 3103131975 | 3274379678 | 3420762771 | 3566161491 |
| 1943751799 | 2221224278 | 2373453877 | 2559382721 | 2746262230 | 2891914371 | 3111544491 | 3275121138 | 3422881689 | 3568795248 |
| 1944614876 | 2221334253 | 2382521601 | 2560529358 | 2746289661 | 2894682279 | 3112818435 | 3275539909 | 3425947774 | 3571162336 |
| 1945672995 | 2222222558 | 2393918729 | 2565411546 | 2747421644 | 2896243534 | 3113546019 | 3275683696 | 3426349656 | 3573373217 |
| 1947395681 | 2222897697 | 2396396614 | 2566042814 | 2747682716 | 2896420737 | 3114621476 | 3277358262 | 3426473217 | 3573913512 |
| 1947728273 | 2223154425 | 2396552556 | 2566378352 | 2748294925 | 2896719893 | 3117622849 | 3279853678 | 3427196711 | 3574812112 |
| 1953572925 | 2224525549 | 2406052351 | 2573040576 | 2750824006 | 2900649245 | 3119246549 | 3282131781 | 3432641482 | 3577286198 |
| 1953711419 | 2226471351 | 2412522338 | 2574055158 | 2752546288 | 2906490840 | 3119349989 | 3283651995 | 3434679332 | 3579711750 |
| 1954388796 | 2233881762 | 2415925171 | 2574393243 | 2756977165 | 2911544166 | 3120720397 | 3284626792 | 3439510019 | 3579732646 |
| 1959663432 | 2236559993 | 2417826788 | 2575338017 | 2761531147 | 2916749542 | 3123881697 | 3285083342 | 3439531435 | 3584460794 |
| 1967772887 | 2238171242 | 2419861479 | 2576515230 | 2762843063 | 2923854274 | 3126186648 | 3285929443 | 3442467583 | 3591247163 |
| 1967989979 | 2239176213 | 2424299656 | 2576559238 | 2762901241 | 2924862973 | 3131496287 | 3291227535 | 3444813458 | 3592477328 |
| 1969481957 | 2239545243 | 2432161478 | 2577887227 | 2763682198 | 2925540801 | 3131589467 | 3291731440 | 3451352621 | 3593248151 |
| 1972813629 | 2242561387 | 2432936864 | 2581874257 | 2765719125 | 2926655526 | 3133745226 | 3294548653 | 3452158381 | 3594174070 |
| 1972891571 | 2243015043 | 2435434835 | 2584420372 | 2766709418 | 2926865812 | 3133799636 | 3296914382 | 3452193558 | 3595326559 |
| 1972912477 | 2243267327 | 2438185113 | 2586377327 | 2772442391 | 2929325636 | 3135475315 | 3298424649 | 3452319413 | 3595449137 |
| 1975464852 | 2243486933 | 2438933546 | 2588118491 | 2772867262 | 2932571226 | 3145237659 | 3298648223 | 3454737963 | 3595514391 |
| 1981333637 | 2246609660 | 2439998484 | 2589553864 | 2774981095 | 2932662772 | 3145734316 | 3309204058 | 3454820139 | 3596694311 |
| 1983581047 | 2248353638 | 2441547320 | 2596567629 | 2775734619 | 2933678641 | 3145894154 | 3311092502 | 3457464586 | 3597254186 |
| 1987223818 | 2249011249 | 2442564529 | 2622371244 | 2777679456 | 2938325997 | 3146852196 | 3312366696 | 3465463979 | 3602245254 |
| 1993080481 | 2249522428 | 2445982526 | 2623457476 | 2778429176 | 2938926994 | 3147353328 | 3312681249 | 3468435380 | 3613138419 |
| 1994833712 | 2249721962 | 2447527229 | 2623668482 | 2781221814 | 2941256616 | 3148649754 | 3315296978 | 3469511551 | 3615702587 |
| 1995863635 | 2251966672 | 2447689209 | 2624268241 | 2783838378 | 2944778021 | 3152773965 | 3317486888 | 3470973717 | 3618583253 |
| 1995987215 | 2252458476 | 2451986322 | 2627321441 | 2784177648 | 2944939400 | 3155916936 | 3319490064 | 3471611153 | 3619137629 |
| 2001835647 | 2252516191 | 2453636582 | 2628838865 | 2784764479 | 2946155671 | 3159821599 | 3320575116 | 3471756103 | 3619178363 |
| 2002195212 | 2253256344 | 2457414819 | 2632253048 | 2787425534 | 2947196167 | 3161713463 | 3329818251 | 3472392773 | 3626952289 |
| 2002802892 | 2256358655 | 2458553196 | 2635897770 | 2788241836 | 2948144866 | 3163572998 | 3331931824 | 3472537398 | 3627386117 |
| 2003312119 | 2256443848 | 2459527974 | 2641937875 | 2789212845 | 2948157658 | 3163676961 | 3333367759 | 3475699257 | 3628715958 |
| 2004840271 | 2259775921 | 2459699464 | 2643750212 | 2789859544 | 2948287824 | 3165354140 | 3334387515 | 3477229955 | 3629653349 |
| 2025060054 | 2263835969 | 2462892399 | 2646239386 | 2792958524 | 2948658996 | 3165411927 | 3337785544 | 3477552363 | 3632979276 |
| 2033062136 | 2267881682 | 2466363454 | 2651865848 | 2794426877 | 2949974142 | 3165952717 | 3338322136 | 3477836487 | 3636854424 |
| 2040872805 | 2269526537 | 2466727933 | 2652745816 | 2796249823 | 2951267247 | 3166431227 | 3338492058 | 3478362547 | 3637868882 |
| 2052201135 | 2274829646 | 2468885385 | 2653844901 | 2797181338 | 2959884127 | 3166722581 | 3341177686 | 3483654167 | 3641478185 |
| 2099461005 | 2278132918 | 2470024942 | 2654729606 | 2800179073 | 2961639399 | 3166753319 | 3343344383 | 3487155922 | 3642278700 |
| 2100529346 | 2278491172 | 2475945777 | 2656983516 | 2802832973 | 2962622558 | 3167679742 | 3344739566 | 3487854008 | 3644241296 |
| 2111512942 | 2281296425 | 2482719885 | 2659868935 | 2805241894 | 2964916119 | 3168115423 | 3347331627 | 3488727533 | 3644923147 |
| 2116660648 | 2281547236 | 2483741597 | 2662285817 | 2811288574 | 2966033080 | 3171411213 | 3349382853 | 3496665411 | 3645095920 |
| 2117221281 | 2282832988 | 2488439155 | 2662514974 | 2811933283 | 2966815226 | 3173863897 | 3351713915 | 3498125669 | 3646561682 |
| 2118132459 | 2288253249 | 2490561705 | 2664311255 | 2812234675 | 2967873373 | 3175429545 | 3353613796 | 3499526218 | 3649579227 |
| 2118692464 | 2289471855 | 2495396928 | 2667978135 | 2813150285 | 2971154787 | 3176161406 | 3354047392 | 3500391348 | 3649669392 |
| 2122559883 | 2289534296 | 2495877767 | 2670658328 | 2817324443 | 2978966548 | 3182999275 | 3354979724 | 3503179633 | 3655543175 |
| 2123406595 | 2290241539 | 2496338424 | 2671285668 | 2818356519 | 2982247872 | 3183547131 | 3359472485 | 3506709572 | 3657225565 |
| 2124255449 | 2294166749 | 2498376227 | 2671763711 | 2822556276 | 2983568398 | 3183955434 | 3359581489 | 3511497879 | 3657336851 |
| 2125166176 | 2294482656 | 2499114521 | 2675568846 | 2824887003 | 2984030713 | 3184053912 | 3359762426 | 3518588959 | 3664173625 |
| 2125966672 | 2295582372 | 2499366538 | 2676424859 | 2826278451 | 2985651854 | 3187551897 | 3360261895 | 3519816531 | 3665997274 |
| 2127799224 | 2297170637 | 2500516156 | 2677478625 | 2827635877 | 2986639918 | 3188461390 | 3361238354 | 3521657386 | 3667718293 |
| 2129982183 | 2298092121 | 2504378699 | 2677955334 | 2829346220 | 2986659813 | 3192236567 | 3362672327 | 3522188142 | 3668252653 |
| 2130090988 | 2299203910 | 2510451147 | 2681268660 | 2834713115 | 2988882612 | 3210684454 | 3362962315 | 3522474255 | 3668544311 |
| 2132701844 | 2317547154 | 2511427551 | 2686337396 | 2836120280 | 2989451732 | 3211210530 | 3366036325 | 3522728863 | 3669475924 |
| 2140813874 | 2318167279 | 2513985865 | 2687319195 | 2841229728 | 2989889568 | 3213556656 | 3366589245 | 3525427957 | 3674393593 |
| 2144658583 | 2321193565 | 2514842688 | 2687625879 | 2842182295 | 2992108415 | 3219454896 | 3366752328 | 3526228938 | 3675525515 |
| 2148585184 | 2321288913 | 2517416683 | 2688190499 | 2844526352 | 2993144122 | 3226389493 | 3374368972 | 3532781252 | 3675525696 |
| 2151483628 | 2322575885 | 2520098630 | 2694517153 | 2847546183 | 2993324752 | 3226758931 | 3380792771 | 3535486174 | 3675841808 |
| 2154372248 | 2323946253 | 2525415635 | 2698578746 | 2847557282 | 2994325437 | 3232934151 | 3382129584 | 3535492373 | 3675853181 |
| 2161229471 | 2325180611 | 2525835491 | 2698897696 | 2847799175 | 2995050357 | 3236344732 | 3384663623 | 3543428812 | 3678592520 |
| 2164181348 | 2325714916 | 2526155096 | 2699233589 | 2851527329 | 2996433244 | 3236938418 | 3386512156 | 3544129643 | 3681978130 |
| 2173918271 | 2326385155 | 2528678937 | 2708332723 | 2853618393 | 2998482598 | 3242793386 | 3389802238 | 3545541752 | 3682786358 |
| 2176384287 | 2326398529 | 2529813079 | 2711127537 | 2853794068 | 3011133534 | 3243923653 | 3391882962 | 3551195279 | 3686766599 |
| 2177587712 | 2327230585 | 2532430025 | 2711179395 | 2857523945 | 3020886720 | 3246615438 | 3392658575 | 3551514568 | 3689526581 |
| 2177639338 | 2332114861 | 2533811685 | 2711649843 | 2858263315 | 3037666891 | 3252288924 | 3393633435 | 3552573963 | 3689639391 |
| 2183098832 | 2336122521 | 2534352974 | 2714726699 | 2861148447 | 3040606926 | 3253654422 | 3395026158 | 3553479571 | 3689853556 |
| 2183253475 | 2337472384 | 2537088730 | 2714768523 | 2865994886 | 3052729965 | 3255434151 | 3396552743 | 3554541185 | 3697976818 |
| 2186224969 | 2339252386 | 2538229449 | 2729397832 | 2866450065 | 3054314914 | 3255864218 | 3398593521 | 3555742125 | 3711367598 |
| 2186745345 | 2339613476 | 2543177771 | 2729753974 | 2873527172 | 3064176712 | 3259763347 | 3399283247 | 3556717327 | 3713693113 |

EXHIBIT "1"
Page 91

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3715829626 | 3922578285 | 4151685453 | 4338357989 | 4521113824 | 4676184182 | 4849716759 | 4987553378 | 5243917265 | 5403577320 |
| 3716781183 | 3924412756 | 4151704779 | 4339556695 | 4528241983 | 4676436116 | 4853369532 | 4992287558 | 5245593448 | 5408860911 |
| 3717518957 | 3924429880 | 4152353511 | 4340772186 | 4530340341 | 4678308719 | 4854833943 | 4992371867 | 5246451678 | 5410865707 |
| 3718114739 | 3924437822 | 4152416523 | 4341174361 | 4533339714 | 4682359354 | 4859587767 | 4993615763 | 5246676945 | 5412848959 |
| 3721514995 | 3927788787 | 4152466489 | 4344758913 | 4533824717 | 4682373228 | 4864739544 | 5001414090 | 5247163552 | 5413496769 |
| 3725554241 | 3928339737 | 4155833772 | 4345869983 | 4536233395 | 4684629779 | 4866117672 | 5024942026 | 5249312614 | 5414173446 |
| 3725796661 | 3928853472 | 4158593692 | 4346474725 | 4536464429 | 4686172158 | 4868196297 | 5034556824 | 5251613224 | 5414747544 |
| 3728939774 | 3932382489 | 4159551362 | 4352714449 | 4536523441 | 4689945992 | 4868587924 | 5034796914 | 5253682834 | 5415669145 |
| 3730556982 | 3936481353 | 4167548413 | 4356343797 | 4538561361 | 4692028058 | 4869721668 | 5038786277 | 5257446811 | 5420179337 |
| 3734552197 | 3936672460 | 4168759762 | 4358392965 | 4539743348 | 4693733671 | 4871313251 | 5041155481 | 5258676282 | 5421002024 |
| 3738211714 | 3941222834 | 4171282311 | 4359123783 | 4540896002 | 4695999527 | 4876714159 | 5042182602 | 5263569557 | 5423217127 |
| 3738262623 | 3941231253 | 4172644693 | 4359279938 | 4542151991 | 4697679392 | 4877720018 | 5054375406 | 5264631329 | 5425647123 |
| 3738925777 | 3942286163 | 4172785933 | 4362444506 | 4542377246 | 4697772792 | 4878828855 | 5055864925 | 5267356767 | 5427134181 |
| 3744361597 | 3946652639 | 4180261230 | 4363585778 | 4544323847 | 4698384847 | 4878831242 | 5074488059 | 5267782477 | 5433718716 |
| 3744637505 | 3947434243 | 4183987618 | 4365216199 | 4547655999 | 4702676911 | 4879245254 | 5079960922 | 5269792479 | 5439436399 |
| 3744648434 | 3948955308 | 4185894821 | 4365219243 | 4548992998 | 4704181504 | 4879678611 | 5089159935 | 5271678291 | 5446318961 |
| 3744992257 | 3949995759 | 4186867342 | 4370263041 | 4551755673 | 4712217758 | 4882221106 | 5097125857 | 5273663984 | 5448405522 |
| 3746718856 | 3951159611 | 4192574652 | 4378168978 | 4551791187 | 4712487414 | 4882716232 | 5097297201 | 5274424621 | 5448518370 |
| 3746748856 | 3952374827 | 4192763966 | 4379934815 | 4553197068 | 4712996814 | 4882902775 | 5098838580 | 5276111266 | 5451544296 |
| 3752796441 | 3955957462 | 4197764346 | 4382655612 | 4555382372 | 4713682434 | 4883138221 | 5105226563 | 5277599419 | 5452329121 |
| 3753282712 | 3956525687 | 4200126186 | 4382915213 | 4555797376 | 4717819846 | 4891813278 | 5113427865 | 5278587193 | 5454986088 |
| 3754227743 | 3965666174 | 4209897542 | 4385091028 | 4558651950 | 4718209149 | 4891863365 | 5115319237 | 5284284663 | 5456172167 |
| 3754869198 | 3966863142 | 4212127909 | 4385186431 | 4559033140 | 4721415335 | 4895633358 | 5116553574 | 5284874407 | 5456560314 |
| 3755144174 | 3967398432 | 4214243248 | 4388071099 | 4559459347 | 4724670943 | 4895857422 | 5119414312 | 5289776894 | 5456668553 |
| 3756699798 | 3969373183 | 4214831989 | 4388878644 | 4566836476 | 4728511696 | 4897097578 | 5119572883 | 5290503706 | 5456814322 |
| 3761853868 | 3971383458 | 4216598563 | 4392383317 | 4569625728 | 4728889370 | 4897831559 | 5121636696 | 5295617438 | 5457555795 |
| 3766446942 | 3971609409 | 4218949496 | 4396945899 | 4571753862 | 4731671792 | 4900457853 | 5127971795 | 5295746166 | 5458340943 |
| 3769915412 | 3972011852 | 4222913328 | 4397345282 | 4574822461 | 4736746137 | 4914022105 | 5131565935 | 5296728169 | 5458816484 |
| 3775597411 | 3975765384 | 4224388587 | 4401315163 | 4578926532 | 4738367138 | 4914372356 | 5141674698 | 5296936599 | 5459094560 |
| 3777763421 | 3975879352 | 4228996698 | 4407137666 | 4579237652 | 4743040546 | 4918272954 | 5143179711 | 5297867009 | 5462174675 |
| 3778589199 | 3977323926 | 4238615347 | 4416343796 | 4581836415 | 4743668837 | 4921976972 | 5143245661 | 5300627561 | 5462819834 |
| 3782949258 | 3980134718 | 4239588938 | 4416614493 | 4586936812 | 4745684988 | 4922787931 | 5146548973 | 5302635135 | 5463175812 |
| 3784694747 | 3980868196 | 4241891352 | 4417351817 | 4589446545 | 4748481249 | 4924625895 | 5148341738 | 5303496702 | 5463866619 |
| 3787573417 | 3988212626 | 4242487335 | 4417775272 | 4590182954 | 4751638385 | 4924947132 | 5149850252 | 5312251449 | 5465312117 |
| 3788589993 | 3993138942 | 4242792920 | 4418312438 | 4594634216 | 4754487831 | 4928312732 | 5152116649 | 5316416142 | 5465392211 |
| 3789128843 | 3994289817 | 4244798192 | 4418619984 | 4596354539 | 4756487268 | 4928647926 | 5152541199 | 5316893917 | 5465796965 |
| 3794637765 | 3995348588 | 4245573543 | 4418687856 | 4598525903 | 4756815336 | 4929252942 | 5155724737 | 5318024286 | 5468084794 |
| 3796564764 | 4012409882 | 4256895449 | 4418870718 | 4611474495 | 4757121458 | 4932422537 | 5155981942 | 5318486669 | 5468675847 |
| 3809106169 | 4030939527 | 4258834519 | 4421916719 | 4612265682 | 4757725723 | 4937427996 | 5157466132 | 5322654823 | 5471336281 |
| 3809151080 | 4040896989 | 4259718881 | 4428886938 | 4615641875 | 4758061282 | 4938577643 | 5158419255 | 5322689515 | 5472429492 |
| 3811513681 | 4042989665 | 4260756290 | 4431926479 | 4619386709 | 4758169471 | 4939882831 | 5166325382 | 5328458782 | 5472529876 |
| 3812216527 | 4051019059 | 4264492267 | 4433734275 | 4621891619 | 4759548937 | 4940860670 | 5171071359 | 5328774781 | 5472581529 |
| 3818196935 | 4070449011 | 4265428191 | 4437694684 | 4623599817 | 4762212425 | 4941341000 | 5171284725 | 5335238789 | 5473386846 |
| 3820902146 | 4085672106 | 4267272468 | 4439504521 | 4624433217 | 4763784771 | 4941413776 | 5172946641 | 5335535781 | 5475446221 |
| 3822103308 | 4085752706 | 4268274224 | 4443482458 | 4629163394 | 4766452277 | 4945191642 | 5174374148 | 5335566756 | 5477300244 |
| 3823595835 | 4112475444 | 4269726473 | 4447275116 | 4631688935 | 4766479452 | 4945341948 | 5175056279 | 5336592931 | 5479112237 |
| 3831613684 | 4113676945 | 4269748076 | 4447639469 | 4634668234 | 4767948695 | 4947498265 | 5177316785 | 5337497164 | 5479488327 |
| 3837096800 | 4116959267 | 4271782294 | 4448723527 | 4638889115 | 4770616216 | 4955719626 | 5179122229 | 5338124724 | 5482158234 |
| 3837137962 | 4117497826 | 4274485848 | 4450478564 | 4639325753 | 4776924579 | 4955848572 | 5186473141 | 5339689193 | 5484029220 |
| 3838512947 | 4119615226 | 4277312462 | 4453367827 | 4640783435 | 4778765883 | 4956595897 | 5188261919 | 5341629476 | 5489319577 |
| 3843513745 | 4122272673 | 4281711351 | 4453947453 | 4642968073 | 4779858824 | 4956782955 | 5189137384 | 5341763281 | 5491598171 |
| 3848571519 | 4122584934 | 4282843713 | 4455248669 | 4645527658 | 4789296546 | 4957267471 | 5191942993 | 5341973562 | 5491898314 |
| 3851145698 | 4122658382 | 4284594463 | 4456143681 | 4647166399 | 4793519382 | 4962096170 | 5192909382 | 5345681015 | 5494496722 |
| 3851515714 | 4122890525 | 4284856255 | 4456161637 | 4647533974 | 4794378522 | 4963816467 | 5193482592 | 5346587865 | 5494702200 |
| 3851535564 | 4124223263 | 4287241329 | 4471541341 | 4648223223 | 4797558116 | 4966883355 | 5197352523 | 5355573325 | 5496147886 |
| 3852892171 | 4127972447 | 4288888887 | 4471757451 | 4649255172 | 4797749477 | 4968341239 | 5198388275 | 5362876686 | 5499039366 |
| 3853811563 | 4128344113 | 4291382509 | 4474483136 | 4652184510 | 4812369967 | 4972280585 | 5199525967 | 5363687628 | 5499734235 |
| 3856338123 | 4130352491 | 4293567553 | 4477579919 | 4655614726 | 4813615683 | 4976791617 | 5210356660 | 5363922474 | 5499941288 |
| 3857264464 | 4132835988 | 4297425475 | 4478650710 | 4655868288 | 4818431489 | 4977111415 | 5212215537 | 5367519315 | 5503983844 |
| 3859458625 | 4133442029 | 4299583908 | 4485677459 | 4656422772 | 4821822832 | 4977274399 | 5214064595 | 5371190256 | 5505654942 |
| 3865743382 | 4135142346 | 4313791345 | 4487533693 | 4659113465 | 4823134713 | 4977904371 | 5214444814 | 5371793771 | 5510111517 |
| 3867629295 | 4135792429 | 4317833298 | 4487632244 | 4659997599 | 4824317566 | 4978196750 | 5215286779 | 5372387314 | 5510638338 |
| 3868765688 | 4139187884 | 4317848727 | 4487763228 | 4662346348 | 4825189214 | 4979378683 | 5217732152 | 5379193861 | 5514579117 |
| 3873898649 | 4141759865 | 4325373652 | 4488539119 | 4662693882 | 4827321641 | 4980952867 | 5229846146 | 5379861577 | 5516896338 |
| 3873932393 | 4142291441 | 4330424395 | 4491491327 | 4666443474 | 4828057160 | 4982897431 | 5233140111 | 5381843183 | 5528732992 |
| 3879562997 | 4143815856 | 4332142260 | 4494461186 | 4667561139 | 4828859736 | 4983450196 | 5235549246 | 5382742661 | 5531328864 |
| 3896636812 | 4145539612 | 4333277709 | 4495417248 | 4668477332 | 4829179811 | 4983529978 | 5241285337 | 5386139234 | 5532269663 |
| 3898751957 | 4146886454 | 4336253779 | 4496227303 | 4669899547 | 4829353276 | 4984679321 | 5241299611 | 5386833212 | 5543137524 |
| 3901508606 | 4147293645 | 4336293258 | 4513338560 | 4671150323 | 4829374672 | 4985631915 | 5241359383 | 5393095006 | 5544186236 |
| 3902104433 | 4150623633 | 4336626277 | 4518255298 | 4672198516 | 4836252666 | 4986952635 | 5241419018 | 5393881383 | 5545811876 |
| 3914499691 | 4150884666 | 4337980648 | 4518399429 | 4672978762 | 4843165253 | 4987255104 | 5242336531 | 5398088049 | 5546695397 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5548547119 | 5714868854 | 5859727224 | 6117734685 | 6281791962 | 6445808502 | 6612349533 | 6784121684 | 6966734480 | 7242618777 |
| 5549438298 | 5715817839 | 5860844036 | 6118221249 | 6282133149 | 6446429299 | 6616199795 | 6785518138 | 6966912720 | 7244255221 |
| 5549923218 | 5716153294 | 5861298028 | 6118661494 | 6284128218 | 6446625677 | 6616749262 | 6785596458 | 6973664328 | 7247199274 |
| 5552231619 | 5717832159 | 5861979969 | 6119373008 | 6285449147 | 6447030564 | 6617350271 | 6786616537 | 6979733019 | 7247954885 |
| 5558669465 | 5718121681 | 5865319613 | 6119424942 | 6286324971 | 6447537137 | 6618814835 | 6788716992 | 6982178221 | 7248511447 |
| 5561398105 | 5722822614 | 5867202213 | 6123899253 | 6290603629 | 6448914399 | 6627732612 | 6791881464 | 6984814533 | 7253772769 |
| 5562777711 | 5724686174 | 5873881598 | 6124653672 | 6293569185 | 6452448432 | 6627866334 | 6793433282 | 6986542679 | 7254328368 |
| 5563349184 | 5726239336 | 5876750983 | 6125129945 | 6294455864 | 6452679579 | 6631270807 | 6794856731 | 6990151164 | 7255367632 |
| 5564564426 | 5728741715 | 5879271597 | 6126670019 | 6295633637 | 6453188312 | 6634446277 | 6797342146 | 6991175188 | 7257339876 |
| 5564653928 | 5729252226 | 5880084363 | 6126983768 | 6296251277 | 6453244737 | 6636465551 | 6799746952 | 6992167638 | 7259136610 |
| 5567032383 | 5731836894 | 5886468189 | 6127223496 | 6296321166 | 6454054907 | 6638923425 | 6811614444 | 6993535989 | 7259290275 |
| 5568634378 | 5741331765 | 5889885378 | 6129132320 | 6296696257 | 6458751635 | 6642148978 | 6813721105 | 6995418143 | 7262727517 |
| 5574707841 | 5741358178 | 5891484969 | 6129613527 | 6297957949 | 6459017065 | 6642386195 | 6815745187 | 6995487315 | 7263256711 |
| 5574945712 | 5742795356 | 5894860231 | 6137154897 | 6304977803 | 6460666663 | 6643114812 | 6821866829 | 6997462916 | 7266757794 |
| 5577144269 | 5744538567 | 5896907848 | 6143124263 | 6304995548 | 6461033723 | 6644438859 | 6824661500 | 6998255954 | 7267277109 |
| 5581833273 | 5746832856 | 5897434564 | 6144142743 | 6315626968 | 6462494828 | 6649764543 | 6824683689 | 7000430938 | 7267568474 |
| 5583747281 | 5748134459 | 5913938524 | 6146978155 | 6317614286 | 6463658407 | 6649876409 | 6824969115 | 7008585951 | 7269618556 |
| 5588511727 | 5748828817 | 5914150067 | 6147749349 | 6319133945 | 6464252517 | 6650972886 | 6825959968 | 7014429945 | 7275253951 |
| 5590513682 | 5753488555 | 5915845145 | 6149842577 | 6321895927 | 6464516733 | 6653126944 | 6826335232 | 7020601399 | 7276428437 |
| 5595977861 | 5754225726 | 5917324178 | 6153309678 | 6323754692 | 6465621599 | 6655753207 | 6836117887 | 7033049647 | 7281335429 |
| 5596061963 | 5754686264 | 5918826898 | 6154421861 | 6327119129 | 6469134120 | 6658147246 | 6836462294 | 7044213095 | 7281415123 |
| 5597412317 | 5755923141 | 5918944380 | 6158166837 | 6331561881 | 6469191611 | 6658714330 | 6841858364 | 7060670373 | 7283183314 |
| 5598965714 | 5769132537 | 5919461262 | 6159242265 | 6334251838 | 6469721473 | 6663837692 | 6846935412 | 7066035528 | 7292268275 |
| 5599688476 | 5772889572 | 5920378342 | 6163918716 | 6341608350 | 6471172868 | 6664667316 | 6847563172 | 7074275535 | 7292672153 |
| 5599764162 | 5776745001 | 5925570383 | 6166848453 | 6346304723 | 6471877247 | 6667565431 | 6847832192 | 7075716139 | 7295429982 |
| 5603247062 | 5778988673 | 5928775497 | 6169171884 | 6347396852 | 6472963873 | 6681032131 | 6850271772 | 7111138466 | 7295551064 |
| 5610740123 | 5787825215 | 5931772276 | 6172475153 | 6348980032 | 6475288661 | 6681169918 | 6852472871 | 7112012997 | 7295843717 |
| 5612371943 | 5787903123 | 5935702974 | 6173861683 | 6350600095 | 6483345788 | 6681676857 | 6852478142 | 7113892574 | 7297781133 |
| 5612587836 | 5791851432 | 5937551615 | 6175418558 | 6350720099 | 6483767124 | 6686743575 | 6852955952 | 7114877688 | 7297865886 |
| 5617133574 | 5793166765 | 5939946586 | 6176668674 | 6351050570 | 6485569060 | 6689795183 | 6856175138 | 7114929593 | 7297978775 |
| 5617778754 | 5793939981 | 5944252118 | 6187161498 | 6352491148 | 6488989862 | 6692484498 | 6856763712 | 7118748173 | 7310213334 |
| 5626572984 | 5794432289 | 5946933166 | 6187711154 | 6359638954 | 6494808401 | 6693755768 | 6859617695 | 7119039134 | 7312240142 |
| 5626885466 | 5795179741 | 5951708386 | 6194483663 | 6362521153 | 6507398721 | 6695667684 | 6859618102 | 7122549735 | 7312602851 |
| 5627836192 | 5795522284 | 5952924100 | 6197127149 | 6364162854 | 6514936239 | 6698614856 | 6861574456 | 7122856267 | 7312875195 |
| 5629997639 | 5797261542 | 5955317841 | 6214214673 | 6366384874 | 6515082655 | 6712526508 | 6874322258 | 7124970711 | 7316331711 |
| 5631488172 | 5799683962 | 5955833288 | 6217578856 | 6366525266 | 6516567314 | 6717309288 | 6875206064 | 7125300047 | 7320143047 |
| 5633539268 | 5811652824 | 5956375496 | 6219254358 | 6367464312 | 6519016686 | 6717354417 | 6877044481 | 7125633153 | 7323757182 |
| 5636621159 | 5811680878 | 5959224472 | 6221138923 | 6371957949 | 6523036919 | 6717368268 | 6879663894 | 7126107989 | 7325573666 |
| 5639720096 | 5812743467 | 5962565806 | 6224897961 | 6372421976 | 6524912745 | 6718754221 | 6882283024 | 7132651135 | 7328886297 |
| 5645415295 | 5815988766 | 5965369416 | 6234144238 | 6373574766 | 6525682237 | 6724951284 | 6888159554 | 7134924134 | 7330110646 |
| 5646871396 | 5816685741 | 5965862754 | 6236948188 | 6373592195 | 6525683458 | 6726218788 | 6896256556 | 7135912277 | 7333799934 |
| 5647173848 | 5817241686 | 5967151769 | 6242122121 | 6374115956 | 6525690374 | 6726710081 | 6896345471 | 7135913696 | 7336499744 |
| 5652831272 | 5817804936 | 5967279511 | 6244174676 | 6376969828 | 6532341525 | 6731244584 | 6896485423 | 7142435211 | 7337111258 |
| 5652924312 | 5818212765 | 5967719266 | 6244263893 | 6377893983 | 6532594644 | 6732475564 | 6898482207 | 7152462094 | 7338478712 |
| 5662672299 | 5818596288 | 5971759389 | 6244555797 | 6377929913 | 6538273357 | 6733529376 | 6911815191 | 7155832792 | 7339375673 |
| 5663432789 | 5819636855 | 5971937186 | 6244734112 | 6379729775 | 6539049517 | 6734395366 | 6913688863 | 7156610634 | 7342876514 |
| 5664118775 | 5822177378 | 5973207790 | 6246373115 | 6381488094 | 6554799596 | 6735427400 | 6916558713 | 7158552739 | 7343715628 |
| 5666775924 | 5823655498 | 5976129343 | 6247443449 | 6384087002 | 6563674764 | 6736753887 | 6918854359 | 7159347256 | 7352293667 |
| 5667424554 | 5825828518 | 5978429097 | 6248922388 | 6386671592 | 6563693775 | 6737543148 | 6921535136 | 7166188283 | 7352444335 |
| 5667665129 | 5837351197 | 5979574628 | 6252367779 | 6388127726 | 6564528482 | 6738617464 | 6924629864 | 7171561044 | 7353173748 |
| 5668776666 | 5837879968 | 5980699219 | 6253928611 | 6388925258 | 6566462434 | 6738821128 | 6927293795 | 7172958818 | 7357937742 |
| 5674343195 | 5837954561 | 5986766871 | 6255464828 | 6392189232 | 6567577752 | 6739631246 | 6927537544 | 7173826972 | 7358798399 |
| 5676534475 | 5838592755 | 5987257772 | 6256214994 | 6392299871 | 6572422349 | 6739778762 | 6929227935 | 7177771682 | 7358998339 |
| 5678458587 | 5839171828 | 5988218159 | 6257246893 | 6392999711 | 6574375757 | 6742869558 | 6933647570 | 7178215743 | 7362215497 |
| 5679873823 | 5839185796 | 5988289007 | 6258884566 | 6395918545 | 6576326278 | 6743588379 | 6934568847 | 7181447569 | 7364693241 |
| 5681142369 | 5841585017 | 5991116845 | 6259332436 | 6409792244 | 6584363828 | 6743756937 | 6935472359 | 7183139644 | 7365381446 |
| 5681989996 | 5841594436 | 5993658869 | 6261572982 | 6411512037 | 6584832366 | 6743883405 | 6935682762 | 7185119153 | 7366552342 |
| 5682798583 | 5842904624 | 6008057319 | 6263162777 | 6412113378 | 6586112391 | 6751668826 | 6936336396 | 7189631535 | 7367865411 |
| 5683813117 | 5844338372 | 6010128486 | 6263455993 | 6416465622 | 6587231299 | 6752142492 | 6937512163 | 7189873816 | 7372717112 |
| 5686427413 | 5844797444 | 6026348738 | 6263600719 | 6418269857 | 6587691374 | 6754483982 | 6938602189 | 7196328724 | 7373865818 |
| 5692737145 | 5844888152 | 6026661742 | 6263995969 | 6418541692 | 6588172563 | 6756348393 | 6944546494 | 7196879837 | 7375912554 |
| 5693324336 | 5844945694 | 6042305414 | 6267536867 | 6422177767 | 6589003149 | 6759373959 | 6945985041 | 7204544596 | 7377738309 |
| 5694386198 | 5845652566 | 6048682659 | 6271664176 | 6422553583 | 6591836403 | 6759542630 | 6947388652 | 7216102802 | 7378225349 |
| 5695163392 | 5846188436 | 6049180154 | 6272829315 | 6422973391 | 6594329378 | 6765400115 | 6948853634 | 7227833858 | 7379586628 |
| 5695763788 | 5846524925 | 6061982469 | 6272964923 | 6424338389 | 6596845417 | 6767569475 | 6951672154 | 7229252827 | 7381194244 |
| 5697342632 | 5852176337 | 6074269158 | 6274878167 | 6424861519 | 6597176743 | 6768538856 | 6953682556 | 7233157522 | 7381890259 |
| 5699575644 | 5852474336 | 6097159700 | 6275731525 | 6428253533 | 6597711573 | 6768642822 | 6961142613 | 7235843113 | 7383141552 |
| 5705275516 | 5853041713 | 6101428285 | 6276678926 | 6432964364 | 6606654481 | 6773743042 | 6961423134 | 7237548136 | 7383145164 |
| 5712372375 | 5855451545 | 6113653724 | 6278474224 | 6439138412 | 6609373478 | 6776154872 | 6962040245 | 7239204985 | 7386817464 |
| 5713024693 | 5857913211 | 6114469733 | 6279341727 | 6441937157 | 6611788677 | 6780458984 | 6962379289 | 7240088269 | 7394396117 |
| 5713749514 | 5859123168 | 6116983262 | 6280352454 | 6443857367 | 6611987422 | 6781264758 | 6963332126 | 7242213326 | 7402885395 |

EXHIBIT "1"
Page 93

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7410797901 | 7586939215 | 7738922542 | 7893167764 | 8155769680 | 8319135241 | 8479569325 | 8641893241 | 8814992265 | 8999823521 |
| 7424522602 | 7591199934 | 7740009652 | 7897113287 | 8155975971 | 8320871848 | 8479915246 | 8643112764 | 8815306694 | 9000323259 |
| 7427736793 | 7591910077 | 7741581117 | 7898542391 | 8156446633 | 8323851993 | 8480964089 | 8643625328 | 8819387768 | 9018636178 |
| 7428654988 | 7594833100 | 7744408773 | 7902023854 | 8157731695 | 8325976944 | 8481642024 | 8646481187 | 8821894814 | 9024357297 |
| 7429926884 | 7597275027 | 7745627224 | 7911174242 | 8158547332 | 8328104000 | 8481842587 | 8647656771 | 8829131168 | 9066554838 |
| 7431152587 | 7599198522 | 7746372947 | 7914742149 | 8164729437 | 8328412432 | 8482701373 | 8652552758 | 8834565888 | 9067064330 |
| 7433437938 | 7599398524 | 7750312806 | 7919402772 | 8167469136 | 8334254247 | 8482723331 | 8654528722 | 8838614389 | 9076432438 |
| 7433675543 | 7607625382 | 7754827165 | 7926264070 | 8168229339 | 8334855592 | 8482799475 | 8659574863 | 8839866659 | 9091885272 |
| 7435378869 | 7611893921 | 7755306707 | 7926452922 | 8168464463 | 8334892227 | 8483354231 | 8664193918 | 8842472420 | 9110918045 |
| 7440370068 | 7613788683 | 7759325132 | 7931787365 | 8176656154 | 8343356492 | 8483970453 | 8666524350 | 8843215219 | 9112744934 |
| 7441454798 | 7621651845 | 7763260053 | 7931947492 | 8178298642 | 8343418735 | 8484515135 | 8666569629 | 8847139659 | 9116632353 |
| 7444626586 | 7621992196 | 7763724962 | 7941247549 | 8183895619 | 8344598347 | 8484705416 | 8669295104 | 8847312474 | 9116955687 |
| 7448376288 | 7623474862 | 7764252426 | 7942679179 | 8186844953 | 8345251611 | 8484932582 | 8673296556 | 8848792642 | 9117152788 |
| 7455848793 | 7625048393 | 7764348823 | 7942979499 | 8186940476 | 8350214672 | 8487576486 | 8674593622 | 8849103774 | 9117871134 |
| 7456615343 | 7625310191 | 7768139873 | 7944832473 | 8187722868 | 8350679752 | 8488385621 | 8675741451 | 8849172693 | 9121556446 |
| 7462637412 | 7626395926 | 7768766951 | 7949636939 | 8192157431 | 8353237495 | 8489633761 | 8677214676 | 8851078188 | 9122356477 |
| 7464338962 | 7628759388 | 7772161389 | 7952733848 | 8195154286 | 8357312759 | 8490546474 | 8686471185 | 8851533894 | 9123719434 |
| 7465500670 | 7629463324 | 7772432894 | 7952852219 | 8195717124 | 8360038096 | 8492889738 | 8687437878 | 8854888868 | 9123928823 |
| 7466162129 | 7629757721 | 7774589308 | 7953791788 | 8196713244 | 8361112251 | 8493845243 | 8687748644 | 8856527334 | 9124913605 |
| 7466283185 | 7631428666 | 7775419757 | 7957165264 | 8198361761 | 8363367117 | 8498572957 | 8691023821 | 8859926198 | 9132333449 |
| 7466286131 | 7632423587 | 7776413955 | 7959320513 | 8200332647 | 8366646156 | 8508365460 | 8694411304 | 8864898294 | 9137677171 |
| 7472549010 | 7633326867 | 7776554376 | 7968331557 | 8205509333 | 8367275657 | 8512403417 | 8694923063 | 8866401545 | 9144040824 |
| 7474177169 | 7634694538 | 7779482676 | 7976041197 | 8210865388 | 8367639328 | 8513213342 | 8696057939 | 8867683271 | 9144636946 |
| 7474817755 | 7636965485 | 7783664274 | 7977494572 | 8211274458 | 8368806815 | 8514796417 | 8706824796 | 8867718241 | 9147362224 |
| 7476125778 | 7638842335 | 7786530420 | 7978451147 | 8211849679 | 8368966226 | 8515489329 | 8712945803 | 8867913678 | 9149706018 |
| 7477236289 | 7645628954 | 7786885529 | 7981972148 | 8212882689 | 8372842849 | 8517197965 | 8713579356 | 8868911228 | 9159756561 |
| 7477959547 | 7646952019 | 7787323997 | 7984192928 | 8213775179 | 8376551818 | 8517427294 | 8713684419 | 8875248912 | 9165626878 |
| 7478247318 | 7651724685 | 7789539835 | 7985555926 | 8213822357 | 8377466137 | 8517546581 | 8715224175 | 8885195730 | 9168312549 |
| 7481952579 | 7651756410 | 7795348393 | 7986264591 | 8219989293 | 8379176557 | 8517997317 | 8716851344 | 8887717031 | 9171994481 |
| 7494141887 | 7659849437 | 7796126851 | 7986956976 | 8221166568 | 8379314157 | 8518651547 | 8716922245 | 8888084411 | 9174159179 |
| 7494726018 | 7659887179 | 7796324847 | 8001182004 | 8223372851 | 8380274361 | 8519472679 | 8719338361 | 8888457968 | 9174424758 |
| 7495699227 | 7665395883 | 7796798698 | 8005872181 | 8225530309 | 8382578752 | 8528329963 | 8723356289 | 8888823569 | 9175910942 |
| 7496363989 | 7666993536 | 7800433342 | 8009202943 | 8227149853 | 8382758151 | 8531487697 | 8723357547 | 8891656611 | 9177385587 |
| 7497669260 | 7667683931 | 7807333219 | 8016094319 | 8227635348 | 8388345442 | 8535319121 | 8725411975 | 8892243025 | 9181471541 |
| 7498663625 | 7668717462 | 7817776937 | 8021602956 | 8228659511 | 8392257814 | 8536011285 | 8725818382 | 8896355121 | 9181721911 |
| 7499949868 | 7673908742 | 7817777551 | 8027574160 | 8234261562 | 8394752566 | 8536555235 | 8727169152 | 8897685416 | 9181945736 |
| 7502990038 | 7677924957 | 7819396232 | 8030336046 | 8234607774 | 8395512774 | 8537981795 | 8727555094 | 8900253933 | 9183547253 |
| 7513368851 | 7682985714 | 7821677917 | 8031245759 | 8239475368 | 8396319371 | 8537989325 | 8736822259 | 8912474648 | 9187099371 |
| 7513372734 | 7683129171 | 7822277557 | 8041580653 | 8241325676 | 8397324999 | 8544214944 | 8736923332 | 8918224996 | 9189312298 |
| 7516742845 | 7683978215 | 7823745498 | 8041988311 | 8241440553 | 8397644758 | 8544594072 | 8739311714 | 8921431719 | 9191158399 |
| 7517651498 | 7684786933 | 7826519923 | 8047677448 | 8244184144 | 8399594136 | 8544898112 | 8741547437 | 8922191513 | 9192975974 |
| 7518151357 | 7685436632 | 7826535662 | 8050978570 | 8244495361 | 8403981285 | 8555124294 | 8741796686 | 8923556313 | 9193723739 |
| 7518574396 | 7685623135 | 7827157655 | 8052967010 | 8244646195 | 8412226434 | 8561325529 | 8742588846 | 8924133761 | 9196190434 |
| 7519279617 | 7686156053 | 7832683311 | 8063235728 | 8248373891 | 8416361477 | 8561787785 | 8743571532 | 8924694397 | 9208504816 |
| 7521549221 | 7689930890 | 7833831367 | 8065754039 | 8250351639 | 8417364521 | 8561861629 | 8744636525 | 8928589757 | 9211769030 |
| 7522010515 | 7689938022 | 7835820405 | 8069873851 | 8251371268 | 8418784674 | 8563088950 | 8746254215 | 8932181912 | 9213741545 |
| 7523966581 | 7692432175 | 7840579306 | 8071574110 | 8253137852 | 8421881856 | 8566553813 | 8746325162 | 8933664856 | 9213942364 |
| 7525566992 | 7694686874 | 7841265878 | 8088477790 | 8253745735 | 8425908786 | 8566957495 | 8747544933 | 8934315844 | 9214169561 |
| 7527299329 | 7696589468 | 7851399782 | 8093949233 | 8254811968 | 8426171656 | 8573893811 | 8748773411 | 8935115754 | 9216829386 |
| 7528733840 | 7697127224 | 7852439795 | 8099559111 | 8255416364 | 8431185572 | 8581295534 | 8749680893 | 8937173311 | 9217392289 |
| 7531180477 | 7698255683 | 7852593827 | 8103315365 | 8258546182 | 8431436043 | 8582716866 | 8752978143 | 8937375220 | 9217405132 |
| 7532276624 | 7703508125 | 7856362435 | 8103626629 | 8262826546 | 8433633182 | 8583328559 | 8755344235 | 8944413292 | 9224227008 |
| 7537198797 | 7711781187 | 7857678319 | 8111677698 | 8263695201 | 8434964553 | 8584975144 | 8757623317 | 8948264274 | 9227626176 |
| 7537344569 | 7712425738 | 7858883114 | 8112236518 | 8268428442 | 8435077446 | 8589712866 | 8764112257 | 8951155438 | 9228457542 |
| 7537931473 | 7715805466 | 7864216275 | 8113326883 | 8271356486 | 8435555617 | 8590021562 | 8764946548 | 8954331738 | 9228999131 |
| 7541637469 | 7716684387 | 7871143132 | 8126494644 | 8277229356 | 8435768124 | 8591174327 | 8766939642 | 8954444958 | 9234209223 |
| 7542472946 | 7717927371 | 7875461408 | 8129742526 | 8279653675 | 8436655418 | 8595698998 | 8768447573 | 8956792282 | 9236655452 |
| 7545795192 | 7718376593 | 7876321348 | 8131612543 | 8281664571 | 8441193915 | 8596283912 | 8772377261 | 8957961556 | 9246192253 |
| 7545985753 | 7721735327 | 7876915383 | 8132125364 | 8282371273 | 8442734528 | 8601522424 | 8772665284 | 8960581282 | 9247041987 |
| 7546291984 | 7721794479 | 7878699265 | 8132216266 | 8283671972 | 8444116792 | 8606315958 | 8772742267 | 8961523250 | 9251725498 |
| 7551208904 | 7722292696 | 7882155933 | 8132424231 | 8288924617 | 8450136093 | 8610232011 | 8776228366 | 8962243989 | 9257134675 |
| 7559395453 | 7722481548 | 7883727436 | 8132909104 | 8289593362 | 8455558527 | 8615187696 | 8785927167 | 8967924227 | 9261979201 |
| 7563382836 | 7722628962 | 7883918526 | 8136855689 | 8301997223 | 8456742781 | 8616733938 | 8786261523 | 8968237326 | 9265228026 |
| 7573547689 | 7723297886 | 7884061158 | 8138502859 | 8311922364 | 8457076327 | 8619938776 | 8788531224 | 8969465414 | 9265599625 |
| 7573734694 | 7723696658 | 7886989074 | 8140104999 | 8312579357 | 8457327316 | 8620677854 | 8788938396 | 8971449618 | 9266798212 |
| 7577146201 | 7725629968 | 7887661545 | 8141424273 | 8312837475 | 8466907340 | 8621952637 | 8792619948 | 8971486586 | 9267937217 |
| 7577863615 | 7726611051 | 7888359364 | 8142595947 | 8313466889 | 8468731126 | 8621984581 | 8793265385 | 8976221877 | 9273146548 |
| 7578973396 | 7731275396 | 7888562392 | 8144717755 | 8314444169 | 8472327211 | 8622816192 | 8796884297 | 8982915656 | 9278265553 |
| 7581274999 | 7732716937 | 7889439742 | 8145122526 | 8315291873 | 8473424639 | 8628959221 | 8802879492 | 8984162199 | 9278692231 |
| 7581434789 | 7734769958 | 7890693494 | 8146041144 | 8316327369 | 8474624453 | 8633481631 | 8806696618 | 8993682211 | 9281145373 |
| 7584824173 | 7735779163 | 7892770228 | 8146782696 | 8317650130 | 8474823769 | 8634690333 | 8806713122 | 8997485633 | 9282222126 |

EXHIBIT "1"

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9283673607 | 9342179213 | 9432985770 | 9488562622 | 9582345094 | 9662942899 | 9738298438 | 9814363431 | 9886826397 | 9949692571 |
| 9284497616 | 9342738594 | 9435563419 | 9490397858 | 9584134269 | 9663111971 | 9739679118 | 9822142116 | 9887070900 | 9954372920 |
| 9285154589 | 9342837336 | 9436744561 | 9493928688 | 9584789155 | 9664796658 | 9741467739 | 9822538976 | 9887118179 | 9957061627 |
| 9285316696 | 9344838765 | 9438228684 | 9496741641 | 9593593538 | 9668577219 | 9741636625 | 9823678005 | 9888171336 | 9957662417 |
| 9286838654 | 9345530726 | 9439062961 | 9498291462 | 9594034145 | 9669776573 | 9743731153 | 9828714685 | 9889579687 | 9957737665 |
| 9287404423 | 9348388633 | 9443533277 | 9514451939 | 9594144834 | 9673241887 | 9745308609 | 9828959899 | 9889857487 | 9959895673 |
| 9289751746 | 9348944836 | 9449529438 | 9516615388 | 9594266868 | 9678222491 | 9748398883 | 9832722202 | 9890978952 | 9961271189 |
| 9291695855 | 9353123963 | 9450313154 | 9524843792 | 9595144984 | 9682999568 | 9754484736 | 9833232657 | 9891339580 | 9962767999 |
| 9293166579 | 9355316436 | 9452673986 | 9526562686 | 9596664207 | 9683294642 | 9755363514 | 9833489349 | 9891899263 | 9962867132 |
| 9297566855 | 9358493591 | 9452788961 | 9528327672 | 9599417182 | 9686457717 | 9761014625 | 9835945756 | 9892125283 | 9963445594 |
| 9299211356 | 9369169868 | 9452955288 | 9529538029 | 9604213875 | 9688255771 | 9766219545 | 9839984385 | 9892561158 | 9963685194 |
| 9303356627 | 9372257282 | 9453884359 | 9537772276 | 9608280762 | 9691213363 | 9766665586 | 9841936489 | 9893731388 | 9965458672 |
| 9304215022 | 9373024596 | 9453944769 | 9539626743 | 9614312221 | 9692331867 | 9772796891 | 9844282129 | 9893856118 | 9968672053 |
| 9309364610 | 9373863415 | 9454216915 | 9540781250 | 9619066092 | 9693111887 | 9773819956 | 9844791263 | 9897707395 | 9971453112 |
| 9310840946 | 9376464821 | 9454260926 | 9541584983 | 9619171050 | 9698142891 | 9775463055 | 9844969823 | 9899774728 | 9972659228 |
| 9312101822 | 9381617691 | 9455439971 | 9544422631 | 9623268911 | 9700373678 | 9777217958 | 9847585596 | 9901271951 | 9974531566 |
| 9313878674 | 9386842411 | 9456142313 | 9546253436 | 9627574948 | 9700948841 | 9778150392 | 9853318344 | 9901283459 | 9975237557 |
| 9315903255 | 9388042554 | 9458335212 | 9546444181 | 9627939165 | 9711549603 | 9778419396 | 9853453975 | 9913533225 | 9978764715 |
| 9316388584 | 9388726778 | 9459428639 | 9547597835 | 9629463218 | 9715519991 | 9778992217 | 9854375333 | 9915388453 | 9981606876 |
| 9321942215 | 9394998771 | 9461517652 | 9548425918 | 9633220743 | 9719986153 | 9780457429 | 9859494544 | 9917076828 | 9982910190 |
| 9322491126 | 9396799667 | 9463830461 | 9549462652 | 9635716956 | 9721233811 | 9783431667 | 9862296589 | 9917533531 | 9984716516 |
| 9324879495 | 9399276336 | 9467729577 | 9561429888 | 9637035105 | 9721799487 | 9784437388 | 9863876744 | 9919860937 | 9985712219 |
| 9325174168 | 9412231447 | 9467899588 | 9561665764 | 9639152863 | 9722804583 | 9788935532 | 9865798329 | 9922947307 | 9986179996 |
| 9327974975 | 9412428273 | 9468561572 | 9568450482 | 9642613775 | 9723832661 | 9789825395 | 9868219794 | 9923658298 | 9987248347 |
| 9331191935 | 9418881881 | 9468818425 | 9569069354 | 9644585429 | 9724591838 | 9791812646 | 9872819243 | 9927697562 | 9994691838 |
| 9331471391 | 9419393172 | 9471752783 | 9569576893 | 9645122755 | 9725654865 | 9792206986 | 9874059620 | 9928379963 | 9995523283 |
| 9332543342 | 9422755471 | 9474075829 | 9569772886 | 9651592282 | 9727669899 | 9792753789 | 9875707218 | 9929464471 | 9996181191 |
| 9333956696 | 9423511285 | 9474969748 | 9572663723 | 9651598996 | 9727974582 | 9793172296 | 9879917363 | 9931851139 | 9999167017 |
| 9335834546 | 9424213934 | 9476314438 | 9574155206 | 9654077534 | 9728663847 | 9794243329 | 9881639363 | 9934383197 | |
| 9339125984 | 9424374496 | 9477052230 | 9575972271 | 9657134513 | 9729386413 | 9796061883 | 9882434615 | 9937415528 | |
| 9339267565 | 9424627369 | 9478561596 | 9578286685 | 9657891641 | 9729711865 | 9798277132 | 9883691642 | 9938892836 | |
| 9341314524 | 9425616419 | 9485040285 | 9581634008 | 9658259448 | 9731763859 | 9798835968 | 9886671765 | 9941588296 | |
| 9341763835 | 9427993348 | 9488396759 | 9581876356 | 9662836673 | 9737248926 | 9810773813 | 9886824422 | 9949254736 | |

**Inactive Executory Contracts:**

**Profile Id:**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10646575 | 224584184 | 263063729 | 293125151 | 303495798 | 312545141 | 323590775 | 331274792 | 336526472 | 340403099 |
| 14856416 | 225032576 | 263080007 | 293134187 | 303593325 | 313069295 | 323648960 | 331300916 | 336571016 | 340408040 |
| 23754926 | 225442433 | 263837456 | 293396265 | 303611916 | 313891871 | 323656703 | 331426712 | 336573911 | 340484258 |
| 30928976 | 225487814 | 263846027 | 293417066 | 303669561 | 313955246 | 323680893 | 331652447 | 336586976 | 340500332 |
| 32335423 | 227956406 | 264314711 | 293611472 | 303686100 | 314317853 | 324107690 | 331848686 | 336588212 | 340513976 |
| 33854601 | 228237854 | 265892744 | 293706893 | 303989508 | 314352536 | 324341033 | 331851641 | 336655925 | 340532597 |
| 36026511 | 229331577 | 267971546 | 293821940 | 304106916 | 314854208 | 324377690 | 331869173 | 336747917 | 340786010 |
| 39479549 | 229756818 | 268840679 | 293847443 | 304108761 | 315335639 | 324856598 | 331872368 | 336808196 | 340915031 |
| 61070840 | 229764186 | 268842506 | 295284737 | 304620621 | 315336431 | 325019969 | 331876658 | 336938051 | 340927847 |
| 61126774 | 230772937 | 269148242 | 295518986 | 304633581 | 315341045 | 325039511 | 331878809 | 336946148 | 341083967 |
| 67831880 | 231144546 | 269256917 | 295552313 | 304801506 | 315568256 | 325406090 | 331883765 | 336952271 | 341098898 |
| 71270323 | 233788263 | 269302139 | 295967924 | 304848612 | 315778952 | 325551512 | 331884260 | 336955256 | 341242943 |
| 71775945 | 234512604 | 270833090 | 296516711 | 304871787 | 315783431 | 326581577 | 331896608 | 336978728 | 341263295 |
| 83267207 | 234917298 | 270892328 | 297262556 | 304936809 | 315796163 | 327511116 | 331919132 | 336984320 | 341520920 |
| 83994288 | 235110381 | 271530461 | 297690476 | 304953468 | 315847742 | 327525723 | 331922867 | 336984743 | 341522624 |
| 86510587 | 236417457 | 271788743 | 297729545 | 305272452 | 315964064 | 327563855 | 331932203 | 336985109 | 341594513 |
| 93621245 | 236483790 | 273349256 | 297774161 | 305303343 | 315984938 | 327603626 | 331932896 | 337059932 | 341788151 |
| 95881526 | 236946180 | 273904934 | 297844187 | 305602452 | 315992468 | 327605306 | 331950971 | 337262561 | 341802515 |
| 99335577 | 237491163 | 274173104 | 298049045 | 305753085 | 316071527 | 327607433 | 332045480 | 337288139 | 341819564 |
| 104553801 | 237518931 | 275362491 | 298130942 | 306014445 | 316072529 | 327642035 | 332045912 | 337298093 | 341823242 |
| 104795227 | 238085997 | 275641760 | 298136273 | 306464521 | 316103357 | 327841478 | 332163593 | 337342283 | 341833199 |
| 104902155 | 238351689 | 276042897 | 299246459 | 307312476 | 316174907 | 327852173 | 332836292 | 337349030 | 341845940 |
| 109046038 | 239144136 | 276060447 | 299247563 | 307332189 | 316315181 | 327895178 | 332850443 | 337369955 | 341935031 |
| 114876754 | 239872184 | 276063429 | 299296775 | 307366437 | 316442354 | 327953720 | 332886059 | 337384208 | 341970029 |
| 116018753 | 239888996 | 276069612 | 299425058 | 307393797 | 316444052 | 328146899 | 332980406 | 337410413 | 342070754 |
| 117156004 | 240297965 | 278853176 | 300567558 | 307425501 | 316524542 | 328267193 | 333331111 | 337422849 | 342092783 |
| 117645292 | 241938737 | 280827231 | 300602112 | 307601544 | 316538804 | 328300502 | 333729914 | 337428485 | 342412520 |
| 121856520 | 242633933 | 281161275 | 300627723 | 307642266 | 319613132 | 328319423 | 333772928 | 337475837 | 342444365 |
| 126245348 | 243156409 | 281239809 | 300633126 | 308051409 | 319646912 | 328330604 | 333784022 | 337476869 | 342452843 |
| 133228088 | 243414539 | 281609616 | 300675375 | 308069304 | 319742285 | 328335050 | 333892418 | 337680293 | 342453905 |
| 135748865 | 244419488 | 282071633 | 300701457 | 308076912 | 319745411 | 328348664 | 333909557 | 337708226 | 342459395 |
| 137526548 | 244898738 | 282121553 | 300840036 | 308142939 | 319889075 | 328458293 | 334089887 | 338370575 | 342482533 |
| 138616480 | 245062399 | 282356894 | 300906321 | 308167239 | 319983710 | 328464884 | 334302545 | 338371661 | 342536651 |
| 147644008 | 245269649 | 283830152 | 300999954 | 308422572 | 320604260 | 328467662 | 334395716 | 338373935 | 342546056 |
| 147713249 | 245272448 | 283924409 | 301036407 | 308447352 | 320630402 | 328525591 | 334432964 | 338375621 | 342621575 |
| 150169522 | 246681560 | 283985615 | 301045254 | 308656302 | 320769728 | 328644430 | 334671080 | 338386556 | 342621785 |
| 152192364 | 247389958 | 284833652 | 301092129 | 308709951 | 320855276 | 328653557 | 334836143 | 338478629 | 342936278 |
| 152945310 | 247414780 | 285235643 | 301203387 | 309139367 | 320860712 | 328696247 | 334843538 | 338895551 | 342964154 |
| 157227553 | 248128036 | 285253910 | 301256253 | 309214470 | 320994752 | 328702760 | 334854164 | 338936555 | 342965318 |
| 161106609 | 248959457 | 285986954 | 301279539 | 309224432 | 321164783 | 328729791 | 334864745 | 338937743 | 342981731 |
| 164048679 | 249666783 | 287580119 | 301355397 | 309229068 | 321342179 | 328941501 | 334865108 | 338939348 | 342985070 |
| 168908777 | 250801214 | 287935580 | 301683921 | 309237189 | 321604280 | 328970843 | 334890269 | 338956853 | 342987794 |
| 174381165 | 252011939 | 288138860 | 301693575 | 309256839 | 321610328 | 329070194 | 334894127 | 338961551 | 343027952 |
| 180384497 | 252105722 | 288225383 | 301699749 | 309309366 | 321610973 | 329218922 | 335147327 | 339465359 | 343028600 |
| 181883892 | 252143780 | 288254036 | 301734164 | 309381726 | 321840797 | 329297873 | 335174621 | 339469967 | 343030478 |
| 182674116 | 253692344 | 288328451 | 301738323 | 309426804 | 321995012 | 329300942 | 335203196 | 339628667 | 343035593 |
| 192426434 | 254013062 | 288338498 | 301743963 | 309614767 | 322284038 | 329352212 | 335206910 | 339630680 | 343195418 |
| 196165104 | 254152351 | 288604076 | 301964940 | 309738411 | 322317761 | 329792717 | 335999537 | 339640430 | 343196015 |
| 197115815 | 255781646 | 288642004 | 301975836 | 309752649 | 322335236 | 329874920 | 336004184 | 339650708 | 343196168 |
| 203475379 | 255789938 | 288759887 | 302321046 | 309836574 | 322362734 | 329960555 | 336064853 | 339657041 | 343196459 |
| 208189576 | 256102241 | 288777047 | 302352291 | 309894930 | 322556663 | 329966414 | 336069020 | 339659822 | 343196864 |
| 215487588 | 256138607 | 290332568 | 302365062 | 309933432 | 322615110 | 329993975 | 336073331 | 339662930 | 343226369 |
| 211554918 | 256836194 | 290365580 | 302378226 | 310074909 | 322637237 | 330013877 | 336118874 | 339689213 | 343234685 |
| 215556146 | 256839611 | 290633293 | 302435724 | 310260854 | 322639634 | 330014021 | 336206519 | 339689990 | 343238303 |
| 215720751 | 258233932 | 290761288 | 302472372 | 310351610 | 322640283 | 330017033 | 336214757 | 339691295 | 343301177 |
| 215758206 | 258253322 | 290770411 | 302485977 | 310371899 | 322643499 | 330135425 | 336215987 | 339848087 | 343310237 |
| 217753537 | 258257987 | 290814508 | 302529978 | 310403120 | 322707407 | 330169520 | 336218156 | 339851423 | 343310771 |
| 218705758 | 258401387 | 290879989 | 302784780 | 310632008 | 322861133 | 330263822 | 336218171 | 339890081 | 343343093 |
| 218935956 | 260293604 | 291185548 | 302960232 | 310679138 | 322956218 | 330333464 | 336394478 | 339892358 | 343365056 |
| 220689635 | 261144806 | 292614136 | 302963319 | 310753457 | 322974011 | 330336107 | 336409079 | 339907700 | 343365209 |
| 221186597 | 261504831 | 292737673 | 303035304 | 310770608 | 323253224 | 330906047 | 336415904 | 339911555 | 343366421 |
| 221239289 | 261856442 | 292827115 | 303062133 | 310874513 | 323463119 | 331010516 | 336417353 | 339959006 | 343374467 |
| 221634694 | 261898136 | 292936039 | 303120441 | 310890236 | 323472827 | 331037378 | 336474209 | 340191236 | 343475489 |
| 223943063 | 262686548 | 292956373 | 303153240 | 311633672 | 323510396 | 331172168 | 336480611 | 340196030 | 343568114 |
| 224038691 | 262850960 | 292966047 | 303218100 | 311801447 | 323549219 | 331174451 | 336481769 | 340199630 | 343568450 |
| 224062403 | 262865768 | 293017727 | 303263562 | 312363407 | 323562680 | 331268072 | 336485312 | 340199897 | 343582274 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 343631708 | 345993125 | 348049685 | 350158895 | 352045131 | 354943857 | 357736114 | 359861037 | 362602435 | 365114866 |
| 343649504 | 345993188 | 348050354 | 350168120 | 352053372 | 355304691 | 357736741 | 359864109 | 362624968 | 365116513 |
| 343662014 | 345996125 | 348051341 | 350170808 | 352104357 | 355309890 | 357739126 | 359912533 | 362642212 | 365187412 |
| 343662575 | 345998963 | 348068003 | 350184272 | 352109253 | 355318353 | 357757222 | 359928118 | 362753851 | 365211913 |
| 343662632 | 345999215 | 348081776 | 350185601 | 352109664 | 355324866 | 357761824 | 359993599 | 362970766 | 365388218 |
| 343741772 | 346000247 | 348083678 | 350200892 | 352127463 | 355345530 | 357764359 | 360101887 | 362973832 | 365584217 |
| 343744349 | 346082315 | 348084224 | 350205209 | 352294062 | 355397919 | 357785161 | 360105616 | 362979724 | 365702267 |
| 343745744 | 346088720 | 348084746 | 350206568 | 352320672 | 355406358 | 357798433 | 360110155 | 362979769 | 365702531 |
| 343756829 | 346110568 | 348438398 | 350289089 | 352326096 | 355406667 | 357805399 | 360119278 | 363233857 | 365769995 |
| 343767596 | 346113857 | 348450617 | 350305394 | 352338246 | 355411989 | 357811003 | 360410395 | 363266602 | 366014993 |
| 343807430 | 346114621 | 348458669 | 350388995 | 352342305 | 355412997 | 357825931 | 360428560 | 363269497 | 366041291 |
| 343818770 | 346117588 | 348475367 | 350402348 | 352347186 | 355428672 | 358083532 | 360429382 | 363272032 | 366048245 |
| 343820126 | 346119424 | 348476315 | 350424275 | 352430535 | 355429722 | 358083760 | 360439036 | 363275290 | 366115265 |
| 343835738 | 346119629 | 348476579 | 350444276 | 352434738 | 355445322 | 358084087 | 360587161 | 363278929 | 366118706 |
| 343839650 | 346119727 | 348506870 | 350454878 | 352435824 | 355443805 | 358084690 | 360589528 | 363288649 | 366119024 |
| 343888700 | 346302719 | 348514814 | 350456171 | 352446087 | 355466619 | 358084723 | 360590509 | 363293878 | 366119285 |
| 343891481 | 346302794 | 348617891 | 350458211 | 352448994 | 355496358 | 358088896 | 360591361 | 363294091 | 366275723 |
| 343892354 | 346302797 | 348637550 | 350520416 | 352473825 | 355497336 | 358149277 | 360593662 | 363294805 | 366348995 |
| 343893977 | 346304177 | 348681578 | 350754401 | 352478469 | 355497813 | 358165123 | 360594709 | 363332404 | 366349961 |
| 343895315 | 346310831 | 348689156 | 350875244 | 352604799 | 355506729 | 358167952 | 360602362 | 363333553 | 366354131 |
| 344129111 | 346351202 | 348692738 | 350947316 | 352609365 | 355579806 | 358174174 | 360605503 | 363572854 | 366366948 |
| 344130146 | 346404161 | 348694691 | 350970734 | 352609737 | 355590933 | 358181884 | 360642859 | 363652282 | 366465314 |
| 344137862 | 346404551 | 348695783 | 350976203 | 352689915 | 355591506 | 358201486 | 360650557 | 363733411 | 366475283 |
| 344139917 | 346405241 | 348706958 | 351012881 | 352695744 | 355614024 | 358221490 | 360656131 | 364213096 | 366477584 |
| 344148371 | 346410728 | 348765287 | 351015881 | 352770597 | 355616622 | 358392547 | 360662626 | 364231039 | 366482303 |
| 344172611 | 346429985 | 348786974 | 351016400 | 352814520 | 355692417 | 358394467 | 360707944 | 364231414 | 366512996 |
| 344186684 | 346499357 | 348798671 | 351036959 | 353010402 | 355707729 | 358560385 | 361175451 | 364233292 | 366612519 |
| 344187428 | 346501142 | 348818405 | 351048035 | 353083353 | 355707813 | 358568259 | 361184688 | 364248118 | 366623232 |
| 344330678 | 346508810 | 348822911 | 351049259 | 353089887 | 355715607 | 358571562 | 361187919 | 364250986 | 366626763 |
| 344373968 | 346635341 | 348890252 | 351049565 | 353092380 | 355716405 | 358585863 | 361188081 | 364253416 | 366827841 |
| 344471801 | 346674404 | 348890438 | 351049976 | 353093055 | 355716555 | 358593909 | 361258692 | 364258876 | 366828339 |
| 344478002 | 346821170 | 348898121 | 351072296 | 353094192 | 355735575 | 358606791 | 361309405 | 364259515 | 366840621 |
| 344482895 | 346831754 | 348942821 | 351128120 | 353098672 | 355736247 | 358642906 | 361340659 | 364275088 | 366908969 |
| 344483534 | 346831778 | 348943850 | 351134600 | 353162864 | 355768448 | 358646176 | 361340983 | 364286635 | 366910517 |
| 344484005 | 346868540 | 349207301 | 351184070 | 353212828 | 355812390 | 358647487 | 361342711 | 364287679 | 366912002 |
| 344484146 | 346869353 | 349278455 | 351193637 | 353316268 | 355813068 | 358648942 | 361344289 | 364288003 | 366913853 |
| 344863346 | 346909298 | 349283345 | 351202070 | 353329071 | 355892659 | 358682014 | 361371160 | 364288492 | 366914582 |
| 344872988 | 346917740 | 349284386 | 351210329 | 353572431 | 355928443 | 358698925 | 361382983 | 364289233 | 366915581 |
| 344879618 | 346918622 | 349293056 | 351232394 | 353645178 | 355942294 | 358723222 | 361394827 | 364343380 | 366918842 |
| 344956154 | 346940180 | 349297655 | 351263090 | 353779662 | 355950712 | 358874236 | 361404838 | 364404015 | 366919967 |
| 344963912 | 346942574 | 349303025 | 351308770 | 353789844 | 355951783 | 358966207 | 361457473 | 364406370 | 366921053 |
| 344964275 | 346958015 | 349344806 | 351362806 | 353797872 | 355952863 | 359181823 | 361458688 | 364453839 | 366935687 |
| 345412553 | 346958549 | 349354220 | 351365702 | 353804427 | 355957549 | 359183455 | 361461157 | 364458786 | 367585769 |
| 345422438 | 346962572 | 349391129 | 351367106 | 353859027 | 355958596 | 359185021 | 361536397 | 364463992 | 368119598 |
| 345446231 | 347013035 | 349393286 | 351386873 | 353883369 | 355961167 | 359185558 | 361557763 | 364473529 | 368183885 |
| 345715043 | 347058488 | 349405427 | 351397790 | 353885151 | 356285269 | 359198539 | 361646968 | 364489324 | 368554517 |
| 345722132 | 347087594 | 349408577 | 351404924 | 353885973 | 357019843 | 359198992 | 361650562 | 364511590 | 368641477 |
| 345723683 | 347096135 | 349409936 | 351406730 | 354063905 | 357025156 | 359212702 | 361657837 | 364529539 | 368949539 |
| 345730427 | 347098322 | 349412432 | 351484097 | 354090678 | 357169693 | 359214394 | 361682548 | 364534636 | 369161303 |
| 345746129 | 347221322 | 349451204 | 351639911 | 354091137 | 357245469 | 359274403 | 361684843 | 364756003 | 369168515 |
| 345808046 | 347284427 | 349464131 | 351655373 | 354091605 | 357248151 | 359274622 | 361711708 | 364785874 | 369170675 |
| 345821834 | 347356196 | 349495313 | 351659609 | 354328092 | 357251046 | 359276662 | 361732189 | 364785877 | 369298625 |
| 345826745 | 347422943 | 349621013 | 351660353 | 354354237 | 357323331 | 359277112 | 361748611 | 364786363 | 369391520 |
| 345832619 | 347465666 | 349631081 | 351662864 | 354360618 | 357323988 | 359282347 | 361879099 | 364796815 | 369398318 |
| 345838937 | 347466296 | 349647767 | 351676016 | 354536322 | 357336333 | 359283874 | 361880197 | 364797382 | 370129688 |
| 345841181 | 347468435 | 349648895 | 351678374 | 354574278 | 357336741 | 359483089 | 361880782 | 364827307 | 370135481 |
| 345918827 | 347490560 | 349651016 | 351764027 | 354575487 | 357338085 | 359508301 | 361936831 | 364882093 | 370138823 |
| 345922316 | 347893418 | 349653284 | 351775211 | 354592035 | 357342271 | 359520934 | 362014084 | 364893070 | 370201154 |
| 345922919 | 347897426 | 349653305 | 351775739 | 354621300 | 357347578 | 359529826 | 362137738 | 364893949 | 370382879 |
| 345928007 | 347897912 | 349653383 | 351805049 | 354628377 | 357438202 | 359529859 | 362149126 | 364963636 | 370392335 |
| 345931208 | 347928335 | 349962887 | 351824255 | 354644967 | 357447949 | 359571055 | 362219011 | 364969051 | 370395926 |
| 345934262 | 347929091 | 350029112 | 351934398 | 354645054 | 357448678 | 359579812 | 362226547 | 364985566 | 370405520 |
| 345935534 | 347965985 | 350068652 | 351939264 | 354659817 | 357464494 | 359583346 | 362233252 | 364997182 | 370411943 |
| 345936098 | 347975294 | 350093846 | 351942063 | 354881781 | 357472666 | 359583703 | 362233621 | 365001127 | 370455602 |
| 345951536 | 348013616 | 350105249 | 351944469 | 354902802 | 357700057 | 359583811 | 362284512 | 365003428 | 370462067 |
| 345969647 | 348021863 | 350106971 | 351953913 | 354905616 | 357704827 | 359589871 | 362286480 | 365029627 | 370648640 |
| 345972968 | 348036842 | 350111453 | 351960816 | 354922800 | 357710758 | 359699401 | 362299083 | 365066434 | 370668416 |
| 345980357 | 348044381 | 350111582 | 351968244 | 354924201 | 357725536 | 359800792 | 362343588 | 365066869 | 370670330 |
| 345987431 | 348045245 | 350112290 | 352023336 | 354928038 | 357728959 | 359801008 | 362494893 | 365071237 | 370673600 |
| 345988616 | 348047645 | 350156531 | 352039110 | 354930378 | 357736015 | 359816659 | 362596579 | 365114736 | 370677542 |

51

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 370686667 | 374405415 | 376790509 | 378222007 | 380842886 | 384396210 | 389689047 | 391806879 | 395193111 | 396200434 |
| 370790491 | 374409855 | 376795255 | 378223033 | 380845571 | 384396615 | 389691540 | 391822971 | 395279970 | 396200454 |
| 370801888 | 374618316 | 376802212 | 378224290 | 380881418 | 384396759 | 389695899 | 391829379 | 395292132 | 396201942 |
| 370803160 | 374620416 | 376804849 | 378400789 | 380896825 | 384397881 | 389702469 | 391840077 | 395298150 | 396203926 |
| 370856035 | 374701377 | 376810003 | 378438319 | 381155102 | 384398085 | 389702721 | 391886841 | 395299968 | 396204074 |
| 370858204 | 374705214 | 376811731 | 378439240 | 381160208 | 384398286 | 389708826 | 391889976 | 395302743 | 396205074 |
| 370858216 | 374860767 | 376813273 | 378459631 | 382508543 | 384398901 | 389740887 | 391918287 | 395303013 | 396271582 |
| 370858459 | 374861460 | 376820176 | 378470554 | 382519817 | 384521835 | 389764194 | 391920267 | 395305134 | 396419848 |
| 370858981 | 374936631 | 376836769 | 378470665 | 382531214 | 384536199 | 389770674 | 391935036 | 395355903 | 396420836 |
| 370860283 | 374936793 | 376841725 | 378542728 | 382554425 | 384587589 | 389830215 | 391941642 | 395388912 | 396428334 |
| 370862845 | 374946339 | 376842547 | 378564073 | 382564994 | 384678555 | 389831229 | 392030874 | 395389374 | 396428994 |
| 370866826 | 374948088 | 376843630 | 378626933 | 382594412 | 384713688 | 389833926 | 392050614 | 395390199 | 396429392 |
| 370867570 | 374961732 | 376999669 | 378667604 | 382727834 | 384716121 | 389842557 | 392056887 | 395393094 | 396437982 |
| 370898880 | 374962506 | 377017765 | 378692474 | 382729064 | 384736299 | 389863878 | 392059992 | 395394840 | 396440294 |
| 370912609 | 374970486 | 377020663 | 378790825 | 382757106 | 384794673 | 389867055 | 392077569 | 395398161 | 396451404 |
| 370922629 | 374975997 | 377054719 | 378791471 | 382792278 | 384829158 | 389868255 | 392099778 | 395430816 | 396464432 |
| 370983148 | 375029013 | 377058562 | 378792205 | 382792845 | 384865143 | 389870121 | 392130165 | 395451075 | 396465476 |
| 370988776 | 375032139 | 377077492 | 378819365 | 382793079 | 384886227 | 389872062 | 392153670 | 395483202 | 396471416 |
| 371008411 | 375035793 | 377086090 | 378828011 | 382793625 | 384924153 | 389873808 | 392154027 | 395495781 | 396472258 |
| 371018059 | 375036156 | 377097547 | 378830951 | 382793685 | 385710924 | 389875203 | 392416275 | 395535441 | 396477574 |
| 371105671 | 375036159 | 377098552 | 378831220 | 382950408 | 385843062 | 389875488 | 392766447 | 395539719 | 396479922 |
| 371105674 | 375080469 | 377185006 | 378832147 | 382954362 | 386134215 | 390042468 | 392767401 | 395539830 | 396485936 |
| 371109160 | 375080955 | 377185699 | 378836365 | 382972467 | 386214420 | 390044451 | 392767578 | 395543700 | 396520218 |
| 371115280 | 375217212 | 377186299 | 378837655 | 382972620 | 386587065 | 390047052 | 392798340 | 395547753 | 396531866 |
| 371118262 | 375222837 | 377188087 | 378847447 | 382973943 | 386923191 | 390050112 | 393216804 | 395548497 | 396533652 |
| 371242681 | 375233394 | 377375089 | 378914194 | 382982910 | 387470166 | 390053610 | 393225276 | 395553207 | 396651646 |
| 371376550 | 375235677 | 377381086 | 378918610 | 382997520 | 387615399 | 390063324 | 393257064 | 395559387 | 396714886 |
| 372817921 | 375257925 | 377381461 | 378920721 | 382999911 | 387707391 | 390142230 | 393279486 | 395570472 | 396717586 |
| 372817954 | 375273387 | 377386138 | 379148749 | 383000226 | 388906378 | 390155259 | 393282294 | 395580561 | 396741418 |
| 372818266 | 375274062 | 377415139 | 379577749 | 383002161 | 388971561 | 390159090 | 393328359 | 395584779 | 396769134 |
| 372818515 | 375275424 | 377420155 | 379578145 | 383002263 | 388976592 | 390160392 | 393333462 | 395590605 | 396772762 |
| 372819418 | 375277155 | 377421817 | 379899472 | 383058399 | 389006937 | 390167409 | 393335142 | 395592435 | 396773420 |
| 372957586 | 375279747 | 377424880 | 379913701 | 383066229 | 389007513 | 390245028 | 393937134 | 395596590 | 396807656 |
| 372976495 | 375319677 | 377425735 | 379914694 | 383109684 | 389007882 | 390245805 | 393945690 | 395669181 | 396830088 |
| 373003777 | 375322332 | 377478775 | 379923679 | 383119311 | 389013822 | 390247818 | 393969393 | 395670909 | 396831272 |
| 373005814 | 375329023 | 377499805 | 379927282 | 383157666 | 389052843 | 390262587 | 393972114 | 395676120 | 396832376 |
| 373007020 | 375330283 | 377501776 | 379958521 | 383159517 | 389055369 | 390293064 | 393976233 | 395683899 | 396841924 |
| 373010671 | 375440938 | 377508508 | 379961137 | 383163924 | 389057577 | 390293208 | 393978591 | 395688627 | 396861518 |
| 373011718 | 375525859 | 377513746 | 379970530 | 383211003 | 389057679 | 390311736 | 393983685 | 395693850 | 396861738 |
| 373017727 | 375534724 | 377514928 | 379975663 | 383331582 | 389058474 | 390315369 | 393993453 | 395699883 | 396862774 |
| 373027372 | 375592593 | 377523502 | 379976140 | 383391018 | 389225130 | 390331179 | 393993456 | 395788314 | 396921636 |
| 373027432 | 375605316 | 377524198 | 380050051 | 383391072 | 389225370 | 390369954 | 394036710 | 395814966 | 396969272 |
| 373027838 | 375629718 | 377525557 | 380079964 | 383445243 | 389228031 | 390380178 | 394047147 | 395815407 | 396998537 |
| 373055971 | 375649497 | 377530882 | 380217259 | 383455384 | 389233131 | 390381342 | 394047261 | 395826104 | 397015706 |
| 373062202 | 375649884 | 377530990 | 380219320 | 383484408 | 389273316 | 390421524 | 394053804 | 395827618 | 397030838 |
| 373076074 | 376122582 | 377536993 | 380223310 | 383491050 | 389300661 | 390427860 | 394118235 | 395832336 | 397046459 |
| 373092475 | 376125072 | 377537506 | 380343400 | 383499177 | 389319522 | 390442683 | 394119540 | 395835626 | 397049582 |
| 373126846 | 376126692 | 377539321 | 380343559 | 383511402 | 389324628 | 390518625 | 394123716 | 395846166 | 397051295 |
| 373142116 | 376147533 | 377540674 | 380344317 | 383516592 | 389325894 | 390599502 | 394149282 | 395851646 | 397053098 |
| 373170468 | 376171887 | 377541922 | 380431115 | 383604918 | 389327154 | 390603135 | 394153935 | 395852102 | 397058417 |
| 373172370 | 376185084 | 377542144 | 380431827 | 383703174 | 389354346 | 390606972 | 394157460 | 395856390 | 397066355 |
| 373199811 | 376189890 | 377764561 | 380540583 | 383733414 | 389362692 | 390609459 | 394162518 | 395856700 | 397226879 |
| 373296528 | 376189935 | 377781802 | 380542081 | 383876892 | 389377743 | 390609867 | 394236816 | 395868046 | 397243049 |
| 373329054 | 376191270 | 377810977 | 380542961 | 383881476 | 389381370 | 390610683 | 394261851 | 395973574 | 397264643 |
| 373774779 | 376193604 | 377814907 | 380569241 | 383926593 | 389385372 | 390611154 | 394261977 | 395981132 | 397267226 |
| 373798572 | 376232430 | 378061561 | 380573570 | 383928579 | 389405457 | 390611328 | 394275678 | 395986700 | 397286143 |
| 373812018 | 376236651 | 378077170 | 380588540 | 383940228 | 389409042 | 390770859 | 394275729 | 395995692 | 397333613 |
| 373828783 | 376239111 | 378078241 | 380605823 | 383942085 | 389411016 | 390830490 | 394308630 | 396004516 | 397356242 |
| 373835991 | 376259079 | 378078418 | 380609345 | 383942754 | 389419596 | 390831981 | 394326993 | 396026618 | 397307705 |
| 373861665 | 376267722 | 378078439 | 380639300 | 383945172 | 389427348 | 390844464 | 394327071 | 396028720 | 397510706 |
| 373875978 | 376270175 | 378078703 | 380686805 | 383954826 | 389432136 | 390848862 | 394327335 | 396102712 | 397522697 |
| 373883337 | 376270206 | 378078862 | 380688527 | 383959836 | 389529978 | 390890748 | 394327476 | 396103906 | 397525388 |
| 373887006 | 376271586 | 378079396 | 380713832 | 383964330 | 389533317 | 390891033 | 394347417 | 396105528 | 397589864 |
| 373892301 | 376275678 | 378080026 | 380720354 | 383964789 | 389533755 | 391030194 | 394552320 | 396105782 | 397594529 |
| 373892745 | 376284172 | 378080059 | 380753822 | 383964852 | 389533851 | 391038462 | 394847856 | 396105890 | 397596971 |
| 374004561 | 376307752 | 378178714 | 380761445 | 384058284 | 389533950 | 391042452 | 395019846 | 396145492 | 397605557 |
| 374051148 | 376310725 | 378191674 | 380761910 | 384059325 | 389534448 | 391080540 | 395189799 | 396179450 | 397679648 |
| 374068197 | 376327975 | 378191881 | 380804831 | 384060078 | 389535447 | 391798800 | 395189931 | 396181794 | 397703552 |
| 374193141 | 376337158 | 378200977 | 380834708 | 384077724 | 389535759 | 391804884 | 395190339 | 396183688 | 397719092 |
| 374205687 | 376584571 | 378213028 | 380838665 | 384395967 | 389674833 | 391806516 | 395191362 | 396194888 | 397765897 |

52

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 397808714 | 399441397 | 401388666 | 403772475 | 405347226 | 407269743 | 409544022 | 412771650 | 414183888 | 415642812 |
| 397822472 | 399457241 | 401389516 | 403791408 | 405576297 | 407358651 | 409553331 | 412892916 | 414183948 | 415674204 |
| 397823375 | 399460027 | 401399736 | 403794450 | 405657861 | 407365818 | 409560039 | 412898991 | 414184062 | 415675398 |
| 397826204 | 399494849 | 401401128 | 403800675 | 405693276 | 407430825 | 409562127 | 412899492 | 414184248 | 415685670 |
| 397828370 | 399495427 | 401406082 | 403804767 | 405699453 | 407432676 | 409563438 | 412899981 | 414286593 | 415769985 |
| 397874231 | 399615013 | 401409108 | 403817343 | 405710205 | 407534994 | 409564074 | 412903569 | 414294486 | 416302629 |
| 397875401 | 399615217 | 401417082 | 403827117 | 405715704 | 407535771 | 409570305 | 412905702 | 414319347 | 416339400 |
| 398484275 | 399631489 | 401422941 | 403839174 | 405741555 | 407542821 | 409615830 | 412905846 | 414373467 | 416342490 |
| 398486486 | 399639207 | 401425611 | 403897641 | 405742611 | 407556270 | 409627596 | 412913280 | 414423243 | 416347161 |
| 398491031 | 399752817 | 401427039 | 403904568 | 405743787 | 407556534 | 409629138 | 412966464 | 414436476 | 416347761 |
| 398554340 | 399944137 | 401435886 | 403918887 | 405788421 | 407556585 | 409635072 | 412971021 | 414436665 | 416350797 |
| 398640941 | 399944831 | 401439282 | 403919301 | 405791991 | 407556690 | 409635321 | 412979403 | 414438594 | 416352042 |
| 398643296 | 399984939 | 401451603 | 403920528 | 405864666 | 407567955 | 409638948 | 412982964 | 414438855 | 416352045 |
| 398648723 | 399985391 | 401452503 | 403932327 | 405868116 | 407574258 | 409641294 | 412982997 | 414439698 | 416527308 |
| 398652299 | 400024567 | 401454189 | 403943313 | 405875148 | 407575767 | 409641408 | 413051406 | 414500604 | 416527872 |
| 398652743 | 400026073 | 401458296 | 403982352 | 405875613 | 407577720 | 409647933 | 413052939 | 414505926 | 416531109 |
| 398663750 | 400027007 | 401467908 | 404023965 | 405880452 | 407660742 | 409647987 | 413053143 | 414514770 | 416531766 |
| 398668439 | 400028159 | 401468169 | 404195193 | 405881112 | 407677581 | 409652160 | 413073555 | 414519666 | 416535087 |
| 398720657 | 400029165 | 401481363 | 404198940 | 405883728 | 407695848 | 409655544 | 413074107 | 414602163 | 416656299 |
| 398755241 | 400032983 | 401488008 | 404209197 | 405990705 | 407720250 | 409657545 | 413089029 | 414709932 | 416657193 |
| 398758502 | 400281859 | 401507166 | 404215983 | 406041501 | 407783181 | 409657605 | 413094651 | 414710304 | 416659452 |
| 398759903 | 400281861 | 401513922 | 404220618 | 406050279 | 407851398 | 409659894 | 413098509 | 414710958 | 416718060 |
| 398761715 | 400341961 | 401589468 | 404225475 | 406118952 | 407854962 | 409660530 | 413157207 | 414712719 | 416805150 |
| 398762588 | 400347563 | 401616297 | 404230953 | 406119414 | 407857380 | 409670520 | 413166255 | 414713331 | 416807421 |
| 398762756 | 400534149 | 401617545 | 404235657 | 406119531 | 407857527 | 409672074 | 413168463 | 414885117 | 416808852 |
| 398764808 | 400537965 | 401621304 | 404269947 | 406293825 | 407858118 | 409672779 | 413168862 | 414886944 | 416809140 |
| 398765318 | 400538761 | 401622633 | 404553960 | 406298010 | 407858271 | 409744548 | 413417682 | 414894522 | 416810148 |
| 398773304 | 400539035 | 401813463 | 404595975 | 406298844 | 407897709 | 409746726 | 413417787 | 414900621 | 416856687 |
| 398774081 | 400539147 | 401819412 | 404602062 | 406299381 | 407900916 | 409747401 | 413418159 | 414941850 | 416856717 |
| 398806001 | 400539487 | 401831619 | 404665251 | 406343637 | 407963310 | 409777089 | 413418246 | 414947661 | 416872395 |
| 398817359 | 400541157 | 401833290 | 404665701 | 406351434 | 407974464 | 409814277 | 413419368 | 414951354 | 416943264 |
| 398819252 | 400551169 | 401843661 | 404670144 | 406352541 | 407977551 | 409888119 | 413419650 | 414997893 | 416983554 |
| 398819834 | 400575333 | 401853216 | 404672835 | 406355103 | 407987532 | 409896918 | 413419860 | 414999273 | 416993007 |
| 398844416 | 400580717 | 401938719 | 404683491 | 406356036 | 408071253 | 409897560 | 413421138 | 415000197 | 416993169 |
| 398847773 | 400588465 | 401938809 | 404685609 | 406377972 | 408090858 | 409964031 | 413555358 | 415030593 | 417000603 |
| 398882099 | 400589229 | 401992887 | 404686329 | 406379418 | 408128409 | 409975251 | 413582322 | 415044027 | 417013491 |
| 398906666 | 400591493 | 401997792 | 404686848 | 406380834 | 408151296 | 409980240 | 413625618 | 415044288 | 417030480 |
| 398909054 | 400609465 | 402005010 | 404738337 | 406472787 | 408266412 | 409984407 | 413637882 | 415063788 | 417034548 |
| 398909186 | 400612043 | 402012594 | 404756940 | 406512381 | 408498759 | 410003928 | 413701401 | 415064808 | 417035070 |
| 398927051 | 400614879 | 402022212 | 404774865 | 406571649 | 408635706 | 410066934 | 413702952 | 415077120 | 417046017 |
| 399030188 | 400622461 | 402022293 | 404783916 | 406598022 | 408687969 | 410201646 | 413747697 | 415277691 | 417085917 |
| 399045707 | 400655283 | 402066375 | 404784516 | 406600710 | 408698100 | 410201832 | 413750178 | 415302927 | 417089685 |
| 399046244 | 400795959 | 402091965 | 404784822 | 406605696 | 408710424 | 410202369 | 413757276 | 415337430 | 417089829 |
| 399046544 | 400798511 | 402109047 | 404942760 | 406762683 | 408714558 | 410203362 | 413768574 | 415346790 | 417090396 |
| 399112646 | 400807581 | 402141669 | 404984148 | 406762977 | 408716196 | 410204148 | 413770176 | 415346874 | 417101463 |
| 399117614 | 400897667 | 402198186 | 404984634 | 406808262 | 408722292 | 410204265 | 413783484 | 415349715 | 417112977 |
| 399125483 | 400903845 | 402278472 | 404988966 | 406821336 | 408860694 | 410208999 | 413796294 | 415353687 | 417115338 |
| 399175373 | 400911211 | 402279453 | 404994822 | 406825701 | 408871818 | 410211051 | 413815638 | 415403448 | 417125337 |
| 399178427 | 400911303 | 402281703 | 404999685 | 406873281 | 409131996 | 410211129 | 413816787 | 415422348 | 417131835 |
| 399186257 | 400924013 | 402282003 | 405005583 | 406875510 | 409175232 | 410215236 | 413818128 | 415427763 | 417133158 |
| 399188294 | 400924047 | 402358161 | 405084024 | 406888365 | 409216761 | 410216751 | 413819046 | 415428351 | 417146613 |
| 399207644 | 400924135 | 402372348 | 405085011 | 406890912 | 409218393 | 410220468 | 413851422 | 415429935 | 417159567 |
| 399209507 | 401011031 | 402382938 | 405086268 | 406907286 | 409219047 | 410484012 | 414042144 | 415432278 | 417169530 |
| 399211034 | 401052757 | 402728588 | 405092853 | 406930254 | 409224012 | 410621358 | 414064557 | 415432476 | 417172413 |
| 399224121 | 401165587 | 402810237 | 405098175 | 406933572 | 409232919 | 410622873 | 414066804 | 415435959 | 417205617 |
| 399225463 | 401283903 | 402976836 | 405100014 | 406936626 | 409234623 | 410624163 | 414089136 | 415437702 | 417209007 |
| 399226511 | 401295363 | 403223181 | 405245859 | 406937166 | 409251957 | 410708190 | 414091845 | 415439268 | 417213189 |
| 399247561 | 401309345 | 403223400 | 405272967 | 406972611 | 409279203 | 411004026 | 414094149 | 415439628 | 417219951 |
| 399256861 | 401338831 | 403231503 | 405281211 | 406976343 | 409281705 | 411135909 | 414102288 | 415452471 | 417226383 |
| 399264051 | 401339349 | 403237134 | 405284361 | 406984068 | 409303971 | 411383199 | 414130983 | 415529499 | 417229311 |
| 399266391 | 401339363 | 403238028 | 405285093 | 406988967 | 409319682 | 411448356 | 414134265 | 415531617 | 417230277 |
| 399269095 | 401343861 | 403256409 | 405288867 | 407089035 | 409329783 | 411560370 | 414147291 | 415535388 | 417230301 |
| 399269745 | 401344753 | 403397100 | 405318729 | 407099184 | 409329807 | 411630423 | 414151572 | 415535724 | 417234042 |
| 399271143 | 401345457 | 403397979 | 405320133 | 407109708 | 409395984 | 412576026 | 414152397 | 415535895 | 417283257 |
| 399271777 | 401348147 | 403399413 | 405333333 | 407119485 | 409396107 | 412619214 | 414153156 | 415559034 | 417287724 |
| 399287839 | 401353883 | 403404024 | 405334233 | 407120130 | 409400871 | 412660686 | 414156792 | 415606734 | 417311631 |
| 399334069 | 401356329 | 403418631 | 405334653 | 407123505 | 409402167 | 412679883 | 414160128 | 415608618 | 417312144 |
| 399396663 | 401386495 | 403443870 | 405342579 | 407124810 | 409411953 | 412688643 | 414160563 | 415629783 | 417314655 |
| 399408479 | 401388322 | 403447482 | 405346200 | 407124846 | 409417686 | 412691247 | 414177504 | 415637277 | 417316518 |
| 399432681 | 401388624 | 403634499 | 405347010 | 407126412 | 409420401 | 412697388 | 414183039 | 415638075 | 417320715 |

53

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 417417276 | 418362594 | 419553234 | 420981867 | 422170440 | 423244839 | 424516305 | 425921733 | 426945564 | 429162042 |
| 417458247 | 418370355 | 419553729 | 420983178 | 422177832 | 423245235 | 424519131 | 425983539 | 426949071 | 429166140 |
| 417478694 | 418372152 | 419555421 | 420986034 | 422239701 | 423471125 | 424592406 | 425984073 | 426959730 | 429172344 |
| 417479219 | 418375395 | 419558040 | 420988089 | 422243913 | 423252135 | 424638306 | 425990562 | 426993219 | 429181854 |
| 417481338 | 418384656 | 419569182 | 421008687 | 422250243 | 423300927 | 424646649 | 425993658 | 426994938 | 429184479 |
| 417482646 | 418388955 | 419572968 | 421010925 | 422251290 | 423304410 | 424648506 | 426022779 | 427025637 | 429184860 |
| 417482736 | 418458222 | 419573031 | 421021743 | 422251485 | 423305805 | 424666395 | 426060012 | 427029486 | 429195471 |
| 417483837 | 418485393 | 419574054 | 421025730 | 422258082 | 423309339 | 424668987 | 426064014 | 427032900 | 429199269 |
| 417484200 | 418504482 | 419583930 | 421177029 | 422260299 | 423316185 | 424677447 | 426069648 | 427038603 | 429229395 |
| 417484587 | 418538343 | 419662986 | 421383495 | 422268174 | 423318567 | 424691556 | 426082509 | 427038816 | 429321105 |
| 417484731 | 418541451 | 419670012 | 421383630 | 422272125 | 423326193 | 424700538 | 426092393 | 427040583 | 429321867 |
| 417484848 | 418542090 | 419768556 | 421383951 | 422275395 | 423330156 | 424707732 | 426097787 | 427043424 | 429322194 |
| 417654264 | 418720356 | 419769483 | 421385562 | 422275398 | 423331647 | 424709415 | 426097883 | 427050078 | 429322344 |
| 417671865 | 418720947 | 419769486 | 421455708 | 422276643 | 423338805 | 424710078 | 426099794 | 427061994 | 429342726 |
| 417728325 | 418721061 | 419852946 | 421463622 | 422277339 | 423339438 | 424710279 | 426100316 | 427063563 | 429343422 |
| 417735840 | 418721385 | 419856951 | 421467201 | 422278026 | 423481344 | 424717383 | 426101490 | 427065012 | 429343491 |
| 417737487 | 418722534 | 419857212 | 421473507 | 422278185 | 423485973 | 424730982 | 426287235 | 427067343 | 429343566 |
| 417738801 | 418724469 | 419858523 | 421474176 | 422519762 | 423486396 | 424732011 | 426287844 | 427073583 | 429458247 |
| 417739101 | 418724868 | 419862267 | 421481010 | 422613732 | 423486402 | 424732506 | 426294396 | 427126149 | 429504540 |
| 417808023 | 418724997 | 419870283 | 421493394 | 422615253 | 423495552 | 424733928 | 426314043 | 427158999 | 429515034 |
| 417812331 | 418725858 | 420018152 | 421493469 | 422628915 | 423497442 | 424740096 | 426316275 | 427334277 | 429519792 |
| 417813327 | 418726626 | 420023727 | 421497333 | 422686089 | 423497967 | 424740585 | 426362427 | 427750598 | 429521865 |
| 417813513 | 418740618 | 420066351 | 421511175 | 422686254 | 423574809 | 424740633 | 426370488 | 427971843 | 429535872 |
| 417817191 | 418766982 | 420077754 | 421513335 | 422694282 | 423579963 | 424930641 | 426400251 | 427974096 | 429552942 |
| 417819657 | 418812195 | 420143487 | 421534848 | 422712069 | 423761274 | 424935915 | 426402345 | 427974723 | 429556515 |
| 417824283 | 418824255 | 420168006 | 421537794 | 422766090 | 423761385 | 424947597 | 426402348 | 427975227 | 429572295 |
| 417831615 | 418824696 | 420169359 | 421538220 | 422767608 | 423762027 | 424965426 | 426405006 | 427976733 | 429589887 |
| 417834993 | 418826493 | 420170793 | 421540920 | 422767965 | 423776547 | 424979730 | 426409263 | 427977228 | 429656103 |
| 417838239 | 418840794 | 420174906 | 421543785 | 422771646 | 423819639 | 424982964 | 426410025 | 427978140 | 429757593 |
| 417843027 | 418852554 | 420220743 | 421545522 | 422775072 | 423836130 | 424986264 | 426412398 | 427980900 | 429758499 |
| 417845949 | 418857951 | 420224271 | 421640736 | 422777175 | 423837633 | 425018283 | 426413415 | 427983687 | 429763485 |
| 417851229 | 418863465 | 420232083 | 421739334 | 422777463 | 423839394 | 425164683 | 426425622 | 428247408 | 429764664 |
| 417852087 | 418864293 | 420241446 | 421739706 | 422779332 | 423840093 | 425169204 | 426427371 | 428247867 | 429765573 |
| 417852177 | 418983825 | 420246552 | 421740180 | 422779533 | 423851289 | 425169366 | 426431580 | 428267295 | 429765630 |
| 417897282 | 419070198 | 420256275 | 421743993 | 422779626 | 423856113 | 425172744 | 426432786 | 428268936 | 429765849 |
| 417902964 | 419070456 | 420265332 | 421750869 | 422785737 | 423861744 | 425178369 | 426433071 | 428279025 | 429766698 |
| 417904086 | 419074503 | 420265689 | 421766772 | 422790414 | 423862902 | 425182128 | 426433140 | 428279136 | 429771498 |
| 417912945 | 419094303 | 420324150 | 421790022 | 422795331 | 423864006 | 425189430 | 426443580 | 428288676 | 429775500 |
| 417923028 | 419094549 | 420328773 | 421798536 | 422796990 | 423865533 | 425197926 | 426470790 | 428293770 | 429908277 |
| 417950697 | 419104344 | 420353457 | 421800276 | 422803962 | 423867657 | 425201145 | 426470796 | 428295255 | 429930906 |
| 417979782 | 419109462 | 420361197 | 421811046 | 422805219 | 423874794 | 425269368 | 426471420 | 428299341 | 430039347 |
| 417981507 | 419118027 | 420363333 | 421816206 | 422808678 | 423875421 | 425269779 | 426475515 | 428309970 | 430047735 |
| 417983358 | 419118717 | 420366591 | 421823286 | 422811924 | 423875751 | 425270046 | 426480162 | 428310612 | 430052769 |
| 417984798 | 419121294 | 420368922 | 421829553 | 422842074 | 423876222 | 425274810 | 426488499 | 428317251 | 430053003 |
| 417988578 | 419122227 | 420369756 | 421839642 | 422843316 | 423883611 | 425275032 | 426541893 | 428325753 | 430054674 |
| 417988941 | 419123562 | 420381438 | 421840617 | 422844375 | 423883947 | 425276715 | 426558570 | 428344740 | 430055652 |
| 417995151 | 419124042 | 420383442 | 421853058 | 422851251 | 423905382 | 425294370 | 426564897 | 428345088 | 430056549 |
| 417995274 | 419124522 | 420387099 | 421856571 | 422853420 | 423920985 | 425296326 | 426611592 | 428347689 | 430056555 |
| 417999393 | 419236587 | 420387528 | 421858806 | 422853426 | 423968697 | 425374602 | 426648006 | 428545200 | 430060479 |
| 418001550 | 419376588 | 420395346 | 421866816 | 422855166 | 424000743 | 425414691 | 426651600 | 428551413 | 430070424 |
| 418007298 | 419433993 | 420402243 | 421960062 | 422883432 | 424001499 | 425419365 | 426655434 | 428572137 | 430070547 |
| 418014219 | 419437137 | 420466062 | 421964490 | 422885426 | 424001541 | 425419857 | 426656028 | 428628744 | 430070550 |
| 418018965 | 419440404 | 420470064 | 421971744 | 422890728 | 424001733 | 425420091 | 426661344 | 428631237 | 430071123 |
| 418019928 | 419455842 | 420474774 | 422004372 | 422899143 | 424002876 | 425425827 | 426665766 | 428631399 | 430071411 |
| 418020225 | 419463918 | 420514887 | 422009481 | 422903460 | 424012548 | 425441949 | 426667194 | 428639697 | 430076253 |
| 418020540 | 419463999 | 420516552 | 422012322 | 422904642 | 424015644 | 425452125 | 426692928 | 428640921 | 430099146 |
| 418020831 | 419479356 | 420518223 | 422014452 | 422909874 | 424017312 | 425466471 | 426777336 | 428643261 | 430124643 |
| 418026087 | 419481501 | 420518265 | 422017158 | 422910051 | 424018125 | 425491086 | 426851274 | 428643267 | 430127163 |
| 418032546 | 419481513 | 420525114 | 422030028 | 422910996 | 424019103 | 425502210 | 426888609 | 428648991 | 430127697 |
| 418061352 | 419483403 | 420525399 | 422034414 | 422942082 | 424020312 | 425504166 | 426911541 | 428661369 | 430145586 |
| 418199565 | 419485161 | 420531585 | 422034579 | 423099711 | 424025529 | 425524869 | 426917904 | 428664147 | 430168116 |
| 418206507 | 419488032 | 420532818 | 422035353 | 423191640 | 424027296 | 425807031 | 426925578 | 428669277 | 430168158 |
| 418211436 | 419490036 | 420536079 | 422059470 | 423194964 | 424027857 | 425807841 | 426933849 | 428721870 | 430193526 |
| 418223859 | 419492202 | 420742620 | 422083887 | 423196446 | 424028748 | 425812518 | 426935277 | 428728947 | 430211259 |
| 418223970 | 419504718 | 420742917 | 422085858 | 423200559 | 424036791 | 425827887 | 426936180 | 428733831 | 430211631 |
| 418235892 | 419507340 | 420786981 | 422126235 | 423207681 | 424038168 | 425830998 | 426941523 | 428786433 | 430212009 |
| 418239156 | 419516583 | 420815067 | 422138892 | 423215292 | 424083333 | 425833932 | 426944451 | 429075375 | 430212177 |
| 418348200 | 419536773 | 420972132 | 422149536 | 423219588 | 424141683 | 425841399 | 426944847 | 429095259 | 430218345 |
| 418356225 | 419538423 | 420973959 | 422153655 | 423221823 | 424388769 | 425848602 | 426944862 | 429097857 | 430227555 |
| 418358559 | 419547072 | 420978183 | 422162484 | 423242547 | 424516302 | 425869308 | 426945129 | 429161994 | 430230867 |

54

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 430237431 | 432206457 | 433604838 | 434910400 | 435672990 | 436653566 | 437809917 | 439672026 | 441677025 | 444457125 |
| 430240968 | 432230883 | 433650471 | 434922808 | 435680434 | 436654430 | 437811351 | 439675467 | 441812319 | 444464328 |
| 430241490 | 432231927 | 433698849 | 434940288 | 435692896 | 436655770 | 437811735 | 439679571 | 441824478 | 444489480 |
| 430247352 | 432268638 | 433699302 | 434942276 | 435695024 | 436735486 | 437815026 | 439680582 | 441916302 | 444494538 |
| 430250346 | 432291882 | 433702386 | 434942440 | 435695214 | 436787404 | 437835978 | 439682580 | 441935754 | 444505698 |
| 430252494 | 432294867 | 433704762 | 434945406 | 435698700 | 436795408 | 437836406 | 439684701 | 441961557 | 444545571 |
| 430253274 | 432296154 | 433715841 | 434945584 | 435704202 | 436800262 | 437837292 | 439689258 | 441964041 | 444552099 |
| 430253655 | 432303843 | 433728333 | 434945732 | 435705874 | 436811672 | 437838480 | 439690221 | 442031454 | 444564309 |
| 430258497 | 432429489 | 433754964 | 434945818 | 435705876 | 436831820 | 437849966 | 439694913 | 442031619 | 444572646 |
| 430258944 | 432459165 | 433797690 | 434984786 | 435708532 | 436835090 | 437852322 | 439698318 | 442059060 | 444709518 |
| 430386228 | 432483138 | 433808037 | 435004328 | 435708534 | 436842672 | 437852972 | 439698768 | 442178697 | 444736149 |
| 430386399 | 432483519 | 433816410 | 435004830 | 435708852 | 436845350 | 437863548 | 439931010 | 442196946 | 444789186 |
| 430397097 | 432483525 | 433824899 | 435018598 | 435708902 | 436845374 | 437865484 | 439968345 | 442199547 | 444844674 |
| 430457220 | 432484215 | 433825394 | 435037204 | 435708942 | 436862960 | 437868426 | 439992354 | 442265421 | 444894936 |
| 430457550 | 432484941 | 433825659 | 435038940 | 435709032 | 436868856 | 438059866 | 440005512 | 442287231 | 444906321 |
| 430458813 | 432491295 | 433827261 | 435076030 | 435709580 | 436870142 | 438356301 | 440012847 | 442291086 | 445023918 |
| 430459221 | 432491298 | 433831628 | 435164276 | 435853376 | 436870360 | 438409032 | 440013018 | 442298016 | 445055684 |
| 430465080 | 432572466 | 433833128 | 435165310 | 435865178 | 436881478 | 438410823 | 440015664 | 442321371 | 445098402 |
| 430468146 | 432575448 | 433837064 | 435167488 | 435919766 | 436931948 | 438413076 | 440023704 | 442357398 | 445100538 |
| 430469193 | 432589407 | 433888728 | 435169208 | 435932018 | 437086076 | 438414642 | 440069868 | 442380225 | 445123149 |
| 430469943 | 432605361 | 433891527 | 435169854 | 435941202 | 437086954 | 438416052 | 440110101 | 442394781 | 445272798 |
| 430469946 | 432608154 | 433893702 | 435171404 | 435943690 | 437088776 | 438416826 | 440185818 | 442395711 | 445295571 |
| 430475418 | 432609234 | 433896665 | 435172068 | 435952870 | 437098904 | 438417231 | 440190411 | 442402233 | 445296813 |
| 430478097 | 432620094 | 433928715 | 435180066 | 436001600 | 437099940 | 438417561 | 440190822 | 442406814 | 445302696 |
| 430493322 | 432624003 | 433934259 | 435180220 | 436002438 | 437107240 | 438417867 | 440190882 | 442412562 | 445332500 |
| 430493664 | 432636798 | 433939583 | 435181056 | 436003074 | 437110244 | 438657279 | 440191344 | 442413771 | 445341062 |
| 430498224 | 432650517 | 433945253 | 435182344 | 436003306 | 437111888 | 438661365 | 440262459 | 442486005 | 445348394 |
| 430667226 | 432654570 | 433948409 | 435183086 | 436003450 | 437119810 | 438672717 | 440271057 | 442519239 | 445349124 |
| 430684539 | 432661536 | 433948446 | 435187534 | 436003750 | 437121118 | 438672723 | 440334828 | 442525977 | 445536318 |
| 430687095 | 432663936 | 433950209 | 435203040 | 436004560 | 437121140 | 438673401 | 440339001 | 442540914 | 445537887 |
| 430690365 | 432663945 | 433951172 | 435209606 | 436008898 | 437121944 | 438678408 | 440353161 | 442656636 | 445540971 |
| 430691367 | 432665358 | 433952157 | 435219524 | 436019310 | 437122328 | 438684624 | 440361654 | 442661667 | 445541151 |
| 430693932 | 432668073 | 433953782 | 435221396 | 436029804 | 437192910 | 438703728 | 440389470 | 442692009 | 445541382 |
| 430696464 | 432671787 | 433956582 | 435227460 | 436037636 | 437269400 | 438704184 | 440400558 | 442700046 | 445550844 |
| 430696857 | 432681849 | 433957316 | 435229132 | 436038272 | 437278826 | 438712191 | 440432361 | 442802817 | 445551255 |
| 430700253 | 432686667 | 433957623 | 435229308 | 436043572 | 437280586 | 438718092 | 440433750 | 442813791 | 445556574 |
| 430710387 | 432770295 | 434096406 | 435296802 | 436054378 | 437334702 | 438726525 | 440434887 | 442899006 | 445560753 |
| 430725330 | 432948582 | 434100038 | 435313980 | 436054870 | 437395376 | 438776202 | 440435076 | 442901073 | 445668840 |
| 430734789 | 433014942 | 434100357 | 435314452 | 436054896 | 437399214 | 438776460 | 440437395 | 442931349 | 445725099 |
| 430738182 | 433022616 | 434107685 | 435314770 | 436055194 | 437435680 | 438780594 | 440442621 | 442950762 | 445786344 |
| 430738833 | 433048065 | 434107691 | 435330926 | 436082248 | 437435684 | 438787146 | 440442624 | 442953153 | 445847589 |
| 430742883 | 433080252 | 434107998 | 435333872 | 436086342 | 437436908 | 438795768 | 440454084 | 443015136 | 445870956 |
| 430754364 | 433182492 | 434108867 | 435334898 | 436094034 | 437478570 | 438796245 | 440454747 | 443056071 | 445924845 |
| 430759593 | 433187472 | 434126382 | 435335114 | 436101270 | 437510776 | 438796884 | 440454879 | 443223561 | 446015460 |
| 430766468 | 433188537 | 434138393 | 435336282 | 436113484 | 437523686 | 438797502 | 440455152 | 443223573 | 446108115 |
| 430770413 | 433188750 | 434183867 | 435374154 | 436117796 | 437527320 | 438798630 | 440459208 | 443229993 | 446145294 |
| 430775157 | 433188915 | 434208764 | 435375832 | 436132338 | 437531140 | 438805346 | 440459679 | 443247651 | 446149578 |
| 430776489 | 433189455 | 434214719 | 435376324 | 436151084 | 437532382 | 438805485 | 440460300 | 443638491 | 446167005 |
| 430776750 | 433189920 | 434215113 | 435377726 | 436390610 | 437532472 | 438808830 | 440460339 | 443769114 | 446170914 |
| 430778673 | 433190124 | 434361240 | 435377736 | 436403560 | 437535294 | 438810339 | 440460522 | 443776746 | 446249115 |
| 431030304 | 433190406 | 434361252 | 435379724 | 436411904 | 437537184 | 438810774 | 440462133 | 444003371 | 446291832 |
| 431155800 | 433190586 | 434369958 | 435394300 | 436413182 | 437541776 | 438873237 | 440462478 | 444017889 | 446315211 |
| 431228565 | 433190769 | 434375454 | 435395784 | 436419898 | 437549696 | 438879534 | 440758552 | 444294717 | 446316357 |
| 431379984 | 433191201 | 434514258 | 435400508 | 436432968 | 437549698 | 438880377 | 440992866 | 444296388 | 446317098 |
| 431397306 | 433191321 | 434527767 | 435400716 | 436438842 | 437567554 | 438881520 | 441004788 | 444296892 | 446357409 |
| 431398041 | 433408806 | 434550699 | 435400842 | 436453802 | 437573158 | 439137489 | 441050547 | 444298002 | 446359731 |
| 431401293 | 433411341 | 434596818 | 435407212 | 436488524 | 437573654 | 439217721 | 441078918 | 444298194 | 446361759 |
| 431421903 | 433411881 | 434615697 | 435407680 | 436497922 | 437576036 | 439318560 | 441150579 | 444298443 | 446363316 |
| 431422548 | 433447353 | 434617746 | 435410074 | 436505900 | 437602474 | 439326114 | 441185058 | 444305610 | 446375418 |
| 431423130 | 433452459 | 434617749 | 435427874 | 436539172 | 437603174 | 439340136 | 441273498 | 444377946 | 446434842 |
| 431427777 | 433494981 | 434627594 | 435484528 | 436550696 | 437603258 | 439341210 | 441294036 | 444390366 | 446445750 |
| 431428257 | 433523124 | 434628594 | 435497462 | 436554496 | 437659458 | 439341549 | 441329172 | 444410010 | 446448498 |
| 431429682 | 433525758 | 434774702 | 435502621 | 436555090 | 437659474 | 439346337 | 441410298 | 444415890 | 446453418 |
| 431430909 | 433541010 | 434774704 | 435506388 | 436556244 | 437667042 | 439375323 | 441422919 | 444418125 | 446453421 |
| 431432916 | 433564530 | 434901680 | 435515434 | 436614944 | 437671306 | 439410477 | 441475254 | 444418302 | 446463663 |
| 431433426 | 433594245 | 434901700 | 435521384 | 436619738 | 437676102 | 439411704 | 441489324 | 444427053 | 446469480 |
| 431873364 | 433597335 | 434902052 | 435560372 | 436620050 | 437786080 | 439497009 | 441509973 | 444431157 | 446469675 |
| 432163395 | 433599798 | 434902822 | 435647492 | 436628954 | 437787418 | 439538313 | 441665394 | 444436254 | 446470107 |
| 432170262 | 433601154 | 434906444 | 435650912 | 436629812 | 437798568 | 439547139 | 441676923 | 444440655 | 446471071 |
| 432204615 | 433604301 | 434907120 | 435672390 | 436646626 | 437802777 | 439556850 | 441676965 | 444454743 | 446471712 |

55

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 446506671 | 447834099 | 449170996 | 450236853 | 451038791 | 451481425 | 452477691 | 453100009 | 453725115 | 454651697 |
| 446508627 | 447834807 | 449221420 | 450305889 | 451038793 | 451566863 | 452477693 | 453102647 | 453734473 | 454658759 |
| 446524103 | 447849249 | 449233789 | 450311093 | 451039945 | 451567377 | 452481823 | 453102753 | 453753173 | 454659459 |
| 446575857 | 447854580 | 449233804 | 450326411 | 451040775 | 451619547 | 452486679 | 453110573 | 453771837 | 454674489 |
| 446582097 | 447855759 | 449246572 | 450327651 | 451042825 | 451679073 | 452511127 | 453112539 | 453774385 | 454678195 |
| 446585523 | 447861969 | 449292766 | 450329459 | 451044463 | 451774937 | 452522581 | 453112817 | 453787343 | 454771811 |
| 446586648 | 447869976 | 449319103 | 450329903 | 451051491 | 451788111 | 452563965 | 453146111 | 453790941 | 454771813 |
| 446588094 | 447906351 | 449325921 | 450334727 | 451053461 | 451891763 | 452565027 | 453155097 | 453800233 | 454774485 |
| 446635611 | 447911546 | 449328021 | 450340617 | 451053651 | 451896483 | 452566141 | 453163255 | 453801375 | 454774913 |
| 446875824 | 447928029 | 449328642 | 450340619 | 451053893 | 451907757 | 452567521 | 453168531 | 453802939 | 454776227 |
| 446883693 | 447932283 | 449367898 | 450362629 | 451053927 | 451939937 | 452567711 | 453170069 | 453810605 | 454776473 |
| 446917419 | 447933102 | 449367907 | 450362959 | 451057447 | 451950445 | 452570271 | 453172475 | 453815253 | 454778073 |
| 446951667 | 447933114 | 449370967 | 450531141 | 451060861 | 451961155 | 452570349 | 453180485 | 453844707 | 454781581 |
| 446994045 | 447933311 | 449392216 | 450531311 | 451069527 | 451965421 | 452570749 | 453182271 | 453845307 | 454783237 |
| 447003033 | 447943590 | 449394262 | 450532225 | 451071813 | 451969627 | 452570875 | 453183677 | 453846289 | 454787775 |
| 447025533 | 447945192 | 449407447 | 450533429 | 451073699 | 451976399 | 452576911 | 453190217 | 453846441 | 454794053 |
| 447025539 | 447946704 | 449407795 | 450533431 | 451074025 | 451989633 | 452577497 | 453193861 | 453847827 | 454796865 |
| 447028098 | 447946803 | 449491207 | 450547017 | 451075747 | 451996029 | 452588841 | 453196051 | 453850141 | 454798217 |
| 447040563 | 448014078 | 449497408 | 450548309 | 451086383 | 451996495 | 452591415 | 453200417 | 453952561 | 454798807 |
| 447086550 | 448015101 | 449536828 | 450562249 | 451096365 | 452001601 | 452591651 | 453201637 | 453953071 | 454798807 |
| 447100547 | 448015806 | 449543545 | 450562677 | 451096423 | 452005239 | 452594575 | 453209351 | 454089991 | 454805011 |
| 447112557 | 448036012 | 449546563 | 450566237 | 451101233 | 452037821 | 452597839 | 453209493 | 454093531 | 454828795 |
| 447123243 | 448052299 | 449557359 | 450566653 | 451101445 | 452040865 | 452604981 | 453214405 | 454097225 | 454870761 |
| 447129123 | 448057375 | 449562733 | 450629505 | 451101649 | 452045449 | 452611485 | 453234717 | 454108007 | 454871947 |
| 447130110 | 448070679 | 449566639 | 450629563 | 451102233 | 452046689 | 452614669 | 453234847 | 454121415 | 454899715 |
| 447130194 | 448073211 | 449569247 | 450652749 | 451103209 | 452046703 | 452620079 | 453237167 | 454127937 | 455020701 |
| 447130869 | 448079760 | 449570275 | 450655217 | 451246249 | 452050097 | 452624185 | 453243113 | 454131953 | 455021135 |
| 447328953 | 448080147 | 449572179 | 450655223 | 451252123 | 452052361 | 452631477 | 453243115 | 454161943 | 455201691 |
| 447331140 | 448080402 | 449573379 | 450656989 | 451252347 | 452060449 | 452636103 | 453243303 | 454164963 | 455217959 |
| 447334830 | 448264774 | 449573385 | 450657345 | 451252793 | 452062375 | 452636809 | 453246675 | 454167255 | 455219195 |
| 447336498 | 448268173 | 449577507 | 450657763 | 451262463 | 452064223 | 452639481 | 453248255 | 454174833 | 455221213 |
| 447377247 | 448269568 | 449577511 | 450661379 | 451268759 | 452090523 | 452644109 | 453254115 | 454216431 | 455229033 |
| 447380103 | 448372591 | 449580903 | 450661951 | 451270383 | 452091193 | 452647345 | 453259209 | 454291787 | 455260635 |
| 447382746 | 448377496 | 449581123 | 450662109 | 451270851 | 452093161 | 452647353 | 453262423 | 454292259 | 455284743 |
| 447385752 | 448471507 | 449621149 | 450705515 | 451271857 | 452093443 | 452652171 | 453270973 | 454292989 | 455325341 |
| 447390108 | 448485049 | 449764171 | 450739987 | 451272715 | 452094743 | 452659463 | 453294893 | 454293471 | 455327457 |
| 447394707 | 448489258 | 449766225 | 450745281 | 451272987 | 452095525 | 452668509 | 453325785 | 454293993 | 455327463 |
| 447420933 | 448491367 | 449766353 | 450751631 | 451277333 | 452095749 | 452673947 | 453331215 | 454294727 | 455331253 |
| 447455682 | 448491739 | 449766595 | 450751857 | 451310911 | 452220143 | 452870961 | 453350755 | 454295003 | 455339373 |
| 447462864 | 448492990 | 449766597 | 450752499 | 451312223 | 452229811 | 452876069 | 453357497 | 454296217 | 455341497 |
| 447463290 | 448493002 | 449766659 | 450766693 | 451312681 | 452250077 | 452876743 | 453357701 | 454305845 | 455345559 |
| 447463548 | 448493200 | 449888759 | 450769389 | 451316779 | 452264613 | 452877145 | 453359917 | 454331503 | 455357227 |
| 447498768 | 448495048 | 449889031 | 450776511 | 451317249 | 452301047 | 452877919 | 453360731 | 454331505 | 455359647 |
| 447498771 | 448505245 | 449901251 | 450783053 | 451318041 | 452315203 | 452878155 | 453361723 | 454343571 | 455360383 |
| 447506307 | 448509571 | 449902441 | 450787765 | 451318959 | 452320401 | 452878313 | 453362153 | 454346065 | 455365189 |
| 447530091 | 448614778 | 449910849 | 450795253 | 451322179 | 452323125 | 452878385 | 453362787 | 454349807 | 455373345 |
| 447540795 | 448617184 | 449910861 | 450795877 | 451324655 | 452326937 | 452994601 | 453363069 | 454352161 | 455376167 |
| 447543129 | 448801246 | 449910873 | 450796261 | 451324737 | 452329429 | 452997301 | 453495815 | 454374807 | 455377553 |
| 447557793 | 448802929 | 449913287 | 450796283 | 451324745 | 452331119 | 453002363 | 453509633 | 454375157 | 455380097 |
| 447586806 | 448804564 | 449917195 | 450796563 | 451324981 | 452333887 | 453007161 | 453535764 | 454377215 | 455390537 |
| 447587334 | 448807849 | 449918661 | 450807449 | 451325197 | 452339337 | 453011445 | 453544163 | 454377451 | 455404139 |
| 447591414 | 448821601 | 449918693 | 450830773 | 451333181 | 452346973 | 453015883 | 453547117 | 454383595 | 455404219 |
| 447596130 | 448828687 | 449922415 | 450867529 | 451333649 | 452347329 | 453017857 | 453561479 | 454386411 | 455413069 |
| 447596532 | 448836466 | 449924347 | 450897591 | 451335719 | 452354755 | 453037759 | 453577455 | 454412303 | 455413647 |
| 447596619 | 448845514 | 449925157 | 450955091 | 451343507 | 452354757 | 453037977 | 453601699 | 454412517 | 455442245 |
| 447616647 | 448845607 | 449925285 | 450972415 | 451344971 | 452355167 | 453045845 | 453603529 | 454412629 | 455447859 |
| 447618954 | 448866544 | 449936753 | 450973825 | 451345313 | 452362075 | 453047147 | 453604319 | 454412903 | 455448163 |
| 447620622 | 448902694 | 449939291 | 450973835 | 451356805 | 452370195 | 453053561 | 453608169 | 454414329 | 455448617 |
| 447623772 | 448928254 | 449944003 | 450974443 | 451358515 | 452375901 | 453068903 | 453611175 | 454415829 | 455450855 |
| 447644138 | 449011741 | 449975867 | 450977811 | 451360081 | 452389827 | 453076865 | 453615751 | 454540275 | 455450871 |
| 447649632 | 449012083 | 449975891 | 450982499 | 451379481 | 452390193 | 453077949 | 453621001 | 454555547 | 455467113 |
| 447652176 | 449019772 | 449992379 | 450983887 | 451379777 | 452419343 | 453078147 | 453621459 | 454561165 | 455473203 |
| 447652524 | 449022448 | 450053503 | 450986619 | 451385005 | 452423681 | 453082437 | 453622041 | 454572641 | 455475263 |
| 447688119 | 449025721 | 450175367 | 450987571 | 451439337 | 452428097 | 453082449 | 453625069 | 454591781 | 455475807 |
| 447737334 | 449103655 | 450177837 | 451024215 | 451439691 | 452428977 | 453086459 | 453625671 | 454610235 | 455476787 |
| 447748131 | 449131276 | 450179149 | 451025243 | 451477179 | 452434441 | 453091165 | 453628631 | 454617117 | 455477103 |
| 447805827 | 449135131 | 450187657 | 451031179 | 451477517 | 452437537 | 453094069 | 453637983 | 454619251 | 455477305 |
| 447811911 | 449140312 | 450208734 | 451033013 | 451477531 | 452460777 | 453094411 | 453638391 | 454636233 | 455477657 |
| 447831969 | 449147740 | 450221507 | 451035019 | 451480045 | 452464081 | 453097993 | 453640865 | 454644867 | 455477751 |
| 447832314 | 449154547 | 450223179 | 451036729 | 451480095 | 452474955 | 453098595 | 453648463 | 454645665 | 455491837 |

56

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 455512313 | 456587051 | 457305447 | 458076231 | 459037175 | 459872895 | 461985265 | 462678516 | 463776786 | 465181400 |
| 455515223 | 456587367 | 457311917 | 458096797 | 459040103 | 459874799 | 462019415 | 462679496 | 463867942 | 465287928 |
| 455516403 | 456590223 | 457330659 | 458097137 | 459041551 | 459875389 | 462019561 | 462683410 | 463932020 | 465340884 |
| 455524845 | 456668865 | 457341219 | 458111597 | 459042565 | 459921101 | 462022131 | 462685300 | 463934264 | 465347342 |
| 455526193 | 456680221 | 457345293 | 458115095 | 459046481 | 459929065 | 462024727 | 462736028 | 463934316 | 465347482 |
| 455528751 | 456712245 | 457345303 | 458120847 | 459050331 | 459947171 | 462025315 | 462737254 | 463968958 | 465569884 |
| 455530253 | 456718179 | 457345305 | 458126497 | 459055331 | 459950155 | 462070789 | 462744508 | 464013398 | 465569954 |
| 455553295 | 456727695 | 457346801 | 458148985 | 459065661 | 459950639 | 462071543 | 462770680 | 464025184 | 465574342 |
| 455557977 | 456728429 | 457347373 | 458153039 | 459065689 | 459955447 | 462072489 | 462806214 | 464026168 | 465574412 |
| 455560269 | 456743603 | 457350201 | 458154171 | 459076227 | 459957217 | 462074699 | 462813838 | 464026510 | 465600210 |
| 455574805 | 456743699 | 457354817 | 458158679 | 459077223 | 459969407 | 462136891 | 462814794 | 464035620 | 465648094 |
| 455575771 | 456746161 | 457399695 | 458163957 | 459077225 | 459969259 | 462213533 | 462815144 | 464109672 | 465649948 |
| 455577779 | 456747161 | 457402559 | 458163967 | 459077543 | 459969837 | 462243631 | 462815200 | 464110512 | 465658426 |
| 455596355 | 456747949 | 457417681 | 458208545 | 459078719 | 459972679 | 462259661 | 462821508 | 464110540 | 465660006 |
| 455625169 | 456753441 | 457420459 | 458282181 | 459089195 | 459974583 | 462262673 | 462834030 | 464116876 | 465668820 |
| 455626859 | 456753451 | 457420625 | 458286035 | 459100359 | 460440327 | 462262675 | 462835832 | 464117392 | 465683774 |
| 455626979 | 456753845 | 457430431 | 458286153 | 459133631 | 460453827 | 462262753 | 462847444 | 464147142 | 465722222 |
| 455642837 | 456754517 | 457443617 | 458292299 | 459140293 | 460575749 | 462266397 | 462864922 | 464152176 | 465743794 |
| 455677477 | 456760667 | 457446157 | 458306029 | 459158403 | 460579777 | 462267367 | 462878478 | 464154444 | 465752306 |
| 455683925 | 456788693 | 457450671 | 458307053 | 459225377 | 460579847 | 462270553 | 462883468 | 464155088 | 465766370 |
| 455715183 | 456793711 | 457453543 | 458307305 | 459227189 | 460584585 | 462277916 | 462883474 | 464157670 | 465770142 |
| 455715401 | 456793715 | 457453557 | 458307313 | 459227531 | 460591745 | 462342478 | 462888434 | 464158210 | 465801348 |
| 455721677 | 456793903 | 457453833 | 458319917 | 459227597 | 460598565 | 462346261 | 462898230 | 464159034 | 465804272 |
| 455726671 | 456794667 | 457453957 | 458319921 | 459233665 | 460598691 | 462363686 | 462943986 | 464417380 | 465807188 |
| 455759317 | 456811023 | 457454259 | 458324739 | 459246931 | 460706031 | 462363687 | 463184840 | 464417490 | 465808236 |
| 455761241 | 456812751 | 457454517 | 458326513 | 459251033 | 460707595 | 462369086 | 463189210 | 464417500 | 465808256 |
| 455870091 | 456913757 | 457454807 | 458358459 | 459290044 | 460707693 | 462370105 | 463191412 | 464419226 | 465808272 |
| 455887045 | 456922213 | 457454935 | 458369010 | 459291649 | 460745583 | 462370193 | 463296178 | 464419392 | 465808956 |
| 455898373 | 456924889 | 457456845 | 458374663 | 459295483 | 460752501 | 462370289 | 463326018 | 464485316 | 465814932 |
| 455919585 | 456950273 | 457456847 | 458378833 | 459327949 | 460768237 | 462370310 | 463342418 | 464497266 | 465815936 |
| 456013619 | 456955237 | 457457117 | 458379169 | 459327977 | 460769715 | 462437806 | 463376144 | 464538948 | 465843422 |
| 456016769 | 456971605 | 457457149 | 458379647 | 459331341 | 460769753 | 462446192 | 463391654 | 464539478 | 465858594 |
| 456200043 | 456997737 | 457598249 | 458381221 | 459357179 | 460769835 | 462451107 | 463417340 | 464544440 | 465862296 |
| 456021285 | 457006773 | 457704921 | 458382017 | 459358111 | 460769905 | 462461366 | 463425228 | 464547442 | 465865972 |
| 456033493 | 457038605 | 457704987 | 458382145 | 459364989 | 460770889 | 462464998 | 463438622 | 464559112 | 465876220 |
| 456034621 | 457038827 | 457716487 | 458383475 | 459365085 | 460771551 | 462465117 | 463438704 | 464563582 | 465876224 |
| 456034765 | 457039287 | 457781617 | 458384509 | 459365419 | 460771735 | 462479421 | 463460758 | 464571516 | 465881944 |
| 456037153 | 457051917 | 457788783 | 458384911 | 459365911 | 460898817 | 462481184 | 463462864 | 464582580 | 465884226 |
| 456037421 | 457052219 | 457826423 | 458384917 | 459367033 | 460901653 | 462489639 | 463468702 | 464585084 | 465884228 |
| 456049885 | 457064541 | 457837191 | 458385141 | 459531303 | 460903627 | 462493026 | 463475144 | 464587778 | 465884628 |
| 456053113 | 457082122 | 457867019 | 458385729 | 459559929 | 460976275 | 462496050 | 463492240 | 464588794 | 465893320 |
| 456053565 | 457149749 | 457877983 | 458408633 | 459562495 | 461008413 | 462498554 | 463526928 | 464602088 | 465896506 |
| 456055687 | 457165763 | 457887443 | 458634865 | 459589463 | 461012509 | 462506937 | 463527332 | 464604454 | 465911068 |
| 456055717 | 457177701 | 457903243 | 458753913 | 459620095 | 461036469 | 462516604 | 463531936 | 464615890 | 465918398 |
| 456060075 | 457186995 | 457904421 | 458771019 | 459628523 | 461050169 | 462581054 | 463533038 | 464619498 | 465919336 |
| 456064711 | 457187167 | 457904755 | 458843965 | 459666535 | 461051177 | 462618048 | 463545722 | 464742074 | 465929850 |
| 456155569 | 457196879 | 457905355 | 458870015 | 459673923 | 461053185 | 462622948 | 463546606 | 464742798 | 465931248 |
| 456164047 | 457197195 | 457914515 | 458875113 | 459673933 | 461097157 | 462625464 | 463559686 | 464747620 | 465932574 |
| 456174531 | 457203135 | 457915759 | 458876513 | 459687357 | 461100567 | 462627618 | 463568100 | 464750390 | 466042806 |
| 456192593 | 457209623 | 457917599 | 458878869 | 459694881 | 461156577 | 462634998 | 463571674 | 464759134 | 466043560 |
| 456195335 | 457218199 | 457919511 | 458883447 | 459694887 | 461166395 | 462641912 | 463578934 | 464759644 | 466047480 |
| 456196643 | 457221009 | 457919519 | 458886879 | 459707887 | 461167989 | 462642040 | 463584860 | 464763952 | 466066458 |
| 456199133 | 457221993 | 457920029 | 458889595 | 459717225 | 461614319 | 462644524 | 463585314 | 464776732 | 466068906 |
| 456213609 | 457222237 | 457920293 | 458890391 | 459720351 | 461624751 | 462647924 | 463585616 | 464778520 | 466076946 |
| 456214391 | 457222435 | 457951019 | 458896839 | 459722589 | 461628157 | 462652456 | 463586398 | 464794436 | 466078616 |
| 456215369 | 457222781 | 458011947 | 458896907 | 459725267 | 461628755 | 462652472 | 463591698 | 464800002 | 466087028 |
| 456215735 | 457223671 | 458015427 | 458899109 | 459733579 | 461630866 | 462653052 | 463597362 | 464802104 | 466089814 |
| 456224865 | 457224001 | 458015717 | 458926013 | 459735135 | 461631659 | 462653380 | 463600208 | 464817486 | 466101294 |
| 456265139 | 457225173 | 458028091 | 458936819 | 459738573 | 461635677 | 462653906 | 463608510 | 464832850 | 466156102 |
| 456287697 | 457226515 | 458032949 | 458939317 | 459747167 | 461635733 | 462656866 | 463640090 | 464835834 | 466165568 |
| 456327993 | 457227457 | 458034569 | 458984597 | 459755843 | 461642517 | 462657644 | 463642236 | 464846056 | 466165700 |
| 456333887 | 457227545 | 458035887 | 458988123 | 459759701 | 461643837 | 462660570 | 463652496 | 464848226 | 466170134 |
| 456342185 | 457228065 | 458043473 | 458993727 | 459761259 | 461645027 | 462662138 | 463688760 | 464882416 | 466181892 |
| 456354675 | 457228815 | 458051377 | 458995301 | 459762211 | 461646493 | 462664810 | 463703472 | 464922540 | 466189726 |
| 456488095 | 457230503 | 458057439 | 459020785 | 459766979 | 461685615 | 462666290 | 463705042 | 464932168 | 466386792 |
| 456513901 | 457230549 | 458058681 | 459023487 | 459780265 | 461910915 | 462668362 | 463706674 | 464934118 | 466506000 |
| 456586155 | 457230597 | 458058687 | 459023827 | 459805403 | 461914031 | 462668704 | 463751846 | 464952268 | 466563794 |
| 456586655 | 457284527 | 458059211 | 459028245 | 459811153 | 461919707 | 462669226 | 463752112 | 464957396 | 466568728 |
| 456586837 | 457298021 | 458062951 | 459033147 | 459835055 | 461939043 | 462669414 | 463757012 | 465176754 | 466570778 |
| 456586839 | 457298353 | 458063565 | 459035697 | 459859361 | 461943627 | 462676672 | 463757144 | 465180366 | 466571456 |

57

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 466574760 | 467726396 | 468764640 | 469864504 | 470871738 | 471895140 | 474665000 | 475774026 | 477121138 | 478624250 |
| 466587340 | 467731100 | 468782770 | 469865084 | 470876508 | 471897638 | 474668268 | 475814172 | 477168882 | 478625558 |
| 466609070 | 467736232 | 468783992 | 469865086 | 470882150 | 471931402 | 474669626 | 475821170 | 477185248 | 478627650 |
| 466609080 | 467736990 | 468786906 | 469865186 | 470882830 | 471940080 | 474705256 | 475826370 | 477217412 | 478628236 |
| 466609522 | 467737692 | 468790248 | 469865534 | 470890782 | 471942260 | 474713532 | 475830088 | 477243894 | 478639346 |
| 466627708 | 467742864 | 468808414 | 469877184 | 470911094 | 471943290 | 474714688 | 475830512 | 477500242 | 478893190 |
| 466644076 | 467763482 | 468815188 | 469889294 | 470912348 | 471965128 | 474722116 | 475882836 | 477651676 | 478897036 |
| 466648994 | 467777808 | 468818580 | 469889318 | 470915736 | 472010874 | 474724208 | 475904880 | 477758488 | 478904568 |
| 466659242 | 467778688 | 468818698 | 469925286 | 470915738 | 472021278 | 474726316 | 475967978 | 477763422 | 478922960 |
| 466659384 | 467812266 | 468873466 | 469926060 | 470919144 | 472031122 | 474726902 | 475967980 | 477765754 | 478922970 |
| 466695734 | 467870474 | 468891010 | 469926944 | 470919872 | 472046186 | 474750042 | 475977590 | 477769436 | 479004218 |
| 466757466 | 467883814 | 468891954 | 469966306 | 470920946 | 472054810 | 474752396 | 475977908 | 477770192 | 479024532 |
| 466764490 | 467907000 | 468953414 | 469967608 | 470990178 | 472056756 | 474753712 | 475997352 | 477801644 | 479066292 |
| 466764734 | 467922878 | 469010542 | 469974428 | 470998908 | 472086952 | 474758240 | 476004566 | 477967458 | 479066344 |
| 466766220 | 467933044 | 469012650 | 469974456 | 470998910 | 472086954 | 474775960 | 476266628 | 478018180 | 479160296 |
| 466768968 | 467970942 | 469023898 | 469976114 | 471005872 | 472103636 | 474777456 | 476385236 | 478070312 | 479174852 |
| 466781274 | 467988954 | 469025038 | 469979896 | 471011816 | 472114282 | 474786484 | 476387200 | 478074476 | 479176200 |
| 466785996 | 467992724 | 469027102 | 469979914 | 471016802 | 472115298 | 474792534 | 476399138 | 478076610 | 479238156 |
| 466793354 | 468022290 | 469028012 | 469983434 | 471116962 | 472438630 | 474810118 | 476399164 | 478084584 | 479238622 |
| 466813000 | 468028510 | 469032454 | 469983450 | 471121348 | 472441796 | 474810264 | 476399508 | 478109224 | 479238824 |
| 466826398 | 468047458 | 469032458 | 469993662 | 471121820 | 472442188 | 474815874 | 476401752 | 478119726 | 479254086 |
| 466834660 | 468059236 | 469042308 | 469993672 | 471126376 | 472452528 | 474817608 | 476404130 | 478122786 | 479254088 |
| 466838570 | 468060980 | 469043098 | 469993834 | 471126378 | 472458496 | 475051700 | 476407730 | 478123282 | 479332520 |
| 466879164 | 468060996 | 469043274 | 469994892 | 471127592 | 472459246 | 475055666 | 476414472 | 478133022 | 479332546 |
| 466906452 | 468096738 | 469044402 | 469996470 | 471130126 | 472507052 | 475068954 | 476435012 | 478147058 | 479364198 |
| 466908076 | 468099188 | 469044770 | 470004078 | 471130746 | 472516322 | 475074528 | 476445870 | 478149696 | 479364248 |
| 466927748 | 468099720 | 469047048 | 470005076 | 471132216 | 472522676 | 475133750 | 476450724 | 478150434 | 479365738 |
| 466938488 | 468104576 | 469048184 | 470013392 | 471154698 | 472523050 | 475205766 | 476459350 | 478151406 | 479370328 |
| 466944710 | 468108886 | 469049344 | 470019906 | 471168464 | 472533300 | 475210238 | 476476940 | 478157672 | 479372012 |
| 466946646 | 468146612 | 469050734 | 470101284 | 471168728 | 472541820 | 475213280 | 476565486 | 478162822 | 479373368 |
| 466964096 | 468164966 | 469054116 | 470140820 | 471188388 | 472549966 | 475214614 | 476570998 | 478172652 | 479472320 |
| 466965020 | 468166892 | 469059272 | 470143372 | 471188910 | 472561270 | 475219866 | 476626676 | 478177970 | 479478686 |
| 466969924 | 468169418 | 469061266 | 470148522 | 471189450 | 472568278 | 475245570 | 476626700 | 478177976 | 479486320 |
| 466975778 | 468170282 | 469097108 | 470165920 | 471189456 | 472597542 | 475257632 | 476627194 | 478183728 | 479501344 |
| 466977682 | 468170658 | 469100704 | 470173134 | 471191464 | 472598276 | 475270658 | 476628364 | 478191814 | 479505280 |
| 467019940 | 468179976 | 469101798 | 470203086 | 471192894 | 472604284 | 475271242 | 476630346 | 478201058 | 479507810 |
| 467020456 | 468184584 | 469101828 | 470226882 | 471194276 | 472604358 | 475271804 | 476658522 | 478201494 | 479508896 |
| 467024542 | 468187080 | 469111220 | 470233944 | 471195362 | 472605866 | 475273404 | 476659684 | 478208354 | 479508962 |
| 467032024 | 468239194 | 469129928 | 470239854 | 471198136 | 472607046 | 475273426 | 476717752 | 478210800 | 479515570 |
| 467100576 | 468246972 | 469157578 | 470248002 | 471208574 | 472607642 | 475298598 | 476723922 | 478212374 | 479537676 |
| 467157472 | 468250814 | 469181308 | 470250180 | 471214236 | 472615736 | 475330972 | 476770774 | 478219578 | 479545316 |
| 467161154 | 468258790 | 469195744 | 470359960 | 471216560 | 472637296 | 475332142 | 476779276 | 478270140 | 479548136 |
| 467161158 | 468260490 | 469196948 | 470359964 | 471217148 | 472638626 | 475332200 | 476780748 | 478272828 | 479653790 |
| 467161824 | 468260492 | 469198726 | 470361162 | 471219454 | 472645080 | 475332618 | 476786932 | 478281342 | 479655768 |
| 467180592 | 468260884 | 469202602 | 470361166 | 471220810 | 472645326 | 475347614 | 476791726 | 478281520 | 479665268 |
| 467257926 | 468300104 | 469397442 | 470368198 | 471221826 | 472645436 | 475348930 | 476800852 | 478283124 | 479669044 |
| 467299486 | 468300722 | 469404928 | 470370000 | 471225024 | 472649562 | 475385524 | 476803148 | 478284418 | 479674776 |
| 467303016 | 468300760 | 469417156 | 470370302 | 471240352 | 472653480 | 475394456 | 476803892 | 478286420 | 479681696 |
| 467306088 | 468301476 | 469614834 | 470370958 | 471247570 | 472657876 | 475399992 | 476805872 | 478291010 | 479681942 |
| 467307250 | 468301752 | 469644310 | 470391876 | 471284764 | 472665702 | 475436526 | 476805928 | 478337376 | 479689594 |
| 467310392 | 468308932 | 469648030 | 470394792 | 471285188 | 472665706 | 475441078 | 476806460 | 478338166 | 479703840 |
| 467311008 | 468309734 | 469648564 | 470397784 | 471287274 | 472666798 | 475442328 | 476854294 | 478339652 | 479711534 |
| 467314520 | 468317800 | 469650734 | 470399808 | 471289204 | 472685085 | 475461526 | 476854332 | 478344518 | 479714103 |
| 467326174 | 468324828 | 469655070 | 470405768 | 471292298 | 472686350 | 475495208 | 476854418 | 478344788 | 479727160 |
| 467336590 | 468335000 | 469655400 | 470410324 | 471620478 | 472727436 | 475552258 | 476858740 | 478345872 | 479799966 |
| 467346792 | 468357496 | 469655428 | 470411370 | 471637110 | 472739656 | 475554182 | 476858742 | 478355352 | 479817216 |
| 467347418 | 468419628 | 469672276 | 470473248 | 471638124 | 472742152 | 475554324 | 476861544 | 478385688 | 479841062 |
| 467349994 | 468433244 | 469698346 | 470473630 | 471638378 | 472746514 | 475554368 | 476951396 | 478392104 | 479869648 |
| 467361990 | 468446138 | 469704116 | 470473894 | 471652448 | 472746700 | 475599900 | 477018382 | 478392264 | 479919624 |
| 467363638 | 468477934 | 469704798 | 470474918 | 471687472 | 472774134 | 475694316 | 477019854 | 478400956 | 480064878 |
| 467365388 | 468492770 | 469706360 | 470474954 | 471732416 | 472786422 | 475716120 | 477023690 | 478416500 | 480064962 |
| 467365504 | 468497028 | 469723118 | 470674078 | 471864026 | 472813218 | 475744684 | 477024238 | 478424198 | 480069074 |
| 467379424 | 468503522 | 469761912 | 470726716 | 471867096 | 472995902 | 475751316 | 477026470 | 478459936 | 480073622 |
| 467468638 | 468524060 | 469810620 | 470737530 | 471867162 | 473135961 | 475754856 | 477026480 | 478463692 | 480083992 |
| 467692996 | 468531584 | 469811394 | 470796144 | 471880710 | 473137318 | 475756648 | 477028162 | 478597138 | 480302646 |
| 467706968 | 468535956 | 469813968 | 470838212 | 471881380 | 473161434 | 475759200 | 477028250 | 478600500 | 480371094 |
| 467706982 | 468579604 | 469832820 | 470855978 | 471892040 | 473626198 | 475762962 | 477028708 | 478603526 | 480475092 |
| 467709632 | 468709812 | 469833770 | 470859134 | 471892120 | 473628482 | 475763000 | 477030702 | 478614116 | 480626964 |
| 467712016 | 468713332 | 469833988 | 470859290 | 471892248 | 473458709 | 475764898 | 477030846 | 478616364 | 480706002 |
| 467715328 | 468713958 | 469836358 | 470861354 | 471894844 | 474664370 | 475766936 | 477086704 | 478623144 | 480711206 |

58

EXHIBIT "1"
Page 104

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 480713116 | 482139100 | 484141180 | 485794282 | 488495575 | 491621211 | 495193551 | 498143539 | 499840399 | 503003500 |
| 480750358 | 482181646 | 484149493 | 485801911 | 488780176 | 491717661 | 495198891 | 498149032 | 499851040 | 503011687 |
| 480783042 | 482193054 | 484152337 | 485808178 | 488785216 | 491811213 | 495213699 | 498153874 | 499899106 | 503012641 |
| 480788376 | 482202770 | 484154293 | 485809273 | 488807518 | 491828655 | 495216087 | 498154084 | 500038969 | 503012653 |
| 480794812 | 482203834 | 484179946 | 485809594 | 488807545 | 491828931 | 495232539 | 498155221 | 500328928 | 503089525 |
| 480800062 | 482205318 | 484189942 | 485812210 | 488808892 | 491829327 | 495234807 | 498161083 | 500341624 | 503127517 |
| 481010790 | 482206420 | 484191430 | 486009046 | 488813125 | 491830068 | 495275100 | 498250603 | 500350357 | 503147959 |
| 481022850 | 482206930 | 484191448 | 486028714 | 488820172 | 491831040 | 495283821 | 498274330 | 500426998 | 503158438 |
| 481022872 | 482229816 | 484192798 | 486032173 | 488826907 | 491831094 | 495288504 | 498282301 | 500429269 | 503222386 |
| 481034960 | 482230466 | 484210711 | 486046093 | 488842939 | 492284424 | 495292764 | 498282604 | 500447761 | 503893819 |
| 481034986 | 482238940 | 484256041 | 486052045 | 488867578 | 492340368 | 495448125 | 498284458 | 500616760 | 503897605 |
| 481041164 | 482240624 | 484271491 | 486183775 | 488879266 | 492352485 | 495448530 | 498285439 | 500840089 | 503901628 |
| 481052712 | 482246560 | 484408228 | 486265756 | 488882221 | 492531951 | 495449517 | 498295987 | 500840305 | 503939713 |
| 481068398 | 482250576 | 484439578 | 486318631 | 488887861 | 492533325 | 495451833 | 498296854 | 500844565 | 503947765 |
| 481084116 | 482255034 | 484439818 | 486551383 | 488903116 | 492533328 | 495487749 | 498384049 | 500845765 | 504093724 |
| 481088348 | 482264628 | 484442389 | 486554389 | 489861268 | 492539622 | 495500517 | 498384661 | 500846482 | 504093898 |
| 481103264 | 482266852 | 484452250 | 486558499 | 488915235 | 492547416 | 495508569 | 498385861 | 500862790 | 504100078 |
| 481106286 | 482273418 | 484452304 | 486563236 | 490127626 | 492562353 | 495521670 | 498392929 | 500865808 | 504104257 |
| 481125358 | 482273888 | 484456885 | 486778936 | 490154932 | 492565104 | 495552732 | 498403090 | 500874565 | 504162832 |
| 481125814 | 482277254 | 484457521 | 486785905 | 490164247 | 492570879 | 495621048 | 498404098 | 500890114 | 504189971 |
| 481127106 | 482288230 | 484469857 | 486799216 | 490181539 | 492589728 | 495651297 | 498501877 | 500987344 | 504198580 |
| 481133158 | 482337066 | 484469860 | 486806677 | 490184011 | 492666324 | 495651360 | 498513619 | 500992147 | 504289372 |
| 481136026 | 482409367 | 484510468 | 486808255 | 490191247 | 492673731 | 495671451 | 498517375 | 501022297 | 504303289 |
| 481145422 | 482432474 | 484515958 | 486812746 | 490202461 | 492723282 | 495691107 | 498589657 | 501143092 | 504306256 |
| 481151910 | 482445586 | 484521898 | 486980905 | 490255867 | 492724878 | 495698931 | 498593812 | 501284449 | 504486865 |
| 481163386 | 482451854 | 484524682 | 486981127 | 490263838 | 492735147 | 495707598 | 498690304 | 501321895 | 504648913 |
| 481163400 | 482461175 | 484539208 | 487013215 | 490322215 | 492746286 | 495732195 | 498703744 | 501332899 | 504650059 |
| 481164882 | 482467481 | 484543636 | 487017145 | 490323877 | 492768909 | 495775392 | 498703912 | 501337636 | 504675268 |
| 481178228 | 482483148 | 484611727 | 487020310 | 490328041 | 492783885 | 495786441 | 498704992 | 501344434 | 504736102 |
| 481219928 | 482569407 | 484616662 | 487029895 | 490328371 | 492807360 | 495788856 | 498708244 | 501346675 | 504744008 |
| 481222766 | 482585235 | 484622053 | 487030063 | 490352668 | 492810180 | 495799386 | 498715402 | 501487012 | 504744991 |
| 481223908 | 482614926 | 484647135 | 487030078 | 490562260 | 493230600 | 495799389 | 498719590 | 501537637 | 504747877 |
| 481224340 | 482720400 | 484503697 | 487041475 | 490571839 | 493305648 | 495816216 | 498731422 | 501607633 | 504778921 |
| 481228024 | 482810736 | 485222206 | 487160380 | 490589233 | 493740045 | 495822207 | 498732784 | 501682549 | 504780625 |
| 481238812 | 482901732 | 485241109 | 487281475 | 490633672 | 493764540 | 495824616 | 498738769 | 502338679 | 504780637 |
| 481238814 | 483183249 | 485279836 | 487351242 | 490684762 | 493831917 | 495832356 | 498739243 | 502339540 | 504835516 |
| 481239216 | 483189978 | 485342968 | 487789285 | 490740379 | 493996272 | 495937296 | 498775594 | 502339543 | 504896098 |
| 481260994 | 483349500 | 485365621 | 487862467 | 490745755 | 493998507 | 495954708 | 498788863 | 502373548 | 504920569 |
| 481261612 | 483455817 | 485366053 | 487871686 | 490751920 | 494018499 | 495998058 | 498879773 | 502380016 | 505208332 |
| 481267682 | 483456339 | 485369425 | 487874764 | 490763764 | 494018580 | 496002159 | 498893047 | 502384710 | 505218964 |
| 481269736 | 483469803 | 485371813 | 487876990 | 490787266 | 494029314 | 496002846 | 498999511 | 502395838 | 505238593 |
| 481271428 | 483503334 | 485373307 | 487886038 | 490792867 | 494035659 | 496008030 | 499006354 | 502496962 | 505266073 |
| 481327598 | 483587757 | 485526331 | 487902199 | 490793425 | 494038629 | 496041792 | 499017643 | 502558243 | 505275766 |
| 481364568 | 483688596 | 485532022 | 487918861 | 490800814 | 494047479 | 496083345 | 499027429 | 502568698 | 505280077 |
| 481373256 | 483689559 | 485549935 | 487957249 | 490934080 | 494051955 | 496083432 | 499028752 | 502573411 | 505480315 |
| 481391116 | 483719343 | 485569525 | 487968286 | 490938757 | 494051982 | 496181889 | 499031521 | 502589818 | 505489816 |
| 481414850 | 483724314 | 485582533 | 487970269 | 490944064 | 494052300 | 496223976 | 499031524 | 502645438 | 505500511 |
| 481427256 | 483738975 | 485587966 | 487973407 | 490945717 | 494052399 | 496625874 | 499033642 | 502669009 | 505548757 |
| 481438752 | 483791615 | 485593903 | 487973692 | 490978723 | 494153487 | 496638477 | 499036351 | 502671613 | 505564108 |
| 481454656 | 483800029 | 485595460 | 487977283 | 490989046 | 494213277 | 496657575 | 499060801 | 502675012 | 505578076 |
| 481574242 | 483805885 | 485597263 | 487977487 | 491040199 | 494346165 | 496681647 | 499086796 | 502694200 | 505578085 |
| 481616894 | 483827911 | 485603113 | 488006929 | 491040706 | 494347992 | 496681938 | 499100152 | 502698895 | 505943887 |
| 481871854 | 483867789 | 485603395 | 488006962 | 491043822 | 494348688 | 496682010 | 499119997 | 502721563 | 505961992 |
| 481872312 | 483902967 | 485607367 | 488010799 | 491045101 | 494348694 | 496863825 | 499130491 | 502736251 | 505990927 |
| 481893602 | 483905101 | 485607595 | 488120047 | 491060956 | 494357175 | 496864398 | 499134943 | 502752223 | 506013007 |
| 481893618 | 483907499 | 485609227 | 488315107 | 491061259 | 494788026 | 496897602 | 499151140 | 502754788 | 506019352 |
| 481893954 | 483910539 | 485612542 | 488331787 | 491159407 | 494795019 | 496913034 | 499164034 | 502766737 | 506514760 |
| 481893968 | 483914241 | 485613160 | 488336662 | 491392605 | 494801958 | 497249553 | 499236823 | 502776637 | 506542549 |
| 481981720 | 483914361 | 485627890 | 488348626 | 491396388 | 494811531 | 497254482 | 499239148 | 502795060 | 506632330 |
| 481995510 | 483915799 | 485628985 | 488348635 | 491397006 | 494812962 | 497479929 | 499248445 | 502798465 | 506653147 |
| 482055658 | 483916593 | 485629615 | 488368342 | 491409957 | 494821311 | 497508609 | 499249120 | 502798966 | 506683636 |
| 482099822 | 483934103 | 485634358 | 488382526 | 491436495 | 494847579 | 497526372 | 499251154 | 502811023 | 506710678 |
| 482099838 | 483941000 | 485638468 | 488382532 | 491462586 | 494956245 | 497530650 | 499255501 | 502811026 | 506718631 |
| 482101934 | 483954350 | 485641681 | 488384896 | 491464389 | 495062973 | 497538711 | 499255579 | 502829380 | 506727745 |
| 482104576 | 484012694 | 485641876 | 488393707 | 491500662 | 495072522 | 497598594 | 499255708 | 502850218 | 506728669 |
| 482105710 | 484101493 | 485657926 | 488413300 | 491563842 | 495111843 | 497660265 | 499255744 | 502915153 | 506729887 |
| 482107026 | 484120744 | 485662834 | 488420350 | 491596710 | 495125934 | 497703264 | 499262365 | 502967404 | 506755108 |
| 482138230 | 484122379 | 485666569 | 488422264 | 491597610 | 495166386 | 497969628 | 499281148 | 502968049 | 506757376 |
| 482138810 | 484130491 | 485772337 | 488489584 | 491599632 | 495178221 | 497969778 | 499425670 | 502968211 | 506767213 |
| 482139028 | 484132975 | 485772472 | 488489596 | 491617554 | 495187818 | 498121369 | 499837882 | 502978903 | 506799295 |

59

EXHIBIT "1"
Page 105

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 506799577 | 509520403 | 512918969 | 515196154 | 518394232 | 521950894 | 523538230 | 524067058 | 525406399 | 526800583 |
| 506805838 | 509521657 | 512942925 | 515201974 | 518395384 | 521950927 | 523544173 | 524067262 | 525407089 | 526801039 |
| 506874853 | 509521666 | 512946715 | 515209183 | 518395417 | 522056215 | 523558357 | 524067382 | 525408361 | 526811146 |
| 506880574 | 509522455 | 512990937 | 515209186 | 518405266 | 522056938 | 523559299 | 524067385 | 525408922 | 526812091 |
| 506882641 | 509525164 | 512994091 | 515725396 | 518408689 | 522093745 | 523559881 | 524067877 | 525413788 | 526813156 |
| 506895502 | 509544169 | 512995593 | 515780683 | 518427313 | 522098827 | 523571842 | 524068063 | 525417259 | 526844575 |
| 506896129 | 509547985 | 512996819 | 515804746 | 518529817 | 522098899 | 523576312 | 524083168 | 525427936 | 526877761 |
| 506909389 | 509557189 | 513002729 | 515808457 | 518537038 | 522118387 | 523576609 | 524111056 | 525433456 | 526901092 |
| 506915281 | 509566504 | 513011683 | 515808460 | 518547661 | 522157945 | 523576615 | 524111083 | 525441226 | 526913242 |
| 506936590 | 509661787 | 513022761 | 515867221 | 518550397 | 522167413 | 523580119 | 524111176 | 525443227 | 526920823 |
| 506937895 | 509727109 | 513023553 | 515950576 | 518550424 | 522320584 | 523609681 | 524113906 | 525443413 | 526947526 |
| 506939923 | 510036538 | 513024537 | 515951113 | 518551918 | 522332083 | 523621201 | 524135494 | 525444811 | 526962337 |
| 506940691 | 510043582 | 513037261 | 515985814 | 518555647 | 522339292 | 523622461 | 524136532 | 525447283 | 526996144 |
| 506941423 | 510140947 | 513038689 | 516001486 | 518559775 | 522342901 | 523625353 | 524137447 | 525448711 | 526996156 |
| 506951680 | 510756520 | 513480869 | 516008161 | 518561977 | 522348154 | 523637872 | 524165173 | 525449755 | 526996168 |
| 506961997 | 510783247 | 513483045 | 516015295 | 518564323 | 522355873 | 523646161 | 524165212 | 525449800 | 526996204 |
| 506962000 | 510790255 | 513483609 | 516061801 | 518567533 | 522356515 | 523646176 | 524165251 | 525450613 | 526996861 |
| 506962303 | 510877876 | 513484323 | 516217381 | 518626303 | 522356518 | 523651717 | 524178076 | 525451456 | 526997086 |
| 506971141 | 510992359 | 513490840 | 516225502 | 518761996 | 522364456 | 523661452 | 524200453 | 525454501 | 526997164 |
| 507004417 | 510997189 | 513495115 | 516235144 | 518905270 | 522364489 | 523668430 | 524215552 | 525456949 | 526997680 |
| 507012757 | 511003450 | 513496582 | 516240598 | 518907826 | 522364492 | 523669666 | 524215642 | 525456985 | 526998037 |
| 507013243 | 511010818 | 513685945 | 516247576 | 518915440 | 522364522 | 523711252 | 524215672 | 525459841 | 526998082 |
| 507017761 | 511010833 | 513696724 | 516263656 | 518915515 | 522364537 | 524031418 | 524215675 | 525460615 | 526998106 |
| 507019801 | 511031746 | 513701542 | 516322363 | 518919976 | 522368230 | 524031967 | 524217007 | 525468535 | 526998223 |
| 507062716 | 511072489 | 513702745 | 516326401 | 518924644 | 522391162 | 524032174 | 524217085 | 525473248 | 526998295 |
| 507068095 | 511091352 | 513758458 | 516359482 | 519119146 | 522391555 | 524032210 | 524226427 | 525488377 | 526998346 |
| 507071407 | 511095468 | 513761443 | 516361087 | 519127693 | 522396181 | 524038522 | 524226451 | 525510028 | 526998691 |
| 507074389 | 511109636 | 514249585 | 516558274 | 519373692 | 522399505 | 524039008 | 524279587 | 525519781 | 527004496 |
| 507079795 | 511109912 | 514253371 | 516558289 | 519419632 | 522407911 | 524039059 | 524279941 | 525528862 | 527004667 |
| 507080341 | 511267202 | 514261729 | 516568273 | 519453685 | 522413053 | 524039311 | 524289640 | 525531862 | 527005165 |
| 507081574 | 511274046 | 514304365 | 516580048 | 520205404 | 522414214 | 524039359 | 524293750 | 525532948 | 527005240 |
| 507086908 | 511338360 | 514311736 | 516667303 | 520209652 | 522421090 | 524039767 | 524294326 | 525532951 | 527005360 |
| 507086968 | 511539244 | 514340965 | 516669265 | 520213336 | 522423838 | 524039914 | 524294713 | 525534922 | 527005921 |
| 507087271 | 511575242 | 514344142 | 516725926 | 520213777 | 522427507 | 524039971 | 524310634 | 525534925 | 527006143 |
| 507088657 | 511575936 | 514370185 | 516726631 | 520218364 | 522427750 | 524040949 | 524317124 | 525535963 | 527007841 |
| 507091141 | 511590701 | 514370188 | 516894787 | 520258045 | 522433705 | 524041129 | 524396731 | 525536752 | 527008654 |
| 507097456 | 511902527 | 514373383 | 516963655 | 520260775 | 522440482 | 524041600 | 524407072 | 525540334 | 527009500 |
| 507097459 | 511991199 | 514379071 | 516974656 | 520271578 | 522454558 | 524043052 | 524474368 | 525540505 | 527016577 |
| 507160399 | 511991989 | 514447561 | 516976903 | 520273168 | 522455635 | 524047342 | 524533705 | 525543922 | 527017258 |
| 507160423 | 512071679 | 514449301 | 516989224 | 520278886 | 522458104 | 524049067 | 524765077 | 525544399 | 527018011 |
| 507170149 | 512126449 | 514530226 | 517038088 | 520306360 | 522460663 | 524049277 | 525163264 | 525550690 | 527032903 |
| 507171925 | 512297589 | 514532770 | 517044277 | 520313791 | 522462148 | 524049631 | 525163807 | 525551071 | 527047606 |
| 507175969 | 512400701 | 514536277 | 517046359 | 520315234 | 522472492 | 524049769 | 525164143 | 525566359 | 527066128 |
| 507181540 | 512442463 | 514567849 | 517046386 | 520325092 | 522800929 | 524049814 | 525165100 | 525579697 | 527073454 |
| 507215929 | 512455685 | 514577698 | 517049827 | 520493986 | 522800992 | 524049985 | 525165136 | 525581566 | 527096314 |
| 507222622 | 512456507 | 514581271 | 517057447 | 520596382 | 522801142 | 524050078 | 525169600 | 525583891 | 527099041 |
| 507222691 | 512458489 | 514590319 | 517059064 | 520599805 | 522801145 | 524050426 | 525169846 | 525590758 | 527255671 |
| 507224437 | 512482549 | 514591606 | 517074313 | 520665301 | 522801262 | 524050960 | 525172222 | 525591787 | 527261881 |
| 507227857 | 512485335 | 514593856 | 517077547 | 520665313 | 522810952 | 524051329 | 525174088 | 525594286 | 527293459 |
| 507262003 | 512489459 | 514602937 | 517079143 | 520688311 | 522816190 | 524051503 | 525174505 | 525595036 | 527295100 |
| 507267946 | 512496821 | 514629718 | 517080778 | 520705084 | 522851956 | 524052583 | 525179137 | 525598420 | 527314591 |
| 507291679 | 512497673 | 514646041 | 517088029 | 520709767 | 522852463 | 524052805 | 525187198 | 525598672 | 527330956 |
| 507365077 | 512502607 | 514649821 | 517127362 | 520744687 | 522891670 | 524052829 | 525198208 | 525599587 | 527364061 |
| 507365437 | 512549075 | 514651480 | 517128652 | 520744783 | 522999493 | 524052868 | 525208258 | 525600784 | 527498113 |
| 507542321 | 512551081 | 514651741 | 517134202 | 520931155 | 523006834 | 524052907 | 525227329 | 525604435 | 527516725 |
| 507925682 | 512551877 | 514651765 | 517494193 | 521172640 | 523024018 | 524053021 | 525244009 | 525608455 | 527547439 |
| 507987643 | 512559829 | 514669528 | 517527316 | 521172658 | 523036186 | 524053075 | 525255907 | 525613027 | 527596918 |
| 508047160 | 512567769 | 514681966 | 517561321 | 521182861 | 523047778 | 524053306 | 525284707 | 525616660 | 527599831 |
| 508089484 | 512567775 | 514687042 | 517577044 | 521184406 | 523083325 | 524053423 | 525286978 | 525618955 | 527602984 |
| 508847281 | 512615703 | 514830670 | 517577518 | 521186395 | 523086010 | 524053693 | 525288217 | 525653371 | 527638441 |
| 508874953 | 512623199 | 514882414 | 517594099 | 521199043 | 523324813 | 524053912 | 525288832 | 525655342 | 527638471 |
| 508879225 | 512626959 | 514938571 | 517606288 | 521230372 | 523346086 | 524054677 | 525294544 | 526733086 | 527638522 |
| 508944142 | 512629067 | 515038528 | 517792099 | 521238697 | 523371580 | 524063326 | 525299284 | 526757593 | 527638636 |
| 509388280 | 512755971 | 515046691 | 517792369 | 521238715 | 523373248 | 524063485 | 525301009 | 526758199 | 527638648 |
| 509405497 | 512756179 | 515047618 | 517833427 | 521241058 | 523378276 | 524063623 | 525302308 | 526759663 | 527638651 |
| 509408218 | 512757105 | 515048815 | 517854359 | 521255770 | 523381321 | 524064580 | 525374050 | 526762378 | 527638702 |
| 509428714 | 512757107 | 515098171 | 518363353 | 521257138 | 523395352 | 524064757 | 525390625 | 526763944 | 527638720 |
| 509457421 | 512758097 | 515099128 | 518368765 | 521260936 | 523432855 | 524064976 | 525390733 | 526783804 | 527638735 |
| 509496283 | 512809507 | 515135464 | 518390221 | 521343658 | 523452412 | 524066254 | 525392482 | 526795957 | 527638798 |
| 509509420 | 512890447 | 515193454 | 518394226 | 521701804 | 523470232 | 524066881 | 525406387 | 526797850 | 527800270 |

60

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 527802988 | 528498199 | 529209053 | 529532368 | 531403627 | 531978628 | 533365471 | 534536047 | 535340023 | 535629439 |
| 527831944 | 528498805 | 529268545 | 529535056 | 531403909 | 531978676 | 533365477 | 534536104 | 535340206 | 535629505 |
| 527832070 | 528511249 | 529274548 | 529536577 | 531404206 | 531978691 | 533367106 | 534536116 | 535342885 | 535629562 |
| 527832655 | 528524009 | 529277656 | 529536604 | 531409618 | 531978712 | 533367352 | 534536125 | 535343068 | 535629607 |
| 527860489 | 528527451 | 529280803 | 529543144 | 531410932 | 531978763 | 533370580 | 534536143 | 535343167 | 535632478 |
| 527868262 | 528550957 | 529292614 | 529877866 | 531411601 | 531978772 | 533371411 | 534536152 | 535447822 | 535632550 |
| 527870671 | 528558215 | 529292911 | 529877872 | 531412378 | 531978817 | 533371702 | 534536212 | 535448683 | 535633513 |
| 527872156 | 528586693 | 529336273 | 529879705 | 531412522 | 531978835 | 533372245 | 534536233 | 535451071 | 535673119 |
| 527873164 | 528586837 | 529352188 | 529879723 | 531412723 | 531978853 | 533373196 | 534536239 | 535452385 | 535695889 |
| 527875393 | 528588373 | 529352812 | 529879819 | 531419326 | 531978889 | 533373622 | 534536254 | 535453546 | 535722490 |
| 527877673 | 528593329 | 529357768 | 529885903 | 531421051 | 531978958 | 533373826 | 534536263 | 535454299 | 535722649 |
| 527888404 | 528598167 | 529360015 | 529898224 | 531421210 | 531987787 | 533374294 | 534536278 | 535456942 | 535723381 |
| 527888941 | 528607153 | 529360756 | 529905019 | 531422071 | 531987790 | 533374468 | 534536287 | 535461904 | 535724329 |
| 527891131 | 528615373 | 529368142 | 529915114 | 531422320 | 531988336 | 533377240 | 534536302 | 535473757 | 535725634 |
| 527895031 | 528617477 | 529390438 | 529917010 | 531422563 | 531988630 | 533377645 | 534536308 | 535479388 | 535729237 |
| 527897722 | 528617811 | 529401892 | 529920007 | 531431251 | 531988690 | 533378278 | 534536314 | 535481026 | 535729363 |
| 527897944 | 528635829 | 529409167 | 529920778 | 531431407 | 531988747 | 533381572 | 534536380 | 535483078 | 535731469 |
| 527899267 | 528636857 | 529409251 | 529922854 | 531439711 | 531989170 | 533391265 | 534536392 | 535499566 | 535768795 |
| 527906737 | 528637473 | 529409389 | 529935583 | 531440134 | 531989194 | 533398879 | 534536404 | 535514146 | 535792150 |
| 527906788 | 528638731 | 529409410 | 529939300 | 531441385 | 531989494 | 533399515 | 534536410 | 535514587 | 535800349 |
| 527907490 | 528639761 | 529409428 | 529956763 | 531441796 | 531989911 | 533410549 | 534536416 | 535514668 | 535801678 |
| 527907607 | 528656901 | 529409632 | 529958356 | 531444295 | 531996862 | 533443612 | 534597865 | 535514671 | 535802428 |
| 527907928 | 528657497 | 529409713 | 529963315 | 531457477 | 531998515 | 533444044 | 534625099 | 535515235 | 535802629 |
| 527909224 | 528660445 | 529409989 | 529969501 | 531457747 | 532000597 | 533446399 | 534631159 | 535515847 | 535803760 |
| 527909257 | 528660447 | 529410019 | 529971958 | 531460735 | 532002226 | 533447161 | 534634627 | 535516612 | 535805476 |
| 527915185 | 528660545 | 529410157 | 529977037 | 531462577 | 532038526 | 533450734 | 534634876 | 535516939 | 535810033 |
| 527916034 | 528660673 | 529410394 | 529978105 | 531465079 | 532055200 | 533451400 | 534635314 | 535516957 | 535810351 |
| 527920204 | 528660677 | 529425724 | 530096107 | 531467230 | 532082725 | 533451781 | 534635731 | 535519567 | 535813693 |
| 527920519 | 528660683 | 529425751 | 530104663 | 531467569 | 532088542 | 533458744 | 534635977 | 535519795 | 535818898 |
| 527923171 | 528666047 | 529425802 | 530105908 | 531467737 | 532089562 | 533470234 | 534636151 | 535520149 | 535820941 |
| 527925019 | 528669071 | 529425814 | 530110681 | 531467827 | 532099573 | 533492848 | 534636154 | 535522747 | 535823920 |
| 527925049 | 528689103 | 529425817 | 530111203 | 531467902 | 532102216 | 533626480 | 534636469 | 535522831 | 535826938 |
| 527927989 | 528723049 | 529425829 | 530122720 | 531468049 | 532103110 | 533643964 | 534638161 | 535523116 | 535827955 |
| 527932978 | 528727425 | 529425850 | 530123317 | 531468145 | 532111612 | 533646499 | 534638860 | 535523119 | 535833619 |
| 527941249 | 528730971 | 529425961 | 530128930 | 531468220 | 532117480 | 533654188 | 534639139 | 535524523 | 535841749 |
| 527942125 | 528740049 | 529426024 | 530133055 | 531469741 | 532124281 | 533657371 | 534640318 | 535524610 | 535843177 |
| 527946457 | 528747823 | 529428901 | 530133661 | 531469867 | 532131241 | 533772151 | 534648457 | 535527742 | 535846963 |
| 527973187 | 528759469 | 529439311 | 530136145 | 531470722 | 532132048 | 533850826 | 534656923 | 535528813 | 535846978 |
| 527979280 | 528760735 | 529439314 | 530185963 | 531475399 | 532142458 | 534056338 | 534661537 | 535529857 | 535848670 |
| 527985199 | 528761447 | 529441930 | 530187406 | 531498820 | 532144036 | 534078694 | 534666643 | 535531753 | 535848958 |
| 527993422 | 528762269 | 529442335 | 530188573 | 531499567 | 532144681 | 534177028 | 534677719 | 535532791 | 535849150 |
| 528004486 | 528762891 | 529443298 | 530200726 | 531501409 | 532146925 | 534213133 | 534685834 | 535535134 | 535849153 |
| 528007621 | 528763869 | 529443565 | 530296759 | 531581143 | 532165690 | 534215122 | 534700327 | 535537156 | 535849192 |
| 528010081 | 528766043 | 529443823 | 530310958 | 531596587 | 532168411 | 534247429 | 534703636 | 535538083 | 535849435 |
| 528014656 | 528770179 | 529444648 | 530328250 | 531611758 | 532168954 | 534247678 | 534734029 | 535542520 | 535849501 |
| 528019513 | 528770493 | 529445014 | 530328502 | 531627751 | 532176274 | 534289633 | 534769429 | 535543384 | 535849585 |
| 528019588 | 528771319 | 529445104 | 530328529 | 531640291 | 532176520 | 534293257 | 534787720 | 535544515 | 535850647 |
| 528019600 | 528774729 | 529445260 | 531058822 | 531691237 | 532247935 | 534301900 | 534827122 | 535555477 | 535850788 |
| 528019996 | 528856993 | 529445710 | 531062461 | 531692440 | 532253302 | 534337156 | 534957349 | 535589203 | 535851172 |
| 528020005 | 528856995 | 529445800 | 531088321 | 531692929 | 532258321 | 534373972 | 534959176 | 535592353 | 535851244 |
| 528020335 | 528865599 | 529446373 | 531090529 | 531959080 | 532259728 | 534377323 | 535064803 | 535595113 | 535851484 |
| 528023665 | 528867665 | 529446379 | 531104386 | 531972661 | 532264366 | 534382006 | 535069930 | 535595287 | 535851703 |
| 528024376 | 528868053 | 529447186 | 531118564 | 531973180 | 532267561 | 534450139 | 535074880 | 535601134 | 535856971 |
| 528025009 | 528875543 | 529447672 | 531146722 | 531974407 | 532275283 | 534450259 | 535085149 | 535601989 | 535862704 |
| 528025924 | 529078865 | 529448050 | 531165193 | 531977905 | 532277698 | 534452053 | 535094635 | 535604242 | 535862842 |
| 528025999 | 529099783 | 529448161 | 531165343 | 531977917 | 532305811 | 534456055 | 535095100 | 535609009 | 535862845 |
| 528031699 | 529110031 | 529448278 | 531187591 | 531977926 | 532349308 | 534456832 | 535096123 | 535610026 | 535863007 |
| 528032707 | 529124813 | 529448539 | 531189241 | 531977938 | 532391644 | 534456844 | 535098307 | 535620217 | 535863919 |
| 528033016 | 529146435 | 529448728 | 531197404 | 531977944 | 532550488 | 534460486 | 535100938 | 535620325 | 535863976 |
| 528038824 | 529150753 | 529450021 | 531200806 | 531978097 | 532594969 | 534468502 | 535113652 | 535620481 | 535864753 |
| 528040897 | 529154567 | 529450702 | 531205021 | 531978382 | 532645630 | 534533791 | 535113898 | 535626685 | 535864900 |
| 528043783 | 529157735 | 529451839 | 531209200 | 531978529 | 532645651 | 534533824 | 535151305 | 535626718 | 535866325 |
| 528046273 | 529168071 | 529452967 | 531215938 | 531978544 | 532799053 | 534533830 | 535181422 | 535626829 | 535866400 |
| 528054139 | 529180329 | 529456501 | 531222886 | 531978553 | 532821598 | 534533836 | 535182781 | 535627033 | 535866814 |
| 528055045 | 529180863 | 529458973 | 531223783 | 531978577 | 532834087 | 534533968 | 535195228 | 535627189 | 535867204 |
| 528055048 | 529184969 | 529459174 | 531293653 | 531978586 | 532834675 | 534533986 | 535208356 | 535627588 | 535867318 |
| 528058894 | 529196513 | 529459273 | 531293734 | 531978592 | 532844296 | 534534028 | 535208611 | 535627630 | 535867414 |
| 528064543 | 529199689 | 529466860 | 531305041 | 531978601 | 533341129 | 534535942 | 535230196 | 535627840 | 535867420 |
| 528069616 | 529201617 | 529467466 | 531305044 | 531978607 | 533363677 | 534535975 | 535316491 | 535628203 | 535867560 |
| 528071665 | 529206015 | 529530058 | 531370522 | 531978616 | 533365261 | 534536038 | 535339846 | 535629346 | 535867996 |

61

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 535868326 | 535944202 | 537491902 | 537493012 | 537494935 | 537496915 | 537497863 | 537499093 | 537500314 | 537501784 |
| 535870228 | 535947928 | 537491905 | 537493024 | 537494941 | 537496939 | 537497896 | 537499099 | 537500353 | 537501793 |
| 535870375 | 535948387 | 537491914 | 537493036 | 537494944 | 537496945 | 537497902 | 537499123 | 537500368 | 537501802 |
| 535870426 | 535969954 | 537491935 | 537493045 | 537494956 | 537496972 | 537497914 | 537499126 | 537500377 | 537501832 |
| 535870519 | 535970386 | 537491947 | 537493048 | 537494965 | 537496981 | 537497929 | 537499159 | 537500392 | 537501841 |
| 535870663 | 535991548 | 537491962 | 537493057 | 537494968 | 537496993 | 537497938 | 537499168 | 537500413 | 537501853 |
| 535871110 | 536006383 | 537491971 | 537493063 | 537494974 | 537496996 | 537497959 | 537499171 | 537500425 | 537501904 |
| 535871161 | 536074396 | 537491995 | 537493066 | 537494986 | 537497017 | 537497977 | 537499180 | 537500431 | 537501925 |
| 535871164 | 536516488 | 537492007 | 537493081 | 537494992 | 537497023 | 537497998 | 537499213 | 537500467 | 537501931 |
| 535871200 | 537241801 | 537492019 | 537493084 | 537494998 | 537497050 | 537498016 | 537499216 | 537500470 | 537501946 |
| 535871242 | 537241804 | 537492025 | 537493096 | 537495013 | 537497053 | 537498025 | 537499243 | 537500506 | 537501976 |
| 535871269 | 537241909 | 537492061 | 537493111 | 537495016 | 537497059 | 537498055 | 537499249 | 537500512 | 537501991 |
| 535872469 | 537244261 | 537492079 | 537493141 | 537495034 | 537497080 | 537498073 | 537499252 | 537500530 | 537502030 |
| 535875334 | 537247678 | 537492106 | 537493153 | 537495049 | 537497086 | 537498079 | 537499255 | 537500548 | 537502033 |
| 535876114 | 537255514 | 537492124 | 537493162 | 537495070 | 537497092 | 537498085 | 537499309 | 537500584 | 537502039 |
| 535876750 | 537257980 | 537492157 | 537493165 | 537495082 | 537497101 | 537498103 | 537499321 | 537500626 | 537502045 |
| 535876948 | 537260869 | 537492169 | 537493180 | 537495088 | 537497125 | 537498118 | 537499330 | 537500629 | 537502072 |
| 535883317 | 537261088 | 537492196 | 537493192 | 537495106 | 537497128 | 537498166 | 537499345 | 537500641 | 537502084 |
| 535884250 | 537264211 | 537492214 | 537493207 | 537495112 | 537497143 | 537498184 | 537499363 | 537500683 | 537502093 |
| 535887745 | 537265420 | 537492247 | 537493216 | 537495124 | 537497170 | 537498202 | 537499402 | 537500689 | 537502126 |
| 535887796 | 537267607 | 537492262 | 537493219 | 537495130 | 537497182 | 537498205 | 537499408 | 537500692 | 537502138 |
| 535887967 | 537267895 | 537492265 | 537493237 | 537495139 | 537497197 | 537498217 | 537499414 | 537500743 | 537502162 |
| 535888018 | 537267919 | 537492283 | 537493246 | 537495148 | 537497209 | 537498250 | 537499453 | 537500782 | 537502171 |
| 535888582 | 537274903 | 537492307 | 537493264 | 537495172 | 537497224 | 537498253 | 537499468 | 537500788 | 537502174 |
| 535890172 | 537275326 | 537492364 | 537493267 | 537495178 | 537497233 | 537498298 | 537499483 | 537500851 | 537502222 |
| 535892632 | 537275668 | 537492376 | 537493273 | 537495199 | 537497242 | 537498349 | 537499489 | 537500863 | 537502225 |
| 535893724 | 537280600 | 537492418 | 537493282 | 537495208 | 537497251 | 537498382 | 537499492 | 537500902 | 537502267 |
| 535893796 | 537281722 | 537492421 | 537493288 | 537495214 | 537497257 | 537498427 | 537499525 | 537500917 | 537502279 |
| 535893892 | 537285127 | 537492424 | 537493297 | 537495223 | 537497281 | 537498436 | 537499543 | 537500959 | 537502294 |
| 535893982 | 537298255 | 537492448 | 537493300 | 537495241 | 537497284 | 537498472 | 537499600 | 537500992 | 537502309 |
| 535894081 | 537352360 | 537492466 | 537493309 | 537495247 | 537497287 | 537498541 | 537499603 | 537500995 | 537502342 |
| 535894099 | 537372343 | 537492469 | 537493321 | 537495994 | 537497296 | 537498547 | 537499627 | 537501007 | 537502363 |
| 535894105 | 537396061 | 537492481 | 537493324 | 537495172 | 537497311 | 537498577 | 537499669 | 537501019 | 537502375 |
| 535894219 | 537400615 | 537492487 | 537493378 | 537496564 | 537497323 | 537498598 | 537499681 | 537501037 | 537502426 |
| 535894360 | 537481162 | 537492499 | 537493402 | 537496570 | 537497344 | 537498607 | 537499684 | 537501046 | 537502438 |
| 535895974 | 537482428 | 537492505 | 537493831 | 537496591 | 537497359 | 537498637 | 537499705 | 537501052 | 537502447 |
| 535898620 | 537485767 | 537492514 | 537494641 | 537496594 | 537497365 | 537498649 | 537499732 | 537501061 | 537502495 |
| 535907407 | 537491011 | 537492523 | 537494644 | 537496597 | 537497377 | 537498658 | 537499768 | 537501082 | 537502507 |
| 535907485 | 537491119 | 537492538 | 537494647 | 537496606 | 537497383 | 537498670 | 537499786 | 537501100 | 537502507 |
| 535907539 | 537491182 | 537492547 | 537494650 | 537496612 | 537497398 | 537498676 | 537499810 | 537501136 | 537502543 |
| 535907869 | 537491320 | 537492562 | 537494656 | 537496624 | 537497413 | 537498682 | 537499861 | 537501163 | 537502558 |
| 535908001 | 537491344 | 537492565 | 537494662 | 537496630 | 537497416 | 537498712 | 537499882 | 537501175 | 537502612 |
| 535908277 | 537491365 | 537492568 | 537494686 | 537496636 | 537497431 | 537498715 | 537499894 | 537501196 | 537502615 |
| 535908280 | 537491377 | 537492607 | 537494695 | 537496639 | 537497449 | 537498727 | 537499903 | 537501202 | 537502702 |
| 535908478 | 537491398 | 537492619 | 537494704 | 537496642 | 537497467 | 537498739 | 537499921 | 537501205 | 537502702 |
| 535908625 | 537491413 | 537492628 | 537494716 | 537496654 | 537497479 | 537498757 | 537499930 | 537501211 | 537502726 |
| 535909780 | 537491446 | 537492682 | 537494719 | 537496660 | 537497494 | 537498778 | 537499936 | 537501298 | 537502741 |
| 535910884 | 537491530 | 537492706 | 537494725 | 537496681 | 537497500 | 537498799 | 537499945 | 537501307 | 537502753 |
| 535911043 | 537491554 | 537492727 | 537494749 | 537496684 | 537497518 | 537498802 | 537499963 | 537501331 | 537502777 |
| 535911085 | 537491557 | 537492733 | 537494752 | 537496687 | 537497521 | 537498817 | 537499975 | 537501364 | 537502789 |
| 535911343 | 537491569 | 537492754 | 537494755 | 537496723 | 537497530 | 537498826 | 537499981 | 537501385 | 537502825 |
| 535911496 | 537491575 | 537492769 | 537494779 | 537496732 | 537497548 | 537498865 | 537499987 | 537501397 | 537502840 |
| 535911586 | 537491614 | 537492778 | 537494788 | 537496738 | 537497551 | 537498874 | 537500026 | 537501436 | 537502894 |
| 535912246 | 537491629 | 537492802 | 537494812 | 537496744 | 537497560 | 537498907 | 537500053 | 537501451 | 537502906 |
| 535912966 | 537491650 | 537492832 | 537494815 | 537496750 | 537497575 | 537498908 | 537500092 | 537501466 | 537502942 |
| 535912969 | 537491674 | 537492841 | 537494821 | 537496768 | 537497608 | 537498943 | 537500098 | 537501499 | 537503011 |
| 535913008 | 537491695 | 537492856 | 537494827 | 537496774 | 537497614 | 537498952 | 537500107 | 537501547 | 537503035 |
| 535917752 | 537491704 | 537492874 | 537494836 | 537496780 | 537497644 | 537498955 | 537500125 | 537501568 | 537503074 |
| 535920619 | 537491716 | 537492880 | 537494839 | 537496792 | 537497668 | 537498964 | 537500140 | 537501583 | 537503095 |
| 535922632 | 537491755 | 537492883 | 537494844 | 537496798 | 537497671 | 537498970 | 537500152 | 537501616 | 537503185 |
| 535922638 | 537491758 | 537492889 | 537494851 | 537496813 | 537497686 | 537498991 | 537500161 | 537501619 | 537503197 |
| 535922650 | 537491764 | 537492901 | 537494854 | 537496822 | 537497704 | 537499009 | 537500170 | 537501622 | 537503236 |
| 535922674 | 537491770 | 537492907 | 537494863 | 537496825 | 537497725 | 537499021 | 537500218 | 537501655 | 537503269 |
| 535922734 | 537491794 | 537492928 | 537494893 | 537496831 | 537497739 | 537499024 | 537500224 | 537501691 | 537503299 |
| 535923271 | 537491824 | 537492931 | 537494896 | 537496837 | 537497749 | 537499030 | 537500245 | 537501694 | 537503317 |
| 535923337 | 537491839 | 537492934 | 537494905 | 537496861 | 537497782 | 537499048 | 537500260 | 537501703 | 537503380 |
| 535923370 | 537491848 | 537492952 | 537494908 | 537496864 | 537497788 | 537499051 | 537500269 | 537501721 | 537503383 |
| 535923382 | 537491860 | 537492967 | 537494920 | 537496870 | 537497827 | 537499054 | 537500296 | 537501730 | 537503389 |
| 535931497 | 537491878 | 537492982 | 537494929 | 537496873 | 537497854 | 537499069 | 537500302 | 537501745 | 537503455 |
| 535936567 | 537491887 | 537492988 | 537494932 | 537496903 | 537497860 | 537499090 | 537500311 | 537501781 | 537503524 |

62

EXHIBIT "1"
Page 108

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 537503545 | 537506899 | 537509566 | 537512959 | 537517387 | 537520909 | 537522958 | 537526036 | 537528199 | 537531943 |
| 537503581 | 537506953 | 537509572 | 537512965 | 537517465 | 537520924 | 537522967 | 537526054 | 537528208 | 537531958 |
| 537503713 | 537506959 | 537509635 | 537513046 | 537517495 | 537520999 | 537523039 | 537526075 | 537528268 | 537532114 |
| 537503806 | 537506998 | 537509662 | 537513100 | 537517510 | 537521011 | 537523102 | 537526111 | 537528301 | 537532123 |
| 537503824 | 537507001 | 537509665 | 537513103 | 537517528 | 537521041 | 537523105 | 537526156 | 537528334 | 537532153 |
| 537503890 | 537507004 | 537509695 | 537513115 | 537517664 | 537521044 | 537523126 | 537526165 | 537528367 | 537532204 |
| 537503932 | 537507103 | 537509713 | 537513145 | 537517666 | 537521068 | 537523162 | 537526201 | 537528397 | 537532222 |
| 537504007 | 537507139 | 537509740 | 537513334 | 537517846 | 537521155 | 537523195 | 537526210 | 537528457 | 537532273 |
| 537504097 | 537507169 | 537509761 | 537513376 | 537517924 | 537521179 | 537523246 | 537526225 | 537528472 | 537532318 |
| 537504229 | 537507232 | 537509764 | 537513502 | 537517930 | 537521188 | 537523255 | 537526279 | 537528508 | 537532423 |
| 537504265 | 537507253 | 537509767 | 537513508 | 537517990 | 537521248 | 537523312 | 537526282 | 537528553 | 537532444 |
| 537504319 | 537507310 | 537509818 | 537513628 | 537518056 | 537521263 | 537523333 | 537526345 | 537528601 | 537532537 |
| 537504340 | 537507343 | 537509866 | 537513649 | 537518140 | 537521335 | 537523459 | 537526372 | 537528604 | 537532552 |
| 537504409 | 537507358 | 537509953 | 537513787 | 537518179 | 537521365 | 537523606 | 537526411 | 537528637 | 537532627 |
| 537504427 | 537507424 | 537509992 | 537513835 | 537518200 | 537521446 | 537523657 | 537526414 | 537528676 | 537532651 |
| 537504508 | 537507463 | 537510136 | 537513856 | 537518236 | 537521452 | 537523669 | 537526456 | 537528709 | 537532684 |
| 537504538 | 537507478 | 537510184 | 537513931 | 537518251 | 537521455 | 537523768 | 537526462 | 537528724 | 537532735 |
| 537504607 | 537507505 | 537510241 | 537514036 | 537518269 | 537521458 | 537523780 | 537526495 | 537528748 | 537532783 |
| 537504631 | 537507571 | 537510313 | 537514075 | 537518302 | 537521473 | 537523831 | 537526507 | 537528775 | 537532792 |
| 537504670 | 537507616 | 537510322 | 537514111 | 537518314 | 537521518 | 537523840 | 537526564 | 537528790 | 537532912 |
| 537504751 | 537507649 | 537510328 | 537514216 | 537518323 | 537521584 | 537523858 | 537526576 | 537528799 | 537532939 |
| 537504772 | 537507688 | 537510340 | 537514381 | 537518338 | 537521596 | 537523918 | 537526633 | 537528835 | 537533026 |
| 537504814 | 537507715 | 537510379 | 537514405 | 537518392 | 537521632 | 537523951 | 537526636 | 537528868 | 537533044 |
| 537504832 | 537507763 | 537510586 | 537514588 | 537518419 | 537521677 | 537523981 | 537526690 | 537528955 | 537533053 |
| 537504916 | 537507784 | 537510637 | 537514663 | 537518437 | 537521701 | 537524050 | 537526696 | 537528961 | 537533110 |
| 537504958 | 537507799 | 537510685 | 537514780 | 537518548 | 537521710 | 537524131 | 537526738 | 537529036 | 537533146 |
| 537505036 | 537507829 | 537510736 | 537514891 | 537518566 | 537521794 | 537524176 | 537526744 | 537529075 | 537533158 |
| 537505090 | 537507880 | 537510764 | 537514999 | 537518584 | 537521797 | 537524323 | 537526753 | 537529114 | 537533206 |
| 537505174 | 537507910 | 537510877 | 537515017 | 537518647 | 537521812 | 537524371 | 537526792 | 537529183 | 537533236 |
| 537505195 | 537507919 | 537510943 | 537515038 | 537518707 | 537521884 | 537524446 | 537526840 | 537529246 | 537533308 |
| 537505234 | 537507982 | 537510982 | 537515089 | 537518788 | 537521887 | 537524518 | 537526855 | 537529303 | 537533323 |
| 537505297 | 537507997 | 537511006 | 537515170 | 537518791 | 537521908 | 537524545 | 537526864 | 537529699 | 537533344 |
| 537505324 | 537508033 | 537511012 | 537515176 | 537518830 | 537521989 | 537524566 | 537526882 | 537529774 | 537533551 |
| 537505375 | 537508069 | 537511072 | 537515227 | 537518845 | 537522001 | 537524659 | 537526909 | 537529840 | 537533557 |
| 537505390 | 537508075 | 537511135 | 537515251 | 537518920 | 537521649 | 537524689 | 537526918 | 537530005 | 537533650 |
| 537505465 | 537508090 | 537511231 | 537515284 | 537518959 | 537522106 | 537524740 | 537526960 | 537530086 | 537533950 |
| 537505483 | 537508102 | 537511300 | 537515422 | 537519070 | 537522115 | 537524782 | 537526970 | 537530107 | 537534058 |
| 537505552 | 537508156 | 537511327 | 537515437 | 537519079 | 537522148 | 537524785 | 537527002 | 537530218 | 537534112 |
| 537505573 | 537508159 | 537511354 | 537515479 | 537519082 | 537522154 | 537524809 | 537527038 | 537530224 | 537534244 |
| 537505615 | 537508201 | 537511381 | 537515602 | 537519139 | 537522199 | 537524863 | 537527107 | 537530323 | 537534679 |
| 537505693 | 537508219 | 537511453 | 537515635 | 537519226 | 537522223 | 537524977 | 537527131 | 537530332 | 537534706 |
| 537505696 | 537508240 | 537511477 | 537515779 | 537519235 | 537522265 | 537524983 | 537527179 | 537530458 | 537534994 |
| 537505756 | 537508270 | 537511486 | 537515788 | 537519238 | 537522289 | 537525043 | 537527191 | 537530485 | 537535276 |
| 537505810 | 537508288 | 537511495 | 537515797 | 537519268 | 537522295 | 537525079 | 537527251 | 537530569 | 537535480 |
| 537505837 | 537508336 | 537511549 | 537515968 | 537519328 | 537522325 | 537525103 | 537527296 | 537530671 | 537535600 |
| 537505906 | 537508339 | 537511561 | 537515977 | 537519364 | 537522364 | 537525121 | 537527314 | 537530698 | 537535717 |
| 537505948 | 537508345 | 537511618 | 537516028 | 537519391 | 537522400 | 537525133 | 537527347 | 537530788 | 537536001 |
| 537506023 | 537508432 | 537511636 | 537516046 | 537519436 | 537522424 | 537525172 | 537527356 | 537530800 | 537536302 |
| 537506080 | 537508444 | 537511645 | 537516115 | 537519451 | 537522433 | 537525175 | 537527407 | 537530860 | 537536500 |
| 537506158 | 537508531 | 537511732 | 537516268 | 537519454 | 537522487 | 537525232 | 537527464 | 537530866 | 537536680 |
| 537506173 | 537508546 | 537511741 | 537516340 | 537519580 | 537522505 | 537525286 | 537527473 | 537530983 | 537537043 |
| 537506185 | 537508645 | 537511846 | 537516388 | 537519592 | 537522511 | 537525298 | 537527482 | 537531028 | 537537079 |
| 537506254 | 537508768 | 537511888 | 537516391 | 537519610 | 537522538 | 537525361 | 537527509 | 537531079 | 537537418 |
| 537506269 | 537508882 | 537511912 | 537516472 | 537519748 | 537522544 | 537525412 | 537527641 | 537531106 | 537537451 |
| 537506338 | 537508951 | 537512056 | 537516538 | 537519841 | 537522562 | 537525484 | 537527668 | 537531148 | 537537772 |
| 537506419 | 537509092 | 537512119 | 537516559 | 537519868 | 537522607 | 537525562 | 537527674 | 537531166 | 537538198 |
| 537506431 | 537509143 | 537512170 | 537516607 | 537519943 | 537522643 | 537525580 | 537527672 | 537531172 | 537538246 |
| 537506530 | 537509167 | 537512185 | 537516664 | 537520027 | 537522658 | 537525649 | 537527761 | 537531229 | 537538315 |
| 537506539 | 537509185 | 537512218 | 537516793 | 537520078 | 537522700 | 537525667 | 537527773 | 537531250 | 537538444 |
| 537506602 | 537509248 | 537512287 | 537516823 | 537520090 | 537522703 | 537525703 | 537527777 | 537531316 | 537538753 |
| 537506659 | 537509269 | 537512452 | 537516838 | 537520144 | 537522751 | 537525733 | 537527842 | 537531349 | 537538792 |
| 537506707 | 537509281 | 537512461 | 537516853 | 537520216 | 537522766 | 537525736 | 537527875 | 537531451 | 537539155 |
| 537506746 | 537509323 | 537512491 | 537516967 | 537520282 | 537522799 | 537525766 | 537527887 | 537531478 | 537539227 |
| 537506755 | 537509335 | 537512536 | 537517036 | 537520336 | 537522805 | 537525804 | 537527920 | 537531580 | 537539311 |
| 537506761 | 537509374 | 537512716 | 537517087 | 537520495 | 537522814 | 537525847 | 537527983 | 537531604 | 537539725 |
| 537506791 | 537509386 | 537512731 | 537517114 | 537520537 | 537522586 | 537525865 | 537528031 | 537531697 | 537539932 |
| 537506821 | 537509419 | 537512773 | 537517207 | 537520600 | 537522874 | 537525907 | 537528088 | 537531736 | 537540076 |
| 537506848 | 537509470 | 537512788 | 537517228 | 537520624 | 537522889 | 537525922 | 537528097 | 537531811 | 537540343 |
| 537506863 | 537509494 | 537512860 | 537517249 | 537520816 | 537522895 | 537525973 | 537528139 | 537531823 | 537540442 |
| 537506869 | 537509545 | 537512875 | 537517351 | 537520888 | 537522922 | 537525988 | 537528166 | 537531940 | 537540526 |

63

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 537540829 | 537553123 | 537558235 | 537571960 | 537582394 | 537593854 | 537595996 | 537600016 | 537603973 | 537607327 |
| 537540901 | 537553144 | 537558286 | 537572020 | 537582466 | 537593878 | 537596053 | 537600061 | 537604018 | 537607351 |
| 537540925 | 537553207 | 537558436 | 537572026 | 537582559 | 537593890 | 537596074 | 537600103 | 537604045 | 537607447 |
| 537541264 | 537553225 | 537558556 | 537572116 | 537582628 | 537593956 | 537596104 | 537600181 | 537604111 | 537607501 |
| 537541342 | 537553246 | 537558667 | 537572821 | 537582682 | 537594025 | 537596155 | 537600232 | 537604132 | 537607513 |
| 537541471 | 537553273 | 537558700 | 537572848 | 537582760 | 537594058 | 537596209 | 537600274 | 537604189 | 537607579 |
| 537541591 | 537553315 | 537559060 | 537573751 | 537582772 | 537594079 | 537596251 | 537600370 | 537604285 | 537607585 |
| 537541765 | 537553369 | 537559198 | 537574135 | 537582805 | 537594103 | 537596347 | 537600445 | 537604294 | 537607651 |
| 537541825 | 537553384 | 537559228 | 537574387 | 537582964 | 537594142 | 537596395 | 537600490 | 537604372 | 537607666 |
| 537542119 | 537553387 | 537559303 | 537574876 | 537583072 | 537594187 | 537596440 | 537600499 | 537604429 | 537607744 |
| 537542356 | 537553435 | 537559432 | 537575020 | 537583207 | 537594205 | 537596455 | 537600610 | 537604435 | 537607750 |
| 537542521 | 537553438 | 537559534 | 537575557 | 537583297 | 537594232 | 537596488 | 537600655 | 537604456 | 537607855 |
| 537542722 | 537553444 | 537559570 | 537576241 | 537583453 | 537594241 | 537596515 | 537600688 | 537604510 | 537607861 |
| 537542743 | 537553459 | 537559726 | 537576685 | 537583528 | 537594271 | 537596539 | 537600763 | 537604552 | 537607921 |
| 537542830 | 537553480 | 537559876 | 537576874 | 537584293 | 537594340 | 537596560 | 537600778 | 537604558 | 537607945 |
| 537542833 | 537553489 | 537559924 | 537577156 | 537585412 | 537594352 | 537596587 | 537600895 | 537604591 | 537607972 |
| 537542896 | 537553522 | 537559966 | 537577711 | 537586459 | 537594379 | 537596608 | 537600922 | 537604639 | 537608035 |
| 537542932 | 537553534 | 537559969 | 537578143 | 537586837 | 537594394 | 537596653 | 537601114 | 537604669 | 537608077 |
| 537542941 | 537553558 | 537559978 | 537578401 | 537587791 | 537594397 | 537596674 | 537601147 | 537604681 | 537608137 |
| 537542953 | 537553564 | 537560131 | 537578599 | 537588478 | 537594466 | 537596704 | 537601231 | 537604774 | 537608146 |
| 537543013 | 537553603 | 537560320 | 537578710 | 537588823 | 537594490 | 537596737 | 537601270 | 537604849 | 537608197 |
| 537543025 | 537553618 | 537560356 | 537578728 | 537589024 | 537594511 | 537596743 | 537601297 | 537604885 | 537608212 |
| 537543028 | 537553663 | 537560422 | 537579130 | 537590005 | 537594517 | 537596749 | 537601366 | 537604909 | 537608266 |
| 537543031 | 537553666 | 537560545 | 537579160 | 537590497 | 537594547 | 537596794 | 537601378 | 537604933 | 537608269 |
| 537543079 | 537553690 | 537561157 | 537579718 | 537590641 | 537594586 | 537596836 | 537601501 | 537604993 | 537608341 |
| 537543124 | 537553735 | 537561205 | 537580039 | 537590923 | 537594619 | 537596842 | 537601510 | 537605053 | 537608431 |
| 537543157 | 537553774 | 537561232 | 537580093 | 537591391 | 537594649 | 537596938 | 537601606 | 537605083 | 537608527 |
| 537543175 | 537553795 | 537561481 | 537580276 | 537591784 | 537594709 | 537596986 | 537601624 | 537605182 | 537608563 |
| 537543226 | 537553816 | 537561829 | 537580789 | 537591973 | 537594769 | 537596989 | 537601696 | 537605209 | 537608572 |
| 537543253 | 537553849 | 537561856 | 537580840 | 537592018 | 537594779 | 537597049 | 537601702 | 537605296 | 537608608 |
| 537543262 | 537553852 | 537562396 | 537580885 | 537592054 | 537594778 | 537597055 | 537601795 | 537605299 | 537608611 |
| 537543283 | 537553882 | 537562567 | 537580888 | 537592102 | 537594805 | 537597148 | 537601804 | 537605374 | 537608656 |
| 537543334 | 537553888 | 537562870 | 537580915 | 537592156 | 537594835 | 537597154 | 537601834 | 537605437 | 537608704 |
| 537543352 | 537553897 | 537563047 | 537580921 | 537592162 | 537594865 | 537597193 | 537602002 | 537605458 | 537608719 |
| 537543430 | 537553903 | 537563161 | 537580932 | 537592252 | 537594877 | 537597223 | 537602074 | 537605512 | 537608749 |
| 537543919 | 537553939 | 537563350 | 537580978 | 537592258 | 537594895 | 537597229 | 537602110 | 537605527 | 537608782 |
| 537544162 | 537553942 | 537563974 | 537581017 | 537592321 | 537594888 | 537597253 | 537602125 | 537605635 | 537608821 |
| 537544294 | 537553957 | 537564094 | 537581038 | 537592345 | 537594958 | 537597307 | 537602272 | 537605641 | 537608830 |
| 537544330 | 537554005 | 537564175 | 537581077 | 537592429 | 537594994 | 537597370 | 537602293 | 537605695 | 537608863 |
| 537544354 | 537554044 | 537564754 | 537581083 | 537592465 | 537595003 | 537597379 | 537602476 | 537605722 | 537608875 |
| 537544468 | 537554095 | 537564892 | 537581125 | 537592468 | 537595018 | 537597439 | 537602518 | 537605785 | 537608893 |
| 537544480 | 537554125 | 537564922 | 537581155 | 537592510 | 537595039 | 537597448 | 537602557 | 537605812 | 537608917 |
| 537544501 | 537554149 | 537565003 | 537581200 | 537592519 | 537595051 | 537597526 | 537602596 | 537605878 | 537608977 |
| 537544675 | 537554158 | 537565558 | 537581230 | 537592588 | 537595096 | 537597529 | 537602755 | 537605911 | 537608983 |
| 537544843 | 537554233 | 537566233 | 537581236 | 537592591 | 537595099 | 537597541 | 537602761 | 537606022 | 537608986 |
| 537544864 | 537554245 | 537566728 | 537581239 | 537592597 | 537595108 | 537597643 | 537602797 | 537606115 | 537609094 |
| 537545551 | 537554257 | 537567481 | 537581272 | 537592651 | 537595126 | 537597694 | 537602851 | 537606193 | 537609121 |
| 537545785 | 537554266 | 537567586 | 537581305 | 537592660 | 537595165 | 537597718 | 537602825 | 537606301 | 537609139 |
| 537546979 | 537554308 | 537567670 | 537581311 | 537592696 | 537595180 | 537597769 | 537602914 | 537606313 | 537609184 |
| 537547150 | 537554350 | 537568249 | 537581377 | 537592735 | 537595246 | 537597850 | 537602968 | 537606361 | 537609238 |
| 537548857 | 537554731 | 537568351 | 537581407 | 537592780 | 537595249 | 537597889 | 537602986 | 537606364 | 537609244 |
| 537550093 | 537554794 | 537568525 | 537581467 | 537592852 | 537595282 | 537597964 | 537603064 | 537606433 | 537609250 |
| 537550279 | 537554929 | 537568900 | 537581479 | 537592924 | 537595300 | 537597988 | 537603103 | 537606529 | 537609307 |
| 537551425 | 537555625 | 537568996 | 537581491 | 537593089 | 537595330 | 537598135 | 537603157 | 537606547 | 537609337 |
| 537551524 | 537555838 | 537569884 | 537581542 | 537593161 | 537595390 | 537598234 | 537603220 | 537606583 | 537609340 |
| 537552193 | 537555850 | 537570115 | 537581548 | 537593164 | 537595396 | 537598312 | 537603286 | 537606652 | 537609370 |
| 537552337 | 537556075 | 537570673 | 537581614 | 537593203 | 537595426 | 537599023 | 537603382 | 537606679 | 537609421 |
| 537552526 | 537556105 | 537570721 | 537581680 | 537593254 | 537595435 | 537599107 | 537603394 | 537606712 | 537609436 |
| 537552604 | 537556297 | 537571243 | 537581695 | 537593329 | 537595477 | 537599146 | 537603436 | 537606748 | 537609451 |
| 537552871 | 537556306 | 537571264 | 537581806 | 537593335 | 537595510 | 537599194 | 537603448 | 537606793 | 537609490 |
| 537552895 | 537556327 | 537571405 | 537581836 | 537593350 | 537595558 | 537599269 | 537603481 | 537606829 | 537609508 |
| 537552901 | 537556417 | 537571636 | 537581893 | 537593404 | 537595597 | 537599287 | 537603517 | 537606862 | 537609550 |
| 537552913 | 537556519 | 537571663 | 537581959 | 537593452 | 537595615 | 537599401 | 537603526 | 537606922 | 537609556 |
| 537552973 | 537557029 | 537571699 | 537581980 | 537593485 | 537595720 | 537599431 | 537603603 | 537606928 | 537609568 |
| 537552979 | 537557083 | 537571723 | 537582052 | 537593503 | 537595735 | 537599554 | 537603664 | 537607012 | 537609601 |
| 537553039 | 537557203 | 537571732 | 537582106 | 537593536 | 537595768 | 537599632 | 537603667 | 537607063 | 537609640 |
| 537553084 | 537557260 | 537571807 | 537582172 | 537593611 | 537595786 | 537599722 | 537603793 | 537607105 | 537609658 |
| 537553090 | 537557428 | 537571828 | 537582205 | 537593695 | 537595828 | 537599848 | 537603829 | 537607165 | 537609691 |
| 537553099 | 537558106 | 537571861 | 537582241 | 537593722 | 537595891 | 537599896 | 537603844 | 537607177 | 537609739 |
| 537553111 | 537558124 | 537571930 | 537582319 | 537593815 | 537595936 | 537599956 | 537603904 | 537607246 | 537609751 |

64

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 537609796 | 537611347 | 537973858 | 537990409 | 538006132 | 538007743 | 538011526 | 538029310 | 538033885 | 538039495 |
| 537609820 | 537611359 | 537973867 | 537990769 | 538006165 | 538007749 | 538011622 | 538029322 | 538034176 | 538039558 |
| 537609823 | 537611380 | 537973870 | 537992443 | 538006189 | 538007752 | 538011865 | 538029343 | 538034362 | 538039594 |
| 537609886 | 537611395 | 537973882 | 537992914 | 538006198 | 538007797 | 538012078 | 538029373 | 538035202 | 538039669 |
| 537609898 | 537611425 | 537973891 | 537995005 | 538006213 | 538007800 | 538012474 | 538029388 | 538035784 | 538039675 |
| 537609949 | 537611443 | 537973897 | 537995053 | 538006237 | 538007809 | 538012648 | 538029403 | 538036033 | 538039681 |
| 537609970 | 537611467 | 537973903 | 537995377 | 538006276 | 538007821 | 538012729 | 538029412 | 538036684 | 538039747 |
| 537609982 | 537611479 | 537973939 | 537997198 | 538006300 | 538007842 | 538012972 | 538029430 | 538036786 | 538039777 |
| 537609988 | 537611500 | 537973942 | 537997468 | 538006321 | 538007857 | 538013116 | 538029460 | 538036828 | 538039780 |
| 537609991 | 537611512 | 537973945 | 537998653 | 538006393 | 538007878 | 538013467 | 538029463 | 538036873 | 538039852 |
| 537610027 | 537611524 | 537973951 | 537999406 | 538006414 | 538007899 | 538013515 | 538029481 | 538036882 | 538039855 |
| 537610039 | 537611551 | 537973963 | 537999733 | 538006462 | 538007902 | 538013545 | 538029496 | 538036942 | 538039879 |
| 537610048 | 537611590 | 537973969 | 538001881 | 538006483 | 538007908 | 538013839 | 538029517 | 538036951 | 538039939 |
| 537610075 | 537611641 | 537973984 | 538002055 | 538006540 | 538007929 | 538014139 | 538029520 | 538037059 | 538039954 |
| 537610111 | 537611647 | 537973990 | 538004152 | 538006546 | 538007932 | 538014598 | 538029556 | 538037110 | 538039978 |
| 537610117 | 537611650 | 537974002 | 538004266 | 538006585 | 538007944 | 538014706 | 538029568 | 538037167 | 538040020 |
| 537610123 | 537611659 | 537974017 | 538005061 | 538006612 | 538007965 | 538014948 | 538029586 | 538037230 | 538040038 |
| 537610150 | 537611689 | 537974041 | 538005109 | 538006636 | 538007977 | 538015027 | 538029628 | 538037290 | 538040044 |
| 537610174 | 537611713 | 537974056 | 538005115 | 538006651 | 538007995 | 538015372 | 538029641 | 538037299 | 538040071 |
| 537610198 | 537611728 | 537974077 | 538005130 | 538006687 | 538007998 | 538015657 | 538029685 | 538037329 | 538040089 |
| 537610225 | 537611755 | 537974086 | 538005148 | 538006699 | 538008004 | 538015816 | 538029694 | 538037389 | 538040131 |
| 537610243 | 537611794 | 537974092 | 538005151 | 538006741 | 538008025 | 538016077 | 538029733 | 538037395 | 538040134 |
| 537610249 | 537611806 | 537974107 | 538005172 | 538006753 | 538008028 | 538016095 | 538029748 | 538037419 | 538040143 |
| 537610270 | 537611815 | 537974110 | 538005175 | 538006771 | 538008049 | 538016233 | 538029775 | 538037443 | 538040149 |
| 537610273 | 537611818 | 537974122 | 538005214 | 538006804 | 538008052 | 538016482 | 538029784 | 538037461 | 538040221 |
| 537610312 | 537611842 | 537974146 | 538005223 | 538006831 | 538008094 | 538016779 | 538029802 | 538037509 | 538040270 |
| 537610330 | 537611845 | 537974149 | 538005238 | 538006876 | 538008145 | 538016875 | 538029832 | 538037524 | 538040278 |
| 537610384 | 537611854 | 537974167 | 538005244 | 538006918 | 538008190 | 538016920 | 538029859 | 538037542 | 538040284 |
| 537610393 | 537611860 | 537974221 | 538005259 | 538006930 | 538008199 | 538017307 | 538029880 | 538037605 | 538040293 |
| 537610405 | 537611881 | 537974251 | 538005262 | 538006969 | 538008229 | 538017445 | 538029901 | 538037641 | 538040323 |
| 537610411 | 537611935 | 537974278 | 538005289 | 538007029 | 538008238 | 538017709 | 538029910 | 538037671 | 538040368 |
| 537610462 | 537611974 | 537974287 | 538005295 | 538007083 | 538008250 | 538017736 | 538029934 | 538037710 | 538040377 |
| 537610471 | 537611995 | 537974305 | 538005310 | 538007164 | 538008298 | 538018081 | 538029958 | 538037746 | 538040386 |
| 537610501 | 537612031 | 537974323 | 538005319 | 538007191 | 538008304 | 538018255 | 538029982 | 538037770 | 538040401 |
| 537610510 | 537612046 | 537974347 | 538005331 | 538007215 | 538008328 | 538018504 | 538029985 | 538037830 | 538040430 |
| 537610519 | 537612154 | 537974350 | 538005340 | 538007224 | 538008331 | 538018624 | 538030006 | 538037860 | 538040464 |
| 537610573 | 537612217 | 537974362 | 538005352 | 538007242 | 538008364 | 538018750 | 538030051 | 538037863 | 538040488 |
| 537610594 | 537612274 | 537974371 | 538005385 | 538007251 | 538008379 | 538018912 | 538030075 | 538037905 | 538040494 |
| 537610624 | 537612367 | 537974383 | 538005394 | 538007260 | 538008385 | 538019047 | 538030102 | 538037911 | 538040500 |
| 537610654 | 537612436 | 537974389 | 538005400 | 538007287 | 538008436 | 538019248 | 538030105 | 538037935 | 538040572 |
| 537610663 | 537612451 | 537974392 | 538005415 | 538007293 | 538008448 | 538019503 | 538030120 | 538037947 | 538040575 |
| 537610717 | 537612577 | 537974413 | 538005427 | 538007311 | 538008466 | 538019713 | 538030156 | 538037962 | 538040594 |
| 537610732 | 537612763 | 537974446 | 538005433 | 538007335 | 538008526 | 538019752 | 538030180 | 538037986 | 538040596 |
| 537610744 | 537612874 | 537974458 | 538005499 | 538007358 | 538008541 | 538020199 | 538030204 | 538037998 | 538040605 |
| 537610780 | 537612943 | 537974464 | 538005517 | 538007380 | 538008565 | 538020472 | 538030210 | 538038046 | 538040608 |
| 537610834 | 537613177 | 537974485 | 538005556 | 538007407 | 538008595 | 538020766 | 538030222 | 538038085 | 538040616 |
| 537610837 | 537613438 | 537974494 | 538005583 | 538007425 | 538008616 | 538020865 | 538030231 | 538038100 | 538040680 |
| 537610852 | 537613444 | 537974500 | 538005586 | 538007428 | 538008658 | 538021201 | 538030273 | 538038151 | 538040701 |
| 537610876 | 537613615 | 537974515 | 538005619 | 538007440 | 538008688 | 538021552 | 538030294 | 538038286 | 538040707 |
| 537610879 | 537615034 | 537974548 | 538005646 | 538007455 | 538008700 | 538022008 | 538030309 | 538038301 | 538040725 |
| 537610891 | 537615196 | 537974557 | 538005652 | 538007461 | 538008718 | 538022488 | 538030318 | 538038346 | 538040743 |
| 537610948 | 537615601 | 537974713 | 538005655 | 538007470 | 538008733 | 538023535 | 538030321 | 538038403 | 538040779 |
| 537610969 | 537618388 | 537975850 | 538005673 | 538007476 | 538006741 | 538024171 | 538030732 | 538038419 | 538040803 |
| 537610972 | 537619231 | 537975874 | 538005727 | 538007488 | 538008775 | 538024240 | 538031014 | 538038472 | 538040806 |
| 537610996 | 537619543 | 537976498 | 538005736 | 538007518 | 538008799 | 538025167 | 538031080 | 538038475 | 538040832 |
| 537611041 | 537620008 | 537976561 | 538005781 | 538007521 | 538008811 | 538025938 | 538031296 | 538038529 | 538040860 |
| 537611050 | 537622972 | 537978208 | 538005784 | 538007545 | 538008826 | 538026817 | 538031542 | 538038538 | 538040869 |
| 537611095 | 537623257 | 537978361 | 538005796 | 538007551 | 538008847 | 538027480 | 538031611 | 538038634 | 538040911 |
| 537611110 | 537624796 | 537978439 | 538005808 | 538007563 | 538008919 | 538028038 | 538031890 | 538038649 | 538040920 |
| 537611113 | 537625360 | 537979003 | 538005811 | 538007578 | 538008964 | 538029058 | 538031914 | 538038760 | 538040925 |
| 537611131 | 537626395 | 537980068 | 538005835 | 538007599 | 538009087 | 538029124 | 538032055 | 538038853 | 538040959 |
| 537611179 | 537629569 | 537980455 | 538005853 | 538007605 | 538009465 | 538029145 | 538032067 | 538038904 | 538041007 |
| 537611182 | 537630373 | 537981304 | 538005859 | 538007617 | 538009552 | 538029172 | 538032313 | 538038982 | 538041067 |
| 537611254 | 537630859 | 537982024 | 538005871 | 538007629 | 538009849 | 538029202 | 538032346 | 538039042 | 538041070 |
| 537611257 | 537973594 | 537982693 | 538005925 | 538007638 | 538009933 | 538029205 | 538032505 | 538039126 | 538041079 |
| 537611263 | 537973762 | 537983569 | 538005937 | 538007659 | 538010164 | 538029238 | 538032955 | 538039165 | 538041094 |
| 537611269 | 537973777 | 537983701 | 538006093 | 538007674 | 538010530 | 538029250 | 538032958 | 538039213 | 538041127 |
| 537611305 | 537973810 | 537985315 | 538006102 | 538007689 | 538010662 | 538029271 | 538033366 | 538039300 | 538041133 |
| 537611332 | 537973831 | 537987415 | 538006114 | 538007695 | 538011016 | 538029280 | 538033633 | 538039400 | 538041136 |
| 537611335 | 537973840 | 537988042 | 538006120 | 538007731 | 538011049 | 538029283 | 538033639 | 538039447 | 538041160 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 538041163 | 538042456 | 538043950 | 538045873 | 538047436 | 538049656 | 538053202 | 538055839 | 538058239 | 538059982 |
| 538041166 | 538042468 | 538043956 | 538045900 | 538047487 | 538049728 | 538053214 | 538055851 | 538058290 | 538059988 |
| 538041196 | 538042486 | 538043959 | 538045915 | 538047514 | 538049743 | 538053241 | 538055866 | 538058329 | 538060081 |
| 538041226 | 538042489 | 538043986 | 538045930 | 538047541 | 538049785 | 538053379 | 538055899 | 538058368 | 538060090 |
| 538041232 | 538042507 | 538044010 | 538045954 | 538047544 | 538049809 | 538053397 | 538055947 | 538058386 | 538060093 |
| 538041244 | 538042537 | 538044019 | 538045990 | 538047607 | 538049830 | 538053436 | 538055968 | 538058440 | 538060168 |
| 538041277 | 538042591 | 538044028 | 538045996 | 538047619 | 538049863 | 538053505 | 538055989 | 538058446 | 538060198 |
| 538041283 | 538042606 | 538044052 | 538046038 | 538047625 | 538049914 | 538053511 | 538056028 | 538058455 | 538060216 |
| 538041286 | 538042609 | 538044061 | 538046047 | 538047661 | 538049935 | 538053580 | 538056049 | 538058488 | 538060228 |
| 538041292 | 538042654 | 538044088 | 538046053 | 538047700 | 538049953 | 538053583 | 538056061 | 538058554 | 538060255 |
| 538041304 | 538042675 | 538044109 | 538046092 | 538047715 | 538049962 | 538053601 | 538056121 | 538058575 | 538060297 |
| 538041349 | 538042690 | 538044130 | 538046098 | 538047718 | 538050013 | 538053655 | 538056142 | 538058602 | 538060300 |
| 538041361 | 538042699 | 538044151 | 538046119 | 538047754 | 538050019 | 538053712 | 538056154 | 538058611 | 538060306 |
| 538041364 | 538042747 | 538044157 | 538046131 | 538047769 | 538050052 | 538053727 | 538056193 | 538058653 | 538060366 |
| 538041388 | 538042780 | 538044181 | 538046134 | 538047772 | 538050055 | 538053748 | 538056217 | 538058704 | 538060420 |
| 538041394 | 538042795 | 538044196 | 538046185 | 538047775 | 538050058 | 538053802 | 538056220 | 538058716 | 538060426 |
| 538041427 | 538042831 | 538044220 | 538046200 | 538047805 | 538050085 | 538053811 | 538056259 | 538058767 | 538060437 |
| 538041430 | 538042852 | 538044253 | 538046230 | 538047820 | 538050088 | 538053889 | 538056331 | 538058854 | 538060504 |
| 538041448 | 538042867 | 538044277 | 538046272 | 538047832 | 538050106 | 538053919 | 538056400 | 538058857 | 538060531 |
| 538041451 | 538042882 | 538044289 | 538046311 | 538047853 | 538050115 | 538053988 | 538056493 | 538058914 | 538060576 |
| 538041475 | 538042900 | 538044304 | 538046356 | 538047862 | 538050148 | 538054024 | 538056523 | 538058923 | 538060639 |
| 538041493 | 538042909 | 538044331 | 538046371 | 538047868 | 538050169 | 538054057 | 538056649 | 538058944 | 538060663 |
| 538041505 | 538042942 | 538044337 | 538046380 | 538047901 | 538050217 | 538054081 | 538056826 | 538058977 | 538060693 |
| 538041523 | 538042972 | 538044343 | 538046437 | 538047925 | 538050253 | 538054144 | 538056862 | 538058989 | 538060741 |
| 538041550 | 538043002 | 538044385 | 538046458 | 538047949 | 538050259 | 538054153 | 538056907 | 538059040 | 538060759 |
| 538041565 | 538043032 | 538044406 | 538046461 | 538047989 | 538050289 | 538054222 | 538056931 | 538059049 | 538060804 |
| 538041580 | 538043047 | 538044412 | 538046500 | 538048000 | 538050331 | 538054276 | 538056943 | 538059052 | 538060828 |
| 538041583 | 538043080 | 538044451 | 538046524 | 538048021 | 538050314 | 538054342 | 538056982 | 538059082 | 538060873 |
| 538041589 | 538043089 | 538044463 | 538046542 | 538048057 | 538050436 | 538054399 | 538057024 | 538059109 | 538060945 |
| 538041607 | 538043122 | 538044559 | 538046548 | 538048090 | 538050490 | 538054465 | 538057033 | 538059142 | 538060978 |
| 538041619 | 538043173 | 538044598 | 538046587 | 538048120 | 538050499 | 538054579 | 538057054 | 538059157 | 538060987 |
| 538041652 | 538043188 | 538044604 | 538046614 | 538048126 | 538050541 | 538054621 | 538057072 | 538059190 | 538061005 |
| 538041667 | 538043209 | 538044643 | 538046659 | 538048141 | 538050556 | 538054678 | 538057078 | 538059202 | 538061065 |
| 538041670 | 538043290 | 538044649 | 538046662 | 538048168 | 538050616 | 538054741 | 538057108 | 538059247 | 538061128 |
| 538041673 | 538043311 | 538044682 | 538046707 | 538048210 | 538050787 | 538054804 | 538057117 | 538059292 | 538061141 |
| 538041682 | 538043344 | 538044694 | 538046740 | 538048267 | 538050793 | 538054807 | 538057150 | 538059313 | 538061158 |
| 538041736 | 538043374 | 538044775 | 538046761 | 538048330 | 538050808 | 538054846 | 538057198 | 538059334 | 538061164 |
| 538041760 | 538043377 | 538044787 | 538046785 | 538048372 | 538050904 | 538054852 | 538057219 | 538059358 | 538061221 |
| 538041796 | 538043413 | 538044799 | 538046791 | 538048441 | 538050913 | 538054909 | 538057306 | 538059391 | 538061227 |
| 538041811 | 538043422 | 538044856 | 538046794 | 538048450 | 538051045 | 538054921 | 538057324 | 538059394 | 538061251 |
| 538041826 | 538043425 | 538044877 | 538046839 | 538048501 | 538051072 | 538054969 | 538057333 | 538059406 | 538061275 |
| 538041829 | 538043440 | 538044892 | 538046845 | 538048522 | 538051099 | 538055026 | 538057405 | 538059433 | 538061278 |
| 538041850 | 538043467 | 538044967 | 538046851 | 538048543 | 538051183 | 538055071 | 538057462 | 538059436 | 538061350 |
| 538041877 | 538043488 | 538044997 | 538046869 | 538048591 | 538051276 | 538055089 | 538057465 | 538059454 | 538061368 |
| 538041889 | 538043497 | 538045054 | 538046887 | 538048615 | 538051345 | 538055131 | 538057480 | 538059472 | 538061464 |
| 538041907 | 538043533 | 538045129 | 538046908 | 538048648 | 538051414 | 538055149 | 538057510 | 538059505 | 538061481 |
| 538041925 | 538043539 | 538045144 | 538046935 | 538048675 | 538051486 | 538055161 | 538057543 | 538059550 | 538061539 |
| 538041931 | 538043566 | 538045162 | 538046962 | 538048702 | 538051519 | 538055176 | 538057552 | 538059568 | 538061569 |
| 538041943 | 538043584 | 538045288 | 538046965 | 538048726 | 538051531 | 538055230 | 538057597 | 538059574 | 538061614 |
| 538041958 | 538043590 | 538045312 | 538046995 | 538048741 | 538051570 | 538055257 | 538057627 | 538059577 | 538061665 |
| 538041985 | 538043629 | 538045363 | 538047007 | 538048785 | 538051630 | 538055263 | 538057639 | 538059601 | 538061704 |
| 538041994 | 538043638 | 538045387 | 538047040 | 538048819 | 538051726 | 538055278 | 538057669 | 538059622 | 538061719 |
| 538042030 | 538043659 | 538045429 | 538047064 | 538048855 | 538051783 | 538055299 | 538057699 | 538059637 | 538061791 |
| 538042060 | 538043662 | 538045438 | 538047073 | 538048888 | 538051813 | 538055314 | 538057717 | 538059640 | 538061803 |
| 538042081 | 538043692 | 538045447 | 538047103 | 538048937 | 538051909 | 538055380 | 538057759 | 538059664 | 538061818 |
| 538042114 | 538043701 | 538045483 | 538047127 | 538048945 | 538052029 | 538055398 | 538057765 | 538059667 | 538061860 |
| 538042120 | 538043707 | 538045525 | 538047136 | 538048948 | 538052032 | 538055413 | 538057774 | 538059694 | 538061875 |
| 538042141 | 538043728 | 538045549 | 538047172 | 538048990 | 538052095 | 538055428 | 538057795 | 538059700 | 538061941 |
| 538042189 | 538043749 | 538045588 | 538047181 | 538049011 | 538052113 | 538055443 | 538057825 | 538059724 | 538061953 |
| 538042204 | 538043773 | 538045591 | 538047184 | 538049032 | 538052257 | 538055503 | 538057870 | 538059727 | 538061956 |
| 538042219 | 538043782 | 538045600 | 538047235 | 538049179 | 538052293 | 538055545 | 538057879 | 538059730 | 538061977 |
| 538042246 | 538043824 | 538045648 | 538047241 | 538049206 | 538052455 | 538055599 | 538057930 | 538059748 | 538062010 |
| 538042255 | 538043845 | 538045654 | 538047283 | 538049263 | 538052488 | 538055623 | 538057969 | 538059778 | 538062034 |
| 538042267 | 538043851 | 538045675 | 538047301 | 538049356 | 538052521 | 538055636 | 538058101 | 538059781 | 538062040 |
| 538042327 | 538043854 | 538045696 | 538047304 | 538049359 | 538052638 | 538055668 | 538058107 | 538059799 | 538062058 |
| 538042333 | 538043857 | 538045723 | 538047337 | 538049434 | 538052776 | 538055689 | 538058164 | 538059856 | 538062061 |
| 538042363 | 538043878 | 538045768 | 538047364 | 538049497 | 538052854 | 538055713 | 538058173 | 538059901 | 538062064 |
| 538042384 | 538043884 | 538045804 | 538047370 | 538049527 | 538052929 | 538055740 | 538058182 | 538059949 | 538062139 |
| 538042426 | 538043902 | 538045816 | 538047388 | 538049575 | 538053046 | 538055785 | 538058200 | 538059955 | 538062175 |
| 538042453 | 538043914 | 538045852 | 538047430 | 538049590 | 538053070 | 538055794 | 538058221 | 538059961 | 538062187 |

66

EXHIBIT "1"
Page 112

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 538062202 | 538064161 | 538065493 | 538067260 | 538069723 | 538091662 | 538108357 | 538203868 | 538243792 | 538290325 |
| 538062304 | 538064185 | 538065496 | 538067266 | 538069732 | 538092082 | 538108795 | 538204831 | 538243807 | 538292458 |
| 538062319 | 538064224 | 538065520 | 538067290 | 538069783 | 538092643 | 538109272 | 538204840 | 538243867 | 538292497 |
| 538062322 | 538064233 | 538065547 | 538067344 | 538069801 | 538092652 | 538114537 | 538204846 | 538243879 | 538293796 |
| 538062409 | 538064236 | 538065574 | 538067356 | 538069837 | 538092940 | 538114930 | 538205167 | 538243909 | 538295236 |
| 538062412 | 538064278 | 538065598 | 538067371 | 538069906 | 538093198 | 538116967 | 538205854 | 538243978 | 538296748 |
| 538062421 | 538064305 | 538065601 | 538067422 | 538069927 | 538093468 | 538117360 | 538206073 | 538243984 | 538296985 |
| 538062460 | 538064323 | 538065619 | 538067431 | 538069972 | 538094134 | 538118365 | 538206715 | 538244371 | 538297123 |
| 538062487 | 538064335 | 538065643 | 538067461 | 538069984 | 538094155 | 538119352 | 538207252 | 538244482 | 538297246 |
| 538062535 | 538064359 | 538065655 | 538067506 | 538070002 | 538094203 | 538119985 | 538207978 | 538244578 | 538297657 |
| 538062547 | 538064386 | 538065676 | 538067575 | 538070053 | 538094644 | 538120660 | 538208005 | 538244908 | 538297660 |
| 538062556 | 538064395 | 538065700 | 538067599 | 538070065 | 538095025 | 538120717 | 538208152 | 538245067 | 538297858 |
| 538062562 | 538064407 | 538065724 | 538067650 | 538070161 | 538095082 | 538121185 | 538208917 | 538245109 | 538297879 |
| 538062610 | 538064410 | 538065736 | 538067701 | 538070599 | 538095391 | 538122037 | 538209229 | 538245151 | 538297945 |
| 538062631 | 538064428 | 538065748 | 538067716 | 538070800 | 538095775 | 538123336 | 538209958 | 538245154 | 538298194 |
| 538062634 | 538064440 | 538065769 | 538067725 | 538071106 | 538095853 | 538124221 | 538211101 | 538245622 | 538298242 |
| 538062643 | 538064473 | 538065793 | 538067731 | 538071874 | 538095940 | 538127161 | 538211314 | 538246888 | 538298299 |
| 538062667 | 538064488 | 538065805 | 538067773 | 538072345 | 538096222 | 538127821 | 538211398 | 538247254 | 538298407 |
| 538062700 | 538064491 | 538065826 | 538067875 | 538072408 | 538096618 | 538128421 | 538212193 | 538248313 | 538298452 |
| 538062724 | 538064515 | 538065841 | 538067887 | 538072900 | 538096768 | 538128742 | 538213729 | 538248598 | 538298536 |
| 538062730 | 538064539 | 538065847 | 538067923 | 538073413 | 538097011 | 538129507 | 538215163 | 538248784 | 538298563 |
| 538062736 | 538064548 | 538065865 | 538067947 | 538073479 | 538097074 | 538131376 | 538215370 | 538248880 | 538298605 |
| 538062751 | 538064560 | 538065922 | 538067971 | 538073665 | 538097377 | 538132060 | 538216255 | 538249396 | 538298632 |
| 538062799 | 538064575 | 538065943 | 538068007 | 538073923 | 538097581 | 538133506 | 538217254 | 538249996 | 538298701 |
| 538062802 | 538064587 | 538065961 | 538068052 | 538074025 | 538098367 | 538135237 | 538218526 | 538250425 | 538298857 |
| 538062820 | 538064611 | 538065985 | 538068079 | 538074385 | 538098748 | 538135741 | 538220224 | 538250464 | 538298971 |
| 538062832 | 538064617 | 538066000 | 538068088 | 538074895 | 538099030 | 538136074 | 538221328 | 538251121 | 538299001 |
| 538062868 | 538064641 | 538066012 | 538068091 | 538075297 | 538099393 | 538137604 | 538223038 | 538252048 | 538299013 |
| 538062886 | 538064653 | 538066024 | 538068133 | 538075894 | 538099597 | 538137610 | 538223950 | 538255651 | 538299358 |
| 538062895 | 538064671 | 538066051 | 538068145 | 538076305 | 538099651 | 538139545 | 538224415 | 538257256 | 538299862 |
| 538062946 | 538064716 | 538066078 | 538068163 | 538076686 | 538099750 | 538140589 | 538225603 | 538258159 | 538299898 |
| 538062988 | 538064728 | 538066099 | 538068232 | 538076755 | 538099927 | 538142953 | 538227235 | 538259470 | 538300144 |
| 538063012 | 538064740 | 538066105 | 538068262 | 538077514 | 538099954 | 538143874 | 538229026 | 538260868 | 538300492 |
| 538063069 | 538064749 | 538066156 | 538068268 | 538078219 | 538100170 | 538145200 | 538229104 | 538261264 | 538300537 |
| 538063075 | 538064764 | 538066159 | 538068319 | 538078327 | 538100228 | 538147015 | 538229305 | 538261717 | 538300801 |
| 538063102 | 538064803 | 538066177 | 538068337 | 538078708 | 538100371 | 538156102 | 538229836 | 538261798 | 538300942 |
| 538063111 | 538064854 | 538066192 | 538068352 | 538079104 | 538100641 | 538157218 | 538229878 | 538261903 | 538301785 |
| 538063126 | 538064860 | 538066213 | 538068448 | 538079869 | 538100683 | 538157257 | 538230463 | 538261987 | 538301803 |
| 538063168 | 538064878 | 538066219 | 538068457 | 538079914 | 538100752 | 538165777 | 538230748 | 538262875 | 538302220 |
| 538063177 | 538064896 | 538066231 | 538068481 | 538080460 | 538100854 | 538173253 | 538232377 | 538263199 | 538302283 |
| 538063189 | 538064905 | 538066276 | 538068505 | 538080709 | 538100953 | 538174342 | 538232830 | 538263892 | 538302721 |
| 538063192 | 538064908 | 538066315 | 538068517 | 538080970 | 538101085 | 538175191 | 538233211 | 538263922 | 538303702 |
| 538063225 | 538064917 | 538066321 | 538068547 | 538081933 | 538101394 | 538176037 | 538234093 | 538265755 | 538303735 |
| 538063267 | 538064932 | 538066324 | 538068556 | 538081990 | 538101793 | 538176742 | 538234624 | 538266181 | 538304441 |
| 538063270 | 538064965 | 538066333 | 538068637 | 538082551 | 538101832 | 538177495 | 538234972 | 538266421 | 538305112 |
| 538063315 | 538064989 | 538066369 | 538068640 | 538083058 | 538101934 | 538178521 | 538235329 | 538266478 | 538305355 |
| 538063363 | 538065001 | 538066402 | 538068673 | 538083136 | 538102213 | 538179430 | 538235461 | 538266859 | 538306699 |
| 538063384 | 538065019 | 538066426 | 538068712 | 538083661 | 538102489 | 538180402 | 538235977 | 538266931 | 538306786 |
| 538063396 | 538065022 | 538066432 | 538068736 | 538084021 | 538102699 | 538181644 | 538236217 | 538267492 | 538307179 |
| 538063411 | 538065055 | 538066435 | 538068796 | 538084363 | 538102873 | 538182700 | 538237162 | 538267681 | 538307635 |
| 538063459 | 538065064 | 538066468 | 538068901 | 538084804 | 538103113 | 538184239 | 538237465 | 538268548 | 538307794 |
| 538063480 | 538065094 | 538066519 | 538068919 | 538084924 | 538103197 | 538187653 | 538237648 | 538269178 | 538308934 |
| 538063618 | 538065118 | 538066528 | 538068955 | 538085380 | 538103470 | 538189339 | 538237684 | 538269280 | 538309051 |
| 538063642 | 538065130 | 538066645 | 538069018 | 538085983 | 538103797 | 538190416 | 538237813 | 538269463 | 538310035 |
| 538063672 | 538065151 | 538066678 | 538069042 | 538086616 | 538103998 | 538191631 | 538238356 | 538271008 | 538310326 |
| 538063714 | 538065217 | 538066714 | 538069132 | 538086715 | 538104220 | 538192543 | 538238605 | 538272364 | 538310767 |
| 538063747 | 538065229 | 538066732 | 538069159 | 538086733 | 538104469 | 538193548 | 538239721 | 538273318 | 538311364 |
| 538063759 | 538065232 | 538066744 | 538069210 | 538087057 | 538104997 | 538194406 | 538239832 | 538274851 | 538313125 |
| 538063840 | 538065244 | 538066777 | 538069216 | 538087624 | 538105162 | 538195810 | 538239922 | 538276552 | 538313134 |
| 538063849 | 538065253 | 538066810 | 538069255 | 538087741 | 538105294 | 538196767 | 538240270 | 538280650 | 538313338 |
| 538063882 | 538065262 | 538066819 | 538069294 | 538088050 | 538105573 | 538197445 | 538240630 | 538280971 | 538313800 |
| 538063915 | 538065313 | 538066906 | 538069321 | 538088875 | 538105816 | 538197943 | 538240723 | 538281307 | 538315315 |
| 538063951 | 538065322 | 538066915 | 538069363 | 538089052 | 538105939 | 538199389 | 538241584 | 538282678 | 538316080 |
| 538063972 | 538065331 | 538066942 | 538069393 | 538089634 | 538106098 | 538199596 | 538241827 | 538283140 | 538317247 |
| 538063987 | 538065382 | 538066963 | 538069477 | 538090051 | 538106314 | 538199932 | 538242031 | 538283395 | 538317709 |
| 538063990 | 538065394 | 538066987 | 538069528 | 538090288 | 538106653 | 538200607 | 538242187 | 538283509 | 538318744 |
| 538064062 | 538065397 | 538067068 | 538069570 | 538090429 | 538107004 | 538201633 | 538242556 | 538284526 | 538319530 |
| 538064089 | 538065424 | 538067185 | 538069618 | 538090492 | 538107046 | 538202302 | 538242856 | 538284604 | 538319680 |
| 538064122 | 538065448 | 538067194 | 538069630 | 538091071 | 538107415 | 538202461 | 538242949 | 538286107 | 538321456 |
| 538064158 | 538065478 | 538067206 | 538069639 | 538091566 | 538108108 | 538203394 | 538243774 | 538288504 | 538321459 |

67

EXHIBIT "1"
Page 113

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 538323694 | 538373590 | 538471564 | 538514671 | 538586554 | 538671607 | 538934878 | 538963035 | 538963615 | 538964069 |
| 538323862 | 538375570 | 538474966 | 538514710 | 538588684 | 538673557 | 538962457 | 538963041 | 538963621 | 538964073 |
| 538323943 | 538375936 | 538475545 | 538515967 | 538588846 | 538675027 | 538962479 | 538963043 | 538963635 | 538964075 |
| 538324198 | 538376314 | 538476238 | 538516495 | 538590796 | 538676422 | 538962501 | 538963045 | 538963637 | 538964081 |
| 538328965 | 538376362 | 538478557 | 538516897 | 538592446 | 538676521 | 538962517 | 538963049 | 538963639 | 538964087 |
| 538329235 | 538378495 | 538479118 | 538517302 | 538593262 | 538677169 | 538962535 | 538963051 | 538963651 | 538964091 |
| 538329478 | 538378543 | 538479739 | 538517590 | 538595101 | 538678801 | 538962553 | 538963071 | 538963657 | 538964093 |
| 538331635 | 538378687 | 538479889 | 538518844 | 538595503 | 538678903 | 538962573 | 538963085 | 538963667 | 538964095 |
| 538332109 | 538379866 | 538480402 | 538518862 | 538596190 | 538679629 | 538962585 | 538963097 | 538963669 | 538964107 |
| 538332193 | 538380562 | 538481947 | 538520080 | 538597669 | 538680310 | 538962587 | 538963117 | 538963687 | 538964109 |
| 538334923 | 538380700 | 538482118 | 538521760 | 538600474 | 538680604 | 538962589 | 538963149 | 538963697 | 538964119 |
| 538335241 | 538380943 | 538482478 | 538521892 | 538602445 | 538680661 | 538962601 | 538963169 | 538963699 | 538964123 |
| 538336843 | 538382518 | 538483246 | 538522807 | 538602913 | 538681486 | 538962603 | 538963185 | 538963707 | 538964127 |
| 538337791 | 538382542 | 538483324 | 538523893 | 538607104 | 538681708 | 538962613 | 538963187 | 538963713 | 538964135 |
| 538338766 | 538382824 | 538484608 | 538524808 | 538610656 | 538681759 | 538962639 | 538963193 | 538963719 | 538964137 |
| 538338889 | 538382974 | 538485811 | 538524817 | 538614511 | 538682611 | 538962647 | 538963197 | 538963725 | 538964143 |
| 538339219 | 538384900 | 538485934 | 538525795 | 538618003 | 538682938 | 538962653 | 538963213 | 538963741 | 538964153 |
| 538340107 | 538385341 | 538486027 | 538525882 | 538618903 | 538683073 | 538962661 | 538963215 | 538963747 | 538964173 |
| 538340449 | 538385902 | 538486417 | 538527010 | 538620166 | 538683640 | 538962665 | 538963229 | 538963759 | 538964181 |
| 538340890 | 538386616 | 538486564 | 538528216 | 538620982 | 538685575 | 538962667 | 538963231 | 538963767 | 538964191 |
| 538341172 | 538386991 | 538487308 | 538528321 | 538622368 | 538685800 | 538962683 | 538963245 | 538963775 | 538964199 |
| 538341346 | 538388416 | 538487680 | 538528654 | 538623781 | 538685944 | 538962685 | 538963251 | 538963791 | 538964225 |
| 538342444 | 538388545 | 538488784 | 538530373 | 538624900 | 538686928 | 538962691 | 538963257 | 538963799 | 538964233 |
| 538343221 | 538388659 | 538488817 | 538531183 | 538627348 | 538687171 | 538962703 | 538963259 | 538963807 | 538964245 |
| 538343251 | 538389400 | 538490029 | 538531531 | 538628890 | 538688035 | 538962705 | 538963265 | 538963809 | 538964253 |
| 538344295 | 538390903 | 538490131 | 538532875 | 538631554 | 538688446 | 538962717 | 538963269 | 538963811 | 538964267 |
| 538344667 | 538392034 | 538490275 | 538533652 | 538633543 | 538689016 | 538962723 | 538963283 | 538963815 | 538964281 |
| 538345453 | 538392886 | 538491118 | 538534093 | 538634842 | 538689109 | 538962729 | 538963291 | 538963823 | 538964285 |
| 538345519 | 538393021 | 538491829 | 538534474 | 538635886 | 538690072 | 538962731 | 538963293 | 538963827 | 538964287 |
| 538346329 | 538393231 | 538493053 | 538534663 | 538636315 | 538691218 | 538962733 | 538963295 | 538963847 | 538964293 |
| 538346875 | 538394416 | 538494154 | 538535092 | 538636633 | 538691299 | 538962737 | 538963297 | 538963855 | 538964301 |
| 538347289 | 538395034 | 538494232 | 538535113 | 538638208 | 538692562 | 538962751 | 538963307 | 538963871 | 538964303 |
| 538348747 | 538395475 | 538494373 | 538535167 | 538638575 | 538692682 | 538962757 | 538963311 | 538963881 | 538964307 |
| 538348849 | 538397239 | 538494877 | 538535332 | 538639207 | 538693003 | 538962777 | 538963333 | 538963885 | 538964315 |
| 538348915 | 538397704 | 538495009 | 538538050 | 538640557 | 538693870 | 538962779 | 538963335 | 538963919 | 538964339 |
| 538349026 | 538399522 | 538496818 | 538539082 | 538642111 | 538694134 | 538962787 | 538963339 | 538963925 | 538964345 |
| 538349944 | 538399588 | 538497037 | 538541476 | 538642540 | 538694455 | 538962791 | 538963349 | 538963927 | 538964349 |
| 538350628 | 538400815 | 538497187 | 538544191 | 538642552 | 538695241 | 538962807 | 538963353 | 538963931 | 538964353 |
| 538351783 | 538403515 | 538497319 | 538545190 | 538642660 | 538696624 | 538962813 | 538963363 | 538963935 | 538964369 |
| 538352332 | 538403740 | 538498606 | 538545379 | 538644718 | 538697308 | 538962821 | 538963365 | 538963937 | 538964369 |
| 538352740 | 538407775 | 538499470 | 538545880 | 538644913 | 538697800 | 538962827 | 538963367 | 538963945 | 538964375 |
| 538353817 | 538408141 | 538500271 | 538547803 | 538645402 | 538698247 | 538962833 | 538963369 | 538963949 | 538964381 |
| 538354039 | 538412131 | 538500433 | 538548358 | 538647316 | 538700158 | 538962835 | 538963383 | 538963951 | 538964389 |
| 538355140 | 538412491 | 538500565 | 538549855 | 538647400 | 538701070 | 538962849 | 538963387 | 538963955 | 538964405 |
| 538355374 | 538416538 | 538501588 | 538551055 | 538647436 | 538702285 | 538962857 | 538963389 | 538963961 | 538964423 |
| 538355686 | 538421818 | 538502098 | 538551487 | 538647640 | 538702564 | 538962869 | 538963397 | 538963965 | 538964429 |
| 538357561 | 538425397 | 538503148 | 538554919 | 538649518 | 538705351 | 538962883 | 538963401 | 538963967 | 538964453 |
| 538357924 | 538426900 | 538504045 | 538557148 | 538649710 | 538706143 | 538962887 | 538963409 | 538963973 | 538964477 |
| 538358269 | 538434040 | 538504522 | 538563031 | 538649776 | 538706566 | 538962897 | 538963417 | 538963977 | 538964461 |
| 538358446 | 538437292 | 538505404 | 538563391 | 538651201 | 538708414 | 538962899 | 538963427 | 538963979 | 538964477 |
| 538359340 | 538441276 | 538505431 | 538564552 | 538651333 | 538712545 | 538962907 | 538963435 | 538963983 | 538964481 |
| 538359580 | 538441399 | 538505893 | 538565779 | 538651771 | 538713406 | 538962919 | 538963437 | 538963985 | 538964491 |
| 538359583 | 538442230 | 538506994 | 538566481 | 538653193 | 538713547 | 538962923 | 538963441 | 538963987 | 538964507 |
| 538359658 | 538447936 | 538507018 | 538567132 | 538653715 | 538715821 | 538962927 | 538963455 | 538963991 | 538964521 |
| 538359664 | 538449031 | 538508107 | 538567261 | 538653784 | 538716103 | 538962937 | 538963459 | 538963993 | 538964527 |
| 538359799 | 538451926 | 538508347 | 538567366 | 538655218 | 538719052 | 538962939 | 538963465 | 538963997 | 538964533 |
| 538359979 | 538453363 | 538508842 | 538567768 | 538655677 | 538721107 | 538962941 | 538963471 | 538963999 | 538964551 |
| 538360180 | 538453822 | 538508857 | 538567861 | 538656292 | 538722661 | 538962945 | 538963477 | 538964007 | 538964559 |
| 538360711 | 538457059 | 538509478 | 538568254 | 538658152 | 538731361 | 538962951 | 538963479 | 538964011 | 538964569 |
| 538361503 | 538458088 | 538509736 | 538570549 | 538659823 | 538795825 | 538962955 | 538963495 | 538964015 | 538964581 |
| 538361827 | 538458184 | 538510315 | 538570873 | 538662004 | 538798942 | 538962967 | 538963529 | 538964017 | 538964597 |
| 538361893 | 538461958 | 538510891 | 538571488 | 538662826 | 538802716 | 538962969 | 538963541 | 538964021 | 538964607 |
| 538362406 | 538463185 | 538510972 | 538573627 | 538663117 | 538803148 | 538962975 | 538963559 | 538964023 | 538964619 |
| 538364101 | 538463470 | 538511092 | 538573774 | 538666072 | 538803775 | 538963001 | 538963563 | 538964047 | 538964625 |
| 538365268 | 538464118 | 538511809 | 538575940 | 538667911 | 538820441 | 538963005 | 538963565 | 538964033 | 538964657 |
| 538365835 | 538467511 | 538511821 | 538577836 | 538668580 | 538828645 | 538963009 | 538963573 | 538964041 | 538964675 |
| 538366984 | 538468294 | 538512529 | 538578202 | 538669225 | 538830453 | 538963015 | 538963583 | 538964045 | 538964787 |
| 538369873 | 538468420 | 538512685 | 538580527 | 538669450 | 538855121 | 538963017 | 538963589 | 538964051 | 538964833 |
| 538370290 | 538468669 | 538512853 | 538582768 | 538670761 | 538867021 | 538963019 | 538963595 | 538964046 | 538964859 |
| 538370560 | 538469596 | 538514269 | 538584586 | 538671028 | 538934203 | 538963027 | 538963597 | 538964063 | 538964869 |

EXHIBIT "1"
Page 114

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 538964875 | 538965849 | 538967031 | 538969365 | 538970469 | 538972475 | 538973957 | 538976505 | 538979955 | 538982123 |
| 538964883 | 538965869 | 538967037 | 538969371 | 538970495 | 538972491 | 538974301 | 538976527 | 538979967 | 538982163 |
| 538964889 | 538965875 | 538967053 | 538969389 | 538970507 | 538972495 | 538974401 | 538976537 | 538979975 | 538982189 |
| 538964899 | 538965897 | 538967055 | 538969397 | 538970535 | 538972517 | 538974415 | 538976543 | 538979989 | 538982215 |
| 538964921 | 538965903 | 538967083 | 538969407 | 538970549 | 538972543 | 538974443 | 538976585 | 538980029 | 538982243 |
| 538964925 | 538965945 | 538967107 | 538969425 | 538970577 | 538972547 | 538974493 | 538976725 | 538980031 | 538982287 |
| 538964933 | 538965961 | 538967115 | 538969439 | 538970585 | 538972551 | 538974545 | 538976769 | 538980041 | 538982305 |
| 538964937 | 538966187 | 538967125 | 538969441 | 538970621 | 538972583 | 538974609 | 538976803 | 538980049 | 538982337 |
| 538964957 | 538966193 | 538967135 | 538969463 | 538970665 | 538972619 | 538974641 | 538976833 | 538980087 | 538982415 |
| 538964963 | 538966217 | 538967137 | 538969469 | 538970747 | 538972629 | 538974659 | 538976891 | 538980101 | 538982445 |
| 538964975 | 538966239 | 538967145 | 538969483 | 538970749 | 538972687 | 538974661 | 538977053 | 538980115 | 538982505 |
| 538964985 | 538966251 | 538967155 | 538969493 | 538970853 | 538972711 | 538974707 | 538977113 | 538980131 | 538982535 |
| 538964991 | 538966261 | 538967157 | 538969501 | 538970881 | 538972717 | 538974739 | 538977255 | 538980157 | 538982543 |
| 538965005 | 538966291 | 538967183 | 538969511 | 538970943 | 538972771 | 538974757 | 538977399 | 538980201 | 538982595 |
| 538965015 | 538966293 | 538967189 | 538969549 | 538971075 | 538972777 | 538974797 | 538977537 | 538980213 | 538982627 |
| 538965019 | 538966299 | 538967207 | 538969573 | 538971103 | 538972809 | 538974811 | 538977539 | 538980221 | 538982647 |
| 538965039 | 538966305 | 538967223 | 538969607 | 538971109 | 538972831 | 538974843 | 538977705 | 538980263 | 538982671 |
| 538965059 | 538966307 | 538967255 | 538969615 | 538971155 | 538972869 | 538974893 | 538977741 | 538980315 | 538982699 |
| 538965065 | 538966325 | 538967259 | 538969645 | 538971189 | 538972881 | 538974917 | 538977759 | 538980337 | 538982713 |
| 538965077 | 538966329 | 538967273 | 538969689 | 538971247 | 538972887 | 538974969 | 538977813 | 538980345 | 538982777 |
| 538965099 | 538966335 | 538967293 | 538969713 | 538971281 | 538972905 | 538975027 | 538977835 | 538980347 | 538982807 |
| 538965101 | 538966337 | 538967301 | 538969743 | 538971285 | 538972909 | 538975057 | 538977865 | 538980371 | 538982855 |
| 538965109 | 538966341 | 538967339 | 538969753 | 538971331 | 538972951 | 538975075 | 538977923 | 538980379 | 538982869 |
| 538965135 | 538966345 | 538967365 | 538969769 | 538971345 | 538972985 | 538975117 | 538977943 | 538980481 | 538982883 |
| 538965137 | 538966349 | 538967369 | 538969797 | 538971375 | 538972993 | 538975133 | 538977975 | 538980487 | 538982943 |
| 538965139 | 538966351 | 538967405 | 538969823 | 538971379 | 538973017 | 538975159 | 538978005 | 538980537 | 538982973 |
| 538965161 | 538966353 | 538967483 | 538969855 | 538971397 | 538973053 | 538975213 | 538978047 | 538980567 | 538983021 |
| 538965165 | 538966375 | 538967519 | 538969897 | 538971413 | 538973059 | 538975221 | 538978081 | 538980607 | 538983037 |
| 538965171 | 538966377 | 538967555 | 538969913 | 538971437 | 538973061 | 538975243 | 538978103 | 538980659 | 538983067 |
| 538965189 | 538966399 | 538967861 | 538969925 | 538971443 | 538973083 | 538975247 | 538978133 | 538980661 | 538983079 |
| 538965191 | 538966423 | 538967897 | 538969949 | 538971463 | 538973113 | 538975267 | 538978149 | 538980699 | 538983107 |
| 538965213 | 538966429 | 538967923 | 538969959 | 538971485 | 538973123 | 538975323 | 538978227 | 538980703 | 538983113 |
| 538965215 | 538966439 | 538967977 | 538969977 | 538971491 | 538973131 | 538975331 | 538978337 | 538980735 | 538983171 |
| 538965219 | 538966451 | 538967997 | 538969997 | 538971523 | 538973151 | 538975383 | 538978401 | 538980797 | 538983177 |
| 538965229 | 538966455 | 538968029 | 538970003 | 538971543 | 538973161 | 538975401 | 538978413 | 538980819 | 538983211 |
| 538965241 | 538966459 | 538968097 | 538970015 | 538971565 | 538973179 | 538975491 | 538978523 | 538980831 | 538983245 |
| 538965247 | 538966467 | 538968139 | 538970019 | 538971571 | 538973221 | 538975509 | 538978625 | 538980939 | 538983255 |
| 538965257 | 538966475 | 538968181 | 538970029 | 538971607 | 538973225 | 538975527 | 538978705 | 538980971 | 538983271 |
| 538965259 | 538966483 | 538968211 | 538970051 | 538971649 | 538973249 | 538975569 | 538978787 | 538981041 | 538983333 |
| 538965265 | 538966499 | 538968243 | 538970071 | 538971661 | 538973287 | 538975573 | 538978839 | 538981075 | 538983403 |
| 538965273 | 538966517 | 538968247 | 538970075 | 538971667 | 538973291 | 538975579 | 538978847 | 538981087 | 538983419 |
| 538965291 | 538966525 | 538968275 | 538970081 | 538971677 | 538973335 | 538975607 | 538978848 | 538981167 | 538983493 |
| 538965303 | 538966539 | 538968307 | 538970095 | 538971709 | 538973341 | 538975635 | 538978871 | 538981209 | 538983577 |
| 538965313 | 538966545 | 538968309 | 538970101 | 538971727 | 538973347 | 538975663 | 538978941 | 538981237 | 538983603 |
| 538965323 | 538966555 | 538968329 | 538970111 | 538971753 | 538973359 | 538975715 | 538978971 | 538981277 | 538983609 |
| 538965335 | 538966569 | 538968343 | 538970119 | 538971757 | 538973567 | 538975749 | 538979003 | 538981333 | 538983613 |
| 538965347 | 538966593 | 538968361 | 538970133 | 538971813 | 538973441 | 538975767 | 538979013 | 538981367 | 538983715 |
| 538965359 | 538966595 | 538968385 | 538970153 | 538971821 | 538973451 | 538975843 | 538979075 | 538981451 | 538983757 |
| 538965379 | 538966601 | 538968393 | 538970175 | 538971863 | 538973471 | 538975871 | 538979107 | 538981455 | 538983825 |
| 538965397 | 538966633 | 538968415 | 538970193 | 538971885 | 538973493 | 538975925 | 538979169 | 538981489 | 538983915 |
| 538965419 | 538966683 | 538968443 | 538970211 | 538971915 | 538973515 | 538975953 | 538979177 | 538981557 | 538983999 |
| 538965485 | 538966697 | 538968463 | 538970231 | 538971933 | 538973517 | 538975987 | 538979183 | 538981575 | 538984055 |
| 538965539 | 538966717 | 538968471 | 538970239 | 538971975 | 538973553 | 538976011 | 538979207 | 538981587 | 538984141 |
| 538965557 | 538966719 | 538968515 | 538970245 | 538971987 | 538973559 | 538976059 | 538979251 | 538981673 | 538984203 |
| 538965575 | 538966725 | 538968535 | 538970271 | 538972045 | 538973575 | 538976081 | 538979257 | 538981687 | 538984239 |
| 538965587 | 538966755 | 538968583 | 538970283 | 538972071 | 538973599 | 538976127 | 538979305 | 538981713 | 538984341 |
| 538965603 | 538966787 | 538968647 | 538970295 | 538972105 | 538973621 | 538976133 | 538979315 | 538981753 | 538984353 |
| 538965621 | 538966819 | 538969047 | 538970313 | 538972155 | 538973625 | 538976203 | 538979401 | 538981767 | 538984417 |
| 538965625 | 538966837 | 538969085 | 538970315 | 538972213 | 538973639 | 538976221 | 538979403 | 538981775 | 538984447 |
| 538965635 | 538966851 | 538969133 | 538970335 | 538972231 | 538973649 | 538976237 | 538979477 | 538981779 | 538984511 |
| 538965657 | 538966877 | 538969159 | 538970341 | 538972271 | 538973677 | 538976283 | 538979499 | 538981825 | 538984567 |
| 538965663 | 538966889 | 538969189 | 538970349 | 538972289 | 538973701 | 538976295 | 538979587 | 538981837 | 538984601 |
| 538965703 | 538966919 | 538969207 | 538970363 | 538972293 | 538973733 | 538976351 | 538979615 | 538981851 | 538984689 |
| 538965717 | 538966937 | 538969247 | 538970373 | 538972309 | 538973743 | 538976361 | 538979633 | 538981893 | 538984747 |
| 538965755 | 538966945 | 538969267 | 538970385 | 538972351 | 538973771 | 538976373 | 538979753 | 538981921 | 538984797 |
| 538965775 | 538966969 | 538969289 | 538970387 | 538972357 | 538973781 | 538976401 | 538979771 | 538981957 | 538984847 |
| 538965797 | 538967009 | 538969297 | 538970403 | 538972371 | 538973795 | 538976417 | 538979779 | 538981981 | 538984885 |
| 538965805 | 538967013 | 538969307 | 538970415 | 538972405 | 538973805 | 538976455 | 538979861 | 538982011 | 538984947 |
| 538965829 | 538967025 | 538969333 | 538970433 | 538972443 | 538973843 | 538976459 | 538979873 | 538982053 | 538985003 |
| 538965845 | 538967027 | 538969345 | 538970435 | 538972443 | 538973875 | 538976479 | 538979903 | 538982057 | 538985093 |

EXHIBIT "1"
Page 115

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 538985227 | 538989745 | 538998727 | 539005859 | 539016085 | 539021673 | 539237857 | 539240905 | 539243239 | 539244389 |
| 538985751 | 538989759 | 538998931 | 539005893 | 539016133 | 539021839 | 539238039 | 539240933 | 539243269 | 539244399 |
| 538985753 | 538989785 | 538999055 | 539005899 | 539016231 | 539022707 | 539238147 | 539240979 | 539243291 | 539244411 |
| 538985877 | 538989809 | 538999361 | 539005933 | 539016233 | 539026251 | 539238211 | 539241027 | 539243319 | 539244435 |
| 538985955 | 538989835 | 538999499 | 539005959 | 539016361 | 539026941 | 539238249 | 539241071 | 539243335 | 539244443 |
| 538985997 | 538989873 | 538999687 | 539005977 | 539016371 | 539029557 | 539238279 | 539241135 | 539243345 | 539244445 |
| 538986069 | 538989893 | 539000849 | 539006025 | 539016451 | 539030933 | 539238293 | 539241141 | 539243361 | 539244447 |
| 538986089 | 538989913 | 539001035 | 539006037 | 539016465 | 539035369 | 539238329 | 539241201 | 539243389 | 539244449 |
| 538986195 | 538989925 | 539001235 | 539006067 | 539016587 | 539037623 | 539238355 | 539241219 | 539243497 | 539244455 |
| 538986303 | 538989983 | 539001465 | 539006135 | 539016665 | 539039617 | 539238381 | 539241257 | 539243559 | 539244465 |
| 538986389 | 538989991 | 539001655 | 539006185 | 539016771 | 539043363 | 539238423 | 539241317 | 539243565 | 539244469 |
| 538986411 | 538990041 | 539001969 | 539006245 | 539016809 | 539045737 | 539238457 | 539241355 | 539243625 | 539244481 |
| 538986545 | 538990043 | 539002301 | 539006289 | 539016829 | 539049891 | 539238497 | 539241361 | 539243627 | 539244495 |
| 538986611 | 538990047 | 539002325 | 539006337 | 539016905 | 539053251 | 539238519 | 539241403 | 539243637 | 539244503 |
| 538986631 | 538990105 | 539002795 | 539006387 | 539016929 | 539061197 | 539238551 | 539241433 | 539243655 | 539244515 |
| 538986695 | 538990123 | 539002935 | 539006459 | 539016963 | 539103623 | 539238583 | 539241459 | 539243661 | 539244523 |
| 538986781 | 538990153 | 539003261 | 539006547 | 539017049 | 539103699 | 539238595 | 539241465 | 539243683 | 539244537 |
| 538986783 | 538990181 | 539003293 | 539006601 | 539017153 | 539103741 | 539238617 | 539241485 | 539243685 | 539244561 |
| 538986851 | 538990191 | 539003311 | 539006653 | 539017269 | 539103837 | 539238639 | 539241519 | 539243691 | 539244565 |
| 538986971 | 538990207 | 539003405 | 539006765 | 539017293 | 539103881 | 539238669 | 539241615 | 539243701 | 539244571 |
| 538987003 | 538990247 | 539003497 | 539006789 | 539017353 | 539103913 | 539238681 | 539241657 | 539243721 | 539244575 |
| 538987041 | 538990249 | 539003589 | 539006833 | 539017377 | 539103931 | 539238697 | 539241685 | 539243741 | 539244585 |
| 538987107 | 538990313 | 539003665 | 539006857 | 539017411 | 539103941 | 539238723 | 539241725 | 539243753 | 539244587 |
| 538987225 | 538990323 | 539003695 | 539006871 | 539017455 | 539037623 | 539238759 | 539241735 | 539243755 | 539244599 |
| 538987233 | 538990327 | 539003771 | 539006889 | 539017501 | 539103975 | 539238795 | 539241821 | 539243779 | 539244607 |
| 538987299 | 538990353 | 539003871 | 539006931 | 539017583 | 539103989 | 539238813 | 539241853 | 539243783 | 539244625 |
| 538987463 | 538990389 | 539003873 | 539006973 | 539017637 | 539104011 | 539238859 | 539241909 | 539243809 | 539244627 |
| 538987501 | 538990417 | 539003967 | 539007003 | 539017697 | 539104049 | 539238883 | 539241919 | 539243817 | 539244649 |
| 538987545 | 538990463 | 539004055 | 539007007 | 539017745 | 539104067 | 539238899 | 539241957 | 539243833 | 539244667 |
| 538987697 | 538990469 | 539004077 | 539007069 | 539017797 | 539104089 | 539238907 | 539242007 | 539243837 | 539244669 |
| 538987765 | 538990515 | 539004171 | 539007117 | 539017951 | 539104103 | 539238935 | 539242027 | 539243843 | 539244683 |
| 538987855 | 538990523 | 539004173 | 539007215 | 539017997 | 539104115 | 539238959 | 539242063 | 539243865 | 539244695 |
| 538987989 | 538990537 | 539004211 | 539007293 | 539018059 | 539104137 | 539238999 | 539242069 | 539243873 | 539244713 |
| 538988055 | 538990585 | 539004227 | 539007373 | 539018133 | 539104153 | 539239019 | 539242091 | 539243923 | 539244729 |
| 538988123 | 538990595 | 539004283 | 539007403 | 539018269 | 539104165 | 539239041 | 539242111 | 539243925 | 539244737 |
| 538988127 | 538990609 | 539004295 | 539007437 | 539018349 | 539104183 | 539239075 | 539242125 | 539243927 | 539244751 |
| 538988135 | 538990665 | 539004337 | 539007553 | 539018431 | 539104207 | 539239111 | 539242153 | 539243979 | 539244773 |
| 538988227 | 538990749 | 539004387 | 539007635 | 539018479 | 539104221 | 539239133 | 539242193 | 539243999 | 539244777 |
| 538988249 | 538990753 | 539004393 | 539007717 | 539018535 | 539104239 | 539239181 | 539242243 | 539244003 | 539244789 |
| 538988307 | 538990767 | 539004407 | 539007801 | 539018583 | 539107143 | 539239215 | 539242275 | 539244023 | 539244791 |
| 538988311 | 538990801 | 539004453 | 539007887 | 539018627 | 539109045 | 539239259 | 539242301 | 539244035 | 539244797 |
| 538988413 | 538990981 | 539004509 | 539008013 | 539018821 | 539109867 | 539239305 | 539242339 | 539244055 | 539244819 |
| 538988493 | 538991099 | 539004529 | 539008101 | 539018871 | 539120679 | 539239357 | 539242343 | 539244059 | 539244851 |
| 538988585 | 538991335 | 539004571 | 539008163 | 539018917 | 539123117 | 539239389 | 539242369 | 539244075 | 539244877 |
| 538988729 | 538991621 | 539004595 | 539008263 | 539018973 | 539130457 | 539239413 | 539242389 | 539244101 | 539244891 |
| 538988739 | 538991725 | 539004621 | 539008291 | 539019089 | 539131321 | 539239457 | 539242409 | 539244103 | 539244897 |
| 538988749 | 538991915 | 539004687 | 539008469 | 539019157 | 539131653 | 539239517 | 539242441 | 539244121 | 539244911 |
| 538988815 | 538992111 | 539004733 | 539008547 | 539019211 | 539132497 | 539239591 | 539242447 | 539244123 | 539244919 |
| 538988829 | 538992691 | 539004781 | 539008647 | 539019271 | 539133989 | 539239637 | 539242503 | 539244137 | 539244933 |
| 538988885 | 538993813 | 539004827 | 539008733 | 539019339 | 539136359 | 539239689 | 539242533 | 539244141 | 539244969 |
| 538988901 | 538994217 | 539004849 | 539008939 | 539019401 | 539136473 | 539239765 | 539242573 | 539244151 | 539244981 |
| 538988975 | 538994281 | 539004891 | 539009813 | 539019463 | 539136567 | 539239867 | 539242587 | 539244155 | 539245009 |
| 538988993 | 538994381 | 539004939 | 539010621 | 539019521 | 539136669 | 539239929 | 539242661 | 539244149 | 539245013 |
| 538989039 | 538994509 | 539005017 | 539011683 | 539019571 | 539142241 | 539239989 | 539242709 | 539244195 | 539245043 |
| 538989099 | 538994587 | 539005021 | 539011773 | 539019623 | 539148477 | 539240049 | 539242715 | 539244205 | 539245051 |
| 538989167 | 538994675 | 539005071 | 539012955 | 539019697 | 539159017 | 539240097 | 539242755 | 539244213 | 539245093 |
| 538989191 | 538994873 | 539005123 | 539013091 | 539019751 | 539159029 | 539240137 | 539242763 | 539244219 | 539245225 |
| 538989235 | 538995119 | 539005187 | 539013153 | 539019757 | 539163763 | 539240197 | 539242797 | 539244247 | 539245261 |
| 538989261 | 538995515 | 539005229 | 539013247 | 539019853 | 539173725 | 539240255 | 539242833 | 539244251 | 539245275 |
| 538989305 | 538995571 | 539005365 | 539013365 | 539019873 | 539215453 | 539240329 | 539242845 | 539244259 | 539245307 |
| 538989335 | 538995925 | 539005413 | 539013521 | 539019941 | 539218331 | 539240383 | 539242865 | 539244275 | 539245323 |
| 538989347 | 538996219 | 539005479 | 539013637 | 539020015 | 539218685 | 539240437 | 539242947 | 539244281 | 539245335 |
| 538989451 | 538996471 | 539005551 | 539013695 | 539020071 | 539219491 | 539240571 | 539243023 | 539244299 | 539245345 |
| 538989481 | 538997413 | 539005591 | 539013763 | 539020133 | 539234441 | 539240609 | 539243053 | 539244301 | 539245359 |
| 538989521 | 538997611 | 539005625 | 539013825 | 539020183 | 539234625 | 539240649 | 539243065 | 539244305 | 539245373 |
| 538989547 | 538997753 | 539005703 | 539013961 | 539020287 | 539235173 | 539240727 | 539243113 | 539244317 | 539245379 |
| 538989591 | 538997941 | 539005733 | 539014349 | 539020343 | 539235287 | 539240775 | 539243125 | 539244329 | 539245411 |
| 538989663 | 538998103 | 539005773 | 539014375 | 539021051 | 539235485 | 539240817 | 539243141 | 539244359 | 539245413 |
| 538989673 | 538998317 | 539005823 | 539015057 | 539021139 | 539235581 | 539240855 | 539243171 | 539244361 | 539245425 |
| 538989683 | 538998565 | 539005831 | 539015979 | 539021241 | 539236413 | 539240901 | 539243223 | 539244375 | 539245431 |

EXHIBIT "1"
Page 116

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 539245453 | 539248465 | 539249179 | 539250159 | 539251301 | 539252775 | 539253911 | 539255545 | 539259167 | 539262997 |
| 539245459 | 539248487 | 539249217 | 539250161 | 539251323 | 539252787 | 539253913 | 539255623 | 539259191 | 539263005 |
| 539245473 | 539248493 | 539249233 | 539250181 | 539251331 | 539252797 | 539253917 | 539255639 | 539259233 | 539263019 |
| 539245475 | 539248513 | 539249249 | 539250193 | 539251355 | 539252819 | 539253927 | 539256009 | 539259919 | 539263029 |
| 539245477 | 539248529 | 539249251 | 539250197 | 539251385 | 539252855 | 539253939 | 539256041 | 539260023 | 539263053 |
| 539245499 | 539248531 | 539249257 | 539250219 | 539251419 | 539252863 | 539253957 | 539256073 | 539260271 | 539263059 |
| 539245517 | 539248535 | 539249269 | 539250227 | 539251449 | 539252873 | 539253979 | 539256125 | 539260375 | 539263061 |
| 539245539 | 539248555 | 539249277 | 539250251 | 539251459 | 539252897 | 539253981 | 539256175 | 539260433 | 539263079 |
| 539245541 | 539248569 | 539249281 | 539250253 | 539251521 | 539252933 | 539254015 | 539256221 | 539260589 | 539263091 |
| 539245567 | 539248579 | 539249289 | 539250259 | 539251567 | 539252935 | 539254029 | 539256323 | 539260669 | 539263105 |
| 539245579 | 539248589 | 539249297 | 539250263 | 539251593 | 539252981 | 539254047 | 539256355 | 539260795 | 539263145 |
| 539245581 | 539248597 | 539249309 | 539250265 | 539251607 | 539252993 | 539254081 | 539256359 | 539260851 | 539263155 |
| 539245583 | 539248605 | 539249313 | 539250275 | 539251637 | 539253007 | 539254097 | 539256369 | 539260887 | 539263161 |
| 539245601 | 539248607 | 539249343 | 539250279 | 539251653 | 539253017 | 539254109 | 539256387 | 539260915 | 539263169 |
| 539245617 | 539248617 | 539249367 | 539250287 | 539251661 | 539253031 | 539254111 | 539256415 | 539261049 | 539263181 |
| 539245637 | 539248629 | 539249379 | 539250297 | 539251715 | 539253033 | 539254135 | 539256499 | 539261141 | 539263213 |
| 539245645 | 539248637 | 539249393 | 539250317 | 539251759 | 539253049 | 539254149 | 539256535 | 539261199 | 539263231 |
| 539245661 | 539248653 | 539249411 | 539250323 | 539251773 | 539253071 | 539254169 | 539256541 | 539261245 | 539263241 |
| 539245679 | 539248655 | 539249429 | 539250329 | 539251795 | 539253079 | 539254185 | 539256543 | 539261247 | 539263242 |
| 539245681 | 539248667 | 539249441 | 539250339 | 539251807 | 539253093 | 539254189 | 539256611 | 539261373 | 539263289 |
| 539245705 | 539248693 | 539249455 | 539250363 | 539251843 | 539253107 | 539254217 | 539256639 | 539261745 | 539263319 |
| 539245731 | 539248707 | 539249457 | 539250365 | 539251851 | 539253117 | 539254221 | 539256647 | 539261763 | 539263321 |
| 539245745 | 539248709 | 539249463 | 539250369 | 539251869 | 539253121 | 539254225 | 539256717 | 539261797 | 539263345 |
| 539245871 | 539248715 | 539249491 | 539250389 | 539251885 | 539253153 | 539254263 | 539256719 | 539261821 | 539263367 |
| 539245929 | 539248729 | 539249499 | 539250451 | 539251923 | 539253173 | 539254281 | 539256775 | 539261839 | 539263377 |
| 539246435 | 539248737 | 539249517 | 539250483 | 539251925 | 539253193 | 539254323 | 539256795 | 539261849 | 539263407 |
| 539246605 | 539248749 | 539249519 | 539250581 | 539251949 | 539253227 | 539254359 | 539256803 | 539261887 | 539263419 |
| 539246691 | 539248753 | 539249543 | 539250583 | 539251983 | 539253229 | 539254367 | 539256817 | 539261925 | 539263447 |
| 539246717 | 539248759 | 539249561 | 539250609 | 539252019 | 539253257 | 539254413 | 539256853 | 539261943 | 539263479 |
| 539247973 | 539248763 | 539249575 | 539250617 | 539252027 | 539253271 | 539254451 | 539256879 | 539261965 | 539263505 |
| 539247975 | 539248789 | 539249589 | 539250635 | 539252041 | 539253281 | 539254487 | 539256887 | 539261991 | 539263517 |
| 539247985 | 539248791 | 539249601 | 539250637 | 539252045 | 539253311 | 539254613 | 539256919 | 539261995 | 539263537 |
| 539247995 | 539248797 | 539249621 | 539250667 | 539252059 | 539253321 | 539254615 | 539256925 | 539262021 | 539263555 |
| 539248005 | 539248803 | 539249635 | 539250671 | 539252071 | 539253337 | 539254677 | 539256975 | 539262049 | 539263567 |
| 539248011 | 539248819 | 539249643 | 539250681 | 539252083 | 539253343 | 539254685 | 539257019 | 539262055 | 539263593 |
| 539248013 | 539248823 | 539249663 | 539250683 | 539252101 | 539253351 | 539254695 | 539257013 | 539262085 | 539263599 |
| 539248025 | 539248829 | 539249671 | 539250691 | 539252119 | 539253385 | 539254697 | 539257057 | 539262121 | 539263625 |
| 539248027 | 539248831 | 539249677 | 539250699 | 539252135 | 539253401 | 539254717 | 539257059 | 539262125 | 539263639 |
| 539248057 | 539248859 | 539249691 | 539250731 | 539252147 | 539253409 | 539254747 | 539257081 | 539262129 | 539263663 |
| 539248079 | 539248871 | 539249703 | 539250739 | 539252183 | 539253431 | 539254757 | 539257093 | 539262189 | 539263673 |
| 539248095 | 539248873 | 539249709 | 539250745 | 539252211 | 539253445 | 539254769 | 539257157 | 539262213 | 539263709 |
| 539248117 | 539248875 | 539249733 | 539250783 | 539252223 | 539253457 | 539254773 | 539257163 | 539262249 | 539263743 |
| 539248127 | 539248899 | 539249761 | 539250791 | 539252245 | 539253483 | 539254813 | 539257211 | 539262265 | 539263775 |
| 539248139 | 539248921 | 539249801 | 539250807 | 539252253 | 539253485 | 539254819 | 539257219 | 539262309 | 539263787 |
| 539248149 | 539248923 | 539249803 | 539250815 | 539252259 | 539253513 | 539254831 | 539257261 | 539262313 | 539263789 |
| 539248165 | 539248931 | 539249811 | 539250823 | 539252289 | 539253523 | 539254833 | 539257349 | 539262333 | 539263811 |
| 539248195 | 539248949 | 539249817 | 539250841 | 539252349 | 539253541 | 539254851 | 539257387 | 539262367 | 539263849 |
| 539248217 | 539248951 | 539249821 | 539250853 | 539252365 | 539253563 | 539254859 | 539257531 | 539262369 | 539263855 |
| 539248219 | 539248963 | 539249861 | 539250871 | 539252383 | 539253567 | 539254879 | 539257535 | 539262479 | 539263861 |
| 539248227 | 539248975 | 539249879 | 539250875 | 539252399 | 539253579 | 539254889 | 539257543 | 539262491 | 539263903 |
| 539248255 | 539248981 | 539249881 | 539250881 | 539252417 | 539253583 | 539254911 | 539257559 | 539262511 | 539263931 |
| 539248267 | 539248987 | 539249917 | 539250891 | 539252435 | 539253609 | 539254933 | 539257593 | 539262555 | 539263933 |
| 539248269 | 539248993 | 539249937 | 539250917 | 539252457 | 539253623 | 539254957 | 539257649 | 539262615 | 539263935 |
| 539248275 | 539248997 | 539249957 | 539250929 | 539252475 | 539253625 | 539254975 | 539257653 | 539262633 | 539263951 |
| 539248297 | 539249019 | 539249975 | 539250935 | 539252481 | 539253645 | 539254977 | 539257683 | 539262707 | 539264009 |
| 539248309 | 539249033 | 539249979 | 539250953 | 539252501 | 539253661 | 539255011 | 539257691 | 539262725 | 539264017 |
| 539248317 | 539249049 | 539250003 | 539250969 | 539252517 | 539253669 | 539255013 | 539257729 | 539262727 | 539264053 |
| 539248323 | 539249055 | 539250011 | 539250981 | 539252521 | 539253677 | 539255015 | 539257757 | 539262735 | 539264055 |
| 539248359 | 539249071 | 539250029 | 539250993 | 539252527 | 539253705 | 539255051 | 539257975 | 539262737 | 539264081 |
| 539248363 | 539249077 | 539250037 | 539250997 | 539252557 | 539253709 | 539255071 | 539258437 | 539262757 | 539264091 |
| 539248371 | 539249089 | 539250057 | 539251021 | 539252563 | 539253711 | 539255169 | 539258719 | 539262763 | 539264105 |
| 539248395 | 539249095 | 539250061 | 539251039 | 539252581 | 539253741 | 539255257 | 539258827 | 539262775 | 539264161 |
| 539248397 | 539249097 | 539250063 | 539251061 | 539252595 | 539253755 | 539255273 | 539258855 | 539262855 | 539264171 |
| 539248401 | 539249109 | 539250069 | 539251099 | 539252627 | 539253767 | 539255279 | 539258903 | 539262863 | 539264209 |
| 539248413 | 539249113 | 539250083 | 539251113 | 539252649 | 539253779 | 539255325 | 539258915 | 539262877 | 539264239 |
| 539248417 | 539249131 | 539250093 | 539251127 | 539252657 | 539253797 | 539255329 | 539258973 | 539262881 | 539264313 |
| 539248441 | 539249145 | 539250095 | 539251141 | 539252689 | 539253825 | 539255387 | 539259007 | 539262915 | 539264317 |
| 539248451 | 539249151 | 539250145 | 539251209 | 539252701 | 539253833 | 539255397 | 539259057 | 539262927 | 539264339 |
| 539248459 | 539249157 | 539250153 | 539251255 | 539252705 | 539253847 | 539255435 | 539259087 | 539262957 | 539264407 |
| 539248463 | 539249161 | 539250157 | 539251273 | 539252767 | 539253871 | 539255483 | 539259105 | 539262971 | 539264447 |

EXHIBIT "1"
Page 117

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 539264477 | 539277611 | 539562711 | 539838319 | 539871073 | 539897503 | 539962837 | 539965567 | 540000379 | 540066785 |
| 539264503 | 539277663 | 539563385 | 539838751 | 539871169 | 539897655 | 539962849 | 539965645 | 540000417 | 540067125 |
| 539264509 | 539277717 | 539563989 | 539838953 | 539871243 | 539897803 | 539962861 | 539965665 | 540000493 | 540067449 |
| 539264541 | 539277911 | 539564527 | 539839007 | 539871587 | 539897959 | 539962879 | 539965707 | 540000545 | 540067925 |
| 539264577 | 539277971 | 539565115 | 539839187 | 539871829 | 539898003 | 539962887 | 539965725 | 540000593 | 540068211 |
| 539264581 | 539278015 | 539565781 | 539839207 | 539872045 | 539898059 | 539962907 | 539965751 | 540000677 | 540068567 |
| 539264601 | 539278081 | 539566421 | 539839231 | 539872239 | 539898109 | 539963233 | 539965779 | 540000727 | 540070529 |
| 539264603 | 539278215 | 539568725 | 539839279 | 539872471 | 539898327 | 539963261 | 539965813 | 540003115 | 540073317 |
| 539264617 | 539278267 | 539569497 | 539839307 | 539872691 | 539898383 | 539963293 | 539969491 | 540006729 | 540074371 |
| 539264649 | 539278341 | 539579403 | 539839347 | 539872807 | 539898435 | 539963331 | 539969701 | 540006757 | 540074737 |
| 539264655 | 539278401 | 539580565 | 539839461 | 539873221 | 539898485 | 539963345 | 539969889 | 540008895 | 540075449 |
| 539264667 | 539278449 | 539581861 | 539839497 | 539873417 | 539898533 | 539963377 | 539970147 | 540010523 | 540076165 |
| 539264685 | 539278507 | 539583283 | 539839529 | 539873639 | 539898595 | 539963399 | 539970401 | 540010793 | 540077595 |
| 539264719 | 539278569 | 539584735 | 539839667 | 539873851 | 539898611 | 539963429 | 539970589 | 540010869 | 540078475 |
| 539264727 | 539279287 | 539585685 | 539839697 | 539876301 | 539898637 | 539963437 | 539970747 | 540011741 | 540078729 |
| 539264733 | 539280957 | 539585803 | 539839713 | 539876457 | 539898677 | 539963455 | 539970959 | 540012233 | 540078803 |
| 539264767 | 539282433 | 539595943 | 539839743 | 539876635 | 539898709 | 539963489 | 539972793 | 540012917 | 540078897 |
| 539264773 | 539284137 | 539609723 | 539839775 | 539876785 | 539898749 | 539963511 | 539973029 | 540013437 | 540079077 |
| 539264807 | 539285247 | 539611805 | 539839797 | 539876935 | 539898791 | 539963529 | 539973341 | 540013731 | 540079255 |
| 539264809 | 539286083 | 539613365 | 539839853 | 539877093 | 539898851 | 539963549 | 539973543 | 540013789 | 540079411 |
| 539264817 | 539287901 | 539614527 | 539839881 | 539877251 | 539898937 | 539963891 | 539973697 | 540013843 | 540079545 |
| 539264829 | 539310735 | 539616071 | 539839959 | 539877403 | 539898991 | 539963949 | 539973913 | 540013875 | 540079671 |
| 539264841 | 539416457 | 539617257 | 539839987 | 539877597 | 539899201 | 539963983 | 539974161 | 540013911 | 540079783 |
| 539264875 | 539418463 | 539628387 | 539840049 | 539877805 | 539899267 | 539964005 | 539974367 | 540014043 | 540079879 |
| 539264879 | 539420277 | 539628889 | 539840211 | 539877969 | 539899291 | 539964037 | 539974593 | 540014833 | 540079995 |
| 539264893 | 539421563 | 539629607 | 539840249 | 539878437 | 539899333 | 539964047 | 539986985 | 540015013 | 540080143 |
| 539264985 | 539422465 | 539630481 | 539840295 | 539878727 | 539899391 | 539964065 | 539987393 | 540015257 | 540080255 |
| 539265451 | 539424027 | 539645777 | 539840379 | 539879993 | 539899421 | 539964109 | 539987581 | 540015521 | 540080483 |
| 539265455 | 539425359 | 539654249 | 539840413 | 539887431 | 539899473 | 539964137 | 539988689 | 540016003 | 540080499 |
| 539265959 | 539426659 | 539671521 | 539840445 | 539888241 | 539899521 | 539964157 | 539988739 | 540016147 | 540080729 |
| 539266501 | 539427729 | 539682165 | 539840483 | 539888287 | 539899581 | 539964171 | 539988789 | 540016309 | 540080891 |
| 539266637 | 539449787 | 539835925 | 539840533 | 539888329 | 539899643 | 539964185 | 539988837 | 540016497 | 540081031 |
| 539267135 | 539451339 | 539835979 | 539840645 | 539888393 | 539899673 | 539964203 | 539988895 | 540016635 | 540081149 |
| 539267869 | 539476813 | 539836221 | 539840695 | 539888463 | 539899755 | 539964221 | 539989009 | 540016755 | 540081263 |
| 539268211 | 539477485 | 539836451 | 539840731 | 539888581 | 539899787 | 539964235 | 539989089 | 540016975 | 540081383 |
| 539268507 | 539479059 | 539836481 | 539840761 | 539888613 | 539899871 | 539964255 | 539989131 | 540017101 | 540081497 |
| 539269013 | 539492703 | 539836499 | 539840803 | 539888649 | 539899931 | 539964265 | 539989189 | 540017217 | 540081667 |
| 539269379 | 539493841 | 539836509 | 539840831 | 539888689 | 539899963 | 539964281 | 539989279 | 540017385 | 540081785 |
| 539269519 | 539495115 | 539836593 | 539840863 | 539888731 | 539900007 | 539964307 | 539989351 | 540017867 | 540081897 |
| 539269555 | 539496259 | 539836607 | 539840895 | 539888787 | 539900101 | 539964325 | 539989357 | 540018139 | 540082011 |
| 539270119 | 539497023 | 539836647 | 539840945 | 539888845 | 539900137 | 539964341 | 539989401 | 540018447 | 540082193 |
| 539270237 | 539498365 | 539836667 | 539841323 | 539888907 | 539900193 | 539964353 | 539989445 | 540018723 | 540082305 |
| 539270299 | 539499369 | 539836687 | 539841357 | 539888953 | 539900225 | 539964385 | 539989487 | 540019473 | 540083317 |
| 539270715 | 539500711 | 539836709 | 539841389 | 539888995 | 539904527 | 539964405 | 539989559 | 540019773 | 540083453 |
| 539271131 | 539502179 | 539836729 | 539841433 | 539889037 | 539904551 | 539964417 | 539989591 | 540020387 | 540083453 |
| 539271553 | 539503001 | 539837235 | 539841483 | 539889139 | 539906125 | 539964425 | 539989641 | 540020865 | 540083679 |
| 539271823 | 539526683 | 539837493 | 539841487 | 539889685 | 539906799 | 539964449 | 539989687 | 540021339 | 540083829 |
| 539272241 | 539528829 | 539837509 | 539841533 | 539890035 | 539907285 | 539964471 | 539989765 | 540022071 | 540083999 |
| 539272423 | 539529711 | 539837529 | 539841595 | 539890261 | 539907341 | 539964499 | 539989843 | 540022515 | 540084221 |
| 539273047 | 539530689 | 539837553 | 539843613 | 539890311 | 539907383 | 539964529 | 539990719 | 540022697 | 540084283 |
| 539273255 | 539532245 | 539837571 | 539863037 | 539890549 | 539907427 | 539964545 | 539993051 | 540025121 | 540084322 |
| 539273663 | 539533159 | 539837591 | 539863191 | 539890635 | 539907481 | 539964553 | 539995527 | 540025597 | 540084357 |
| 539273673 | 539534367 | 539837679 | 539863379 | 539890705 | 539907787 | 539964579 | 539997851 | 540026335 | 540084381 |
| 539273699 | 539535483 | 539837697 | 539863555 | 539890757 | 539907795 | 539964595 | 539997949 | 540031251 | 540084391 |
| 539273743 | 539537863 | 539837711 | 539863921 | 539890811 | 539908509 | 539964613 | 539997985 | 540032741 | 540084459 |
| 539273745 | 539539273 | 539837733 | 539864137 | 539890867 | 539909239 | 539964619 | 539998037 | 540033331 | 540084503 |
| 539273783 | 539540517 | 539837759 | 539864381 | 539890953 | 539909871 | 539964655 | 539998085 | 540034143 | 540084559 |
| 539273839 | 539544527 | 539837771 | 539867999 | 539890987 | 539910117 | 539964683 | 539998167 | 540035503 | 540084621 |
| 539273873 | 539545557 | 539837803 | 539868249 | 539891029 | 539910729 | 539965167 | 539998257 | 540037043 | 540084691 |
| 539274005 | 539545757 | 539837829 | 539868543 | 539891077 | 539910819 | 539965205 | 539998383 | 540037627 | 540084761 |
| 539274043 | 539546081 | 539837857 | 539868869 | 539891123 | 539910869 | 539965241 | 539998459 | 540040425 | 540084845 |
| 539276363 | 539553097 | 539837875 | 539868993 | 539891179 | 539910967 | 539965279 | 539998549 | 540048055 | 540084947 |
| 539277087 | 539553671 | 539837901 | 539869221 | 539891237 | 539911033 | 539965293 | 539998621 | 540049203 | 540084947 |
| 539277171 | 539554373 | 539837929 | 539869495 | 539891295 | 539914007 | 539965327 | 539998667 | 540049959 | 540085015 |
| 539277277 | 539558791 | 539837943 | 539869683 | 539891379 | 539923285 | 539965365 | 539998833 | 540052457 | 540085023 |
| 539277349 | 539559725 | 539838183 | 539869875 | 539891463 | 539924843 | 539965385 | 539998903 | 540058349 | 540085059 |
| 539277357 | 539560339 | 539838213 | 539870047 | 539891521 | 539942159 | 539965427 | 539998949 | 540065403 | 540085097 |
| 539277439 | 539561147 | 539838239 | 539870491 | 539891583 | 539962785 | 539965491 | 540000215 | 540065891 | 540085151 |
| 539277481 | 539561633 | 539838267 | 539870703 | 539891673 | 539962797 | 539965513 | 540000279 | 540066085 | 540085219 |
| 539277545 | 539562263 | 539838295 | 539870851 | 539892717 | 539962807 | 539965533 | 540000339 | 540066515 | 540085289 |

72

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 540085323 | 540125871 | 541736404 | 542432239 | 543002338 | 544377736 | 545914339 | 546270241 | 547327726 | 547739986 |
| 540085389 | 540126233 | 541739434 | 542435338 | 543013183 | 544377949 | 545916118 | 546270412 | 547330786 | 547740841 |
| 540085477 | 540127575 | 541741066 | 542438563 | 543032179 | 544381306 | 545919895 | 546270418 | 547375909 | 547749667 |
| 540085621 | 540127707 | 541741306 | 542446747 | 543038032 | 544386145 | 545919910 | 546295273 | 547393474 | 547750783 |
| 540085719 | 540127871 | 541742338 | 542450590 | 543051583 | 544450423 | 545923357 | 546296659 | 547415983 | 547751782 |
| 540085779 | 540128825 | 541743388 | 542457298 | 543055906 | 544467220 | 545927959 | 546299512 | 547430899 | 547752940 |
| 540085831 | 540128945 | 541749373 | 542460082 | 543098470 | 544468684 | 545928619 | 546300421 | 547433539 | 547783411 |
| 540085865 | 540129185 | 541762948 | 542464951 | 543099730 | 544473868 | 545930044 | 546300898 | 547438915 | 547784869 |
| 540085955 | 540129593 | 541764883 | 542465755 | 543101944 | 544479883 | 545935237 | 546302107 | 547450078 | 547784926 |
| 540085987 | 540132209 | 541765546 | 542466613 | 543104077 | 544499185 | 545942296 | 546304129 | 547452454 | 547787338 |
| 540086047 | 540133469 | 541766581 | 542467402 | 543105232 | 544545700 | 545951224 | 546304420 | 547458106 | 547789342 |
| 540086097 | 540133619 | 541766848 | 542467963 | 543106048 | 544551259 | 545951245 | 546305110 | 547459339 | 547793773 |
| 540086151 | 540135231 | 541768867 | 542471233 | 543127807 | 544553200 | 545951572 | 546305677 | 547459495 | 547799545 |
| 540086211 | 540138163 | 541772299 | 542472592 | 543129490 | 544554100 | 545952865 | 546307507 | 547461448 | 547799998 |
| 540086243 | 540145709 | 541778803 | 542473207 | 543129610 | 544559641 | 545958001 | 546309259 | 547463380 | 547802398 |
| 540086303 | 540147077 | 541786489 | 542473240 | 543129877 | 544560625 | 545960236 | 546309784 | 547466080 | 547810147 |
| 540086359 | 540147325 | 541874752 | 542476021 | 543130588 | 544564867 | 545960875 | 546318388 | 547468699 | 547813567 |
| 540086959 | 540147327 | 541896010 | 542476765 | 543131728 | 544597351 | 545960890 | 546319639 | 547469926 | 547814818 |
| 540093089 | 540150155 | 541902187 | 542479579 | 543132844 | 544600309 | 545963287 | 546319642 | 547474216 | 547828960 |
| 540093835 | 540154587 | 541918555 | 542482168 | 543137512 | 544611724 | 546002605 | 546323299 | 547478335 | 547830607 |
| 540094325 | 540158863 | 541921921 | 542483407 | 543137782 | 544687531 | 546002800 | 546389428 | 547487428 | 547838527 |
| 540101619 | 540159407 | 541922809 | 542483788 | 543138073 | 544688794 | 546005032 | 546541564 | 547488352 | 547843255 |
| 540103509 | 540180957 | 541928743 | 542484343 | 543143902 | 544698151 | 546026344 | 546542161 | 547532980 | 547844734 |
| 540111181 | 540229945 | 541929409 | 542488312 | 543195127 | 544699378 | 546030649 | 546543130 | 547597639 | 547845202 |
| 540111195 | 540267165 | 541935898 | 542498086 | 544091131 | 544714777 | 546031411 | 546544510 | 547597897 | 547845973 |
| 540111207 | 540320967 | 541942462 | 542498821 | 544092379 | 544724299 | 546033787 | 546567085 | 547602040 | 547846222 |
| 540111247 | 540322087 | 541944400 | 542498899 | 544099660 | 544762318 | 546033868 | 546571942 | 547603186 | 547847797 |
| 540111261 | 540322771 | 541944703 | 542528005 | 544130335 | 544763254 | 546034066 | 546577099 | 547603242 | 547867741 |
| 540111275 | 540584535 | 541950499 | 542535055 | 544148455 | 544766932 | 546037258 | 546579619 | 547603237 | 547874440 |
| 540111291 | 540605569 | 542010085 | 542546854 | 544158943 | 544767619 | 546081343 | 546582412 | 547604419 | 547877890 |
| 540111299 | 540612387 | 542041567 | 542570839 | 544185982 | 544769293 | 546105625 | 546583285 | 547612432 | 547879144 |
| 540111317 | 540629577 | 542042065 | 542574256 | 544193914 | 544776844 | 546107125 | 546589093 | 547621933 | 547880938 |
| 540111323 | 540634873 | 542043493 | 542575327 | 544199086 | 544800739 | 546109513 | 546595894 | 547622422 | 547882312 |
| 540111333 | 540645703 | 542043496 | 542583997 | 544200892 | 544823215 | 546109858 | 546607009 | 547623457 | 547884667 |
| 540111347 | 540646233 | 542043526 | 542588089 | 544202464 | 544841233 | 546110410 | 546627181 | 547625098 | 547890772 |
| 540111357 | 540688557 | 542061271 | 542589658 | 544208512 | 544851661 | 546116527 | 546641116 | 547625434 | 547892158 |
| 540111373 | 540688627 | 542098159 | 542589841 | 544209325 | 544852060 | 546117106 | 546667450 | 547628974 | 547893247 |
| 540111393 | 540727193 | 542098699 | 542591173 | 544210924 | 544862209 | 546127882 | 546682324 | 547632655 | 547893253 |
| 540111405 | 540737297 | 542099110 | 542591692 | 544215955 | 544872127 | 546130558 | 546683644 | 547634920 | 547893463 |
| 540111431 | 540742095 | 542100277 | 542592280 | 544219660 | 544873327 | 546140290 | 546709825 | 547635346 | 547899001 |
| 540111441 | 540804505 | 542102527 | 542598808 | 544223506 | 544874437 | 546145990 | 546773329 | 547637503 | 547899808 |
| 540111449 | 540813191 | 542115343 | 542599867 | 544227664 | 544874470 | 546150004 | 546774691 | 547639903 | 547923712 |
| 540111461 | 540835425 | 542138449 | 542606665 | 544228030 | 544935385 | 546158641 | 546775687 | 547639951 | 547932718 |
| 540111489 | 540843033 | 542163286 | 542607421 | 544231213 | 544936135 | 546158767 | 546775807 | 547639906 | 547935088 |
| 540111503 | 540867159 | 542163553 | 542608927 | 544233979 | 544937365 | 546164539 | 546776185 | 547644055 | 547955983 |
| 540111523 | 540874095 | 542165245 | 542616148 | 544238524 | 544513511 | 546165052 | 546819205 | 547652356 | 547969804 |
| 540111535 | 540901733 | 542165458 | 542616610 | 544240231 | 545016088 | 546168502 | 546821173 | 547653058 | 547974085 |
| 540111543 | 540904615 | 542165671 | 542624353 | 544241929 | 545018932 | 546169738 | 546822118 | 547654864 | 547974268 |
| 540111557 | 541061125 | 542174722 | 542625619 | 544269637 | 545019673 | 546172324 | 546853612 | 547655005 | 547974388 |
| 540111565 | 541449269 | 542183830 | 542655550 | 544271650 | 545022478 | 546178033 | 546870448 | 547663057 | 547979188 |
| 540111575 | 541487308 | 542185756 | 542657809 | 544272406 | 545028025 | 546178051 | 546870478 | 547664575 | 547983193 |
| 540111609 | 541498030 | 542186536 | 542661187 | 544277554 | 545031262 | 546186256 | 546964066 | 547665307 | 547985143 |
| 540111633 | 541498999 | 542186683 | 542662165 | 544279864 | 545042467 | 546187522 | 547035511 | 547680196 | 547987720 |
| 540111639 | 541514956 | 542191747 | 542663335 | 544282114 | 545055973 | 546191533 | 547041772 | 547681777 | 547989691 |
| 540111645 | 541517815 | 542197024 | 542663722 | 544282846 | 545056333 | 546212845 | 547094968 | 547682710 | 547993129 |
| 540111659 | 541521853 | 542199181 | 542663977 | 544285336 | 545057839 | 546231619 | 547115242 | 547684861 | 548004751 |
| 540111673 | 541526380 | 542201230 | 542664529 | 544305442 | 545058028 | 546232507 | 547240270 | 547687453 | 548007445 |
| 540111687 | 541576933 | 542230096 | 542667643 | 544307005 | 545075743 | 546234286 | 547289662 | 547704331 | 548045227 |
| 540111703 | 541583749 | 542239378 | 542855005 | 544316491 | 545078308 | 546237514 | 547290577 | 547710328 | 548070802 |
| 540111717 | 541590436 | 542260123 | 542865613 | 544317829 | 545078533 | 546241447 | 547291225 | 547711594 | 548072656 |
| 540111733 | 541615108 | 542273041 | 542868340 | 544321639 | 545081545 | 546245551 | 547295401 | 547722118 | 548075866 |
| 540113573 | 541640899 | 542277469 | 542873329 | 544324015 | 545081548 | 546247771 | 547295542 | 547725958 | 548076799 |
| 540113991 | 541657315 | 542295769 | 542888971 | 544327150 | 545100037 | 546253900 | 547295968 | 547733017 | 548077297 |
| 540115521 | 541667992 | 542300479 | 542902669 | 544328527 | 545106769 | 546257644 | 547296928 | 547733974 | 548078467 |
| 540117195 | 541676143 | 542301247 | 542919424 | 544328893 | 545143324 | 546258355 | 547297693 | 547734403 | 548079157 |
| 540119517 | 541686013 | 542309911 | 542930344 | 544341700 | 545891089 | 546258601 | 547299220 | 547734637 | 548095150 |
| 540121995 | 541691854 | 542312482 | 542945173 | 544355395 | 545891716 | 546262978 | 547310749 | 547734946 | 548100568 |
| 540122509 | 541691860 | 542379361 | 542963770 | 544364443 | 545891827 | 546266329 | 547316638 | 547737967 | 548100598 |
| 540124559 | 541692133 | 542409829 | 542971966 | 544371355 | 545908894 | 546269530 | 547324855 | 547738600 | 548105311 |
| 540124609 | 541701961 | 542412142 | 542974549 | 544377697 | 545911768 | 546270160 | 547326319 | 547739596 | 548106643 |

73

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 548111254 | 548741788 | 549685144 | 550554343 | 551136583 | 551757865 | 552431905 | 553950364 | 555660367 | 556199119 |
| 548122534 | 548741860 | 549685789 | 550558540 | 551137108 | 551771866 | 552435100 | 553958818 | 555664201 | 556199521 |
| 548123980 | 548766874 | 549685954 | 550559221 | 551144533 | 551777923 | 552438829 | 553959520 | 555668710 | 556202071 |
| 548126458 | 548771890 | 549686440 | 550564375 | 551154778 | 551892034 | 552449080 | 553959994 | 555669310 | 556204513 |
| 548130046 | 548791078 | 549686467 | 550591624 | 551164936 | 551979046 | 552450547 | 553966222 | 555669880 | 556209034 |
| 548134501 | 548798473 | 549687145 | 550591750 | 551165551 | 551989714 | 552450625 | 553966228 | 555683248 | 556216930 |
| 548136214 | 548829712 | 549687244 | 550603126 | 551167069 | 551990881 | 552452029 | 553969306 | 555685294 | 556223284 |
| 548141149 | 548902951 | 549687451 | 550645039 | 551167315 | 552004903 | 552484561 | 553971457 | 555686206 | 556247299 |
| 548141683 | 548911834 | 549688354 | 550667392 | 551173351 | 552007450 | 552503305 | 553977337 | 555690223 | 556257259 |
| 548142634 | 548923783 | 549690577 | 550669897 | 551178034 | 552008092 | 552552805 | 553986277 | 555691747 | 556266612 |
| 548146927 | 548937505 | 549693520 | 550684810 | 551182648 | 552014218 | 552557704 | 553993918 | 555692767 | 556267069 |
| 548149456 | 548983885 | 549697066 | 550700719 | 551183929 | 552026215 | 552559942 | 554001622 | 555696283 | 556284544 |
| 548150158 | 549014332 | 549699961 | 550710235 | 551186764 | 552026254 | 552590116 | 554001967 | 555696328 | 556290703 |
| 548151796 | 549037420 | 549701983 | 550780423 | 551187007 | 552027217 | 552596182 | 554011363 | 555697594 | 556302787 |
| 548152978 | 549040639 | 549708130 | 550789150 | 551187175 | 552028585 | 552598462 | 554013949 | 555700411 | 556302832 |
| 548154103 | 549048286 | 549715468 | 550792300 | 551192284 | 552031855 | 552600478 | 554015671 | 555706843 | 556379062 |
| 548183008 | 549051124 | 549716236 | 550801867 | 551196862 | 552050287 | 552602101 | 554016076 | 555710081 | 556420717 |
| 548190214 | 549054388 | 549740386 | 550804588 | 551208376 | 552057094 | 552602122 | 554026390 | 555711979 | 556433491 |
| 548191582 | 549057568 | 549742399 | 550807405 | 551252695 | 552062695 | 552603358 | 554027335 | 555714433 | 556440184 |
| 548192935 | 549058411 | 549746428 | 550811356 | 551253634 | 552064354 | 552603586 | 554031748 | 555714514 | 556492507 |
| 548195278 | 549066625 | 549750028 | 550840099 | 551262391 | 552065803 | 552616912 | 554039116 | 555714682 | 556525657 |
| 548197453 | 549070156 | 549796063 | 550849996 | 551262751 | 552068767 | 552625084 | 554042965 | 555717376 | 556544275 |
| 548197798 | 549072034 | 549807265 | 550856038 | 551263402 | 552072061 | 552626665 | 554048086 | 555719113 | 556567771 |
| 548212030 | 549079492 | 549832741 | 550862296 | 551269243 | 552089494 | 552627247 | 554049499 | 555725131 | 556573522 |
| 548212288 | 549090913 | 549835894 | 550881973 | 551276722 | 552094105 | 552628585 | 554051686 | 555726202 | 556583269 |
| 548219926 | 549092155 | 549840370 | 550886977 | 551280004 | 552094834 | 552629620 | 554098489 | 555726379 | 556616830 |
| 548225965 | 549127045 | 549844870 | 550893430 | 551301763 | 552103156 | 552661030 | 554118382 | 555727852 | 556618249 |
| 548235130 | 549130168 | 549845239 | 550902670 | 551355691 | 552104839 | 552697765 | 554136961 | 555728893 | 556619131 |
| 548235172 | 549136066 | 549849202 | 550956085 | 551443192 | 552106810 | 552699055 | 554055132 | 555730390 | 556619260 |
| 548246218 | 549143023 | 549859870 | 550957393 | 551478859 | 552107080 | 552699223 | 554055897 | 555730786 | 556621573 |
| 548256883 | 549143575 | 549861124 | 550957399 | 551503501 | 552107149 | 552700744 | 554057976 | 555730996 | 556652083 |
| 548261194 | 549144655 | 549861769 | 550957789 | 551515828 | 552107854 | 552701182 | 555075442 | 555736081 | 556661941 |
| 548278744 | 549146101 | 549870601 | 550958362 | 551515969 | 552108145 | 552702184 | 555077692 | 555745933 | 556704646 |
| 548302441 | 549148054 | 549883366 | 550958440 | 551518213 | 552109831 | 552704050 | 555096151 | 555891607 | 557090263 |
| 548308609 | 549148381 | 549895216 | 550973020 | 551535703 | 552110044 | 552723895 | 555104413 | 555903133 | 557096209 |
| 548312113 | 549155533 | 549897967 | 550975294 | 551616832 | 552114418 | 552765226 | 555113374 | 555904201 | 557111431 |
| 548321656 | 549155983 | 549899536 | 550976014 | 551618263 | 552116203 | 552833005 | 555120229 | 555905410 | 557121922 |
| 548328889 | 549170401 | 549911473 | 550976356 | 551620093 | 552120559 | 552914962 | 555190468 | 555913387 | 557131828 |
| 548331145 | 549194290 | 549921508 | 550976425 | 551621212 | 552121570 | 552933901 | 555191758 | 555919078 | 557164849 |
| 548331739 | 549225943 | 550023967 | 550978279 | 551649844 | 552122206 | 552937672 | 555227257 | 555919099 | 557165863 |
| 548333341 | 549239959 | 550040848 | 550979914 | 551654968 | 552124480 | 552964510 | 555271576 | 555921208 | 557165926 |
| 548333581 | 549251452 | 550047502 | 550984987 | 551655118 | 552126394 | 552965659 | 555274273 | 555921232 | 557187181 |
| 548334433 | 549253204 | 550108627 | 550987036 | 551656246 | 552127060 | 552969982 | 555279028 | 555922444 | 557192122 |
| 548335630 | 549260566 | 550146403 | 550987345 | 551666602 | 552127114 | 552979864 | 555286021 | 555926575 | 557199112 |
| 548338024 | 549268123 | 550160717 | 550988386 | 551690302 | 552247660 | 552986725 | 555286960 | 555929371 | 557204725 |
| 548338456 | 549330001 | 550184410 | 550989139 | 551693797 | 552254167 | 552988549 | 555289807 | 555931849 | 557207023 |
| 548338693 | 549394252 | 550185055 | 550991896 | 551697946 | 552254332 | 552992350 | 555293686 | 555932308 | 557209234 |
| 548342188 | 549419857 | 550206151 | 550996531 | 551701351 | 552256729 | 552992353 | 555293812 | 555932980 | 557209240 |
| 548342518 | 549442762 | 550263535 | 550997614 | 551713318 | 552261631 | 552992476 | 555311317 | 555933889 | 557214340 |
| 548342983 | 549519874 | 550278502 | 551002009 | 551714023 | 552262732 | 552994855 | 555312700 | 555935245 | 557219302 |
| 548345542 | 549521683 | 550300693 | 551007271 | 551717620 | 552262798 | 552997642 | 555322297 | 555939319 | 557223643 |
| 548348278 | 549576115 | 550302706 | 551010943 | 551718877 | 552262978 | 552998032 | 555324667 | 555941893 | 557226994 |
| 548348998 | 549576763 | 550439221 | 551014855 | 551718994 | 552273385 | 553011067 | 555328612 | 555961234 | 557230402 |
| 548352793 | 549576811 | 550455832 | 551025730 | 551719180 | 552273631 | 553013719 | 555330859 | 555964309 | 557246293 |
| 548360947 | 549599743 | 550456927 | 551090554 | 551722900 | 552274033 | 553015300 | 555330862 | 555997894 | 557252620 |
| 548363215 | 549602455 | 550459390 | 551095069 | 551725669 | 552274441 | 553024783 | 555333487 | 556003942 | 557254045 |
| 548368180 | 549639028 | 550466959 | 551097544 | 551727013 | 552274795 | 553051939 | 555336298 | 556007038 | 557254810 |
| 548447782 | 549641140 | 550479646 | 551100280 | 551727751 | 552280060 | 553098652 | 555343141 | 556012975 | 557257555 |
| 548450257 | 549646621 | 550492318 | 551106430 | 551733442 | 552282439 | 553910089 | 555346666 | 556022701 | 557260474 |
| 548465953 | 549647800 | 550520917 | 551106439 | 551736574 | 552298372 | 553911829 | 555354016 | 556023325 | 557265001 |
| 548493982 | 549650461 | 550531069 | 551108521 | 551736889 | 552303820 | 553921804 | 555372964 | 556033936 | 557267692 |
| 548498362 | 549653845 | 550539571 | 551108602 | 551739169 | 552303877 | 553922113 | 555374215 | 556037545 | 557269750 |
| 548519581 | 549657205 | 550539976 | 551112781 | 551739685 | 552304894 | 553924624 | 555381070 | 556043935 | 557270431 |
| 548616070 | 549659182 | 550540309 | 551115979 | 551740021 | 552314887 | 553926073 | 555613843 | 556107691 | 557274844 |
| 548661922 | 549665968 | 550540651 | 551116351 | 551742697 | 552368080 | 553932217 | 555617572 | 556118251 | 557276290 |
| 548710270 | 549666787 | 550541815 | 551122576 | 551744095 | 552400429 | 553932535 | 555623284 | 556126507 | 557277568 |
| 548722489 | 549670021 | 550543792 | 551123806 | 551746585 | 552414400 | 553939795 | 555643060 | 556143364 | 557279119 |
| 548738560 | 549672082 | 550545139 | 551127595 | 551746897 | 552418114 | 553943461 | 555645529 | 556198126 | 557356603 |
| 548738686 | 549675865 | 550547908 | 551128336 | 551748652 | 552425353 | 553945591 | 555649828 | 556198702 | 557363113 |
| 548738710 | 549683041 | 550552444 | 551133235 | 551753446 | 552426199 | 553949269 | 555659257 | 556199086 | 557401657 |

74

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 557408239 | 557990071 | 558789676 | 560041843 | 560688388 | 562109899 | 562638556 | 563476987 | 564792928 | 565724257 |
| 557423857 | 558003472 | 558797311 | 560047546 | 560688952 | 562131727 | 562638670 | 563501725 | 564802312 | 565726096 |
| 557424304 | 558004633 | 558802420 | 560047618 | 560694436 | 562164859 | 562639432 | 563501908 | 564815197 | 565730233 |
| 557426884 | 558004930 | 558804865 | 560047648 | 560697391 | 562241323 | 562644547 | 563502004 | 564822382 | 565741810 |
| 557427553 | 558006397 | 558811651 | 560057557 | 560703913 | 562265146 | 562650532 | 563502877 | 564839212 | 565754290 |
| 557427586 | 558010957 | 558816088 | 560057599 | 560704495 | 562332277 | 562656472 | 563502937 | 564851761 | 565755289 |
| 557433334 | 558011149 | 558818863 | 560062549 | 560704555 | 562342435 | 562656763 | 563503498 | 564861583 | 565758706 |
| 557436490 | 558014800 | 558820939 | 560064760 | 560707183 | 562353937 | 562659061 | 563504908 | 564884914 | 565760503 |
| 557453761 | 558019234 | 558827140 | 560065906 | 560708968 | 562362865 | 562661008 | 563535535 | 564892864 | 565761103 |
| 557467321 | 558026305 | 559065214 | 560067001 | 560709445 | 562367875 | 562661644 | 563545531 | 564993286 | 565761865 |
| 557482858 | 558027340 | 559066870 | 560070835 | 560709451 | 562379299 | 562668004 | 564105490 | 565024981 | 565766023 |
| 557484409 | 558030508 | 559070254 | 560074135 | 560710435 | 562379734 | 562672462 | 564106978 | 565026136 | 565766959 |
| 557492713 | 558039739 | 559082008 | 560075122 | 560714821 | 562383310 | 562677628 | 564112207 | 565027210 | 565769446 |
| 557493058 | 558044035 | 559152976 | 560075245 | 560718418 | 562386673 | 562702927 | 564113248 | 565029697 | 565774168 |
| 557493430 | 558045499 | 559172731 | 560085604 | 560719420 | 562387633 | 562711225 | 564113299 | 565030843 | 565780411 |
| 557497081 | 558064024 | 559181821 | 560087137 | 560719444 | 562389373 | 562785319 | 564113749 | 565043959 | 565782706 |
| 557501350 | 558085102 | 559189834 | 560089423 | 560721874 | 562392268 | 562786900 | 564115585 | 565071505 | 565782826 |
| 557503015 | 558094189 | 559229344 | 560089435 | 560760418 | 562398964 | 562794571 | 564116470 | 565074139 | 565784047 |
| 557504467 | 558098221 | 559239091 | 560090788 | 560761480 | 562402066 | 562956859 | 564116881 | 565080925 | 565784446 |
| 557505529 | 558119548 | 559239106 | 560107015 | 560765317 | 562402069 | 562960681 | 564116905 | 565082314 | 565804426 |
| 557506840 | 558171892 | 559244086 | 560108626 | 560872738 | 562420564 | 562961068 | 564119032 | 565085353 | 565808614 |
| 557513800 | 558172885 | 559277599 | 560115403 | 560873005 | 562427335 | 562964473 | 564119818 | 565086106 | 565811248 |
| 557519239 | 558173797 | 559304758 | 560116996 | 560949205 | 562433536 | 562966792 | 564123322 | 565091926 | 565811467 |
| 557523880 | 558176614 | 559353094 | 560127511 | 560951935 | 562435195 | 562969153 | 564123709 | 565095355 | 565813345 |
| 557524357 | 558177169 | 559355833 | 560130742 | 560951983 | 562435786 | 562970071 | 564148942 | 565098241 | 565817035 |
| 557524477 | 558177178 | 559364899 | 560130745 | 560954209 | 562479301 | 562971118 | 564152815 | 565099525 | 565818868 |
| 557665585 | 558178315 | 559376587 | 560130985 | 560954548 | 562479352 | 562972795 | 564193015 | 565106077 | 565820512 |
| 557667463 | 558186349 | 559377148 | 560132752 | 560956321 | 562481161 | 562975378 | 564195199 | 565110640 | 565821304 |
| 557668741 | 558188392 | 559378681 | 560143573 | 560958328 | 562487803 | 562977577 | 564218422 | 565110661 | 566177317 |
| 557670409 | 558191572 | 559417279 | 560161660 | 560960149 | 562495210 | 562977772 | 564295084 | 565115050 | 566178217 |
| 557671900 | 558195838 | 559429438 | 560264845 | 560983951 | 562499614 | 562982251 | 564314128 | 565115836 | 566202487 |
| 557673826 | 558211627 | 559430038 | 560454502 | 560992900 | 562499953 | 562991575 | 564331849 | 565116085 | 566203087 |
| 557676790 | 558224353 | 559435594 | 560456263 | 561003121 | 562501942 | 562996216 | 564351310 | 565117870 | 566204362 |
| 557686369 | 558231418 | 559441060 | 560461096 | 561043933 | 562503979 | 563015011 | 564353056 | 565120387 | 566205724 |
| 557688643 | 558240835 | 559470769 | 560464003 | 561057565 | 562506058 | 563022475 | 564359764 | 565121581 | 566206609 |
| 557693746 | 558241999 | 559490527 | 560464090 | 561070174 | 562506616 | 563025793 | 564373987 | 565124812 | 566213740 |
| 557696029 | 558247222 | 559496215 | 560468260 | 561073813 | 562506676 | 563027014 | 564379996 | 565126753 | 566222986 |
| 557696467 | 558250924 | 559506136 | 560469823 | 561085966 | 562506943 | 563027737 | 564386032 | 565128481 | 566225491 |
| 557697838 | 558251446 | 559525570 | 560476357 | 561095446 | 562512166 | 563028925 | 564398755 | 565154215 | 566225893 |
| 557699113 | 558275095 | 559525873 | 560482480 | 561101173 | 562520764 | 563029954 | 564413734 | 565164493 | 566233591 |
| 557707381 | 558277045 | 559543423 | 560483419 | 561114682 | 562521295 | 563030473 | 564417709 | 565171573 | 566308486 |
| 557708149 | 558291412 | 559559083 | 560484430 | 561116632 | 562522117 | 563039593 | 564422089 | 565180048 | 566310253 |
| 557710327 | 558297556 | 559581469 | 560487355 | 561121852 | 562523509 | 563053153 | 564476140 | 565189744 | 566326870 |
| 557711713 | 558425368 | 559596877 | 560488168 | 561156655 | 562524196 | 563057056 | 564526552 | 565201222 | 566342503 |
| 557713078 | 558436501 | 559665157 | 560489149 | 561158878 | 562526002 | 563106709 | 564554248 | 565204813 | 566345272 |
| 557714662 | 558437878 | 559668118 | 560490592 | 561165343 | 562530922 | 563107702 | 564644797 | 565206007 | 566358151 |
| 557715124 | 558437899 | 559671688 | 560492578 | 561194395 | 562551691 | 563108752 | 564659221 | 565249936 | 566374717 |
| 557718139 | 558451813 | 559671823 | 560497369 | 561212536 | 562552963 | 563238271 | 564660817 | 565252897 | 566433184 |
| 557720383 | 558571408 | 559675825 | 560497381 | 561226582 | 562553371 | 563259172 | 564662059 | 565254811 | 566437354 |
| 557727601 | 558576823 | 559677958 | 560498440 | 561246691 | 562556521 | 563260165 | 564663784 | 565262407 | 566452444 |
| 557738506 | 558611041 | 559837813 | 560498926 | 561249361 | 562558099 | 563328622 | 564667258 | 565263493 | 566473219 |
| 557740105 | 558611722 | 559910473 | 560500228 | 561259033 | 562559158 | 563377921 | 564668302 | 565268998 | 566573935 |
| 557740657 | 558616942 | 559910665 | 560513044 | 561286609 | 562561042 | 563378227 | 564669901 | 565271158 | 566727544 |
| 557743012 | 558618550 | 559911805 | 560534998 | 561308395 | 562581601 | 563378380 | 564672700 | 565285885 | 566732104 |
| 557746564 | 558621712 | 559931188 | 560568505 | 561948574 | 562582750 | 563379466 | 564672772 | 565298032 | 566733811 |
| 557748970 | 558633970 | 559935979 | 560592691 | 561960994 | 562583353 | 563381011 | 564675772 | 565348450 | 566734660 |
| 557751703 | 558636118 | 559958758 | 560592814 | 561978505 | 562584385 | 563385268 | 564675787 | 565376590 | 566735083 |
| 557753302 | 558636400 | 559961620 | 560596528 | 561981370 | 562586437 | 563385985 | 564677458 | 565378006 | 566738845 |
| 557755237 | 558640675 | 559964029 | 560599171 | 561989377 | 562588663 | 563394202 | 564678373 | 565381756 | 566738992 |
| 557760424 | 558651709 | 559987831 | 560621545 | 561997846 | 562591402 | 563399416 | 564678826 | 565387552 | 566739910 |
| 557853595 | 558657730 | 559992106 | 560625865 | 561999541 | 562591948 | 563412034 | 564701068 | 565406701 | 566744608 |
| 557863690 | 558659965 | 559999195 | 560631256 | 562004734 | 562594030 | 563413201 | 564709765 | 565447507 | 566786074 |
| 557870188 | 558661909 | 560009827 | 560642335 | 562005679 | 562594507 | 563416405 | 564721948 | 565448431 | 566786929 |
| 557871556 | 558683485 | 560012359 | 560644711 | 562006519 | 562594531 | 563418139 | 564727258 | 565451779 | 566807533 |
| 557875084 | 558684589 | 560012806 | 560653795 | 562010506 | 562596238 | 563419462 | 564751990 | 565452430 | 566829985 |
| 557875087 | 558691807 | 560018473 | 560657338 | 562019206 | 562597066 | 563425885 | 564765805 | 565540810 | 566841757 |
| 557877232 | 558695281 | 560019880 | 560671369 | 562028095 | 562597249 | 563427082 | 564768190 | 565542916 | 566844016 |
| 557895892 | 558700663 | 560022100 | 560675152 | 562059370 | 562622551 | 563441365 | 564774520 | 565543084 | 566849014 |
| 557925907 | 558711112 | 560031142 | 560681356 | 562072405 | 562625104 | 563445934 | 564786239 | 565579768 | 566852503 |
| 557986369 | 558738739 | 560040049 | 560684524 | 562074604 | 562629796 | 563466943 | 564787915 | 565721146 | 566866045 |

75

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 566866840 | 568230454 | 570137698 | 570527446 | 572274064 | 573171511 | 573590545 | 574567972 | 576047443 | 576610585 |
| 566873410 | 568260094 | 570147055 | 570527521 | 572277598 | 573173947 | 573604378 | 574586797 | 576048643 | 576617458 |
| 566873986 | 568282666 | 570153832 | 570535840 | 572278795 | 573192352 | 573609283 | 574587382 | 576049906 | 576627844 |
| 566876431 | 568324615 | 570158266 | 570539770 | 572327218 | 573192865 | 573613225 | 574630918 | 576053467 | 576630157 |
| 566877727 | 568668643 | 570158422 | 570541561 | 572332807 | 573195007 | 573618541 | 574651801 | 576054232 | 576631990 |
| 566925223 | 568674808 | 570162262 | 570543592 | 572334451 | 573196951 | 573641587 | 574661581 | 576055132 | 576632320 |
| 566931910 | 568675930 | 570168610 | 570543736 | 572338045 | 573197434 | 573680596 | 574686505 | 576057205 | 576705703 |
| 566934568 | 568677376 | 570170863 | 570543898 | 572346355 | 573197788 | 573688555 | 574725616 | 576068956 | 576707089 |
| 566977492 | 568684312 | 570173701 | 570545917 | 572371723 | 573197839 | 573711397 | 574730881 | 576089638 | 576707932 |
| 566980828 | 569010913 | 570176812 | 570547594 | 572409778 | 573198601 | 573736879 | 574791055 | 576099670 | 576708013 |
| 567012607 | 569015977 | 570182476 | 570559813 | 572422330 | 573198901 | 573780748 | 574810777 | 576108688 | 576708388 |
| 567016768 | 569020531 | 570192055 | 570565660 | 572432830 | 573199162 | 573795985 | 574822318 | 576109039 | 576709072 |
| 567106534 | 569022667 | 570197284 | 570569860 | 572435203 | 573201658 | 573817747 | 574862620 | 576112372 | 576710797 |
| 567187600 | 569023132 | 570204100 | 570573580 | 572466313 | 573205156 | 573826309 | 574868668 | 576112507 | 576710890 |
| 567189187 | 569023870 | 570205594 | 570578449 | 572467270 | 573213361 | 574126156 | 574873423 | 576115045 | 576711079 |
| 567243331 | 569025646 | 570206449 | 570582826 | 572470981 | 573229648 | 574127011 | 574881562 | 576125176 | 576712591 |
| 567248299 | 569027896 | 570207574 | 570582940 | 572525077 | 573241846 | 574127221 | 574931095 | 576126427 | 576713074 |
| 567271201 | 569028085 | 570283075 | 570584674 | 572530195 | 573244330 | 574127254 | 574958497 | 576134344 | 576721108 |
| 567272449 | 569028184 | 570285439 | 570586021 | 572560441 | 573252550 | 574129684 | 574987915 | 576135199 | 576722716 |
| 567273994 | 569029189 | 570292420 | 570588946 | 572568940 | 573261778 | 574151947 | 574990603 | 576136984 | 576728143 |
| 567277810 | 569031655 | 570321739 | 570597559 | 572574136 | 573270502 | 574153699 | 575010010 | 576138748 | 576732379 |
| 567291253 | 569034391 | 570322657 | 570600877 | 572587231 | 573270937 | 574167931 | 575013946 | 576140389 | 576749206 |
| 567304174 | 569034928 | 570341290 | 570605098 | 572603929 | 573278452 | 574172452 | 575046163 | 576143725 | 576766270 |
| 567311593 | 569037103 | 570342814 | 570608056 | 572624278 | 573278470 | 574172641 | 575090611 | 576147535 | 576780598 |
| 567316483 | 569039299 | 570345034 | 570609511 | 572629186 | 573282031 | 574174489 | 575099347 | 576152473 | 576781681 |
| 567344404 | 569047387 | 570351304 | 570611518 | 572635366 | 573289735 | 574177882 | 575127565 | 576159598 | 576797650 |
| 567364831 | 569098087 | 570353863 | 570615919 | 572637895 | 573293128 | 574182082 | 575345722 | 576187339 | 576811516 |
| 567373948 | 569102741 | 570357553 | 570617839 | 572640979 | 573302485 | 574182421 | 575443390 | 576195277 | 576816028 |
| 567409834 | 569103691 | 570369364 | 570619657 | 572666875 | 573319474 | 574194340 | 575479288 | 576207091 | 576819205 |
| 567433342 | 569329387 | 570385369 | 570631252 | 572670973 | 573323416 | 574194373 | 575481067 | 576215284 | 576833179 |
| 567437668 | 569428540 | 570386419 | 570636577 | 572703745 | 573333004 | 574197481 | 575482426 | 576221173 | 576840199 |
| 567438871 | 569485207 | 570388309 | 570653239 | 572705458 | 573354070 | 574197520 | 575490763 | 576221806 | 576888319 |
| 567492856 | 569582032 | 570392578 | 570656059 | 572730946 | 573354457 | 574198252 | 575501257 | 576222511 | 576903382 |
| 567508894 | 569628634 | 570395416 | 570656335 | 572740321 | 573357415 | 574206091 | 575522800 | 576222532 | 576911515 |
| 567521878 | 569686885 | 570407233 | 570657514 | 572766457 | 573358042 | 574218217 | 575522926 | 576225184 | 577074103 |
| 567529447 | 569694163 | 570421144 | 570666928 | 572770996 | 573361456 | 574235134 | 575531443 | 576237802 | 577091047 |
| 567530149 | 569720254 | 570421561 | 570668449 | 573056164 | 573361672 | 574236217 | 575532217 | 576336982 | 577471020 |
| 567534502 | 569764494 | 570422542 | 570668908 | 573057790 | 573363643 | 574240072 | 575533957 | 576337408 | 578587264 |
| 567538402 | 569786791 | 570429079 | 570672547 | 573058234 | 573379570 | 574243978 | 575534305 | 576338263 | 578611726 |
| 567551365 | 569802391 | 570430966 | 570674107 | 573067489 | 573382651 | 574244200 | 575537239 | 576341404 | 578758027 |
| 567782431 | 569852140 | 570433507 | 570677224 | 573068047 | 573384403 | 574244716 | 575539105 | 576341557 | 578758387 |
| 567787477 | 569853109 | 570434089 | 570682489 | 573068335 | 573385687 | 574245538 | 575558683 | 576342145 | 578759002 |
| 567802771 | 569855665 | 570434764 | 570687787 | 573072973 | 573388750 | 574248646 | 575593690 | 576352303 | 578759974 |
| 567803083 | 569956816 | 570436141 | 570689578 | 573075250 | 573390028 | 574249456 | 575597884 | 576354616 | 578760079 |
| 567803377 | 569969251 | 570438700 | 570696178 | 573077497 | 573391018 | 574257733 | 575609908 | 576357256 | 577874686 |
| 567840466 | 570005713 | 570439453 | 570698299 | 573077629 | 573397528 | 574258969 | 575611834 | 576359101 | 578778469 |
| 567856417 | 570009211 | 570439846 | 570701899 | 573077902 | 573406534 | 574261924 | 575652433 | 576372061 | 578783557 |
| 567861529 | 570011401 | 570440044 | 570711667 | 573078250 | 573406954 | 574267936 | 575670841 | 576379198 | 578790148 |
| 567869581 | 570013393 | 570441106 | 570717943 | 573079444 | 573407467 | 574268617 | 575693047 | 576401971 | 578794363 |
| 567886489 | 570016714 | 570441460 | 570721396 | 573080941 | 573408055 | 574283461 | 575694262 | 576402175 | 578800777 |
| 567902095 | 570022822 | 570443173 | 570728149 | 573082777 | 573414544 | 574283647 | 575696905 | 576436066 | 578801485 |
| 567902116 | 570027175 | 570443197 | 570729688 | 573090889 | 573440041 | 574285351 | 575703298 | 576444118 | 578802112 |
| 567957502 | 570029335 | 570444136 | 570735157 | 573106723 | 573442183 | 574286137 | 575703883 | 576445114 | 578804473 |
| 567961720 | 570035239 | 570444175 | 570737287 | 573109639 | 573445939 | 574288036 | 575718742 | 576445486 | 578807656 |
| 567999136 | 570039262 | 570444700 | 570738871 | 573111457 | 573467077 | 574288429 | 575744254 | 576454072 | 578811055 |
| 568038091 | 570039430 | 570445540 | 570740740 | 573116167 | 573477310 | 574289401 | 575749030 | 576454402 | 578814739 |
| 568045033 | 570045226 | 570445807 | 570742174 | 573125911 | 573481225 | 574293565 | 575764435 | 576460687 | 578814967 |
| 568067770 | 570048694 | 570446116 | 570742441 | 573126712 | 573486955 | 574361602 | 575822797 | 576461353 | 578815420 |
| 568074448 | 570049903 | 570446731 | 570849160 | 573129019 | 573487282 | 574368739 | 575894344 | 576477019 | 578815801 |
| 568098682 | 570050986 | 570447058 | 570907777 | 573136072 | 573498805 | 574392337 | 575896723 | 576478219 | 578817544 |
| 568104265 | 570052741 | 570448213 | 570907798 | 573140827 | 573500260 | 574407511 | 575911756 | 576494209 | 578820961 |
| 568106797 | 570064411 | 570448378 | 570910009 | 573145978 | 573503788 | 574412272 | 575913598 | 576500560 | 578824387 |
| 568109116 | 570068962 | 570448924 | 570915310 | 573155527 | 573515047 | 574420945 | 575924266 | 576546508 | 578825089 |
| 568111465 | 570072184 | 570448993 | 572144071 | 573164755 | 573553462 | 574428163 | 575935162 | 576577318 | 578828119 |
| 568127656 | 570072247 | 570449476 | 572168179 | 573164803 | 573554200 | 574435438 | 575936272 | 576577666 | 578832976 |
| 568136938 | 570080905 | 570451210 | 572175310 | 573165037 | 573554506 | 574436587 | 575936275 | 576578401 | 578835205 |
| 568141450 | 570111295 | 570452815 | 572184250 | 573166669 | 573563533 | 574436644 | 575939125 | 576579496 | 578840107 |
| 568159174 | 570111343 | 570498445 | 572212042 | 573167068 | 573580615 | 574458373 | 575939575 | 576603463 | 578853943 |
| 568165900 | 570115249 | 570509932 | 572263156 | 573167308 | 573580843 | 574478233 | 575941186 | 576607681 | 578871283 |
| 568178581 | 570126403 | 570520930 | 572273743 | 573169123 | 573581500 | 574492339 | 576046075 | 576609550 | 578874889 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 578875225 | 581420260 | 582948880 | 583802935 | 585189013 | 586457851 | 587313415 | 587596483 | 588888004 | 589589320 |
| 578883142 | 581435590 | 582952732 | 583805203 | 585286981 | 586459198 | 587313763 | 587600470 | 588892612 | 589592821 |
| 578883445 | 581478856 | 582957577 | 583807981 | 585322279 | 586463164 | 587316466 | 587611018 | 589017400 | 589593811 |
| 578889220 | 581491822 | 583125199 | 583808032 | 585376018 | 586463896 | 587319535 | 587612047 | 589022025 | 589599616 |
| 578908030 | 581520625 | 583135255 | 583808407 | 585440521 | 586464565 | 587320981 | 587613061 | 589023858 | 589607857 |
| 578920354 | 581571232 | 583139809 | 583809922 | 585464704 | 586474558 | 587326651 | 587614915 | 589029390 | 589634221 |
| 578920960 | 581588491 | 583140088 | 583810516 | 585464989 | 586480324 | 587326774 | 587616214 | 589030638 | 589638604 |
| 578964325 | 581588698 | 583149685 | 583811062 | 585491164 | 586487686 | 587330071 | 587616970 | 589033579 | 589693738 |
| 578988745 | 581591200 | 583152889 | 583811557 | 585508711 | 586489861 | 587330251 | 587617405 | 589033861 | 589797352 |
| 579006574 | 581595523 | 583154812 | 583826260 | 585614959 | 586491727 | 587330326 | 587621014 | 589037479 | 589799941 |
| 579054142 | 581600422 | 583160986 | 583866637 | 585789652 | 586492924 | 587331661 | 587622103 | 589039249 | 589825246 |
| 579191911 | 581607280 | 583162864 | 583967059 | 585790405 | 586495465 | 587332351 | 587624803 | 589042543 | 589827007 |
| 579192109 | 581609197 | 583174066 | 583971949 | 585791248 | 586498777 | 587334427 | 587678257 | 589051576 | 589827286 |
| 579963256 | 581609785 | 583179580 | 583975132 | 585808996 | 586501723 | 587335174 | 587681332 | 589054339 | 589831951 |
| 579994213 | 581621908 | 583185505 | 583981792 | 585809614 | 586501747 | 587335657 | 587747122 | 589059769 | 589833166 |
| 579995179 | 581623387 | 583187311 | 583989781 | 585812635 | 586502824 | 587336839 | 587753200 | 589064782 | 589842697 |
| 580011451 | 581628283 | 583191490 | 583991800 | 585815989 | 586505281 | 587338009 | 587753464 | 589066867 | 589846780 |
| 580011517 | 581639653 | 583194658 | 583993360 | 585818146 | 586506763 | 587338261 | 587785525 | 589067122 | 589857004 |
| 580020283 | 581645584 | 583195225 | 583994950 | 585818275 | 586515040 | 587339032 | 587946067 | 589071106 | 589860406 |
| 580025215 | 581728897 | 583195942 | 583995019 | 585823603 | 586517806 | 587339683 | 588117028 | 589077607 | 589860634 |
| 580032727 | 582049384 | 583197310 | 583996369 | 585824128 | 586518976 | 587339842 | 588288295 | 589081144 | 589871044 |
| 580033783 | 582053623 | 583197433 | 583997188 | 585824290 | 586521598 | 587342263 | 588451738 | 589092619 | 589874932 |
| 580054492 | 582055639 | 583199770 | 583999588 | 586018486 | 586526137 | 587345530 | 588517567 | 589118476 | 589886497 |
| 580056664 | 582058537 | 583204195 | 584005297 | 586029331 | 586529599 | 587349778 | 588527287 | 589124518 | 589891261 |
| 580069012 | 582073072 | 583208707 | 584008090 | 586032256 | 586540057 | 587354953 | 588527290 | 589127431 | 589895293 |
| 580069627 | 582073489 | 583209315 | 584008420 | 586037155 | 586540060 | 587356762 | 588567799 | 589132447 | 589915675 |
| 580070974 | 582083380 | 583213954 | 584010640 | 586037221 | 586544044 | 587419201 | 588568444 | 589156741 | 589921867 |
| 580071511 | 582101155 | 583215955 | 584012011 | 586038112 | 586545154 | 587430409 | 588602032 | 589161442 | 589923610 |
| 580071592 | 582105460 | 583219114 | 584013418 | 586038484 | 586545259 | 587430754 | 588660547 | 589169890 | 589943164 |
| 580072549 | 582108739 | 583219786 | 584014945 | 586039666 | 586546183 | 587434093 | 588734575 | 589181860 | 589945330 |
| 580074553 | 582109168 | 583219816 | 584019595 | 586041352 | 586546357 | 587435212 | 588743413 | 589186738 | 589950340 |
| 580075903 | 582110431 | 583224808 | 584025151 | 586041640 | 586547428 | 587436355 | 588745426 | 589188550 | 589954204 |
| 580083478 | 582115480 | 583225771 | 584025637 | 586043188 | 586560172 | 587436760 | 588746416 | 589191949 | 589959883 |
| 580090420 | 582124339 | 583231204 | 584046478 | 586043683 | 586560487 | 587437447 | 588748306 | 589226704 | 589971325 |
| 580091782 | 582147862 | 583233184 | 584052199 | 586045477 | 586564237 | 587439295 | 588748407 | 589229456 | 589974025 |
| 580092049 | 582149062 | 583233682 | 584111179 | 586046098 | 586570189 | 587446201 | 588748846 | 589240891 | 589976476 |
| 580099600 | 582153253 | 583235764 | 584143873 | 586047295 | 586578199 | 587450719 | 588748861 | 589241887 | 589981621 |
| 580103863 | 582156970 | 583237708 | 584152009 | 586050823 | 586613113 | 587452870 | 588750925 | 589248913 | 589982413 |
| 580104817 | 582200377 | 583262578 | 584168812 | 586051828 | 586645306 | 587462617 | 588757891 | 589330009 | 589983424 |
| 580105462 | 582212071 | 583264291 | 584178814 | 586054702 | 586695574 | 587467471 | 588762364 | 589354051 | 589990324 |
| 580132234 | 582213544 | 583265473 | 584216215 | 586060672 | 586936732 | 587468764 | 588762802 | 589370299 | 589990450 |
| 580134811 | 582231553 | 583265629 | 584219071 | 586068616 | 587135185 | 587473789 | 588763006 | 589421281 | 589991881 |
| 580140589 | 582236209 | 583267636 | 584258680 | 586070977 | 587206546 | 587475895 | 588768415 | 589421317 | 590000728 |
| 580143283 | 582238216 | 583276882 | 584267746 | 586074637 | 587209990 | 587482654 | 588780247 | 589422637 | 590007721 |
| 580145482 | 582242371 | 583300795 | 584276509 | 586074805 | 587212204 | 587484790 | 588780364 | 589425472 | 590024503 |
| 580147669 | 582243931 | 583310464 | 584315344 | 586079485 | 587215069 | 587490067 | 588780745 | 589426291 | 590027959 |
| 580150564 | 582247315 | 583326205 | 584363245 | 586134802 | 587217247 | 587493850 | 588780751 | 589427182 | 590033191 |
| 580160071 | 582251806 | 583328275 | 584931640 | 586140394 | 587218462 | 587502622 | 588781366 | 589437598 | 590033809 |
| 580167703 | 582257032 | 583331110 | 584963617 | 586147447 | 587221825 | 587505355 | 588791641 | 589446757 | 590038384 |
| 580177294 | 582264994 | 583510546 | 584965372 | 586147930 | 587223460 | 587509411 | 588795916 | 589451776 | 590042824 |
| 580182493 | 582332902 | 583522636 | 584986015 | 586149046 | 587224063 | 587509732 | 588798226 | 589453795 | 590042869 |
| 580185160 | 582335002 | 583548541 | 585003592 | 586149556 | 587225893 | 587512801 | 588803923 | 589466209 | 590044291 |
| 580188205 | 582337978 | 583552348 | 585006970 | 586149562 | 587226490 | 587519083 | 588809617 | 589466287 | 590047561 |
| 580194034 | 582339997 | 583557484 | 585009085 | 586184809 | 587242375 | 587532130 | 588812236 | 589473256 | 590047849 |
| 580198162 | 582342076 | 583557571 | 585009313 | 586198867 | 587251372 | 587537383 | 588815542 | 589475107 | 590054842 |
| 580204807 | 582343138 | 583583824 | 585011446 | 586199695 | 587255545 | 587538400 | 588816013 | 589480549 | 590056303 |
| 580226152 | 582346237 | 583586107 | 585012058 | 586223680 | 587255968 | 587540743 | 588817321 | 589485907 | 590071423 |
| 580241449 | 582358303 | 583591693 | 585015463 | 586241854 | 587258023 | 587541547 | 588818443 | 589498510 | 590071477 |
| 580261825 | 582364324 | 583609546 | 585016153 | 586242442 | 587258026 | 587541904 | 588819853 | 589505323 | 590093581 |
| 580262020 | 582368995 | 583611316 | 585018220 | 586247692 | 587266894 | 587542168 | 588826528 | 589534879 | 590101318 |
| 580297426 | 582374419 | 583614079 | 585035254 | 586255669 | 587288347 | 587542339 | 588826561 | 589560235 | 590102746 |
| 581241871 | 582374875 | 583616008 | 585040147 | 586259596 | 587289946 | 587543950 | 588827248 | 589570552 | 590102938 |
| 581284330 | 582376465 | 583625356 | 585042325 | 586265893 | 587291011 | 587543983 | 588828394 | 589574971 | 590102941 |
| 581296189 | 582394120 | 583638922 | 585043858 | 586290514 | 587291071 | 587546581 | 588828742 | 589578646 | 590112427 |
| 581299570 | 582399943 | 583639084 | 585048481 | 586291924 | 587292259 | 587549719 | 588830209 | 589578868 | 590120299 |
| 581345992 | 582405433 | 583659415 | 585060973 | 586407664 | 587298193 | 587552401 | 588830698 | 589582201 | 590140276 |
| 581364316 | 582442144 | 583686397 | 585061873 | 586427470 | 587302063 | 587570611 | 588836722 | 589583254 | 590177809 |
| 581371498 | 582482956 | 583731679 | 585102202 | 586452583 | 587308465 | 587589373 | 588847387 | 589583692 | 590187004 |
| 581376475 | 582529963 | 583736671 | 585132085 | 586456309 | 587308876 | 587589907 | 588847708 | 589586160 | 590191681 |
| 581380048 | 582848974 | 583738246 | 585183412 | 586457119 | 587312146 | 587589937 | 588873052 | 589588642 | 590200570 |

EXHIBIT "1"
Page 123

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 590200687 | 590598658 | 591786235 | 592325521 | 594738538 | 595918750 | 596480656 | 598033051 | 599955607 | 600725332 |
| 590217664 | 590637532 | 591800479 | 592354303 | 594740026 | 595918753 | 596480767 | 598040110 | 599956744 | 600732970 |
| 590218318 | 590660896 | 591805288 | 592359196 | 594745888 | 595921720 | 596688700 | 598060582 | 599956807 | 600734194 |
| 590220166 | 590846434 | 591806635 | 592371730 | 594763651 | 595963345 | 596693050 | 598060876 | 599957404 | 600734197 |
| 590225191 | 590897272 | 591810826 | 592380961 | 594856003 | 595976455 | 596799613 | 598067419 | 599957707 | 600828703 |
| 590229919 | 591144322 | 591812113 | 592426789 | 594871288 | 595978894 | 596826391 | 598077112 | 599962549 | 600829051 |
| 590232313 | 591146122 | 591818782 | 592429822 | 595106176 | 595984597 | 596829745 | 598086889 | 599972890 | 600829780 |
| 590233960 | 591148624 | 591819766 | 592445401 | 595113190 | 595991416 | 596837254 | 598086892 | 599974429 | 600840085 |
| 590234461 | 591151540 | 591821551 | 592461364 | 595121797 | 595994131 | 596837260 | 598097509 | 599978632 | 600844897 |
| 590235022 | 591152716 | 591825604 | 592466455 | 595127074 | 596013481 | 596837341 | 598103155 | 599979991 | 600854920 |
| 590235790 | 591155359 | 591828763 | 592473757 | 595140649 | 596015248 | 596839177 | 598104595 | 599979994 | 600859927 |
| 590236036 | 591155506 | 591833494 | 592501783 | 595155379 | 596028343 | 596842465 | 598108768 | 599980645 | 600863359 |
| 590237008 | 591165700 | 591834721 | 592511941 | 595162825 | 596032969 | 596844847 | 598121281 | 600066931 | 600863917 |
| 590237011 | 591165874 | 591837961 | 592583302 | 595164304 | 596033752 | 596845180 | 598121830 | 600073012 | 600866740 |
| 590241262 | 591168829 | 591840874 | 592583536 | 595168606 | 596036833 | 596854186 | 598137661 | 600128074 | 600871966 |
| 590245147 | 591174019 | 591840880 | 592674313 | 595181641 | 596037034 | 596854657 | 598150792 | 600149473 | 600872080 |
| 590246209 | 591174394 | 591843013 | 592736071 | 595184602 | 596037163 | 596865127 | 598166641 | 600175642 | 600877414 |
| 590248804 | 591176266 | 591859831 | 592912540 | 595201633 | 596037166 | 596867596 | 598188874 | 600192661 | 600894475 |
| 590250373 | 591178330 | 591863755 | 593261228 | 595205503 | 596038816 | 596870638 | 598216594 | 600206617 | 600898813 |
| 590252323 | 591181198 | 591881914 | 594423034 | 595243315 | 596038819 | 596887840 | 598217773 | 600231943 | 600902368 |
| 590253697 | 591183049 | 591901792 | 594475621 | 595244302 | 596038969 | 596895265 | 598222912 | 600253756 | 600912178 |
| 590254627 | 591183064 | 591905431 | 594527521 | 595280773 | 596041147 | 596900596 | 598228405 | 600327406 | 600914299 |
| 590256145 | 591184291 | 591905932 | 594531769 | 595283926 | 596042182 | 596911477 | 598228408 | 600421756 | 600918436 |
| 590256649 | 591185914 | 591909688 | 594532369 | 595303492 | 596043097 | 596914219 | 598233736 | 600461623 | 600919702 |
| 590257135 | 591187009 | 591910759 | 594532378 | 595303813 | 596047834 | 596917045 | 598242205 | 600465619 | 600921589 |
| 590261575 | 591189232 | 591912853 | 594537325 | 595305073 | 596053342 | 596921491 | 598245775 | 600552397 | 600926752 |
| 590279878 | 591192760 | 591916165 | 594537979 | 595316170 | 596055022 | 596929033 | 598259689 | 600556273 | 600927028 |
| 590281477 | 591198223 | 591940969 | 594538030 | 595316401 | 596058709 | 596943409 | 598277140 | 600556816 | 600944764 |
| 590282632 | 591208108 | 591941563 | 594539989 | 595317901 | 596063851 | 596961388 | 598286050 | 600559573 | 600956494 |
| 590303821 | 591224197 | 591941920 | 594545065 | 595321552 | 596063854 | 596962660 | 598286062 | 600563503 | 600957658 |
| 590516146 | 591232300 | 591951754 | 594551119 | 595323994 | 596077621 | 596966293 | 598287331 | 600566944 | 600959764 |
| 590525569 | 591232480 | 591956347 | 594552907 | 595331374 | 596077666 | 596982481 | 598289149 | 600567625 | 600961099 |
| 590529169 | 591245923 | 591958573 | 594555619 | 595340191 | 596084413 | 596987641 | 598290202 | 600571777 | 600966895 |
| 590529877 | 591248242 | 591960940 | 594562555 | 595378315 | 596092096 | 596988100 | 598290277 | 600578152 | 600987484 |
| 590530441 | 591257290 | 591966907 | 594566653 | 595389151 | 596095027 | 597011116 | 598307272 | 600579757 | 600989014 |
| 590538982 | 591270280 | 591967507 | 594568237 | 595429369 | 596104213 | 597027967 | 598309477 | 600580342 | 600990037 |
| 590540164 | 591282328 | 591981205 | 594570952 | 595461286 | 596111383 | 597042361 | 598316014 | 600583039 | 600990814 |
| 590544415 | 591287917 | 591985222 | 594571873 | 595468243 | 596121763 | 597046087 | 598374742 | 600586603 | 600992422 |
| 590546440 | 591292378 | 591990457 | 594571957 | 595770559 | 596127415 | 597046273 | 598391056 | 600595738 | 601004398 |
| 590547604 | 591300157 | 592010791 | 594573973 | 595771102 | 596140615 | 597048106 | 598411792 | 600601564 | 601024171 |
| 590548924 | 591312040 | 592010803 | 594574741 | 595773379 | 596141203 | 597053350 | 598416169 | 600607375 | 601040800 |
| 590554333 | 591325786 | 592018459 | 594577705 | 595778107 | 596157598 | 597059434 | 598562500 | 600608704 | 601043527 |
| 590555701 | 591332383 | 592026625 | 594578722 | 595780972 | 596309008 | 597066322 | 599167292 | 600615205 | 601055659 |
| 590555962 | 591343228 | 592030189 | 594587218 | 595787206 | 596330965 | 597071068 | 599882152 | 600616798 | 601065013 |
| 590556889 | 591343234 | 592031383 | 594587230 | 595792900 | 596387491 | 597073075 | 599884861 | 600617194 | 601066255 |
| 590558269 | 591357766 | 592032667 | 594596944 | 595793836 | 596403244 | 597076060 | 599884933 | 600618016 | 601068882 |
| 590561632 | 591371335 | 592043326 | 594599275 | 595793908 | 596405623 | 597077980 | 599890144 | 600619957 | 601081885 |
| 590562001 | 591412774 | 592061284 | 594600733 | 595807909 | 596425837 | 597084586 | 599890390 | 600620317 | 601083670 |
| 590565325 | 591448003 | 592063513 | 594601933 | 595808704 | 596429512 | 597101611 | 599892745 | 600620728 | 601085302 |
| 590566378 | 591481375 | 592069651 | 594604075 | 595813765 | 596431720 | 597171747 | 599894125 | 600624091 | 601090219 |
| 590566672 | 591518629 | 592069870 | 594615970 | 595825006 | 596432572 | 597211509 | 599898583 | 600625849 | 601096363 |
| 590566876 | 591533719 | 592123393 | 594616825 | 595825654 | 596432701 | 597211823 | 599900365 | 600627193 | 601113532 |
| 590567887 | 591546754 | 592131868 | 594631252 | 595827088 | 596434018 | 597231531 | 599900470 | 600627316 | 601113781 |
| 590568520 | 591552250 | 592132567 | 594632965 | 595827388 | 596434489 | 597395433 | 599901454 | 600627709 | 601114207 |
| 590569699 | 591730300 | 592136272 | 594633325 | 595828957 | 596435701 | 597457517 | 599901586 | 600628729 | 601129333 |
| 590569705 | 591732157 | 592139083 | 594634195 | 595830571 | 596437708 | 597471675 | 599906350 | 600631366 | 601139671 |
| 590571709 | 591733390 | 592140490 | 594634762 | 595830859 | 596437882 | 597625981 | 599907889 | 600632203 | 601140319 |
| 590571925 | 591735160 | 592150915 | 594635176 | 595837237 | 596445163 | 597641599 | 599908432 | 600633592 | 601144558 |
| 590572030 | 591736996 | 592166947 | 594635791 | 595841200 | 596446024 | 597684043 | 599909140 | 600634444 | 601156867 |
| 590575261 | 591745636 | 592171813 | 594636547 | 595841656 | 596451121 | 597899641 | 599917861 | 600643057 | 601164496 |
| 590575957 | 591750064 | 592174486 | 594636895 | 595843513 | 596451724 | 597899949 | 599930209 | 600643162 | 601167481 |
| 590580496 | 591752095 | 592175599 | 594637273 | 595845556 | 596451841 | 597900411 | 599934175 | 600644605 | 601169605 |
| 590581864 | 591754990 | 592178305 | 594645730 | 595846540 | 596452627 | 597936425 | 599935600 | 600716095 | 601174378 |
| 590581960 | 591760525 | 592182847 | 594646624 | 595874563 | 596457556 | 597977074 | 599941090 | 600718201 | 601200130 |
| 590583514 | 591763264 | 592192267 | 594655456 | 595881073 | 596458018 | 597978805 | 599946712 | 600720322 | 601206334 |
| 590583805 | 591769375 | 592196425 | 594670426 | 595888876 | 596459134 | 597981508 | 599948221 | 600722158 | 601215880 |
| 590588125 | 591779494 | 592206970 | 594671296 | 595895725 | 596464096 | 597982180 | 599953582 | 600722236 | 601217047 |
| 590589127 | 591780583 | 592211407 | 594678526 | 595895728 | 596470954 | 597984097 | 599954128 | 600724009 | 601234525 |
| 590589769 | 591782611 | 592250026 | 594686047 | 595902154 | 596473840 | 598001821 | 599954209 | 600724627 | 601242232 |
| 590589814 | 591786187 | 592307926 | 594719113 | 595915849 | 596479711 | 598007068 | 599954887 | 600724678 | 601253440 |

78

EXHIBIT "1"
Page 124

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 601253824 | 602063362 | 602641612 | 605095675 | 605984581 | 606338032 | 606538852 | 607552891 | 608016808 | 608949922 |
| 601261630 | 602073484 | 602644372 | 605132815 | 606002296 | 606338290 | 606543616 | 607553917 | 608018356 | 608958313 |
| 601263232 | 602075242 | 602648200 | 605139187 | 606013384 | 606338926 | 606702331 | 607554082 | 608019637 | 608965774 |
| 601272529 | 602088451 | 602652547 | 605149702 | 606036616 | 606341377 | 606702907 | 607555669 | 608019643 | 608968750 |
| 601291195 | 602109259 | 602658655 | 605154511 | 606057106 | 606346783 | 606703411 | 607555708 | 608019691 | 608975161 |
| 601357324 | 602114734 | 602661901 | 605155984 | 606064141 | 606347158 | 606704392 | 607556291 | 608027662 | 608975983 |
| 601370833 | 602121616 | 602665018 | 605162110 | 606066907 | 606348337 | 606704488 | 607649530 | 608029993 | 608976442 |
| 601433125 | 602124502 | 602671465 | 605168371 | 606066997 | 606353401 | 606706237 | 607650436 | 608031013 | 608979937 |
| 601459117 | 602161831 | 602672020 | 605180422 | 606069649 | 606362452 | 606706816 | 607652956 | 608031574 | 608980039 |
| 601460779 | 602256793 | 602687842 | 605192386 | 606070609 | 606363457 | 606767146 | 607655848 | 608035117 | 608981062 |
| 601461892 | 602260675 | 602697109 | 605199784 | 606071956 | 606365077 | 606804427 | 607657744 | 608036773 | 608983906 |
| 601469809 | 602291035 | 602707837 | 605202946 | 606074479 | 606367576 | 606946140 | 607658143 | 608043361 | 608995087 |
| 601472764 | 602299720 | 602713591 | 605205769 | 606157267 | 606368629 | 606987673 | 607665388 | 608058409 | 609001423 |
| 601473115 | 602305393 | 602714191 | 605208385 | 606158698 | 606369112 | 607024414 | 607665793 | 608061139 | 609004999 |
| 601475746 | 602308012 | 602718805 | 605225125 | 606161557 | 607037000 | 607042999 | 607668715 | 608065372 | 609005491 |
| 601477942 | 602313926 | 602724331 | 605246719 | 606172693 | 606370108 | 607137943 | 607669750 | 608085259 | 609016240 |
| 601479010 | 602314975 | 602726686 | 605290120 | 606172723 | 606370242 | 607143382 | 607679719 | 608166046 | 609021151 |
| 601484953 | 602316928 | 602731621 | 605290411 | 606177016 | 606370678 | 607146619 | 607680910 | 608167294 | 609037177 |
| 601486123 | 602322274 | 602735206 | 605314102 | 606179476 | 606371959 | 607148044 | 607690567 | 608229490 | 609045790 |
| 601504786 | 602325277 | 602736250 | 605330647 | 606180652 | 606372811 | 607154116 | 607693516 | 608237983 | 609074014 |
| 601526155 | 602330062 | 602736532 | 605332489 | 606181570 | 606375376 | 607156780 | 607696507 | 608241559 | 609093610 |
| 601545745 | 602344438 | 602736538 | 605346430 | 606181867 | 606375487 | 607160086 | 607700080 | 608245399 | 609093826 |
| 601581268 | 602352943 | 602858995 | 605365189 | 606182989 | 606376732 | 607160158 | 607719016 | 608249299 | 609095827 |
| 601627588 | 602354653 | 602865175 | 605404720 | 606184441 | 606376735 | 607160188 | 607728640 | 608289433 | 609096931 |
| 601631224 | 602359900 | 602917513 | 605457010 | 606185095 | 606380620 | 607165897 | 607737808 | 608299024 | 609097972 |
| 601656388 | 602359990 | 602954575 | 605457301 | 606187348 | 606384769 | 607169320 | 607756744 | 608351344 | 609107875 |
| 601690270 | 602360116 | 603054823 | 605830216 | 606187468 | 606385057 | 607169389 | 607757806 | 608365318 | 609149902 |
| 601696180 | 602362078 | 603140155 | 605830735 | 606187480 | 606385114 | 607182118 | 607764463 | 608427451 | 609150448 |
| 601708174 | 602366575 | 603207784 | 605832403 | 606187849 | 606392572 | 607186078 | 607767088 | 608429182 | 609150577 |
| 601725880 | 602367283 | 603243970 | 605835379 | 606187873 | 606397861 | 607187281 | 607775077 | 608450776 | 609150829 |
| 601746163 | 602367628 | 603291664 | 605841883 | 606189055 | 606398707 | 607192360 | 607777528 | 608517145 | 609161695 |
| 601751917 | 602369818 | 603301840 | 605842633 | 606195040 | 606403861 | 607197196 | 607777672 | 608526067 | 609165280 |
| 601753147 | 602376268 | 603315385 | 605842645 | 606197653 | 606407551 | 607202317 | 607781734 | 608646412 | 609165679 |
| 601756804 | 602381311 | 603315388 | 605847967 | 606201910 | 606412222 | 607227193 | 607787167 | 608733097 | 609185839 |
| 601773703 | 602381329 | 603421648 | 605851138 | 606205966 | 606412267 | 607231546 | 607791547 | 608791675 | 609192283 |
| 601773844 | 602382493 | 603430519 | 605862031 | 606207175 | 606415624 | 607240369 | 607795813 | 608842837 | 609193165 |
| 601777357 | 602384977 | 603432037 | 605870899 | 606207907 | 606419170 | 607259410 | 607796614 | 608842924 | 609195514 |
| 601779580 | 602388577 | 603433615 | 605872102 | 606215839 | 606419587 | 607264861 | 607797214 | 608847352 | 609198145 |
| 601779583 | 602389471 | 603434059 | 605876524 | 606216379 | 606420037 | 607280218 | 607798858 | 608851183 | 609198286 |
| 601781371 | 602389825 | 603434269 | 605877205 | 606220192 | 606420370 | 607281358 | 607799137 | 608880247 | 609199525 |
| 601781911 | 602390575 | 603436693 | 605877940 | 606223162 | 606425317 | 607284331 | 607808179 | 608885866 | 609205348 |
| 601783126 | 602390833 | 603751789 | 605878624 | 606223810 | 606426277 | 607305064 | 607812472 | 608890477 | 609208630 |
| 601787332 | 602396029 | 603765130 | 605881336 | 606235441 | 606429796 | 607319590 | 607814380 | 608890480 | 609217795 |
| 601790800 | 602397985 | 603774289 | 605883754 | 606244189 | 606459391 | 607324816 | 607815799 | 608894902 | 609219019 |
| 601792615 | 602407585 | 603783247 | 605885413 | 606248725 | 606461779 | 607327096 | 607816294 | 608896153 | 609223009 |
| 601808854 | 602430484 | 603786100 | 605888731 | 606249871 | 606463909 | 607327306 | 607817551 | 608902804 | 609226054 |
| 601828471 | 602434537 | 603798688 | 605889826 | 606253081 | 606465769 | 607344307 | 607823050 | 608903494 | 609230236 |
| 601837588 | 602452285 | 603810640 | 605890072 | 606253606 | 606469651 | 607344901 | 607843930 | 608907121 | 609231967 |
| 601842727 | 602456935 | 603818146 | 605890174 | 606255583 | 606470743 | 607346296 | 607855075 | 608907622 | 609238483 |
| 601843972 | 602460403 | 603821350 | 605897491 | 606257986 | 606471448 | 607362814 | 607863703 | 608914324 | 609268309 |
| 601844539 | 602468836 | 603821353 | 605900095 | 606259879 | 606473182 | 607375465 | 607867516 | 608918893 | 609339880 |
| 601844977 | 602479024 | 603840328 | 605900314 | 606262507 | 606473536 | 607396873 | 607895578 | 608919229 | 609368899 |
| 601929982 | 602489455 | 604754302 | 605903128 | 606265342 | 606475531 | 607401781 | 607900261 | 608920510 | 609385765 |
| 601934215 | 602496517 | 604780150 | 605910538 | 606269230 | 606490795 | 607411390 | 607919260 | 608921554 | 609385858 |
| 601935433 | 602500648 | 604784914 | 605919769 | 606271651 | 606495838 | 607418728 | 607919464 | 608921797 | 609409471 |
| 601945006 | 602503819 | 604806478 | 605922562 | 606273541 | 606498022 | 607425196 | 607920163 | 608921926 | 609433132 |
| 601952731 | 602509240 | 604822600 | 605923900 | 606273883 | 606501061 | 607429558 | 607981483 | 608922988 | 609436144 |
| 601964389 | 602519359 | 604831198 | 605923984 | 606275695 | 606503815 | 607431346 | 607981486 | 608924020 | 609440614 |
| 601970953 | 602520445 | 604833469 | 605924878 | 606279124 | 606509035 | 607437727 | 607988881 | 608925607 | 609453739 |
| 601977208 | 602521111 | 604843006 | 605927065 | 606282271 | 606512692 | 607460896 | 607989157 | 608925721 | 609483346 |
| 601980469 | 602524123 | 604856842 | 605927074 | 606291922 | 606512950 | 607466485 | 607994833 | 608929897 | 609794491 |
| 601988941 | 602524810 | 604885294 | 605928697 | 606295666 | 606515131 | 607506082 | 607996051 | 608932633 | 609794578 |
| 601991278 | 602530819 | 604909546 | 605937238 | 606302866 | 606520102 | 607518343 | 608000629 | 608934952 | 609825808 |
| 601995577 | 602542699 | 604935610 | 605940568 | 606307645 | 606523909 | 607530649 | 608000923 | 608936104 | 609827239 |
| 602006440 | 602546620 | 604961038 | 605942398 | 606308044 | 606526078 | 607531465 | 608001511 | 608936308 | 609999988 |
| 602013376 | 602610772 | 604976974 | 605944081 | 606308704 | 606529936 | 607532506 | 608007265 | 608938927 | 609999991 |
| 602024605 | 602613076 | 605034790 | 605945356 | 606309136 | 606533779 | 607541983 | 608008450 | 608940091 | 610000072 |
| 602028304 | 602634772 | 605043646 | 605957731 | 606309169 | 606533782 | 607544383 | 608009983 | 608944243 | 610000216 |
| 602031499 | 602637652 | 605056852 | 605957938 | 606310447 | 606534892 | 607544773 | 608014516 | 608945903 | 610000768 |
| 602051848 | 602640571 | 605060662 | 605958094 | 606334738 | 606535120 | 607551472 | 608016715 | 608946586 | 610001635 |

EXHIBIT "1"
Page 125

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 610003348 | 611268745 | 614045287 | 615377551 | 616311358 | 617482819 | 618160168 | 619935706 | 620318965 | 620882017 |
| 610010566 | 611269783 | 614046809 | 615379777 | 616316113 | 617483566 | 618178903 | 619937095 | 620323174 | 620907535 |
| 610011082 | 611273620 | 614052391 | 615384265 | 616754539 | 617484121 | 618181936 | 619938886 | 620327551 | 620938240 |
| 610013899 | 611288032 | 614054551 | 615452140 | 616763032 | 617484487 | 618219457 | 619941226 | 620330923 | 620960077 |
| 610013902 | 611297692 | 614055897 | 615452734 | 616763299 | 617486491 | 618245320 | 619943923 | 620331391 | 621226042 |
| 610237138 | 611302165 | 614058739 | 615504559 | 616768213 | 617487259 | 618253600 | 619946164 | 620338870 | 621277486 |
| 610247671 | 611316235 | 614059067 | 615515146 | 616773418 | 617487904 | 618259741 | 619946272 | 620351749 | 621405246 |
| 610616128 | 611323852 | 614059471 | 615526795 | 616774456 | 617488273 | 618261343 | 619946851 | 620358001 | 621553654 |
| 610624087 | 611336287 | 614061757 | 615529003 | 616777663 | 617492269 | 618279475 | 619949218 | 620369974 | 621643771 |
| 610626784 | 611341078 | 614063243 | 615533092 | 616794637 | 617492317 | 618358393 | 619952134 | 620372974 | 621707887 |
| 610630084 | 611341309 | 614067857 | 615538153 | 616809499 | 617492605 | 618377113 | 619954243 | 620379508 | 621708280 |
| 610633591 | 611342137 | 614069611 | 615538888 | 616810156 | 617494012 | 618387259 | 619955614 | 620385841 | 621725524 |
| 610637263 | 611355487 | 614076019 | 615543958 | 616843774 | 617495494 | 618387778 | 619956409 | 620387890 | 621731728 |
| 610638052 | 611371456 | 614080813 | 615548971 | 616844275 | 617495497 | 618387781 | 619956499 | 620391475 | 622136155 |
| 610642540 | 612268975 | 614086297 | 615549187 | 616881787 | 617497516 | 618404506 | 619958677 | 620392972 | 622137013 |
| 610643281 | 612279457 | 614088321 | 615580696 | 616890427 | 617502886 | 618416788 | 619959400 | 620393902 | 622140574 |
| 610659817 | 612279721 | 614092435 | 615591616 | 616890625 | 617506114 | 618428329 | 619963699 | 620401678 | 622143496 |
| 610662418 | 612315145 | 614094627 | 615593536 | 616899778 | 617508523 | 618444808 | 619975627 | 620403835 | 622146922 |
| 610667503 | 612323440 | 614094857 | 615622219 | 616901296 | 617508733 | 618467134 | 619979926 | 620405887 | 622147894 |
| 610676905 | 612329542 | 614100659 | 615639469 | 616906063 | 617509465 | 618467518 | 619980073 | 620409904 | 622151404 |
| 610681588 | 612329653 | 614101141 | 615646264 | 616906069 | 617509984 | 618468694 | 619983481 | 620413153 | 622156516 |
| 610686154 | 612334516 | 614103295 | 615658912 | 616906672 | 617512933 | 618475312 | 619985665 | 620416660 | 622163869 |
| 610711036 | 612342280 | 614142701 | 615663487 | 616926022 | 617518129 | 618482059 | 619992358 | 620421529 | 622164316 |
| 610711510 | 612344473 | 614181519 | 615696046 | 616936636 | 617519632 | 618505369 | 619992895 | 620421691 | 622165441 |
| 610718896 | 612350464 | 614186695 | 615704917 | 616948624 | 617520397 | 618519058 | 620004580 | 620421982 | 622165798 |
| 610719613 | 612360184 | 614186764 | 615708466 | 616956391 | 617525659 | 618525628 | 620006170 | 620422405 | 622169377 |
| 610722277 | 612370408 | 614186783 | 615713833 | 616959634 | 617551168 | 618526876 | 620010751 | 620423923 | 622184425 |
| 610722289 | 612371140 | 614188272 | 615714751 | 616972819 | 617562334 | 618556297 | 620014339 | 620427991 | 622194187 |
| 610723003 | 612381493 | 614188290 | 615715309 | 616990438 | 617563582 | 618567772 | 620014612 | 620428942 | 622230712 |
| 610724275 | 612389527 | 614189012 | 615721294 | 616993837 | 617565400 | 618570910 | 620014864 | 620431159 | 622236400 |
| 610725712 | 612406729 | 614191344 | 615721807 | 616994185 | 617574382 | 618572695 | 620017336 | 620431297 | 622263682 |
| 610744927 | 612415591 | 614193302 | 615722779 | 616998868 | 617589385 | 618587059 | 620020795 | 620431624 | 622264498 |
| 610768453 | 612444136 | 614196888 | 615745987 | 617002870 | 617592196 | 618587479 | 620027728 | 620432140 | 622282843 |
| 610769632 | 612452854 | 614198319 | 615779701 | 617014633 | 617592601 | 618591892 | 620030326 | 620434330 | 622303657 |
| 610771294 | 612473632 | 614217845 | 615919522 | 617018434 | 617592985 | 618595975 | 620032099 | 620434729 | 622326106 |
| 610775362 | 612473644 | 614226981 | 616137595 | 617025481 | 617596021 | 618598417 | 620035639 | 620435122 | 622331521 |
| 610775503 | 612473980 | 614244070 | 616138135 | 617044453 | 617598478 | 618606097 | 620036140 | 620452948 | 622346089 |
| 610775506 | 612489010 | 614248126 | 616138822 | 617060293 | 617603266 | 618631693 | 620036215 | 620457973 | 622354060 |
| 610776058 | 612515269 | 614252176 | 616144330 | 617110462 | 617603401 | 618637084 | 620036989 | 620458228 | 622357576 |
| 610784089 | 612522214 | 614252641 | 616173817 | 617112235 | 617603404 | 618666091 | 620038516 | 620465308 | 622358770 |
| 610785490 | 612539137 | 614256517 | 616188124 | 617119651 | 617615803 | 618671728 | 620039050 | 620466262 | 622364245 |
| 610791238 | 612549499 | 614476558 | 616191007 | 617152489 | 617868049 | 618672028 | 620040916 | 620475877 | 622366906 |
| 610791592 | 612560446 | 614488858 | 616203301 | 617167204 | 617868901 | 618680839 | 620041621 | 620483122 | 622370923 |
| 610799467 | 612591199 | 614493190 | 616206193 | 617167207 | 617869183 | 618686416 | 620041912 | 620501548 | 622380655 |
| 610803241 | 612616540 | 614494402 | 616219108 | 617168293 | 617872144 | 618689542 | 620044495 | 620508247 | 622395622 |
| 610803349 | 612623665 | 614494420 | 616232878 | 617185678 | 617872231 | 618692029 | 620051884 | 620581234 | 622398631 |
| 610836835 | 612623851 | 614494477 | 616233517 | 617188381 | 617872309 | 618694297 | 620051956 | 620605456 | 622399486 |
| 610847473 | 612624136 | 614504185 | 616240006 | 617206153 | 617872516 | 618697519 | 620054347 | 620605738 | 622406497 |
| 610914583 | 612631534 | 614527771 | 616240525 | 617295370 | 617872798 | 618699388 | 620056141 | 620608015 | 622416511 |
| 611210914 | 612639571 | 614542819 | 616245922 | 617340493 | 617886178 | 618701443 | 620057323 | 620612878 | 622418992 |
| 611227351 | 612661207 | 614553805 | 616256422 | 617353810 | 617921989 | 618703174 | 620058949 | 620613760 | 622421059 |
| 611227996 | 612664780 | 614579467 | 616258036 | 617357371 | 617945905 | 618712444 | 620059222 | 620617420 | 622426018 |
| 611234005 | 612670222 | 614641396 | 616258822 | 617359615 | 617958394 | 618715768 | 620059510 | 620617843 | 622434034 |
| 611234917 | 612672469 | 614648620 | 616261708 | 617360617 | 617972323 | 618719647 | 620060776 | 620621269 | 622435831 |
| 611236693 | 612678331 | 614684813 | 616264312 | 617363020 | 618016375 | 618722284 | 620061871 | 620623606 | 622436998 |
| 611244862 | 612684049 | 614688142 | 616266013 | 617367799 | 618020230 | 618742486 | 620062585 | 620627737 | 622448932 |
| 611245426 | 612693358 | 614723788 | 616266331 | 617369365 | 618042142 | 618778645 | 620101315 | 620631751 | 622449472 |
| 611246743 | 612709771 | 614735800 | 616275106 | 617370820 | 618054226 | 618800506 | 620144749 | 620634190 | 622449973 |
| 611249215 | 612717832 | 614739106 | 616280395 | 617374777 | 618061810 | 618814531 | 620150737 | 620634601 | 622451395 |
| 611250628 | 613989919 | 614767309 | 616281952 | 617376133 | 618064660 | 618889321 | 620277727 | 620637274 | 622453168 |
| 611252776 | 613996935 | 614786209 | 616283044 | 617389012 | 618069763 | 618910864 | 620277823 | 620639467 | 622458754 |
| 611253511 | 614002691 | 614806648 | 616287793 | 617404789 | 618073207 | 618910999 | 620278537 | 620641090 | 622460884 |
| 611253694 | 614003463 | 614928493 | 616296736 | 617404807 | 618083296 | 618935794 | 620282746 | 620643427 | 622471909 |
| 611254705 | 614007047 | 614939935 | 616299616 | 617418769 | 618086806 | 619020919 | 620286640 | 620643679 | 622501504 |
| 611256316 | 614015571 | 614993992 | 616300216 | 617423005 | 618098116 | 619093219 | 620289418 | 620653051 | 622519783 |
| 611257309 | 614030097 | 615192721 | 616301146 | 617428612 | 618100723 | 619125691 | 620296021 | 620653621 | 622540852 |
| 611257900 | 614031255 | 615301360 | 616301173 | 617447701 | 618101998 | 619895404 | 620302603 | 620654044 | 622547944 |
| 611261188 | 614032285 | 615302227 | 616306456 | 617448796 | 618115570 | 619927810 | 620306209 | 620670214 | 622552276 |
| 611262433 | 614036449 | 615370396 | 616306873 | 617460511 | 618131290 | 619928077 | 620308459 | 620767999 | 622553836 |
| 611263138 | 614038893 | 615376897 | 616311283 | 617471299 | 618159016 | 619934839 | 620312560 | 620779328 | 622553947 |

EXHIBIT "1"
Page 126

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 622565218 | 623549626 | 624212044 | 626293651 | 626724733 | 627854455 | 628802101 | 629758263 | 631329849 | 631698203 |
| 622572919 | 623563810 | 624247969 | 626296426 | 626727382 | 627899038 | 628805170 | 629758632 | 631339374 | 631699481 |
| 622625065 | 623586748 | 624253288 | 626297710 | 626730184 | 627914479 | 628805656 | 629764125 | 631341767 | 631824389 |
| 622973656 | 623594746 | 624254443 | 626298811 | 626732470 | 627914488 | 628805773 | 629768145 | 631342250 | 631829624 |
| 622975906 | 623626189 | 624263320 | 626300227 | 626733661 | 627921478 | 628807903 | 629769237 | 631363154 | 631836728 |
| 622976941 | 623628322 | 624263326 | 626300872 | 626734795 | 628344361 | 628809262 | 629777942 | 631364255 | 631838000 |
| 622980595 | 623628571 | 624393901 | 626310019 | 626737135 | 628352059 | 628811308 | 629784504 | 631368914 | 631838927 |
| 622982311 | 623646454 | 624394315 | 626314927 | 626737624 | 628371721 | 628811419 | 629789469 | 631372394 | 631840610 |
| 622994125 | 623652334 | 624600205 | 626320765 | 626739790 | 628371724 | 628811980 | 629791539 | 631379339 | 631908281 |
| 622997491 | 623657404 | 624600241 | 626323888 | 626746597 | 628383064 | 628886953 | 629813547 | 631380218 | 631917635 |
| 623000371 | 623658946 | 624601552 | 626333122 | 626763001 | 628389556 | 628888720 | 629815020 | 631380899 | 631939181 |
| 623001511 | 623664856 | 624602035 | 626333872 | 626763427 | 628432633 | 628888930 | 629888265 | 631385954 | 631942403 |
| 623002756 | 623667376 | 624603598 | 626336674 | 626767066 | 628445023 | 628889974 | 630015819 | 631386380 | 631978610 |
| 623011627 | 623668837 | 624619228 | 626340823 | 626767087 | 628466212 | 628899068 | 630255525 | 631394558 | 631979528 |
| 623014519 | 623669257 | 624619582 | 626358691 | 626767090 | 628508167 | 628903177 | 630263400 | 631395758 | 631993667 |
| 623024140 | 623682961 | 624623374 | 626358700 | 626767489 | 628513828 | 628906129 | 630267048 | 631396058 | 632010077 |
| 623035165 | 623687827 | 624643477 | 626358835 | 626772634 | 628514797 | 628906996 | 630268248 | 631397924 | 632012861 |
| 623037127 | 623701012 | 624668908 | 626364244 | 626774767 | 628533523 | 628912780 | 630272328 | 631398194 | 632017379 |
| 623037169 | 623709868 | 624682183 | 626365561 | 626775034 | 628550290 | 628915420 | 630278211 | 631398218 | 632021768 |
| 623037295 | 623710687 | 624685147 | 626368507 | 626777677 | 628554070 | 628917838 | 630281082 | 631402385 | 632037902 |
| 623041888 | 623711368 | 624699589 | 626368573 | 626806483 | 628555345 | 628923160 | 630281439 | 631408286 | 632048051 |
| 623041927 | 623807632 | 624717007 | 626369362 | 626813107 | 628560742 | 628928473 | 630283032 | 631410692 | 632052503 |
| 623043925 | 623817934 | 625030951 | 626369485 | 626837125 | 628562644 | 628930951 | 630288204 | 631410977 | 632058380 |
| 623050717 | 623818543 | 625123390 | 626370016 | 626891275 | 628565827 | 628931746 | 630318573 | 631413200 | 632078843 |
| 623054344 | 623818546 | 625195822 | 626370556 | 626893732 | 628573738 | 628931749 | 630323775 | 631415954 | 632080517 |
| 623057023 | 623818720 | 625245877 | 626390653 | 626933887 | 628574365 | 628931875 | 630348780 | 631416683 | 632134385 |
| 623059132 | 623826037 | 625336885 | 626395420 | 626968381 | 628578118 | 628934398 | 630360714 | 631418315 | 632260838 |
| 623061550 | 623827798 | 625338220 | 626406472 | 626971000 | 628586677 | 628938985 | 630367380 | 631433921 | 632336393 |
| 623061658 | 623833063 | 625374457 | 626407378 | 626982280 | 628628449 | 628948363 | 630450726 | 631440476 | 632375342 |
| 623064235 | 623840326 | 625427509 | 626430583 | 626985217 | 628629295 | 628949629 | 630460344 | 631442492 | 632388752 |
| 623064622 | 623841337 | 625466419 | 626431456 | 627040225 | 628629298 | 628950355 | 630495810 | 631446461 | 632419694 |
| 623068168 | 623841340 | 625560622 | 626435245 | 627048451 | 628632184 | 628950547 | 630496725 | 631446614 | 632435933 |
| 623069665 | 623842969 | 625561147 | 626438119 | 627057559 | 628632817 | 628952824 | 630498576 | 631450073 | 632466119 |
| 623069926 | 623856856 | 625565410 | 626440828 | 627058870 | 628632916 | 628956658 | 630500172 | 631457972 | 632473982 |
| 623096368 | 623861092 | 625622659 | 626442202 | 627066058 | 628639072 | 628957057 | 630501594 | 631458719 | 632478443 |
| 623104768 | 623880511 | 625651927 | 626478452 | 627066127 | 628643251 | 628957297 | 630620703 | 631458929 | 632482919 |
| 623113021 | 623884027 | 625702564 | 626489615 | 627066406 | 628645720 | 628957492 | 630626013 | 631460414 | 632527253 |
| 623118706 | 623889739 | 625870996 | 626489750 | 627068191 | 628649998 | 628957510 | 630631587 | 631488380 | 632543162 |
| 623119480 | 623899768 | 625881202 | 626503649 | 627070390 | 628655707 | 628960024 | 630640632 | 631488629 | 632578496 |
| 623120650 | 623902150 | 625883176 | 626506931 | 627070393 | 628659454 | 628960327 | 630640776 | 631489283 | 632580275 |
| 623122354 | 623903791 | 625905769 | 626511056 | 627085900 | 628660654 | 628962175 | 630642618 | 631495418 | 632586878 |
| 623123029 | 623908408 | 625916956 | 626512265 | 627085927 | 628662355 | 628967200 | 630659154 | 631511768 | 632710721 |
| 623123986 | 623913748 | 625930894 | 626553077 | 627088426 | 628667446 | 628970680 | 630661146 | 631524194 | 632759933 |
| 623129281 | 623914249 | 625930942 | 626563193 | 627105262 | 628669036 | 629040139 | 630661710 | 631526966 | 632760956 |
| 623129923 | 623927395 | 625932367 | 626568401 | 627111271 | 628669210 | 629052082 | 630662775 | 631531202 | 632766719 |
| 623130802 | 623930266 | 625937680 | 626569631 | 627138559 | 628669942 | 629052142 | 630662778 | 631532813 | 632772896 |
| 623134060 | 623951668 | 625943809 | 626577185 | 627178546 | 628672030 | 629474136 | 630671025 | 631532816 | 632774234 |
| 623137276 | 623957149 | 625947106 | 626599289 | 627189886 | 628675351 | 629474676 | 630678354 | 631536416 | 632776187 |
| 623142742 | 623986939 | 625953115 | 626609254 | 627233863 | 628681327 | 629477373 | 630678684 | 631537391 | 632783315 |
| 623151490 | 623996206 | 625956079 | 626620618 | 627294787 | 628682158 | 629487060 | 630679473 | 631538018 | 632784728 |
| 623152015 | 623996530 | 625961164 | 626620729 | 627337558 | 628682278 | 629487066 | 630683250 | 631540352 | 632789684 |
| 623177167 | 623997133 | 625965049 | 626645790 | 627367018 | 628682281 | 629530800 | 630689232 | 631541951 | 632791151 |
| 623179459 | 623999581 | 625965052 | 626652925 | 627367081 | 628685053 | 629533758 | 630700845 | 631546373 | 632805266 |
| 623182690 | 624003073 | 625976008 | 626658379 | 627399964 | 628718728 | 629536560 | 630736644 | 631557074 | 632809670 |
| 623187694 | 624003424 | 625983478 | 626658658 | 627438979 | 628727653 | 629536857 | 630771339 | 631557077 | 632831400 |
| 623189794 | 624021637 | 625989544 | 626659945 | 627464485 | 628778053 | 629540586 | 630823758 | 631560791 | 632838008 |
| 623191966 | 624023461 | 625996222 | 626680411 | 627485911 | 628780456 | 629548341 | 630853212 | 631568468 | 632899652 |
| 623192176 | 624028165 | 625998010 | 626680417 | 627503809 | 628788346 | 629554335 | 630865428 | 631576949 | 632903276 |
| 623194585 | 624043720 | 626007838 | 626681011 | 627532498 | 628788562 | 629559336 | 630930975 | 631577456 | 632907182 |
| 623470498 | 624061900 | 626008399 | 626705284 | 627591229 | 628788724 | 629598627 | 630967377 | 631578515 | 632933915 |
| 623477911 | 624064468 | 626008540 | 626705404 | 627663598 | 628790551 | 629599104 | 630981693 | 631579769 | 632941835 |
| 623483815 | 624080449 | 626063644 | 626715817 | 627680005 | 628790965 | 629602833 | 630982050 | 631583927 | 632942435 |
| 623487388 | 624094015 | 626107207 | 626715820 | 627697594 | 628791271 | 629603361 | 630992127 | 631588865 | 632943671 |
| 623496964 | 624098308 | 626156869 | 626716483 | 627792520 | 628791424 | 629609943 | 631040664 | 631589297 | 632946725 |
| 623517097 | 624108460 | 626228968 | 626719531 | 627813016 | 628792762 | 629610087 | 631044513 | 631590599 | 632959589 |
| 623526460 | 624126910 | 626243131 | 626719759 | 627825418 | 628793554 | 629612847 | 631075659 | 631592015 | 632972903 |
| 623533306 | 624138802 | 626262844 | 626721574 | 627825460 | 628793956 | 629653656 | 631076181 | 631616726 | 632980145 |
| 623537011 | 624138805 | 626265091 | 626722501 | 627828532 | 628798459 | 629704335 | 631095644 | 631671551 | 632999594 |
| 623538232 | 624170920 | 626283967 | 626723452 | 627845410 | 628798621 | 629749821 | 631179984 | 631682360 | 633000704 |
| 623546587 | 624193594 | 626290108 | 626723485 | 627848467 | 628798927 | 629753835 | 631212804 | 631683866 | 633012734 |

EXHIBIT "1"
Page 127

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 633019403 | 634005260 | 634951478 | 635985968 | 636733058 | 638831165 | 640173377 | 640931975 | 643765232 | 645492662 |
| 633026954 | 634006454 | 634982297 | 635986703 | 636739262 | 638870609 | 640175327 | 640931978 | 643789706 | 645509573 |
| 633243032 | 634020014 | 634982456 | 635987042 | 636739661 | 639118958 | 640192934 | 640932077 | 643791914 | 645521636 |
| 633243038 | 634034717 | 634983305 | 635993645 | 636742187 | 639214835 | 640234709 | 640932488 | 643794650 | 645539354 |
| 633453086 | 634036271 | 634985033 | 635993741 | 636745403 | 639229259 | 640240328 | 640937264 | 643818779 | 645545472 |
| 633453089 | 634037645 | 635003837 | 635993915 | 636745406 | 639265574 | 640255739 | 640947335 | 643842002 | 645546362 |
| 633577211 | 634043255 | 635004866 | 635994941 | 636747989 | 639321065 | 640258058 | 640949864 | 643842947 | 645555668 |
| 633577868 | 634043810 | 635012765 | 636064754 | 636750101 | 639334952 | 640258091 | 641719985 | 643849952 | 645560201 |
| 633577871 | 634056308 | 635026370 | 636065420 | 636754139 | 639361511 | 640270409 | 641851634 | 643850552 | 645564272 |
| 633770576 | 634059005 | 635045312 | 636065570 | 636755030 | 639370001 | 640291991 | 641856863 | 643860161 | 645578939 |
| 633785558 | 634062896 | 635053922 | 636065843 | 636757100 | 639370928 | 640320056 | 641857034 | 643861076 | 645585692 |
| 633788948 | 634065719 | 635056346 | 636067553 | 636757292 | 639370985 | 640324244 | 641873057 | 643861763 | 645589544 |
| 633791657 | 634069346 | 635087761 | 636067754 | 636758420 | 639373331 | 640327895 | 641874803 | 643868147 | 645593087 |
| 633792110 | 634072649 | 635090081 | 636077408 | 636763376 | 639401870 | 640329875 | 641875850 | 643873676 | 645593648 |
| 633792257 | 634073471 | 635094374 | 636077984 | 636765221 | 639402167 | 640353599 | 641875997 | 643879325 | 645595076 |
| 633800738 | 634074884 | 635096606 | 636080138 | 636769712 | 639402254 | 640367531 | 641878694 | 643881992 | 645599732 |
| 633821609 | 634079027 | 635099099 | 636084122 | 636769715 | 639407372 | 640379006 | 641880614 | 643884413 | 645612734 |
| 633821705 | 634081577 | 635100377 | 636089537 | 636769943 | 639410141 | 640389458 | 641884985 | 643900817 | 645624626 |
| 633821762 | 634081877 | 635104097 | 636091757 | 636777197 | 639414572 | 640402325 | 641887211 | 643932254 | 645634226 |
| 633821834 | 634083086 | 635116940 | 636096530 | 636809834 | 639417632 | 640409057 | 641913353 | 643941188 | 645635765 |
| 633823235 | 634114346 | 635119343 | 636096827 | 636819536 | 639418310 | 640436606 | 641914733 | 643982402 | 645644999 |
| 633829304 | 634114805 | 635124323 | 636097976 | 636822632 | 639419651 | 640458989 | 641915453 | 644071157 | 645646619 |
| 633831605 | 634198013 | 635714594 | 636101594 | 636824108 | 639444899 | 640460975 | 641916806 | 644071280 | 645669443 |
| 633831758 | 634210886 | 635722703 | 636108602 | 636824666 | 639477305 | 640482263 | 641922467 | 644095178 | 645676175 |
| 633833639 | 634217810 | 635723768 | 636108815 | 636829163 | 639478151 | 640492940 | 641922554 | 644099375 | 645678095 |
| 633834467 | 634256705 | 635725610 | 636110774 | 636830009 | 639478205 | 640493462 | 641932229 | 644103638 | 645697034 |
| 633845027 | 634261676 | 635726024 | 636111182 | 636830636 | 639481391 | 640500005 | 641965685 | 644112917 | 645698207 |
| 633846080 | 634264565 | 635729651 | 636111698 | 636834800 | 639509312 | 640501805 | 641972492 | 644114819 | 645700232 |
| 633846908 | 634264571 | 635736698 | 636117740 | 636835208 | 639541076 | 640502054 | 641975396 | 644139425 | 645734666 |
| 633848792 | 634275791 | 635737460 | 636119906 | 636839573 | 640051898 | 640522256 | 641983499 | 644151086 | 645737654 |
| 633849743 | 634279523 | 635742542 | 636120359 | 636848882 | 640055381 | 640523822 | 641995652 | 644178611 | 645755699 |
| 633850466 | 634314092 | 635748266 | 636123176 | 636861251 | 640058414 | 640531169 | 642013070 | 644211446 | 645756005 |
| 633850691 | 634315661 | 635756288 | 636124142 | 636861776 | 640060175 | 640531874 | 642019436 | 644215082 | 645757955 |
| 633851381 | 634317125 | 635756939 | 636126056 | 636862553 | 640062821 | 640556165 | 642025091 | 644253023 | 645759326 |
| 633855266 | 634324010 | 635757512 | 636135362 | 636863297 | 640072475 | 640564658 | 642026462 | 644258885 | 645760709 |
| 633859547 | 634324658 | 635761478 | 636136373 | 636867620 | 640074707 | 640566974 | 642028715 | 644275193 | 645764120 |
| 633860366 | 634337957 | 635762201 | 636139568 | 636879242 | 640076108 | 640567052 | 642030671 | 644287574 | 645764435 |
| 633864173 | 634338650 | 635763080 | 636141515 | 636881372 | 640076216 | 640569488 | 642036011 | 644297240 | 645766979 |
| 633866408 | 634355738 | 635766011 | 636146225 | 636903278 | 640079777 | 640571456 | 642038183 | 644317253 | 645769139 |
| 633878102 | 634400141 | 635795297 | 636385730 | 636904232 | 640081127 | 640574795 | 642043118 | 644377304 | 645769985 |
| 633881537 | 634424399 | 635796488 | 636402587 | 636906764 | 640081508 | 640590962 | 642050753 | 644383583 | 645782954 |
| 633883142 | 634433024 | 635800367 | 636448733 | 636932636 | 640085747 | 640592027 | 642063896 | 644482652 | 645789002 |
| 633883145 | 634455182 | 635811470 | 636456095 | 636933917 | 640085849 | 640616735 | 642071369 | 644485502 | 645795338 |
| 633885737 | 634474418 | 635811677 | 636558605 | 636950570 | 640092125 | 640620116 | 642089876 | 644493140 | 645796457 |
| 633885917 | 634538897 | 635816633 | 636583064 | 636960893 | 640094993 | 640630670 | 642115781 | 644494385 | 645860474 |
| 633886622 | 634544957 | 635859557 | 636584300 | 636969365 | 640097459 | 640630730 | 642142655 | 644517716 | 645862307 |
| 633887732 | 634557689 | 635865236 | 636608150 | 636973115 | 640097894 | 640631870 | 642187733 | 644536985 | 645884924 |
| 633897956 | 634563122 | 635866307 | 636621935 | 636988769 | 640099253 | 640634855 | 642302747 | 644598011 | 645892484 |
| 633898025 | 634623095 | 635867810 | 636622529 | 636995474 | 640099793 | 640639226 | 642711278 | 644620253 | 645906554 |
| 633898043 | 634655363 | 635871083 | 636624593 | 637066928 | 640104677 | 640640606 | 642800984 | 644683841 | 645921362 |
| 633900434 | 634681568 | 635874065 | 636624839 | 637172786 | 640107191 | 640654703 | 643497025 | 644728070 | 645925592 |
| 633902105 | 634694003 | 635877950 | 636625271 | 637204789 | 640109318 | 640656701 | 643547390 | 644731409 | 645926903 |
| 633903749 | 634789430 | 635884262 | 636627881 | 637748615 | 640109660 | 640657640 | 643567769 | 644757479 | 645938708 |
| 633908237 | 634842734 | 635886953 | 636628397 | 637877288 | 640111211 | 640662941 | 643584404 | 644786807 | 645991058 |
| 633913079 | 634843082 | 635896388 | 636629084 | 637943132 | 640116863 | 640664216 | 643591415 | 644793323 | 645995030 |
| 633919052 | 634847042 | 635926490 | 636645350 | 638082017 | 640118513 | 640664372 | 643595468 | 644812055 | 645997655 |
| 633940568 | 634875902 | 635930954 | 636669971 | 638494295 | 640124624 | 640714229 | 643596425 | 644838425 | 645998321 |
| 633943526 | 634884248 | 635962973 | 636699404 | 638576302 | 640125473 | 640728467 | 643597151 | 644851178 | 646026206 |
| 633945683 | 634884257 | 635970827 | 636699824 | 638590265 | 640127207 | 640731002 | 643599839 | 644855618 | 646033280 |
| 633968024 | 634890497 | 635979842 | 636699857 | 638597900 | 640131149 | 640734911 | 643606349 | 644860565 | 646036808 |
| 633974732 | 634894016 | 635979905 | 636705320 | 638624969 | 640134629 | 640770185 | 643614227 | 644889200 | 646037414 |
| 633977027 | 634904222 | 635981153 | 636710870 | 638653406 | 640135082 | 640783970 | 643630559 | 644896010 | 646048049 |
| 633978479 | 634913438 | 635981699 | 636713438 | 638656049 | 640135139 | 640819901 | 643646768 | 644903687 | 646048298 |
| 633983066 | 634927478 | 635982191 | 636717410 | 638680655 | 640135682 | 640822379 | 643648316 | 644909453 | 646050437 |
| 633986138 | 634927511 | 635982239 | 636719135 | 638681225 | 640135883 | 640822388 | 643658381 | 644915420 | 646060295 |
| 633990038 | 634932707 | 635982794 | 636720512 | 638681789 | 640144517 | 640878611 | 643698398 | 644940041 | 646063337 |
| 634000604 | 634932776 | 635983016 | 636721175 | 638688653 | 640145429 | 640887476 | 643714790 | 645009260 | 646065149 |
| 634001351 | 634939322 | 635983256 | 636722546 | 638688842 | 640150091 | 640923338 | 643715882 | 645024266 | 646066244 |
| 634001459 | 634945946 | 635984252 | 636724973 | 638708000 | 640161152 | 640926683 | 643728563 | 645111776 | 646070690 |
| 634005062 | 634946741 | 635985800 | 636726128 | 638751956 | 640166321 | 640928735 | 643763477 | 645477293 | 646076168 |

82

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 646085555 | 646838432 | 648079676 | 649007351 | 649521266 | 650516387 | 652186925 | 653122379 | 653698457 | 654196967 |
| 646092959 | 646862876 | 648200975 | 649007408 | 649526201 | 650535137 | 652200848 | 653132240 | 653711843 | 654199562 |
| 646102703 | 646865228 | 648214169 | 649007744 | 649533143 | 650559030 | 652212863 | 653133364 | 653723270 | 654199802 |
| 646109477 | 646872380 | 648279203 | 649007948 | 649533641 | 650583698 | 652230767 | 653139569 | 653723633 | 654201653 |
| 646128503 | 646874768 | 648356561 | 649014086 | 649534385 | 650763770 | 652231442 | 653154857 | 653728007 | 654203507 |
| 646128617 | 646881128 | 648356570 | 649052807 | 649568609 | 651016814 | 652235597 | 653156426 | 653728196 | 654203888 |
| 646130690 | 646881968 | 648377921 | 649073363 | 649574735 | 651065912 | 652258904 | 653160692 | 653732717 | 654204074 |
| 646134635 | 646884743 | 648638579 | 649088486 | 649596536 | 651125921 | 652264238 | 653160725 | 653732933 | 654208421 |
| 646139429 | 646885553 | 648746327 | 649091144 | 649652441 | 651177176 | 652304789 | 653161802 | 653736566 | 654241142 |
| 646148915 | 646889861 | 648797459 | 649094582 | 649652822 | 651185891 | 652338029 | 653163050 | 653737067 | 654241760 |
| 646165121 | 646892114 | 648804911 | 649098836 | 649726622 | 651188720 | 652387772 | 653163992 | 653737589 | 654243047 |
| 646176386 | 646913828 | 648811301 | 649105121 | 649737497 | 651197732 | 652399691 | 653164730 | 653740091 | 654247460 |
| 646210964 | 646915520 | 648813836 | 649106525 | 649743677 | 651216800 | 652401533 | 653166662 | 653740169 | 654251768 |
| 646229618 | 646917794 | 648819320 | 649135463 | 649788407 | 651251399 | 652403732 | 653181857 | 653740304 | 654257267 |
| 646269359 | 646920299 | 648819422 | 649142675 | 649937924 | 651271634 | 652414817 | 653190029 | 653741711 | 654258110 |
| 646273643 | 646920740 | 648826373 | 649146212 | 649961720 | 651293780 | 652530308 | 653193512 | 653742545 | 654260024 |
| 646311935 | 647054684 | 648827351 | 649146296 | 649973888 | 651300743 | 652589711 | 653194256 | 653746361 | 654260567 |
| 646326149 | 647056028 | 648829871 | 649167821 | 650079842 | 651304871 | 652598534 | 653208899 | 653746367 | 654261902 |
| 646327130 | 647057684 | 648830222 | 649177097 | 650127593 | 651305231 | 652631120 | 653210648 | 653752091 | 654264677 |
| 646346348 | 647063585 | 648838346 | 649177688 | 650235794 | 651310802 | 652667459 | 653214452 | 653752187 | 654266573 |
| 646358468 | 647063834 | 648843155 | 649180727 | 650243861 | 651337331 | 652765823 | 653216645 | 653757851 | 654275789 |
| 646368872 | 647111388 | 648850262 | 649183106 | 650248199 | 651346250 | 652820081 | 653219897 | 653759255 | 654276992 |
| 646383821 | 647472869 | 648866495 | 649187264 | 650273195 | 651347183 | 652822391 | 653220872 | 653763452 | 654277334 |
| 646385522 | 647483270 | 648871070 | 649187969 | 650276245 | 651366899 | 652823483 | 653261651 | 653777726 | 654283799 |
| 646385840 | 647487032 | 648875534 | 649189610 | 650304743 | 651370589 | 652824002 | 653273684 | 653777780 | 654283994 |
| 646386563 | 647487269 | 648877172 | 649195322 | 650331458 | 651415028 | 652842656 | 653283926 | 653782259 | 654286352 |
| 646386677 | 647492447 | 648879128 | 649196735 | 650332547 | 651442805 | 652845641 | 653290100 | 653782508 | 654292490 |
| 646387718 | 647516114 | 648880034 | 649197035 | 650337473 | 651448343 | 652857536 | 653291684 | 653782919 | 654322364 |
| 646402865 | 647524418 | 648880073 | 649205678 | 650337493 | 651463091 | 652857797 | 653295194 | 653818661 | 654336629 |
| 646403687 | 647539841 | 648884051 | 649208153 | 650337985 | 651493604 | 652859984 | 653295506 | 653917289 | 654351914 |
| 646404446 | 647543138 | 648884486 | 649208543 | 650340128 | 651496310 | 652866080 | 653303090 | 654101801 | 654381767 |
| 646405727 | 647556176 | 648885800 | 649213010 | 650342453 | 651499505 | 652866119 | 653312198 | 654106307 | 654390587 |
| 646406453 | 647591759 | 648886634 | 649214135 | 650343059 | 651508352 | 652873052 | 653333462 | 654106964 | 654416732 |
| 646407803 | 647608829 | 648888611 | 649218818 | 650343266 | 651508439 | 652879784 | 653366096 | 654111266 | 654424808 |
| 646408259 | 647621192 | 648888770 | 649220753 | 650349403 | 651519005 | 652887029 | 653371430 | 654116909 | 654424871 |
| 646408667 | 647622509 | 648897542 | 649228469 | 650351295 | 651525230 | 652887050 | 653374223 | 654117389 | 654435290 |
| 646420961 | 647624666 | 648903605 | 649234751 | 650352077 | 651526388 | 652888340 | 653388251 | 654123389 | 654471260 |
| 646421015 | 647677964 | 648905969 | 649237196 | 650352745 | 651534887 | 652915541 | 653402333 | 654124145 | 654498017 |
| 646429085 | 647693570 | 648906053 | 649241825 | 650353071 | 651535697 | 652922705 | 653412752 | 654126050 | 654501062 |
| 646430249 | 647694557 | 648909260 | 649242995 | 650353223 | 651540107 | 652926968 | 653426321 | 654127328 | 654504965 |
| 646450487 | 647732198 | 648909431 | 649244867 | 650354783 | 651540476 | 652934432 | 653427074 | 654127895 | 654574733 |
| 646454360 | 647737964 | 648910262 | 649255310 | 650425445 | 651542135 | 652935632 | 653433482 | 654131459 | 654587561 |
| 646456493 | 647752310 | 648910913 | 649255631 | 650425571 | 651547274 | 652952594 | 653461358 | 654137759 | 654939385 |
| 646539872 | 647759294 | 648913907 | 649256666 | 650428553 | 651548234 | 652954493 | 653465438 | 654144917 | 655157777 |
| 646545698 | 647773070 | 648915569 | 649287779 | 650430740 | 651550559 | 652954577 | 653468120 | 654148592 | 655160330 |
| 646552022 | 647775884 | 648916007 | 649292900 | 650431718 | 651551249 | 652954616 | 653471456 | 654153212 | 655218638 |
| 646562663 | 647777861 | 648921851 | 649297796 | 650437805 | 651551885 | 652957376 | 653484971 | 654153242 | 655228565 |
| 646576142 | 647778581 | 648923060 | 649308449 | 650438339 | 651552608 | 652957460 | 653485412 | 654155921 | 655236689 |
| 646578944 | 647802356 | 648923123 | 649312679 | 650438762 | 651552638 | 652964723 | 653485562 | 654156524 | 654240331 |
| 646579295 | 647839952 | 648945437 | 649314818 | 650447045 | 651556136 | 652969172 | 653488784 | 654157118 | 655253723 |
| 646582871 | 647866589 | 648947666 | 649316519 | 650451551 | 651558962 | 652972754 | 653490155 | 654157154 | 655265969 |
| 646584992 | 647867279 | 648947729 | 649335932 | 650456345 | 651562502 | 652986266 | 653490491 | 654159227 | 655277240 |
| 646588631 | 647872991 | 648966179 | 649340768 | 650461307 | 651564212 | 652991723 | 653500688 | 654159320 | 655278260 |
| 646590983 | 647877281 | 648975665 | 649341362 | 650462576 | 651810296 | 653004755 | 653501369 | 654159842 | 655308614 |
| 646593275 | 647879807 | 648976823 | 649342859 | 650465312 | 651822521 | 653029928 | 653517425 | 654160700 | 655330199 |
| 646601135 | 647888969 | 648978239 | 649344572 | 650465498 | 651831131 | 653066897 | 653520617 | 654170630 | 655333241 |
| 646611569 | 647895908 | 648979124 | 649344878 | 650468090 | 651834362 | 653091458 | 653530229 | 654172634 | 655334963 |
| 646629713 | 647896349 | 648984041 | 649357814 | 650468813 | 651894350 | 653091521 | 653540402 | 654172895 | 655336436 |
| 646633631 | 647896586 | 648984776 | 649409249 | 650471174 | 651895766 | 653101613 | 653570912 | 654176102 | 655340600 |
| 646644626 | 647896631 | 648986396 | 649430873 | 650476355 | 652018349 | 653102963 | 653572460 | 654176360 | 655347020 |
| 646656029 | 647904524 | 648987605 | 649437173 | 650476589 | 652018445 | 653105420 | 653573282 | 654182102 | 655349981 |
| 646679717 | 647959787 | 648990827 | 649451243 | 650485061 | 652028684 | 653106695 | 653573606 | 654182177 | 655379954 |
| 646719968 | 647976416 | 648991277 | 649452233 | 650485829 | 652060061 | 653107613 | 653575145 | 654182468 | 655387688 |
| 646732877 | 647984591 | 648991913 | 649454558 | 650488181 | 652104989 | 653108303 | 653575265 | 654182639 | 655399679 |
| 646737560 | 647988152 | 648992999 | 649471946 | 650488514 | 652117382 | 653110652 | 653577122 | 654184403 | 655406060 |
| 646765529 | 647996105 | 648993341 | 649474640 | 650495588 | 652136456 | 653118704 | 653578739 | 654187121 | 655421600 |
| 646790969 | 648005738 | 648996923 | 649474940 | 650495603 | 652144877 | 653118857 | 653599903 | 654188042 | 655436131 |
| 646831991 | 648006788 | 649000814 | 649478561 | 650498099 | 652163960 | 653119562 | 653580716 | 654190802 | 655461884 |
| 646838270 | 648008936 | 649006355 | 649504160 | 650499053 | 652171988 | 653119868 | 653682113 | 654191705 | 655463696 |
| 646838276 | 648017024 | 649007333 | 649515617 | 650502662 | 652180157 | 653120120 | 653688038 | 654192734 | 655466552 |

EXHIBIT "1"
Page 129

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 655485407 | 656460692 | 657654404 | 659138720 | 661425377 | 661824500 | 663307874 | 664037516 | 665712998 | 667441529 |
| 655491113 | 656461010 | 657659645 | 659143064 | 661459754 | 661826300 | 663307985 | 664048130 | 665741153 | 667443029 |
| 655502294 | 656464556 | 657665525 | 659143397 | 661478687 | 661871354 | 663309890 | 664064645 | 665765165 | 667444100 |
| 655973519 | 656465201 | 657675221 | 659172458 | 661482131 | 661873385 | 663310550 | 664116827 | 665813810 | 667446068 |
| 655978406 | 656466314 | 657679076 | 659186705 | 661485242 | 661883150 | 663311897 | 664120910 | 665816927 | 667453892 |
| 655978457 | 656475017 | 657682583 | 659195711 | 661448920 | 661893509 | 663313529 | 664148372 | 665818811 | 667454708 |
| 655981781 | 656476769 | 657701363 | 659199530 | 661505372 | 661898876 | 663314336 | 664155449 | 665822777 | 667456841 |
| 655987997 | 656478566 | 657703616 | 659214965 | 661512353 | 661912235 | 663347990 | 664162190 | 665823407 | 667458122 |
| 655994066 | 656478968 | 657705530 | 659233706 | 661523114 | 661939349 | 663353216 | 664246871 | 665831600 | 667459217 |
| 655999040 | 656480657 | 657711332 | 659236790 | 661530488 | 661954577 | 663367370 | 664247546 | 665855972 | 667459454 |
| 656003309 | 656498192 | 657728915 | 659240327 | 661530989 | 661962614 | 663369833 | 664248119 | 665860979 | 667460888 |
| 656004401 | 656500076 | 657760736 | 659259005 | 661533128 | 661965518 | 663372113 | 664274030 | 665868326 | 667460981 |
| 656004491 | 656561201 | 657760772 | 659259509 | 661536923 | 661966616 | 663374351 | 664305272 | 665894306 | 667462067 |
| 656007917 | 656566895 | 658175495 | 659260304 | 661537757 | 661971488 | 663374462 | 664313924 | 665895125 | 667464188 |
| 656012576 | 656675615 | 658185296 | 659269751 | 661538819 | 661977896 | 663377420 | 664322963 | 665986214 | 667468430 |
| 656014589 | 656683493 | 658190465 | 659269802 | 661542164 | 661979600 | 663406979 | 664350899 | 666005606 | 667470008 |
| 656015477 | 656689211 | 658193435 | 659274953 | 661545788 | 661981127 | 663427844 | 664354856 | 666111416 | 667505330 |
| 656027597 | 656691122 | 658201697 | 659280233 | 661547135 | 661987235 | 663427946 | 664401851 | 666139646 | 667514930 |
| 656042429 | 656691611 | 658227698 | 659280590 | 661558826 | 661988591 | 663454544 | 664414937 | 666143216 | 667521983 |
| 656044823 | 656710742 | 658239182 | 659283143 | 661560050 | 661991756 | 663455255 | 664423712 | 666157640 | 667526810 |
| 656048078 | 656715332 | 658246511 | 659284196 | 661567025 | 661993151 | 663457244 | 664436210 | 666171404 | 667528619 |
| 656050073 | 656716028 | 658246748 | 659287301 | 661567607 | 661993547 | 663457394 | 664457273 | 666178688 | 667534580 |
| 656050382 | 656724977 | 658250054 | 659291165 | 661569695 | 661994966 | 663462971 | 664458605 | 666191171 | 667536458 |
| 656051753 | 656985611 | 658250972 | 659301008 | 661577342 | 661996313 | 663464021 | 664458854 | 666208370 | 667538297 |
| 656054501 | 656993837 | 658267193 | 659303672 | 661580054 | 661997138 | 663466865 | 664473566 | 666273029 | 667538864 |
| 656055416 | 657112544 | 658268396 | 659304863 | 661582202 | 661999544 | 663467768 | 664476770 | 666277373 | 667541912 |
| 656055425 | 657192416 | 658295465 | 659306084 | 661590950 | 662002130 | 663470531 | 664481495 | 666305105 | 667542554 |
| 656062559 | 657332549 | 658296776 | 659308859 | 661593866 | 662003201 | 663471374 | 664482185 | 666322007 | 667544354 |
| 656063558 | 657352667 | 658298078 | 659310698 | 661594016 | 662003591 | 663473447 | 664484414 | 666361469 | 667545539 |
| 656068976 | 657434474 | 658305614 | 659314043 | 661598672 | 662040275 | 663477824 | 664486925 | 666380795 | 667547903 |
| 656077478 | 657434477 | 658318283 | 659314835 | 661599047 | 662045153 | 663477869 | 664491380 | 666449501 | 667549127 |
| 656079509 | 657440597 | 658322633 | 659318996 | 661599398 | 662046326 | 663481127 | 664497149 | 666549188 | 667550156 |
| 656099135 | 657440702 | 658336682 | 659322701 | 661612952 | 662049185 | 663481691 | 664555025 | 666664094 | 667555448 |
| 656122934 | 657452669 | 658336808 | 659441447 | 661613312 | 662050988 | 663498752 | 664582922 | 666730490 | 667589963 |
| 656140304 | 657456830 | 658348994 | 659759384 | 661615616 | 662052788 | 663504194 | 664631840 | 666842907 | 667594814 |
| 656220713 | 657467495 | 658349258 | 659762636 | 661615889 | 662053805 | 663593504 | 664720178 | 666917984 | 667628351 |
| 656225456 | 657467927 | 658399118 | 659769284 | 661616399 | 662057417 | 663655346 | 664725407 | 667060274 | 667667648 |
| 656234270 | 657468437 | 658399799 | 659771534 | 661620194 | 662061788 | 663665828 | 664809098 | 667086674 | 667712468 |
| 656239997 | 657470360 | 658405409 | 659772557 | 661620503 | 662064596 | 663666968 | 664887146 | 667245737 | 667720748 |
| 656267450 | 657474356 | 658453484 | 659773859 | 661620530 | 662073581 | 663670727 | 664892297 | 667250225 | 667721135 |
| 656322551 | 657477113 | 658472414 | 659775632 | 661620689 | 662075249 | 663671099 | 664914209 | 667250369 | 667723046 |
| 656324294 | 657477149 | 658474274 | 659776772 | 661622552 | 662078060 | 663689336 | 664920317 | 667251203 | 667725797 |
| 656334677 | 657480437 | 658587365 | 659777156 | 661622885 | 662082764 | 663690656 | 665044253 | 667251248 | 667779185 |
| 656345009 | 657480455 | 658780163 | 659781236 | 661623791 | 662088410 | 663692495 | 665129735 | 667265792 | 667791908 |
| 656361857 | 657480971 | 658799927 | 659784638 | 661623908 | 662099870 | 663701816 | 665313086 | 667280318 | 667802342 |
| 656365586 | 657485489 | 658805984 | 659787194 | 661626800 | 662106791 | 663702518 | 665367281 | 667282235 | 667812416 |
| 656367929 | 657492068 | 658815002 | 659788241 | 661626839 | 662112497 | 663723083 | 665367440 | 667286387 | 667819370 |
| 656369171 | 657543248 | 658815005 | 659794106 | 661640606 | 662120945 | 663726149 | 665407991 | 667293857 | 667823171 |
| 656385065 | 657555626 | 658827182 | 659806169 | 661645700 | 662121557 | 663729863 | 665417762 | 667297103 | 667823342 |
| 656397407 | 657566906 | 658835141 | 659833142 | 661655735 | 662127035 | 663739874 | 665445521 | 667307264 | 667842368 |
| 656399591 | 657578987 | 658836758 | 659847797 | 661666658 | 662132714 | 663741431 | 665469625 | 667317374 | 667843856 |
| 656416058 | 657579080 | 658847657 | 659862755 | 661672076 | 662162471 | 663741560 | 665478494 | 667341017 | 667847408 |
| 656418932 | 657582917 | 658847834 | 659881499 | 661700447 | 662164385 | 663743663 | 665489684 | 667347476 | 667852436 |
| 656420834 | 657592814 | 658870007 | 659932262 | 661709810 | 662275790 | 663743849 | 665494748 | 667350605 | 667853576 |
| 656421596 | 657599642 | 658923287 | 660037139 | 661721624 | 662298515 | 663748034 | 665505095 | 667390451 | 667855280 |
| 656422916 | 657601538 | 658939376 | 660048539 | 661729013 | 662333252 | 663749783 | 665511218 | 667391702 | 667856102 |
| 656423219 | 657603494 | 658960715 | 660061229 | 661732145 | 662349563 | 663752573 | 665514494 | 667401311 | 667892171 |
| 656425397 | 657606749 | 658972259 | 660069596 | 661737632 | 662443127 | 663754385 | 665514497 | 667417391 | 667953254 |
| 656429000 | 657609218 | 658985390 | 660136256 | 661741470 | 662568944 | 663820412 | 665514926 | 667421231 | 667957292 |
| 656433329 | 657612248 | 659004338 | 660156026 | 661742048 | 662575337 | 663845846 | 665517047 | 667424741 | 667984289 |
| 656435798 | 657614066 | 659017391 | 660285575 | 661772435 | 662593559 | 663942944 | 665525897 | 667426286 | 667984583 |
| 656436956 | 657614075 | 659079905 | 660310310 | 661773524 | 662773964 | 663950444 | 665526005 | 667428233 | 667993862 |
| 656439632 | 657620411 | 659101253 | 660317660 | 661781669 | 662897138 | 663957365 | 665526137 | 667430531 | 668001143 |
| 656443469 | 657622742 | 659120216 | 660347942 | 661796597 | 662909225 | 663999788 | 665574665 | 667430567 | 668003054 |
| 656443673 | 657630827 | 659121287 | 660499373 | 661804251 | 663016724 | 664010432 | 665627264 | 667431539 | 668006372 |
| 656446595 | 657634286 | 659125370 | 660548351 | 661805387 | 663016802 | 664012442 | 665629139 | 667433162 | 668007038 |
| 656447333 | 657644006 | 659126939 | 660627746 | 661806974 | 663035966 | 664025405 | 665631725 | 667433603 | 668008781 |
| 656457605 | 657646811 | 659133251 | 660733415 | 661807100 | 663109451 | 664026275 | 665682110 | 667434875 | 668011928 |
| 656458421 | 657650726 | 659134028 | 660734168 | 661807283 | 663288485 | 664031585 | 665701805 | 667435364 | 668014583 |
| 656459507 | 657653999 | 659134487 | 660906077 | 661808246 | 663289937 | 664037027 | 665712743 | 667440359 | 668015684 |

84

EXHIBIT "1"
Page 130

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 668018093 | 670479641 | 672226046 | 672805628 | 674738672 | 676092071 | 677074388 | 678172895 | 681341114 | 681922265 |
| 668022227 | 670491893 | 672226304 | 672811568 | 674748296 | 676094804 | 677082134 | 678174014 | 681341204 | 681936968 |
| 668027120 | 670497446 | 672227123 | 672821123 | 674751056 | 676104857 | 677098061 | 678175211 | 681341876 | 681937022 |
| 668027336 | 670502723 | 672228959 | 672833096 | 674755814 | 676106027 | 677100245 | 678176666 | 681342836 | 682000340 |
| 668029844 | 670504199 | 672229739 | 672860630 | 674758214 | 676114271 | 677208659 | 678187085 | 681356177 | 682012262 |
| 668030633 | 670514156 | 672230312 | 672860945 | 674760014 | 676116830 | 677223854 | 678189053 | 681369680 | 682063787 |
| 668030660 | 670515374 | 672231734 | 672860948 | 674766131 | 676119623 | 677224820 | 678191084 | 681376124 | 682554659 |
| 668030972 | 670551830 | 672233033 | 672863330 | 674786501 | 676136924 | 677253113 | 678210173 | 681379571 | 683807576 |
| 668038511 | 670555658 | 672234644 | 672873347 | 674797970 | 676143728 | 677262086 | 678210539 | 681380603 | 683807873 |
| 668039528 | 670586888 | 672234752 | 672900560 | 674807795 | 676161383 | 677279999 | 678211253 | 681381611 | 683809655 |
| 668080745 | 670653317 | 672236348 | 672910484 | 674828132 | 676170983 | 677297243 | 678222863 | 681381632 | 683812250 |
| 668115269 | 670776593 | 672237218 | 673434467 | 674849114 | 676174088 | 677307062 | 678247853 | 681381659 | 683812730 |
| 668118710 | 670800155 | 672237992 | 673457498 | 674870273 | 676174100 | 677318627 | 678253151 | 681381701 | 683812817 |
| 668126741 | 670805726 | 672238346 | 673457645 | 674881229 | 676190690 | 677331443 | 678253916 | 681384356 | 683812955 |
| 668127659 | 670936181 | 672239447 | 673459613 | 674893718 | 676191356 | 677378054 | 678259697 | 681385766 | 683814494 |
| 668162213 | 671036399 | 672240992 | 673463321 | 674897399 | 676194863 | 677380163 | 678260264 | 681388646 | 683815982 |
| 668170373 | 671330804 | 672243077 | 673471244 | 674898476 | 676210187 | 677381810 | 678265220 | 681393140 | 683817527 |
| 668220638 | 671372639 | 672244601 | 673694891 | 674900921 | 676210637 | 677408840 | 678277043 | 681394859 | 683817554 |
| 668241053 | 671377769 | 672245903 | 673707911 | 674905604 | 676250033 | 677415743 | 678297296 | 681402923 | 683817788 |
| 668241800 | 671395190 | 672246047 | 673765607 | 674910629 | 676254470 | 677424296 | 678299210 | 681403694 | 683819885 |
| 668314982 | 671683046 | 672247268 | 673776542 | 674924852 | 676261346 | 677432819 | 678360815 | 681409055 | 683822084 |
| 668333345 | 671687357 | 672248150 | 673784549 | 674979983 | 676265780 | 677481062 | 678382838 | 681409073 | 683823452 |
| 668350127 | 671707343 | 672250586 | 673796246 | 675685496 | 676268879 | 677495897 | 678433343 | 681410777 | 683825177 |
| 668367062 | 671775551 | 672255311 | 673804898 | 675686237 | 676271219 | 677508257 | 678435434 | 681410831 | 683825273 |
| 668438810 | 671780648 | 672260153 | 673811888 | 675708827 | 676271888 | 677558153 | 678436007 | 681413423 | 683825639 |
| 668445401 | 671937989 | 672363776 | 673820213 | 675709469 | 676274168 | 677622338 | 678438518 | 681415067 | 683825666 |
| 668555801 | 671939426 | 672373748 | 673821743 | 675711947 | 676275260 | 677626370 | 678439232 | 681415529 | 683825984 |
| 668558486 | 671940854 | 672389945 | 673823099 | 675712544 | 676282361 | 677646629 | 678440684 | 681418271 | 683826071 |
| 668578556 | 671940866 | 672390776 | 673835360 | 675718679 | 676282622 | 677668124 | 678441665 | 681422279 | 683826329 |
| 668581448 | 671941604 | 672409256 | 673843700 | 675732176 | 676284788 | 677691839 | 678449453 | 681451229 | 683826653 |
| 668801447 | 671941622 | 672412286 | 673866419 | 675732314 | 676285079 | 677725817 | 678460817 | 681468062 | 683830499 |
| 669013019 | 671942459 | 672423566 | 673866590 | 675737738 | 676286249 | 677737397 | 678478928 | 681476213 | 683831954 |
| 669090671 | 671943608 | 672434270 | 673867409 | 675737903 | 676287512 | 677757884 | 678485411 | 681476849 | 683832119 |
| 669098909 | 671948648 | 672435689 | 673899845 | 675738008 | 676290980 | 677786864 | 678486998 | 681477776 | 683832587 |
| 669100136 | 671949335 | 672440393 | 673954550 | 675740585 | 676292141 | 677814914 | 678487928 | 681484895 | 683935301 |
| 669101732 | 671968808 | 672440600 | 673973306 | 675745721 | 676293047 | 677888930 | 678491570 | 681530900 | 683971907 |
| 669105440 | 671981558 | 672446954 | 673979333 | 675758150 | 676300595 | 677928116 | 678494963 | 681548360 | 683977595 |
| 669108356 | 671996549 | 672488408 | 674016110 | 675760811 | 676302788 | 677933513 | 678495653 | 681554720 | 683978912 |
| 669109754 | 672016637 | 672492167 | 674038007 | 675761036 | 676309286 | 677939486 | 678498002 | 681613517 | 683980064 |
| 669120590 | 672017282 | 672501242 | 674079242 | 675766586 | 676310696 | 677940815 | 678502055 | 681617444 | 683981954 |
| 669141842 | 672025352 | 672501605 | 674079635 | 675769244 | 676317584 | 677964992 | 678502988 | 681628310 | 683982833 |
| 669157676 | 672036485 | 672504995 | 674080232 | 675781211 | 676326071 | 677971307 | 678627758 | 681636917 | 684046589 |
| 669202760 | 672037256 | 672536012 | 674098442 | 675788828 | 676329668 | 677974748 | 678628865 | 681641135 | 684052655 |
| 669202865 | 672037367 | 672540347 | 674122385 | 675793058 | 676331594 | 677982173 | 678631400 | 681665126 | 684066080 |
| 669210131 | 672039797 | 672570539 | 674130017 | 675793904 | 676333793 | 678005612 | 678632816 | 681669071 | 684073187 |
| 669231536 | 672044084 | 672591230 | 674156879 | 675800888 | 676895399 | 678011030 | 678696026 | 681675920 | 684084371 |
| 669239948 | 672046667 | 672591620 | 674213891 | 675802301 | 676905581 | 678012722 | 678765251 | 681680279 | 684085145 |
| 669262733 | 672064325 | 672593381 | 674228096 | 675848828 | 676909700 | 678012755 | 679702757 | 681684815 | 684095186 |
| 669267206 | 672068414 | 672596423 | 674262698 | 675854747 | 676911908 | 678033044 | 679706804 | 681688571 | 684097508 |
| 669304730 | 672076271 | 672680759 | 674308799 | 675855779 | 676918478 | 678037988 | 679719971 | 681709928 | 684108875 |
| 669329594 | 672077135 | 672685598 | 674338103 | 675877133 | 676927670 | 678040445 | 679729025 | 681725609 | 684109493 |
| 669366260 | 672078707 | 672688265 | 674340176 | 675903569 | 676935233 | 678047771 | 679733405 | 681728741 | 684113636 |
| 669366776 | 672078854 | 672689087 | 674453459 | 675903671 | 676935359 | 678048605 | 679735820 | 681731219 | 684113930 |
| 669390668 | 672104303 | 672691103 | 674477897 | 675904613 | 676940945 | 678049754 | 679736786 | 681732947 | 684132038 |
| 669391886 | 672120431 | 672693113 | 674551109 | 675913115 | 676941317 | 678053483 | 679764305 | 681733715 | 684153023 |
| 669399527 | 672125594 | 672693395 | 674553005 | 675913925 | 676945898 | 678054800 | 679780565 | 681734417 | 684211436 |
| 669413249 | 672126215 | 672693803 | 674597195 | 675915701 | 676993427 | 678074141 | 679890374 | 681734735 | 684263366 |
| 669450404 | 672130433 | 672695045 | 674618675 | 675919805 | 676999028 | 678075962 | 680043563 | 681735287 | 684268100 |
| 669465971 | 672140339 | 672695822 | 674628224 | 675922553 | 677007734 | 678092258 | 680071541 | 681736031 | 684276374 |
| 669543896 | 672147239 | 672696275 | 674630354 | 675923273 | 677027744 | 678094082 | 680105075 | 681737426 | 684279230 |
| 670187372 | 672150227 | 672698876 | 674632682 | 675929192 | 677028809 | 678101732 | 680177660 | 681781385 | 684395453 |
| 670203248 | 672157133 | 672719465 | 674658581 | 675930623 | 677041238 | 678102593 | 680182007 | 681862166 | 684399107 |
| 670258571 | 672163829 | 672730325 | 674659997 | 675931241 | 677043140 | 678104474 | 680281481 | 681862490 | 684411809 |
| 670266560 | 672182630 | 672752897 | 674679050 | 676025057 | 677045660 | 678125144 | 680329502 | 681873674 | 684413297 |
| 670296725 | 672201203 | 672753452 | 674683451 | 676033706 | 677051801 | 678141857 | 680457521 | 681883196 | 684422186 |
| 670300205 | 672213989 | 672755414 | 674722154 | 676057220 | 677055365 | 678142589 | 680488301 | 681891029 | 684452546 |
| 670324229 | 672220124 | 672759893 | 674723057 | 676063553 | 677055560 | 678144644 | 681309554 | 681901628 | 684507047 |
| 670377815 | 672220568 | 672760742 | 674726207 | 676068704 | 677057267 | 678147353 | 681319457 | 681912077 | 684512630 |
| 670417895 | 672221978 | 672772310 | 674731751 | 676073960 | 677057729 | 678153215 | 681331358 | 681914489 | 684530642 |
| 670456895 | 672223961 | 672805307 | 674738108 | 676076498 | 677071721 | 678170594 | 681332657 | 681918101 | 684532190 |

EXHIBIT "1"
Page 131

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 684532643 | 686502203 | 687069302 | 687791831 | 690720860 | 691540667 | 692519750 | 693500912 | 693875222 | 694114235 |
| 684537056 | 686532920 | 687069773 | 687804056 | 690728144 | 691545044 | 692554580 | 693501605 | 693876908 | 694118288 |
| 684545645 | 686638103 | 687073586 | 687815534 | 690729569 | 691561766 | 692588924 | 693504746 | 693878696 | 694126517 |
| 684546371 | 686659682 | 687076370 | 687828746 | 690732419 | 691563602 | 692599520 | 693504788 | 693879893 | 694126976 |
| 684554351 | 686662409 | 687076427 | 687900854 | 690739787 | 691568288 | 692745389 | 693508754 | 693881822 | 694134689 |
| 684556601 | 686662721 | 687098135 | 687931220 | 690742037 | 691572311 | 692777324 | 693509672 | 693882269 | 694136273 |
| 684557558 | 686664674 | 687101879 | 687956129 | 690750659 | 691583297 | 692779130 | 693509999 | 693882272 | 694144979 |
| 684568586 | 686665442 | 687101975 | 688261712 | 690777341 | 691585349 | 692781041 | 693511817 | 693886454 | 694150730 |
| 684597638 | 686671061 | 687103019 | 688270283 | 690788816 | 691585352 | 692782502 | 693512615 | 693886880 | 694153262 |
| 684599311 | 686672987 | 687132488 | 688358369 | 690807614 | 691587137 | 692894213 | 693521459 | 693888734 | 694203488 |
| 684600035 | 686673926 | 687138545 | 688477334 | 690812723 | 691590242 | 692899373 | 693523250 | 693889154 | 694220525 |
| 684645314 | 686675972 | 687147785 | 688522820 | 690825674 | 691609460 | 692901671 | 693525143 | 693889196 | 694243640 |
| 684686951 | 686679371 | 687150227 | 688898870 | 690853637 | 691629293 | 692901857 | 693530954 | 693889226 | 694245578 |
| 684904697 | 686681504 | 687163760 | 688961069 | 690872345 | 691631168 | 692904440 | 693533153 | 693891020 | 694249499 |
| 685177652 | 686684264 | 687217904 | 689125622 | 690878741 | 691633661 | 692906534 | 693534173 | 693891029 | 694252679 |
| 685933082 | 686686373 | 687222542 | 689246369 | 690889475 | 691637405 | 692910803 | 693534302 | 693891611 | 694253729 |
| 685946168 | 686688308 | 687223067 | 689807846 | 690947360 | 691637585 | 692960204 | 693541721 | 693900887 | 694254401 |
| 685958813 | 686690630 | 687223241 | 689822183 | 690955184 | 691641752 | 693021770 | 693543662 | 693902339 | 694260710 |
| 685967405 | 686691836 | 687228320 | 689848832 | 690964133 | 691642409 | 693029765 | 693551123 | 693902357 | 694261589 |
| 685973621 | 686699132 | 687230186 | 689860940 | 690974114 | 691644221 | 693033908 | 693551771 | 693905354 | 694311104 |
| 685974089 | 686721290 | 687308933 | 689864900 | 690977531 | 691645004 | 693036281 | 693552266 | 693907328 | 694311812 |
| 685979099 | 686729567 | 687310094 | 689878226 | 690977693 | 691645589 | 693039101 | 693553319 | 693909170 | 694327001 |
| 685981886 | 686742815 | 687314570 | 689879135 | 690999548 | 691645724 | 693049352 | 693553535 | 693909380 | 694594049 |
| 685981892 | 686743253 | 687315962 | 689879405 | 691013762 | 691646696 | 693066449 | 693554165 | 693910415 | 694596467 |
| 685985627 | 686749961 | 687316598 | 689883665 | 691015400 | 691651103 | 693110624 | 693554231 | 693910946 | 694596743 |
| 685996622 | 686755133 | 687316733 | 689894873 | 691026047 | 691653653 | 693130964 | 693557144 | 693912470 | 694597907 |
| 685996634 | 686755211 | 687316856 | 689900621 | 691027031 | 691657619 | 693151373 | 693557957 | 693918062 | 694598228 |
| 685996721 | 686755340 | 687318245 | 689901227 | 691030730 | 691659197 | 693162386 | 693558179 | 693918434 | 694598411 |
| 685996886 | 686760467 | 687328661 | 689912792 | 691034132 | 691659479 | 693167525 | 693558737 | 693919016 | 694602095 |
| 685999595 | 686761112 | 687330065 | 689918867 | 691037591 | 691661591 | 693182063 | 693559925 | 693919130 | 694604162 |
| 686001602 | 686773478 | 687333818 | 689924066 | 691056869 | 691662113 | 693185825 | 693562106 | 693939302 | 694609823 |
| 686022962 | 686773925 | 687336545 | 689930231 | 691081799 | 691663274 | 693185867 | 693575708 | 693940352 | 694610096 |
| 686024348 | 686780448 | 687340280 | 689936876 | 691082747 | 691665548 | 693190631 | 693604144 | 693941654 | 694619810 |
| 686026223 | 686782736 | 687342476 | 689937773 | 691085927 | 691666307 | 693208277 | 693608678 | 693943310 | 694623218 |
| 686027711 | 686789990 | 687343418 | 689943284 | 691086644 | 691667411 | 693208325 | 693616049 | 693954809 | 694627913 |
| 686029211 | 686800415 | 687344816 | 689953193 | 691102916 | 691671980 | 693212207 | 693627659 | 693959789 | 694629263 |
| 686042366 | 686811389 | 687346859 | 689953976 | 691106135 | 691689494 | 693217157 | 693635720 | 693964442 | 694630760 |
| 686054783 | 686824577 | 687351923 | 689965082 | 691125485 | 691704500 | 693221141 | 693701084 | 693967481 | 694635059 |
| 686072426 | 686834108 | 687355631 | 689986793 | 691129279 | 691707008 | 693240779 | 693721340 | 693970856 | 694635899 |
| 686095109 | 686838905 | 687355700 | 690012602 | 691137452 | 691728776 | 693270185 | 693723839 | 693971960 | 694636796 |
| 686110124 | 686839163 | 687355703 | 690014498 | 691145840 | 691729256 | 693271832 | 693740855 | 693973868 | 694645253 |
| 686120921 | 686849768 | 687364535 | 690015728 | 691178123 | 691732628 | 693276167 | 693742400 | 693975188 | 694647179 |
| 686127509 | 686954828 | 687367484 | 690020120 | 691194980 | 691732862 | 693279767 | 693745424 | 693987050 | 694647557 |
| 686129702 | 686955779 | 687371024 | 690022331 | 691203755 | 691751657 | 693298955 | 693746465 | 693999677 | 694648799 |
| 686137685 | 686973008 | 687373556 | 690029615 | 691230170 | 691751855 | 693311144 | 693746915 | 694000010 | 694653494 |
| 686140853 | 686975210 | 687374543 | 690031505 | 691230974 | 691771133 | 693332477 | 693748016 | 694005380 | 694654694 |
| 686158157 | 686976137 | 687385103 | 690032726 | 691255256 | 691780601 | 693349475 | 693748418 | 694007537 | 694655759 |
| 686159597 | 686977907 | 687404138 | 690035702 | 691276940 | 691784693 | 693356069 | 693755390 | 694009541 | 694661255 |
| 686168465 | 686983925 | 687409127 | 690043439 | 691292720 | 691786121 | 693357614 | 693766820 | 694009715 | 694663505 |
| 686168561 | 686996822 | 687419489 | 690044459 | 691435835 | 691790225 | 693364331 | 693773306 | 694011914 | 694663673 |
| 686168780 | 686997638 | 687425195 | 690044477 | 691436927 | 691799861 | 693369995 | 693776600 | 694021709 | 694667756 |
| 686175566 | 686999207 | 687426377 | 690044663 | 691441883 | 691803026 | 693372287 | 693791123 | 694022693 | 694668623 |
| 686177300 | 687000500 | 687426629 | 690044864 | 691448531 | 691803752 | 693393224 | 693793268 | 694024484 | 694671221 |
| 686183102 | 687003143 | 687431687 | 690062492 | 691449872 | 691804502 | 693445991 | 693797294 | 694025009 | 694674797 |
| 686198948 | 687006173 | 687433133 | 690066890 | 691453013 | 691807151 | 693460649 | 693801593 | 694029566 | 694678814 |
| 686205896 | 687012842 | 687458846 | 690087116 | 691457750 | 691812494 | 693463016 | 693803642 | 694030457 | 694702958 |
| 686216792 | 687030854 | 687465605 | 690088199 | 691458848 | 691817459 | 693465731 | 693808820 | 694049237 | 694720910 |
| 686230976 | 687034808 | 687478934 | 690097400 | 691460057 | 691832165 | 693466145 | 693817190 | 694049240 | 694726259 |
| 686298494 | 687035519 | 687482093 | 690125477 | 691463117 | 691835459 | 693467717 | 693822959 | 694054073 | 694734740 |
| 686299739 | 687037091 | 687489752 | 690128780 | 691467899 | 691836995 | 693469136 | 693842390 | 694055978 | 694735034 |
| 686305781 | 687040724 | 687492179 | 690157796 | 691477991 | 691840040 | 693472031 | 693852236 | 694057409 | 694735655 |
| 686309066 | 687040874 | 687498533 | 690400256 | 691478333 | 691863764 | 693478844 | 693853460 | 694057649 | 694740293 |
| 686385041 | 687042038 | 687505754 | 690585461 | 691489502 | 691991228 | 693480641 | 693859847 | 694065164 | 694763819 |
| 686385566 | 687050087 | 687511652 | 690594779 | 691494029 | 692040338 | 693484166 | 693861203 | 694066718 | 694806782 |
| 686436428 | 687056894 | 687524699 | 690652193 | 691499288 | 692081561 | 693487349 | 693862280 | 694070600 | 694811099 |
| 686442086 | 687056960 | 687540779 | 690658673 | 691508696 | 692108543 | 693488936 | 693864839 | 694075439 | 694818176 |
| 686465282 | 687056984 | 687544454 | 690662249 | 691529318 | 692213807 | 693489524 | 693865952 | 694086974 | 694819079 |
| 686478527 | 687060155 | 687559004 | 690677372 | 691537826 | 692332166 | 693492743 | 693869774 | 694111559 | 694828058 |
| 686487482 | 687063659 | 687580556 | 690677945 | 691538096 | 692410967 | 693495941 | 693872762 | 694113017 | 694842218 |
| 686501336 | 687068714 | 687584066 | 690705635 | 691540187 | 692506106 | 693500213 | 693873758 | 694113242 | 694850714 |

86

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 694890521 | 695626031 | 699612734 | 700442417 | 700740251 | 702554372 | 703198223 | 704188361 | 705827738 | 706684922 |
| 694904024 | 695641727 | 699613040 | 700442684 | 700744934 | 702554945 | 703209758 | 704190524 | 705829064 | 706739930 |
| 694912490 | 695655251 | 699618512 | 700445942 | 700745513 | 702562361 | 703210094 | 704196317 | 705830633 | 706749623 |
| 694914776 | 695657465 | 699622604 | 700446047 | 700746278 | 702562391 | 703210490 | 704200358 | 705834137 | 706795865 |
| 694919495 | 695664101 | 699622703 | 700449968 | 700749695 | 702565280 | 703210874 | 704205557 | 705834746 | 706797335 |
| 694926074 | 695664899 | 699623318 | 700452140 | 700758428 | 702566726 | 703211396 | 704210276 | 705835034 | 706798205 |
| 694945559 | 695667368 | 699626444 | 700454246 | 700762082 | 702574409 | 703211867 | 704218943 | 705835250 | 706809509 |
| 694945577 | 695685851 | 699626636 | 700461413 | 700764599 | 702574523 | 703212221 | 704225612 | 705836006 | 706835321 |
| 694954145 | 695690543 | 699631268 | 700466450 | 700769021 | 702575399 | 703215251 | 704229410 | 705840731 | 706859972 |
| 694956416 | 695694914 | 699635885 | 700474670 | 700810967 | 702575774 | 703216055 | 704234867 | 705846089 | 706862927 |
| 694959389 | 695696222 | 699638279 | 700476182 | 700818806 | 702576935 | 703217057 | 704237231 | 705846836 | 706864673 |
| 695083202 | 695697791 | 699639716 | 700476524 | 700829621 | 702581657 | 703217726 | 704238779 | 705849119 | 706878344 |
| 695085581 | 695703128 | 699643433 | 700483538 | 700831358 | 702598817 | 703218083 | 704247815 | 705850091 | 706899866 |
| 695085767 | 695704544 | 699645812 | 700488656 | 700832426 | 702612299 | 703218395 | 704251193 | 705853220 | 706926938 |
| 695092256 | 695734118 | 699659267 | 700497632 | 700834544 | 702635483 | 703221875 | 704257349 | 705853487 | 706928045 |
| 695092916 | 695740616 | 699660842 | 700523048 | 700834943 | 702658895 | 703226387 | 704261177 | 705855023 | 706945046 |
| 695092934 | 695751014 | 699661649 | 700524041 | 700836353 | 702676649 | 703227041 | 704265734 | 705856286 | 707021456 |
| 695095181 | 695751050 | 699662714 | 700524047 | 700849580 | 702730541 | 703229060 | 704274236 | 705857747 | 707024774 |
| 695097131 | 695753732 | 699662750 | 700529951 | 700858991 | 702731114 | 703229351 | 704298785 | 705859058 | 707070800 |
| 695101028 | 695816576 | 699664457 | 700530542 | 701603468 | 702772430 | 703229822 | 704300459 | 705860453 | 707078972 |
| 695104976 | 695931434 | 699664778 | 700531079 | 701607056 | 702781847 | 703230620 | 704300741 | 705861101 | 707094794 |
| 695106779 | 695966381 | 699667172 | 700545725 | 701618312 | 702820991 | 703231214 | 704305352 | 705861506 | 707108123 |
| 695156276 | 696118115 | 699670799 | 700549007 | 701618576 | 702837692 | 703239305 | 704347229 | 705883724 | 707112569 |
| 695159171 | 696322373 | 699673541 | 700550414 | 701622119 | 702863219 | 703239701 | 704353397 | 705898052 | 707116895 |
| 695166878 | 696329963 | 699684779 | 700554962 | 701624918 | 702889410 | 703240649 | 704353766 | 705900155 | 707121776 |
| 695171810 | 696331718 | 699694940 | 700555088 | 701626214 | 702944669 | 703241165 | 704357885 | 705903014 | 707130383 |
| 695188744 | 696334529 | 699697934 | 700556723 | 701629868 | 702963020 | 703242461 | 704362928 | 705909260 | 707142446 |
| 695210519 | 696343367 | 699697967 | 700559789 | 701630006 | 702999257 | 703242476 | 704369153 | 705909263 | 707143553 |
| 695211056 | 696348605 | 699699890 | 700562252 | 701630948 | 703020524 | 703243529 | 704374256 | 705911762 | 707288924 |
| 695219957 | 696351749 | 699708326 | 700562921 | 701631635 | 703088513 | 703243676 | 704383424 | 705912368 | 707330786 |
| 695223374 | 696357308 | 699717875 | 700565177 | 701631698 | 703090928 | 703246232 | 704386979 | 705921311 | 707337263 |
| 695243363 | 696373088 | 699733298 | 700565882 | 701633030 | 703140320 | 703251020 | 704390135 | 705923216 | 707337701 |
| 695244278 | 696381587 | 699745010 | 700569734 | 701646722 | 703143104 | 703290584 | 704457194 | 705923987 | 707343209 |
| 695248079 | 696383639 | 699750539 | 700569923 | 702416072 | 703145036 | 703307393 | 704478794 | 705925433 | 707361875 |
| 695257628 | 696388064 | 699766940 | 700575518 | 702418922 | 703145054 | 703326818 | 704728040 | 705927020 | 707382086 |
| 695261813 | 696389939 | 699769136 | 700579313 | 702420425 | 703149095 | 703395404 | 705707465 | 705927314 | 707414753 |
| 695267234 | 696399449 | 699782618 | 700583801 | 702422417 | 703150154 | 703449383 | 705708827 | 705929927 | 707419667 |
| 695270000 | 696402113 | 699784520 | 700584572 | 702423662 | 703150349 | 703559966 | 705710753 | 705931892 | 707439344 |
| 695275076 | 696413477 | 699786995 | 700584812 | 702424007 | 703150433 | 703600988 | 705711218 | 705934682 | 707440172 |
| 695275775 | 696416603 | 699787502 | 700587464 | 702429023 | 703151039 | 703601069 | 705713417 | 705936212 | 707454167 |
| 695279033 | 696417461 | 699803342 | 700591805 | 702429704 | 703157537 | 703603379 | 705739826 | 705947264 | 707464223 |
| 695282363 | 696420824 | 699817115 | 700593389 | 702433706 | 703157633 | 703652246 | 705743834 | 705952028 | 707483921 |
| 695288330 | 696424040 | 699842489 | 700594898 | 702449405 | 703159001 | 703654088 | 705744008 | 705954236 | 707489024 |
| 695288849 | 696434912 | 699845762 | 700595108 | 702457868 | 703160438 | 704090453 | 705744260 | 705956546 | 707492186 |
| 695292323 | 696438983 | 699878834 | 700596323 | 702470042 | 703160678 | 704091773 | 705747611 | 705957488 | 707498057 |
| 695293052 | 696459875 | 699890888 | 700597793 | 702473042 | 703161062 | 704094608 | 705748781 | 705958769 | 707500895 |
| 695333516 | 696460691 | 699916319 | 700618574 | 702473897 | 703161323 | 704097395 | 705772517 | 705959912 | 707508290 |
| 695339387 | 696461816 | 699953333 | 700619429 | 702478133 | 703161458 | 704097707 | 705781118 | 705962999 | 707562536 |
| 695353637 | 696498893 | 699974015 | 700634390 | 702485105 | 703161917 | 704111984 | 705786287 | 705968972 | 707563499 |
| 695359388 | 696532844 | 699979382 | 700643843 | 702488486 | 703163513 | 704112035 | 705788576 | 705970274 | 707580080 |
| 695365373 | 696535094 | 699995105 | 700677209 | 702489245 | 703163960 | 704113460 | 705788896 | 705970397 | 707592671 |
| 695366975 | 696535313 | 700012706 | 700678331 | 702490457 | 703164638 | 704117624 | 705789311 | 705970541 | 707612372 |
| 695407706 | 696620354 | 700021211 | 700682771 | 702498938 | 703171242 | 704120879 | 705791222 | 705979337 | 707612576 |
| 695425952 | 696648299 | 700028831 | 700686500 | 702503234 | 703171925 | 704130101 | 705794630 | 705986141 | 707612648 |
| 695431604 | 696708086 | 700034126 | 700687199 | 702508142 | 703177466 | 704131562 | 705796607 | 705988484 | 707621333 |
| 695450927 | 696807800 | 700041062 | 700693712 | 702516260 | 703179956 | 704132645 | 705798575 | 705989540 | 707633708 |
| 695454518 | 697020856 | 700054721 | 700693772 | 702519053 | 703180508 | 704143670 | 705799799 | 705990011 | 707643239 |
| 695466857 | 697093559 | 700073297 | 700694495 | 702522071 | 703182293 | 704144642 | 705800705 | 705999365 | 707644382 |
| 695493251 | 697123460 | 700102268 | 700695689 | 702525458 | 703182911 | 704145050 | 705800951 | 705999761 | 707654315 |
| 695512223 | 697218434 | 700105550 | 700701902 | 702526811 | 703184048 | 704149088 | 705803000 | 706001309 | 707663369 |
| 695513765 | 697229777 | 700108469 | 700702049 | 702529883 | 703185455 | 704150186 | 705805292 | 706002896 | 707665058 |
| 695524448 | 697258469 | 700239011 | 700713731 | 702535019 | 703187336 | 704151482 | 705805718 | 706006157 | 707665238 |
| 695552504 | 697264055 | 700386242 | 700722608 | 702535316 | 703189199 | 704159840 | 705806384 | 706016813 | 707666435 |
| 695568704 | 697374764 | 700403819 | 700723283 | 702538769 | 703195526 | 704160128 | 705809933 | 706020830 | 707688353 |
| 695578493 | 697491659 | 700404956 | 700727468 | 702540128 | 703196039 | 704163026 | 705810968 | 706021973 | 707688830 |
| 695582165 | 697743770 | 700406237 | 700729535 | 702541919 | 703196150 | 704166631 | 705818084 | 706023800 | 707691515 |
| 695609201 | 697941980 | 700413566 | 700734449 | 702542915 | 703196300 | 704168408 | 705821153 | 706094009 | 707698370 |
| 695611628 | 698635754 | 700420526 | 700738184 | 702548036 | 703197404 | 704174831 | 705823253 | 706199297 | 707701592 |
| 695616437 | 698950082 | 700433126 | 700738937 | 702548162 | 703197842 | 704182031 | 705824657 | 706249058 | 707701664 |
| 695622179 | 699609026 | 700434848 | 700740077 | 702553802 | 703197851 | 704187191 | 705827336 | 706675763 | 707709617 |

EXHIBIT "1"
Page 133

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 707721011 | 709114130 | 709577018 | 710527736 | 712327094 | 713286119 | 714447860 | 716643692 | 718414574 | 718766399 |
| 707739068 | 709114205 | 709583264 | 710531912 | 712340375 | 713289290 | 714452123 | 716650919 | 718433849 | 718769330 |
| 707742356 | 709115759 | 709620731 | 710533244 | 712349837 | 713290907 | 714452492 | 716654189 | 718438910 | 718773347 |
| 707742590 | 709119155 | 709767407 | 710533643 | 712381229 | 713290991 | 714460670 | 716656886 | 718442210 | 718815806 |
| 707743820 | 709119857 | 709844141 | 710534837 | 712381442 | 713293436 | 714465686 | 716698679 | 718442705 | 719290877 |
| 707752583 | 709123040 | 709867871 | 710536976 | 712412918 | 713320349 | 714465752 | 716699984 | 718446395 | 719614559 |
| 707757527 | 709128815 | 709876196 | 710537993 | 712420271 | 713327327 | 714466760 | 716700869 | 718449344 | 719624636 |
| 707762627 | 709132616 | 709882049 | 710540030 | 712424240 | 713329946 | 714470198 | 716705006 | 718450283 | 719628179 |
| 707764763 | 709134893 | 709886498 | 710546792 | 712441094 | 713330441 | 714483113 | 716705345 | 718452419 | 719635160 |
| 707769434 | 709138745 | 709898303 | 710548004 | 712442075 | 713332631 | 714486392 | 716709332 | 718453442 | 719638667 |
| 707775056 | 709140332 | 709915439 | 710563331 | 712477172 | 713333114 | 714497624 | 716709545 | 718453448 | 719647643 |
| 707776673 | 709140998 | 709915919 | 710581130 | 712548242 | 713336036 | 714504620 | 716715602 | 718454336 | 719653340 |
| 707780714 | 709147103 | 709942628 | 710833001 | 712565207 | 713340704 | 714504835 | 716724728 | 718458863 | 719654264 |
| 707790692 | 709148021 | 710028791 | 710897531 | 712580096 | 713341493 | 714509987 | 716726846 | 718460897 | 719665232 |
| 707795516 | 709149284 | 710037122 | 711966602 | 712598327 | 713341922 | 714562673 | 716738600 | 718465358 | 719678018 |
| 707800469 | 709150103 | 710040626 | 711968471 | 712609151 | 713343743 | 714574505 | 716744168 | 718465373 | 719681405 |
| 707802446 | 709151258 | 710058662 | 711969326 | 712631795 | 713344010 | 714602873 | 716745512 | 718466129 | 719682026 |
| 707809256 | 709186625 | 710060096 | 711969359 | 712633499 | 713345711 | 714606116 | 716756342 | 718469456 | 719687012 |
| 707813228 | 709191608 | 710060795 | 711970307 | 712654331 | 713348867 | 714606515 | 716761475 | 718477361 | 719701448 |
| 707824865 | 709193033 | 710061338 | 711972233 | 712666619 | 713351594 | 714619880 | 716780696 | 718477511 | 719709500 |
| 707828138 | 709196396 | 710065982 | 711972527 | 712682768 | 713354816 | 714630899 | 716802395 | 718477841 | 719710355 |
| 707829395 | 709197836 | 710068841 | 711973805 | 712700840 | 713357228 | 714665957 | 716807174 | 718477892 | 719711252 |
| 707846753 | 709197986 | 710076146 | 711977780 | 712762340 | 713361062 | 714668669 | 716811725 | 718479446 | 719715917 |
| 707849165 | 709199129 | 710082596 | 711978383 | 712772081 | 713363885 | 714671231 | 716812841 | 718479956 | 719735327 |
| 707849768 | 709199258 | 710094185 | 711982016 | 712801787 | 713367263 | 714695414 | 716813243 | 718485110 | 719738852 |
| 707865911 | 709199558 | 710100959 | 711982271 | 712813988 | 713383925 | 714710648 | 716829830 | 718487123 | 719750690 |
| 707868911 | 709201046 | 710121845 | 711984398 | 712820369 | 713390009 | 714711332 | 716834606 | 718491104 | 719752958 |
| 707873795 | 709201412 | 710152391 | 711984440 | 712828190 | 713392172 | 714722384 | 716834609 | 718491305 | 719753282 |
| 707916233 | 709201595 | 710193581 | 712062989 | 712863956 | 713407181 | 714743357 | 716846888 | 718493414 | 719757167 |
| 707933129 | 709202939 | 710383093 | 712124567 | 712907426 | 713407184 | 714750596 | 716859119 | 718496888 | 719761463 |
| 707949518 | 709203425 | 710431793 | 712125980 | 713111420 | 713410742 | 714751127 | 716867129 | 718498766 | 719765789 |
| 708046724 | 709203428 | 710433122 | 712128218 | 713123891 | 713415521 | 714753728 | 716888276 | 718498832 | 719782823 |
| 708152909 | 709205726 | 710447279 | 712160270 | 713131946 | 713417351 | 714757988 | 716929406 | 718500524 | 719788268 |
| 708237188 | 709206638 | 710457863 | 712169030 | 713134295 | 713456819 | 714934757 | 716931680 | 718505063 | 719789117 |
| 708288029 | 709207181 | 710463275 | 712171481 | 713137214 | 713489174 | 714963635 | 716970929 | 718511294 | 719797895 |
| 708437528 | 709232354 | 710467406 | 712171985 | 713138069 | 713494706 | 714967931 | 717013217 | 718515017 | 719803667 |
| 708672842 | 709235090 | 710472845 | 712172891 | 713153204 | 713498840 | 714982217 | 717130949 | 718516043 | 719813852 |
| 708731333 | 709248689 | 710473793 | 712174358 | 713154899 | 713512514 | 714989312 | 717182546 | 718516886 | 719817566 |
| 708768026 | 709251599 | 710475359 | 712181069 | 713156267 | 713516171 | 715000676 | 717264221 | 718517519 | 719819000 |
| 708851690 | 709262519 | 710475659 | 712182866 | 713157698 | 713538968 | 715115291 | 717308835 | 718523618 | 719819051 |
| 708880211 | 709264481 | 710478407 | 712184144 | 713176688 | 713543585 | 715197461 | 717356993 | 718534568 | 719830022 |
| 708885548 | 709267979 | 710480642 | 712186643 | 713190332 | 713545958 | 715204121 | 717614909 | 718540625 | 719830283 |
| 708886898 | 709276841 | 710483693 | 712187741 | 713193824 | 713549615 | 715319759 | 717786554 | 718546856 | 719834687 |
| 708900683 | 709280792 | 710484458 | 712188239 | 713196983 | 713552540 | 715319768 | 717906143 | 718556633 | 719855381 |
| 708915344 | 709282649 | 710486069 | 712188512 | 713208230 | 713554115 | 715375094 | 717957200 | 718559945 | 719861381 |
| 708923489 | 709284509 | 710488175 | 712189139 | 713213210 | 713568536 | 715453613 | 718178879 | 718568321 | 719880794 |
| 708926039 | 709284677 | 710488697 | 712189610 | 713218919 | 713569268 | 715511765 | 718179161 | 718572026 | 719889713 |
| 708926423 | 709285433 | 710491943 | 712192865 | 713229752 | 713569835 | 715518299 | 718180514 | 718574228 | 720049895 |
| 708927860 | 709286567 | 710495414 | 712195460 | 713234789 | 713596199 | 715570424 | 718181009 | 718574810 | 720053738 |
| 708936866 | 709287893 | 710495660 | 712195712 | 713234948 | 713596700 | 715583006 | 718269119 | 718583675 | 720055625 |
| 708941807 | 709289864 | 710495837 | 712196777 | 713235005 | 713635922 | 715653644 | 718282688 | 718584812 | 720058688 |
| 708950252 | 709314212 | 710499065 | 712197047 | 713237210 | 713659655 | 715767164 | 718283357 | 718586906 | 720061643 |
| 708951194 | 709318235 | 710499401 | 712197659 | 713241842 | 713695151 | 715862249 | 718291562 | 718587170 | 720261752 |
| 708999131 | 709320398 | 710500319 | 712198640 | 713252858 | 713716004 | 715887266 | 718294796 | 718601021 | 720288989 |
| 709006130 | 709321046 | 710504948 | 712211180 | 713257220 | 713723075 | 715906061 | 718296485 | 718607060 | 720312686 |
| 709015805 | 709330802 | 710506277 | 712253240 | 713257868 | 713723189 | 716041481 | 718296557 | 718608554 | 720315815 |
| 709030463 | 709338155 | 710506355 | 712255655 | 713258273 | 713728550 | 716081638 | 718298594 | 718643678 | 720355250 |
| 709031912 | 709344122 | 710509187 | 712255862 | 713259305 | 713731700 | 716150348 | 718304126 | 718659524 | 720370379 |
| 709032116 | 709344944 | 710509766 | 712257563 | 713263076 | 713739488 | 716204933 | 718317611 | 718663829 | 720380393 |
| 709050389 | 709348028 | 710509850 | 712289156 | 713263190 | 713759021 | 716218028 | 718329533 | 718673282 | 720441482 |
| 709065161 | 709369961 | 710509874 | 712290644 | 713268092 | 713854418 | 716273456 | 718330418 | 718674497 | 720464789 |
| 709066427 | 709434602 | 710510942 | 712292732 | 713270081 | 713900579 | 716432471 | 718339181 | 718689020 | 720470126 |
| 709074245 | 709448831 | 710511320 | 712296995 | 713271716 | 713905757 | 716629244 | 718370738 | 718703033 | 720559207 |
| 709077473 | 709454573 | 710515133 | 712299581 | 713273810 | 713983430 | 716632022 | 718382918 | 718734302 | 720738878 |
| 709081250 | 709455230 | 710517062 | 712301891 | 713273930 | 714438728 | 716632946 | 718384226 | 718745573 | 721564364 |
| 709087742 | 709456082 | 710518763 | 712305101 | 713274674 | 714438740 | 716633687 | 718389020 | 718749530 | 721575035 |
| 709098371 | 709456085 | 710519744 | 712305470 | 713276327 | 714441590 | 716634614 | 718403498 | 718755635 | 721677881 |
| 709108880 | 709460159 | 710523512 | 712312853 | 713277488 | 714441635 | 716639765 | 718407386 | 718760954 | 721682147 |
| 709109168 | 709461725 | 710525882 | 712320200 | 713280335 | 714443780 | 716642378 | 718410359 | 718761737 | 721700600 |
| 709110428 | 709491251 | 710527436 | 712322342 | 713280968 | 714444926 | 716643083 | 718412147 | 718764455 | 721771997 |

88

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 721826639 | 728568884 | 738592334 | 958571473 | 1119517576 | 1141561583 | 1162258989 | 1182416846 | 1211761827 | 1227535747 |
| 721843445 | 728575901 | 738885857 | 960006298 | 1119527671 | 1142277242 | 1162487431 | 1182991721 | 1211834298 | 1227556947 |
| 721857143 | 728576741 | 739471625 | 961525909 | 1121667473 | 1142317831 | 1162674925 | 1183349373 | 1211933941 | 1227628197 |
| 721857824 | 728579471 | 739498760 | 963507262 | 1122145653 | 1142434618 | 1162894914 | 1183411515 | 1212547171 | 1227729932 |
| 721871219 | 728750309 | 739895564 | 965146831 | 1122231166 | 1143364128 | 1163676746 | 1183563834 | 1212958164 | 1228445195 |
| 721871612 | 728858708 | 739903790 | 967684909 | 1122256975 | 1143754657 | 1163934542 | 1183653662 | 1213262612 | 1228519346 |
| 722003507 | 728982329 | 740026340 | 973643323 | 1122582519 | 1144435775 | 1164163245 | 1183824428 | 1213335449 | 1228731497 |
| 722015504 | 729027140 | 740213330 | 980611487 | 1122641268 | 1144548962 | 1164169975 | 1184113811 | 1213831328 | 1228815499 |
| 722202853 | 729041852 | 740459717 | 984800432 | 1122686119 | 1144679175 | 1164199743 | 1184343879 | 1214127843 | 1228956571 |
| 722255582 | 729201692 | 740655689 | 1003700567 | 1123678916 | 1144796996 | 1164339811 | 1184831827 | 1214426848 | 1228968763 |
| 722418083 | 729221579 | 740747927 | 1010721002 | 1123732774 | 1145968823 | 1164432791 | 1184919819 | 1214547599 | 1229323236 |
| 722461022 | 729331697 | 741099938 | 1011416288 | 1123935784 | 1146276753 | 1164474716 | 1184988386 | 1215239293 | 1231567534 |
| 722841728 | 729417638 | 741195002 | 1014138289 | 1123972117 | 1146354754 | 1164519593 | 1185641477 | 1215264251 | 1231662431 |
| 722887658 | 729550201 | 741263111 | 1020334163 | 1124218975 | 1147322253 | 1164713815 | 1185929127 | 1215385711 | 1231812120 |
| 723162836 | 729694421 | 745237125 | 1026125602 | 1124659299 | 1147532357 | 1165316782 | 1186241741 | 1215414516 | 1231893763 |
| 723207929 | 730571786 | 746882672 | 1028385391 | 1124821359 | 1147599143 | 1165619277 | 1186562569 | 1215578871 | 1232326723 |
| 723614162 | 730899599 | 749206115 | 1031972142 | 1125264763 | 1147689648 | 1165646437 | 1186648928 | 1215754899 | 1232343845 |
| 723859012 | 730944731 | 754540057 | 1034973770 | 1125419859 | 1147773161 | 1165766586 | 1186885256 | 1215951584 | 1232742629 |
| 724340183 | 730952708 | 757999904 | 1035617541 | 1125492341 | 1147788641 | 1165892754 | 1187426276 | 1216473767 | 1232854716 |
| 725034785 | 730971365 | 760176906 | 1038945011 | 1125742256 | 1148369788 | 1166124468 | 1187532437 | 1216644319 | 1233351347 |
| 725042144 | 731156108 | 765629947 | 1041698047 | 1126613845 | 1148447852 | 1166175962 | 1187983162 | 1216924395 | 1233415997 |
| 725044259 | 731177861 | 771975746 | 1043457697 | 1126813149 | 1148519429 | 1166311266 | 1188364739 | 1217476445 | 1234157813 |
| 725055338 | 731183354 | 781051235 | 1049523096 | 1126914923 | 1148536563 | 1166498113 | 1188424493 | 1217531169 | 1234249448 |
| 725055638 | 731185271 | 781200543 | 1052655577 | 1126974172 | 1148546991 | 1166571444 | 1188534459 | 1217954587 | 1234974599 |
| 725090180 | 731187878 | 781566729 | 1054231446 | 1127539536 | 1148763774 | 1166732324 | 1188774989 | 1218127274 | 1235442971 |
| 725091095 | 731191514 | 782429365 | 1060735928 | 1127789143 | 1148856152 | 1166733884 | 1188975941 | 1218767673 | 1235911227 |
| 725095718 | 731196482 | 790476225 | 1064422665 | 1128162937 | 1148968865 | 1166876582 | 1189194592 | 1218798243 | 1236013918 |
| 725099102 | 731200223 | 794714858 | 1073642277 | 1128173487 | 1149544682 | 1166978121 | 1189632235 | 1218899333 | 1236267156 |
| 725099315 | 731204933 | 800717269 | 1074757517 | 1128555122 | 1149648768 | 1167898574 | 1189892734 | 1219205103 | 1236636481 |
| 725115623 | 731205476 | 804164275 | 1078653881 | 1129836647 | 1149935472 | 1176921765 | 1189998341 | 1219249688 | 1236655444 |
| 725177060 | 731213870 | 818564356 | 1078956753 | 1129869577 | 1151239848 | 1168163334 | 1191415346 | 1219319256 | 1236914824 |
| 725203589 | 731216516 | 822892657 | 1082286169 | 1131519492 | 1151661261 | 1168231686 | 1191653325 | 1219399531 | 1236945392 |
| 725254205 | 731226602 | 829867727 | 1084332903 | 1131539132 | 1151789695 | 1168256664 | 1191756816 | 1219697383 | 1237228449 |
| 725258384 | 731819843 | 832399081 | 1085141725 | 1132243455 | 1151829856 | 1168488396 | 1191834249 | 1219919521 | 1237457593 |
| 726386219 | 732274742 | 832732879 | 1090605068 | 1132447247 | 1152254158 | 1168748415 | 1191959645 | 1220051104 | 1237481935 |
| 726431711 | 732335177 | 837978338 | 1091931625 | 1132665315 | 1152523956 | 1168923584 | 1192142332 | 1221231968 | 1238389747 |
| 726446639 | 732386813 | 844356934 | 1097855647 | 1132756687 | 1152715624 | 1169286554 | 1192387798 | 1221526782 | 1238589887 |
| 726459779 | 732573038 | 867801847 | 1100498762 | 1132837361 | 1152731654 | 1169687277 | 1192627414 | 1221538616 | 1238643271 |
| 726465380 | 732590678 | 868480847 | 1103870998 | 1132841978 | 1153124917 | 1169912796 | 1192646815 | 1221666182 | 1239275517 |
| 726562121 | 732709526 | 868575643 | 1110857008 | 1133225657 | 1154363897 | 1171228941 | 1192873567 | 1221854671 | 1239438759 |
| 726638582 | 732710105 | 870048768 | 1111252817 | 1133361197 | 1154456167 | 1171411832 | 1192967557 | 1221855189 | 1241248395 |
| 726639617 | 732717746 | 872059991 | 1111283885 | 1134148795 | 1154624498 | 1172172122 | 1193486846 | 1221876772 | 1241574195 |
| 726658079 | 732720002 | 878929266 | 1111323526 | 1134418319 | 1154639629 | 1173166369 | 1193569791 | 1221914955 | 1241824621 |
| 726675887 | 732763739 | 882934217 | 1111563944 | 1134452594 | 1154994283 | 1173187955 | 1193582774 | 1222122498 | 1242524213 |
| 726700499 | 732776147 | 883963769 | 1111732861 | 1134718527 | 1155140607 | 1173244429 | 1193824457 | 1222176172 | 1242525472 |
| 726736436 | 732784946 | 888974854 | 1111841793 | 1134822698 | 1155162861 | 1173338317 | 1193991182 | 1222653281 | 1242832761 |
| 727079099 | 732801365 | 892085118 | 1112354567 | 1135818158 | 1155763429 | 1173429159 | 1194142760 | 1222731168 | 1242843193 |
| 727079696 | 732833297 | 894912300 | 1112613647 | 1135967314 | 1155857869 | 1173724636 | 1194226392 | 1222966488 | 1242950902 |
| 727079744 | 732856544 | 906587171 | 1112619334 | 1136386381 | 1155926878 | 1173725537 | 1194472693 | 1223144986 | 1242955747 |
| 727085564 | 732856556 | 907872097 | 1112726542 | 1136574813 | 1156154233 | 1173877536 | 1195185742 | 1223291853 | 1243528928 |
| 727087811 | 733474166 | 909504625 | 1112737537 | 1136817766 | 1156296342 | 1174155185 | 1195294296 | 1223358724 | 1243596813 |
| 727101521 | 734001026 | 915433113 | 1112748873 | 1136861698 | 1156493384 | 1174684258 | 1195300255 | 1223797461 | 1243972887 |
| 727114508 | 734051105 | 919624455 | 1113598482 | 1136886543 | 1156556865 | 1175119664 | 1195563118 | 1224136299 | 1244248734 |
| 727156412 | 734061614 | 923036472 | 1113814851 | 1136982969 | 1156856577 | 1175342123 | 1195787448 | 1224236600 | 1244542138 |
| 727181060 | 734088821 | 926391556 | 1114171976 | 1137576868 | 1157126249 | 1175725468 | 1196984728 | 1224431843 | 1244713988 |
| 727186106 | 736436228 | 928386459 | 1114971827 | 1138297197 | 1157445941 | 1175934183 | 1197324995 | 1224544566 | 1245185844 |
| 727204469 | 737303051 | 930800352 | 1115261229 | 1138298633 | 1157589867 | 1176024674 | 1198212349 | 1224598423 | 1245274326 |
| 727204478 | 737311754 | 931895202 | 1115834169 | 1138385512 | 1158097091 | 1176467771 | 1198318522 | 1224971548 | 1245751739 |
| 727241123 | 737331101 | 937410248 | 1115849712 | 1138548635 | 1158606177 | 1176535379 | 1198461415 | 1225113827 | 1246369817 |
| 727252061 | 737346434 | 942714174 | 1115927361 | 1138654785 | 1158627657 | 1176663186 | 1198636932 | 1225186472 | 1246595675 |
| 727256612 | 737389865 | 946871427 | 1116521393 | 1138669837 | 1159225979 | 1176899183 | 1198649476 | 1225942362 | 1247148973 |
| 727282280 | 737457800 | 947009080 | 1116646578 | 1138757992 | 1159296337 | 1177684534 | 1198698482 | 1225963186 | 1247476295 |
| 727294574 | 737472554 | 947280802 | 1117166478 | 1139127212 | 1159432339 | 1177786845 | 1198726861 | 1226243769 | 1247492944 |
| 727417997 | 737473538 | 947858714 | 1117196472 | 1139289113 | 1159679687 | 1178191882 | 1198943198 | 1226523365 | 1247995657 |
| 727461752 | 737497850 | 947880871 | 1117222411 | 1139364893 | 1160794420 | 1178193628 | 1199841385 | 1226773186 | 1248331756 |
| 727464560 | 737562656 | 948377015 | 1117266282 | 1139527522 | 1161273464 | 1178451632 | 1199974718 | 1226784916 | 1248533419 |
| 728128487 | 737796866 | 950877523 | 1117338621 | 1139835187 | 1161392979 | 1179235696 | 1202971268 | 1226834823 | 1249143556 |
| 728397599 | 737962643 | 951356020 | 1117625757 | 1141139223 | 1161481261 | 1179939155 | 1205323306 | 1227227416 | 1249666321 |
| 728472098 | 737976275 | 951370355 | 1118294291 | 1141299433 | 1161692163 | 1181766378 | 1206383941 | 1227346958 | 1249939973 |
| 728548259 | 738397547 | 956697456 | 1118298853 | 1141427223 | 1161941569 | 1182354864 | 1209818266 | 1227413943 | 1250126513 |

89

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1251276762 | 1279134965 | 1302032809 | 1329986917 | 1351997992 | 1374941496 | 1396738757 | 1429257492 | 1449644685 | 1473651154 |
| 1251345613 | 1279152248 | 1311278411 | 1331479195 | 1352182455 | 1375245315 | 1396864587 | 1429456284 | 1449831753 | 1474457818 |
| 1251613535 | 1279666531 | 1311837236 | 1331868374 | 1352237399 | 1375381774 | 1396954547 | 1431362432 | 1451921485 | 1474887122 |
| 1251637654 | 1279847874 | 1312199988 | 1332167052 | 1352489593 | 1375419614 | 1397344382 | 1431454948 | 1452332446 | 1475694821 |
| 1251674755 | 1281289548 | 1312353487 | 1332333971 | 1352953676 | 1375796913 | 1397458739 | 1431713317 | 1452428463 | 1475784538 |
| 1252489657 | 1281426314 | 1312369373 | 1333260639 | 1353651999 | 1375846647 | 1397569348 | 1431995324 | 1453126364 | 1476069588 |
| 1252571128 | 1281573357 | 1313491464 | 1333626929 | 1354616499 | 1376145255 | 1398153573 | 1432582921 | 1453335586 | 1476214649 |
| 1252639894 | 1281689185 | 1313741313 | 1334177144 | 1354622775 | 1376258312 | 1398379296 | 1432631985 | 1453527698 | 1477139238 |
| 1252769627 | 1281886679 | 1313778794 | 1334247327 | 1355126567 | 1376462432 | 1398726528 | 1432735595 | 1453588682 | 1477251389 |
| 1252897132 | 1282241581 | 1314226511 | 1334254129 | 1355275433 | 1376563816 | 1399355259 | 1432837416 | 1453613662 | 1477371546 |
| 1254688384 | 1282263365 | 1314313992 | 1334483782 | 1335395655 | 1376747727 | 1399382214 | 1432859234 | 1453775883 | 1477495555 |
| 1254719416 | 1282979275 | 1314451985 | 1335189274 | 1355866123 | 1376919513 | 1399384154 | 1433431197 | 1454292998 | 1477684758 |
| 1254749526 | 1283213855 | 1314558713 | 1335323353 | 1355986823 | 1377297337 | 1399662675 | 1433911873 | 1454325455 | 1477982525 |
| 1255497043 | 1283578843 | 1314764228 | 1335541794 | 1356285698 | 1377315776 | 1402579333 | 1433942733 | 1454585423 | 1478111435 |
| 1255776865 | 1284147396 | 1315225243 | 1335553244 | 1356288547 | 1377785695 | 1402604040 | 1434142893 | 1454742548 | 1478127855 |
| 1256159172 | 1284245695 | 1315695971 | 1335636566 | 1356444976 | 1378291221 | 1405708405 | 1434159594 | 1454856684 | 1478291778 |
| 1257186463 | 1284583268 | 1315848279 | 1335652658 | 1356735217 | 1378368247 | 1407037775 | 1434436161 | 1454993927 | 1478385874 |
| 1257365582 | 1284641551 | 1315871119 | 1335732834 | 1357468866 | 1378515623 | 1408497408 | 1434437953 | 1455156559 | 1481210390 |
| 1257527614 | 1285142122 | 1316125853 | 1335936878 | 1357853176 | 1378759253 | 1411639343 | 1434641786 | 1455365458 | 1481678823 |
| 1257671882 | 1285200684 | 1316165795 | 1336115149 | 1357928322 | 1378872697 | 1411852576 | 1434764912 | 1455442174 | 1482441295 |
| 1259313267 | 1285238475 | 1316527582 | 1336363678 | 1358199487 | 1379137467 | 1411873352 | 1434837986 | 1455503458 | 1482513161 |
| 1259552882 | 1286183287 | 1316684786 | 1336445211 | 1358519779 | 1379492973 | 1413001564 | 1434851835 | 1455663568 | 1482647464 |
| 1259787533 | 1286496254 | 1316776494 | 1337352223 | 1358933242 | 1379687112 | 1413698575 | 1435346319 | 1456127748 | 1483173817 |
| 1261376321 | 1286778635 | 1316984218 | 1337827281 | 1359849297 | 1379786446 | 1413754893 | 1435385558 | 1456473833 | 1483298378 |
| 1261395699 | 1286987255 | 1317142142 | 1337887629 | 1361178126 | 1379896696 | 1414113581 | 1436282256 | 1456561216 | 1483467123 |
| 1261793673 | 1287163987 | 1317219872 | 1338333717 | 1361287722 | 1379969377 | 1414415684 | 1436649826 | 1456839695 | 1483595672 |
| 1261839138 | 1287341945 | 1317242334 | 1338917461 | 1361745346 | 1382362467 | 1414466946 | 1436697535 | 1456847384 | 1483825789 |
| 1262876588 | 1287611878 | 1317251711 | 1340556750 | 1361951754 | 1383519386 | 1414514176 | 1436813767 | 1457221293 | 1484517878 |
| 1262936831 | 1287743572 | 1317359414 | 1341154747 | 1362276396 | 1383619541 | 1414687486 | 1437313452 | 1457289837 | 1485371958 |
| 1263211259 | 1287918248 | 1318232864 | 1341178349 | 1363221985 | 1383715482 | 1414775844 | 1437481689 | 1457588629 | 1485745469 |
| 1263398494 | 1287979945 | 1318629421 | 1341279637 | 1363456169 | 1383962372 | 1415539997 | 1438094263 | 1458169494 | 1486933938 |
| 1264427569 | 1287989546 | 1318759943 | 1341417592 | 1363535797 | 1384199988 | 1415621947 | 1438133424 | 1458433347 | 1486956251 |
| 1264438978 | 1288278891 | 1319426423 | 1341517942 | 1363972484 | 1384246248 | 1415925141 | 1438858839 | 1461663399 | 1487539625 |
| 1264493415 | 1288668738 | 1319554545 | 1341523546 | 1364161665 | 1384297174 | 1415947968 | 1439131112 | 1462126513 | 1487626934 |
| 1265298779 | 1288698161 | 1319658714 | 1341955181 | 1365754549 | 1384985475 | 1416139243 | 1439399595 | 1462185869 | 1487688953 |
| 1265472184 | 1288837173 | 1319662621 | 1342454941 | 1365892581 | 1385319893 | 1416777626 | 1439793934 | 1462224792 | 1487853115 |
| 1265685419 | 1289266743 | 1319663496 | 1342734723 | 1366491371 | 1385654121 | 1417311336 | 1439855547 | 1462344648 | 1488348588 |
| 1265784699 | 1289361872 | 1319713447 | 1342919181 | 1366556383 | 1385674349 | 1417378788 | 1439873762 | 1462684527 | 1488491781 |
| 1266352491 | 1289853784 | 1319752562 | 1343145846 | 1366616935 | 1387515588 | 1417757318 | 1439893692 | 1462745796 | 1488568563 |
| 1266542619 | 1289871887 | 1319794327 | 1343163917 | 1366886195 | 1387819439 | 1418447986 | 1441763597 | 1462787381 | 1488587365 |
| 1267633283 | 1290941889 | 1319880068 | 1343559849 | 1367744241 | 1387873578 | 1418869753 | 1441833230 | 1463292486 | 1488637612 |
| 1267669967 | 1291463727 | 1321691488 | 1343631558 | 1367751671 | 1387879886 | 1419192139 | 1442122274 | 1463356513 | 1488651839 |
| 1269387146 | 1291476415 | 1321841961 | 1343697656 | 1366777159 | 1387998793 | 1421118156 | 1442484572 | 1463659695 | 1489124587 |
| 1269479752 | 1291511558 | 1321846899 | 1343781639 | 1367812176 | 1388141927 | 1421226616 | 1442715199 | 1463854696 | 1489133846 |
| 1269537183 | 1291572223 | 1321861834 | 1343861439 | 1367829194 | 1388485194 | 1421526663 | 1443298983 | 1463889366 | 1489273201 |
| 1269565442 | 1291682089 | 1322457928 | 1343973528 | 1367964569 | 1388771117 | 1421687621 | 1443482653 | 1463969822 | 1489326963 |
| 1269842682 | 1291897947 | 1323247458 | 1344345754 | 1368121414 | 1389247157 | 1421736734 | 1443923406 | 1464218176 | 1489618168 |
| 1271219725 | 1292693873 | 1323251905 | 1344419595 | 1368289636 | 1389496947 | 1421844127 | 1444295645 | 1464258995 | 1489918163 |
| 1271232497 | 1293136275 | 1323326452 | 1344572769 | 1368735161 | 1389592853 | 1421996975 | 1444423989 | 1464522832 | 1489941554 |
| 1271238444 | 1293491553 | 1323354327 | 1344654632 | 1368835482 | 1391160635 | 1422324537 | 1444449766 | 1464637377 | 1491191654 |
| 1271564955 | 1293749671 | 1324812848 | 1344754255 | 1369195925 | 1391297913 | 1422519676 | 1444865878 | 1464716141 | 1491693182 |
| 1271934272 | 1293996499 | 1325164413 | 1344969831 | 1369518732 | 1391334572 | 1422616898 | 1445311428 | 1464844594 | 1491714398 |
| 1272253798 | 1294781279 | 1325393755 | 1345185388 | 1369767292 | 1391694759 | 1423156579 | 1445371239 | 1465159345 | 1491716635 |
| 1272693923 | 1295151321 | 1325621274 | 1345421766 | 1370934862 | 1391826626 | 1423162927 | 1445692373 | 1465172135 | 1491877111 |
| 1272832228 | 1295194227 | 1325875675 | 1345861293 | 1370964723 | 1392615774 | 1423269328 | 1445757263 | 1465173772 | 1492114396 |
| 1272869751 | 1295258949 | 1326474176 | 1346349826 | 1371295666 | 1392942867 | 1423422327 | 1445787228 | 1465342247 | 1492214194 |
| 1274295162 | 1295652937 | 1326817772 | 1346551841 | 1372133711 | 1392948538 | 1423698696 | 1445958254 | 1465648092 | 1492266619 |
| 1274534774 | 1295733741 | 1327131298 | 1347347226 | 1372544388 | 1393615991 | 1424956225 | 1446127882 | 1465769359 | 1492391495 |
| 1275289393 | 1295837516 | 1327183371 | 1347664479 | 1372551199 | 1393788985 | 1425423888 | 1446421335 | 1466814257 | 1492416484 |
| 1275893979 | 1296567331 | 1327295165 | 1347758966 | 1373212467 | 1394391517 | 1425796584 | 1446715793 | 1466866315 | 1492812939 |
| 1276563566 | 1296965953 | 1327377445 | 1348326783 | 1373459975 | 1394414551 | 1425829469 | 1446798795 | 1467468393 | 1493272319 |
| 1276652399 | 1297398563 | 1327427148 | 1348416716 | 1373753518 | 1394706917 | 1425998688 | 1446947583 | 1467518978 | 1493456545 |
| 1276777454 | 1297941159 | 1327997548 | 1348574329 | 1373766229 | 1394862535 | 1426225287 | 1447567841 | 1467898578 | 1493575449 |
| 1277555542 | 1298115766 | 1328233661 | 1349118649 | 1373796981 | 1394882823 | 1426243134 | 1447783496 | 1468355579 | 1493695779 |
| 1277846508 | 1298227623 | 1328794483 | 1349225622 | 1373825758 | 1394913180 | 1427198759 | 1448241751 | 1469944946 | 1493788435 |
| 1277936223 | 1298454711 | 1329396224 | 1349579646 | 1373873846 | 1395133888 | 1428347417 | 1448435515 | 1471326114 | 1493870898 |
| 1277985121 | 1298459295 | 1329632135 | 1349593658 | 1373963549 | 1395261462 | 1428485852 | 1448617523 | 1471399891 | 1494213155 |
| 1278626692 | 1298756382 | 1329691624 | 1349614268 | 1374213757 | 1395362762 | 1428495895 | 1448636427 | 1472376766 | 1494677543 |
| 1278734387 | 1298899634 | 1329763924 | 1349654631 | 1374334137 | 1395797758 | 1428564951 | 1448765313 | 1473326194 | 1495786477 |
| 1279102721 | 1299252838 | 1329858134 | 1351291998 | 1374639612 | 1396011479 | 1428597512 | 1448974285 | 1473349846 | 1495911532 |

EXHIBIT "1"
Page 136

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1496244238 | 1531737979 | 1556478178 | 1578727229 | 1597633644 | 1628863875 | 1652152255 | 1674627874 | 1694531171 | 1725992491 |
| 1496399198 | 1532759824 | 1556911531 | 1578843142 | 1598322143 | 1630135948 | 1652453379 | 1674991155 | 1694579655 | 1726432878 |
| 1496622677 | 1533542958 | 1557715746 | 1579296445 | 1598399351 | 1631113562 | 1652546541 | 1675178665 | 1694677451 | 1726999496 |
| 1496858694 | 1533964484 | 1557841835 | 1579474497 | 1598588059 | 1631335853 | 1652664517 | 1675688314 | 1694699286 | 1727237951 |
| 1497536911 | 1534522556 | 1557871139 | 1579782521 | 1598854593 | 1631377685 | 1652795941 | 1676423816 | 1695152663 | 1727356411 |
| 1497878861 | 1534529891 | 1557949754 | 1579783286 | 1598959368 | 1631446569 | 1653131612 | 1676561596 | 1695714243 | 1727704670 |
| 1498127395 | 1534621266 | 1558368912 | 1579838122 | 1599422711 | 1631943461 | 1653388491 | 1676774035 | 1695949336 | 1727804450 |
| 1498962315 | 1534781576 | 1558385323 | 1579999253 | 1599688917 | 1632299571 | 1653712381 | 1676957746 | 1696279155 | 1727882632 |
| 1499132974 | 1535382867 | 1558515624 | 1580217844 | 1599733962 | 1632758271 | 1654711399 | 1678267830 | 1696535759 | 1728135747 |
| 1499439327 | 1535435544 | 1558638981 | 1581128942 | 1601459382 | 1632779504 | 1654877358 | 1678375142 | 1696745583 | 1728764689 |
| 1504472946 | 1535447792 | 1558761572 | 1581382439 | 1607853732 | 1632883746 | 1655484932 | 1678643513 | 1697744482 | 1728873936 |
| 1505612400 | 1535928756 | 1559748565 | 1581627569 | 1611685677 | 1633386793 | 1655662882 | 1679465521 | 1697752299 | 1729592885 |
| 1507868468 | 1535971974 | 1559864793 | 1581759475 | 1611765555 | 1633412778 | 1655689311 | 1679488173 | 1697936534 | 1729641178 |
| 1511142538 | 1536155315 | 1561353261 | 1581961228 | 1612323534 | 1633833638 | 1655714454 | 1679499845 | 1698352923 | 1729729817 |
| 1511199915 | 1536425498 | 1561431898 | 1582251523 | 1612336339 | 1633891321 | 1655774238 | 1679574446 | 1698698533 | 1730322475 |
| 1511491923 | 1536767364 | 1561538281 | 1582697736 | 1612599587 | 1634123346 | 1656315269 | 1679644924 | 1698993446 | 1731529776 |
| 1511586186 | 1536987991 | 1561557747 | 1582796953 | 1612612462 | 1634569265 | 1656368635 | 1681224575 | 1699352319 | 1731833224 |
| 1512178486 | 1537288551 | 1561561618 | 1582945951 | 1612822764 | 1634612545 | 1656582844 | 1681491765 | 1699782641 | 1732187244 |
| 1512215956 | 1537397334 | 1562635887 | 1583267514 | 1612896933 | 1635619629 | 1656945889 | 1681722787 | 1703123170 | 1732641723 |
| 1512258979 | 1537664427 | 1562821237 | 1583597192 | 1613395712 | 1635891732 | 1657133202 | 1681937416 | 1704453835 | 1733712955 |
| 1512382287 | 1538296438 | 1562837771 | 1583673847 | 1613678332 | 1636464583 | 1657284868 | 1681952724 | 1705365427 | 1734328264 |
| 1512719757 | 1538419186 | 1563312234 | 1583692123 | 1613721876 | 1637146533 | 1657353635 | 1682181383 | 1711647116 | 1734348773 |
| 1512879775 | 1538725771 | 1563326993 | 1583784258 | 1613881843 | 1637157234 | 1657729434 | 1682258397 | 1712155218 | 1734387375 |
| 1513264369 | 1538777677 | 1564392922 | 1583928134 | 1614186338 | 1637438167 | 1657836191 | 1682483188 | 1712172491 | 1734428735 |
| 1513517581 | 1539713347 | 1564788884 | 1584165837 | 1614197484 | 1638167815 | 1659271125 | 1682559792 | 1712223441 | 1734632394 |
| 1513737249 | 1539716415 | 1564862392 | 1584175883 | 1614843951 | 1638195673 | 1659334151 | 1683299939 | 1712428198 | 1734689412 |
| 1513862633 | 1541621389 | 1565441213 | 1584476966 | 1614949878 | 1638429797 | 1659587774 | 1683342258 | 1712874926 | 1734716287 |
| 1514225451 | 1541856948 | 1565738256 | 1584542229 | 1615315159 | 1638438794 | 1659648725 | 1683419863 | 1713253844 | 1734737689 |
| 1514968458 | 1542222758 | 1565922347 | 1584583382 | 1615771171 | 1638442272 | 1661493797 | 1683575983 | 1713326374 | 1734794459 |
| 1515218923 | 1542379392 | 1566396989 | 1584588164 | 1615975333 | 1638478267 | 1662156497 | 1683884276 | 1713354025 | 1734799212 |
| 1515226587 | 1542682437 | 1566718369 | 1584934598 | 1616219764 | 1638653127 | 1662385585 | 1684337111 | 1713458314 | 1734938528 |
| 1515786777 | 1542773884 | 1567392164 | 1584948443 | 1616353722 | 1638793655 | 1662531536 | 1684672742 | 1713516624 | 1735215616 |
| 1515883863 | 1542794817 | 1567437466 | 1584978644 | 1616421771 | 1639458675 | 1662739152 | 1684858925 | 1713912233 | 1735578471 |
| 1516165791 | 1543878924 | 1568378439 | 1585155715 | 1616781628 | 1639561142 | 1662758415 | 1685151722 | 1714444896 | 1735689667 |
| 1516467169 | 1543937187 | 1568468179 | 1585186489 | 1616984486 | 1639823751 | 1663264412 | 1685648753 | 1714465883 | 1736468265 |
| 1517506417 | 1544355982 | 1568522412 | 1585253373 | 1617213918 | 1641323384 | 1663357758 | 1685874141 | 1714519345 | 1736638955 |
| 1517575133 | 1544929363 | 1568884177 | 1585295984 | 1617923115 | 1641979689 | 1663382435 | 1685918973 | 1714715445 | 1737476149 |
| 1517586983 | 1544991676 | 1569231245 | 1585968343 | 1618177168 | 1642190451 | 1663679687 | 1686018732 | 1714824488 | 1737712812 |
| 1518114391 | 1545345941 | 1569455499 | 1586373842 | 1618233531 | 1642787571 | 1663847328 | 1686139371 | 1715433792 | 1738262437 |
| 1518585294 | 1545811246 | 1569546496 | 1586798615 | 1618414421 | 1643244186 | 1664305005 | 1686621823 | 1715688243 | 1738862788 |
| 1518623125 | 1546184766 | 1569747546 | 1586892686 | 1618416742 | 1643562384 | 1664526915 | 1686841249 | 1715862321 | 1739391792 |
| 1518654454 | 1546524532 | 1569889837 | 1586934857 | 1618532855 | 1643658789 | 1665364128 | 1686932899 | 1716462258 | 1739456784 |
| 1518676743 | 1546623696 | 1571227849 | 1586969594 | 1618721654 | 1643893384 | 1665655372 | 1687321993 | 1716527812 | 1739934793 |
| 1519411874 | 1546632881 | 1571238196 | 1587362862 | 1619477695 | 1644575932 | 1666474730 | 1687630888 | 1717285193 | 1740880571 |
| 1519528574 | 1547373143 | 1571567226 | 1587621246 | 1619744727 | 1644928991 | 1666552516 | 1688181892 | 1717577411 | 1741173671 |
| 1519695679 | 1549231367 | 1571739143 | 1588672424 | 1621453539 | 1644991895 | 1666661738 | 1688223451 | 1717684873 | 1742336335 |
| 1520787172 | 1549334192 | 1571866313 | 1588933222 | 1621591786 | 1645241722 | 1666882368 | 1688277118 | 1717821445 | 1742856346 |
| 1521627758 | 1549923433 | 1571975323 | 1589324756 | 1621814898 | 1645273465 | 1667481113 | 1688329224 | 1718285398 | 1742937864 |
| 1521741778 | 1549979254 | 1573183886 | 1589493592 | 1622008506 | 1645346989 | 1667922344 | 1688641332 | 1718453596 | 1743689668 |
| 1521787345 | 1551670913 | 1573295641 | 1589564674 | 1622218535 | 1645782219 | 1667968173 | 1688992388 | 1719439783 | 1743987888 |
| 1522044106 | 1551748224 | 1573621567 | 1589718438 | 1622418385 | 1645835321 | 1668288988 | 1689164173 | 1720156053 | 1744319375 |
| 1522129596 | 1552325421 | 1574121896 | 1589767545 | 1622446518 | 1646269334 | 1668345912 | 1689226353 | 1720795081 | 1744807803 |
| 1522257784 | 1552353167 | 1574166935 | 1591194529 | 1622582656 | 1646381219 | 1668367583 | 1689566464 | 1721365487 | 1745452882 |
| 1522352237 | 1552651577 | 1574191547 | 1591199639 | 1622747615 | 1646788529 | 1668432955 | 1689633626 | 1721376106 | 1745523586 |
| 1523388284 | 1552864572 | 1574375699 | 1591925296 | 1623168431 | 1646861983 | 1668676388 | 1689743681 | 1721812911 | 1745545264 |
| 1523563975 | 1553232415 | 1574846635 | 1592413948 | 1623179111 | 1646878216 | 1668695014 | 1689911891 | 1722125314 | 1745639223 |
| 1523579821 | 1553252816 | 1574915132 | 1592553873 | 1623535878 | 1646965525 | 1668777961 | 1689987587 | 1722184823 | 1745682537 |
| 1523965398 | 1553458704 | 1575211247 | 1592745737 | 1624241629 | 1647348497 | 1668846426 | 1691198143 | 1722578432 | 1745856179 |
| 1525181547 | 1553582849 | 1575355759 | 1592992073 | 1624343491 | 1647471638 | 1668985298 | 1691436832 | 1722595616 | 1746143619 |
| 1525666954 | 1553744899 | 1575775942 | 1593532511 | 1624361337 | 1647926242 | 1669446442 | 1692105243 | 1722757431 | 1746183597 |
| 1526588787 | 1554185767 | 1575782212 | 1594055144 | 1624565477 | 1647927687 | 1670339860 | 1692214363 | 1723100822 | 1746222968 |
| 1527787728 | 1554226274 | 1575824237 | 1594173626 | 1625152144 | 1648666745 | 1671816263 | 1692268353 | 1723393598 | 1746435198 |
| 1529139731 | 1554868258 | 1575995967 | 1594424459 | 1625327462 | 1648777144 | 1672171333 | 1692591813 | 1723953634 | 1746567924 |
| 1529144484 | 1554942858 | 1576612386 | 1595240236 | 1625351639 | 1649122262 | 1672714813 | 1692842556 | 1724297178 | 1746933241 |
| 1529376637 | 1555345953 | 1576864292 | 1595539721 | 1626672381 | 1649141245 | 1672982469 | 1692885316 | 1724472591 | 1747164735 |
| 1529568153 | 1555543762 | 1577563485 | 1595851732 | 1626815255 | 1649185299 | 1673567253 | 1693196869 | 1724589192 | 1747885538 |
| 1529726765 | 1555811168 | 1577894485 | 1596388925 | 1627965391 | 1649682875 | 1673574478 | 1693227676 | 1725381626 | 1747992674 |
| 1529729691 | 1556221215 | 1577949411 | 1596676344 | 1628148541 | 1649952879 | 1673616379 | 1693235569 | 1725439243 | 1748314998 |
| 1529746563 | 1556221585 | 1578471266 | 1597256919 | 1628331295 | 1651577369 | 1673966173 | 1694039286 | 1725785112 | 1748383885 |
| 1531171121 | 1556336341 | 1578651646 | 1597629194 | 1628543779 | 1651694268 | 1674112951 | 1694438875 | 1725929243 | 1748734442 |

91

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1749634139 | 1774316814 | 1795186933 | 1828215564 | 1846992231 | 1868312746 | 1889418625 | 1922512667 | 1942952295 | 1967471291 |
| 1749911223 | 1774338458 | 1795188518 | 1828232381 | 1847143846 | 1868484777 | 1889477515 | 1922766526 | 1943997612 | 1967558172 |
| 1749944261 | 1774746556 | 1795354324 | 1828278536 | 1847356262 | 1868854413 | 1889647526 | 1923262254 | 1944148684 | 1967786324 |
| 1749956561 | 1774986692 | 1795424852 | 1828354263 | 1847422271 | 1868947899 | 1889971675 | 1923316294 | 1944656643 | 1968184255 |
| 1751219644 | 1775229986 | 1796228565 | 1828461471 | 1847455525 | 1869455574 | 1891351252 | 1923397847 | 1944666854 | 1968381511 |
| 1751488822 | 1775249674 | 1796292456 | 1828916647 | 1849251137 | 1869460170 | 1891594717 | 1923499731 | 1944994290 | 1969146527 |
| 1751685212 | 1775352746 | 1796559679 | 1829491556 | 1849278589 | 1869593358 | 1891993629 | 1923871969 | 1945666879 | 1969148287 |
| 1751702525 | 1775636581 | 1797167168 | 1829571488 | 1849736873 | 1869757557 | 1892115877 | 1924429788 | 1945816237 | 1969732292 |
| 1751969542 | 1775637173 | 1798467929 | 1829692128 | 1849738184 | 1870883999 | 1892292474 | 1924655452 | 1946513859 | 1969831814 |
| 1752163861 | 1775918149 | 1799364929 | 1829764677 | 1849769994 | 1871354913 | 1892388561 | 1924738125 | 1946524695 | 1969843492 |
| 1752268668 | 1775933266 | 1799747974 | 1829965997 | 1849818323 | 1871366397 | 1892877289 | 1924993148 | 1946966737 | 1970560559 |
| 1752374442 | 1776324291 | 1799791717 | 1831467788 | 1849966934 | 1871643197 | 1893179538 | 1925158443 | 1947288541 | 1971246429 |
| 1752641696 | 1776418445 | 1801888762 | 1831843229 | 1850723107 | 1871817129 | 1893445478 | 1925249714 | 1947974141 | 1971427883 |
| 1753911337 | 1777907328 | 1802600624 | 1831922743 | 1851287853 | 1872127324 | 1893619191 | 1925693535 | 1948187115 | 1971989694 |
| 1754392391 | 1778242725 | 1804374283 | 1832328281 | 1851794231 | 1872221694 | 1894723147 | 1926137383 | 1948414514 | 1972471317 |
| 1754417722 | 1778689602 | 1807260801 | 1832461468 | 1851975213 | 1872368869 | 1894753855 | 1926293993 | 1948894862 | 1972985734 |
| 1755211539 | 1779612232 | 1811179621 | 1832552527 | 1853151643 | 1873196839 | 1895483693 | 1926635423 | 1949183857 | 1973422964 |
| 1756314435 | 1779717746 | 1811715854 | 1833211668 | 1853461438 | 1873227636 | 1895519155 | 1926921955 | 1949257578 | 1973863178 |
| 1756341525 | 1779762118 | 1811759557 | 1833322731 | 1853496268 | 1873237950 | 1895571271 | 1927559718 | 1949354411 | 1973954537 |
| 1756473338 | 1779763648 | 1812293431 | 1833329347 | 1853696232 | 1873969071 | 1895935999 | 1927918117 | 1949597281 | 1974786664 |
| 1757551865 | 1779929757 | 1812488876 | 1833363523 | 1853848640 | 1875267635 | 1895998332 | 1928155546 | 1951352289 | 1974985959 |
| 1757867611 | 1779978542 | 1812732523 | 1833773838 | 1854495680 | 1875713589 | 1896265642 | 1928643625 | 1951368398 | 1975215353 |
| 1757954286 | 1779987966 | 1812795745 | 1833775927 | 1854681978 | 1875951213 | 1896525848 | 1929438328 | 1951424885 | 1975328143 |
| 1758235957 | 1781249556 | 1813875434 | 1834253698 | 1854773658 | 1875951799 | 1896664783 | 1929492818 | 1951644589 | 1975373757 |
| 1758299969 | 1781857767 | 1814195168 | 1834436298 | 1854979278 | 1875972938 | 1896696888 | 1929521362 | 1951777371 | 1975882422 |
| 1758487717 | 1782166648 | 1814226657 | 1834459139 | 1855186876 | 1876141433 | 1896783378 | 1929545249 | 1951829359 | 1976175748 |
| 1758629928 | 1782463296 | 1814266447 | 1834852201 | 1855238264 | 1876264144 | 1896839886 | 1929559214 | 1951947861 | 1976361498 |
| 1758866617 | 1782733273 | 1814266629 | 1834898273 | 1855253715 | 1876564899 | 1897561281 | 1929714658 | 1952203151 | 1976541982 |
| 1758874473 | 1782977997 | 1815346469 | 1835195554 | 1856006600 | 1876781229 | 1897571782 | 1929776619 | 1952852958 | 1976999556 |
| 1759161529 | 1782988956 | 1815387322 | 1835285156 | 1856167841 | 1877135328 | 1897626755 | 1929952651 | 1952972721 | 1977296774 |
| 1759978884 | 1783665842 | 1815413666 | 1835561683 | 1856728581 | 1877194577 | 1898288254 | 1931195387 | 1953111668 | 1977593843 |
| 1761283351 | 1783838923 | 1815617050 | 1835594355 | 1856873996 | 1877315946 | 1899132358 | 1931322871 | 1953239971 | 1977738328 |
| 1761512115 | 1784142871 | 1815722537 | 1835634988 | 1857237363 | 1877814254 | 1899173591 | 1932369326 | 1953863525 | 1977782976 |
| 1762223989 | 1784311467 | 1816111179 | 1835794154 | 1857294167 | 1877911548 | 1899813117 | 1932417286 | 1953881674 | 1977954159 |
| 1762666965 | 1784408973 | 1816432692 | 1835839232 | 1857441381 | 1879194272 | 1901960465 | 1932845818 | 1954194713 | 1977979268 |
| 1762771131 | 1784415983 | 1816467632 | 1836174489 | 1857453512 | 1879515195 | 1905358698 | 1932917228 | 1955988717 | 1978183617 |
| 1763142995 | 1784635385 | 1816918958 | 1836351512 | 1857524444 | 1879815551 | 1907625399 | 1933717875 | 1956394545 | 1978211618 |
| 1763243544 | 1784635714 | 1816943717 | 1836399944 | 1857588991 | 1879838297 | 1910082244 | 1933717988 | 1956482512 | 1978623484 |
| 1763793166 | 1785123612 | 1817197975 | 1836584921 | 1857666821 | 1879896439 | 1910449996 | 1933718271 | 1956954983 | 1978672164 |
| 1763794113 | 1785383288 | 1817748975 | 1836934921 | 1858592499 | 1880965552 | 1911643471 | 1933916371 | 1957051590 | 1978826334 |
| 1764259392 | 1785833329 | 1818694133 | 1837141427 | 1858835774 | 1881434967 | 1912549785 | 1934288783 | 1957282461 | 1978835524 |
| 1764393315 | 1785871466 | 1818935232 | 1837241568 | 1859791285 | 1881452163 | 1913463624 | 1934293125 | 1957341483 | 1979317559 |
| 1764561921 | 1785978343 | 1819289761 | 1837496995 | 1859859418 | 1882421226 | 1913476394 | 1934426513 | 1958435331 | 1979933127 |
| 1764653765 | 1786355288 | 1819689665 | 1837639312 | 1861333399 | 1882588784 | 1913932157 | 1934492831 | 1959731122 | 1979981872 |
| 1765442999 | 1786795293 | 1819795961 | 1838632143 | 1861512453 | 1882613722 | 1914258367 | 1934583527 | 1961485331 | 1981299684 |
| 1765563198 | 1787287027 | 1819998726 | 1838935481 | 1861532118 | 1882691313 | 1914729815 | 1934652164 | 1961598643 | 1981455687 |
| 1765971632 | 1787341652 | 1821212897 | 1838941637 | 1861678637 | 1883431683 | 1914962771 | 1936267575 | 1961673698 | 1981552822 |
| 1766942371 | 1787356295 | 1821499597 | 1839668473 | 1861682436 | 1883663497 | 1915445457 | 1936316955 | 1961815557 | 1981631893 |
| 1766987984 | 1787717291 | 1821558228 | 1839866119 | 1861725313 | 1883746459 | 1915452614 | 1936356193 | 1962164725 | 1981655418 |
| 1767216382 | 1787882852 | 1822182375 | 1840113602 | 1861968844 | 1883973011 | 1915842732 | 1937312121 | 1962363737 | 1981763175 |
| 1767240033 | 1788151245 | 1822796746 | 1841264437 | 1862296744 | 1884355373 | 1916223424 | 1937451889 | 1962578673 | 1983286866 |
| 1768745415 | 1788757491 | 1822928299 | 1841371724 | 1862364141 | 1884463713 | 1916233133 | 1937714771 | 1962889774 | 1983742423 |
| 1768843223 | 1789116994 | 1823051338 | 1841426746 | 1862468737 | 1884729895 | 1916277224 | 1937777425 | 1963428355 | 1983757252 |
| 1769159542 | 1789312242 | 1823227659 | 1841778557 | 1862650605 | 1884911193 | 1917312833 | 1938296633 | 1963798638 | 1983928849 |
| 1769933781 | 1789712582 | 1823932755 | 1842266853 | 1862740371 | 1884953873 | 1917412985 | 1938411133 | 1964191934 | 1984596414 |
| 1771256361 | 1789714191 | 1824347113 | 1842784517 | 1863148531 | 1885178453 | 1917419264 | 1939146152 | 1964433265 | 1984648196 |
| 1771281595 | 1789988431 | 1824361231 | 1842867811 | 1863183747 | 1886154217 | 1917544617 | 1939392875 | 1964622726 | 1984879927 |
| 1771646481 | 1791496636 | 1824448328 | 1843418289 | 1863237543 | 1886269263 | 1917582889 | 1939761987 | 1964673462 | 1985165112 |
| 1771717951 | 1791521723 | 1825371588 | 1843752712 | 1863729429 | 1886557134 | 1917653815 | 1939876157 | 1964787783 | 1985729866 |
| 1771786492 | 1791658687 | 1825828874 | 1843794712 | 1863734872 | 1886572652 | 1918219829 | 1939923436 | 1964892683 | 1986247533 |
| 1772358243 | 1791769211 | 1826871254 | 1843962691 | 1863891597 | 1886661464 | 1918268353 | 1941343919 | 1964986381 | 1986359211 |
| 1772528353 | 1791884532 | 1826969256 | 1844326835 | 1863918269 | 1887389393 | 1918734975 | 1941356045 | 1965529917 | 1986895607 |
| 1772543277 | 1792646877 | 1827297843 | 1844382933 | 1864265245 | 1887644513 | 1918988262 | 1941387499 | 1965539662 | 1987275753 |
| 1773174361 | 1793277533 | 1827357156 | 1844618824 | 1865951118 | 1887823737 | 1919495176 | 1941828521 | 1965587815 | 1987439316 |
| 1773318916 | 1793277563 | 1827412566 | 1846111138 | 1866211265 | 1887834868 | 1921322792 | 1941837835 | 1965595988 | 1987454529 |
| 1773364688 | 1793432983 | 1827567562 | 1846631211 | 1866354459 | 1888231819 | 1921481557 | 1941962575 | 1965895679 | 1987741573 |
| 1773713772 | 1794117619 | 1827672674 | 1846789453 | 1866418327 | 1888376439 | 1921796771 | 1941993547 | 1966267616 | 1987839525 |
| 1773725791 | 1794413588 | 1827852443 | 1846832986 | 1866494141 | 1888498156 | 1922223169 | 1942166734 | 1967127528 | 1988348943 |
| 1773846298 | 1794571913 | 1828103511 | 1846913355 | 1867495133 | 1889015272 | 1922256113 | 1942215340 | 1967171274 | 1988458968 |
| 1774178178 | 1794922371 | 1828154647 | 1846944468 | 1868198672 | 1889277285 | 1922397944 | 1942655548 | 1967226962 | 1988626962 |

92

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1988989528 | 2094408774 | 2125439301 | 2143183474 | 2168498391 | 2189935962 | 2226922461 | 2253718981 | 2274784548 | 2296326974 |
| 1989177584 | 2094838710 | 2125462841 | 2143317226 | 2168736338 | 2190323197 | 2227141255 | 2253867951 | 2275312684 | 2296741257 |
| 1989853827 | 2096937773 | 2125531877 | 2143480534 | 2169811344 | 2190576630 | 2227269379 | 2253881747 | 2275421628 | 2297179378 |
| 1991148826 | 2099589059 | 2125789881 | 2144491691 | 2170340925 | 2191727772 | 2227355934 | 2254324543 | 2276141638 | 2297344453 |
| 1991171963 | 2100995711 | 2126133669 | 2144593573 | 2171267424 | 2193358735 | 2227453467 | 2254591857 | 2276176323 | 2297422382 |
| 1991196959 | 2107039900 | 2126289695 | 2144695185 | 2171369649 | 2193771757 | 2227537624 | 2255020416 | 2276347824 | 2297429666 |
| 1991918824 | 2109843948 | 2126336814 | 2144876727 | 2171472964 | 2193817992 | 2227933642 | 2255163656 | 2276457269 | 2297623812 |
| 1992442244 | 2109899531 | 2126396929 | 2144943232 | 2171683685 | 2194533334 | 2228217761 | 2255346258 | 2277125636 | 2298536333 |
| 1992868891 | 2111366114 | 2126762373 | 2145998887 | 2171832745 | 2194739727 | 2228513814 | 2255437191 | 2277219653 | 2299142123 |
| 1993343145 | 2111446385 | 2126771783 | 2146268856 | 2171981382 | 2194858195 | 2229312392 | 2255549496 | 2277284217 | 2299277857 |
| 1993448546 | 2111478511 | 2126825655 | 2146437946 | 2172131338 | 2194976536 | 2231542412 | 2255565867 | 2277292974 | 2301512276 |
| 1993848593 | 2111545428 | 2126854381 | 2146536832 | 2172626114 | 2195125778 | 2231997648 | 2255696385 | 2277390239 | 2304227748 |
| 1994164826 | 2111609198 | 2127435976 | 2146923624 | 2172811436 | 2195593265 | 2232221483 | 2255961467 | 2277453171 | 2311253534 |
| 1994339659 | 2111716521 | 2127843916 | 2147991324 | 2172999108 | 2195763161 | 2232658172 | 2255969828 | 2277453612 | 2311569864 |
| 1994359293 | 2111717897 | 2128555118 | 2148361552 | 2173611358 | 2195789552 | 2233582754 | 2256006166 | 2277728696 | 2311793524 |
| 1994666812 | 2111857644 | 2128867539 | 2148477894 | 2173737543 | 2195867251 | 2233717286 | 2256128993 | 2277925246 | 2312326352 |
| 1994753389 | 2112268985 | 2128869329 | 2148838373 | 2173792955 | 2196517231 | 2234159974 | 2256327679 | 2277962974 | 2312343789 |
| 1996917717 | 2112421828 | 2128923573 | 2149555799 | 2174167183 | 2196554941 | 2234988563 | 2256352428 | 2278529578 | 2312599282 |
| 1997388884 | 2112489784 | 2129159255 | 2149759301 | 2174396811 | 2196649828 | 2235118175 | 2256376427 | 2278935316 | 2313162862 |
| 1997391894 | 2112668584 | 2129525444 | 2149762228 | 2174691318 | 2197147687 | 2235227988 | 2256696586 | 2279271696 | 2313477793 |
| 1997562554 | 2112747470 | 2129536928 | 2151944118 | 2174737289 | 2197152859 | 2235238161 | 2257271433 | 2279293649 | 2313842153 |
| 1997892391 | 2112781891 | 2129699941 | 2152488823 | 2175592738 | 2197767945 | 2235775575 | 2257348516 | 2279376814 | 2313856972 |
| 1997909633 | 2112974673 | 2129854671 | 2152689672 | 2175728555 | 2197769165 | 2236171120 | 2257944939 | 2279414334 | 2314075886 |
| 1998198386 | 2112986435 | 2131215815 | 2152724629 | 2175761799 | 2197782853 | 2236725976 | 2258758392 | 2281184122 | 2314478061 |
| 1998516871 | 2113364656 | 2131455294 | 2152824467 | 2175946119 | 2198173846 | 2236827819 | 2259272511 | 2281241426 | 2315183288 |
| 1998594245 | 2113479495 | 2131549339 | 2153190634 | 2175971497 | 2198417167 | 2237251160 | 2261170648 | 2281271222 | 2315199391 |
| 1998694599 | 2113906003 | 2131753861 | 2153313374 | 2176128911 | 2199225686 | 2237474624 | 2261556179 | 2281339387 | 2315296447 |
| 1998767655 | 2113969533 | 2131794836 | 2153721494 | 2176169765 | 2199717535 | 2237477964 | 2261787756 | 2281886386 | 2315933263 |
| 1998823926 | 2114415271 | 2131879948 | 2154314919 | 2176754745 | 2199796641 | 2237881423 | 2261936165 | 2281921241 | 2316612567 |
| 1998883949 | 2114636632 | 2131929143 | 2154543183 | 2176792831 | 2208290851 | 2238537754 | 2262522716 | 2281985256 | 2316657781 |
| 1998888344 | 2114771882 | 2131935852 | 2154893345 | 2176855498 | 2211417167 | 2238653847 | 2263521548 | 2282268997 | 2316665958 |
| 1999239716 | 2114812583 | 2132272676 | 2155353273 | 2176954825 | 2211474441 | 2238817987 | 2263738442 | 2282554711 | 2316734466 |
| 1999429226 | 2114854492 | 2132447649 | 2155418549 | 2177345267 | 2211561997 | 2239481113 | 2263834576 | 2284263645 | 2316836738 |
| 1999665676 | 2115262955 | 2132696758 | 2155457454 | 2177375916 | 2211957513 | 2239635642 | 2265194776 | 2284916278 | 2316911988 |
| 1999962143 | 2115591934 | 2132778855 | 2155939167 | 2177443153 | 2212432519 | 2239915016 | 2265376886 | 2284984312 | 2317151226 |
| 2002574272 | 2115859156 | 2132795486 | 2156482317 | 2177725551 | 2212485981 | 2241967679 | 2265779942 | 2285395748 | 2317536212 |
| 2003375881 | 2116354882 | 2132841644 | 2156926889 | 2177967212 | 2212981258 | 2242233762 | 2265836813 | 2285487617 | 2318945164 |
| 2005066850 | 2116644734 | 2132853118 | 2157278445 | 2178451584 | 2213465266 | 2242847169 | 2265958256 | 2285544125 | 2319346473 |
| 2005749363 | 2116797134 | 2133583127 | 2157595996 | 2178673286 | 2213555161 | 2243327929 | 2266242434 | 2285596289 | 2319896659 |
| 2008892593 | 2116856266 | 2133895112 | 2157815731 | 2178879925 | 2213971713 | 2244319824 | 2266834226 | 2285657592 | 2319979358 |
| 2009067364 | 2116918232 | 2134291633 | 2158246863 | 2179145183 | 2214185558 | 2244385299 | 2266879612 | 2285881956 | 2321076051 |
| 2013786422 | 2117085982 | 2134643294 | 2158343394 | 2179264938 | 2214638914 | 2244514382 | 2267292456 | 2285891185 | 2321172338 |
| 2014481290 | 2117212573 | 2134794615 | 2158441464 | 2179299564 | 2215216869 | 2244577858 | 2267313867 | 2286192945 | 2321224524 |
| 2018658689 | 2117266538 | 2134829738 | 2158523777 | 2178891813 | 2215315651 | 2244766765 | 2267329491 | 2286615615 | 2321358595 |
| 2019122436 | 2117978877 | 2135116125 | 2159315946 | 2179922543 | 2215944564 | 2245237284 | 2267331329 | 2286684136 | 2321612291 |
| 2022548619 | 2118245555 | 2135236299 | 2159566518 | 2179937335 | 2216424932 | 2245363344 | 2267747865 | 2287698984 | 2322497777 |
| 2035778650 | 2118312841 | 2136328732 | 2159725459 | 2181254977 | 2216554496 | 2245638442 | 2267957426 | 2288313718 | 2322836473 |
| 2036544881 | 2118791114 | 2136642465 | 2160282854 | 2181317633 | 2216734948 | 2246145747 | 2268334673 | 2288753455 | 2322895967 |
| 2043637888 | 2119130954 | 2136963952 | 2161295877 | 2181438789 | 2216814142 | 2247322998 | 2268679439 | 2289761713 | 2322912518 |
| 2045170627 | 2120915400 | 2137161142 | 2161577318 | 2181495548 | 2217573295 | 2247326882 | 2268848452 | 2289982304 | 2323461187 |
| 2045746765 | 2121193839 | 2137269342 | 2161928148 | 2181573563 | 2217591913 | 2247377265 | 2269159677 | 2289986525 | 2323818462 |
| 2046103717 | 2121257772 | 2137618228 | 2161935233 | 2181573673 | 2218436920 | 2247428893 | 2269245357 | 2290257507 | 2324279363 |
| 2046122749 | 2121655827 | 2137673235 | 2162418697 | 2181628194 | 2218893478 | 2247534475 | 2269283908 | 2291186938 | 2324812183 |
| 2046324628 | 2121733237 | 2138128699 | 2162787682 | 2182798785 | 2219454723 | 2247572525 | 2269288792 | 2291219938 | 2324887669 |
| 2047936030 | 2121758661 | 2138352987 | 2162833727 | 2183738566 | 2221722792 | 2247941252 | 2269329338 | 2291478973 | 2325546161 |
| 2049927304 | 2122497781 | 2138368264 | 2162939388 | 2185957728 | 2221771939 | 2247946364 | 2269342643 | 2291481673 | 2326128597 |
| 2049940256 | 2122525197 | 2138424725 | 2162941782 | 2186175848 | 2222775154 | 2247956287 | 2269557936 | 2291647734 | 2326299566 |
| 2051969771 | 2123006754 | 2138775279 | 2163126531 | 2186328769 | 2222881513 | 2248497135 | 2269584732 | 2291739367 | 2326671573 |
| 2056531115 | 2123114864 | 2138787248 | 2163636372 | 2186665924 | 2223262397 | 2248619552 | 2271344416 | 2292651275 | 2326693187 |
| 2067546507 | 2123282375 | 2138987482 | 2163787579 | 2186764441 | 2223336675 | 2248734384 | 2271469928 | 2292941856 | 2327167464 |
| 2079636416 | 2123396667 | 2140634877 | 2164634644 | 2186974846 | 2223367324 | 2248741319 | 2271639918 | 2293259918 | 2327383367 |
| 2081929889 | 2123591418 | 2141391444 | 2165216524 | 2187181564 | 2224976636 | 2249142921 | 2272116788 | 2293453141 | 2327415865 |
| 2082325599 | 2123783422 | 2141487355 | 2166599338 | 2187426568 | 2225214751 | 2249278881 | 2272232973 | 2293494554 | 2327839178 |
| 2082814742 | 2123865339 | 2141574954 | 2165863449 | 2187941439 | 2225462266 | 2249615961 | 2272243692 | 2293532538 | 2327937127 |
| 2086096926 | 2124281822 | 2141595254 | 2166462965 | 2188344623 | 2225565236 | 2251625813 | 2272297597 | 2293766671 | 2328198224 |
| 2086185851 | 2124601492 | 2141767245 | 2167298653 | 2188647542 | 2226591821 | 2251842363 | 2273336625 | 2294115758 | 2328344239 |
| 2087391311 | 2124667299 | 2141938897 | 2167518693 | 2188759916 | 2225821594 | 2252201818 | 2273613446 | 2294165671 | 2328456945 |
| 2088914031 | 2124886283 | 2142155253 | 2167789865 | 2189219839 | 2225969447 | 2252129783 | 2273925785 | 2295186166 | 2328846353 |
| 2089990724 | 2125149436 | 2142287338 | 2168379875 | 2189571929 | 2226257767 | 2252262327 | 2274473125 | 2295435873 | 2328876375 |
| 2091687385 | 2125412669 | 2142678867 | 2168489296 | 2189759349 | 2226655553 | 2253265639 | 2274489783 | 2296299933 | 2328995562 |

93

```
2329511879   2349784117   2365968231   2387245422   2417247829   2443269314   2467272658   2494891757   2526458493   2548933237
2329759838   2349888743   2366262592   2387519255   2417429373   2443274362   2467552176   2494973538   2526658278   2549215427
2331345854   2349932835   2366269155   2387872554   2417432669   2444112997   2467668944   2495266963   2526843653   2549277232
2331515393   2349936466   2366725969   2388516456   2417553996   2444561478   2468746952   2495968233   2526868484   2549813646
2331869121   2351899691   2367558878   2388679465   2417622136   2445822353   2469684994   2496566343   2526874214   2551163336
2331926921   2352154714   2368111632   2389161984   2418155594   2445942136   2470178436   2496656415   2527393393   2551229619
2332575116   2352325622   2368237958   2389498781   2418158288   2446299564   2471717412   2496712522   2527428627   2551351636
2332811914   2352355197   2368397246   2390521644   2418562675   2446384121   2472286262   2496888846   2527659842   2551646923
2332882261   2352657259   2368647269   2391471473   2418745831   2446451934   2472639496   2496922868   2528677493   2551845635
2333124822   2352834881   2371153923   2392492416   2418769496   2446726215   2472670245   2496961190   2529398828   2551927591
2333364364   2352958157   2371297817   2393416635   2418979968   2446773531   2472931818   2497181033   2529483779   2552967345
2333768973   2353142984   2371573934   2393837172   2419269825   2446942462   2473117112   2497594915   2529513564   2553171292
2333862875   2353328862   2371578389   2393943492   2419495132   2446946215   2473552999   2497641923   2531493721   2553951953
2334123251   2353369378   2372341314   2394567855   2419568448   2447175519   2473631422   2497652732   2531498143   2553991526
2335139441   2353529516   2372433358   2394998556   2419669999   2447529897   2474164283   2498178681   2531518231   2554579815
2335248769   2353576657   2372575548   2395218349   2420962783   2447845119   2474515211   2498259612   2532327334   2554696666
2335364282   2353794199   2372744866   2395623318   2421195516   2447862159   2474516673   2498333646   2532448519   2554783132
2335388637   2354452798   2373211179   2395659398   2421197671   2447878174   2475314254   2498440172   2532987221   2555147316
2335479423   2354466871   2373645641   2396613192   2421393717   2448174976   2475413218   2498727423   2533365275   2555268633
2336141817   2354482344   2373693492   2397175978   2421456815   2448226899   2475559857   2498854726   2533577959   2555856427
2336154502   2354487352   2373768472   2397534969   2421618961   2448384528   2476890349   2499886933   2533772184   2556425143
2336364948   2354497364   2374197294   2397625733   2422622243   2448476288   2477728909   2503348490   2533961742   2557289855
2336747914   2355193186   2374682896   2397691528   2423139395   2448679793   2477929608   2504974564   2534912293   2557836394
2336787588   2355469364   2374843771   2397715566   2423435248   2449391198   2477959214   2505007244   2535119231   2558281639
2336969565   2355785594   2374884931   2397791642   2423449132   2451769737   2478372448   2509315945   2535759664   2558383257
2337021490   2356163444   2375376559   2397938116   2423464368   2451947948   2478428899   2511134496   2535822872   2558575998
2337124158   2356248958   2375736499   2398469852   2423638121   2452352616   2478748345   2511648737   2536223186   2558577331
2337493650   2356319521   2375889261   2398523647   2423714986   2452395656   2478799248   2511652795   2536244286   2558648434
2337792248   2356444457   2375973436   2398583249   2423921794   2452922546   2479228485   2511917859   2536256562   2558868366
2337817679   2356565222   2376151649   2399187518   2423954329   2453276488   2479335361   2512938366   2537545823   2558886595
2338414385   2356964157   2376297956   2399257669   2424953256   2453368259   2479717536   2513116577   2538259467   2558916126
2338443389   2357437549   2376587195   2399457652   2425761139   2453566898   2481311242   2514285981   2538369573   2559137619
2338674257   2357916831   2376784572   2399479177   2425874766   2453768747   2481377627   2514624139   2538489665   2559446933
2338678538   2357969965   2377747219   2399524991   2425956838   2454266864   2481527467   2514669177   2538946485   2559593331
2339027155   2358232677   2377878682   2399547778   2425995585   2481534213   2514874758   2538983596   2559758996
2339103782   2358305590   2378276547   2399553336   2426131821   2455391347   2481565750   2515154193   2539322264   2561279163
2339348446   2358381767   2378441338   2399566182   2426859273   2455421992   2481647257   2515842720   2539428828   2561427171
2339591814   2358671878   2378473218   2399851426   2427266417   2455813544   2481683422   2515905107   2539482516   2561553491
2341144034   2358976928   2379136388   2399869112   2428244511   2456261169   2481713428   2515959969   2541269293   2561948417
2341179111   2359194864   2379312467   2401178964   2429141623   2456413729   2481911939   2516418727   2541295731   2562883438
2341785741   2359366927   2381221198   2404859284   2429312162   2456432332   2482213292   2517092942   2541427931   2563135357
2341817372   2359413549   2381261596   2405561376   2429482686   2456444557   2482419091   2517245497   2541738388   2563414863
2342716259   2359532443   2381519487   2410557695   2430274377   2456679524   2483324261   2517252373   2541758811   2563655424
2342764981   2359612654   2381653541   2411699876   2431316764   2458335589   2483330228   2517757899   2543113734   2564471524
2343134457   2359654483   2381692437   2411835967   2432087847   2458793382   2483691111   2517821942   2543317838   2564641591
2343149846   2359744963   2381715967   2412002399   2432465258   2458953341   2484349693   2518523836   2543782172   2564691652
2343286464   2361341127   2381931733   2412565297   2433262239   2459382695   2484979249   2518827665   2543825444   2564828685
2343431691   2361352958   2382121697   2413283172   2433279895   2459939615   2485211963   2518971627   2543956922   2564874693
2343525783   2361391526   2382138664   2413379998   2433281828   2459973554   2485275282   2519341979   2543985919   2565123462
2343725138   2361774216   2382166675   2413717186   2433799698   2459981497   2485339358   2519939337   2544155632   2565773668
2343899988   2362239577   2382498553   2413944636   2434997639   2459893788   2485638156   2519981125   2544167379   2566064094
2344241935   2362322007   2382944459   2414173766   2435197616   2461638476   2485729706   2521373654   2544594677   2566155917
2344336531   2362453324   2383141348   2414377742   2435363273   2462281346   2485755428   2521655312   2544664294   2566229163
2344718593   2362742967   2383165265   2414387715   2435748757   2462541787   2487123943   2522188878   2545113217   2566258245
2345172595   2362864253   2383417126   2414557294   2436776337   2462838838   2487696792   2522346569   2545166943   2566289478
2345192174   2362914527   2383467375   2414665754   2437239567   2462928625   2487762618   2522969358   2545428454   2566339446
2345251899   2363319961   2383794076   2414919525   2437527427   2462971782   2487962467   2523268637   2545484473   2566764745
2345552136   2363957575   2383945269   2414991475   2437794396   2463272685   2488264325   2523336636   2545484726   2566822711
2345632145   2363965846   2383951981   2415289841   2437874272   2463593859   2489842613   2523999979   2545734416   2567697927
2345849487   2363983872   2384221322   2415295568   2437899319   2463718792   2491493532   2524155279   2545795746   2567993321
2346451522   2364119248   2384552315   2415792827   2438213822   2463892317   2491944816   2524299762   2545862028   2568578557
2346493446   2364135471   2384631819   2415896959   2438531826   2464224653   2492382912   2524329199   2546562387   2568855486
2346584827   2364217214   2384813214   2415923396   2439658451   2464242735   2492574987   2524343411   2546717472   2568943299
2346645751   2364261599   2385413749   2415953523   2439868911   2464549488   2492734988   2524398728   2546742439   2569795384
2346963673   2364262892   2385735156   2416245979   2439872742   2465562172   2493191946   2524742429   2547342292   2571053882
2347268913   2364565894   2386144965   2416641922   2441120247   2465858755   2493749219   2524781168   2547427841   2571165866
2347322372   2365194829   2386249292   2416762463   2441484528   2466176775   2493993632   2524787571   2547749936   2571336939
2347779263   2365529925   2386344649   2416781376   2441533916   2466219858   2494161575   2525329996   2548258155   2571421726
2348131637   2365568138   2386419751   2417125574   2441722274   2466438850   2494788413   2525393759   2548419924   2571798445
2348161472   2365941185   2386857216   2417165135   2442175727   2467264743   2494832777   2525881239   2548437169   2572221894
```

94

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2572963484 | 2594823949 | 2625415332 | 2645394359 | 2669226452 | 2687771453 | 2719785293 | 2739958367 | 2759843128 | 2782194431 |
| 2573182236 | 2595386386 | 2626397185 | 2645914998 | 2669226986 | 2687862791 | 2719923436 | 2741758623 | 2761473976 | 2782321336 |
| 2573568167 | 2595459911 | 2626524778 | 2645953353 | 2669245278 | 2688371566 | 2719936374 | 2742228712 | 2761669587 | 2782392765 |
| 2573863469 | 2595475993 | 2626595524 | 2646136278 | 2669562518 | 2689392265 | 2719937647 | 2742544926 | 2761845852 | 2782943798 |
| 2574298999 | 2595551881 | 2626911977 | 2646219865 | 2669688134 | 2689646512 | 2721176930 | 2742794744 | 2761892648 | 2783422742 |
| 2574315822 | 2595644557 | 2626944987 | 2647445564 | 2671429833 | 2691571239 | 2721279972 | 2742837581 | 2762145641 | 2784399333 |
| 2574332926 | 2595691457 | 2627413877 | 2647888687 | 2672544384 | 2691884236 | 2721447171 | 2743428962 | 2762253113 | 2784674549 |
| 2574687774 | 2595732358 | 2627422377 | 2647988168 | 2672664254 | 2692589382 | 2721568142 | 2743886381 | 2762397963 | 2784779859 |
| 2575144756 | 2596643127 | 2627576156 | 2648226282 | 2672685265 | 2692592974 | 2721949114 | 2744739776 | 2762452116 | 2784836591 |
| 2575243190 | 2597415437 | 2627721649 | 2648292224 | 2673262792 | 2692749827 | 2722189819 | 2744912782 | 2762493441 | 2785288989 |
| 2575305660 | 2597464859 | 2627745261 | 2648465472 | 2673285394 | 2692757992 | 2722221684 | 2745162815 | 2762693789 | 2785457391 |
| 2575333493 | 2598118841 | 2627773517 | 2649734755 | 2673525943 | 2692922837 | 2722426449 | 2745258881 | 2762832271 | 2785559704 |
| 2576148867 | 2598639392 | 2628515365 | 2649758878 | 2673645156 | 2693114512 | 2722532522 | 2745663598 | 2762885953 | 2785661657 |
| 2576221735 | 2599185892 | 2628912126 | 2649792583 | 2673675329 | 2693244444 | 2722861131 | 2746228589 | 2763846881 | 2785984646 |
| 2576261376 | 2599573278 | 2628917896 | 2649949536 | 2673841688 | 2693349124 | 2723356172 | 2746479583 | 2763887142 | 2786545753 |
| 2576599559 | 2599787882 | 2629288475 | 2651322457 | 2674558581 | 2693587587 | 2723921138 | 2746816818 | 2764455827 | 2786646192 |
| 2576871734 | 2600056870 | 2629365518 | 2651362452 | 2674674469 | 2693830074 | 2724168183 | 2747499372 | 2764614324 | 2786656589 |
| 2576896816 | 2600902838 | 2629625531 | 2651579231 | 2674737276 | 2694713454 | 2724799687 | 2747634978 | 2764751235 | 2786716854 |
| 2577496138 | 2602537596 | 2629788822 | 2651628591 | 2675197324 | 2694726472 | 2725176476 | 2747639863 | 2765131241 | 2786754718 |
| 2578161965 | 2603199180 | 2629839476 | 2651662141 | 2675255443 | 2694987118 | 2725321583 | 2747676155 | 2765161795 | 2786873767 |
| 2578211178 | 2611118775 | 2629863969 | 2652155635 | 2675393292 | 2695254649 | 2726053256 | 2747844348 | 2765716624 | 2787444541 |
| 2578359678 | 2611227134 | 2631274836 | 2652247236 | 2675464358 | 2695422455 | 2727313919 | 2747975948 | 2766367511 | 2787584154 |
| 2578477935 | 2611599859 | 2631348234 | 2652811114 | 2675534675 | 2695514422 | 2727542057 | 2748927654 | 2766411688 | 2787714768 |
| 2578696445 | 2611961293 | 2631464974 | 2652983232 | 2676426796 | 2696797896 | 2729378156 | 2749455681 | 2766668292 | 2787921539 |
| 2578945127 | 2611971152 | 2631552842 | 2653662256 | 2676539249 | 2696922991 | 2729716241 | 2749529871 | 2766723156 | 2788352977 |
| 2579999488 | 2612453898 | 2631749484 | 2654368174 | 2676621773 | 2696931539 | 2731117695 | 2749785299 | 2766831972 | 2788463753 |
| 2581463343 | 2613019857 | 2631781831 | 2654659412 | 2676627838 | 2697349467 | 2731234291 | 2749928166 | 2767189862 | 2788465747 |
| 2581642434 | 2613897412 | 2632245263 | 2655641515 | 2677168632 | 2697377372 | 2731783929 | 2751468324 | 2767238981 | 2788547114 |
| 2582239331 | 2613971845 | 2632393388 | 2656214968 | 2677393563 | 2697781896 | 2732769972 | 2751837388 | 2767725874 | 2789319262 |
| 2582566948 | 2614225225 | 2632517239 | 2656721799 | 2677444176 | 2697835479 | 2733306886 | 2751916252 | 2767877171 | 2789355139 |
| 2582712971 | 2614392969 | 2632539198 | 2656843714 | 2677958931 | 2697888834 | 2733545169 | 2751926548 | 2769184276 | 2789358597 |
| 2583129697 | 2614534919 | 2632643972 | 2657235564 | 2678522161 | 2698181479 | 2733661421 | 2751961268 | 2769229793 | 2789657349 |
| 2583212933 | 2614546624 | 2632728296 | 2657481143 | 2678623175 | 2698279793 | 2733765684 | 2752483213 | 2769328167 | 2789674342 |
| 2583618841 | 2614652422 | 2632874342 | 2657688319 | 2678667168 | 2699198133 | 2733789296 | 2752578439 | 2769473212 | 2789797364 |
| 2584171349 | 2614656336 | 2633247281 | 2657835686 | 2678978322 | 2699297114 | 2733897621 | 2752965311 | 2769637941 | 2789865552 |
| 2584772338 | 2614674967 | 2633324297 | 2658337482 | 2679954415 | 2699423291 | 2733935445 | 2752992994 | 2769695468 | 2791161882 |
| 2585291695 | 2614765656 | 2634259876 | 2658387165 | 2681058562 | 2705282043 | 2734181241 | 2753333345 | 2769874644 | 2791825992 |
| 2585432748 | 2614862933 | 2634323373 | 2658451852 | 2681111163 | 2707965345 | 2734376712 | 2753557682 | 2771133662 | 2792171491 |
| 2586843173 | 2615183371 | 2634478388 | 2658681875 | 2681146441 | 2711126639 | 2734436250 | 2754214264 | 2771142582 | 2792624276 |
| 2587055443 | 2615284944 | 2635125479 | 2658691785 | 2681247968 | 2711128431 | 2734647875 | 2754225433 | 2771249494 | 2792738914 |
| 2587515597 | 2615475886 | 2635244277 | 2658898784 | 2681388686 | 2711369712 | 2735297255 | 2754324988 | 2771383667 | 2792795306 |
| 2588377002 | 2615796743 | 2635927831 | 2659174776 | 2681398736 | 2711651195 | 2735381152 | 2754814653 | 2771621456 | 2792827271 |
| 2588382444 | 2616681691 | 2636297005 | 2659385421 | 2681419615 | 2712429895 | 2735381752 | 2754934777 | 2772162299 | 2793412415 |
| 2588462465 | 2616885447 | 2636532164 | 2659653176 | 2681554371 | 2712431767 | 2735539984 | 2755478349 | 2772234986 | 2793697682 |
| 2588526356 | 2616911657 | 2636769177 | 2660648527 | 2681597531 | 2712695935 | 2735593846 | 2755622261 | 2772977548 | 2793746683 |
| 2588573258 | 2617311116 | 2637385329 | 2660871523 | 2681637676 | 2712851749 | 2735627448 | 2755748799 | 2773188138 | 2793751327 |
| 2588855734 | 2617381143 | 2637572782 | 2661278291 | 2681664773 | 2713263191 | 2735677452 | 2755762195 | 2773461564 | 2793752223 |
| 2588879212 | 2617839719 | 2637696261 | 2661837866 | 2681714171 | 2713496116 | 2735937468 | 2756116497 | 2773542317 | 2793923536 |
| 2589162795 | 2618176819 | 2637824827 | 2662719463 | 2681742985 | 2713591623 | 2736177864 | 2756121771 | 2773718971 | 2793932264 |
| 2589299837 | 2618264647 | 2639398846 | 2662795542 | 2682342633 | 2713661795 | 2736296231 | 2756228132 | 2774468924 | 2794399166 |
| 2589334911 | 2618349156 | 2639579267 | 2663523795 | 2682719451 | 2713861389 | 2736471684 | 2756363919 | 2774915199 | 2794858834 |
| 2589353933 | 2618381364 | 2640341803 | 2664182742 | 2682792646 | 2713977854 | 2736562776 | 2756574213 | 2775403099 | 2795247281 |
| 2589639693 | 2618396921 | 2640856517 | 2664236368 | 2683178781 | 2714221252 | 2737355915 | 2756886123 | 2775434722 | 2795865252 |
| 2589674632 | 2618432266 | 2641155660 | 2664522314 | 2683426438 | 2714344186 | 2737617362 | 2757436248 | 2775457123 | 2795894742 |
| 2591659686 | 2618796194 | 2641639239 | 2664948647 | 2683432080 | 2714458527 | 2737745885 | 2757582859 | 2775695892 | 2795975858 |
| 2592158937 | 2619545324 | 2641689235 | 2665147432 | 2683533427 | 2715141372 | 2737928534 | 2757853883 | 2775856422 | 2796357557 |
| 2592636943 | 2619549627 | 2642132216 | 2665631118 | 2683536586 | 2715593946 | 2737946194 | 2758453425 | 2775889192 | 2796458127 |
| 2593316326 | 2620287316 | 2642192728 | 2665635813 | 2683826367 | 2715641573 | 2737959412 | 2758574231 | 2775973123 | 2796568336 |
| 2593383497 | 2620754219 | 2642315642 | 2666454546 | 2684186249 | 2715714553 | 2738439741 | 2758596891 | 2776475547 | 2796697362 |
| 2593394126 | 2621193964 | 2642658397 | 2666572519 | 2684441824 | 2716114992 | 2738461728 | 2758682618 | 2776644641 | 2796914293 |
| 2593683795 | 2622123185 | 2643176122 | 2667187133 | 2684847351 | 2716755449 | 2738585262 | 2758743688 | 2777233872 | 2796938626 |
| 2593864488 | 2622194986 | 2643267944 | 2667288182 | 2685278126 | 2717376754 | 2738813423 | 2758749782 | 2777366234 | 2797232372 |
| 2593873149 | 2622539794 | 2643942727 | 2667313227 | 2685447836 | 2717686496 | 2738913674 | 2759116673 | 2777827499 | 2797279391 |
| 2593929413 | 2622647295 | 2643978931 | 2667385434 | 2685673499 | 2717774844 | 2738952131 | 2759274658 | 2778126947 | 2797321278 |
| 2593977264 | 2622798385 | 2644671188 | 2667399412 | 2686187192 | 2717965763 | 2739271165 | 2759279722 | 2778223916 | 2797453141 |
| 2594124232 | 2623258737 | 2644695645 | 2667652752 | 2686221468 | 2718818697 | 2739368526 | 2759334794 | 2778672611 | 2797519778 |
| 2594129988 | 2623311213 | 2644916541 | 2668325419 | 2686685788 | 2719154116 | 2739432915 | 2759515999 | 2778927455 | 2797991117 |
| 2594158755 | 2623997173 | 2645165964 | 2668518843 | 2686946559 | 2719234291 | 2739549622 | 2759531839 | 2779319635 | 2798329478 |
| 2594478634 | 2624782624 | 2645264177 | 2668678678 | 2687457639 | 2719462714 | 2739646242 | 2759611173 | 2779543463 | 2798882857 |
| 2594685137 | 2625348681 | 2645369754 | 2669133687 | 2687585679 | 2719527737 | 2739891445 | 2759663442 | 2782119342 | 2799247841 |

95

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2799685556 | 2829676969 | 2853581246 | 2879648712 | 2899159413 | 2933223733 | 2957516854 | 2980963488 | 2999353139 | 3119727622 |
| 2799852975 | 2829765464 | 2854231867 | 2879815655 | 2899212754 | 2933497729 | 2957939687 | 2981169791 | 2999393763 | 3119789976 |
| 2799975464 | 2831226832 | 2854268944 | 2879927624 | 2899366992 | 2933640777 | 2958128543 | 2981429243 | 2999614426 | 3119822621 |
| 2806513835 | 2831659164 | 2854875892 | 2881372425 | 2899489293 | 2933641532 | 2958237279 | 2981471984 | 2999914196 | 3119829497 |
| 2811113235 | 2831697462 | 2854915141 | 2881385339 | 2899497574 | 2933641886 | 2958896914 | 2981786587 | 3002321662 | 3121179293 |
| 2811158654 | 2831697526 | 2854985373 | 2881437856 | 2899529896 | 2933818345 | 2958983232 | 2981933449 | 3005121119 | 3121195884 |
| 2811493391 | 2831979338 | 2855129328 | 2881451125 | 2909045369 | 2934412969 | 2959428313 | 2981979615 | 3005352553 | 3121363891 |
| 2812125152 | 2832345691 | 2855661539 | 2881465989 | 2911117145 | 2934586367 | 2959472733 | 2982265641 | 3005961954 | 3121392898 |
| 2812711589 | 2832565745 | 2856227476 | 2881521965 | 2911466459 | 2935999972 | 2961549457 | 2982349830 | 3007026160 | 3121545591 |
| 2812969454 | 2832682848 | 2856234331 | 2881962958 | 2911956794 | 2936645626 | 2961785439 | 2982691939 | 3008619639 | 3121691566 |
| 2813325675 | 2832691368 | 2856338878 | 2881985446 | 2912375613 | 2936952934 | 2962645778 | 2982781392 | 3014466810 | 3122253543 |
| 2813528243 | 2832847943 | 2856748262 | 2882388926 | 2912755888 | 2936987551 | 2962835258 | 2983283173 | 3024464203 | 3122592639 |
| 2813615232 | 2832861421 | 2857256854 | 2882527566 | 2912798145 | 2937362969 | 2962858335 | 2983644684 | 3027534700 | 3122751587 |
| 2813893883 | 2832929054 | 2857699386 | 2882768623 | 2913644437 | 2937375529 | 2963649599 | 2984418224 | 3029135654 | 3122831574 |
| 2815411981 | 2833249485 | 2858131149 | 2883256197 | 2914311398 | 2937386438 | 2964181552 | 2984579848 | 3030339274 | 3123199262 |
| 2815432298 | 2833312618 | 2858163695 | 2883492179 | 2914633933 | 2937885993 | 2964253418 | 2985186273 | 3041298125 | 3123245669 |
| 2815896798 | 2833497474 | 2858648945 | 2883825335 | 2914928252 | 2937979556 | 2964467822 | 2985273418 | 3047353391 | 3123459343 |
| 2815899918 | 2833721958 | 2858715712 | 2883986326 | 2914987369 | 2938543187 | 2964773861 | 2985549477 | 3049595487 | 3123871973 |
| 2815946386 | 2834255129 | 2858932387 | 2884251679 | 2915316552 | 2939256347 | 2964804967 | 2985558269 | 3050438836 | 3123975989 |
| 2816161721 | 2834698197 | 2858972217 | 2884431761 | 2915515295 | 2939455396 | 2965184256 | 2986082505 | 3050610569 | 3123988671 |
| 2816413932 | 2835453549 | 2859169646 | 2884434686 | 2915518785 | 2939833177 | 2965242314 | 2986273278 | 3050996354 | 3124281519 |
| 2816573828 | 2835779639 | 2859409900 | 2884575529 | 2916239593 | 2939859247 | 2965325154 | 2986520469 | 3053541553 | 3124364183 |
| 2816634768 | 2836131597 | 2859518368 | 2884644135 | 2916451721 | 2939884346 | 2965528117 | 2986576752 | 3054593473 | 3124639381 |
| 2816734999 | 2836142894 | 2861372242 | 2884712977 | 2916963627 | 2939922658 | 2966892869 | 2986652379 | 3060321750 | 3124865321 |
| 2816735121 | 2836169335 | 2861584884 | 2885146295 | 2917335849 | 2941232318 | 2967643051 | 2986682777 | 3062246666 | 3124886541 |
| 2816883976 | 2836224389 | 2861588497 | 2885186219 | 2917369116 | 2942724538 | 2968137634 | 2987148731 | 3063823920 | 3125800349 |
| 2817266694 | 2836447238 | 2861638779 | 2885356563 | 2917841221 | 2942784477 | 2968436241 | 2987211873 | 3064377476 | 3126248261 |
| 2819695745 | 2836914974 | 2862359962 | 2885778517 | 2917866246 | 2942999621 | 2968512295 | 2987212373 | 3067207608 | 3126276166 |
| 2819832298 | 2837921515 | 2862419653 | 2885923366 | 2918461246 | 2943272639 | 2968716682 | 2987425433 | 3069086876 | 3126421628 |
| 2821040150 | 2839155598 | 2862758152 | 2886435342 | 2918778474 | 2943481354 | 2968988135 | 2987481141 | 3070905294 | 3126544625 |
| 2821417862 | 2839416894 | 2863341928 | 2886778399 | 2918994918 | 2943766593 | 2969123557 | 2988346719 | 3076472983 | 3126544823 |
| 2821485364 | 2841315865 | 2863892694 | 2887145366 | 2919426955 | 2944211962 | 2969329382 | 2988362978 | 3077503913 | 3126658256 |
| 2821942375 | 2842263181 | 2863977281 | 2887377699 | 2919613168 | 2944425228 | 2969414795 | 2988387345 | 3079092873 | 3126838593 |
| 2822419083 | 2842432975 | 2863988557 | 2887425648 | 2919691792 | 2944495682 | 2969562646 | 2988496379 | 3086564408 | 3126916464 |
| 2822577345 | 2842478532 | 2865427216 | 2887942987 | 2919747149 | 2944513942 | 2971411273 | 2988612629 | 3090260114 | 3126917618 |
| 2822713123 | 2842562399 | 2865656298 | 2888489924 | 2919961554 | 2944775756 | 2971784748 | 2988949718 | 3090631616 | 3126988431 |
| 2822717552 | 2842781135 | 2865891288 | 2888563351 | 2921202071 | 2945350275 | 2972132648 | 2988973253 | 3091058629 | 3127179919 |
| 2822775537 | 2842948718 | 2866231815 | 2889817726 | 2921311521 | 2945354157 | 2972269758 | 2989291556 | 3101101190 | 3127485736 |
| 2822778995 | 2843627332 | 2866737893 | 2890014395 | 2921388814 | 2945466928 | 2972341489 | 2989577899 | 3103654882 | 3127525445 |
| 2823259819 | 2843646273 | 2866985559 | 2891229394 | 2921643415 | 2945999757 | 2972447986 | 2991227829 | 3104824746 | 3128487344 |
| 2823723952 | 2843677613 | 2867737569 | 2891263567 | 2921813959 | 2946166445 | 2972513969 | 2991913258 | 3106492355 | 3128862561 |
| 2823835368 | 2843714994 | 2868254548 | 2891289112 | 2922388279 | 2946834113 | 2972877523 | 2992179355 | 3107123024 | 3129166536 |
| 2824457627 | 2843762793 | 2868654104 | 2891354815 | 2922429667 | 2946871848 | 2972923591 | 2992561521 | 3111391564 | 3129196237 |
| 2824581815 | 2844994687 | 2868919741 | 2891650043 | 2922456455 | 2947879124 | 2972924231 | 2992851166 | 3111823749 | 3129554919 |
| 2824933266 | 2845722953 | 2868972861 | 2892119507 | 2923871148 | 2947987339 | 2973327172 | 2992959853 | 3111894342 | 3129775538 |
| 2824945278 | 2845901207 | 2869489425 | 2892869374 | 2924831826 | 2948584134 | 2973795683 | 2993182247 | 3112474845 | 3129877452 |
| 2825135941 | 2845937893 | 2871987875 | 2892877637 | 2926242493 | 2948625794 | 2973887836 | 2993733595 | 3112637791 | 3131135272 |
| 2825174383 | 2846357782 | 2872247411 | 2893030746 | 2926259891 | 2949454868 | 2974341247 | 2993926629 | 3113264612 | 3131327483 |
| 2825298313 | 2846436221 | 2872513487 | 2893372187 | 2926537766 | 2950263496 | 2974399537 | 2994053785 | 3113487173 | 3131377698 |
| 2825573247 | 2846446929 | 2873313362 | 2893436964 | 2926929925 | 2951152822 | 2974453717 | 2994146356 | 3113599554 | 3131417768 |
| 2825788431 | 2847157668 | 2873648166 | 2893873888 | 2926957327 | 2951164611 | 2974593355 | 2994810925 | 3114795854 | 3132346816 |
| 2825872751 | 2848512269 | 2873889856 | 2893919283 | 2927298759 | 2951445214 | 2974667993 | 2994998135 | 3115134995 | 3133181189 |
| 2825983524 | 2848736193 | 2873936352 | 2893982814 | 2927721434 | 2951529833 | 2974778373 | 2995152648 | 3115325928 | 3133224475 |
| 2826099352 | 2848911512 | 2874636686 | 2893996111 | 2927842963 | 2951639312 | 2975192214 | 2995357199 | 3115523532 | 3133285489 |
| 2826218279 | 2849198996 | 2874845956 | 2894326116 | 2928166756 | 2951667361 | 2975927673 | 2995364513 | 3115766547 | 3133554189 |
| 2826342712 | 2849416947 | 2874864947 | 2894462571 | 2928179828 | 2951732945 | 2976419288 | 2995676437 | 3116145487 | 3134009058 |
| 2826419938 | 2849612832 | 2875485776 | 2894744274 | 2928249932 | 2951931359 | 2976498679 | 2996613755 | 3116379175 | 3134914631 |
| 2826424885 | 2849779875 | 2875517215 | 2895426594 | 2928536175 | 2952368585 | 2977262211 | 2996673265 | 3116824798 | 3135980206 |
| 2827696431 | 2849892733 | 2875922719 | 2895456734 | 2928541926 | 2952682232 | 2977496788 | 2996789111 | 3116843168 | 3136816933 |
| 2827914651 | 2851852895 | 2876213689 | 2895813493 | 2928892829 | 2953137389 | 2977543672 | 2997522534 | 3117387989 | 3137739646 |
| 2828226565 | 2851873396 | 2876458355 | 2896113132 | 2929117686 | 2953323779 | 2977656187 | 2997585389 | 3117391848 | 3137845372 |
| 2828327471 | 2851990663 | 2876983257 | 2896748581 | 2929364617 | 2953663646 | 2977834563 | 2997627771 | 3117592466 | 3138163955 |
| 2828388748 | 2852367671 | 2877371687 | 2896891729 | 2929622619 | 2954050995 | 2978032132 | 2997726458 | 3117641986 | 3138298412 |
| 2828584589 | 2852627153 | 2877465763 | 2897394155 | 2929691595 | 2954527182 | 2978336126 | 2998118276 | 3118467372 | 3138841388 |
| 2828738124 | 2852831552 | 2877561828 | 2897496198 | 2929874647 | 2954752351 | 2978641252 | 2998347685 | 3118468871 | 3138952528 |
| 2828845643 | 2852835754 | 2878215362 | 2897544823 | 2931152849 | 2954800788 | 2978827116 | 2998367973 | 3118578789 | 3139462485 |
| 2828865973 | 2852935826 | 2878346754 | 2897895484 | 2931552387 | 2955291621 | 2978868714 | 2998374391 | 3118796273 | 3141117494 |
| 2828928687 | 2852981186 | 2878995836 | 2898425816 | 2931814779 | 2956496475 | 2978966251 | 2998375664 | 3119117616 | 3141198699 |
| 2829111851 | 2853137928 | 2879199444 | 2898567588 | 2932914249 | 2956996361 | 2979563993 | 2998792152 | 3119387538 | 3141199137 |
| 2829424759 | 2853463193 | 2879425811 | 2898681499 | 2933122797 | 2957366794 | 2979673315 | 2998861889 | 3119648679 | 3141319278 |

EXHIBIT "1"
Page 142

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3141418721 | 3159444542 | 3185995382 | 3217435371 | 3244676514 | 3265789543 | 3286573256 | 3316092767 | 3333468475 | 3355142366 |
| 3143255989 | 3159484006 | 3186167932 | 3217494176 | 3245178819 | 3266558955 | 3287257635 | 3316738386 | 3333642426 | 3355154316 |
| 3143259438 | 3161238927 | 3186567149 | 3217637947 | 3245244171 | 3266713943 | 3288175103 | 3316857693 | 3333699726 | 3355364339 |
| 3143336264 | 3161251463 | 3186988214 | 3217682173 | 3245632396 | 3266996577 | 3288311363 | 3317866134 | 3333884766 | 3355769245 |
| 3143344854 | 3161252323 | 3187222144 | 3217772677 | 3245649622 | 3267134598 | 3288682244 | 3318141917 | 3334255537 | 3355856761 |
| 3143612911 | 3161337171 | 3187778287 | 3218285956 | 3245835346 | 3267182643 | 3288768584 | 3318329418 | 3334797736 | 3355879777 |
| 3143657455 | 3161569351 | 3188548382 | 3218366396 | 3246536357 | 3267597993 | 3289125798 | 3318469446 | 3334953979 | 3355948618 |
| 3143966723 | 3162227796 | 3188760466 | 3218726216 | 3246887626 | 3267748222 | 3289188631 | 3318759818 | 3335179477 | 3356654943 |
| 3144287197 | 3162311762 | 3188946913 | 3218758432 | 3247214552 | 3269077415 | 3289244222 | 3318986244 | 3335271657 | 3356687216 |
| 3144581872 | 3162966349 | 3189462529 | 3218772639 | 3247244485 | 3269324142 | 3289671177 | 3319174850 | 3335581222 | 3356961426 |
| 3144767573 | 3163129273 | 3189476226 | 3219342935 | 3247246857 | 3269384624 | 3289966612 | 3319536875 | 3335884469 | 3357259763 |
| 3144978918 | 3163158533 | 3189835997 | 3219467958 | 3247681352 | 3269510360 | 3291215555 | 3319693556 | 3336226924 | 3357459188 |
| 3145467474 | 3163375951 | 3189882449 | 3221331942 | 3247695647 | 3269646929 | 3291435969 | 3319725684 | 3336245979 | 3357524822 |
| 3145658855 | 3164337281 | 3189923287 | 3222726963 | 3248646268 | 3269653824 | 3291497145 | 3319912276 | 3336459912 | 3357617972 |
| 3145734216 | 3164457643 | 3191561387 | 3223448258 | 3248649182 | 3269684413 | 3291663319 | 3320550599 | 3336539789 | 3359115484 |
| 3145828135 | 3165233442 | 3191589529 | 3223591631 | 3249245512 | 3269999754 | 3291729959 | 3321322843 | 3336632232 | 3360700668 |
| 3145947799 | 3165723864 | 3191815853 | 3223671742 | 3249276499 | 3271264786 | 3291738716 | 3321698916 | 3337223399 | 3361325351 |
| 3145952968 | 3165877195 | 3191826362 | 3223918731 | 3249448752 | 3271466256 | 3293120962 | 3321724252 | 3337450196 | 3361327491 |
| 3145958392 | 3166371198 | 3191965544 | 3224283614 | 3249968889 | 3271469436 | 3293372696 | 3321729889 | 3337675553 | 3361661389 |
| 3146192867 | 3166785494 | 3192164780 | 3224435751 | 3251592441 | 3271531755 | 3293448784 | 3321771567 | 3337911433 | 3362198889 |
| 3146273124 | 3167273444 | 3192285911 | 3225416689 | 3251939514 | 3271556721 | 3293718681 | 3322143541 | 3338574963 | 3362429112 |
| 3146375476 | 3167329392 | 3192691477 | 3225983175 | 3252176712 | 3271676961 | 3293732228 | 3322418699 | 3338641792 | 3362997458 |
| 3146381987 | 3167494518 | 3193448236 | 3226268843 | 3252226192 | 3271919955 | 3293969698 | 3322486934 | 3338936173 | 3363327753 |
| 3146527824 | 3167725736 | 3193511294 | 3226573718 | 3252313432 | 3272164117 | 3294295422 | 3322637443 | 3339146383 | 3363372278 |
| 3146557457 | 3167775166 | 3193539444 | 3226919885 | 3252367888 | 3272393187 | 3294297841 | 3322833331 | 3339149447 | 3363742286 |
| 3146759824 | 3168145612 | 3193675913 | 3228147144 | 3252527833 | 3272431333 | 3294395257 | 3323127461 | 3339282673 | 3363785538 |
| 3146864216 | 3169615798 | 3194129993 | 3228371859 | 3252721997 | 3272823923 | 3294415413 | 3323673146 | 3339821928 | 3363945198 |
| 3147269439 | 3169858712 | 3194215926 | 3228511675 | 3252823927 | 3273454697 | 3294568957 | 3323675455 | 3341218261 | 3363951149 |
| 3147325546 | 3169892143 | 3194381213 | 3228665786 | 3252827956 | 3273781771 | 3294773893 | 3323735521 | 3341527661 | 3364791754 |
| 3147418377 | 3170066355 | 3194464963 | 3229473952 | 3253246665 | 3274244137 | 3295332526 | 3323911571 | 3341797299 | 3364835229 |
| 3147453848 | 3171214464 | 3194578151 | 3229597124 | 3253378535 | 3274373348 | 3296177213 | 3324329838 | 3342258455 | 3365576291 |
| 3147522494 | 3171641248 | 3194784664 | 3229762325 | 3253528941 | 3274392245 | 3296256655 | 3324522971 | 3342294794 | 3365721833 |
| 3147617267 | 3172859928 | 3195199357 | 3231174737 | 3253682862 | 3274643217 | 3296372133 | 3324577535 | 3342787453 | 3366259874 |
| 3147747277 | 3173444291 | 3195298519 | 3231684664 | 3254257231 | 3275476665 | 3296851642 | 3324641352 | 3342788157 | 3366264515 |
| 3148117938 | 3174191423 | 3196331336 | 3232457667 | 3254695312 | 3275558195 | 3296871472 | 3324886619 | 3343379856 | 3366346376 |
| 3148140822 | 3174254696 | 3196591954 | 3232729259 | 3255672943 | 3275587858 | 3297159857 | 3324917924 | 3343413281 | 3366473332 |
| 3148314231 | 3174394196 | 3196668695 | 3232895715 | 3255682959 | 3275616352 | 3297968453 | 3325496672 | 3343919243 | 3366634964 |
| 3148679561 | 3174755534 | 3197169342 | 3232923442 | 3255721222 | 3275891799 | 3298269562 | 3325615532 | 3344245789 | 3367555274 |
| 3149223818 | 3174985953 | 3197195683 | 3232938751 | 3256289543 | 3276163641 | 3298448887 | 3325723781 | 3344728319 | 3367741516 |
| 3149225277 | 3175394522 | 3197355219 | 3233286212 | 3256828275 | 3276347754 | 3299435626 | 3326371565 | 3344755527 | 3367858835 |
| 3149751881 | 3175448587 | 3197474464 | 3233786845 | 3257291126 | 3276419448 | 3299523752 | 3326375152 | 3344772446 | 3367873562 |
| 3149971526 | 3175684178 | 3197564297 | 3233934385 | 3257530490 | 3276599696 | 3299892142 | 3326439688 | 3345473345 | 3367932895 |
| 3150170257 | 3176637794 | 3197859452 | 3234188768 | 3255679795 | 3276965426 | 3304223672 | 3326574942 | 3345554244 | 3368282983 |
| 3150357986 | 3176678421 | 3197983293 | 3234484779 | 3257781183 | 3277124626 | 3308458656 | 3326693935 | 3345633586 | 3368394639 |
| 3151147388 | 3176788215 | 3198118952 | 3234537823 | 3257835289 | 3277339183 | 3310338402 | 3326868815 | 3346165633 | 3369339182 |
| 3151354399 | 3176937581 | 3198183499 | 3234622955 | 3257853254 | 3277489532 | 3311389951 | 3327233246 | 3346178476 | 3369682548 |
| 3151748731 | 3177396131 | 3198747355 | 3235173352 | 3258218698 | 3278178741 | 3311684056 | 3327452517 | 3346228636 | 3369682978 |
| 3151753767 | 3177513192 | 3199818649 | 3235921373 | 3258222988 | 3278356937 | 3311853114 | 3327771541 | 3346285861 | 3369755198 |
| 3151851557 | 3177795979 | 3200556670 | 3236234928 | 3258389966 | 3278661582 | 3312008609 | 3327775555 | 3346667629 | 3369826873 |
| 3152145597 | 3178314263 | 3201301691 | 3236446174 | 3258638222 | 3278854585 | 3312229699 | 3327946277 | 3347044948 | 3371219652 |
| 3152557344 | 3178694789 | 3203969647 | 3236767940 | 3259138831 | 3279138721 | 3312658215 | 3328154848 | 3347229746 | 3371858895 |
| 3152924268 | 3179236213 | 3208108596 | 3236831811 | 3259575458 | 3279741211 | 3312829756 | 3328226976 | 3347362443 | 3372048172 |
| 3153329775 | 3179724377 | 3211596817 | 3237132878 | 3259851873 | 3279771839 | 3312867283 | 3328373677 | 3347405398 | 3372576851 |
| 3153675913 | 3179846893 | 3212382471 | 3237722166 | 3259919714 | 3280639510 | 3313233355 | 3329136233 | 3347545957 | 3372621315 |
| 3153685538 | 3179918517 | 3212652321 | 3237785328 | 3259926378 | 3281198981 | 3313246457 | 3329211653 | 3347955247 | 3372662256 |
| 3153699436 | 3181266344 | 3212716853 | 3237973496 | 3261349355 | 3281331275 | 3313454738 | 3329249347 | 3348417966 | 3372772439 |
| 3154112787 | 3181474145 | 3212727275 | 3238135275 | 3261649411 | 3282261371 | 3314177649 | 3329438214 | 3348439337 | 3373261029 |
| 3154976789 | 3181826924 | 3212759651 | 3238723749 | 3261857694 | 3282395142 | 3314187912 | 3329643843 | 3348932551 | 3374542485 |
| 3155351147 | 3181918137 | 3213678757 | 3239283812 | 3262125757 | 3282742491 | 3314299449 | 3329744611 | 3349439528 | 3374542876 |
| 3155913436 | 3182114421 | 3213841814 | 3239645176 | 3262699199 | 3283259627 | 3314441642 | 3329893899 | 3350770991 | 3375114874 |
| 3156386962 | 3182154633 | 3213867776 | 3239825973 | 3262863242 | 3284122274 | 3314548334 | 3331659835 | 3351362474 | 3375262765 |
| 3157192489 | 3182219295 | 3214316983 | 3239978542 | 3263197492 | 3284491753 | 3314654553 | 3331726877 | 3351734781 | 3375592748 |
| 3157611491 | 3182630139 | 3214371584 | 3242599565 | 3263723899 | 3284835977 | 3314665541 | 3331749524 | 3352502025 | 3376152973 |
| 3157647461 | 3182673277 | 3214531646 | 3242636235 | 3263924848 | 3284991784 | 3314984817 | 3332215139 | 3352612375 | 3376242498 |
| 3157964554 | 3183298938 | 3215112876 | 3242686989 | 3264231988 | 3285745687 | 3315236193 | 3332559314 | 3352627737 | 3376461623 |
| 3158290265 | 3183438585 | 3215266226 | 3243135997 | 3264573873 | 3285792284 | 3315342979 | 3332916573 | 3352999955 | 3376504718 |
| 3158698679 | 3183862938 | 3215447841 | 3244117799 | 3264722446 | 3286158836 | 3315419341 | 3333333333 | 3354167338 | 3377175896 |
| 3158833127 | 3184163481 | 3215956541 | 3244395969 | 3265117159 | 3286192363 | 3315592358 | 3333372172 | 3354167732 | 3377447851 |
| 3159178718 | 3184352461 | 3216855453 | 3244494154 | 3265146292 | 3286241237 | 3315765737 | 3333393114 | 3354357313 | 3377489253 |
| 3159397441 | 3184898263 | 3217242984 | 3244497432 | 3265558671 | 3286536325 | 3315843212 | 3333413586 | 3354563420 | 3377597956 |

97

```
3378146836  3396516364  3428757175  3452762192  3473803531  3492364859  3522267626  3545833984  3564447687  3582639824
3378289268  3396671632  3428976989  3452810087  3473868675  3492471119  3523165728  3545885875  3564654879  3582716774
3378457435  3396837547  3429912626  3453591883  3474123738  3492487361  3523428356  3545935854  3565195857  3582734734
3378657332  3396954697  3429952453  3453877716  3475276268  3492555399  3523791253  3545988515  3565438335  3583125976
3378682545  3397331488  3430373838  3454292627  3475461597  3492556247  3524265222  3546126921  3565559331  3583444531
3378821563  3397342663  3431313654  3454466081  3475465259  3492617953  3524352847  3546335873  3565859113  3583542588
3379596914  3397664187  3431334316  3454598918  3475841736  3492889749  3524388981  3546498458  3565888793  3583595772
3379699213  3398731833  3431338251  3454723584  3475848144  3492926297  3524738697  3546613628  3565928621  3583915219
3379897244  3399623664  3431484659  3454739831  3475998253  3492952257  3524975652  3546646626  3565968452  3584154997
3379914389  3399942281  3431512616  3454753347  3476162252  3492984331  3524999753  3547253721  3565994857  3584343844
3381214752  3400227707  3432142438  3454768897  3476166785  3493183536  3525126539  3547256511  3566367853  3585282961
3381226942  3403330888  3432378621  3455756597  3476566337  3493396952  3525154638  3547626952  3566498776  3585372331
3381258878  3403674876  3433345454  3456114598  3476686441  3493467113  3525587788  3547649581  3567249187  3585817673
3381334129  3403890549  3433438669  3456181247  3476943382  3493721289  3525913254  3548258216  3567595876  3587349297
3381351478  3412461632  3434455927  3456242166  3478331855  3493977867  3526594436  3548596961  3567692314  3587367676
3382228847  3413373532  3435191961  3456525372  3478336615  3494019651  3526689839  3548710295  3567712551  3587369852
3382229745  3413513404  3435589851  3456638189  3478376493  3494175914  3526872641  3549141122  3567722791  3587537446
3382489827  3413551117  3435725771  3456682858  3478467322  3494653819  3527282343  3549215414  3567738798  3587645555
3382662473  3414123188  3436196491  3457387981  3478513638  3495636561  3527328441  3549499657  3567917884  3588161188
3382667447  3414182491  3436545292  3457443927  3478662573  3495738245  3527483674  3549695111  3568254575  3588286811
3382888728  3415175778  3436869658  3457494966  3478686984  3495945876  3528612339  3549733313  3568563857  3588289571
3383149967  3415614008  3436912593  3457583487  3478825366  3496347943  3528626483  3549751994  3568775971  3588322874
3383329349  3415626752  3437325826  3457625322  3479218226  3496486498  3528876469  3549968826  3568991362  3588771141
3383412623  3415687628  3437411281  3457633149  3479411283  3496612975  3529477842  3550866706  3569089935  3588815616
3383675916  3416337454  3437638622  3458286121  3479446727  3496942412  3529498177  3551304122  3569169623  3588918711
3383878727  3416495584  3437873627  3459171695  3479461478  3497319452  3529564567  3551327136  3569221112  3589252846
3384163668  3416539262  3437883176  3459269528  3479798736  3498217918  3529813716  3551431717  3569233978  3589317214
3384542649  3418121774  3438144398  3459279478  3480178640  3498625244  3529848423  3551664734  3569412751  3589779936
3384774447  3418414364  3439231168  3459322469  3480699975  3498691526  3529871583  3551754244  3569588368  3589811747
3385188281  3418556275  3439469843  3459931799  3481188966  3498842789  3531265969  3551937548  3569737383  3589987173
3385222611  3418733818  3439518967  3459973389  3481364652  3498935439  3531872883  3552178373  3569877173  3590448716
3385243715  3418934286  3439987883  3460882274  3481615468  3499524383  3531958434  3552247637  3571049822  3591183235
3385698586  3419212217  3441128373  3461269326  3482261956  3504527228  3532369919  3553598886  3571116592  3591423573
3385719725  3419353683  3441589577  3461437433  3482924265  3511226792  3532816917  3553674244  3571284266  3591483634
3386158977  3419691328  3441596167  3461599912  3482925735  3511475713  3532833617  3554267635  3571848946  3591776853
3386516608  3419795744  3441776958  3461853342  3483124479  3511826784  3532972612  3554428831  3572421279  3591782502
3386612261  3420081506  3442348515  3461985746  3483424529  3511878413  3533173215  3554566736  3572782175  3592229372
3386696923  3421476784  3442414865  3462349595  3483879192  3512215881  3533368383  3554751143  3572829231  3592322514
3386855115  3421713522  3442768688  3462532563  3483966352  3512426631  3533418919  3554772436  3572959942  3592436322
3387193822  3421788491  3443583935  3462641953  3484124716  3512514311  3533446611  3555893644  3573711662  3592486028
3387767567  3421829389  3443721927  3462727683  3484865843  3512974467  3533912724  3556166621  3573863813  3593589917
3388252615  3421876358  3443824529  3463853611  3484984715  3513199815  3534426913  3556464827  3574469777  3593798367
3388436518  3422281952  3443858898  3464216682  3485155276  3513378249  3534643125  3556495461  3574688591  3594229634
3388774635  3422713741  3443954577  3464524532  3485185524  3513482439  3535172385  3556705285  3575147189  3594296664
3388856745  3422936638  3444851251  3464946419  3485514691  3513672127  3535219529  3556836426  3575762157  3594547926
3388939822  3423433243  3445385346  3465231691  3485557956  3513836662  3535263183  3557136816  3575941432  3595198377
3389338563  3423958073  3445551179  3465363686  3485621972  3513964164  3535493867  3557282368  3576112526  3595230259
3389562211  3424139987  3445552462  3466117197  3486416149  3514206812  3536188982  3557286928  3576237958  3595949518
3389619256  3424151474  3445598638  3466276664  3486817256  3514482737  3536764247  3557725787  3576323677  3596344817
3389687114  3424726937  3445778678  3466485623  3486967995  3514672388  3536887786  3557867854  3576546655  3596372883
3389989883  3424943162  3445962316  3466499356  3487243816  3515291648  3537212084  3558692566  3576674355  3596612152
3391134937  3425625315  3446373572  3466742663  3487525132  3515433222  3537234968  3558775142  3576762337  3596681622
3391188154  3425751766  3446426416  3467324781  3487819964  3515776321  3537479446  3559273488  3577242161  3596687865
3391468954  3425848784  3446566183  3467696717  3488329824  3515951986  3537733428  3559416292  3577395681  3596738349
3391559256  3426278959  3446682676  3468485464  3488481866  3516111493  3539756624  3559480609  3577497313  3596828614
3391683716  3426346181  3446694644  3469181748  3488586859  3516163281  3539825696  3559616129  3577772784  3596896128
3392197124  3426526511  3446738567  3469212379  3488859282  3516684117  3539917826  3559736751  3578698269  3597176972
3392229232  3426623848  3446787477  3469317274  3489343799  3517341331  3541238977  3559997616  3578847931  3597466471
3392323654  3426712638  3447317454  3469847272  3489419741  3517759517  3541335828  3561196266  3578922711  3598284318
3392365333  3426717318  3447897685  3471146876  3489421732  3517852752  3541443253  3561326838  3578946891  3598424367
3392914239  3426881386  3448669691  3471365419  3489685496  3517898292  3541532434  3561449145  3578965481  3598446877
3392925964  3426885652  3448892543  3472382345  3489947163  3517937486  3541667751  3561577889  3579225668  3598839249
3392955207  3427532586  3448968117  3472476678  3491125559  3518366625  3541817584  3561729245  3579798615  3599261683
3393498958  3427696175  3449278661  3472671265  3491137599  3518471885  3542192431  3561924177  3579899795  3599349987
3393747229  3427839858  3449796346  3472809235  3491159787  3518541326  3542283515  3562889478  3579966845  3599378594
3393917796  3427883934  3451118994  3472819563  3491611529  3519847514  3542328775  3563457377  3581385437  3599426322
3394458998  3428215246  3451391419  3472857937  3491747134  3521278289  3542392981  3563584531  3581621898  3608896704
3394963273  3428258482  3451897790  3472892445  3491858426  3521647836  3542888763  3563625111  3581975719  3611302837
3396223685  3428374269  3451975340  3472967777  3491898236  3521887453  3545374566  3563843474  3582193219  3611836479
3396352355  3428535994  3452635389  3473468911  3492359583  3522252122  3545496546  3563995249  3582351565  3611863422
```

EXHIBIT "1"
Page 144

| | | | | | |
|---|---|---|---|---|---|
| 3612325685 | 3636141149 | 3652482113 | 3671458122 | 3697954395 | 3728516372 | 3749373572 | 3772235783 | 3789463158 | 3819772671 |
| 3612571189 | 3636144436 | 3652484753 | 3672231932 | 3698163982 | 3728911882 | 3749794539 | 3772345392 | 3789494471 | 3821628391 |
| 3612585312 | 3636185135 | 3652749178 | 3672589381 | 3699167741 | 3729284386 | 3749831578 | 3772654898 | 3789774172 | 3821647244 |
| 3612714087 | 3636535361 | 3652971913 | 3672752786 | 3699199493 | 3731369428 | 3750502413 | 3772926613 | 3789918899 | 3821882278 |
| 3612915899 | 3636626182 | 3653365476 | 3672782862 | 3699634759 | 3731871558 | 3751312926 | 3773113417 | 3789957932 | 3822632152 |
| 3613144453 | 3636765654 | 3653533387 | 3673273215 | 3699942532 | 3732483374 | 3751931931 | 3773433569 | 3791373521 | 3822693986 |
| 3613252998 | 3636944822 | 3653898535 | 3673762992 | 3702520038 | 3732836276 | 3752238841 | 3773486596 | 3791382813 | 3822988884 |
| 3613284684 | 3637122757 | 3654642443 | 3673826353 | 3705047485 | 3732888488 | 3752679156 | 3773558815 | 3791532732 | 3823749548 |
| 3613295314 | 3637149892 | 3654752338 | 3674173277 | 3705849462 | 3733159512 | 3752765764 | 3774333157 | 3791751926 | 3824465914 |
| 3613448813 | 3637218927 | 3655116889 | 3674974785 | 3711144341 | 3733527839 | 3752973362 | 3774418265 | 3792497139 | 3824935924 |
| 3613639862 | 3637235618 | 3655344546 | 3675367764 | 3711422353 | 3734881722 | 3753839823 | 3774767876 | 3792783776 | 3825779787 |
| 3613726143 | 3637326219 | 3655388953 | 3675371894 | 3711514228 | 3735177677 | 3754849798 | 3774778138 | 3792787428 | 3826536623 |
| 3614393426 | 3637575677 | 3655774165 | 3675578615 | 3711733688 | 3735186662 | 3755146588 | 3774957922 | 3792872218 | 3826741636 |
| 3614565998 | 3637959799 | 3655865868 | 3675696277 | 3712112758 | 3735775273 | 3755553256 | 3775335827 | 3793157216 | 3826752173 |
| 3615069798 | 3638255656 | 3656039722 | 3675785593 | 3712217344 | 3735984083 | 3755894714 | 3775473566 | 3793198269 | 3826939894 |
| 3615635168 | 3638351272 | 3656673566 | 3676489879 | 3712513393 | 3736195845 | 3755942217 | 3775729932 | 3793213739 | 3827197488 |
| 3615998947 | 3638643714 | 3657453546 | 3677277221 | 3712562484 | 3736524682 | 3756528258 | 3775781995 | 3793372634 | 3827421952 |
| 3616266224 | 3638957983 | 3658242947 | 3677361131 | 3712926976 | 3736571427 | 3756719692 | 3775856693 | 3793558446 | 3827831974 |
| 3616511131 | 3639813524 | 3658419923 | 3678963571 | 3713679417 | 3736781275 | 3756869331 | 3776325469 | 3793571967 | 3828355727 |
| 3616548284 | 3639913774 | 3658487395 | 3679555881 | 3714117443 | 3736896983 | 3757483666 | 3776473399 | 3793654551 | 3828534718 |
| 3616634436 | 3641168153 | 3658683233 | 3679948449 | 3714245974 | 3736916736 | 3757643673 | 3776499253 | 3793921114 | 3829171596 |
| 3617172268 | 3641246633 | 3659337996 | 3679963275 | 3714357799 | 3737462483 | 3757763894 | 3777287298 | 3794489938 | 3829229176 |
| 3617243759 | 3641337116 | 3659462152 | 3681273463 | 3714412424 | 3737686823 | 3757769825 | 3777617776 | 3794519542 | 3829229428 |
| 3617325332 | 3641974686 | 3659741517 | 3681298123 | 3714558229 | 3737951365 | 3757974393 | 3777633719 | 3794875195 | 3829395611 |
| 3617962891 | 3642515752 | 3659837942 | 3682531867 | 3714868533 | 3738131726 | 3758129393 | 3779187741 | 3794935472 | 3829752868 |
| 3618469734 | 3642521695 | 3661199733 | 3682662497 | 3715652627 | 3738259314 | 3758141956 | 3779564952 | 3794976324 | 3829811792 |
| 3618619163 | 3642591811 | 3661261462 | 3683295794 | 3715733538 | 3738963612 | 3758274783 | 3779626589 | 3795592605 | 3831328639 |
| 3618721511 | 3642777979 | 3661578491 | 3683679595 | 3715958124 | 3739163272 | 3758549397 | 3781091768 | 3795961511 | 3831767224 |
| 3618735519 | 3643075946 | 3661704952 | 3683726227 | 3716677974 | 3739182234 | 3758683819 | 3781211825 | 3796091039 | 3831842195 |
| 3619197514 | 3643488448 | 3661917947 | 3684000268 | 3717268676 | 3739411947 | 3758952784 | 3781823653 | 3796377664 | 3831854493 |
| 3619264592 | 3643688712 | 3662165626 | 3684265252 | 3717352718 | 3739492253 | 3759263366 | 3781943358 | 3796379581 | 3832178262 |
| 3619447294 | 3643733876 | 3662366993 | 3684522882 | 3717378806 | 3739542389 | 3759442757 | 3782318679 | 3796457891 | 3832343687 |
| 3619694391 | 3644231303 | 3662532156 | 3685361847 | 3717558789 | 3739749817 | 3759451583 | 3782566178 | 3796738785 | 3832837728 |
| 3621162627 | 3644359519 | 3662826312 | 3685454581 | 3717768883 | 3741254988 | 3759591577 | 3782814344 | 3796762435 | 3832871463 |
| 3621174631 | 3644572773 | 3662883551 | 3685759873 | 3717816372 | 3741353496 | 3761176555 | 3782832169 | 3796848558 | 3832898453 |
| 3621359493 | 3644631445 | 3662975366 | 3685921726 | 3717842751 | 3741488452 | 3761583986 | 3782954596 | 3797181764 | 3833252884 |
| 3622598342 | 3644731826 | 3663043461 | 3686153159 | 3718279238 | 3741598933 | 3761886581 | 3782974272 | 3797451957 | 3833428346 |
| 3622731653 | 3645187389 | 3663188468 | 3686423914 | 3718417744 | 3741615446 | 3762622935 | 3783794156 | 3797474775 | 3833441334 |
| 3622733985 | 3645292352 | 3663224345 | 3686426561 | 3718556159 | 3741672556 | 3762741547 | 3783813726 | 3797478994 | 3833876898 |
| 3623678361 | 3645449894 | 3663245329 | 3686531842 | 3718641518 | 3741934475 | 3762898552 | 3783815737 | 3798153497 | 3834353869 |
| 3623864819 | 3645482165 | 3663415454 | 3686966963 | 3718679468 | 3741949376 | 3763232948 | 3784177679 | 3798741625 | 3835541443 |
| 3624134172 | 3645683693 | 3663478324 | 3687112954 | 3719215855 | 3742789492 | 3763357974 | 3784275889 | 3799756328 | 3835984352 |
| 3624184485 | 3645694130 | 3663724699 | 3687279674 | 3719352683 | 3742837472 | 3763423461 | 3784724255 | 3803576292 | 3836429779 |
| 3624324278 | 3645916513 | 3663924476 | 3687296618 | 3719432953 | 3743216317 | 3763475394 | 3785214628 | 3803710493 | 3837265959 |
| 3624838120 | 3645978574 | 3664584449 | 3687998923 | 3720670150 | 3743228458 | 3763478673 | 3785371482 | 3811152498 | 3837324223 |
| 3625645158 | 3646148368 | 3664592147 | 3688748331 | 3721448511 | 3743247879 | 3763655168 | 3785678863 | 3811179859 | 3837449125 |
| 3625797613 | 3646446628 | 3664751421 | 3688772226 | 3721481118 | 3743369951 | 3763898534 | 3785698525 | 3811495223 | 3837811336 |
| 3625897848 | 3647342851 | 3665826563 | 3689199296 | 3721497785 | 3743379761 | 3764334289 | 3785737262 | 3811582439 | 3838253936 |
| 3626119679 | 3647568381 | 3666144244 | 3689292769 | 3721587002 | 3743663392 | 3764827698 | 3785753448 | 3811935357 | 3838269557 |
| 3626148421 | 3647835760 | 3666151162 | 3689548531 | 3721783628 | 3743781472 | 3764864711 | 3785799158 | 3812267882 | 3838641446 |
| 3626332326 | 3647858947 | 3666617878 | 3689599832 | 3722419833 | 3743819668 | 3764992831 | 3786345288 | 3812898273 | 3838831462 |
| 3626549284 | 3647948861 | 3666665227 | 3689911671 | 3722693426 | 3744349418 | 3765226892 | 3786475713 | 3813181185 | 3839547999 |
| 3626718874 | 3648257393 | 3666826798 | 3689985725 | 3722952823 | 3744556795 | 3765519971 | 3786569313 | 3813386134 | 3841240417 |
| 3626813655 | 3648551552 | 3666843877 | 3691764187 | 3722988384 | 3744967293 | 3765583166 | 3786889357 | 3813792285 | 3841364819 |
| 3627397629 | 3648862989 | 3667171872 | 3691951277 | 3723784468 | 3745221324 | 3766218515 | 3787121794 | 3814444868 | 3843138425 |
| 3627494856 | 3648873129 | 3667238292 | 3692287251 | 3723979924 | 3745423683 | 3766448821 | 3787313643 | 3814479855 | 3843167134 |
| 3627913476 | 3648996832 | 3667791968 | 3692429181 | 3723989686 | 3745535287 | 3767153162 | 3787317864 | 3815451614 | 3843323123 |
| 3627973261 | 3649391519 | 3667992429 | 3693554328 | 3724179946 | 3745831249 | 3767167299 | 3787330262 | 3816128898 | 3843486863 |
| 3628375274 | 3649561785 | 3667994282 | 3693736437 | 3724234915 | 3745836426 | 3767438637 | 3787648995 | 3816273414 | 3844177497 |
| 3628442172 | 3649686938 | 3668268433 | 3693871289 | 3724454393 | 3746817155 | 3767589397 | 3787679462 | 3817258445 | 3844824961 |
| 3628723114 | 3649776567 | 3668422857 | 3694158817 | 3724635618 | 3746863192 | 3768134164 | 3787878978 | 3818175642 | 3845127692 |
| 3629764567 | 3650188773 | 3668579135 | 3694226179 | 3725268832 | 3746938459 | 3768255126 | 3788191456 | 3818248498 | 3845347583 |
| 3631125589 | 3650576975 | 3668638964 | 3694826449 | 3725272697 | 3746955755 | 3768667349 | 3788391376 | 3818281111 | 3846958953 |
| 3631398871 | 3651147159 | 3668779728 | 3696661354 | 3725277517 | 3747489205 | 3769464376 | 3788589725 | 3818289445 | 3847192732 |
| 3631638513 | 3651396288 | 3669418392 | 3696872664 | 3726289441 | 3747924487 | 3769653935 | 3788672857 | 3818457368 | 3847248818 |
| 3632176353 | 3651458848 | 3669438464 | 3696922913 | 3726472635 | 3747988841 | 3769866056 | 3788763648 | 3818623696 | 3847312313 |
| 3633733641 | 3651527131 | 3669547669 | 3697135726 | 3727163886 | 3748323381 | 3769916356 | 3789129455 | 3818634558 | 3847390726 |
| 3633878354 | 3651829229 | 3669738344 | 3697217795 | 3727241547 | 3748365819 | 3771529482 | 3789142299 | 3818846766 | 3847589956 |
| 3634255755 | 3651836729 | 3669743635 | 3697322361 | 3727711231 | 3748537818 | 3772145689 | 3789336774 | 3819569617 | 3847842464 |
| 3634354572 | 3652167679 | 3669963277 | 3697641748 | 3728284441 | 3749122533 | 3772223491 | 3789364747 | 3819924727 | 3848439729 |

99

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3848661598 | 3875733954 | 3897174629 | 3925434923 | 3948912591 | 3973258517 | 3996988985 | 4119794737 | 4143114885 | 4165926628 |
| 3849172855 | 3875955459 | 3897462933 | 3925995342 | 3949574916 | 3973604732 | 3997212651 | 4121249143 | 4143187951 | 4165978686 |
| 3849294383 | 3876136368 | 3897564293 | 3926378499 | 3949583765 | 3974161861 | 3997217242 | 4121363886 | 4143212985 | 4166372154 |
| 3849487246 | 3876279419 | 3898238741 | 3926656993 | 3949657248 | 3974451945 | 3997231359 | 4121638564 | 4143383320 | 4166566825 |
| 3849495736 | 3876366231 | 3898239798 | 3926891649 | 3949886271 | 3974556227 | 3999124888 | 4122281712 | 4143647656 | 4166596834 |
| 3849994132 | 3876753773 | 3898644854 | 3927454691 | 3951147263 | 3974668291 | 3999151572 | 4122325286 | 4144114412 | 4166767964 |
| 3851782625 | 3876756235 | 3898724499 | 3927964798 | 3951412643 | 3974799626 | 4000567994 | 4122699447 | 4144185962 | 4167762478 |
| 3852794692 | 3876823322 | 3898732339 | 3928769481 | 3951796536 | 3975292571 | 4001717247 | 4122832689 | 4144237374 | 4168654284 |
| 3852797165 | 3877137597 | 3898861383 | 3928867229 | 3952394576 | 3975369124 | 4001797807 | 4122912293 | 4144394198 | 4169336748 |
| 3853277246 | 3877715656 | 3898883838 | 3929157333 | 3952439165 | 3975466956 | 4002949002 | 4123243278 | 4144963572 | 4169354193 |
| 3853698629 | 3878211379 | 3899274789 | 3929236541 | 3952658916 | 3975979744 | 4006391012 | 4123377688 | 4144997364 | 4169766816 |
| 3853862985 | 3878255814 | 3899299799 | 3931351237 | 3952838678 | 3976175916 | 4017173627 | 4123517264 | 4145835337 | 4169777356 |
| 3854244431 | 3878483763 | 3899325675 | 3931675569 | 3953255497 | 3976199794 | 4017428049 | 4123555869 | 4146726239 | 4169856374 |
| 3854414997 | 3878636389 | 3899457358 | 3931722988 | 3953724223 | 3976362381 | 4019721839 | 4123639454 | 4147163521 | 4169964557 |
| 3854589251 | 3878849937 | 3899563219 | 3932354261 | 3954271244 | 3977142438 | 4023467401 | 4123772142 | 4147511932 | 4171527112 |
| 3854721749 | 3878973437 | 3899632693 | 3932447957 | 3955228732 | 3977159932 | 4035604373 | 4124225964 | 4147912050 | 4171885364 |
| 3854774772 | 3881175112 | 3899887784 | 3932623939 | 3955492887 | 3977563492 | 4042230266 | 4124469773 | 4148242532 | 4171893589 |
| 3855148051 | 3881213536 | 3899954963 | 3932667643 | 3955727679 | 3977652588 | 4047641708 | 4126729322 | 4148336551 | 4171922646 |
| 3855395711 | 3881454435 | 3902634326 | 3933220041 | 3956125492 | 3978117921 | 4055940186 | 4126973257 | 4148347151 | 4172462311 |
| 3855852446 | 3881511358 | 3907291394 | 3933499635 | 3956212544 | 3978137674 | 4063092977 | 4127315564 | 4148615791 | 4172575719 |
| 3856256117 | 3881987310 | 3908008013 | 3933561433 | 3956232695 | 3978355495 | 4065619978 | 4127623338 | 4148792449 | 4172831875 |
| 3857177823 | 3882265618 | 3908118279 | 3933958655 | 3956314184 | 3979019444 | 4073614103 | 4127791821 | 4148877967 | 4173183466 |
| 3857434185 | 3882324780 | 3911437449 | 3933973654 | 3956595564 | 3979221184 | 4076250315 | 4127819459 | 4149128129 | 4173273144 |
| 3857452988 | 3882527312 | 3911473468 | 3934211745 | 3956597733 | 3979437238 | 4088941101 | 4127829172 | 4149285569 | 4173282398 |
| 3857531574 | 3882751367 | 3911657583 | 3934541167 | 3957153624 | 3981218195 | 4092527334 | 4127957739 | 4151016023 | 4173415527 |
| 3857619353 | 3882976645 | 3911754636 | 3934926927 | 3957179335 | 3982142662 | 4093909733 | 4128352529 | 4151566941 | 4173648226 |
| 3857794885 | 3884121862 | 3912117644 | 3935714621 | 3957834916 | 3982392336 | 4094372772 | 4128617769 | 4151935538 | 4173917386 |
| 3858318567 | 3884194342 | 3912349456 | 3935832849 | 3958512973 | 3983691932 | 4095468331 | 4128637442 | 4152256851 | 4174223263 |
| 3858322588 | 3884255935 | 3912515427 | 3936348695 | 3958785371 | 3983884322 | 4103438501 | 4129323724 | 4152572957 | 4174373863 |
| 3858323559 | 3884369583 | 3913915631 | 3936384528 | 3959219014 | 3984212424 | 4103500934 | 4129416674 | 4152757263 | 4174771423 |
| 3858852566 | 3884436644 | 3914356274 | 3937213288 | 3959534264 | 3984526334 | 4104025373 | 4129623985 | 4152873277 | 4175262233 |
| 3859388786 | 3884669425 | 3914383794 | 3937364721 | 3959587463 | 3984677622 | 4111523711 | 4129758836 | 4152936411 | 4176785113 |
| 3859515737 | 3885237795 | 3915339466 | 3937648449 | 3959739473 | 3984916366 | 4111537292 | 4129943429 | 4153625237 | 4177171726 |
| 3859772547 | 3885274873 | 3915467631 | 3938552385 | 3960183135 | 3985126934 | 4111626513 | 4129963050 | 4154177145 | 4177417711 |
| 3859871326 | 3885422333 | 3915478959 | 3938784124 | 3961216927 | 3985313738 | 4111793284 | 4131199659 | 4154992886 | 4177725987 |
| 3859911647 | 3885775727 | 3916276535 | 3939280655 | 3961992346 | 3985514465 | 4112677627 | 4131842698 | 4155328382 | 4177887832 |
| 3861142381 | 3885973199 | 3916335318 | 3939369356 | 3962564779 | 3985824634 | 4112691865 | 4132423598 | 4155497816 | 4178599217 |
| 3861662674 | 3886259161 | 3916335862 | 3939494743 | 3962762775 | 3985974476 | 4112791962 | 4132727348 | 4155649038 | 4178747874 |
| 3861685796 | 3886411761 | 3917476735 | 3939583759 | 3962795768 | 3986557466 | 4112858927 | 4132955387 | 4155669714 | 4179285273 |
| 3861949892 | 3886588187 | 3917891255 | 3939638511 | 3962882499 | 3986671975 | 4112994369 | 4133396681 | 4155721888 | 4179461436 |
| 3862123169 | 3886919485 | 3917925379 | 3939830761 | 3962885547 | 3986883296 | 4113177373 | 4133758497 | 4156183857 | 4179544494 |
| 3862488559 | 3887247393 | 3918199794 | 3941387559 | 3962889639 | 3987246618 | 4113719119 | 4133839884 | 4156279536 | 4179576836 |
| 3863284131 | 3887388787 | 3918324374 | 3941794338 | 3963158476 | 3987622191 | 4113936174 | 4133893899 | 4156455934 | 4179695734 |
| 3864891218 | 3887664861 | 3918413164 | 3941796832 | 3963221747 | 3987636991 | 4113943935 | 4134134538 | 4156854819 | 4180386007 |
| 3865688522 | 3887915838 | 3918482464 | 3942460679 | 3963446485 | 3987843655 | 4114296575 | 4134359326 | 4157614419 | 4181161279 |
| 3865751351 | 3888673627 | 3918579928 | 3942500204 | 3963880462 | 3988221378 | 4114409153 | 4134638339 | 4157669735 | 4181642136 |
| 3866302537 | 3888896332 | 3919363137 | 3943273328 | 3963975788 | 3988686962 | 4115235792 | 4134713597 | 4157957456 | 4181689678 |
| 3867136623 | 3888957762 | 3919367664 | 3943657627 | 3964289267 | 3988763979 | 4115258632 | 4134719482 | 4158144894 | 4181771138 |
| 3867253587 | 3889437464 | 3919932942 | 3943729674 | 3964560185 | 3988931546 | 4115327989 | 4134867145 | 4158741918 | 4181821548 |
| 3868031732 | 3891817464 | 3921157434 | 3944237232 | 3964572325 | 3989465892 | 4115782846 | 4135124495 | 4159177854 | 4181821935 |
| 3868723413 | 3891831226 | 3921346872 | 3944623824 | 3964735173 | 3991196899 | 4116621387 | 4135486277 | 4159349873 | 4182326174 |
| 3868726127 | 3892249583 | 3921536221 | 3944713283 | 3965468349 | 3991221896 | 4116979373 | 4135529822 | 4159479875 | 4182395539 |
| 3868831526 | 3892363928 | 3921843441 | 3944968113 | 3965612926 | 3991274933 | 4117156874 | 4135881578 | 4159571162 | 4182565281 |
| 3868913664 | 3892577116 | 3921926917 | 3945168929 | 3965673851 | 3991998928 | 4117187982 | 4135898223 | 4159579667 | 4182681233 |
| 3869446573 | 3893643233 | 3922188259 | 3945365156 | 3965764977 | 3992376735 | 4117263118 | 4135924694 | 4159798569 | 4183131157 |
| 3869671956 | 3893934970 | 3922321717 | 3945571584 | 3965994938 | 3992386599 | 4117382697 | 4136128959 | 4161144878 | 4183164443 |
| 3869731424 | 3894129432 | 3922523296 | 3945578829 | 3966257925 | 3992476384 | 4117528452 | 4136645898 | 4161253675 | 4183362439 |
| 3871136558 | 3894218819 | 3922559913 | 3945921928 | 3966322845 | 3992771283 | 4117547367 | 4136943947 | 4161533172 | 4183454225 |
| 3871669137 | 3894219852 | 3922648229 | 3946141567 | 3968151987 | 3992798354 | 4117586615 | 4137283279 | 4161566426 | 4183536589 |
| 3872114959 | 3894346865 | 3922879311 | 3946431641 | 3968179722 | 3993337162 | 4117591987 | 4137915983 | 4161575459 | 4183591238 |
| 3872164874 | 3894382464 | 3923229375 | 3946993957 | 3968579974 | 3993349481 | 4117787892 | 4139348987 | 4162295576 | 4184215297 |
| 3872454246 | 3894386489 | 3923297147 | 3947115312 | 3968859842 | 3993553967 | 4117810683 | 4139632949 | 4163358698 | 4184242469 |
| 3872921546 | 3894595294 | 3923365969 | 3947675833 | 3969671797 | 3994425487 | 4117925723 | 4139682492 | 4164147329 | 4184263469 |
| 3873179691 | 3894946826 | 3923367425 | 3947781134 | 3969747493 | 3994632199 | 4117950002 | 4141182424 | 4164446793 | 4184685356 |
| 3873229931 | 3895534677 | 3923446356 | 3947827825 | 3971267283 | 3994677168 | 4118568516 | 4141485735 | 4164494758 | 4184826521 |
| 3873286649 | 3895548184 | 3923851942 | 3947922474 | 3971722168 | 3994948236 | 4118774273 | 4142133259 | 4164680343 | 4185248811 |
| 3873469498 | 3895582854 | 3924343415 | 3947971441 | 3971924468 | 3995367574 | 4118822375 | 4142388112 | 4165131737 | 4185477172 |
| 3874123855 | 3895634112 | 3924544347 | 3948164335 | 3972386573 | 3995679467 | 4118931432 | 4142518426 | 4165423269 | 4185825712 |
| 3874563738 | 3896394964 | 3924924696 | 3948182395 | 3972888894 | 3996336134 | 4119377588 | 4142827541 | 4165647146 | 4186482747 |
| 3875135229 | 3897145757 | 3924993496 | 3948433471 | 3973135583 | 3996567288 | 4119736724 | 4142924465 | 4165658138 | 4186485829 |

100

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4186599522 | 4215533865 | 4236537381 | 4263622617 | 4281541926 | 4299645544 | 4331747885 | 4356481794 | 4378751992 | 4411569223 |
| 4186632149 | 4215556812 | 4236666466 | 4264216499 | 4281543653 | 4299844336 | 4331925163 | 4356561212 | 4379157274 | 4411633368 |
| 4186637119 | 4215668358 | 4236962737 | 4264495636 | 4281627486 | 4310329720 | 4332512319 | 4356561227 | 4379640645 | 4411638185 |
| 4186889582 | 4215741914 | 4237781535 | 4265142917 | 4281724783 | 4311113458 | 4332721764 | 4356719556 | 4381564221 | 4412117958 |
| 4187857663 | 4215927556 | 4238371361 | 4265356318 | 4281877386 | 4311193533 | 4333178648 | 4357277554 | 4381564896 | 4412814842 |
| 4187911887 | 4216256849 | 4238444259 | 4265933592 | 4281898293 | 4311269398 | 4333183255 | 4357295431 | 4381778294 | 4412999628 |
| 4187925125 | 4216838537 | 4238536956 | 4266475750 | 4281956327 | 4311761164 | 4333423269 | 4357536437 | 4381839794 | 4413187682 |
| 4188637634 | 4216926125 | 4239648159 | 4266522922 | 4282566951 | 4311833284 | 4333582665 | 4357742843 | 4383118523 | 4413639858 |
| 4188767682 | 4216964185 | 4239938757 | 4266732943 | 4282852772 | 4311865887 | 4333743532 | 4358518857 | 4383306795 | 4414261673 |
| 4189419676 | 4217132233 | 4240771067 | 4267289888 | 4283312654 | 4312128424 | 4334088497 | 4358835891 | 4383372741 | 4414339928 |
| 4189431796 | 4217647268 | 4241648866 | 4267606691 | 4283394119 | 4312132658 | 4334229598 | 4358853118 | 4383532686 | 4414554848 |
| 4189935261 | 4218213938 | 4241686563 | 4267939872 | 4283663916 | 4312319952 | 4334946945 | 4359142471 | 4383595846 | 4415136263 |
| 4191267435 | 4218361863 | 4241813342 | 4267974355 | 4284648213 | 4312527426 | 4335885243 | 4359869697 | 4383743723 | 4415165234 |
| 4191588643 | 4218779488 | 4241999573 | 4268183972 | 4284651899 | 4312799319 | 4336294375 | 4359882688 | 4383925626 | 4415353271 |
| 4191751461 | 4218817812 | 4242236399 | 4268195353 | 4284775639 | 4313626439 | 4336378541 | 4361351483 | 4383995288 | 4415475561 |
| 4191759793 | 4219773533 | 4243138196 | 4268273525 | 4284877719 | 4314127253 | 4337393217 | 4361598574 | 4384251253 | 4415586177 |
| 4191998845 | 4219842746 | 4243369312 | 4268572915 | 4285043963 | 4314537413 | 4337777226 | 4361598587 | 4384347657 | 4415791717 |
| 4192411924 | 4220532502 | 4243371691 | 4268674943 | 4285358567 | 4314917754 | 4337831915 | 4361678129 | 4384462974 | 4416189872 |
| 4192535532 | 4221528364 | 4244128839 | 4268933228 | 4285449884 | 4314925361 | 4337859351 | 4361975778 | 4384651282 | 4416237997 |
| 4192598254 | 4221616336 | 4244399152 | 4269137693 | 4285725671 | 4315775533 | 4337876224 | 4362668642 | 4384726726 | 4416258549 |
| 4192728291 | 4221791772 | 4244407002 | 4269173214 | 4285893334 | 4316145410 | 4338248437 | 4362739727 | 4385638375 | 4416342589 |
| 4192832892 | 4221891579 | 4245658653 | 4269354119 | 4286181338 | 4316657394 | 4338378288 | 4362755475 | 4385918211 | 4416345924 |
| 4192957518 | 4222381967 | 4245859637 | 4269454164 | 4286738292 | 4316961241 | 4338389773 | 4363239719 | 4385954521 | 4416436647 |
| 4193623628 | 4222454324 | 4245997459 | 4269536736 | 4286946929 | 4317647225 | 4338868725 | 4363374553 | 4386224751 | 4416574375 |
| 4193996459 | 4222663424 | 4246527444 | 4269563881 | 4287157181 | 4317674799 | 4338985142 | 4363546733 | 4386467144 | 4416577951 |
| 4194255323 | 4222871363 | 4246745624 | 4269666128 | 4288394343 | 4317767242 | 4339566726 | 4363633955 | 4386816162 | 4416669671 |
| 4194562148 | 4223223294 | 4247472627 | 4271184951 | 4288682152 | 4317844148 | 4339586514 | 4365145869 | 4387943119 | 4417131496 |
| 4194593635 | 4223399184 | 4247862388 | 4271237135 | 4288744255 | 4318286868 | 4339916343 | 4365197244 | 4387953178 | 4417198313 |
| 4194683664 | 4223933940 | 4248396291 | 4271412714 | 4288848495 | 4318444776 | 4341026059 | 4365457552 | 4388336983 | 4417356489 |
| 4194724652 | 4224025661 | 4248421149 | 4271616491 | 4288885459 | 4318582561 | 4341652414 | 4365475135 | 4388478016 | 4419121756 |
| 4195177698 | 4224832948 | 4248646368 | 4271666536 | 4289178656 | 4318612353 | 4341769274 | 4365638322 | 4388727256 | 4419143374 |
| 4195396466 | 4225130769 | 4249442364 | 4271855415 | 4289993718 | 4318745764 | 4341799351 | 4365767973 | 4389191729 | 4419327937 |
| 4195599627 | 4225937929 | 4249731316 | 4271856801 | 4291371637 | 4318746669 | 4341817319 | 4367663811 | 4389344465 | 4419574727 |
| 4195868779 | 4226458221 | 4251824127 | 4271897638 | 4291373996 | 4318754187 | 4341946835 | 4367891362 | 4389558392 | 4419679444 |
| 4195911257 | 4226746427 | 4252632381 | 4272334454 | 4291751217 | 4318841651 | 4343572516 | 4367938424 | 4389917655 | 4421163463 |
| 4195997832 | 4227049979 | 4253114152 | 4272489291 | 4292192266 | 4318918241 | 4343727433 | 4367975418 | 4389986447 | 4421677439 |
| 4196354239 | 4227128996 | 4253687273 | 4272498481 | 4292216867 | 4319648867 | 4343935266 | 4368276639 | 4390122927 | 4421685031 |
| 4196587525 | 4227146416 | 4253888624 | 4272562489 | 4292396838 | 4321429344 | 4344543455 | 4369196312 | 4391028395 | 4422336255 |
| 4196676284 | 4227172287 | 4254377396 | 4272612616 | 4292496779 | 4321763238 | 4344788657 | 4369532256 | 4391182129 | 4422488828 |
| 4196864138 | 4227237238 | 4254481621 | 4273779564 | 4292664322 | 4321763284 | 4345799798 | 4369719942 | 4391192535 | 4423176256 |
| 4197103489 | 4227243175 | 4254618957 | 4273812551 | 4292696071 | 4322372868 | 4345889556 | 4369733617 | 4391832826 | 4423197411 |
| 4197222291 | 4227426763 | 4254621572 | 4273893994 | 4293515685 | 4322626612 | 4346127445 | 4371119612 | 4392135173 | 4423356529 |
| 4197837355 | 4227768946 | 4254713664 | 4273942961 | 4293677486 | 4322918327 | 4347179533 | 4371594624 | 4392833333 | 4424169693 |
| 4198127352 | 4228437719 | 4254991283 | 4274441337 | 4293892883 | 4323286651 | 4347378349 | 4371598767 | 4392859193 | 4424312172 |
| 4198161763 | 4228792922 | 4256326414 | 4275199197 | 4293898423 | 4323841994 | 4347643533 | 4371832526 | 4393116268 | 4424332596 |
| 4198347497 | 4229217314 | 4256454638 | 4275298222 | 4294154927 | 4323918595 | 4347688253 | 4372374789 | 4393118404 | 4424698322 |
| 4198788544 | 4229695986 | 4256916495 | 4275552153 | 4294213569 | 4324151166 | 4348118279 | 4372833783 | 4393135913 | 4424798632 |
| 4198998329 | 4229832261 | 4257116913 | 4275573675 | 4294332525 | 4325243277 | 4348478392 | 4372896131 | 4393789541 | 4425164875 |
| 4199110062 | 4231248947 | 4257415819 | 4275729688 | 4294341842 | 4325337997 | 4348638897 | 4373123145 | 4394485199 | 4425262882 |
| 4199542518 | 4231389785 | 4257511451 | 4275826672 | 4294466252 | 4325942764 | 4348641735 | 4373145942 | 4394589816 | 4425287687 |
| 4199787242 | 4231644153 | 4257537851 | 4276249122 | 4295119934 | 4326258557 | 4348883488 | 4373534851 | 4394719429 | 4425543979 |
| 4201975827 | 4231848760 | 4257939812 | 4276599499 | 4295424844 | 4326273755 | 4349513357 | 4373645484 | 4396010682 | 4425897398 |
| 4204230981 | 4231887136 | 4258145696 | 4276832583 | 4295435757 | 4326583272 | 4349764971 | 4373754678 | 4396674997 | 4426468615 |
| 4207762998 | 4232129761 | 4259112236 | 4276856321 | 4295649242 | 4326594295 | 4351299922 | 4374332113 | 4397253654 | 4426547356 |
| 4211487597 | 4232223598 | 4259121734 | 4276939619 | 4295807248 | 4326795154 | 4351612459 | 4374484888 | 4397736971 | 4426831825 |
| 4211736541 | 4232293644 | 4259472417 | 4277425321 | 4296167917 | 4326976530 | 4351682526 | 4374699674 | 4398232458 | 4427151895 |
| 4211784586 | 4232348481 | 4259666335 | 4277697956 | 4296395220 | 4327398898 | 4351912292 | 4374759966 | 4398608341 | 4427357193 |
| 4211792471 | 4232480720 | 4259992767 | 4277787429 | 4296756577 | 4327894682 | 4352279573 | 4374772411 | 4398777148 | 4427533362 |
| 4211822468 | 4232512722 | 4260125530 | 4277879522 | 4296819139 | 4328536935 | 4352814922 | 4375133692 | 4399174377 | 4427572358 |
| 4212166516 | 4232774755 | 4260758538 | 4278153198 | 4297674885 | 4328946881 | 4353347726 | 4375292169 | 4399177259 | 4427646664 |
| 4212197614 | 4232857637 | 4261234251 | 4278619198 | 4297712981 | 4329115278 | 4353485999 | 4375653589 | 4399487986 | 4427646932 |
| 4212424321 | 4233517768 | 4261472173 | 4279413749 | 4298112583 | 4329115778 | 4353728128 | 4375929541 | 4399535366 | 4427911728 |
| 4212459588 | 4233625888 | 4261654021 | 4279679843 | 4298135431 | 4329181330 | 4353756717 | 4376382445 | 4399576567 | 4428175884 |
| 4212995863 | 4234119214 | 4261784629 | 4279876336 | 4298726758 | 4329569635 | 4354179922 | 4376681379 | 4399867228 | 4428256428 |
| 4213227457 | 4234195774 | 4262641167 | 4279921482 | 4298729927 | 4329692317 | 4354332592 | 4376864167 | 4399950679 | 4428257642 |
| 4213293939 | 4234558236 | 4262857651 | 4279994592 | 4298778383 | 4331228454 | 4354546494 | 4377262218 | 4403414915 | 4428648582 |
| 4213857379 | 4234857786 | 4262944611 | 4280888067 | 4298799923 | 4331288883 | 4355697893 | 4377692833 | 4403917637 | 4428655328 |
| 4214257319 | 4235225142 | 4263321248 | 4281225232 | 4299352398 | 4331445878 | 4356313868 | 4377789595 | 4411219914 | 4428826239 |
| 4214775319 | 4235993743 | 4263386499 | 4281342632 | 4299478934 | 4331519974 | 4356339239 | 4378536412 | 4411366947 | 4429119047 |
| 4215215886 | 4236357374 | 4263485628 | 4281474569 | 4299587519 | 4331711687 | 4356468652 | 4378548862 | 4411514398 | 4429135497 |

101

```
4429178228  4453934695  4477491487  4499174428  4535217441  4556832526  4577848923  4608486736  4638752382  4656422961
4429183262  4454000495  4477648320  4499264667  4535656238  4557614814  4577982441  4609880965  4638923533  4656557733
4429186823  4454436867  4477884369  4499491845  4535676175  4557621323  4578439356  4611234838  4638972339  4656714943
4429468592  4454749323  4478222965  4499499373  4535984514  4557819698  4578728172  4612374247  4639236395  4656846149
4431239393  4454826832  4478874137  4500305360  4536178586  4557867379  4578961571  4612472641  4639558514  4656935984
4431518982  4454973219  4479181855  4506389043  4536211983  4558192145  4579213925  4612521638  4639584312  4657636583
4431636527  4455325182  4479595588  4511662676  4536251992  4558373355  4579318127  4613376258  4641366358  4658348367
4432111232  4456852115  4479752888  4511699648  4536331817  4558993637  4579478754  4614843943  4641455423  4658399362
4432938248  4457691434  4479756555  4511846971  4536823771  4559181793  4581020759  4614846491  4641514298  4658464888
4433448921  4458132548  4479829593  4511858767  4537249667  4559529751  4581471177  4614854229  4641777554  4658965947
4433561885  4458282189  4481275837  4511915772  4537537133  4559568395  4581518217  4615172789  4641824114  4659114368
4434182226  4458351418  4481323964  4512123599  4537547525  4559673316  4581638953  4615177338  4641912264  4659278617
4434326456  4458733491  4481627362  4512253839  4537831794  4559729313  4581762699  4615186292  4642195484  4659497135
4434635397  4458881852  4481679111  4512391138  4538275354  4559767348  4582141955  4615218434  4642366463  4661215236
4435192893  4458961121  4481817789  4512511379  4538362334  4559844972  4582355268  4615269552  4642522262  4661247732
4435296927  4459211111  4482155172  4512857145  4538365374  4559999642  4582835589  4616436841  4643199832  4661746195
4436068505  4459515945  4482247469  4513389613  4539117696  4560492771  4582891254  4616817223  4643199869  4661761121
4436351719  4461163592  4482315793  4513834235  4539799764  4561151562  4582971583  4616912626  4643238475  4662256925
4436518387  4461842174  4482671929  4515212522  4539823538  4561345330  4582993499  4617392836  4643399845  4662694466
4436619575  4462462379  4482943431  4515354989  4539875286  4562436778  4583196886  4617634448  4643479932  4662719843
4437335158  4463413519  4483339579  4515384326  4541521685  4562657621  4583623881  4618676165  4643843960  4662795731
4437486838  4463621575  4483497794  4516556231  4541967514  4562867675  4583635831  4618814274  4643939692  4662861173
4438161573  4463915748  4483816316  4516693887  4542319184  4563183596  4584275955  4619693124  4644123472  4663115197
4438547182  4463934655  4483996919  4517135639  4542333967  4563274121  4584425524  4619694448  4644416173  4663357277
4438782634  4464134958  4484214636  4517171384  4542368579  4563285232  4584648862  4620860017  4644424681  4663566430
4438956945  4464174492  4484222237  4517187215  4542714832  4563643476  4584651361  4621524747  4644822264  4663785314
4439882257  4464234148  4484348811  4517295662  4542779588  4563828387  4584718483  4621969769  4644995398  4663877111
4441912227  4464483359  4484417823  4517312763  4542834939  4564407011  4585731565  4622139299  4645369175  4664391999
4441974939  4464538347  4484581146  4517966523  4542913338  4564592168  4585743553  4622172491  4645379849  4664691976
4442342994  4464919555  4485116527  4518603738  4543141327  4564668536  4586154973  4622373111  4645649345  4664787411
4442767433  4465591358  4485651515  4519148829  4543163147  4564762749  4586296518  4623248342  4645682715  4665130790
4442913934  4465783585  4485702288  4520762933  4543195425  4564868988  4587113321  4623271818  4645698323  4665468278
4443121739  4466491318  4486263348  4521445321  4543532882  4565181678  4587236387  4623329841  4645885433  4665697721
4443179115  4466548549  4486854342  4521873853  4543634339  4565347618  4587354744  4623453189  4646278728  4665765269
4443198531  4466733434  4486897727  4522175726  4543647321  4565553412  4588578258  4623941374  4646872686  4665875131
4443273258  4467175968  4487463747  4522268953  4544134921  4565829643  4588594385  4623985419  4647478124  4666355622
4443437746  4467482197  4487778227  4522315483  4544254594  4566299311  4588683539  4623994392  4647579779  4666538511
4443524684  4467922233  4488349961  4522344581  4544669311  4566561925  4588772848  4624607559  4647749981  4666561715
4443759232  4467939746  4488638338  4523289279  4544938771  4566764833  4588917219  4626232320  4647792156  4666862682
4443760749  4468496336  4488891533  4523422977  4546844863  4567112523  4589234923  4626284984  4647869423  4666935784
4443914427  4468538952  4488941188  4523486699  4547198196  4567126750  4589994765  4626759472  4648951749  4667212271
4444911959  4468665872  4489173113  4523696562  4547381992  4567447428  4591287315  4626867283  4649264283  4667855173
4445797394  4469526726  4489481528  4524253358  4547896312  4567491823  4591737414  4626976958  4649358493  4668958662
4446125224  4469557617  4489653124  4524498331  4548381195  4567754858  4592284918  4627219553  4649492835  4669024045
4446712357  4469574859  4491857317  4524633921  4548618952  4567972816  4592625773  4628433827  4649539206  4669457428
4446755351  4471316865  4491916177  4524735856  4549325453  4568358158  4593218993  4628993876  4649708403  4669543776
4446773286  4471369797  4492465211  4524798812  4549438442  4568833838  4594304383  4629132743  4649863462  4669833143
4446871595  4471526938  4493159087  4525231581  4549512716  4568972871  4594564496  4629499549  4649889260  4669921587
4447331321  4471847474  4493299349  4527826159  4549626253  4569188478  4594762972  4629623297  4649915546  4671227339
4447349722  4471918781  4493411487  4528236275  4549929476  4569484756  4595122558  4629672815  4651213725  4671679141
4447384139  4471956299  4493934833  4529664472  4549997258  4569532445  4595963118  4629799431  4651383359  4672981312
4447423738  4472176825  4494125391  4531256863  4551372741  4571215449  4596224136  4631278388  4651577681  4673237638
4447881518  4472353697  4494938979  4531442111  4552175263  4571551599  4596481146  4631753588  4652424813  4673276758
4448444592  4472496173  4495346786  4531812634  4552187833  4571895415  4596547395  4631924624  4652513119  4673334321
4448615299  4472572668  4495377911  4531921231  4552289781  4572381238  4597170021  4632352371  4652628976  4673462924
4448975365  4472778417  4495397134  4531966166  4552343931  4572444588  4597937963  4632929935  4652653339  4673723841
4448988922  4472889952  4495414344  4532165617  4552911253  4572792167  4598356929  4633677222  4653247646  4674464449
4449365894  4472892218  4495475887  4532263511  4552913371  4573565441  4598589638  4633771456  4653371454  4674563275
4449615516  4472961635  4495931856  4532341161  4553592858  4574994613  4598714712  4633837693  4653477243  4675261735
4449664471  4473922323  4496227163  4532435421  4553783947  4575655444  4599193656  4634248007  4653934472  4675474834
4449675445  4474117746  4496532189  4532631587  4535812554  4575735697  4599414875  4634710204  4654219393  4675882329
4449739269  4474159156  4496572288  4533127438  4553875151  4575837285  4599478948  4635262841  4654317129  4676178379
4449939957  4474268342  4496576969  4533567569  4553968954  4575855132  4599527712  4635384394  4654983859  4676369891
4451591383  4474472192  4496758233  4533685775  4554312524  4575867954  4599608953  4635598754  4655133966  4676381563
4451811375  4474749832  4497423923  4534289292  4554673213  4576119576  4599621191  4636137488  4655244358  4676761585
4452218315  4475662193  4497431461  4534333597  4554869289  4576877954  4599833831  4636235465  4655337181  4676973453
4452385754  4475726737  4497451469  4534373754  4555516388  4576945894  4599838249  4636361216  4655759239  4677472714
4452423712  4475754578  4498136644  4534435674  4555616181  4577652239  4599853226  4637385419  4655924376  4677493456
4452624243  4476934471  4498427441  4534652484  4556563964  4577717418  4601321290  4638164647  4656133454  4677828333
4453229479  4476945462  4498871198  4535184454  4556779345  4577795859  4601451765  4638346221  4678466376
```

EXHIBIT "1"
Page 148

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4678623868 | 4695932521 | 4731664225 | 4752215856 | 4773964997 | 4798272349 | 4829396594 | 4847529511 | 4869369937 | 4895412988 |
| 4678654117 | 4696113781 | 4731839579 | 4752899383 | 4774182978 | 4798468224 | 4829590946 | 4847664538 | 4869929467 | 4896282246 |
| 4678988664 | 4696315952 | 4731921987 | 4753048793 | 4774424495 | 4798495874 | 4829988852 | 4847792214 | 4869962293 | 4896283159 |
| 4679221155 | 4697366139 | 4732233773 | 4753263633 | 4776367651 | 4798850871 | 4831822181 | 4847874145 | 4871186996 | 4896291833 |
| 4679652442 | 4697376879 | 4732728587 | 4753345688 | 4776368217 | 4799178914 | 4832246134 | 4848353926 | 4872173271 | 4896479767 |
| 4680065126 | 4698287114 | 4732881856 | 4753598498 | 4776734277 | 4799935999 | 4832311762 | 4848436527 | 4872362158 | 4896685773 |
| 4681129228 | 4698951399 | 4733111736 | 4754139287 | 4776884182 | 4799955422 | 4832317274 | 4848439512 | 4872999957 | 4896739864 |
| 4681437763 | 4699319263 | 4733231956 | 4754166753 | 4776917151 | 4801100737 | 4832326666 | 4848445776 | 4873336512 | 4896831524 |
| 4681452216 | 4699737194 | 4733524657 | 4754292793 | 4777454597 | 4804896633 | 4832468546 | 4848447252 | 4873514339 | 4898664585 |
| 4681468969 | 4707105353 | 4733722717 | 4754795152 | 4777888882 | 4806423062 | 4832575215 | 4848628658 | 4873654273 | 4899195389 |
| 4681588665 | 4707180690 | 4734327994 | 4755931618 | 4778430853 | 4807824292 | 4832667162 | 4849123785 | 4874233359 | 4899264618 |
| 4681692927 | 4709727144 | 4734776979 | 4756155423 | 4779332928 | 4811225973 | 4832724357 | 4849381156 | 4874326575 | 4899292716 |
| 4681794695 | 4711211566 | 4734958219 | 4756334617 | 4779396364 | 4811642387 | 4832732614 | 4849527857 | 4874331587 | 4899496239 |
| 4682466581 | 4711397217 | 4735287546 | 4756522155 | 4779425316 | 4811746632 | 4832984461 | 4849544589 | 4874648811 | 4899888234 |
| 4682542276 | 4711642719 | 4735487279 | 4756531526 | 4779488589 | 4811943584 | 4833182914 | 4849557347 | 4874693492 | 4903285560 |
| 4682732927 | 4712392376 | 4735914822 | 4756567741 | 4779498642 | 4812237372 | 4833215166 | 4851942983 | 4875231267 | 4909345548 |
| 4682894341 | 4712874943 | 4735992718 | 4756721996 | 4779524472 | 4812249371 | 4833297296 | 4852195365 | 4875526869 | 4911143451 |
| 4682916244 | 4712886782 | 4736172893 | 4756739658 | 4779615911 | 4812315584 | 4833742413 | 4852257695 | 4875674711 | 4911683924 |
| 4683337588 | 4714163343 | 4737392249 | 4756942572 | 4781224926 | 4812434742 | 4833975589 | 4852771544 | 4876455374 | 4911742526 |
| 4683755239 | 4714326336 | 4737476932 | 4757326763 | 4781558412 | 4813176228 | 4834289455 | 4853162717 | 4876928388 | 4911749164 |
| 4683784994 | 4714442344 | 4738113267 | 4757335616 | 4781561968 | 4813339343 | 4834495356 | 4853199794 | 4877194869 | 4911756281 |
| 4684187593 | 4714494976 | 4738154837 | 4757877174 | 4781942300 | 4813828775 | 4834667195 | 4853365189 | 4877386251 | 4911954794 |
| 4684832991 | 4714561339 | 4738616162 | 4758136154 | 4782699417 | 4814129952 | 4834672452 | 4853381969 | 4877566249 | 4912317683 |
| 4685119953 | 4714747912 | 4738715645 | 4758381797 | 4782926296 | 4814433680 | 4835166649 | 4853787572 | 4877888398 | 4912378784 |
| 4685281267 | 4715228514 | 4738744736 | 4758387362 | 4783252277 | 4814497884 | 4835231466 | 4854439341 | 4877889566 | 4912852292 |
| 4685438299 | 4715357374 | 4739232985 | 4758748425 | 4783371156 | 4815172951 | 4835621823 | 4854821879 | 4878318352 | 4913678892 |
| 4685566145 | 4715482561 | 4739239682 | 4759671595 | 4783564267 | 4815243656 | 4835759494 | 4855629889 | 4878499115 | 4914630266 |
| 4685655953 | 4715789591 | 4739323614 | 4759715797 | 4783682982 | 4815282866 | 4836423251 | 4855653393 | 4878599295 | 4914912671 |
| 4685697597 | 4715835559 | 4739753172 | 4759779321 | 4783712158 | 4815398637 | 4837122415 | 4856193884 | 4878617581 | 4914998318 |
| 4685927691 | 4715855868 | 4741155776 | 4761248853 | 4783722866 | 4815671313 | 4837267731 | 4856353772 | 4878664616 | 4915637355 |
| 4685958381 | 4715912193 | 4741554584 | 4761422983 | 4783872557 | 4816116488 | 4837646544 | 4856413674 | 4878857134 | 4916124715 |
| 4686451984 | 4716478471 | 4742133511 | 4761713161 | 4784424995 | 4816233359 | 4837655943 | 4856887164 | 4878962772 | 4916402155 |
| 4686478412 | 4717199194 | 4742477468 | 4762451824 | 4784513665 | 4816661297 | 4837736688 | 4857013516 | 4879222277 | 4916443613 |
| 4686762397 | 4717227620 | 4742849588 | 4762597674 | 4784597853 | 4816759862 | 4837953998 | 4857236823 | 4881338231 | 4916766555 |
| 4686788768 | 4717308042 | 4743565216 | 4764156387 | 4784677212 | 4817652931 | 4838247788 | 4857243658 | 4881425997 | 4916879334 |
| 4686951549 | 4717333339 | 4743673734 | 4764187466 | 4784934897 | 4817854415 | 4838354279 | 4857539277 | 4881459979 | 4917113411 |
| 4687553838 | 4717565221 | 4744122771 | 4764771893 | 4786245321 | 4818166273 | 4838713223 | 4858232761 | 4882178661 | 4917246549 |
| 4687947993 | 4717927694 | 4744186848 | 4764797626 | 4786406913 | 4818523318 | 4838943293 | 4858321585 | 4882725697 | 4917884721 |
| 4687977577 | 4718613433 | 4744398255 | 4764972236 | 4786768234 | 4818595918 | 4839117325 | 4858470805 | 4882786125 | 4917897796 |
| 4688143413 | 4718915393 | 4744453471 | 4765241234 | 4787327133 | 4818873642 | 4839219669 | 4858483195 | 4882874368 | 4918162597 |
| 4688243653 | 4719217384 | 4744456963 | 4765254895 | 4787338854 | 4819137625 | 4839627655 | 4858612538 | 4882955868 | 4918174343 |
| 4688378721 | 4719549143 | 4744995199 | 4765364447 | 4787512612 | 4819614877 | 4840168232 | 4859319963 | 4883154493 | 4918542791 |
| 4688517124 | 4719625989 | 4745399293 | 4765985532 | 4787832532 | 4819873487 | 4841116239 | 4859518936 | 4883897527 | 4918919244 |
| 4688543548 | 4719781428 | 4745429579 | 4766166173 | 4788399731 | 4819892753 | 4841271252 | 4859796464 | 4883929171 | 4918927723 |
| 4688593572 | 4721175359 | 4745533042 | 4766171156 | 4788461962 | 4821288183 | 4841469721 | 4861318377 | 4884996214 | 4918997962 |
| 4688846414 | 4721175758 | 4745664240 | 4767793957 | 4788837861 | 4821526684 | 4841551231 | 4862262414 | 4885337956 | 4919332533 |
| 4689273461 | 4721481615 | 4746222453 | 4768422723 | 4789119743 | 4821537278 | 4841713616 | 4862315336 | 4886641673 | 4919384165 |
| 4689364970 | 4721729423 | 4746433126 | 4768427248 | 4789482552 | 4822142219 | 4842436266 | 4862387842 | 4886727518 | 4919739889 |
| 4689951421 | 4721966469 | 4746744544 | 4768541797 | 4789821373 | 4822343852 | 4842401324 | 4862599870 | 4887113814 | 4919746422 |
| 4689971525 | 4722684325 | 4746962296 | 4768543728 | 4790210151 | 4822484419 | 4842482583 | 4863134451 | 4887324844 | 4919899258 |
| 4691229582 | 4722986913 | 4747148514 | 4768544665 | 4791781364 | 4822755732 | 4842494429 | 4863244711 | 4888167727 | 4919976788 |
| 4691682966 | 4723883572 | 4747331867 | 4768669368 | 4791787981 | 4822845494 | 4842762753 | 4863352213 | 4888281673 | 4919989535 |
| 4691745857 | 4724096129 | 4747564786 | 4768729738 | 4791917858 | 4822972467 | 4843666134 | 4863643639 | 4888556715 | 4921331857 |
| 4691755236 | 4724168611 | 4747612597 | 4768842133 | 4791956722 | 4823211415 | 4843740907 | 4863747984 | 4889671766 | 4921399983 |
| 4691823889 | 4724532945 | 4748211563 | 4769146994 | 4791997914 | 4823597775 | 4843844469 | 4863892348 | 4889791642 | 4921447837 |
| 4691933716 | 4724757782 | 4748262521 | 4769217541 | 4792255948 | 4823665663 | 4843883597 | 4864124942 | 4889796689 | 4921556345 |
| 4691988321 | 4726156179 | 4748285324 | 4769691799 | 4792489217 | 4824271257 | 4844242881 | 4864397236 | 4891243886 | 4921746474 |
| 4692592113 | 4726448513 | 4748428823 | 4769811258 | 4792721764 | 4824685777 | 4844295861 | 4865147369 | 4891869493 | 4921894893 |
| 4692678519 | 4726762188 | 4748515927 | 4771226472 | 4792725887 | 4824731719 | 4844412367 | 4865425919 | 4892186488 | 4921971455 |
| 4692794435 | 4727395391 | 4748522628 | 4772145317 | 4792817578 | 4824788756 | 4844628175 | 4865442932 | 4892352423 | 4922427443 |
| 4692831542 | 4727475475 | 4748591258 | 4772256533 | 4793416257 | 4825852166 | 4845135399 | 4865557771 | 4892389116 | 4922446272 |
| 4693625654 | 4727525166 | 4748788396 | 4772923547 | 4793908184 | 4825865945 | 4845747918 | 4866839823 | 4892424227 | 4922582541 |
| 4694286571 | 4727693894 | 4748998765 | 4772974453 | 4795397325 | 4825911984 | 4845893128 | 4866865221 | 4892427663 | 4922629433 |
| 4694462172 | 4727899281 | 4749224343 | 4773123389 | 4795484613 | 4827443615 | 4845938946 | 4866878619 | 4892477146 | 4922981784 |
| 4694564917 | 4728055688 | 4749285416 | 4773224717 | 4795685283 | 4827481629 | 4845983154 | 4867399197 | 4892564638 | 4923310688 |
| 4694655821 | 4728372889 | 4749632138 | 4773341179 | 4796322865 | 4827675967 | 4846423966 | 4867419616 | 4892718416 | 4923363595 |
| 4694673664 | 4729511619 | 4749784684 | 4773433466 | 4796539111 | 4827693842 | 4846792764 | 4867987547 | 4892858231 | 4923423993 |
| 4694912092 | 4729845191 | 4751249679 | 4773545429 | 4797545478 | 4827759827 | 4847176766 | 4868328712 | 4893953162 | 4923544116 |
| 4695275142 | 4729932675 | 4751916552 | 4773672526 | 4797663613 | 4828171964 | 4847268321 | 4868605179 | 4894295394 | 4923682428 |
| 4695631565 | 4729953240 | 4752145343 | 4773871993 | 4797915487 | 4828427877 | 4847472842 | 4868744596 | 4894774233 | 4924951848 |

103

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4925866931 | 4947541662 | 4966878441 | 4991733359 | 5112797462 | 5133927193 | 5156912329 | 5183323955 | 5215448668 | 5238413365 |
| 4926213734 | 4948193392 | 4967939942 | 4992373184 | 5113161839 | 5134457155 | 5157452898 | 5183552556 | 5215817843 | 5238465514 |
| 4926453437 | 4948232449 | 4968495852 | 4992424596 | 5113895810 | 5134786578 | 5157983163 | 5184117335 | 5215835836 | 5238466912 |
| 4926464628 | 4948282969 | 4968523299 | 4993531769 | 5114948493 | 5134895379 | 5158493869 | 5184569113 | 5216394989 | 5238583517 |
| 4926485812 | 4948314672 | 4968735734 | 4993632588 | 5114961999 | 5135478397 | 5158676854 | 5185195757 | 5216958534 | 5238815323 |
| 4926686848 | 4948596632 | 4968753841 | 4993818391 | 5115142736 | 5135539957 | 5159368441 | 5185551138 | 5217192385 | 5238821674 |
| 4926755957 | 4949172444 | 4969986463 | 4994454418 | 5116683181 | 5135745622 | 5159418314 | 5185613319 | 5217196197 | 5238856611 |
| 4926836183 | 4949482383 | 4971188397 | 4995347134 | 5116716873 | 5135886328 | 5161193381 | 5185614397 | 5217298475 | 5239312598 |
| 4927855174 | 4949917549 | 4971249348 | 4995613447 | 5116942152 | 5136136571 | 5161227334 | 5185775913 | 5217612373 | 5239326865 |
| 4927887763 | 4950139059 | 4971472171 | 4995726352 | 5116978805 | 5137391552 | 5162537181 | 5185963938 | 5217686323 | 5239456464 |
| 4928139721 | 4951813956 | 4971645748 | 4995748986 | 5117171666 | 5137453837 | 5162772321 | 5186115896 | 5217751731 | 5239892817 |
| 4928612824 | 4951919338 | 4971668194 | 4996772359 | 5117495987 | 5137824897 | 5162953119 | 5186559439 | 5217989346 | 5241130018 |
| 4929398387 | 4952184114 | 4971683535 | 4996864664 | 5117618344 | 5137972797 | 5163178500 | 5186585163 | 5218149619 | 5241325316 |
| 4931417716 | 4952264876 | 4971864648 | 4996967369 | 5118259824 | 5138664465 | 5163475976 | 5186633494 | 5218595545 | 5241731961 |
| 4931461387 | 4952593675 | 4972146586 | 4997214881 | 5118641483 | 5138699438 | 5163952784 | 5187327267 | 5219144496 | 5241979395 |
| 4931552143 | 4953470701 | 4972178667 | 4997391976 | 5118923376 | 5139265838 | 5164477642 | 5188229242 | 5219413532 | 5242343167 |
| 4931647431 | 4953491268 | 4972237574 | 4997586784 | 5119581311 | 5139333362 | 5165864900 | 5188773184 | 5219526812 | 5242343824 |
| 4932261964 | 4953498686 | 4972676447 | 4997712932 | 5119649495 | 5139542836 | 5166563706 | 5189400486 | 5219642472 | 5243354167 |
| 4932532726 | 4953712673 | 4973296986 | 4997776115 | 5119794228 | 5139636178 | 5166917579 | 5189615941 | 5219788434 | 5243394535 |
| 4932791808 | 4953854675 | 4973654665 | 4998259351 | 5119999598 | 5139679729 | 5167123651 | 5189622913 | 5219829417 | 5243759565 |
| 4932877868 | 4954179961 | 4974488688 | 4998299847 | 5122217872 | 5139825141 | 5167465038 | 5191275596 | 5219964947 | 5244719933 |
| 4933481542 | 4954186552 | 4974545665 | 4998545412 | 5122874347 | 5140896522 | 5167481589 | 5192746422 | 5221633617 | 5245146415 |
| 4933524899 | 4954242644 | 4974844886 | 4998551912 | 5122881624 | 5141111787 | 5167825339 | 5193251852 | 5221817197 | 5245316398 |
| 4933798633 | 4954431227 | 4974869918 | 4999213642 | 5123212795 | 5141416376 | 5167856436 | 5193436565 | 5221828865 | 5245439217 |
| 4933845852 | 4954578329 | 4974978698 | 4999236163 | 5123696281 | 5141788477 | 5167964127 | 5193954647 | 5221978469 | 5245636584 |
| 4933948132 | 4954795332 | 4975247645 | 4999276565 | 5123781539 | 5141864618 | 5168468337 | 5193955616 | 5222213131 | 5245723771 |
| 4934143691 | 4955364198 | 4975563794 | 4999559228 | 5123877179 | 5142288478 | 5168628954 | 5194196225 | 5222558963 | 5245763663 |
| 4934368286 | 4955369976 | 4976165181 | 4999922247 | 5124137512 | 5142617492 | 5169221728 | 5195153421 | 5223226296 | 5245957863 |
| 4934384483 | 4955861719 | 4976327651 | 4999923986 | 5124454183 | 5142719642 | 5169282383 | 5195515493 | 5223465595 | 5246398848 |
| 4934498416 | 4955975157 | 4978324373 | 5001843221 | 5124593919 | 5142924786 | 5169619367 | 5195624591 | 5223853745 | 5246696963 |
| 4934775171 | 4956281228 | 4978613885 | 5003296299 | 5124946634 | 5142931213 | 5170966248 | 5196255162 | 5224159862 | 5247387478 |
| 4934777877 | 4957224993 | 4978652143 | 5004753249 | 5125351595 | 5143076816 | 5171375942 | 5196419237 | 5224363664 | 5247972136 |
| 4934789715 | 4958453252 | 4979479239 | 5012681245 | 5125366336 | 5143589154 | 5171454617 | 5196463445 | 5225113249 | 5248268777 |
| 4934832862 | 4958571134 | 4981225628 | 5013463165 | 5125945793 | 5143714171 | 5172374589 | 5196668677 | 5225133111 | 5248277967 |
| 4934886683 | 4958579623 | 4981229346 | 5017721325 | 5126649451 | 5143872362 | 5172475263 | 5196733223 | 5225138592 | 5248653679 |
| 4934983492 | 4958717217 | 4981522563 | 5020574201 | 5126915155 | 5144524677 | 5172623965 | 5196974646 | 5225465247 | 5248997266 |
| 4935247427 | 4958962129 | 4981674774 | 5024887755 | 5127139232 | 5144577927 | 5172684684 | 5196993674 | 5225511899 | 5249312454 |
| 4935287346 | 4959146623 | 4981927593 | 5035919419 | 5127688966 | 5144834367 | 5173247232 | 5197002175 | 5226424926 | 5249569379 |
| 4935493958 | 4959171623 | 4981987916 | 5040715369 | 5127731947 | 5146153213 | 5173322552 | 5197135637 | 5226718922 | 5249788178 |
| 4936312366 | 4959679517 | 4981997526 | 5044231461 | 5127778224 | 5146457228 | 5173526255 | 5197285524 | 5226919511 | 5249826691 |
| 4936327942 | 4961231729 | 4982251462 | 5047088034 | 5127851993 | 5146557611 | 5173757283 | 5197397436 | 5226933732 | 5250604155 |
| 4936630425 | 4961416373 | 4982676566 | 5048131403 | 5128179827 | 5146648586 | 5174419653 | 5197441643 | 5227369725 | 5251552723 |
| 4936776857 | 4961691262 | 4982795143 | 5048963403 | 5128328354 | 5146660339 | 5174445293 | 5197548792 | 5227540496 | 5251616363 |
| 4937997985 | 4961691491 | 4982967975 | 5058630754 | 5128548264 | 5146728668 | 5174952161 | 5198275914 | 5227581119 | 5251949385 |
| 4938184611 | 4961875825 | 4983123227 | 5058662687 | 5128617492 | 5147141318 | 5174994219 | 5198334775 | 5227934159 | 5252364971 |
| 4938666172 | 4961953712 | 4983348567 | 5059141214 | 5128767378 | 5147916725 | 5175315653 | 5198441541 | 5228815443 | 5252425518 |
| 4938669551 | 4962334159 | 4983625286 | 5060495105 | 5128798568 | 5149278999 | 5175437446 | 5198457368 | 5229447243 | 5252825672 |
| 4939935818 | 4962476759 | 4984281625 | 5062541435 | 5128917131 | 5149348124 | 5175930622 | 5198916663 | 5230849226 | 5252825883 |
| 4940298888 | 4962816472 | 4984455933 | 5063537290 | 5129128921 | 5149468942 | 5176115195 | 5198928986 | 5231749581 | 5253113399 |
| 4941423934 | 4962917586 | 4984687951 | 5067707470 | 5129173224 | 5149732296 | 5176192958 | 5199493469 | 5232214219 | 5253276678 |
| 4941489572 | 4963232915 | 4984839926 | 5070220744 | 5129247744 | 5149956319 | 5176315532 | 5199563308 | 5232327342 | 5253839789 |
| 4941651681 | 4963257629 | 4985196582 | 5072911313 | 5129389636 | 5151151922 | 5176422969 | 5199586833 | 5232694898 | 5253996621 |
| 4941737527 | 4963536853 | 4985382386 | 5074633665 | 5129812314 | 5151473149 | 5176512759 | 5199712779 | 5232719694 | 5254248679 |
| 4942418917 | 4963615353 | 4985627561 | 5075279387 | 5129817287 | 5151966334 | 5176955263 | 5203316813 | 5233461389 | 5254326374 |
| 4942537554 | 4963654217 | 4985661129 | 5075823914 | 5131521483 | 5152441585 | 5176969829 | 5203852114 | 5233494422 | 5254882424 |
| 4942916445 | 4963741998 | 4986352634 | 5081751201 | 5131546646 | 5152726694 | 5177295961 | 5205083945 | 5233565317 | 5255962545 |
| 4942919711 | 4963745259 | 4986567817 | 5085563864 | 5131665375 | 5153145796 | 5177681437 | 5211265868 | 5233648194 | 5256782769 |
| 4943532765 | 4963949595 | 4986783159 | 5086798201 | 5131787631 | 5153465224 | 5177731544 | 5211427126 | 5233889529 | 5257052534 |
| 4943677512 | 4964153399 | 4987428937 | 5091195659 | 5131814669 | 5153583359 | 5177983513 | 5211575783 | 5233916688 | 5257335856 |
| 4943863328 | 4964288926 | 4988072305 | 5092563482 | 5131817495 | 5153691473 | 5178831657 | 5211836261 | 5234587169 | 5257592414 |
| 4944235565 | 4964298175 | 4988267869 | 5097872254 | 5131845243 | 5153765134 | 5179474537 | 5212461632 | 5234662771 | 5257742756 |
| 4944454531 | 4964684949 | 4988541265 | 5102199337 | 5132388678 | 5153997579 | 5179872163 | 5212548231 | 5234749793 | 5258121488 |
| 4944749848 | 4964945653 | 4989124513 | 5103821452 | 5132487321 | 5154589348 | 5181129539 | 5212723293 | 5235196786 | 5258861684 |
| 4944752484 | 4965247492 | 4989312816 | 5104832522 | 5132808396 | 5155228851 | 5181144543 | 5213184367 | 5235394315 | 5259137544 |
| 4945448252 | 4965448813 | 4989331429 | 5104874274 | 5133158549 | 5155614341 | 5181383126 | 5213281327 | 5236176939 | 5259615869 |
| 4945654769 | 4965664631 | 4989641725 | 5109587238 | 5133622338 | 5156331434 | 5181966138 | 5213712949 | 5236257494 | 5259644327 |
| 4945852843 | 4965921758 | 4989918176 | 5110950041 | 5133663859 | 5156334581 | 5182177594 | 5213917849 | 5236444263 | 5260577028 |
| 4946382631 | 4966272323 | 4991212549 | 5111585616 | 5133752367 | 5156539396 | 5182196493 | 5213989454 | 5236687769 | 5261259186 |
| 4946435354 | 4966338769 | 4991471817 | 5112313385 | 5133796853 | 5156595467 | 5182760591 | 5214773439 | 5236697195 | 5261311395 |
| 4946629187 | 4966514911 | 4991714981 | 5112535573 | 5133843786 | 5156864978 | 5182884319 | 5215257196 | 5237534668 | 5261474177 |

104

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5261728952 | 5286138371 | 5316492326 | 5337365643 | 5355816566 | 5377712422 | 5399677196 | 5427849936 | 5453232771 | 5473997145 |
| 5261972348 | 5286341377 | 5316743375 | 5337433787 | 5356193692 | 5378119456 | 5399737541 | 5428225669 | 5453316134 | 5474981785 |
| 5261984581 | 5286461267 | 5316761739 | 5338434627 | 5356267618 | 5378468685 | 5410728154 | 5428582888 | 5453317526 | 5474994703 |
| 5262494786 | 5286641876 | 5316851925 | 5338699148 | 5356543932 | 5378634471 | 5411176357 | 5429277839 | 5453685127 | 5475445861 |
| 5262846995 | 5287197954 | 5316981166 | 5338735292 | 5356646934 | 5378646821 | 5412237348 | 5429321559 | 5453852266 | 5475878539 |
| 5262886806 | 5287793442 | 5317324665 | 5338965366 | 5358112328 | 5380627764 | 5412386764 | 5429357731 | 5454469835 | 5475928871 |
| 5263851849 | 5287951389 | 5317814339 | 5339117899 | 5358537376 | 5381125343 | 5412655533 | 5429377987 | 5454527488 | 5476369593 |
| 5263879382 | 5288268924 | 5317869245 | 5339198634 | 5358596376 | 5382176789 | 5412713278 | 5429547874 | 5455181891 | 5476492655 |
| 5263985563 | 5288341342 | 5317912755 | 5339442136 | 5358619457 | 5382391385 | 5413159477 | 5429572843 | 5455293432 | 5476557542 |
| 5264129665 | 5288667746 | 5318621849 | 5339786265 | 5359978292 | 5383245258 | 5413195211 | 5431597662 | 5455561982 | 5476581646 |
| 5264298735 | 5288711829 | 5319227217 | 5339871319 | 5361174226 | 5383326537 | 5413214396 | 5431694329 | 5455637986 | 5476587264 |
| 5264841812 | 5288878671 | 5319441715 | 5340588978 | 5361415417 | 5383885298 | 5413215698 | 5431832936 | 5455851394 | 5476622912 |
| 5265176795 | 5289267243 | 5319479839 | 5341331259 | 5361488714 | 5384375585 | 5413773871 | 5432336523 | 5455914125 | 5477352398 |
| 5265428637 | 5289313727 | 5319530444 | 5341433786 | 5361552844 | 5384379296 | 5414149494 | 5432829512 | 5456318824 | 5477512853 |
| 5265435865 | 5289324198 | 5319533673 | 5341588975 | 5361625440 | 5384545318 | 5414445485 | 5433144841 | 5456416323 | 5477617425 |
| 5265628818 | 5291197726 | 5319784911 | 5342165682 | 5361737782 | 5384570775 | 5414568662 | 5433664497 | 5456765995 | 5478168227 |
| 5265711699 | 5291424491 | 5320143260 | 5342498998 | 5362274668 | 5384628658 | 5414897152 | 5433789701 | 5457225118 | 5478345321 |
| 5266152749 | 5291878331 | 5321288661 | 5343262855 | 5362289364 | 5384813152 | 5416296491 | 5434242870 | 5457364473 | 5478957986 |
| 5266586596 | 5292392793 | 5322295879 | 5343385932 | 5362299482 | 5385377533 | 5416633564 | 5434289643 | 5458090965 | 5479233613 |
| 5266943379 | 5292675833 | 5322342613 | 5343727947 | 5362688774 | 5385712332 | 5416819921 | 5434491457 | 5458243278 | 5479789232 |
| 5267038693 | 5292685239 | 5322356646 | 5343774928 | 5362967111 | 5386136941 | 5416867844 | 5434566245 | 5458576274 | 5479954617 |
| 5267181932 | 5292999542 | 5322412999 | 5343799389 | 5363771772 | 5386162727 | 5416929393 | 5434596781 | 5458751648 | 5481151193 |
| 5267574948 | 5293264732 | 5322557961 | 5343828433 | 5363875533 | 5386234286 | 5417149526 | 5434686645 | 5458773411 | 5481599781 |
| 5268577981 | 5293485126 | 5322594654 | 5343845223 | 5363924514 | 5386298746 | 5417358857 | 5435413742 | 5458912599 | 5482368126 |
| 5268791797 | 5293556671 | 5323545942 | 5344112113 | 5363928973 | 5386438169 | 5417827864 | 5435431874 | 5459132392 | 5482386007 |
| 5268794298 | 5293842645 | 5323709689 | 5344276884 | 5364163126 | 5386573632 | 5417891994 | 5435464871 | 5459421757 | 5482665314 |
| 5269133286 | 5293944558 | 5324355957 | 5344364168 | 5364539463 | 5386904940 | 5417972291 | 5435676912 | 5459768545 | 5482691862 |
| 5269196089 | 5294183533 | 5324437448 | 5344394534 | 5364651562 | 5386987345 | 5418271468 | 5436269991 | 5461837859 | 5482858979 |
| 5269389418 | 5294497729 | 5324645157 | 5344441719 | 5364665262 | 5387298981 | 5418387343 | 5436594328 | 5461945423 | 5483762926 |
| 5269499698 | 5294931768 | 5324916767 | 5345329114 | 5364987788 | 5387315576 | 5418672373 | 5436717244 | 5462141452 | 5483996793 |
| 5269644411 | 5295123772 | 5325417299 | 5345467563 | 5365475776 | 5387372312 | 5418698157 | 5437795592 | 5462163914 | 5484233572 |
| 5269746541 | 5295258586 | 5326275625 | 5345792959 | 5365738564 | 5387511229 | 5418736647 | 5438136295 | 5462192816 | 5484386184 |
| 5271159293 | 5295421449 | 5326458447 | 5346145639 | 5365756417 | 5388568226 | 5418768224 | 5438529893 | 5462257318 | 5484645799 |
| 5271726233 | 5295429842 | 5326649987 | 5346191579 | 5365767374 | 5388879147 | 5419183521 | 5438739822 | 5462417851 | 5484789895 |
| 5272372267 | 5295484243 | 5326652455 | 5346752398 | 5365922511 | 5388912869 | 5419399625 | 5438996555 | 5462614187 | 5485199584 |
| 5272565815 | 5296156432 | 5326738128 | 5346842419 | 5366312179 | 5389131771 | 5419581754 | 5439254647 | 5462852474 | 5485756795 |
| 5272649417 | 5296339246 | 5326924922 | 5346952929 | 5366610353 | 5389149267 | 5419678215 | 5439278663 | 5463152432 | 5485982333 |
| 5272765972 | 5296482297 | 5327633341 | 5347353169 | 5366766728 | 5389516811 | 5419914544 | 5439324534 | 5463341115 | 5486216448 |
| 5272922868 | 5296969478 | 5327765768 | 5347428218 | 5366844158 | 5389557335 | 5421577961 | 5439333678 | 5463828847 | 5486331496 |
| 5274749948 | 5297618415 | 5327899818 | 5347468614 | 5366924677 | 5389574124 | 5421981329 | 5439536816 | 5464784781 | 5486413863 |
| 5275157981 | 5297764316 | 5328581794 | 5347488996 | 5367158437 | 5389599184 | 5422395655 | 5439568921 | 5465822487 | 5486437826 |
| 5275192968 | 5297774296 | 5328711778 | 5347673453 | 5367184939 | 5389749538 | 5422715393 | 5441678464 | 5465887884 | 5486589539 |
| 5275447851 | 5297937239 | 5328814186 | 5347848885 | 5367224627 | 5391365959 | 5423153523 | 5441851179 | 5465985691 | 5486812434 |
| 5275742933 | 5298349386 | 5329189411 | 5348311523 | 5367252971 | 5391787385 | 5423394381 | 5443622687 | 5466345847 | 5487155735 |
| 5276492227 | 5298998223 | 5329883587 | 5348435286 | 5367296681 | 5391824137 | 5423453888 | 5443785323 | 5466381819 | 5487962973 |
| 5276788198 | 5299156821 | 5331156121 | 5349134542 | 5367669443 | 5391974357 | 5423486926 | 5444624654 | 5466553919 | 5488115566 |
| 5277738757 | 5299249423 | 5331795352 | 5349178212 | 5367817237 | 5392942575 | 5423564571 | 5444813788 | 5466581151 | 5489161397 |
| 5277965217 | 5299296946 | 5331874149 | 5349214332 | 5367838872 | 5392971784 | 5423596991 | 5444953126 | 5466715846 | 5489233156 |
| 5278113173 | 5299494742 | 5332449313 | 5349349734 | 5368622739 | 5393226781 | 5423845522 | 5444995664 | 5466941395 | 5489848465 |
| 5278541643 | 5299632686 | 5332658986 | 5349572315 | 5368669862 | 5394141211 | 5424113533 | 5445181243 | 5466973322 | 5491272239 |
| 5278598569 | 5299929786 | 5332719920 | 5351196835 | 5369157259 | 5394187675 | 5424287552 | 5445376318 | 5467098914 | 5491341872 |
| 5278976586 | 5310765554 | 5332814563 | 5351225932 | 5371126599 | 5394194849 | 5424456796 | 5445453769 | 5467978352 | 5491368654 |
| 5279314672 | 5311286221 | 5332849749 | 5351777956 | 5371152566 | 5394348713 | 5424493468 | 5446144258 | 5468262455 | 5491418135 |
| 5279718175 | 5311911637 | 5333251356 | 5351841535 | 5371317953 | 5394362271 | 5424795550 | 5446172533 | 5468665531 | 5491462325 |
| 5280678453 | 5312192699 | 5333516461 | 5351863456 | 5371387297 | 5394564397 | 5424879368 | 5447225638 | 5468963412 | 5491837135 |
| 5281639836 | 5312431253 | 5333562116 | 5352123197 | 5371542178 | 5394935247 | 5424978458 | 5447673215 | 5469231928 | 5492363867 |
| 5281928346 | 5312485893 | 5333866944 | 5352287286 | 5371556318 | 5395136153 | 5425111198 | 5448161894 | 5469263369 | 5492655982 |
| 5282166879 | 5312887321 | 5334355399 | 5352391399 | 5371914549 | 5395489368 | 5425253711 | 5448218564 | 5469452829 | 5492728267 |
| 5282334331 | 5313554112 | 5334922368 | 5352457366 | 5372141116 | 5395942478 | 5425619686 | 5448415516 | 5469519349 | 5493165715 |
| 5283151845 | 5313818173 | 5335125425 | 5352565966 | 5372338221 | 5395985841 | 5425638883 | 5448481278 | 5469579331 | 5493188621 |
| 5283289271 | 5314833863 | 5335143865 | 5352585616 | 5372523865 | 5396413143 | 5425828239 | 5448626960 | 5469613271 | 5493435694 |
| 5283499993 | 5315363639 | 5335336565 | 5352967724 | 5373151281 | 5396521439 | 5426169554 | 5448998145 | 5471139321 | 5493598664 |
| 5283957783 | 5315434996 | 5335583747 | 5353155113 | 5373457449 | 5396599659 | 5426512379 | 5449188851 | 5471172567 | 5493847639 |
| 5284247483 | 5315532199 | 5335719449 | 5353214137 | 5374276749 | 5397664453 | 5426655578 | 5449237264 | 5471641534 | 5493894115 |
| 5285368985 | 5315649161 | 5335888698 | 5353593679 | 5374654431 | 5397739443 | 5426731143 | 5449711324 | 5472394579 | 5494279912 |
| 5285533651 | 5315674147 | 5336247426 | 5353833726 | 5375239927 | 5397836688 | 5426695918 | 5451242254 | 5472527254 | 5494393559 |
| 5285543559 | 5315851659 | 5336817435 | 5354478394 | 5375623176 | 5398568932 | 5427323514 | 5451918184 | 5472528854 | 5494886165 |
| 5285757275 | 5315873316 | 5336818117 | 5354837628 | 5375777372 | 5398679753 | 5427447855 | 5452232298 | 5472744475 | 5495173794 |
| 5285814132 | 5316135655 | 5336886486 | 5355233398 | 5376645287 | 5399446184 | 5427568521 | 5452286642 | 5473292627 | 5496191695 |
| 5285973289 | 5316171736 | 5337175429 | 5355392724 | 5376917941 | 5399474635 | 5427816491 | 5452741863 | 5473391621 | 5496525751 |

EXHIBIT "1"
Page 151

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5497315358 | 5523874988 | 5544154892 | 5564779747 | 5591556149 | 5623487636 | 5647321764 | 5668881322 | 5694255582 | 5726517975 |
| 5497758643 | 5524135386 | 5544695813 | 5564855363 | 5592414357 | 5623683958 | 5647444476 | 5669111546 | 5695134337 | 5726722339 |
| 5498183657 | 5524411437 | 5544896979 | 5565218838 | 5592468198 | 5623845241 | 5647698373 | 5669437798 | 5695289297 | 5726762551 |
| 5498186818 | 5524776678 | 5545295686 | 5565463863 | 5592632697 | 5623935834 | 5647769528 | 5669467636 | 5695497449 | 5726832517 |
| 5498234368 | 5525536714 | 5545311648 | 5565552121 | 5593395927 | 5624319755 | 5647838393 | 5671365138 | 5695582339 | 5726938491 |
| 5498584342 | 5525615286 | 5545484788 | 5565862581 | 5593448418 | 5624534616 | 5648332322 | 5671935918 | 5695682243 | 5727192766 |
| 5499243155 | 5525624567 | 5545555843 | 5567141213 | 5593521126 | 5624577749 | 5648507612 | 5672356297 | 5696133964 | 5727446929 |
| 5499266439 | 5525744939 | 5546172898 | 5567149741 | 5594693314 | 5624614432 | 5648575764 | 5672467735 | 5696158932 | 5727644447 |
| 5499275611 | 5525853202 | 5546215758 | 5567922578 | 5594941627 | 5624994729 | 5648668854 | 5672836592 | 5696178713 | 5728146287 |
| 5499489678 | 5525924631 | 5546275876 | 5568486664 | 5595541588 | 5625131866 | 5649089248 | 5672969723 | 5696344162 | 5728399343 |
| 5499916257 | 5526011547 | 5546388271 | 5569327353 | 5595904498 | 5625159661 | 5649113324 | 5673146110 | 5696346139 | 5728781525 |
| 5499932799 | 5526435789 | 5546563558 | 5569335318 | 5596282665 | 5625259764 | 5649244943 | 5673283253 | 5696542926 | 5731495327 |
| 5500092894 | 5526446143 | 5546818465 | 5569429219 | 5596514874 | 5625622441 | 5649657712 | 5673587766 | 5696663981 | 5731614394 |
| 5501406462 | 5526723382 | 5547136521 | 5569451898 | 5596563848 | 5625942994 | 5651188395 | 5673731982 | 5697315669 | 5731673914 |
| 5501700372 | 5526965387 | 5547165881 | 5569893179 | 5596647663 | 5626233997 | 5651278486 | 5673954531 | 5697912411 | 5731893634 |
| 5502800621 | 5527161750 | 5547459465 | 5569943712 | 5596773554 | 5626246626 | 5651444935 | 5674089409 | 5698282682 | 5731998129 |
| 5503254228 | 5527227863 | 5547574145 | 5570297941 | 5596971399 | 5626479522 | 5652215456 | 5674223599 | 5698972844 | 5732322983 |
| 5505402384 | 5527563972 | 5547976188 | 5571741454 | 5597173373 | 5626571265 | 5652594377 | 5674421823 | 5699445893 | 5732555632 |
| 5510915914 | 5527581828 | 5548112926 | 5572816219 | 5597178964 | 5626619533 | 5652982588 | 5674457968 | 5709891533 | 5733183825 |
| 5511228621 | 5528116227 | 5548196681 | 5572989171 | 5597543213 | 5626699769 | 5653442317 | 5674458389 | 5711366516 | 5733274142 |
| 5511284787 | 5528468741 | 5548214233 | 5573656633 | 5597654968 | 5626855814 | 5653573841 | 5674843862 | 5711997395 | 5733286341 |
| 5511426787 | 5528567878 | 5548416487 | 5573744467 | 5598895211 | 5626863295 | 5653716376 | 5675173167 | 5712151287 | 5733287335 |
| 5511517286 | 5528874736 | 5548452381 | 5573755873 | 5598926378 | 5626955442 | 5653813848 | 5675235846 | 5712178434 | 5733498658 |
| 5511864668 | 5528888652 | 5548544377 | 5574662189 | 5599126433 | 5627299435 | 5653918715 | 5675335822 | 5712468511 | 5733584231 |
| 5511965472 | 5528939314 | 5548573374 | 5575386644 | 5599534368 | 5627649587 | 5653927382 | 5675342439 | 5712892593 | 5733911174 |
| 5512162151 | 5528964691 | 5548736279 | 5575456879 | 5599615332 | 5627654646 | 5654419792 | 5675651249 | 5713244944 | 5733932625 |
| 5512313531 | 5529117695 | 5548783963 | 5575679182 | 5599922212 | 5627954234 | 5654586318 | 5675898993 | 5713245675 | 5733956966 |
| 5512365192 | 5529193641 | 5549114481 | 5575968779 | 5602131266 | 5628972316 | 5655144955 | 5676451371 | 5713347763 | 5734115457 |
| 5512748644 | 5529491311 | 5549477677 | 5576213641 | 5603953213 | 5629162671 | 5655329182 | 5676969381 | 5713853635 | 5734124958 |
| 5512764956 | 5529494266 | 5549944999 | 5576486113 | 5605984897 | 5629588171 | 5655768276 | 5677854852 | 5714131746 | 5734153137 |
| 5512785711 | 5529499843 | 5551617342 | 5576741167 | 5607055708 | 5631437332 | 5656449774 | 5678341918 | 5714167991 | 5734262171 |
| 5512861997 | 5531884824 | 5552365944 | 5576795982 | 5610932005 | 5631466262 | 5656459678 | 5678637184 | 5714352359 | 5734491693 |
| 5513142854 | 5531971954 | 5552492388 | 5576844455 | 5611694553 | 5632653656 | 5656654245 | 5678999575 | 5714466481 | 5734538204 |
| 5513164732 | 5532258471 | 5552676669 | 5577624636 | 5611838863 | 5633191585 | 5656654914 | 5679239536 | 5715151432 | 5734633113 |
| 5513932361 | 5532289927 | 5552687797 | 5577761559 | 5612295333 | 5633259843 | 5656672116 | 5679391714 | 5715165897 | 5734697667 |
| 5514213391 | 5532468942 | 5552757846 | 5577888545 | 5612456495 | 5635114747 | 5656729141 | 5681959881 | 5715422846 | 5735287849 |
| 5514331842 | 5532519671 | 5552836248 | 5577993448 | 5612562898 | 5635224740 | 5657291667 | 5682194612 | 5715742159 | 5735952178 |
| 5514346317 | 5532831857 | 5553254157 | 5578185226 | 5613598844 | 5635284855 | 5657994645 | 5682446848 | 5715839752 | 5736336663 |
| 5514981923 | 5532867274 | 5553344511 | 5578991328 | 5613683593 | 5635426644 | 5658174182 | 5682742238 | 5715987449 | 5736382927 |
| 5515481723 | 5533523822 | 5553429514 | 5579393551 | 5613863115 | 5635736861 | 5658194696 | 5683437496 | 5716288314 | 5737265635 |
| 5515725445 | 5533930108 | 5553474899 | 5579478194 | 5614135781 | 5635767020 | 5658448517 | 5683467583 | 5716643584 | 5738135827 |
| 5515937961 | 5533944611 | 5553944238 | 5579618183 | 5614277867 | 5636861282 | 5658919441 | 5683572997 | 5716893329 | 5738213182 |
| 5516221385 | 5534297178 | 5555594623 | 5581288521 | 5614436325 | 5636865681 | 5659340651 | 5683873731 | 5716928388 | 5739213684 |
| 5516959929 | 5534521317 | 5555653292 | 5581528345 | 5614442862 | 5637963591 | 5661113772 | 5684134315 | 5717185935 | 5739322665 |
| 5517348622 | 5534762737 | 5555762294 | 5581799911 | 5615353643 | 5638283522 | 5661188525 | 5684361815 | 5717528777 | 5739497975 |
| 5517393149 | 5534892121 | 5556443358 | 5582129625 | 5615532453 | 5638386245 | 5661326324 | 5684437547 | 5718159559 | 5739676657 |
| 5517661889 | 5535511525 | 5556495412 | 5582844581 | 5615641463 | 5638695819 | 5661629772 | 5684487462 | 5718478219 | 5741085792 |
| 5517948771 | 5535744811 | 5557213253 | 5582879712 | 5615732736 | 5638888944 | 5661776191 | 5684547573 | 5719319979 | 5741119423 |
| 5518132877 | 5535908565 | 5557539953 | 5583264365 | 5616848882 | 5639371173 | 5661955127 | 5684774549 | 5719729161 | 5741455657 |
| 5518357232 | 5536519663 | 5557625147 | 5583266409 | 5617622687 | 5641292124 | 5662147674 | 5685438178 | 5720522073 | 5741749924 |
| 5519286819 | 5536762134 | 5558123895 | 5583421226 | 5617661641 | 5641336577 | 5662717318 | 5685666137 | 5721121976 | 5741829877 |
| 5519443864 | 5537231196 | 5558216959 | 5584424395 | 5617815118 | 5641527974 | 5662738649 | 5686358576 | 5721464889 | 5741883474 |
| 5519495414 | 5537754848 | 5558999753 | 5584668731 | 5618376233 | 5641713836 | 5662955951 | 5686647132 | 5721552198 | 5741892687 |
| 5519618961 | 5538121361 | 5559637994 | 5585289827 | 5618384871 | 5642124373 | 5663314768 | 5687257929 | 5721911137 | 5741916193 |
| 5519636835 | 5538693458 | 5560961887 | 5585576429 | 5618407123 | 5643632327 | 5663542154 | 5687319915 | 5722271583 | 5742143914 |
| 5519639482 | 5538861465 | 5561773859 | 5585627428 | 5618712637 | 5643926816 | 5664442526 | 5687528400 | 5722699558 | 5742628868 |
| 5519654337 | 5539194149 | 5561885114 | 5585717794 | 5618772939 | 5643969818 | 5664837511 | 5687825764 | 5722773275 | 5742976542 |
| 5519666515 | 5539211327 | 5562131217 | 5586133612 | 5618785772 | 5644327762 | 5665191596 | 5688349545 | 5722785941 | 5743325292 |
| 5520260156 | 5539413864 | 5562221413 | 5586478843 | 5619118896 | 5644818349 | 5665813611 | 5688781618 | 5722857738 | 5743611481 |
| 5520267993 | 5539584671 | 5562235161 | 5586899143 | 5619613849 | 5644998467 | 5665839788 | 5689111394 | 5723457177 | 5743656552 |
| 5521179361 | 5540232011 | 5562342738 | 5587409413 | 5621367927 | 5645168242 | 5665854763 | 5689251035 | 5723589278 | 5743897713 |
| 5521477373 | 5541176738 | 5562746692 | 5587442489 | 5621757223 | 5645199741 | 5665991261 | 5689254496 | 5723728576 | 5743899343 |
| 5521519774 | 5541191977 | 5562842316 | 5587546278 | 5621814874 | 5645293782 | 5666000192 | 5689929455 | 5723831722 | 5743952353 |
| 5521522981 | 5541281547 | 5563417745 | 5587895923 | 5621863831 | 5645329241 | 5666127368 | 5691347188 | 5724192235 | 5744225725 |
| 5521992555 | 5541816899 | 5563768195 | 5588518050 | 5622319036 | 5645331963 | 5666578724 | 5691852269 | 5724365288 | 5744359783 |
| 5522228129 | 5542861894 | 5563854417 | 5588519849 | 5622645182 | 5646467278 | 5666676721 | 5691889739 | 5724942374 | 5744645929 |
| 5523112171 | 5543064844 | 5563857368 | 5588763157 | 5622653165 | 5646566370 | 5667819273 | 5692359558 | 5725251817 | 5744856761 |
| 5523337299 | 5543427256 | 5564144651 | 5589357866 | 5622996230 | 5646729524 | 5668181722 | 5692716772 | 5725263868 | 5745249755 |
| 5523611977 | 5543668178 | 5564535595 | 5589558431 | 5623216672 | 5646788155 | 5668414248 | 5693859137 | 5726114768 | 5745478693 |
| 5523682783 | 5543885588 | 5564656239 | 5589671535 | 5623381352 | 5646842285 | 5668734739 | 5693971297 | 5726356815 | 5745499571 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5745768462 | 5769437921 | 5792350742 | 5818758278 | 5843395613 | 5861869881 | 5888359476 | 5922242233 | 5944229293 | 5964351365 |
| 5746145318 | 5769573458 | 5792556242 | 5819259265 | 5843552553 | 5861922872 | 5888961225 | 5922954788 | 5945194166 | 5964552619 |
| 5748735659 | 5771559921 | 5792569682 | 5819832218 | 5843656735 | 5862204715 | 5888969863 | 5923648532 | 5945464864 | 5964861669 |
| 5748936227 | 5771754227 | 5792576145 | 5821127624 | 5843697689 | 5862612944 | 5889216568 | 5924158742 | 5945584140 | 5964956139 |
| 5749608465 | 5771857277 | 5792646888 | 5821154767 | 5843713147 | 5862893654 | 5889279157 | 5924432644 | 5945719362 | 5965429272 |
| 5749695555 | 5771867818 | 5792941413 | 5821158776 | 5843843156 | 5863239664 | 5889335144 | 5924649836 | 5945741484 | 5965795228 |
| 5749785943 | 5771914279 | 5792950321 | 5821265521 | 5843934246 | 5863324697 | 5889426322 | 5924744711 | 5946675351 | 5966644572 |
| 5749815295 | 5771955424 | 5793165145 | 5821636656 | 5844336251 | 5863964999 | 5889693893 | 5924753442 | 5946916828 | 5966666644 |
| 5749823588 | 5772151318 | 5793237274 | 5822333323 | 5844854935 | 5864338981 | 5889779632 | 5924854882 | 5947532695 | 5966896527 |
| 5752245194 | 5772656863 | 5793291611 | 5822384494 | 5845184389 | 5864536351 | 5889858548 | 5925226411 | 5947591259 | 5967422972 |
| 5752377783 | 5772943222 | 5793519992 | 5822824467 | 5845221211 | 5865895967 | 5889874897 | 5925237248 | 5947885215 | 5967681727 |
| 5752441615 | 5772952928 | 5794175573 | 5823338659 | 5845244769 | 5866322412 | 5891645764 | 5925291987 | 5947992294 | 5967773115 |
| 5752551222 | 5773327346 | 5794214473 | 5823382711 | 5845435854 | 5866422854 | 5891673624 | 5925899493 | 5948379434 | 5967932858 |
| 5752581687 | 5773554634 | 5794477398 | 5823444526 | 5845746789 | 5866476633 | 5891737293 | 5925977569 | 5949150029 | 5968337548 |
| 5752636172 | 5773723363 | 5794914795 | 5823611885 | 5845783352 | 5866718746 | 5891944685 | 5926118422 | 5949478299 | 5968379643 |
| 5752789314 | 5773854969 | 5795677818 | 5823618698 | 5845979859 | 5866739473 | 5892445416 | 5926143146 | 5949565294 | 5968599349 |
| 5753259527 | 5774137175 | 5795935962 | 5824428888 | 5846164876 | 5867188364 | 5892594777 | 5926262826 | 5949943922 | 5968866615 |
| 5753854228 | 5774247136 | 5796244831 | 5824862354 | 5846591391 | 5867213945 | 5892834555 | 5926282759 | 5949966311 | 5969323129 |
| 5754396164 | 5774552533 | 5796289141 | 5825124365 | 5846715926 | 5867463294 | 5893159828 | 5926457766 | 5949995071 | 5969583326 |
| 5754757965 | 5774671178 | 5796947934 | 5825458367 | 5846736778 | 5868377559 | 5893589167 | 5926896125 | 5951443536 | 5969595111 |
| 5754874587 | 5775342694 | 5797249449 | 5825574149 | 5847863252 | 5868745492 | 5893745702 | 5926974234 | 5951523534 | 5969924146 |
| 5755291698 | 5775689699 | 5798724863 | 5825891946 | 5848595264 | 5868757813 | 5894237427 | 5927156654 | 5951544646 | 5971211141 |
| 5755541158 | 5776018234 | 5799181725 | 5826218944 | 5848792323 | 5869446746 | 5895093656 | 5927459767 | 5951718218 | 5971613175 |
| 5756491832 | 5776145849 | 5799244659 | 5826297769 | 5848979525 | 5870038297 | 5895533627 | 5927894685 | 5951915156 | 5971829452 |
| 5756566719 | 5776432289 | 5799256226 | 5826542839 | 5849149996 | 5871124847 | 5895859263 | 5928325268 | 5952467597 | 5972238637 |
| 5756728531 | 5776611849 | 5799289335 | 5827167568 | 5850093187 | 5871474226 | 5895873546 | 5928667179 | 5952536599 | 5972249429 |
| 5757184416 | 5776845369 | 5799452515 | 5827335553 | 5851215111 | 5871586156 | 5896136667 | 5928688751 | 5952673228 | 5972262795 |
| 5757378348 | 5777795371 | 5799728969 | 5827446887 | 5851259828 | 5871684862 | 5896248617 | 5928984246 | 5953213853 | 5972321986 |
| 5757455589 | 5778345433 | 5807061411 | 5827679645 | 5851282967 | 5871726654 | 5896499547 | 5929341184 | 5953429616 | 5972364522 |
| 5758185988 | 5778455942 | 5808971572 | 5827792434 | 5851439678 | 5872726748 | 5897799264 | 5931178814 | 5953744779 | 5974629340 |
| 5758231765 | 5778696395 | 5809170876 | 5827899779 | 5852154574 | 5872867777 | 5897983425 | 5931242522 | 5953952555 | 5974732495 |
| 5758361292 | 5778858894 | 5811364431 | 5828122992 | 5852168687 | 5873040804 | 5898686547 | 5931543235 | 5953977788 | 5975112547 |
| 5758887712 | 5778946773 | 5811414557 | 5828143231 | 5852359521 | 5873527173 | 5898732423 | 5931562417 | 5954551584 | 5975518241 |
| 5758921664 | 5779212411 | 5811587493 | 5828195671 | 5852381368 | 5874446319 | 5898997321 | 5931594974 | 5954553587 | 5975694221 |
| 5758995731 | 5779482689 | 5811865876 | 5829154391 | 5852535659 | 5874515472 | 5899775888 | 5932821455 | 5954598331 | 5975743458 |
| 5759160684 | 5779695381 | 5812553225 | 5829168974 | 5852631324 | 5874746138 | 5905777078 | 5933167719 | 5954627792 | 5976884744 |
| 5759425487 | 5781116947 | 5812742285 | 5829312515 | 5853313456 | 5875498282 | 5905991869 | 5933787243 | 5954947444 | 5976991836 |
| 5759457333 | 5781184756 | 5812748561 | 5829339518 | 5853678597 | 5875666657 | 5911476596 | 5933976916 | 5955227397 | 5977363695 |
| 5759648467 | 5781194342 | 5812836832 | 5829549986 | 5853953419 | 5875689531 | 5911674218 | 5934133763 | 5955593445 | 5978342887 |
| 5759768932 | 5781322517 | 5812933469 | 5829848141 | 5854498361 | 5876377556 | 5911698424 | 5934364468 | 5955596929 | 5978627346 |
| 5759949857 | 5781895655 | 5813521844 | 5831313411 | 5854689757 | 5876383553 | 5912137146 | 5934421974 | 5955784384 | 5978736329 |
| 5761211775 | 5782188354 | 5813552266 | 5831325172 | 5854729945 | 5876836666 | 5912298663 | 5934773438 | 5955916378 | 5978784292 |
| 5761235773 | 5782252625 | 5813598835 | 5832186188 | 5854741462 | 5876863633 | 5912472874 | 5935274518 | 5956361798 | 5978854713 |
| 5761286136 | 5782296936 | 5814685438 | 5832668976 | 5854761699 | 5877253689 | 5912985666 | 5935442249 | 5957682871 | 5979714751 |
| 5761328243 | 5782771952 | 5814738994 | 5832867469 | 5855193146 | 5877298546 | 5913347222 | 5935492258 | 5957796784 | 5981026312 |
| 5761416954 | 5783040551 | 5814861654 | 5832943512 | 5855285704 | 5877347791 | 5913375968 | 5935578579 | 5957993271 | 5981192214 |
| 5761814126 | 5783472985 | 5814867398 | 5833161415 | 5855397948 | 5877477442 | 5913522344 | 5935712977 | 5958288576 | 5981291835 |
| 5761858522 | 5783624845 | 5814888317 | 5833585312 | 5855814519 | 5877648157 | 5914494293 | 5935967147 | 5958296727 | 5981323979 |
| 5761947338 | 5783656398 | 5815374745 | 5833938948 | 5856111225 | 5878073140 | 5914867739 | 5936717793 | 5958469113 | 5981619253 |
| 5762418989 | 5783756172 | 5815586821 | 5833989928 | 5856393412 | 5878279797 | 5914932849 | 5936966192 | 5958612343 | 5982442577 |
| 5762419813 | 5784298473 | 5815837165 | 5834998483 | 5856476414 | 5878479835 | 5915594898 | 5937724961 | 5958638246 | 5982896534 |
| 5762653696 | 5784512328 | 5815864266 | 5835159253 | 5857436716 | 5878554191 | 5915661325 | 5937981783 | 5959199763 | 5982972844 |
| 5763153339 | 5785248131 | 5816275215 | 5835396728 | 5857757516 | 5878983947 | 5915948618 | 5938589343 | 5959218127 | 5983239688 |
| 5763614631 | 5785323258 | 5816976135 | 5835467177 | 5857847683 | 5879148998 | 5915993437 | 5938795349 | 5959275451 | 5984141139 |
| 5764347883 | 5785428891 | 5817197134 | 5836157864 | 5858262685 | 5879237597 | 5916185120 | 5939354442 | 5959417279 | 5984292847 |
| 5764529324 | 5785712392 | 5817227541 | 5836775533 | 5858881395 | 5879845185 | 5916345948 | 5939935169 | 5959461128 | 5984435633 |
| 5764937132 | 5786219893 | 5817231683 | 5836858384 | 5859151845 | 5881285917 | 5916578921 | 5939975495 | 5959815693 | 5984485342 |
| 5764958451 | 5786298596 | 5817247111 | 5837332354 | 5859258515 | 5881371659 | 5916837326 | 5940652860 | 5959981948 | 5984757213 |
| 5764969955 | 5786299918 | 5817314936 | 5837876271 | 5859771114 | 5882171421 | 5917075756 | 5941040051 | 5961773366 | 5984856433 |
| 5765318762 | 5787148266 | 5817371664 | 5838151719 | 5859999925 | 5883115171 | 5917314943 | 5941169300 | 5961789937 | 5985121123 |
| 5765541818 | 5787471964 | 5817458647 | 5838282284 | 5860256805 | 5883126274 | 5917979794 | 5941632523 | 5962344655 | 5985331283 |
| 5765717446 | 5787502120 | 5817555143 | 5838988848 | 5860471607 | 5884711249 | 5918182743 | 5941865632 | 5962427278 | 5985335529 |
| 5765998562 | 5787556237 | 5817894631 | 5841459394 | 5861161547 | 5885207959 | 5918449429 | 5941925373 | 5962649512 | 5986815257 |
| 5766534546 | 5788111293 | 5818234295 | 5841527269 | 5861395695 | 5885557128 | 5918484383 | 5942315026 | 5963143719 | 5987234369 |
| 5766565658 | 5788265199 | 5818384862 | 5841848228 | 5861485572 | 5885636317 | 5918522838 | 5942665799 | 5963264714 | 5987619662 |
| 5766592698 | 5788323359 | 5818451758 | 5842121713 | 5861491451 | 5886114437 | 5919693498 | 5943329352 | 5963384916 | 5987819855 |
| 5766634426 | 5788712773 | 5818466232 | 5842224913 | 5861514315 | 5886591336 | 5919732848 | 5943361556 | 5963632166 | 5987921544 |
| 5767789136 | 5788721778 | 5818478743 | 5842298238 | 5861621128 | 5887682577 | 5921179869 | 5943568825 | 5963728278 | 5988411846 |
| 5769376299 | 5791195748 | 5818563552 | 5842311475 | 5861663983 | 5887815513 | 5921315492 | 5943633728 | 5963765657 | 5988464778 |
| 5769402609 | 5791292799 | 5818638896 | 5842489515 | 5861869575 | 5887961546 | 5921567569 | 5943651672 | 5963841458 | 5988481566 |

107

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5988675689 | 6113740197 | 6134563523 | 6151190781 | 6170278266 | 6192967118 | 6224964949 | 6249256993 | 6273859336 | 6296169447 |
| 5988965953 | 6113867885 | 6134652655 | 6151421537 | 6171192929 | 6193257537 | 6224988849 | 6249495279 | 6274211316 | 6296436611 |
| 5989141375 | 6113926993 | 6135368541 | 6151545816 | 6171291785 | 6193873989 | 6225469537 | 6249589572 | 6274427821 | 6296438642 |
| 5989772664 | 6113952782 | 6135369844 | 6151566172 | 6171451723 | 6193944437 | 6225597176 | 6249699952 | 6274558928 | 6296714324 |
| 5989938539 | 6114314368 | 6135521347 | 6151745554 | 6171535611 | 6193997372 | 6225768136 | 6249742633 | 6274658565 | 6296747681 |
| 5990959517 | 6114527484 | 6135614277 | 6151421278 | 6171551558 | 6194295716 | 6225998336 | 6251288753 | 6274767832 | 6296754327 |
| 5991276184 | 6115318318 | 6135851878 | 6152444341 | 6171661117 | 6194458269 | 6226168626 | 6251353581 | 6274795681 | 6297511451 |
| 5991319936 | 6115338594 | 6136065372 | 6152965321 | 6173128918 | 6194466888 | 6226399471 | 6251778224 | 6274934449 | 6297527137 |
| 5991758488 | 6115395871 | 6136498235 | 6153622924 | 6173141752 | 6194551465 | 6226895661 | 6251795165 | 6275218819 | 6297565772 |
| 5991889989 | 6115954165 | 6136762575 | 6153649181 | 6173311587 | 6194895954 | 6227278954 | 6251881559 | 6275298766 | 6297973697 |
| 5992247477 | 6116382473 | 6136929939 | 6153677819 | 6174184288 | 6195517196 | 6227315694 | 6251928841 | 6275317682 | 6298469149 |
| 5992729398 | 6116471951 | 6137391532 | 6153688921 | 6174269813 | 6195937728 | 6227324549 | 6252218363 | 6275653513 | 6298693682 |
| 5993152418 | 6116627769 | 6137639778 | 6153854612 | 6174738313 | 6196157314 | 6227362953 | 6252775128 | 6276499368 | 6298889484 |
| 5993163642 | 6116713941 | 6137653839 | 6153875549 | 6175943154 | 6196452527 | 6227477163 | 6253473467 | 6276514691 | 6299139414 |
| 5993221172 | 6117164164 | 6137655136 | 6153972426 | 6176194487 | 6196487724 | 6227711848 | 6254259896 | 6276775862 | 6299281671 |
| 5994142994 | 6117314517 | 6137829756 | 6154296989 | 6176662492 | 6196692197 | 6228263495 | 6254644318 | 6276824237 | 6299532587 |
| 5994417668 | 6117633642 | 6137982135 | 6154496565 | 6176773165 | 6196925243 | 6228286373 | 6255173146 | 6276967768 | 6299536829 |
| 5994577194 | 6117917668 | 6138141641 | 6154669532 | 6177281272 | 6196947296 | 6229245676 | 6255175548 | 6277116785 | 6299738584 |
| 5994945387 | 6118341672 | 6138191327 | 6154816536 | 6177396517 | 6197259255 | 6229325826 | 6255646211 | 6277255872 | 6303719432 |
| 5995297865 | 6118495527 | 6138335447 | 6154846343 | 6177566495 | 6197431218 | 6229474289 | 6255802069 | 6277287459 | 6303722750 |
| 5995354825 | 6118524225 | 6138697853 | 6155945118 | 6177665294 | 6197522488 | 6229561795 | 6255964782 | 6277363432 | 6308284596 |
| 5995933634 | 6118579635 | 6138991126 | 6156122629 | 6177837626 | 6197867471 | 6229663882 | 6256285346 | 6278163793 | 6308741361 |
| 5996196419 | 6118634423 | 6138992414 | 6156175239 | 6178206308 | 6198285786 | 6230529220 | 6256895423 | 6278355872 | 6311921845 |
| 5996448881 | 6118659294 | 6139297226 | 6156454288 | 6178292495 | 6198316945 | 6231255468 | 6256899962 | 6278369413 | 6312338355 |
| 5996926482 | 6118673879 | 6139337008 | 6156742871 | 6178439626 | 6199713597 | 6231421932 | 6257158943 | 6278979456 | 6312411235 |
| 5997155597 | 6119154321 | 6139461125 | 6157123883 | 6179311922 | 6199788848 | 6231628873 | 6257662761 | 6278981217 | 6312771278 |
| 5997365411 | 6119192517 | 6139634866 | 6157246527 | 6179743875 | 6204404612 | 6231629924 | 6257718449 | 6279189474 | 6313223152 |
| 5997748256 | 6119257292 | 6139889711 | 6157475523 | 6179871268 | 6211369671 | 6231635629 | 6258161164 | 6279588821 | 6313976986 |
| 5997828581 | 6119364876 | 6141193213 | 6157589615 | 6179931148 | 6211887634 | 6231766448 | 6258652652 | 6279595633 | 6314554922 |
| 5998159662 | 6120176568 | 6141599132 | 6157691391 | 6180724830 | 6211898895 | 6232229181 | 6258798343 | 6281249271 | 6314578636 |
| 5998263729 | 6120379981 | 6141643337 | 6158217893 | 6181692389 | 6211987324 | 6232512151 | 6258856569 | 6281456925 | 6314864428 |
| 5998297228 | 6121145597 | 6142559552 | 6158319332 | 6181917615 | 6212233631 | 6232517296 | 6258868919 | 6281572694 | 6315557145 |
| 5998831816 | 6121194684 | 6142692647 | 6158969295 | 6182582921 | 6212483672 | 6232536891 | 6261349268 | 6281977356 | 6315824287 |
| 5998913485 | 6121879781 | 6142695739 | 6159253178 | 6182748674 | 6212654911 | 6233622031 | 6261530277 | 6282221669 | 6316233716 |
| 5999587567 | 6122369779 | 6142899388 | 6159332466 | 6182852691 | 6212692932 | 6234171868 | 6261946623 | 6282726293 | 6316418217 |
| 6003653079 | 6122738447 | 6143181419 | 6159554365 | 6183594541 | 6212745198 | 6234558931 | 6262136353 | 6283623152 | 6317278227 |
| 6003732429 | 6122823592 | 6143247769 | 6160199786 | 6183749516 | 6212947866 | 6234712712 | 6262997835 | 6284639455 | 6317279961 |
| 6012856963 | 6122933335 | 6143269316 | 6161571422 | 6183792881 | 6213121201 | 6234871657 | 6263481268 | 6284815748 | 6317397123 |
| 6014152368 | 6123782714 | 6143972462 | 6161729582 | 6183858588 | 6214443538 | 6236153138 | 6263942918 | 6285397351 | 6317863528 |
| 6020005281 | 6123895646 | 6144251776 | 6161932568 | 6184129947 | 6214454243 | 6236289419 | 6263997443 | 6285871965 | 6317935415 |
| 6027946472 | 6123998652 | 6144737893 | 6161955898 | 6184135913 | 6215195616 | 6236389899 | 6264226729 | 6286514958 | 6318261251 |
| 6031413608 | 6124135432 | 6145239924 | 6162551931 | 6184363233 | 6215844156 | 6236934814 | 6264472893 | 6286987676 | 6318264466 |
| 6033867898 | 6124371636 | 6145484918 | 6162659572 | 6184684546 | 6216123879 | 6237191232 | 6264632267 | 6287062311 | 6318638374 |
| 6035852496 | 6124782742 | 6145655666 | 6162769625 | 6184899183 | 6216322332 | 6237648627 | 6265781415 | 6287677311 | 6318853312 |
| 6035942518 | 6125393368 | 6145679439 | 6163162126 | 6185184479 | 6216633236 | 6237941632 | 6266327329 | 6287737716 | 6318941536 |
| 6036220123 | 6125947865 | 6145857659 | 6163534453 | 6185355711 | 6217513497 | 6238863358 | 6266383629 | 6289272898 | 6319171796 |
| 6036670577 | 6126275347 | 6145993379 | 6164286194 | 6185747466 | 6217797734 | 6239224667 | 6266722729 | 6289354561 | 6319653345 |
| 6039463214 | 6126648299 | 6146156638 | 6164356695 | 6186292363 | 6218679381 | 6242132166 | 6267949632 | 6289394912 | 6319869924 |
| 6039624642 | 6126843244 | 6146326958 | 6164666679 | 6186389517 | 6218864721 | 6242138358 | 6268269891 | 6289421556 | 6321567272 |
| 6041092079 | 6126854945 | 6146373233 | 6164718826 | 6186449514 | 6218918748 | 6242367645 | 6268311828 | 6289471148 | 6321608781 |
| 6052151758 | 6126899454 | 6146492258 | 6164732126 | 6186613774 | 6218995335 | 6242467854 | 6268469114 | 6289517297 | 6321857324 |
| 6056684249 | 6127256614 | 6147153858 | 6164739397 | 6186746379 | 6219541764 | 6243196866 | 6268745336 | 6289879823 | 6322431336 |
| 6060144330 | 6127432725 | 6147439363 | 6164764646 | 6186827554 | 6219965270 | 6244539177 | 6268981491 | 6291257388 | 6322463194 |
| 6060705493 | 6127569681 | 6147498552 | 6164843517 | 6186926146 | 6220614702 | 6244725380 | 6269244264 | 6291696794 | 6322792986 |
| 6062612162 | 6127599737 | 6147733514 | 6165347262 | 6187491112 | 6220797647 | 6245138571 | 6269332365 | 6291747272 | 6322861976 |
| 6063849000 | 6127613462 | 6147929415 | 6166159141 | 6188829897 | 6221143999 | 6245169141 | 6269615663 | 6292196994 | 6323426491 |
| 6067414386 | 6128757347 | 6148398198 | 6166225698 | 6188935521 | 6221185793 | 6245237836 | 6269875957 | 6292572345 | 6323624476 |
| 6070996007 | 6129249777 | 6148426292 | 6166297129 | 6189146942 | 6221335237 | 6245254388 | 6269943423 | 6292843355 | 6323931188 |
| 6073294016 | 6129293335 | 6148622139 | 6167137837 | 6189167972 | 6221377554 | 6245544713 | 6269956398 | 6292888366 | 6323942967 |
| 6073324869 | 6131542511 | 6148649183 | 6167151476 | 6189612539 | 6221664385 | 6245823114 | 6271035135 | 6293684681 | 6324639694 |
| 6079411613 | 6131686841 | 6148654483 | 6167297176 | 6189696751 | 6222174163 | 6246896634 | 6271519779 | 6293831169 | 6324996214 |
| 6081528943 | 6132344252 | 6148895959 | 6167779661 | 6189936491 | 6222195877 | 6246919555 | 6271597686 | 6293875271 | 6325319623 |
| 6083551713 | 6132864135 | 6149023834 | 6167865967 | 6191307956 | 6222221744 | 6247156357 | 6271614358 | 6293927665 | 6325332434 |
| 6088697057 | 6133181571 | 6149371728 | 6168274253 | 6192113254 | 6222438568 | 6247427858 | 6271821233 | 6293983342 | 6325687318 |
| 6096684707 | 6133387588 | 6149442539 | 6168394358 | 6192163813 | 6222521688 | 6247467956 | 6271874591 | 6294496571 | 6325863717 |
| 6103744904 | 6133536727 | 6149685683 | 6168526983 | 6192166169 | 6222554669 | 6247526389 | 6272665612 | 6294497288 | 6326274668 |
| 6109485377 | 6133644242 | 6149823178 | 6168742446 | 6192671939 | 6223337165 | 6247954541 | 6272674471 | 6294781355 | 6326848996 |
| 6111541181 | 6133683439 | 6149851599 | 6169376715 | 6192723463 | 6223866175 | 6248558743 | 6272697628 | 6295155951 | 6326853454 |
| 6112426826 | 6133729277 | 6149883638 | 6169623817 | 6192818437 | 6224639281 | 6248584949 | 6272918895 | 6295725363 | 6326934814 |
| 6113699512 | 6133764319 | 6151099064 | 6169785429 | 6192957891 | 6224798423 | 6248855075 | 6273546718 | 6296057233 | 6327196394 |

108

EXHIBIT "1"
Page 154

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6327496725 | 6352948656 | 6377459929 | 6395762717 | 6426788276 | 6447266763 | 6467876778 | 6491553169 | 6521693687 | 6544355170 |
| 6327768401 | 6353287752 | 6377757539 | 6396168926 | 6426961282 | 6447581216 | 6468730985 | 6491749542 | 6521792781 | 6544638445 |
| 6327823473 | 6353777151 | 6377885737 | 6396169510 | 6428185114 | 6447645637 | 6468836881 | 6491985887 | 6521915515 | 6544973951 |
| 6327863773 | 6354148704 | 6378241346 | 6396212541 | 6428196491 | 6447951439 | 6469633576 | 6492289552 | 6521923842 | 6545122681 |
| 6327949669 | 6354167882 | 6378258746 | 6396254765 | 6428263938 | 6449253958 | 6469742855 | 6492526979 | 6522262196 | 6545282359 |
| 6328634438 | 6354256634 | 6378294357 | 6397357654 | 6429212592 | 6449454661 | 6469759277 | 6492832433 | 6522643913 | 6545877783 |
| 6328842158 | 6354379363 | 6378635619 | 6397667821 | 6429282239 | 6449762559 | 6469866817 | 6492973438 | 6522774648 | 6546394686 |
| 6329287395 | 6354742897 | 6378775194 | 6397726595 | 6429325932 | 6449822779 | 6471158299 | 6493862655 | 6522896216 | 6546413788 |
| 6329447568 | 6355175462 | 6378785538 | 6398241434 | 6429537768 | 6449843523 | 6471875751 | 6494277873 | 6522959933 | 6546466341 |
| 6329581135 | 6355468518 | 6378834894 | 6398796782 | 6429651889 | 6451253167 | 6472655971 | 6494852444 | 6523154144 | 6546631211 |
| 6329634399 | 6355537162 | 6379237582 | 6398864463 | 6429657919 | 6451269577 | 6472754341 | 6494928564 | 6523579866 | 6546868219 |
| 6329859692 | 6355915774 | 6379248767 | 6399159319 | 6429794193 | 6451334248 | 6472826732 | 6495615656 | 6523584966 | 6547355951 |
| 6331128299 | 6356139423 | 6379265527 | 6399195534 | 6429981432 | 6451364357 | 6472885188 | 6495864230 | 6524713666 | 6547417288 |
| 6331218425 | 6356661321 | 6379696357 | 6399812735 | 6431142234 | 6451365778 | 6473536787 | 6496134434 | 6524764163 | 6547679231 |
| 6331437666 | 6356699575 | 6379917388 | 6405688798 | 6431443633 | 6451367699 | 6473729512 | 6496421674 | 6524855674 | 6547966987 |
| 6331446294 | 6357329492 | 6381365846 | 6406967078 | 6431556655 | 6451451234 | 6474384737 | 6496438771 | 6524876392 | 6548371985 |
| 6331489172 | 6357363861 | 6381459922 | 6411432597 | 6431595458 | 6451545341 | 6474577625 | 6496539519 | 6525127181 | 6548711386 |
| 6331573471 | 6357558943 | 6381599841 | 6412256263 | 6432657976 | 6451611957 | 6474692266 | 6496632499 | 6525171874 | 6549197382 |
| 6332582468 | 6357722832 | 6381727728 | 6412338452 | 6432692175 | 6451792976 | 6474954911 | 6497298194 | 6525671733 | 6549447715 |
| 6332611179 | 6357861567 | 6381829761 | 6412393372 | 6432736254 | 6451879879 | 6475151554 | 6497465282 | 6525746483 | 6549911398 |
| 6332896676 | 6357983570 | 6381843475 | 6412478541 | 6432822741 | 6451913387 | 6475316219 | 6497583255 | 6525942852 | 6551258655 |
| 6333114119 | 6358132777 | 6381984347 | 6413627841 | 6433373161 | 6452174931 | 6475395963 | 6497637115 | 6526172157 | 6551617763 |
| 6333213684 | 6358224541 | 6382266475 | 6413672853 | 6433421725 | 6452568419 | 6475489435 | 6497718298 | 6526753253 | 6551686169 |
| 6333676973 | 6358763121 | 6382289332 | 6413738474 | 6433949648 | 6452847459 | 6475529916 | 6498339615 | 6527426884 | 6552539347 |
| 6333791124 | 6359186567 | 6382887837 | 6413875364 | 6434133793 | 6452946792 | 6475561216 | 6499627734 | 6527573352 | 6552665897 |
| 6334749161 | 6359289434 | 6382889764 | 6413929628 | 6434487774 | 6453345595 | 6476176824 | 6499661747 | 6527838526 | 6553534763 |
| 6334941973 | 6359457853 | 6382917345 | 6414124881 | 6434536286 | 6453467732 | 6476274249 | 6503172372 | 6527863983 | 6553546148 |
| 6335148821 | 6361486259 | 6383487282 | 6414364328 | 6435521293 | 6454934915 | 6476534596 | 6504116207 | 6527938914 | 6553953173 |
| 6336513845 | 6361488871 | 6383712665 | 6414421423 | 6435634812 | 6454959642 | 6476556868 | 6508116243 | 6528547211 | 6554819939 |
| 6336575435 | 6361659792 | 6383883317 | 6414646651 | 6435937726 | 6456154298 | 6476575553 | 6511357776 | 6529348495 | 6554853964 |
| 6336737691 | 6361723287 | 6384572875 | 6415455229 | 6435943136 | 6456198932 | 6476874144 | 6511543885 | 6529491754 | 6554888543 |
| 6336922833 | 6362319163 | 6384757974 | 6415727568 | 6436251157 | 6456249519 | 6476896233 | 6511636897 | 6529589819 | 6554981938 |
| 6337782587 | 6362392663 | 6385237659 | 6416328616 | 6436395414 | 6457177546 | 6477176154 | 6511733511 | 6529648242 | 6555586572 |
| 6338254156 | 6362938457 | 6385441155 | 6416736577 | 6436522639 | 6457385747 | 6477326525 | 6511974155 | 6531767668 | 6555588472 |
| 6338475953 | 6363315853 | 6385763412 | 6416948865 | 6436777244 | 6457589933 | 6477336273 | 6512378952 | 6531971871 | 6555722556 |
| 6338666435 | 6363954587 | 6386119856 | 6417194876 | 6436895985 | 6457767474 | 6478247584 | 6512396464 | 6532416372 | 6556979677 |
| 6338747046 | 6363982958 | 6386791234 | 6417381999 | 6437322198 | 6458188849 | 6478475663 | 6512557199 | 6532619923 | 6557383618 |
| 6338765256 | 6364662328 | 6386898714 | 6418817734 | 6437344342 | 6458506039 | 6479677748 | 6512612197 | 6532841126 | 6557924223 |
| 6338874891 | 6365299551 | 6386955856 | 6418823215 | 6437397191 | 6459687115 | 6479812672 | 6512696561 | 6533148261 | 6557957948 |
| 6339369359 | 6365419771 | 6387143665 | 6419163965 | 6437459475 | 6459883725 | 6481121846 | 6512742635 | 6533426378 | 6558042907 |
| 6339555989 | 6365489873 | 6387162694 | 6419228211 | 6437614684 | 6461141886 | 6481239644 | 6512759788 | 6533466964 | 6559468294 |
| 6339653863 | 6365869228 | 6387279147 | 6419552428 | 6438362637 | 6461335694 | 6481252167 | 6512819594 | 6533475779 | 6559667361 |
| 6339722285 | 6367167887 | 6387662751 | 6419828431 | 6438572391 | 6461459211 | 6481365718 | 6512826614 | 6533489779 | 6559759462 |
| 6342012482 | 6367169943 | 6387686222 | 6419862835 | 6438622512 | 6461675921 | 6481559882 | 6512885668 | 6533527163 | 6561273276 |
| 6342159396 | 6367623661 | 6387859717 | 6421199452 | 6438826419 | 6461779827 | 6481593384 | 6512952292 | 6533672919 | 6562441154 |
| 6342381891 | 6367785411 | 6388488779 | 6421361545 | 6439122795 | 6461913528 | 6482544554 | 6513316332 | 6533728542 | 6562489122 |
| 6342426936 | 6367924728 | 6388844218 | 6421418195 | 6439478635 | 6461915366 | 6482571598 | 6513821298 | 6533829221 | 6562813911 |
| 6343233296 | 6368153266 | 6388934777 | 6421614652 | 6439672896 | 6462488888 | 6482873508 | 6514188816 | 6533844291 | 6563285322 |
| 6343784496 | 6368337575 | 6388956751 | 6422383655 | 6439782324 | 6462988833 | 6483216926 | 6514267613 | 6534263589 | 6563323791 |
| 6343789298 | 6368401063 | 6389331435 | 6422434733 | 6441116591 | 6462994468 | 6483342114 | 6514529539 | 6534737539 | 6563725388 |
| 6344173443 | 6368647963 | 6389372935 | 6422521968 | 6441637416 | 6463266592 | 6483838547 | 6515237922 | 6535496463 | 6564338918 |
| 6344356388 | 6369129769 | 6389537825 | 6422579938 | 6441672414 | 6464147947 | 6484395475 | 6515569586 | 6535834862 | 6564386182 |
| 6344821681 | 6369273149 | 6389949794 | 6422786147 | 6441746132 | 6464578744 | 6484667199 | 6515846611 | 6535989583 | 6564641865 |
| 6345734883 | 6369315698 | 6391149382 | 6422967394 | 6441793639 | 6464624347 | 6485189733 | 6515982884 | 6536323719 | 6564766837 |
| 6345793471 | 6369641688 | 6391239356 | 6422969697 | 6441922774 | 6464715444 | 6485896382 | 6516594671 | 6537364371 | 6564911962 |
| 6346312135 | 6371132367 | 6391744154 | 6423616636 | 6441933537 | 6464966344 | 6487226938 | 6517847158 | 6537629594 | 6565169212 |
| 6346864155 | 6371453475 | 6391813792 | 6423865821 | 6442395861 | 6465191376 | 6487286526 | 6517849719 | 6537736482 | 6565177434 |
| 6347195929 | 6371497841 | 6391825512 | 6424152729 | 6442527579 | 6465292995 | 6487796625 | 6518333693 | 6537942488 | 6565374427 |
| 6347259686 | 6371747353 | 6392187824 | 6424155165 | 6442746916 | 6465432153 | 6487864136 | 6518576644 | 6538119497 | 6565394741 |
| 6347274714 | 6373628139 | 6392322826 | 6424194465 | 6443736647 | 6465494482 | 6488132438 | 6518578597 | 6538157218 | 6565623198 |
| 6347421217 | 6373847939 | 6392696204 | 6424413628 | 6443778110 | 6466249444 | 6488518635 | 6518763857 | 6538312609 | 6566442958 |
| 6347735257 | 6374285787 | 6392876667 | 6424589279 | 6444156749 | 6466776188 | 6488592749 | 6518864725 | 6538911289 | 6566874628 |
| 6348346294 | 6374798755 | 6393312358 | 6424846637 | 6445115961 | 6466831676 | 6488635472 | 6519284659 | 6539174485 | 6566891761 |
| 6348985787 | 6374947935 | 6393388857 | 6425191318 | 6446114383 | 6466881529 | 6488871979 | 6519622931 | 6539631364 | 6566955639 |
| 6349673666 | 6375168388 | 6393727657 | 6425431981 | 6446116932 | 6467141834 | 6489739673 | 6519642181 | 6541444848 | 6566999819 |
| 6349821562 | 6375463371 | 6393874953 | 6425536118 | 6446313883 | 6467221246 | 6489959399 | 6519811833 | 6541596934 | 6567194761 |
| 6351297483 | 6376372419 | 6394474844 | 6425879236 | 6446758159 | 6467242121 | 6490295823 | 6519996968 | 6542458906 | 6568005572 |
| 6351917599 | 6376951385 | 6395658881 | 6426168253 | 6446841596 | 6467314414 | 6491259969 | 6520124709 | 6542994591 | 6568035443 |
| 6352186465 | 6377133535 | 6395714792 | 6426168275 | 6446939253 | 6467548259 | 6491266378 | 6521253647 | 6543280202 | 6568529133 |
| 6352818235 | 6377432137 | 6395743546 | 6426566861 | 6447185569 | 6467644193 | 6491474128 | 6521457486 | 6543598629 | 6568737271 |

EXHIBIT "1"
Page 155

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6569288663 | 6593555929 | 6621486286 | 6643257269 | 6666736813 | 6689177643 | 6723145823 | 6742866156 | 6766791318 | 6789431342 |
| 6571619126 | 6593629285 | 6621582474 | 6643353677 | 6666941221 | 6689251856 | 6723421251 | 6743367538 | 6767552224 | 6789711981 |
| 6571868687 | 6593634739 | 6621892465 | 6643541838 | 6667019263 | 6689544123 | 6724378765 | 6743385278 | 6767718522 | 6789782484 |
| 6571893522 | 6593925531 | 6622614487 | 6643736399 | 6667297483 | 6689608401 | 6724544637 | 6743473722 | 6768351788 | 6791115824 |
| 6572261768 | 6594241793 | 6622845849 | 6643756792 | 6667629513 | 6690387957 | 6725372983 | 6743721546 | 6768865439 | 6791172736 |
| 6572382788 | 6594969546 | 6622948332 | 6643849611 | 6667786482 | 6691447443 | 6725519643 | 6744247775 | 6769516318 | 6791535956 |
| 6572447013 | 6594996574 | 6623238354 | 6643912775 | 6667864188 | 6691549769 | 6725635443 | 6744263712 | 6770369961 | 6791566492 |
| 6572942378 | 6595247228 | 6624316362 | 6644398988 | 6667995414 | 6691861442 | 6725693154 | 6744664612 | 6771789447 | 6791996873 |
| 6572981743 | 6595247299 | 6624458466 | 6644487521 | 6668258886 | 6692372292 | 6725753283 | 6745239378 | 6771845247 | 6792317188 |
| 6572983183 | 6595423686 | 6624639398 | 6644586345 | 6668389356 | 6692787824 | 6725878136 | 6745243285 | 6772934741 | 6793354674 |
| 6573175235 | 6595642353 | 6624689716 | 6645373145 | 6668628573 | 6692831682 | 6725962361 | 6745291526 | 6773661352 | 6793829953 |
| 6573628635 | 6595795714 | 6624954581 | 6645613394 | 6668723213 | 6693166388 | 6725975923 | 6745623457 | 6773668379 | 6793918697 |
| 6573649861 | 6596335161 | 6625421593 | 6645681361 | 6668756447 | 6693179834 | 6726755641 | 6745937777 | 6774132579 | 6793949968 |
| 6573836436 | 6596344571 | 6625642312 | 6645722162 | 6669110649 | 6693788589 | 6726766282 | 6746526647 | 6774188266 | 6794115524 |
| 6573981278 | 6596378712 | 6625672519 | 6645761399 | 6669891659 | 6695182771 | 6726814312 | 6746687784 | 6774221443 | 6794396889 |
| 6574236193 | 6596464941 | 6625839732 | 6646957725 | 6671443934 | 6695314191 | 6726861235 | 6746883173 | 6774549833 | 6794623611 |
| 6575188276 | 6596913625 | 6626072901 | 6647169236 | 6671764971 | 6695377497 | 6726939966 | 6746995382 | 6774595764 | 6795516295 |
| 6575665558 | 6597622695 | 6626339971 | 6649187952 | 6672292638 | 6695419715 | 6727624474 | 6747188863 | 6774712216 | 6795797672 |
| 6575684438 | 6597722324 | 6626492752 | 6649213114 | 6672561282 | 6696113177 | 6728261253 | 6747381195 | 6774767139 | 6796788237 |
| 6575816165 | 6597954523 | 6626851561 | 6649279929 | 6672653617 | 6696536162 | 6728375635 | 6747689926 | 6774787237 | 6796839583 |
| 6575891471 | 6598126174 | 6626914255 | 6649388163 | 6673124728 | 6696574794 | 6728549119 | 6747712624 | 6775017079 | 6796872994 |
| 6575915273 | 6598329456 | 6627354419 | 6649554672 | 6673208914 | 6696663611 | 6728835663 | 6747796563 | 6775038961 | 6796993938 |
| 6575959845 | 6598393765 | 6627432782 | 6649586010 | 6673359621 | 6696828336 | 6729424175 | 6748096408 | 6775291628 | 6797717824 |
| 6576196438 | 6598523597 | 6627443868 | 6649673138 | 6674729348 | 6696854986 | 6731744631 | 6748264738 | 6775467493 | 6797746632 |
| 6576687462 | 6598558898 | 6627538277 | 6651212745 | 6675484752 | 6697011785 | 6731796198 | 6748404258 | 6775676532 | 6797937512 |
| 6576687792 | 6598788443 | 6627638418 | 6651262759 | 6675591115 | 6697383949 | 6732352631 | 6748427672 | 6775698756 | 6797977924 |
| 6577669113 | 6599486451 | 6627813012 | 6651497289 | 6675618664 | 6697626486 | 6732392196 | 6748483486 | 6776455914 | 6798143748 |
| 6577694542 | 6599649699 | 6628359737 | 6651717199 | 6676477961 | 6697929191 | 6732722158 | 6748621661 | 6776648336 | 6798396972 |
| 6578136353 | 6599876588 | 6628649593 | 6651979179 | 6676847421 | 6698466128 | 6733241556 | 6748689774 | 6776711292 | 6798535265 |
| 6578258498 | 6601639077 | 6628794497 | 6652377542 | 6676855942 | 6699116663 | 6734176679 | 6749182831 | 6777839929 | 6798652832 |
| 6578327813 | 6602564073 | 6628853515 | 6653839176 | 6677511799 | 6699428694 | 6734276863 | 6749318885 | 6777912466 | 6798951772 |
| 6578546273 | 6603073613 | 6629184964 | 6654179147 | 6678325491 | 6701556401 | 6734592688 | 6749452994 | 6778596418 | 6799102859 |
| 6578587667 | 6606655343 | 6629247849 | 6654262373 | 6678672626 | 6705967655 | 6734646182 | 6749821287 | 6778658231 | 6799141594 |
| 6579482524 | 6607343857 | 6629661881 | 6654312748 | 6678854299 | 6711162794 | 6734682218 | 6751325492 | 6778825294 | 6799251753 |
| 6579723641 | 6607692851 | 6631557374 | 6654313463 | 6678922616 | 6711354358 | 6734713196 | 6752117362 | 6779265495 | 6799576433 |
| 6580814591 | 6611291781 | 6631881113 | 6654422488 | 6679154151 | 6711376123 | 6734731267 | 6752312672 | 6779387753 | 6799877458 |
| 6580865113 | 6611439388 | 6632043707 | 6654472157 | 6680125030 | 6712142529 | 6734776842 | 6753131572 | 6779674543 | 6800756246 |
| 6581463992 | 6612313756 | 6632229821 | 6654729496 | 6680221934 | 6712157497 | 6735196232 | 6753247173 | 6779828857 | 6809243809 |
| 6581537559 | 6612817637 | 6632651687 | 6655259534 | 6680760658 | 6712169557 | 6735233199 | 6753475353 | 6779833268 | 6809644430 |
| 6581622857 | 6613374336 | 6632657931 | 6655746669 | 6681324879 | 6712494618 | 6735244532 | 6754142387 | 6779853426 | 6811345514 |
| 6581699545 | 6613579982 | 6633996657 | 6655838838 | 6681527878 | 6712699845 | 6735286835 | 6754543939 | 6779949896 | 6811925763 |
| 6583483881 | 6613752039 | 6634276924 | 6656289352 | 6681719453 | 6712847882 | 6735319544 | 6754586890 | 6781159749 | 6812119315 |
| 6583774516 | 6613779399 | 6634841668 | 6656425589 | 6681775161 | 6713339877 | 6735335413 | 6754693621 | 6781422155 | 6812222546 |
| 6584554537 | 6614147768 | 6635523615 | 6656928867 | 6682144538 | 6713928224 | 6735513363 | 6756127542 | 6782681197 | 6812248116 |
| 6584578733 | 6614149933 | 6635577746 | 6657541149 | 6682545541 | 6713963259 | 6735883493 | 6756464916 | 6782813247 | 6812847729 |
| 6584899219 | 6614169983 | 6636424512 | 6657711725 | 6683182749 | 6714537191 | 6736282524 | 6756813209 | 6782829371 | 6813341577 |
| 6585534755 | 6614182663 | 6636641183 | 6657749192 | 6683598891 | 6714723952 | 6736427844 | 6756874115 | 6783140012 | 6813747220 |
| 6585729157 | 6614265248 | 6636991324 | 6658323272 | 6684186173 | 6714730076 | 6736793753 | 6757642511 | 6783326713 | 6814357130 |
| 6585865241 | 6614384623 | 6637161852 | 6658858161 | 6684328413 | 6714952682 | 6737119883 | 6757994323 | 6783512335 | 6814652254 |
| 6585942186 | 6614446671 | 6637221844 | 6659473341 | 6684765337 | 6715472836 | 6737268198 | 6758243873 | 6783552787 | 6814976232 |
| 6586247186 | 6614588585 | 6637816979 | 6659811726 | 6684957234 | 6715679228 | 6737286511 | 6758287367 | 6783777264 | 6814977351 |
| 6586249515 | 6615337473 | 6637876353 | 6661754224 | 6684975694 | 6716516338 | 6737453923 | 6758314768 | 6783822447 | 6815374698 |
| 6586277383 | 6615339414 | 6637986381 | 6662288086 | 6685113756 | 6716527635 | 6737536611 | 6758535755 | 6784164342 | 6815724152 |
| 6586821437 | 6615457868 | 6638352135 | 6662359334 | 6686247633 | 6716642791 | 6737866882 | 6759386114 | 6784295220 | 6816262988 |
| 6586864897 | 6616282245 | 6638891148 | 6662364421 | 6686269718 | 6717853568 | 6738121888 | 6759479719 | 6784323224 | 6816414993 |
| 6587245555 | 6616789652 | 6639467797 | 6662462153 | 6686665481 | 6717895243 | 6738389321 | 6759914676 | 6784828452 | 6816531522 |
| 6587494228 | 6616844474 | 6639619941 | 6662643722 | 6686672679 | 6717912589 | 6738582861 | 6760796615 | 6785175148 | 6816584684 |
| 6587495637 | 6617175942 | 6639642825 | 6662654923 | 6687114213 | 6718117445 | 6739123847 | 6760902277 | 6786233158 | 6816719313 |
| 6587625769 | 6617262192 | 6639737538 | 6663658471 | 6687214269 | 6718346187 | 6739355692 | 6761346156 | 6786311862 | 6816918939 |
| 6588551139 | 6617323676 | 6639818175 | 6663668955 | 6687267715 | 6718782652 | 6739357457 | 6761657797 | 6786538166 | 6816954577 |
| 6588712271 | 6617605545 | 6641222944 | 6663816713 | 6687451699 | 6719183937 | 6739574851 | 6762181339 | 6786752974 | 6816976531 |
| 6589389135 | 6618549677 | 6641858468 | 6663953329 | 6687793357 | 6719872399 | 6739718208 | 6762314146 | 6786842622 | 6817191723 |
| 6589795715 | 6618662881 | 6641951238 | 6664677543 | 6687833788 | 6721116765 | 6739772614 | 6762387437 | 6787228362 | 6817826493 |
| 6589844233 | 6618947623 | 6642288692 | 6664773773 | 6687965147 | 6721392144 | 6739987396 | 6763362221 | 6787582921 | 6818144753 |
| 6591243431 | 6619256559 | 6642345867 | 6664981661 | 6688173648 | 6721543627 | 6740890154 | 6763537222 | 6787628921 | 6818797843 |
| 6591572748 | 6619587989 | 6642378422 | 6664987576 | 6688593638 | 6721639833 | 6741578563 | 6764453122 | 6787878416 | 6819585193 |
| 6592994269 | 6619848242 | 6642417493 | 6665482931 | 6688842176 | 6721659758 | 6742315918 | 6764879746 | 6787998381 | 6819999837 |
| 6593213632 | 6620150414 | 6642499737 | 6665684245 | 6688949264 | 6721698888 | 6742556975 | 6765452612 | 6788113935 | 6821299297 |
| 6593241371 | 6621199348 | 6642672156 | 6665718191 | 6689122733 | 6722357156 | 6742569678 | 6765703619 | 6788525581 | 6821378355 |
| 6593288794 | 6621387648 | 6642838146 | 6666453954 | 6689135828 | 6722444772 | 6742707353 | 6765774935 | 6788573875 | 6821439844 |

EXHIBIT "1"
Page 156

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6821521192 | 6838453845 | 6861578915 | 6884165525 | 6915639341 | 6939843819 | 6963858241 | 6989131667 | 7114246148 | 7135918794 |
| 6821556439 | 6838987631 | 6861775515 | 6884665179 | 6915682651 | 6939855437 | 6963978624 | 6989485644 | 7115162641 | 7136463189 |
| 6821559175 | 6839470774 | 6861815716 | 6884727952 | 6915741164 | 6941763867 | 6964132331 | 6989748941 | 7115299671 | 7136837436 |
| 6821583598 | 6839512896 | 6861853357 | 6884854393 | 6915748669 | 6942435283 | 6964385313 | 6989848983 | 7115355671 | 7137212846 |
| 6821666342 | 6839624534 | 6861916157 | 6886422570 | 6916954577 | 6942661119 | 6964412693 | 6991313479 | 7115482331 | 7137214699 |
| 6821793583 | 6839682119 | 6861993681 | 6886572971 | 6917213411 | 6943535357 | 6964865474 | 6991546689 | 7116158491 | 7137316269 |
| 6822115535 | 6839748886 | 6863117714 | 6887165713 | 6917418587 | 6943562468 | 6964952155 | 6991585696 | 7116217994 | 7137447675 |
| 6822287549 | 6839884489 | 6863141515 | 6887538246 | 6917691748 | 6943739777 | 6965156277 | 6992189945 | 7116913933 | 7137694415 |
| 6822857233 | 6839954718 | 6863261588 | 6887555673 | 6917812653 | 6943748251 | 6965782172 | 6992471816 | 7117189132 | 7138638123 |
| 6823562381 | 6841127931 | 6863582343 | 6887765523 | 6918351284 | 6943845617 | 6967264345 | 6993656433 | 7117398475 | 7138721832 |
| 6823577244 | 6841557866 | 6863776424 | 6887856447 | 6918849487 | 6944225425 | 6967675366 | 6993867966 | 7118522377 | 7138852314 |
| 6823619575 | 6841861492 | 6863818492 | 6887949625 | 6918852913 | 6944277161 | 6967697435 | 6994155059 | 7118657156 | 7138891893 |
| 6823633357 | 6841868175 | 6864563234 | 6887972612 | 6919311286 | 6944416659 | 6967697915 | 6994312192 | 7118691929 | 7139274677 |
| 6823695692 | 6841919443 | 6864658143 | 6888560398 | 6919392754 | 6945321767 | 6968383445 | 6994571236 | 7118887711 | 7139357167 |
| 6824116931 | 6842211364 | 6864761625 | 6889168438 | 6919479244 | 6945661621 | 6968612235 | 6995226288 | 7121183741 | 7139477247 |
| 6824151268 | 6842718688 | 6866584316 | 6889179975 | 6920769977 | 6945674572 | 6969276187 | 6995242683 | 7121193381 | 7139557833 |
| 6824541537 | 6842774136 | 6866597979 | 6889792592 | 6921467169 | 6945721398 | 6969683579 | 6995369686 | 7122345171 | 7141684373 |
| 6824555767 | 6843511435 | 6866642495 | 6890436215 | 6921899341 | 6945786455 | 6971152264 | 6995758634 | 7122761664 | 7141746584 |
| 6824712516 | 6843882391 | 6867143967 | 6891145256 | 6922761447 | 6945853213 | 6971364486 | 6995953397 | 7123678529 | 7142286728 |
| 6824713376 | 6844338547 | 6867517405 | 6891278852 | 6922821555 | 6945967768 | 6971459712 | 6995956346 | 7123755521 | 7142336276 |
| 6824782379 | 6844358233 | 6867684599 | 6892755424 | 6923576455 | 6946123719 | 6971912897 | 6996660475 | 7123847913 | 7142417773 |
| 6825257883 | 6844512657 | 6867811581 | 6892995184 | 6924244675 | 6946382654 | 6972191790 | 6996668136 | 7124131372 | 7142602876 |
| 6825435369 | 6844967857 | 6868347177 | 6893149788 | 6924325714 | 6946421988 | 6972398755 | 6996825923 | 7124153175 | 7142621145 |
| 6825679624 | 6845275831 | 6868746293 | 6893220533 | 6924975689 | 6946976966 | 6973818998 | 6996864123 | 7124165894 | 7142635249 |
| 6825786719 | 6845343534 | 6868874845 | 6893375869 | 6925298359 | 6947427837 | 6973952235 | 6996994483 | 7124593356 | 7142768347 |
| 6825923738 | 6845465390 | 6868877597 | 6893465977 | 6925371919 | 6947518489 | 6974614483 | 6996998499 | 7124815714 | 7142953671 |
| 6825978431 | 6845525578 | 6868953756 | 6893547738 | 6925698629 | 6947584220 | 6974621256 | 6997684949 | 7124863677 | 7143151543 |
| 6825982828 | 6846392741 | 6869189912 | 6893924234 | 6925968217 | 6948247643 | 6975554948 | 6997687187 | 7125393548 | 7143496891 |
| 6826466771 | 6846479638 | 6869929718 | 6894739429 | 6926036625 | 6949471898 | 6975616235 | 6998883737 | 7125651154 | 7143563433 |
| 6826548816 | 6846561281 | 6869938617 | 6894794657 | 6928566845 | 6949629622 | 6976174638 | 6999173952 | 7126232758 | 7143984182 |
| 6826848448 | 6848333525 | 6872250068 | 6895159169 | 6929136418 | 6949899918 | 6976218512 | 6999532677 | 7126348160 | 7144169233 |
| 6827098879 | 6848448398 | 6872435175 | 6895479332 | 6929472339 | 6951215383 | 6976526876 | 6999571254 | 7126498363 | 7144592967 |
| 6827391584 | 6848728538 | 6872652954 | 6895631762 | 6929721717 | 6951665712 | 6977122143 | 6999622674 | 7126704069 | 7144670485 |
| 6827762459 | 6848893548 | 6872653637 | 6895865131 | 6929754216 | 6952582961 | 6977251433 | 6999857294 | 7126735158 | 7145296769 |
| 6827889914 | 6848992493 | 6873542597 | 6895937848 | 6929769839 | 6953422355 | 6977291841 | 7008312374 | 7126881932 | 7145644127 |
| 6828312999 | 6849196553 | 6873752259 | 6896116267 | 6931112723 | 6953611949 | 6977448725 | 7013594804 | 7127195711 | 7145646477 |
| 6828429865 | 6849367771 | 6873918772 | 6896476259 | 6931268129 | 6953737938 | 6977511978 | 7028501360 | 7127383974 | 7146161911 |
| 6828432293 | 6849477586 | 6873923457 | 6896657462 | 6931453730 | 6953954479 | 6977543184 | 7031580402 | 7127575823 | 7146722445 |
| 6828535921 | 6849542512 | 6873925063 | 6897299731 | 6931567415 | 6954151774 | 6977687936 | 7032427923 | 7127650370 | 7146986299 |
| 6828677529 | 6850050769 | 6874247322 | 6897646561 | 6931996713 | 6954215385 | 6978512693 | 7036464753 | 7127759927 | 7147165963 |
| 6828935332 | 6851271887 | 6874375455 | 6897729798 | 6932245887 | 6954511752 | 6978579121 | 7040325394 | 7129442286 | 7148228935 |
| 6829258795 | 6851471387 | 6874788392 | 6898294447 | 6932324813 | 6954894287 | 6978881973 | 7040862070 | 7129513731 | 7148335551 |
| 6829268236 | 6851596639 | 6875312446 | 6898462277 | 6932417939 | 6955183686 | 6978960658 | 7041468441 | 7129668998 | 7149945445 |
| 6829426954 | 6851942851 | 6875873935 | 6898968921 | 6932793645 | 6955576368 | 6979086594 | 7046211856 | 7129677868 | 7149957188 |
| 6829536849 | 6851979762 | 6875927644 | 6899168292 | 6932951484 | 6955814842 | 6979454183 | 7046710272 | 7129956994 | 7151375319 |
| 6829589613 | 6852952989 | 6876161826 | 6899552753 | 6933115784 | 6955948695 | 6979675357 | 7057778974 | 7130137049 | 7151428223 |
| 6829719838 | 6853224668 | 6876783358 | 6899749857 | 6933139841 | 6955985892 | 6981225471 | 7062329370 | 7131034270 | 7151518619 |
| 6830811843 | 6853295875 | 6876791491 | 6899909220 | 6933252987 | 6956147994 | 6981549172 | 7065493689 | 7131259513 | 7151619715 |
| 6831565722 | 6853494277 | 6876933972 | 6899924454 | 6933962679 | 6956269711 | 6981793373 | 7065683868 | 7131382111 | 7151917771 |
| 6831575562 | 6853575153 | 6877131542 | 6899982445 | 6934552149 | 6956547066 | 6981879861 | 7076301523 | 7131427156 | 7151978468 |
| 6831586131 | 6853614447 | 6877249195 | 6900950234 | 6934586463 | 6956638788 | 6982265542 | 7078158643 | 7131436434 | 7152694887 |
| 6831756459 | 6853876772 | 6877445720 | 6901597941 | 6934673736 | 6957447817 | 6982351365 | 7079070202 | 7131593416 | 7153348711 |
| 6831954928 | 6853966118 | 6877493217 | 6903899214 | 6934748533 | 6957579252 | 6983494627 | 7087947851 | 7131665346 | 7153552714 |
| 6832262499 | 6854182284 | 6877869932 | 6909030691 | 6934958465 | 6957764441 | 6984234748 | 7095372959 | 7132188798 | 7153724985 |
| 6832355588 | 6854277761 | 6877931833 | 6911122971 | 6934999659 | 6957797356 | 6984473311 | 7096299951 | 7132358815 | 7154396914 |
| 6832888028 | 6854624594 | 6878384347 | 6911187145 | 6935237644 | 6957998178 | 6984493863 | 7097334975 | 7132399961 | 7154435571 |
| 6833376474 | 6855654774 | 6878536874 | 6911455271 | 6935795851 | 6958391513 | 6984527343 | 7106150556 | 7132555377 | 7154529138 |
| 6833589537 | 6855755498 | 6878541846 | 6911657438 | 6935869258 | 6958661163 | 6984834591 | 7107314135 | 7132622774 | 7154668644 |
| 6833611531 | 6856133849 | 6878664918 | 6911714383 | 6936796566 | 6958712087 | 6985467973 | 7111472369 | 7132671277 | 7154949785 |
| 6833827296 | 6856347266 | 6879295892 | 6912186232 | 6937196165 | 6958749922 | 6985476711 | 7111706248 | 7132898336 | 7155533699 |
| 6834086290 | 6856354234 | 6879534895 | 6912266291 | 6937421539 | 6959281522 | 6985485613 | 7111785618 | 7133548686 | 7156153843 |
| 6834195772 | 6856398943 | 6881322667 | 6912436878 | 6937771993 | 6959389865 | 6985769849 | 7112247322 | 7133847916 | 7156372914 |
| 6835211637 | 6856847667 | 6881395718 | 6912775633 | 6937985620 | 6962292373 | 6986532474 | 7112268855 | 7133988427 | 7156486674 |
| 6835468412 | 6857670295 | 6881611321 | 6912918353 | 6938248592 | 6962441337 | 6986558166 | 7112437491 | 7134538129 | 7156652966 |
| 6835852382 | 6857775913 | 6882512457 | 6913296659 | 6938478859 | 6962522448 | 6986716856 | 7112546841 | 7134586197 | 7156896711 |
| 6836624511 | 6857797843 | 6882544388 | 6913599189 | 6938612556 | 6962662677 | 6987456183 | 7112661198 | 7134706257 | 7157292258 |
| 6836667747 | 6858276326 | 6882973148 | 6914146985 | 6939215116 | 6962716853 | 6987687347 | 7112682752 | 7134983484 | 7157877468 |
| 6837134001 | 6858799827 | 6883665547 | 6914518635 | 6939347099 | 6962914542 | 6988155816 | 7113119823 | 7135533933 | 7157887356 |
| 6837145662 | 6859312614 | 6883746637 | 6914675636 | 6939423518 | 6963247537 | 6988339397 | 7113367259 | 7135575981 | 7158129517 |
| 6837428111 | 6859332519 | 6883919328 | 6914723897 | 6939842619 | 6963838369 | 6989125567 | 7114142432 | 7135851991 | 7158239341 |

EXHIBIT "1"
Page 157

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7158836413 | 7182743541 | 7211439861 | 7227133944 | 7255157242 | 7277954134 | 7297855795 | 7328353949 | 7346586855 | 7368389852 |
| 7159594258 | 7182818662 | 7211454858 | 7227298964 | 7255641848 | 7278149885 | 7298112921 | 7328396342 | 7346730543 | 7368481331 |
| 7159763811 | 7183222138 | 7212128098 | 7227913666 | 7256566597 | 7278327945 | 7298592183 | 7328543467 | 7346783568 | 7368515516 |
| 7159792682 | 7183396954 | 7212216167 | 7227927475 | 7256963633 | 7278521868 | 7299339344 | 7328644182 | 7347382176 | 7369343796 |
| 7159833163 | 7183623811 | 7212275175 | 7227973258 | 7257214757 | 7279283648 | 7299843678 | 7328953739 | 7347555481 | 7369467455 |
| 7159886617 | 7183655844 | 7212546459 | 7227997751 | 7257639975 | 7279659931 | 7299913569 | 7329474568 | 7347661261 | 7369672549 |
| 7161658235 | 7183923871 | 7212584740 | 7228119438 | 7258256315 | 7279747669 | 7306598808 | 7329564456 | 7347681332 | 7369868322 |
| 7162129239 | 7184158444 | 7213141215 | 7228122669 | 7258268319 | 7279818326 | 7307954191 | 7329714722 | 7347688556 | 7371007603 |
| 7162626966 | 7184181638 | 7213358711 | 7228736764 | 7258446159 | 7279827322 | 7311347931 | 7329862427 | 7348873525 | 7371112552 |
| 7162666392 | 7184463903 | 7213359811 | 7229193475 | 7258475932 | 7279856143 | 7311365859 | 7329924145 | 7348961609 | 7371271568 |
| 7163283293 | 7185048943 | 7213529585 | 7231949195 | 7258964399 | 7280096404 | 7311531832 | 7330075483 | 7349134375 | 7371395539 |
| 7164632772 | 7185255381 | 7214195254 | 7231986496 | 7259273292 | 7281292468 | 7311665283 | 7331167216 | 7349886192 | 7373176589 |
| 7165584514 | 7185678372 | 7214616715 | 7232127847 | 7259362539 | 7281717955 | 7311737229 | 7331176214 | 7351737583 | 7373672197 |
| 7165592575 | 7185683784 | 7214696984 | 7232174893 | 7259681829 | 7281795261 | 7312154857 | 7331314482 | 7352282379 | 7373724896 |
| 7165895578 | 7185781043 | 7215257511 | 7232579724 | 7261341271 | 7281843551 | 7312176664 | 7331396664 | 7352376316 | 7373836459 |
| 7165941815 | 7186329341 | 7215387975 | 7233205628 | 7262412389 | 7282178362 | 7312732742 | 7331717568 | 7352696141 | 7373983759 |
| 7166761842 | 7186669686 | 7215483927 | 7233255434 | 7262765582 | 7282248592 | 7313492657 | 7331785928 | 7353134630 | 7374184546 |
| 7167536346 | 7186827588 | 7216313621 | 7233713699 | 7262953189 | 7282328772 | 7313548291 | 7332194358 | 7353257968 | 7374286244 |
| 7167878962 | 7187162181 | 7216651622 | 7233771845 | 7262989955 | 7282457422 | 7313625778 | 7332282553 | 7353481128 | 7374505686 |
| 7167917336 | 7187167254 | 7216698685 | 7233968020 | 7263711432 | 7282741754 | 7313715852 | 7332343612 | 7353577813 | 7375735153 |
| 7168191317 | 7187541625 | 7216752763 | 7234364799 | 7263757646 | 7282975461 | 7314285263 | 7332569373 | 7353999626 | 7375754279 |
| 7168345793 | 7187559665 | 7216785917 | 7234375315 | 7263945472 | 7283167815 | 7314333197 | 7332636257 | 7354064512 | 7376294725 |
| 7168612491 | 7187796424 | 7216971925 | 7234842941 | 7263995344 | 7283225393 | 7314426357 | 7332918131 | 7354232891 | 7376494861 |
| 7168149547 | 7187859147 | 7217275824 | 7235198398 | 7264288629 | 7284416127 | 7315145521 | 7333146857 | 7354293313 | 7376817713 |
| 7169369986 | 7187863829 | 7217528273 | 7235260550 | 7265446592 | 7284519847 | 7316577224 | 7333775528 | 7354325625 | 7376894858 |
| 7169427725 | 7188112858 | 7217762371 | 7236131593 | 7265776389 | 7284626753 | 7316589962 | 7334344876 | 7354923566 | 7377237552 |
| 7169499282 | 7188623125 | 7217967323 | 7236195946 | 7265826259 | 7284656286 | 7316752562 | 7334842539 | 7355212235 | 7377787142 |
| 7169511332 | 7188681393 | 7217985234 | 7236392579 | 7266165572 | 7284663572 | 7316783623 | 7335219933 | 7355381444 | 7378136616 |
| 7169765653 | 7188762487 | 7218329234 | 7237747366 | 7266225645 | 7284972219 | 7317131384 | 7335415768 | 7355793482 | 7378323319 |
| 7169773228 | 7188855382 | 7218639533 | 7237749914 | 7266515573 | 7285165622 | 7318245230 | 7335454722 | 7356251632 | 7378624975 |
| 7169989168 | 7189169514 | 7218975582 | 7238355674 | 7267117881 | 7285294549 | 7318559128 | 7335477651 | 7356378815 | 7378687967 |
| 7171199234 | 7189338958 | 7219124719 | 7238611246 | 7267167945 | 7285691448 | 7318618363 | 7336216315 | 7356657239 | 7379412813 |
| 7171297832 | 7189514125 | 7219248655 | 7241177484 | 7267248495 | 7286327634 | 7318625285 | 7336243298 | 7357592439 | 7379465428 |
| 7171489404 | 7189646176 | 7219399497 | 7241568884 | 7267283649 | 7286486139 | 7318856837 | 7336575993 | 7357847825 | 7379636976 |
| 7171489597 | 7189835659 | 7219403452 | 7241922717 | 7267661790 | 7286852849 | 7318916393 | 7337077867 | 7357872364 | 7379688425 |
| 7171638691 | 7189877141 | 7219553347 | 7242291153 | 7267751181 | 7286943946 | 7319165949 | 7337143814 | 7358637815 | 7381449761 |
| 7171761774 | 7189889329 | 7219712976 | 7242331773 | 7268116252 | 7287242331 | 7319426987 | 7337216726 | 7358917478 | 7381498427 |
| 7171948694 | 7189897766 | 7221254783 | 7242373513 | 7268671944 | 7287342461 | 7319645883 | 7337303005 | 7358992227 | 7381543344 |
| 7172686523 | 7189967709 | 7221318333 | 7242835983 | 7268991983 | 7287445796 | 7319727481 | 7337674873 | 7359194314 | 7381627918 |
| 7173186433 | 7191576862 | 7221445792 | 7243554856 | 7269154754 | 7287577298 | 7319788914 | 7337745814 | 7359242378 | 7381829727 |
| 7173348252 | 7191929493 | 7221557471 | 7244227959 | 7269370787 | 7287947255 | 7319969496 | 7337798859 | 7359293685 | 7381854184 |
| 7173371443 | 7191947286 | 7221614243 | 7245311386 | 7269727241 | 7287963079 | 7320985277 | 7337862263 | 7359297533 | 7381936181 |
| 7173567386 | 7192397862 | 7221621318 | 7245395146 | 7269792622 | 7288343514 | 7321157872 | 7337869176 | 7359751891 | 7381965912 |
| 7173595112 | 7192459219 | 7221686182 | 7245463636 | 7271475527 | 7288494824 | 7321375727 | 7338164131 | 7359798213 | 7382116224 |
| 7173787794 | 7192553742 | 7221701313 | 7245511481 | 7271676388 | 7288786234 | 7321399131 | 7338275765 | 7359918321 | 7382331957 |
| 7174193736 | 7193649586 | 7221735359 | 7246199973 | 7271913723 | 7288861281 | 7321521792 | 7338338838 | 7360447656 | 7382485461 |
| 7174438661 | 7194631484 | 7222233499 | 7246276622 | 7271935852 | 7289195787 | 7321779341 | 7338615214 | 7361337283 | 7382489796 |
| 7174682131 | 7195358739 | 7222419213 | 7246439533 | 7272194317 | 7289449835 | 7321863785 | 7338744629 | 7361434792 | 7382573533 |
| 7175395969 | 7195599893 | 7222722431 | 7247394275 | 7272451668 | 7289723434 | 7321963691 | 7339248830 | 7361776478 | 7382649676 |
| 7176656638 | 7195865997 | 7222771796 | 7247572711 | 7272693853 | 7290221668 | 7321978431 | 7339263246 | 7361880750 | 7382855573 |
| 7176875454 | 7195889966 | 7222785457 | 7247757917 | 7272717381 | 7291328693 | 7322764491 | 7339565544 | 7362194252 | 7382958673 |
| 7176883853 | 7195984853 | 7223242311 | 7247771935 | 7273126834 | 7291397627 | 7323317181 | 7339727811 | 7362673128 | 7383258767 |
| 7177295668 | 7196168852 | 7223466578 | 7247989539 | 7273329537 | 7291447836 | 7323395214 | 7339826827 | 7362814967 | 7383346754 |
| 7177562388 | 7196641984 | 7223492322 | 7248179254 | 7273777119 | 7291759555 | 7323414941 | 7339952148 | 7363819966 | 7383545912 |
| 7177778413 | 7196992911 | 7223753221 | 7248825805 | 7274253115 | 7292219727 | 7323475779 | 7339964384 | 7364236726 | 7384736786 |
| 7178705620 | 7197545676 | 7223915745 | 7249200312 | 7274286263 | 7292621173 | 7323534667 | 7341425645 | 7364413461 | 7384945393 |
| 7178743161 | 7198165285 | 7224117877 | 7249313139 | 7274842517 | 7292643818 | 7323615156 | 7342751551 | 7364611226 | 7385162922 |
| 7178883377 | 7198371423 | 7224672662 | 7249461188 | 7275168311 | 7293342388 | 7324258319 | 7343493648 | 7364976545 | 7385461651 |
| 7179225868 | 7198551964 | 7224914835 | 7249796781 | 7275388835 | 7293511168 | 7325343352 | 7343543526 | 7365119534 | 7385608295 |
| 7179634805 | 7198966819 | 7224996141 | 7251424176 | 7275400347 | 7294135816 | 7325355115 | 7343589279 | 7365221532 | 7385631887 |
| 7179921528 | 7199228162 | 7225487182 | 7251762981 | 7275475885 | 7294498453 | 7325485485 | 7344112282 | 7365431472 | 7385978373 |
| 7179976898 | 7199538369 | 7225615032 | 7251771258 | 7275782653 | 7295441953 | 7326324428 | 7344534854 | 7365479828 | 7386211164 |
| 7181344356 | 7199556261 | 7225672813 | 7251798274 | 7276457123 | 7295452365 | 7326695953 | 7344692386 | 7365931421 | 7386751942 |
| 7181565644 | 7199759618 | 7225787919 | 7252831613 | 7277082554 | 7295683682 | 7327166134 | 7344939781 | 7366162251 | 7386841171 |
| 7181572149 | 7199882118 | 7225944789 | 7252933335 | 7277143837 | 7296276993 | 7327291242 | 7345283294 | 7366562476 | 7386868369 |
| 7181845738 | 7202199188 | 7225991178 | 7252953831 | 7277334683 | 7296567906 | 7327492478 | 7345322896 | 7366778951 | 7386974417 |
| 7181966291 | 7205049325 | 7226361523 | 7253766349 | 7277343787 | 7296671524 | 7327675959 | 7345841278 | 7366861942 | 7387154262 |
| 7182114925 | 7211125423 | 7226689327 | 7253777422 | 7277381641 | 7296951572 | 7327714555 | 7345912736 | 7367007923 | 7387167142 |
| 7182288364 | 7211173842 | 7226732577 | 7253828467 | 7277621113 | 7296963918 | 7327761956 | 7346212888 | 7367597329 | 7387638423 |
| 7182531227 | 7211254674 | 7227122118 | 7254328794 | 7277641883 | 7297292951 | 7328251813 | 7346238614 | 7367818440 | 7388514418 |

112

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7388544627 | 7419698419 | 7444874654 | 7467814532 | 7486585686 | 7517416889 | 7541252696 | 7561374341 | 7581866436 | 7611147931 |
| 7388586545 | 7419851217 | 7445165554 | 7467963979 | 7486688817 | 7518199827 | 7541591836 | 7561514146 | 7582156277 | 7611695319 |
| 7388619723 | 7419871185 | 7445239341 | 7468188662 | 7487136652 | 7518624841 | 7542344437 | 7561864148 | 7582314475 | 7612162968 |
| 7388741541 | 7419964942 | 7446214574 | 7468447359 | 7487394224 | 7521164199 | 7542462153 | 7562593538 | 7582588809 | 7612171648 |
| 7389119526 | 7420440254 | 7446665458 | 7468544556 | 7487721116 | 7521614217 | 7542472973 | 7563213115 | 7582948953 | 7612271741 |
| 7389259835 | 7421145699 | 7446987431 | 7468776868 | 7488192678 | 7521659668 | 7542565752 | 7563396514 | 7583252742 | 7612383749 |
| 7389272434 | 7421444688 | 7447379751 | 7469112552 | 7488313874 | 7522748113 | 7543118333 | 7564225253 | 7583255148 | 7612763654 |
| 7389342633 | 7421947213 | 7447453219 | 7469197439 | 7488736473 | 7522846575 | 7543244555 | 7564325168 | 7583451539 | 7613525232 |
| 7389392226 | 7422482812 | 7448109697 | 7469526398 | 7489243242 | 7522875291 | 7543469553 | 7564385471 | 7583776116 | 7613623112 |
| 7389424637 | 7422527828 | 7448129855 | 7469563452 | 7489911680 | 7522948373 | 7543575256 | 7564448967 | 7584252255 | 7614222599 |
| 7389444735 | 7423276299 | 7448352813 | 7469747566 | 7489955718 | 7523076357 | 7543766418 | 7564779287 | 7584733215 | 7614687851 |
| 7389683228 | 7423589627 | 7448992465 | 7469843563 | 7491098063 | 7523453268 | 7543928533 | 7564933281 | 7584752113 | 7615151762 |
| 7391123839 | 7423667129 | 7449119512 | 7469884659 | 7491167954 | 7523742919 | 7543973111 | 7565549056 | 7584829912 | 7615414988 |
| 7391317891 | 7423676154 | 7449236115 | 7471336139 | 7491433684 | 7523745565 | 7544329826 | 7565564972 | 7585142522 | 7615458786 |
| 7391721533 | 7424286788 | 7449498742 | 7471528292 | 7491945365 | 7523768050 | 7544356847 | 7565835749 | 7585219544 | 7615481591 |
| 7392118824 | 7424941782 | 7449651358 | 7471724664 | 7492191244 | 7523968213 | 7544478599 | 7566293662 | 7585448678 | 7616227427 |
| 7392125792 | 7425595572 | 7449778522 | 7471914973 | 7492333945 | 7524472693 | 7544626691 | 7566572855 | 7585837467 | 7616242411 |
| 7393725565 | 7425766778 | 7449947575 | 7471948162 | 7492477744 | 7524486716 | 7544772483 | 7566727897 | 7585934166 | 7616443114 |
| 7394141749 | 7426521759 | 7450070203 | 7471964737 | 7492976968 | 7525184861 | 7544775384 | 7567584583 | 7586216167 | 7616558795 |
| 7394288467 | 7427036593 | 7451224774 | 7471993568 | 7493298222 | 7526145363 | 7544831252 | 7567911774 | 7586216509 | 7616812652 |
| 7394563692 | 7427499551 | 7451342908 | 7472792484 | 7493628752 | 7526343351 | 7544965629 | 7568156724 | 7586287828 | 7617278100 |
| 7394877728 | 7427882426 | 7451721876 | 7472897248 | 7493677941 | 7526372743 | 7545379405 | 7569230680 | 7586498819 | 7617933988 |
| 7395142427 | 7428534991 | 7452235412 | 7473242926 | 7494594328 | 7527174694 | 7545475162 | 7569232676 | 7586694695 | 7618697144 |
| 7395624661 | 7428697267 | 7452256411 | 7473265371 | 7494726479 | 7527437441 | 7545948459 | 7569323471 | 7586746784 | 7618756439 |
| 7396226229 | 7428716929 | 7452784416 | 7473738343 | 7494773489 | 7527646122 | 7546579916 | 7569348314 | 7586953436 | 7619322247 |
| 7396274471 | 7428821148 | 7452886636 | 7473886236 | 7495963812 | 7527926172 | 7546827461 | 7569492251 | 7586988678 | 7619415212 |
| 7397229959 | 7428974431 | 7452936658 | 7474167563 | 7496234281 | 7528017581 | 7547139456 | 7569666723 | 7587174542 | 7619441942 |
| 7397287959 | 7431355567 | 7452939842 | 7474363726 | 7496289169 | 7528144577 | 7547158492 | 7569899428 | 7588346573 | 7619442522 |
| 7397343297 | 7431496426 | 7453375729 | 7475544283 | 7496376317 | 7528661435 | 7547385975 | 7569995939 | 7588541354 | 7619452897 |
| 7397668863 | 7431638875 | 7453511236 | 7475562724 | 7496423339 | 7528828822 | 7549168565 | 7570453094 | 7588621452 | 7619487399 |
| 7397796552 | 7432066893 | 7453541329 | 7475576427 | 7496573421 | 7528888926 | 7549689484 | 7570768602 | 7588713559 | 7619591293 |
| 7398283238 | 7432307441 | 7454606141 | 7475593296 | 7496617517 | 7529234367 | 7549781292 | 7571143936 | 7588715815 | 7619854914 |
| 7398654242 | 7432412375 | 7454741245 | 7475691698 | 7496656471 | 7529398974 | 7551653511 | 7571228348 | 7588935346 | 7619929974 |
| 7398868581 | 7432583349 | 7454938873 | 7475753672 | 7496679146 | 7529855778 | 7551655939 | 7571385711 | 7589192952 | 7621136467 |
| 7399124172 | 7432667423 | 7454965772 | 7476253534 | 7496711511 | 7530840515 | 7551837614 | 7571854457 | 7589226978 | 7621468581 |
| 7399852921 | 7432956956 | 7455112364 | 7476269337 | 7497154364 | 7531416759 | 7552424745 | 7572145582 | 7591558419 | 7621671265 |
| 7404879552 | 7433166896 | 7456142794 | 7476286252 | 7497323424 | 7531882627 | 7552779834 | 7572217547 | 7591826994 | 7621789874 |
| 7407946432 | 7433572396 | 7456219685 | 7476366198 | 7497368418 | 7532156224 | 7553114645 | 7572256633 | 7592614934 | 7621803894 |
| 7411318861 | 7433633935 | 7456645952 | 7476743117 | 7497573847 | 7532469857 | 7553747698 | 7572282954 | 7592645683 | 7622375924 |
| 7411876593 | 7434165741 | 7457664839 | 7476942988 | 7497991659 | 7532487828 | 7553829495 | 7572445174 | 7592759789 | 7623316817 |
| 7412438136 | 7434177846 | 7457677798 | 7476984244 | 7498183929 | 7532599358 | 7553994514 | 7572525679 | 7593634524 | 7623885551 |
| 7413424925 | 7434182429 | 7457923291 | 7477626457 | 7498388281 | 7533491951 | 7554157946 | 7572538869 | 7593676549 | 7624155119 |
| 7413447581 | 7434236115 | 7458985472 | 7477728921 | 7498636320 | 7533678568 | 7554469578 | 7572578371 | 7593895365 | 7624291768 |
| 7413584915 | 7434268416 | 7459219839 | 7478199311 | 7498745423 | 7533797896 | 7554675225 | 7573495115 | 7593962764 | 7624607190 |
| 7413627951 | 7434277879 | 7459444812 | 7478563585 | 7499378668 | 7534169592 | 7554989862 | 7574138778 | 7593999789 | 7624688458 |
| 7414175657 | 7434881969 | 7459865155 | 7478568265 | 7499719266 | 7534532229 | 7555122395 | 7574157284 | 7594163991 | 7624928898 |
| 7414693371 | 7434912931 | 7461312415 | 7478571363 | 7501514576 | 7534771246 | 7555161946 | 7574784151 | 7594228954 | 7625119716 |
| 7415267272 | 7435557365 | 7461376351 | 7478796939 | 7503144841 | 7534895268 | 7555431394 | 7574853984 | 7594416166 | 7625629533 |
| 7415322998 | 7436395241 | 7461571398 | 7479169356 | 7504678732 | 7534950029 | 7555792757 | 7575139218 | 7594525194 | 7625714159 |
| 7415646478 | 7436573585 | 7461748517 | 7479192217 | 7505033500 | 7535169375 | 7556102816 | 7575925833 | 7595496482 | 7626142421 |
| 7415689175 | 7436746177 | 7462145792 | 7479396476 | 7511293114 | 7535456434 | 7556188675 | 7575954532 | 7595777348 | 7626153842 |
| 7415717638 | 7437294949 | 7462189134 | 7479456525 | 7511441649 | 7535752463 | 7556279318 | 7576241887 | 7595882937 | 7626260902 |
| 7416211245 | 7437892961 | 7463570702 | 7479667679 | 7511649999 | 7536293496 | 7556324619 | 7576357377 | 7595964478 | 7626756362 |
| 7416413372 | 7437928121 | 7463782493 | 7479843831 | 7511943841 | 7536315229 | 7556482968 | 7576375757 | 7596211917 | 7627183377 |
| 7416453421 | 7437937185 | 7463782839 | 7481040544 | 7511951566 | 7536474818 | 7556963848 | 7576386823 | 7596375194 | 7627267674 |
| 7416578593 | 7438291171 | 7464153594 | 7481328354 | 7512211278 | 7536666857 | 7557126213 | 7576457125 | 7596453927 | 7627356871 |
| 7416923183 | 7438853279 | 7464244163 | 7481464518 | 7512344634 | 7536698466 | 7557434882 | 7577123124 | 7596876168 | 7627483186 |
| 7416933812 | 7438868111 | 7464474418 | 7481597665 | 7513898346 | 7536737919 | 7557844729 | 7577771372 | 7597085863 | 7627782882 |
| 7416943463 | 7441242596 | 7464614124 | 7481977132 | 7514186459 | 7536842649 | 7557847363 | 7577818436 | 7597147676 | 7627852226 |
| 7417162549 | 7441281893 | 7464672342 | 7482494944 | 7514214423 | 7536954577 | 7557877522 | 7577914928 | 7597945739 | 7628217653 |
| 7417225188 | 7441386472 | 7464999235 | 7483298738 | 7514785747 | 7537624993 | 7558727146 | 7577942256 | 7598274873 | 7628379893 |
| 7417586248 | 7441738361 | 7465355899 | 7483825765 | 7515272841 | 7537752493 | 7558883773 | 7578711161 | 7598663735 | 7628615597 |
| 7417962852 | 7442152117 | 7465435373 | 7483882125 | 7515396497 | 7537798555 | 7559151681 | 7578848948 | 7598767657 | 7628667449 |
| 7418136425 | 7442242647 | 7466336724 | 7485135765 | 7515744768 | 7537886113 | 7559223739 | 7579528225 | 7598954143 | 7628942599 |
| 7418212243 | 7443139874 | 7466422844 | 7485142385 | 7515936583 | 7538373171 | 7559547926 | 7579597157 | 7599136998 | 7630457763 |
| 7418351713 | 7443759849 | 7467113972 | 7485295357 | 7516177669 | 7538452249 | 7559659815 | 7579637378 | 7600185939 | 7631129892 |
| 7418596867 | 7444176267 | 7467200533 | 7485577997 | 7516429566 | 7539493163 | 7559865346 | 7579862152 | 7600500445 | 7631163522 |
| 7418715174 | 7444345822 | 7467496142 | 7485772518 | 7516554917 | 7539749629 | 7559911326 | 7581259828 | 7602690871 | 7632349556 |
| 7418892629 | 7444693816 | 7467542921 | 7486519753 | 7516763327 | 7539966527 | 7559974149 | 7581595112 | 7605060672 | 7632438668 |
| 7419421142 | 7444786708 | 7467691293 | 7486559281 | 7516976368 | 7541174611 | 7560436051 | 7581632225 | 7608249652 | 7632558256 |

113

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7632697589 | 7652463999 | 7675193657 | 7699444828 | 7726739463 | 7746885653 | 7771183136 | 7794968462 | 7825283171 | 7848172977 |
| 7633322884 | 7652795157 | 7676121834 | 7699471486 | 7726825528 | 7747360201 | 7771672312 | 7795334954 | 7825362694 | 7848757876 |
| 7633512522 | 7652919659 | 7676717818 | 7699651453 | 7726913431 | 7748554461 | 7772171815 | 7795462956 | 7825521148 | 7848831218 |
| 7633528593 | 7652924487 | 7676834721 | 7699695898 | 7727581758 | 7749386441 | 7772239864 | 7795884956 | 7826882134 | 7849114893 |
| 7633545869 | 7653133989 | 7677024951 | 7701005076 | 7727887788 | 7749458684 | 7772412592 | 7795935151 | 7826919964 | 7849592348 |
| 7633728735 | 7653724343 | 7677168527 | 7704487740 | 7728759947 | 7749846424 | 7772566265 | 7796234472 | 7826957481 | 7849694996 |
| 7633777953 | 7653774765 | 7677238186 | 7705994122 | 7729385139 | 7749874219 | 7772587643 | 7796285491 | 7827622397 | 7851289586 |
| 7633797623 | 7654675185 | 7677428889 | 7707717702 | 7729536766 | 7749895756 | 7772654724 | 7796372275 | 7827886979 | 7851449347 |
| 7633829649 | 7654861278 | 7677755762 | 7711253455 | 7729637984 | 7751123356 | 7772722418 | 7796481179 | 7828473632 | 7851649378 |
| 7634145271 | 7655173996 | 7678554643 | 7711523792 | 7729638564 | 7751164648 | 7773123763 | 7796657642 | 7828743253 | 7851956178 |
| 7634313665 | 7655327424 | 7678925969 | 7711617153 | 7729849577 | 7751367324 | 7773162317 | 7797621651 | 7828767143 | 7852271633 |
| 7634569241 | 7655634475 | 7678968626 | 7711618855 | 7731575518 | 7751471584 | 7773261383 | 7797956594 | 7828839333 | 7852415756 |
| 7634777971 | 7656323633 | 7679224281 | 7711726682 | 7731997776 | 7751582962 | 7774432374 | 7797966275 | 7828986371 | 7852689481 |
| 7634821998 | 7656342183 | 7679262743 | 7711888967 | 7732493349 | 7751912058 | 7774531457 | 7798278342 | 7829922473 | 7853125311 |
| 7634986451 | 7656548242 | 7679346333 | 7712155318 | 7732519766 | 7752242621 | 7774876146 | 7798467573 | 7831149383 | 7853128319 |
| 7635195224 | 7656784314 | 7681425886 | 7712229584 | 7732566485 | 7752479139 | 7774982453 | 7799183888 | 7831318211 | 7853257485 |
| 7635286565 | 7657232548 | 7681539789 | 7712569388 | 7732757595 | 7752521182 | 7775418957 | 7799334397 | 7831424187 | 7853545975 |
| 7635643672 | 7657463843 | 7681838636 | 7712856984 | 7732898545 | 7752799158 | 7775451618 | 7799453128 | 7831554386 | 7853611193 |
| 7636043801 | 7658718241 | 7681874134 | 7713118669 | 7732991926 | 7753586234 | 7775728881 | 7799751447 | 7831631322 | 7854643413 |
| 7636827945 | 7659415211 | 7682337361 | 7713351484 | 7733454796 | 7753593623 | 7775952594 | 7799837897 | 7831642539 | 7855223723 |
| 7637876937 | 7659549295 | 7682376357 | 7714005453 | 7733862658 | 7753765627 | 7775981672 | 7799848184 | 7831726293 | 7855377313 |
| 7638639947 | 7659827956 | 7682511294 | 7714179877 | 7734113247 | 7753817428 | 7776154353 | 7799921642 | 7831969592 | 7855434756 |
| 7638824816 | 7659842472 | 7682880885 | 7714333425 | 7734264565 | 7754325275 | 7776191277 | 7803235676 | 7833158952 | 7855487164 |
| 7638955995 | 7660375819 | 7683115147 | 7714444531 | 7734881312 | 7754362758 | 7776275533 | 7808040371 | 7833206704 | 7856125527 |
| 7639202125 | 7661311312 | 7683153159 | 7714495023 | 7734933328 | 7754587452 | 7776281357 | 7808543688 | 7834229659 | 7856161788 |
| 7639832771 | 7661334186 | 7684645813 | 7714511896 | 7735453192 | 7754665318 | 7776462145 | 7811255761 | 7835819378 | 7856239799 |
| 7641264457 | 7661667881 | 7684827927 | 7714929152 | 7735457561 | 7754688936 | 7776512581 | 7811314429 | 7835893893 | 7856261344 |
| 7641431823 | 7661816155 | 7685005013 | 7715185579 | 7735641252 | 7755127118 | 7776788967 | 7811328646 | 7836376267 | 7856279644 |
| 7641644125 | 7661872794 | 7685329666 | 7715191634 | 7735645124 | 7755515757 | 7777152885 | 7811425743 | 7836516253 | 7857113744 |
| 7642124945 | 7662433569 | 7685372633 | 7715299731 | 7735664776 | 7755622689 | 7777457655 | 7812199468 | 7836518274 | 7857228212 |
| 7642267864 | 7662464537 | 7685792458 | 7715321741 | 7736323146 | 7755647827 | 7777838836 | 7812293495 | 7837365159 | 7857857324 |
| 7642397489 | 7662626993 | 7685827739 | 7715477635 | 7736713389 | 7757363855 | 7778271178 | 7812318197 | 7837448445 | 7858467965 |
| 7642587432 | 7663114420 | 7686466746 | 7715579766 | 7736798867 | 7758151268 | 7778951919 | 7812482152 | 7837474523 | 7858577756 |
| 7642688468 | 7663165437 | 7687133287 | 7715752146 | 7737397743 | 7758481922 | 7778972566 | 7812893795 | 7837645338 | 7858691699 |
| 7642834762 | 7663227491 | 7687377755 | 7715894756 | 7737441733 | 7758624437 | 7778988123 | 7813175732 | 7837859327 | 7858741172 |
| 7643412969 | 7663482831 | 7687378172 | 7715959179 | 7737892488 | 7758711259 | 7779153257 | 7813720159 | 7838137687 | 7859094021 |
| 7643852197 | 7663747697 | 7687574495 | 7715983783 | 7737917968 | 7758745816 | 7779515866 | 7814259155 | 7838375194 | 7859237558 |
| 7643962516 | 7664198262 | 7687698318 | 7716549956 | 7737957341 | 7758872223 | 7779518531 | 7814874937 | 7838459118 | 7859717638 |
| 7644175117 | 7664355766 | 7688328856 | 7716615566 | 7738177273 | 7758946239 | 7779671167 | 7815096059 | 7838648742 | 7859776926 |
| 7644213367 | 7664495776 | 7688734833 | 7716698842 | 7738263439 | 7759885848 | 7779727538 | 7815273238 | 7838848483 | 7859995614 |
| 7644685799 | 7664597934 | 7688858995 | 7716724982 | 7738453122 | 7761185548 | 7781512812 | 7815348993 | 7838943752 | 7860303150 |
| 7644784838 | 7665289113 | 7689152812 | 7717248573 | 7738584692 | 7761221228 | 7781546224 | 7815684514 | 7839277763 | 7861295182 |
| 7645221642 | 7665719842 | 7690339700 | 7717496918 | 7738631571 | 7761327625 | 7781552743 | 7815763834 | 7839600614 | 7861472428 |
| 7645225926 | 7665748632 | 7691199265 | 7718115127 | 7738726797 | 7761594756 | 7781553936 | 7815982449 | 7839693678 | 7861683544 |
| 7645567788 | 7666319317 | 7691545338 | 7718477442 | 7739286479 | 7761796245 | 7781826681 | 7816185616 | 7839848659 | 7862389614 |
| 7646124563 | 7666481824 | 7691597564 | 7718565774 | 7739795792 | 7762254762 | 7782025889 | 7816251667 | 7841299922 | 7862641527 |
| 7646252893 | 7666619781 | 7691996923 | 7719217911 | 7741299588 | 7762445517 | 7782565682 | 7816358482 | 7841723871 | 7862895281 |
| 7646266296 | 7666642561 | 7692577759 | 7719311615 | 7741512329 | 7762924883 | 7783555551 | 7816734643 | 7841827979 | 7863956829 |
| 7646289629 | 7666975766 | 7693645689 | 7719912779 | 7741823842 | 7763227696 | 7783798623 | 7817837341 | 7841871122 | 7864217574 |
| 7646639256 | 7667133981 | 7694114515 | 7721854592 | 7741959233 | 7763554216 | 7784136920 | 7818385373 | 7842187974 | 7864219186 |
| 7646858351 | 7667532921 | 7694234172 | 7722598747 | 7742253398 | 7764491149 | 7784262587 | 7818434518 | 7842351601 | 7864472637 |
| 7646912844 | 7667882357 | 7694282772 | 7723147769 | 7742495511 | 7764516781 | 7784357294 | 7818494792 | 7842953778 | 7864573272 |
| 7646935177 | 7668393268 | 7694871213 | 7723462228 | 7742591433 | 7764992724 | 7784514829 | 7818519364 | 7843238676 | 7864798656 |
| 7647132552 | 7668658239 | 7694964858 | 7723624802 | 7742947198 | 7765338267 | 7784567687 | 7818925567 | 7843416326 | 7864798992 |
| 7647183599 | 7669121265 | 7695171497 | 7723795767 | 7743161769 | 7765412147 | 7785363631 | 7819572248 | 7843474359 | 7865243564 |
| 7647243136 | 7669822347 | 7695311451 | 7723948921 | 7743288936 | 7765752524 | 7785448289 | 7819714185 | 7843494129 | 7867472441 |
| 7647983778 | 7669827262 | 7695378112 | 7724172747 | 7743354234 | 7765778844 | 7786272822 | 7820169914 | 7843833781 | 7867494994 |
| 7647989732 | 7669943643 | 7695679491 | 7724212458 | 7744222828 | 7765785614 | 7786836178 | 7821252552 | 7843906414 | 7867578447 |
| 7648271263 | 7671216982 | 7695931183 | 7724453526 | 7744394275 | 7766236853 | 7786978227 | 7821358646 | 7844137359 | 7867877142 |
| 7648391764 | 7671322517 | 7696197158 | 7724877698 | 7744528677 | 7766872275 | 7787114952 | 7821786538 | 7844224943 | 7868391717 |
| 7648558688 | 7671352287 | 7696565845 | 7725471275 | 7744786143 | 7767129433 | 7787412957 | 7822613937 | 7844386846 | 7868986575 |
| 7648913847 | 7671551674 | 7696737337 | 7725542783 | 7744878972 | 7767262664 | 7787766236 | 7822874587 | 7844667285 | 7868989862 |
| 7648964679 | 7671657234 | 7696791259 | 7725596567 | 7744949221 | 7767316176 | 7787932635 | 7822939516 | 7844711713 | 7869127973 |
| 7649137824 | 7671725854 | 7696857425 | 7725689133 | 7745442159 | 7767495924 | 7788185679 | 7822941944 | 7845151741 | 7869515749 |
| 7649635957 | 7671735833 | 7697189986 | 7726358645 | 7745679746 | 7767625131 | 7788569578 | 7822972733 | 7845892887 | 7869959852 |
| 7649812127 | 7673148597 | 7697261442 | 7726415765 | 7745883778 | 7767826565 | 7791824816 | 7823110176 | 7846112967 | 7870002873 |
| 7651262945 | 7673191226 | 7697574559 | 7726437143 | 7746126517 | 7768253362 | 7791917783 | 7823714548 | 7846438735 | 7871122779 |
| 7651563993 | 7673339567 | 7697867779 | 7726478177 | 7746309054 | 7768939397 | 7792621796 | 7823815275 | 7846472987 | 7871576169 |
| 7651815684 | 7674418171 | 7698449177 | 7726578299 | 7746322518 | 7769662764 | 7793105940 | 7824319428 | 7847379794 | 7871672855 |
| 7651864314 | 7674731588 | 7698768897 | 7726584497 | 7746799691 | 7769839345 | 7794224618 | 7824988886 | 7847563460 | 7872485448 |

114

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7872624363 | 7892734465 | 7924911644 | 7951362216 | 7977179474 | 7997334867 | 8118168268 | 8142233665 | 8166422234 | 8185627897 |
| 7872685891 | 7892746654 | 7925181527 | 7951779552 | 7977363387 | 7997679527 | 8118245374 | 8142691133 | 8166651869 | 8185714672 |
| 7873071687 | 7893167133 | 7925271158 | 7952523812 | 7977449217 | 7997686994 | 8118512494 | 8142815434 | 8166992643 | 8185811112 |
| 7873497143 | 7893247262 | 7925626595 | 7952672324 | 7977696284 | 7998265968 | 8118636683 | 8142886429 | 8167166396 | 8185971652 |
| 7873765653 | 7893369742 | 7925942421 | 7952836518 | 7977724391 | 7998331959 | 8118722475 | 8143614749 | 8167396931 | 8185992918 |
| 7873964832 | 7893915861 | 7926269424 | 7953176816 | 7977793535 | 7998337465 | 8118773214 | 8144071782 | 8167531996 | 8186123432 |
| 7874375851 | 7894214587 | 7926431454 | 7953589643 | 7977966574 | 7998392271 | 8118827843 | 8144318875 | 8167542993 | 8186128295 |
| 7874782511 | 7894255332 | 7926516617 | 7953982496 | 7978344894 | 7999127857 | 8119259194 | 8144424368 | 8167646967 | 8186168712 |
| 7875154853 | 7894279716 | 7926719551 | 7954239848 | 7978371382 | 7999158172 | 8119976849 | 8144811346 | 8167675652 | 8186331771 |
| 7875539283 | 7894535926 | 7927398926 | 7954455439 | 7978489594 | 7999526633 | 8120646936 | 8145125846 | 8167726646 | 8186335721 |
| 7875724642 | 7894615918 | 7927464415 | 7954564783 | 7978855255 | 8002032907 | 8121134398 | 8145551651 | 8168145237 | 8186657738 |
| 7876266117 | 7894689296 | 7927476249 | 7955164164 | 7979152683 | 8003313525 | 8121278668 | 8145682476 | 8168411892 | 8187175821 |
| 7876266894 | 7895773248 | 7927554192 | 7955218812 | 7979387555 | 8003704962 | 8121445319 | 8146889913 | 8168541417 | 8187364867 |
| 7876454949 | 7895863325 | 7927747479 | 7955465862 | 7979599167 | 8004110916 | 8121681235 | 8146975949 | 8168742576 | 8187450968 |
| 7876625167 | 7896232784 | 7927771454 | 7955682553 | 7979715752 | 8008142120 | 8122368111 | 8147368614 | 8169118928 | 8187591863 |
| 7876635214 | 7896289253 | 7928269426 | 7955764112 | 7979946658 | 8015132193 | 8122483439 | 8148164167 | 8169196363 | 8187827415 |
| 7876721847 | 7896466698 | 7928411552 | 7956131831 | 7979996569 | 8016588899 | 8122975329 | 8148811892 | 8169232576 | 8187951953 |
| 7876833546 | 7896757555 | 7928567665 | 7956193485 | 7981295495 | 8027731472 | 8123229136 | 8149233742 | 8169531738 | 8188046400 |
| 7876838398 | 7897427447 | 7929342756 | 7956443665 | 7981342684 | 8028126674 | 8124684298 | 8149527898 | 8169839541 | 8188256124 |
| 7877427287 | 7897487142 | 7929635746 | 7956752546 | 7982235257 | 8039790522 | 8124772166 | 8149922467 | 8169961194 | 8188300865 |
| 7877694661 | 7897831818 | 7929863119 | 7957342557 | 7982353251 | 8042548177 | 8124818457 | 8150307921 | 8171132929 | 8188371647 |
| 7878229196 | 7897865185 | 7931342515 | 7958195248 | 7982373991 | 8046318368 | 8125397493 | 8151484941 | 8171740604 | 8188481594 |
| 7878257249 | 7898168943 | 7931975573 | 7958311853 | 7982394688 | 8049093575 | 8125519222 | 8151954621 | 8171763432 | 8188525846 |
| 7878673714 | 7898611128 | 7932394421 | 7958452546 | 7982471753 | 8050641608 | 8125527956 | 8152853814 | 8171997179 | 8188528613 |
| 7878895588 | 7898779847 | 7933824793 | 7958664974 | 7983167758 | 8051075785 | 8125833522 | 8153399721 | 8172287692 | 8188762941 |
| 7878999933 | 7899456683 | 7933977333 | 7959954547 | 7983664337 | 8053204624 | 8125915324 | 8153538169 | 8172322981 | 8188778588 |
| 7879477216 | 7899617724 | 7934447213 | 7961116787 | 7984222421 | 8054018943 | 8126446821 | 8153682712 | 8172524728 | 8189224369 |
| 7879581629 | 7899852827 | 7934778645 | 7961175971 | 7984798942 | 8060469897 | 8126455978 | 8153748353 | 8172684442 | 8189238976 |
| 7879745261 | 7899882515 | 7934888565 | 7961285214 | 7984857152 | 8063614649 | 8126634194 | 8153978553 | 8173557196 | 8189297497 |
| 7879869778 | 7905628560 | 7935221162 | 7961936485 | 7985165262 | 8067876816 | 8126972687 | 8153989886 | 8173633653 | 8189564325 |
| 7880309879 | 7905682251 | 7935295933 | 7961966847 | 7986268158 | 8070310869 | 8127213191 | 8154185872 | 8173813966 | 8189653256 |
| 7881171152 | 7906964702 | 7935446112 | 7962527136 | 7986311821 | 8075942888 | 8127259537 | 8154621233 | 8173866838 | 8191379527 |
| 7881348824 | 7908702975 | 7935489263 | 7962996147 | 7986336756 | 8076190436 | 8127399421 | 8155323767 | 8173936697 | 8191719335 |
| 7881482274 | 7910233055 | 7935686188 | 7963536297 | 7987356269 | 8079015564 | 8127574746 | 8155344125 | 8174165117 | 8191850183 |
| 7882165618 | 7911394699 | 7935953237 | 7963545748 | 7987363884 | 8080672860 | 8128123756 | 8155569828 | 8174274575 | 8191919637 |
| 7882229922 | 7911744124 | 7936145267 | 7963725468 | 7987451663 | 8088457973 | 8128483328 | 8155785926 | 8174352436 | 8191966252 |
| 7882447261 | 7912147529 | 7936175149 | 7963816783 | 7987467677 | 8094135942 | 8129359989 | 8156137631 | 8174536827 | 8191967461 |
| 7882894334 | 7912551883 | 7936377567 | 7964149482 | 7988147211 | 8102452849 | 8131047458 | 8156443558 | 8174942883 | 8192185273 |
| 7882928736 | 7912576518 | 7936528764 | 7964678194 | 7988156332 | 8103935787 | 8131422943 | 8156617249 | 8175442175 | 8192185773 |
| 7882968389 | 7912627177 | 7936847153 | 7964927957 | 7988946362 | 8110808538 | 8131596818 | 8156653557 | 8175884524 | 8192198331 |
| 7882978599 | 7912685983 | 7936958525 | 7964999142 | 7989429389 | 8111192717 | 8131643697 | 8156756528 | 8176319315 | 8192599818 |
| 7883469493 | 7912694729 | 7937572726 | 7965259772 | 7989649958 | 8111883798 | 8132391284 | 8157337136 | 8176971334 | 8192858317 |
| 7883511883 | 7912956681 | 7938215783 | 7965717592 | 7989851351 | 8111949628 | 8132679159 | 8157377361 | 8177195655 | 8192868359 |
| 7883583446 | 7913193588 | 7938249669 | 7966452582 | 7991535142 | 8111956147 | 8133119524 | 8157462477 | 8177789355 | 8192933316 |
| 7883955788 | 7913295815 | 7938329932 | 7966658676 | 7991833281 | 8112329931 | 8133573839 | 8157854259 | 8177916264 | 8192969364 |
| 7884487531 | 7913511967 | 7939112755 | 7966984543 | 7991835983 | 8112583859 | 8133626774 | 8157871135 | 8178081727 | 8193745322 |
| 7885111511 | 7913584811 | 7939331549 | 7967143821 | 7992122378 | 8112644006 | 8133644095 | 8157964917 | 8178191593 | 8194188548 |
| 7885428484 | 7913829898 | 7939349685 | 7967231562 | 7992282945 | 8112853813 | 8133853146 | 8158124681 | 8178625344 | 8194634828 |
| 7885763936 | 7913915387 | 7939378351 | 7967248998 | 7992424687 | 8112911117 | 8133914882 | 8158336795 | 8178724716 | 8194638578 |
| 7886557224 | 7914122187 | 7939458636 | 7967424593 | 7992497917 | 8113363356 | 8134222594 | 8158415415 | 8179323117 | 8194922447 |
| 7887578452 | 7916256819 | 7939744979 | 7967616399 | 7993211334 | 8113664547 | 8135592555 | 8158715357 | 8179431523 | 8194974831 |
| 7887826124 | 7916322322 | 7939752556 | 7967672135 | 7993495245 | 8113878843 | 8135617932 | 8159226686 | 8179462671 | 8195415773 |
| 7888492871 | 7916322784 | 7941353755 | 7967675341 | 7993587266 | 8113882316 | 8135962521 | 8159343951 | 8179657524 | 8195664354 |
| 7888555312 | 7916323613 | 7941762196 | 7968366588 | 7993612292 | 8114185663 | 8136119359 | 8159446974 | 8179742232 | 8196432663 |
| 7888739922 | 7916641928 | 7942597923 | 7968716681 | 7993717994 | 8114858724 | 8136548292 | 8159973349 | 8179791339 | 8196582142 |
| 7889072591 | 7917314196 | 7942917386 | 7969171844 | 7993791871 | 8114874572 | 8136565492 | 8160534402 | 8180085872 | 8196882326 |
| 7889193672 | 7917387781 | 7943448919 | 7969692887 | 7993967872 | 8114915785 | 8136614623 | 8161551418 | 8181660096 | 8197839215 |
| 7889256554 | 7917418142 | 7943671269 | 7969846847 | 7994183231 | 8115797338 | 8136639596 | 8161641617 | 8182276559 | 8198586366 |
| 7889613895 | 7918444273 | 7943695879 | 7969874713 | 7994267333 | 8115830615 | 8137346289 | 8162229173 | 8182461735 | 8199468275 |
| 7889643254 | 7918593753 | 7943828755 | 7972333193 | 7994668461 | 8115869891 | 8137442868 | 8162484823 | 8183152587 | 8204581992 |
| 7889691247 | 7918791784 | 7944542391 | 7972783539 | 7994849216 | 8115927453 | 8138196145 | 8162792293 | 8183185366 | 8205315582 |
| 7889697519 | 7918959814 | 7945952849 | 7972827937 | 7995353619 | 8116235336 | 8139162841 | 8162928865 | 8183256133 | 8207071286 |
| 7889753699 | 7919227891 | 7946866526 | 7973297366 | 7995648712 | 8116458873 | 8139238737 | 8163171219 | 8183261284 | 8209548872 |
| 7889831288 | 7921684655 | 7947148824 | 7973947635 | 7995659234 | 8116657263 | 8139311941 | 8163492832 | 8183324598 | 8210136552 |
| 7891188364 | 7922415859 | 7947592387 | 7974124572 | 7996102232 | 8116862917 | 8139398783 | 8164279412 | 8183674499 | 8211111848 |
| 7891296368 | 7922481856 | 7947713518 | 7974186977 | 7996381872 | 8117165256 | 8139686818 | 8164719357 | 8183697361 | 8211222433 |
| 7891488177 | 7922943417 | 7948171213 | 7974198843 | 7996461545 | 8117322767 | 8139955839 | 8165147834 | 8183742777 | 8211262935 |
| 7891514375 | 7923778781 | 7948762392 | 7975675948 | 7996542783 | 8117588295 | 8139965928 | 8165388159 | 8184281524 | 8211336753 |
| 7891778386 | 7924607143 | 7949010510 | 7976423877 | 7996671183 | 8117588767 | 8139975479 | 8165575872 | 8184637721 | 8211573274 |
| 7892249658 | 7924675780 | 7951145233 | 7976644982 | 7996696164 | 8118116723 | 8141543511 | 8166282222 | 8184922462 | 8212195839 |

115

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8212196681 | 8232795511 | 8254316654 | 8277471797 | 8306042799 | 8331497230 | 8352975811 | 8372649643 | 8394979279 | 8425627672 |
| 8212279583 | 8233683631 | 8254897363 | 8277787559 | 8309256451 | 8331724797 | 8353171657 | 8372725252 | 8395344513 | 8425757695 |
| 8212497188 | 8233764643 | 8255318917 | 8277871756 | 8311041931 | 8331773218 | 8353514854 | 8372751167 | 8395432608 | 8425844755 |
| 8212563954 | 8234155592 | 8255494668 | 8277932363 | 8311148144 | 8332518792 | 8354492757 | 8373447745 | 8396231476 | 8426215174 |
| 8213263086 | 8234383268 | 8255566134 | 8277998123 | 8311623898 | 8332619143 | 8354645994 | 8373522695 | 8396363942 | 8426463321 |
| 8213318382 | 8234826343 | 8255636323 | 8278122247 | 8312231896 | 8332634265 | 8355701286 | 8373849679 | 8396587949 | 8426731135 |
| 8213721913 | 8235147431 | 8256427175 | 8278399816 | 8312444829 | 8333284996 | 8356212654 | 8374671686 | 8396782439 | 8426949188 |
| 8213723186 | 8235173557 | 8256551428 | 8278546251 | 8312587749 | 8333549986 | 8356315874 | 8374713151 | 8397123951 | 8427265892 |
| 8214467253 | 8235748536 | 8256823452 | 8278587378 | 8312786815 | 8333688815 | 8356389474 | 8374957855 | 8397138382 | 8427421348 |
| 8214621443 | 8236167687 | 8256979364 | 8278874573 | 8313144671 | 8333715169 | 8356843534 | 8375388785 | 8397463364 | 8427615262 |
| 8214645377 | 8237389189 | 8257172473 | 8279362161 | 8313166261 | 8333768876 | 8357252744 | 8375443591 | 8397973298 | 8427652136 |
| 8215178169 | 8237454554 | 8257366968 | 8279372368 | 8313322623 | 8334530685 | 8357515811 | 8375682629 | 8398212916 | 8427728874 |
| 8215523712 | 8237567861 | 8257532955 | 8279457893 | 8313385682 | 8334951181 | 8357795493 | 8375778473 | 8398478253 | 8428995782 |
| 8215742899 | 8238519135 | 8257846984 | 8279569881 | 8313435786 | 8335242585 | 8357957962 | 8375885891 | 8398526883 | 8429638453 |
| 8216113684 | 8238585417 | 8257941886 | 8279745914 | 8313556822 | 8335858513 | 8358114994 | 8377153957 | 8398721964 | 8429914294 |
| 8216515962 | 8238636375 | 8258518388 | 8279782988 | 8313957342 | 8336473482 | 8358248352 | 8377157382 | 8398837210 | 8431354368 |
| 8216669912 | 8238659221 | 8258519838 | 8280562682 | 8314277882 | 8336694291 | 8358443332 | 8377887118 | 8398882586 | 8431548662 |
| 8217319943 | 8238733356 | 8258657442 | 8281077311 | 8314459649 | 8337625853 | 8358725553 | 8378125189 | 8398919684 | 8431563527 |
| 8217361698 | 8238769556 | 8258813394 | 8282060805 | 8314828329 | 8337971589 | 8359644341 | 8378132998 | 8399257572 | 8431624179 |
| 8218256996 | 8238858835 | 8259534612 | 8282438913 | 8315383463 | 8338423728 | 8359995159 | 8378171135 | 8399349348 | 8431657143 |
| 8218423344 | 8238957277 | 8259985872 | 8282537819 | 8315402251 | 8338437228 | 8361164583 | 8378245138 | 8399617162 | 8432242722 |
| 8218423925 | 8239639882 | 8261683934 | 8282656428 | 8315481669 | 8338564874 | 8361222852 | 8378575422 | 8399776462 | 8432291883 |
| 8218562227 | 8239665412 | 8261739221 | 8283284336 | 8315587721 | 8338593693 | 8361307226 | 8378938988 | 8399835922 | 8432314328 |
| 8218898393 | 8239691416 | 8262716476 | 8283838453 | 8315618713 | 8338835249 | 8361415792 | 8379512282 | 8399893365 | 8432676746 |
| 8219817791 | 8239863486 | 8263419351 | 8284145119 | 8316299242 | 8338878941 | 8361762251 | 8379745644 | 8401750096 | 8432766641 |
| 8219875972 | 8241234474 | 8263459223 | 8285288157 | 8316416334 | 8339135524 | 8361874393 | 8380702651 | 8406936113 | 8432917685 |
| 8221356985 | 8241954616 | 8263853216 | 8285297441 | 8316614993 | 8339151371 | 8361884943 | 8381249277 | 8411143111 | 8433147792 |
| 8221482631 | 8242149411 | 8263889468 | 8285353385 | 8317568412 | 8339279835 | 8362379665 | 8382788618 | 8411229428 | 8433534691 |
| 8221584397 | 8242246530 | 8264156176 | 8285821684 | 8317633291 | 8339434694 | 8362453317 | 8383529999 | 8411378293 | 8433987433 |
| 8221638191 | 8242523843 | 8264717172 | 8285864344 | 8318149546 | 8339692654 | 8362641957 | 8383567096 | 8411773824 | 8434177755 |
| 8222332287 | 8242646445 | 8264933426 | 8286219837 | 8318225476 | 8339756615 | 8362814634 | 8383793242 | 8411834824 | 8435316716 |
| 8222354256 | 8242657591 | 8265377297 | 8286532591 | 8318243939 | 8341122727 | 8362863691 | 8383931782 | 8412109573 | 8435628125 |
| 8223326177 | 8243193252 | 8266335897 | 8286613421 | 8318249293 | 8341426121 | 8362961969 | 8384158795 | 8413259484 | 8435693625 |
| 8223454939 | 8243464355 | 8266344526 | 8287897996 | 8318256992 | 8341722575 | 8363342578 | 8384473595 | 8413341567 | 8436451523 |
| 8223732328 | 8243589181 | 8266399243 | 8288231536 | 8318275472 | 8342132753 | 8363661366 | 8384659114 | 8415361487 | 8436685736 |
| 8223816913 | 8243743279 | 8266499762 | 8288787835 | 8318334544 | 8342181396 | 8363941995 | 8385211527 | 8413633258 | 8437442597 |
| 8224174745 | 8243866989 | 8266899972 | 8289472376 | 8318725868 | 8343132826 | 8363957296 | 8385339944 | 8413699728 | 8437865364 |
| 8224553642 | 8244834215 | 8266917315 | 8290369669 | 8318816331 | 8343545175 | 8364316817 | 8385453521 | 8413838823 | 8437866312 |
| 8224929821 | 8245344447 | 8267266974 | 8291291268 | 8319371616 | 8343545741 | 8364381792 | 8385923782 | 8413858144 | 8438554277 |
| 8224959975 | 8245663286 | 8267345354 | 8291971456 | 8319388393 | 8343771851 | 8364482351 | 8386193483 | 8414171212 | 8438827437 |
| 8225248916 | 8246213444 | 8267385617 | 8292262666 | 8319626626 | 8344185343 | 8364533283 | 8386466822 | 8414529674 | 8438851763 |
| 8225349225 | 8246614121 | 8267452953 | 8292398487 | 8319868127 | 8344486836 | 8364782237 | 8386578131 | 8414839359 | 8439334589 |
| 8225514385 | 8246719816 | 8267787474 | 8292611181 | 8319976603 | 8344493383 | 8364813469 | 8386644396 | 8415815382 | 8439362638 |
| 8225579147 | 8246767683 | 8268197415 | 8292663772 | 8321152191 | 8344522682 | 8365489423 | 8387264678 | 8416235441 | 8439424984 |
| 8225896728 | 8246928758 | 8268362153 | 8293441731 | 8321553523 | 8344952253 | 8366123814 | 8387825694 | 8416264438 | 8439524742 |
| 8226447595 | 8246931146 | 8268439861 | 8293476337 | 8321919233 | 8344998871 | 8366145343 | 8388354584 | 8416318846 | 8439885371 |
| 8226769143 | 8247136991 | 8268794785 | 8293588667 | 8322176952 | 8345142522 | 8366425846 | 8388517857 | 8416754785 | 8440911917 |
| 8226923957 | 8247226515 | 8268968172 | 8293656717 | 8322309445 | 8345237994 | 8366548255 | 8389182717 | 8417166789 | 8441111482 |
| 8227292827 | 8247396549 | 8268969796 | 8293685854 | 8322661836 | 8345367471 | 8366715662 | 8389446326 | 8417741922 | 8441175163 |
| 8228251198 | 8247434842 | 8269223758 | 8293953687 | 8323949189 | 8345434955 | 8366829826 | 8390076895 | 8417833667 | 8441215653 |
| 8228498478 | 8247515167 | 8269288951 | 8294424462 | 8324123335 | 8345554475 | 8366899144 | 8390683258 | 8417922812 | 8442399168 |
| 8228687224 | 8247959532 | 8269435415 | 8294669842 | 8324347334 | 8345968167 | 8367365728 | 8390968248 | 8418176713 | 8442577758 |
| 8228727842 | 8248327148 | 8269943153 | 8294670254 | 8324354722 | 8346599419 | 8367419416 | 8391139318 | 8418186180 | 8442644234 |
| 8228729942 | 8249113874 | 8271152466 | 8294938615 | 8324428191 | 8346969863 | 8367719139 | 8391251848 | 8419419335 | 8443316781 |
| 8228733792 | 8249266297 | 8271211823 | 8295529524 | 8324919755 | 8346976974 | 8367895175 | 8391425764 | 8419432879 | 8443529232 |
| 8228745465 | 8249841385 | 8271253936 | 8295628812 | 8325189713 | 8347249839 | 8367985594 | 8391431788 | 8419565627 | 8443585274 |
| 8229367295 | 8249861147 | 8271318339 | 8296177766 | 8326473352 | 8347296321 | 8368693659 | 8391527225 | 8421271688 | 8443875579 |
| 8229939735 | 8251269913 | 8271681646 | 8296462432 | 8326584961 | 8347373898 | 8368838225 | 8391898252 | 8421511745 | 8444218571 |
| 8229958383 | 8251335271 | 8271825296 | 8297211638 | 8327677241 | 8347558347 | 8368918625 | 8391957435 | 8421626191 | 8444641787 |
| 8229983685 | 8251388854 | 8272338789 | 8297674735 | 8328285636 | 8348297911 | 8369158447 | 8392152687 | 8422195364 | 8444855831 |
| 8231348727 | 8251633643 | 8272348551 | 8297927464 | 8328824512 | 8348828756 | 8369214348 | 8392464618 | 8422216693 | 8445157167 |
| 8231367479 | 8251816825 | 8272434267 | 8298119551 | 8328826564 | 8348893176 | 8369567442 | 8392577219 | 8422788315 | 8445426247 |
| 8231484447 | 8251869223 | 8272664218 | 8298355643 | 8328837859 | 8349283252 | 8369864928 | 8392698172 | 8423277847 | 8445973865 |
| 8231939265 | 8251869556 | 8273117372 | 8298521442 | 8328917538 | 8349648541 | 8371247953 | 8392965418 | 8423356294 | 8446178397 |
| 8231952771 | 8251911423 | 8274765511 | 8298837341 | 8329406165 | 8351118432 | 8371312352 | 8393264461 | 8423413682 | 8446228151 |
| 8231998921 | 8252285667 | 8275257346 | 8298926853 | 8329413337 | 8351774351 | 8371414816 | 8393635989 | 8423422743 | 8446953724 |
| 8232114563 | 8252454585 | 8276356756 | 8299292234 | 8329982559 | 8351928121 | 8371422619 | 8393918397 | 8423545967 | 8446981943 |
| 8232346849 | 8253695738 | 8276864774 | 8299751275 | 8330496242 | 8352610173 | 8371425997 | 8394469829 | 8423984537 | 8447735111 |
| 8232442437 | 8253748125 | 8276974872 | 8299863892 | 8331366776 | 8352852712 | 8371680367 | 8394775564 | 8424275671 | 8447777625 |
| 8232749965 | 8254238172 | 8277232403 | 8304703034 | 8331473448 | 8352947333 | 8372391776 | 8394813284 | 8424376218 | 8447884531 |

116

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8448287318 | 8469612661 | 8491124376 | 8522329273 | 8548982377 | 8571613842 | 8595291967 | 8624570293 | 8652455692 | 8675223165 |
| 8448319352 | 8469634648 | 8491193568 | 8522485815 | 8549434186 | 8572149479 | 8595512217 | 8624765666 | 8652459482 | 8675253122 |
| 8449491359 | 8469699246 | 8491283362 | 8522532811 | 8549766193 | 8572259365 | 8595514125 | 8625519396 | 8652754243 | 8675311226 |
| 8449899275 | 8469715172 | 8491475532 | 8522689438 | 8549977748 | 8572285943 | 8595659166 | 8626247925 | 8652768971 | 8675519229 |
| 8451222976 | 8469936732 | 8491565997 | 8522729362 | 8551412789 | 8573315729 | 8595871165 | 8626261315 | 8652811234 | 8675654823 |
| 8451254719 | 8471336984 | 8491745685 | 8522797881 | 8551497867 | 8573377791 | 8595948554 | 8626836759 | 8653217777 | 8676186999 |
| 8451828568 | 8471418773 | 8491849607 | 8522817398 | 8552138295 | 8573814828 | 8597158383 | 8627636961 | 8653372285 | 8676313887 |
| 8452145342 | 8471445691 | 8492214977 | 8523296281 | 8552213754 | 8573864698 | 8597373931 | 8627969321 | 8654514436 | 8676895545 |
| 8452264216 | 8471647554 | 8492421632 | 8523842149 | 8552399827 | 8574328846 | 8597596654 | 8628122635 | 8654666264 | 8677279893 |
| 8452423964 | 8471859338 | 8493257325 | 8523942591 | 8553245238 | 8574527536 | 8598329896 | 8628457461 | 8654667993 | 8677469327 |
| 8452459694 | 8472229849 | 8493347592 | 8524352255 | 8553768879 | 8574571492 | 8598382537 | 8628667867 | 8655361732 | 8677825765 |
| 8452565316 | 8473131278 | 8493553653 | 8524461543 | 8553904752 | 8574598769 | 8598476553 | 8629144252 | 8655977257 | 8678165711 |
| 8453259453 | 8473459484 | 8493657925 | 8524522177 | 8554791746 | 8574828654 | 8598831974 | 8629265597 | 8657119417 | 8678355429 |
| 8453442352 | 8473677592 | 8494166834 | 8524624763 | 8554925933 | 8574836895 | 8598916717 | 8629767232 | 8657863965 | 8678698262 |
| 8453815577 | 8474841784 | 8494342932 | 8525256977 | 8555218871 | 8575263841 | 8599079117 | 8631164851 | 8658277499 | 8678785912 |
| 8453912649 | 8476564315 | 8494386943 | 8525354328 | 8555615851 | 8575344462 | 8599120956 | 8631359791 | 8658317743 | 8678948979 |
| 8453976847 | 8476742515 | 8494685318 | 8525355257 | 8555648285 | 8575719531 | 8599122186 | 8631389965 | 8659149413 | 8679379525 |
| 8454129543 | 8476885669 | 8494825579 | 8526736158 | 8555684598 | 8575976831 | 8599382475 | 8631448443 | 8659393858 | 8679547687 |
| 8454241794 | 8476891142 | 8495152451 | 8526837734 | 8555843211 | 8576126487 | 8603148202 | 8632147669 | 8659455664 | 8679585459 |
| 8454248862 | 8477176877 | 8495253373 | 8526998537 | 8556364724 | 8576183942 | 8606912143 | 8632227327 | 8659661873 | 8679669889 |
| 8455319273 | 8477255178 | 8495488221 | 8527512543 | 8556721524 | 8576454254 | 8611436613 | 8632245422 | 8659697732 | 8679752164 |
| 8455516437 | 8477407406 | 8495711517 | 8528154823 | 8556772938 | 8576677318 | 8611573879 | 8632751861 | 8659714946 | 8679973442 |
| 8455592524 | 8477464351 | 8496115237 | 8528932773 | 8557229169 | 8577146115 | 8611767931 | 8632784176 | 8659861358 | 8680573823 |
| 8455826982 | 8477654253 | 8496154571 | 8529458177 | 8557315352 | 8577443419 | 8611836388 | 8633244431 | 8659995487 | 8681292371 |
| 8456256411 | 8477757927 | 8496216377 | 8529593888 | 8557324271 | 8577548763 | 8611844318 | 8633424146 | 8661186474 | 8681643847 |
| 8456269321 | 8477925169 | 8496337344 | 8532977279 | 8557961569 | 8577651153 | 8611866784 | 8633599179 | 8661472881 | 8681718249 |
| 8456451947 | 8478193894 | 8496641324 | 8533466489 | 8558161139 | 8577771439 | 8612442155 | 8633655877 | 8661718978 | 8681859249 |
| 8456598497 | 8478256731 | 8497356334 | 8533735629 | 8558653769 | 8577816862 | 8612583373 | 8636364469 | 8661989247 | 8681912416 |
| 8456733654 | 8478345448 | 8497531158 | 8534268947 | 8558923798 | 8578467184 | 8612935935 | 8636464293 | 8662242594 | 8681913493 |
| 8457017822 | 8478552494 | 8497645423 | 8534419528 | 8559184457 | 8578492371 | 8631187784 | 8636785599 | 8662382664 | 8682129926 |
| 8457224331 | 8478987282 | 8497689128 | 8534696259 | 8559537721 | 8578527185 | 8613212173 | 8637244268 | 8662394171 | 8682225536 |
| 8457354364 | 8479183872 | 8497729953 | 8535539955 | 8560511913 | 8578946617 | 8613215558 | 8637332784 | 8662433716 | 8682233859 |
| 8457376948 | 8479337168 | 8498276764 | 8536288865 | 8561893591 | 8579144983 | 8613388216 | 8638673377 | 8663258497 | 8682535656 |
| 8457739315 | 8479526173 | 8498486173 | 8536763693 | 8561971195 | 8579164924 | 8613455288 | 8638887559 | 8663947968 | 8682892291 |
| 8457891835 | 8479671625 | 8499234542 | 8536832466 | 8563346784 | 8579434039 | 8613866691 | 8639057882 | 8663962694 | 8682951573 |
| 8458441373 | 8479721694 | 8499245712 | 8536852415 | 8563547353 | 8581563112 | 8614149818 | 8639191617 | 8664414186 | 8683613669 |
| 8458814541 | 8479733029 | 8499379438 | 8537362419 | 8563649340 | 8581582959 | 8614264386 | 8639875767 | 8664678268 | 8683744548 |
| 8459335438 | 8479763144 | 8499589535 | 8537392881 | 8563681211 | 8581832286 | 8614952442 | 8640592388 | 8664756791 | 8684489334 |
| 8459845371 | 8479856559 | 8502753864 | 8537954726 | 8564418114 | 8581974142 | 8615196242 | 8640980858 | 8665157852 | 8684593168 |
| 8460441365 | 8479879542 | 8505837792 | 8538127417 | 8564734629 | 8582668456 | 8615423653 | 8641427881 | 8665168866 | 8684941858 |
| 8461164763 | 8479989581 | 8507196146 | 8538948949 | 8564751175 | 8582856615 | 8615486313 | 8641543640 | 8665319576 | 8685521822 |
| 8461245669 | 8481445856 | 8511548816 | 8541281258 | 8564976865 | 8583314113 | 8615821212 | 8641627574 | 8666189568 | 8685918661 |
| 8461416615 | 8481518969 | 8511620723 | 8541288816 | 8565672874 | 8583342154 | 8615828155 | 8642184982 | 8666369521 | 8686188579 |
| 8462312478 | 8481562449 | 8511761282 | 8541763879 | 8566124945 | 8583562481 | 8615999922 | 8642499794 | 8666735436 | 8686215476 |
| 8462592124 | 8481652468 | 8511934231 | 8541968352 | 8566296562 | 8583731555 | 8616417421 | 8642737716 | 8666974212 | 8686459331 |
| 8462779236 | 8481786376 | 8512137828 | 8541992894 | 8566572272 | 8583821373 | 8616716458 | 8642793688 | 8667329618 | 8686695595 |
| 8463543112 | 8483436481 | 8512493669 | 8542156819 | 8566754961 | 8584258218 | 8616953333 | 8643297240 | 8667333277 | 8686877947 |
| 8463649315 | 8483486772 | 8512555115 | 8542627874 | 8566956439 | 8584987976 | 8616964615 | 8643362743 | 8667443595 | 8687394338 |
| 8463724191 | 8483583514 | 8512858584 | 8542845139 | 8567174292 | 8585478860 | 8617617532 | 8643368355 | 8667648641 | 8687506663 |
| 8463844944 | 8483892937 | 8513479251 | 8543337779 | 8567321627 | 8585972251 | 8617643872 | 8643533629 | 8667916725 | 8687649956 |
| 8463956856 | 8484180616 | 8513591271 | 8543394261 | 8567537275 | 8586291128 | 8618843945 | 8643897284 | 8668114663 | 8687951787 |
| 8465184528 | 8484348229 | 8513691163 | 8544196546 | 8567975463 | 8586636232 | 8618869568 | 8645376874 | 8668313487 | 8688494256 |
| 8465251349 | 8484479452 | 8513848989 | 8544574628 | 8568249883 | 8586939685 | 8619242853 | 8645798233 | 8668417969 | 8689497578 |
| 8465263161 | 8484563532 | 8514353323 | 8544679411 | 8568272916 | 8587692757 | 8619449659 | 8646241598 | 8668945848 | 8689739132 |
| 8465295315 | 8484873225 | 8515127138 | 8544717348 | 8568478729 | 8588171924 | 8619582571 | 8646639778 | 8669197388 | 8689922932 |
| 8466115428 | 8485335866 | 8515675988 | 8544875642 | 8568644293 | 8589228443 | 8619799817 | 8647286005 | 8669425963 | 8690269704 |
| 8466458791 | 8485363818 | 8516429954 | 8544952387 | 8568714562 | 8591246612 | 8619978597 | 8647459365 | 8669426291 | 8691257998 |
| 8466567868 | 8485612766 | 8516586121 | 8545192698 | 8568855292 | 8591357966 | 8620265361 | 8647494948 | 8669459579 | 8691313711 |
| 8466589242 | 8485641575 | 8516897354 | 8546133574 | 8568884248 | 8592329472 | 8621162538 | 8647953886 | 8669821849 | 8691368448 |
| 8467514529 | 8485692738 | 8517543276 | 8546162867 | 8568944323 | 8592425588 | 8621447225 | 8648241871 | 8671425652 | 8691525929 |
| 8467668122 | 8485825269 | 8518714752 | 8546296916 | 8568951468 | 8592775242 | 8621677514 | 8648261917 | 8671867154 | 8691591892 |
| 8467823534 | 8486461758 | 8519123048 | 8546314965 | 8569162252 | 8593115492 | 8622312843 | 8648498224 | 8672172977 | 8692224666 |
| 8468138494 | 8486754945 | 8519294631 | 8546546771 | 8569198135 | 8593426527 | 8622343315 | 8649449423 | 8672187853 | 8692364419 |
| 8468166691 | 8487485354 | 8519761885 | 8546878541 | 8569454448 | 8593496514 | 8622824191 | 8649669323 | 8673186188 | 8692482392 |
| 8468581691 | 8487911549 | 8519769143 | 8547453632 | 8569924827 | 8593888264 | 8622896322 | 8649814793 | 8673485298 | 8692618698 |
| 8468626248 | 8488422534 | 8521579789 | 8547911813 | 8571119342 | 8594139394 | 8622933839 | 8649963464 | 8673622458 | 8693066212 |
| 8469145572 | 8488674469 | 8521788131 | 8547957249 | 8571262156 | 8594284561 | 8623724412 | 8651131525 | 8674265385 | 8693347142 |
| 8469336699 | 8489227851 | 8521948843 | 8548439579 | 8571266533 | 8594286151 | 8623768882 | 8651377569 | 8674827587 | 8693356111 |
| 8469411677 | 8489428262 | 8521965276 | 8548549542 | 8571349115 | 8594311485 | 8623869761 | 8651893197 | 8674845537 | 8693857867 |
| 8469464281 | 8489827692 | 8522312946 | 8548828941 | 8571364737 | 8594317687 | 8624459868 | 8652315621 | 8674986673 | 8694167777 |

| | | | | |
|---|---|---|---|---|
| 8694387435 | 8728313757 | 8749796234 | 8771813321 | 8792769556 |
| 8694435668 | 8728422869 | 8749837583 | 8771842841 | 8792869726 |
| 8694796165 | 8729284781 | 8750753425 | 8771842885 | 8793565924 |
| 8695276649 | 8729514969 | 8750954677 | 8772296452 | 8793776893 |
| 8695484613 | 8729813446 | 8752153723 | 8772673978 | 8793936638 |
| 8695556474 | 8731329777 | 8752313245 | 8772751656 | 8793982638 |
| 8695821431 | 8731383424 | 8752332386 | 8772976275 | 8794311418 |
| 8696773682 | 8731832866 | 8752462336 | 8773385399 | 8794769729 |
| 8696985982 | 8731943412 | 8752672465 | 8773464679 | 8795119484 |
| 8697216552 | 8731973494 | 8752998548 | 8773712155 | 8795644398 |
| 8697281536 | 8732671792 | 8753582935 | 8774297882 | 8795752977 |
| 8697384814 | 8732757732 | 8754682411 | 8774429833 | 8795856313 |
| 8698251917 | 8732942286 | 8754856498 | 8774669279 | 8796285966 |
| 8698784696 | 8733212319 | 8755179338 | 8774678008 | 8797119656 |
| 8699229192 | 8733249812 | 8755477884 | 8774956192 | 8797294176 |
| 8699245793 | 8733309103 | 8755512978 | 8775431642 | 8797491523 |
| 8699314469 | 8733773723 | 8755648235 | 8775767283 | 8797629222 |
| 8703300195 | 8733811934 | 8755832897 | 8776211681 | 8798317872 |
| 8707415888 | 8734373389 | 8755987897 | 8776298758 | 8798414637 |
| 8711114254 | 8734949447 | 8757468476 | 8776338737 | 8798472418 |
| 8711710866 | 8735836513 | 8757475811 | 8776992846 | 8798615976 |
| 8712273135 | 8736224739 | 8757867698 | 8777191937 | 8798695433 |
| 8712791719 | 8736693358 | 8758214222 | 8777323988 | 8798737847 |
| 8712813747 | 8736842873 | 8758215171 | 8777397919 | 8798816492 |
| 8712922139 | 8737126566 | 8758339115 | 8777426815 | 8799978765 |
| 8713291368 | 8737149922 | 8758631597 | 8777497266 | 8803970032 |
| 8713458258 | 8737477738 | 8758754413 | 8777675683 | 8805170270 |
| 8713659455 | 8737821658 | 8758939648 | 8777945449 | 8805263097 |
| 8714974314 | 8738255165 | 8759375136 | 8778738766 | 8806674114 |
| 8715428839 | 8738333647 | 8759828282 | 8779164883 | 8811467626 |
| 8715438125 | 8738337517 | 8760187781 | 8779197419 | 8811617672 |
| 8715965993 | 8738536617 | 8761448441 | 8779396645 | 8812745145 |
| 8716435941 | 8738573319 | 8761793291 | 8779763294 | 8813115277 |
| 8716688938 | 8738732781 | 8761835116 | 8779937911 | 8813456973 |
| 8716814198 | 8738817292 | 8761857115 | 8781237248 | 8813659635 |
| 8717715993 | 8739261747 | 8762437979 | 8781249523 | 8813847683 |
| 8717757646 | 8739268254 | 8762685684 | 8781276424 | 8813895119 |
| 8717872326 | 8739657634 | 8762717289 | 8781672432 | 8813952856 |
| 8718484675 | 8739892146 | 8762884963 | 8781789462 | 8814137397 |
| 8718516543 | 8740208715 | 8763164582 | 8781856883 | 8814152955 |
| 8718577734 | 8741217795 | 8764114149 | 8782484432 | 8814652942 |
| 8718865688 | 8741251781 | 8764188585 | 8782856559 | 8814861259 |
| 8719322945 | 8741562383 | 8764415211 | 8783118936 | 8815419144 |
| 8719328883 | 8742223899 | 8765110948 | 8783283518 | 8815717172 |
| 8719594289 | 8742447676 | 8765331291 | 8783624656 | 8815963719 |
| 8721291518 | 8742563955 | 8765543161 | 8784266646 | 8815998764 |
| 8721325218 | 8743136737 | 8766494447 | 8785654786 | 8816228138 |
| 8721675195 | 8744172318 | 8766619112 | 8785874856 | 8816387166 |
| 8721832165 | 8744328818 | 8766695276 | 8785982911 | 8816779119 |
| 8721994149 | 8744333788 | 8767279688 | 8786624981 | 8817255926 |
| 8722184872 | 8744459346 | 8767458774 | 8786684734 | 8817386265 |
| 8722437151 | 8744643861 | 8767497263 | 8786692216 | 8817639565 |
| 8722762181 | 8744724589 | 8767564324 | 8786815856 | 8817791755 |
| 8723387289 | 8744744799 | 8767828967 | 8786818582 | 8817874456 |
| 8723498845 | 8744839737 | 8768441178 | 8786827139 | 8818911759 |
| 8723538564 | 8745656898 | 8768571144 | 8787668959 | 8819698958 |
| 8723786442 | 8745716557 | 8768694897 | 8787743995 | 8819782229 |
| 8724151775 | 8745768133 | 8768899694 | 8787839337 | 8819886655 |
| 8724553115 | 8745891252 | 8769186871 | 8787905490 | 8821243822 |
| 8724635437 | 8746273211 | 8769226833 | 8787927337 | 8821483855 |
| 8724651628 | 8746773678 | 8769597873 | 8789392392 | 8821755577 |
| 8724961826 | 8747193269 | 8769669799 | 8789491935 | 8821849214 |
| 8725614341 | 8747258132 | 8769753754 | 8791319476 | 8822519013 |
| 8726211665 | 8747319483 | 8769793432 | 8791451334 | 8822772539 |
| 8726427388 | 8747668375 | 8769821654 | 8791455963 | 8822865994 |
| 8726622866 | 8748353526 | 8769825925 | 8792212457 | 8822926737 |
| 8727995355 | 8748751188 | 8769888644 | 8792294696 | 8823275452 |
| 8728186869 | 8749223492 | 8771153317 | 8792312642 | 8823278756 |
| 8728236671 | 8749518592 | 8771234741 | 8792379113 | 8823283483 |
| 8728279453 | 8749699991 | 8771466767 | 8792683125 | 8823538566 |

| | | | |
|---|---|---|---|
| 8823684441 | 8846747785 | 8868291319 | 8887263832 | 8921296543 |
| 8824131238 | 8846924622 | 8868384974 | 8887954986 | 8921371344 |
| 8824167983 | 8847436194 | 8868451954 | 8887971927 | 8921858378 |
| 8824251537 | 8847723849 | 8868593739 | 8887985278 | 8921862763 |
| 8825457125 | 8847935271 | 8868634227 | 8888392841 | 8922223498 |
| 8825794255 | 8847961725 | 8869171277 | 8888644766 | 8922476937 |
| 8825856996 | 8848384638 | 8869175561 | 8888868611 | 8923492962 |
| 8825939311 | 8848534757 | 8869557742 | 8888923169 | 8923889581 |
| 8826362227 | 8848734131 | 8869626549 | 8889392785 | 8924311931 |
| 8826436569 | 8848933436 | 8869883527 | 8889734134 | 8924368959 |
| 8826947236 | 8849342716 | 8871124243 | 8889889735 | 8924544841 |
| 8827249452 | 8849346141 | 8871348133 | 8889999935 | 8925289789 |
| 8828863845 | 8849481213 | 8871492269 | 8891388397 | 8925346435 |
| 8828975197 | 8849581932 | 8871633923 | 8891447553 | 8925444185 |
| 8829212236 | 8849624638 | 8871857473 | 8891716943 | 8925942574 |
| 8829231429 | 8849639678 | 8871963539 | 8891766595 | 8926337485 |
| 8829376421 | 8849713691 | 8871976646 | 8892399128 | 8926482663 |
| 8829551519 | 8851462266 | 8872536080 | 8892730625 | 8926695724 |
| 8829818196 | 8851623718 | 8872952771 | 8892959158 | 8927659339 |
| 8831133591 | 8851774573 | 8872997259 | 8893125641 | 8927759129 |
| 8831964824 | 8852114387 | 8873464211 | 8893234876 | 8927825173 |
| 8832169759 | 8852798247 | 8873532568 | 8893272976 | 8928318312 |
| 8833339889 | 8852822833 | 8873754939 | 8894162538 | 8928357229 |
| 8833453666 | 8852849966 | 8874525615 | 8894316744 | 8928386752 |
| 8833668477 | 8853665545 | 8874627787 | 8894361833 | 8928423642 |
| 8833972145 | 8853974331 | 8875123697 | 8894419978 | 8928884289 |
| 8834674534 | 8853979621 | 8875223868 | 8895174152 | 8929727676 |
| 8834843455 | 8854241544 | 8875643718 | 8895495119 | 8931828128 |
| 8835491114 | 8854342159 | 8875691653 | 8895557266 | 8931837769 |
| 8835664572 | 8855646999 | 8875785294 | 8896456422 | 8931963334 |
| 8835767477 | 8855475175 | 8875917576 | 8896758583 | 8932313777 |
| 8836759169 | 8855774206 | 8876393133 | 8897182654 | 8932541735 |
| 8836878775 | 8855935162 | 8876617686 | 8897654349 | 8932555818 |
| 8837688797 | 8856055761 | 8877165349 | 8897856214 | 8933699623 |
| 8837853842 | 8856129748 | 8877394689 | 8897984181 | 8934145588 |
| 8838246172 | 8856322742 | 8877462197 | 8898187219 | 8934168478 |
| 8838957493 | 8856473579 | 8877748597 | 8898757232 | 8934696199 |
| 8838971133 | 8856812121 | 8878425798 | 8899265324 | 8934816551 |
| 8839122417 | 8857074064 | 8878686962 | 8899736246 | 8934846563 |
| 8839131325 | 8857339217 | 8878729354 | 8899822753 | 8934884127 |
| 8839294855 | 8857448375 | 8878786215 | 8904318927 | 8935339135 |
| 8839297446 | 8857998715 | 8879573475 | 8909818349 | 8935577412 |
| 8839686889 | 8858765575 | 8879747676 | 8911291326 | 8936392596 |
| 8839725339 | 8859393799 | 8881325957 | 8911673947 | 8936493653 |
| 8839735346 | 8859513597 | 8881583696 | 8912257987 | 8936518857 |
| 8839863232 | 8859691962 | 8881771126 | 8912281315 | 8936682477 |
| 8839958428 | 8859997586 | 8882294994 | 8912463951 | 8936753483 |
| 8841242488 | 8861575115 | 8882536320 | 8912513753 | 8936884148 |
| 8841261993 | 8862534854 | 8882564726 | 8912958331 | 8936937483 |
| 8842252783 | 8862935968 | 8882675881 | 8913497184 | 8937524923 |
| 8842263285 | 8863243123 | 8882676664 | 8913513983 | 8937654426 |
| 8842424555 | 8863387655 | 8883387244 | 8913555421 | 8937801948 |
| 8842773669 | 8863544843 | 8883433979 | 8913686214 | 8938357878 |
| 8842878752 | 8863625958 | 8883448887 | 8913813452 | 8938368941 |
| 8842879776 | 8863731282 | 8883666412 | 8915103762 | 8938455313 |
| 8843257651 | 8863823158 | 8883675363 | 8915555577 | 8938874818 |
| 8843274712 | 8863838447 | 8883982387 | 8915779958 | 8939423278 |
| 8843297677 | 8864434644 | 8884649732 | 8915867987 | 8941534239 |
| 8843715462 | 8864597817 | 8884982422 | 8915936116 | 8941733723 |
| 8844283117 | 8864732616 | 8885383414 | 8916232944 | 8942188927 |
| 8844352833 | 8865394272 | 8885457958 | 8916814592 | 8942278771 |
| 8844664315 | 8865472743 | 8885882588 | 8916881253 | 8942944536 |
| 8845174586 | 8865923422 | 8885953682 | 8916885562 | 8943316463 |
| 8845196239 | 8866122313 | 8886322969 | 8917007050 | 8943329113 |
| 8845786655 | 8866192971 | 8886552517 | 8918194613 | 8943387868 |
| 8845856145 | 8866438433 | 8886792938 | 8918496155 | 8943611836 |
| 8846111793 | 8867294515 | 8886798787 | 8919244195 | 8943655745 |
| 8846281745 | 8867793782 | 8886921544 | 8919448218 | 8944198727 |
| 8846349127 | 8867993221 | 8886983737 | 8919925185 | 8944277836 |
| 8846690623 | 8868195818 | 8887223676 | 8926124133 | 8944498128 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8944827114 | 8971149342 | 8994520800 | 9116346669 | 9137331667 | 9154318578 | 9172381988 | 9193512559 | 9223678523 | 9248424731 |
| 8944926863 | 8971374187 | 8995261524 | 9116469819 | 9137332757 | 9154769375 | 9172385626 | 9193567342 | 9223734889 | 9249347741 |
| 8944945184 | 8971571337 | 8995423382 | 9116878549 | 9137356453 | 9154853937 | 9172744819 | 9193616531 | 9223815668 | 9249452723 |
| 8945213263 | 8971958267 | 8995425942 | 9117239247 | 9137449249 | 9155285545 | 9173427471 | 9193778672 | 9224759923 | 9249668976 |
| 8945611391 | 8972464914 | 8995634743 | 9117317258 | 9137881574 | 9155465758 | 9173835615 | 9193892116 | 9226207939 | 9249712292 |
| 8946182119 | 8972517116 | 8995889598 | 9117373422 | 9139379189 | 9155467586 | 9173922418 | 9193922215 | 9226263222 | 9251289384 |
| 8946355327 | 8973155147 | 8996648462 | 9117786475 | 9139453587 | 9155606574 | 9174288112 | 9194255426 | 9226263888 | 9251462420 |
| 8946655394 | 8973249932 | 8997856395 | 9118124874 | 9139537631 | 9155773615 | 9174318222 | 9194334342 | 9226286856 | 9251999711 |
| 8946744387 | 8973741477 | 8997935512 | 9118474248 | 9139794982 | 9155964525 | 9174328965 | 9194358238 | 9226396651 | 9252363378 |
| 8946791362 | 8974292969 | 8997965562 | 9118747575 | 9140793098 | 9156472416 | 9174542243 | 9194812516 | 9226787535 | 9252951381 |
| 8947259288 | 8974463371 | 8998567213 | 9118811733 | 9140848314 | 9156739531 | 9174573284 | 9195217792 | 9226993518 | 9252967563 |
| 8947341205 | 8974482841 | 8998697474 | 9118897797 | 9141199329 | 9156946172 | 9174849998 | 9195234221 | 9227131486 | 9253275454 |
| 8947583466 | 8974721627 | 8998934637 | 9118931683 | 9141258282 | 9156974393 | 9175327714 | 9195671595 | 9227159171 | 9253721256 |
| 8947921756 | 8974844527 | 8999685698 | 9119216374 | 9141856191 | 9157149814 | 9175436288 | 9196123627 | 9227195224 | 9253953916 |
| 8948117656 | 8975351358 | 8999715374 | 9119358163 | 9141998149 | 9157535773 | 9175689626 | 9196332619 | 9227597761 | 9254172594 |
| 8948224948 | 8976575572 | 8999729195 | 9119514966 | 9142217641 | 9157977316 | 9176183311 | 9196554878 | 9227967281 | 9254177124 |
| 8948467788 | 8976725888 | 8999811598 | 9119568669 | 9142307232 | 9158378427 | 9176338675 | 9197256662 | 9227968787 | 9254461561 |
| 8949287751 | 8976937837 | 8999846759 | 9119641622 | 9142433784 | 9158478335 | 9176563699 | 9197568214 | 9229597362 | 9254596135 |
| 8949415316 | 8977159332 | 8999892321 | 9119916677 | 9142859432 | 9159196493 | 9176613138 | 9197697734 | 9229712386 | 9254766317 |
| 8949516929 | 8977424633 | 9004555003 | 9121261657 | 9142927518 | 9159298168 | 9176622281 | 9197941365 | 9231477217 | 9254793776 |
| 8949622813 | 8977695142 | 9007342017 | 9121466936 | 9143211515 | 9159599865 | 9176874222 | 9197996419 | 9231562361 | 9254879377 |
| 8949772339 | 8978442724 | 9011320916 | 9121467198 | 9143459249 | 9159749974 | 9176982115 | 9198516676 | 9231963292 | 9254910241 |
| 8949862419 | 8978586614 | 9012258397 | 9121658982 | 9143937931 | 9161236193 | 9177226428 | 9198774979 | 9232428244 | 9255653436 |
| 8949981672 | 8979284268 | 9013833297 | 9121777858 | 9144197865 | 9161238487 | 9177391778 | 9198793923 | 9232586162 | 9255973474 |
| 8951332578 | 8979513547 | 9018184184 | 9122388769 | 9144444724 | 9161329679 | 9177397837 | 9198909473 | 9232693211 | 9256354287 |
| 8951443984 | 8979584398 | 9019072567 | 9122736888 | 9144594541 | 9161333913 | 9177546296 | 9199256626 | 9233345969 | 9256415495 |
| 8951684177 | 8979749314 | 9023344976 | 9122959748 | 9144755894 | 9161442342 | 9177852517 | 9199452584 | 9234052684 | 9256575915 |
| 8952551492 | 8979794857 | 9023556456 | 9123163977 | 9144779966 | 9161647842 | 9177882884 | 9199585137 | 9234063946 | 9256696796 |
| 8952955931 | 8981281696 | 9030326258 | 9123344212 | 9145118742 | 9161651423 | 9178469513 | 9199681439 | 9234169396 | 9257141895 |
| 8953122755 | 8981811416 | 9033501394 | 9123396839 | 9145131858 | 9161739915 | 9178526523 | 9199843359 | 9234266654 | 9257911175 |
| 8953264675 | 8981826997 | 9035027134 | 9123524683 | 9145187593 | 9161995946 | 9178559323 | 9209115734 | 9234894769 | 9258193242 |
| 8953469974 | 8981927632 | 9036189442 | 9123619892 | 9145337827 | 9162561125 | 9178922163 | 9212269718 | 9235522953 | 9258237565 |
| 8953580497 | 8982114165 | 9045027501 | 9124671463 | 9145591598 | 9162697178 | 9179145879 | 9212381174 | 9236124629 | 9258458368 |
| 8953968891 | 8983365388 | 9053572257 | 9124913733 | 9145796946 | 9162857336 | 9179245376 | 9212676827 | 9236152338 | 9258478422 |
| 8954215794 | 8983477629 | 9058121429 | 9124962229 | 9146146984 | 9163228431 | 9179474485 | 9213222448 | 9236193845 | 9259232178 |
| 8954391135 | 8983812959 | 9060860796 | 9125115372 | 9146187119 | 9163237672 | 9179597778 | 9213295486 | 9236591879 | 9259482881 |
| 8954494388 | 8984156522 | 9061179119 | 9125517943 | 9146363737 | 9163267794 | 9179787697 | 9213542449 | 9236619411 | 9259825628 |
| 8954668933 | 8984382944 | 9069535735 | 9125619184 | 9146387535 | 9163483764 | 9181184944 | 9213651738 | 9237761282 | 9261684133 |
| 8955173864 | 8984478393 | 9070453925 | 9125769952 | 9146512137 | 9163836528 | 9182172953 | 9213868246 | 9237779467 | 9261738289 |
| 8955394714 | 8984737542 | 9081751263 | 9125793434 | 9146579366 | 9163853563 | 9182494152 | 9214548148 | 9238385568 | 9261754797 |
| 8955778672 | 8984999568 | 9088205555 | 9125875287 | 9146867626 | 9164225837 | 9182515744 | 9214552532 | 9238475413 | 9262226148 |
| 8955822482 | 8985457495 | 9090839256 | 9125978274 | 9146957112 | 9164421516 | 9182625792 | 9214731815 | 9239193857 | 9262323377 |
| 8955964493 | 8985579581 | 9091856168 | 9126974643 | 9147309097 | 9164444455 | 9182936345 | 9214876314 | 9239479516 | 9262333697 |
| 8956335179 | 8985639767 | 9096317729 | 9127614879 | 9147621175 | 9164664612 | 9183258546 | 9214954244 | 9239713782 | 9262441661 |
| 8956337254 | 8985712854 | 9097356738 | 9127834966 | 9147943762 | 9165118413 | 9183333929 | 9214962489 | 9239883438 | 9262824329 |
| 8958311715 | 8985868319 | 9101244285 | 9128386649 | 9148246369 | 9165127314 | 9183944851 | 9215391136 | 9241125939 | 9262843874 |
| 8961519335 | 8985899342 | 9102486063 | 9129259488 | 9148412467 | 9165312882 | 9184312481 | 9215478387 | 9241238963 | 9263226862 |
| 8961572386 | 8986266621 | 9104295613 | 9129641407 | 9148452959 | 9165544636 | 9184817158 | 9215863585 | 9241629295 | 9263377737 |
| 8961826797 | 8986427254 | 9104827651 | 9129715285 | 9148674537 | 9165544995 | 9185682111 | 9216725486 | 9241673983 | 9264233865 |
| 8962499536 | 8987355985 | 9108145853 | 9129809376 | 9149152734 | 9165948685 | 9185896995 | 9216736521 | 9241691687 | 9264364446 |
| 8962598392 | 8987784472 | 9111283347 | 9131231998 | 9149157347 | 9166219146 | 9186498825 | 9216851688 | 9242311141 | 9264496921 |
| 8962874993 | 8987966411 | 9111363725 | 9132669811 | 9149232176 | 9166515458 | 9186765821 | 9216971321 | 9242327851 | 9264554737 |
| 8963327229 | 8988338982 | 9111677886 | 9132892431 | 9149329192 | 9166796175 | 9187374622 | 9216983218 | 9242333445 | 9264566995 |
| 8965372679 | 8988358461 | 9112116674 | 9133356418 | 9149913448 | 9166897654 | 9187577352 | 9217153754 | 9242566844 | 9264629321 |
| 8965588489 | 8988644737 | 9112553575 | 9133481442 | 9149916948 | 9167452814 | 9187925979 | 9217587845 | 9242593738 | 9264667319 |
| 8965671964 | 8988991541 | 9112587241 | 9133493627 | 9151515924 | 9167455865 | 9188121716 | 9217691636 | 9242631901 | 9264735225 |
| 8965677502 | 8989155698 | 9112767737 | 9133561916 | 9151653254 | 9167891878 | 9188171311 | 9218176683 | 9242982658 | 9264898964 |
| 8965781146 | 8991256425 | 9112975943 | 9133965463 | 9152137222 | 9167897642 | 9188499623 | 9218441537 | 9243265878 | 9265539642 |
| 8965943158 | 8991314336 | 9113159661 | 9134181455 | 9152582588 | 9168489427 | 9189432548 | 9219212319 | 9243642987 | 9265641577 |
| 8966593938 | 8991694187 | 9113536171 | 9134284491 | 9152751936 | 9168868697 | 9189813855 | 9221218829 | 9244117488 | 9265673949 |
| 8966667646 | 8991799775 | 9113658487 | 9134442874 | 9152776234 | 9169144172 | 9189912674 | 9221282893 | 9245242627 | 9265846222 |
| 8966896714 | 8992282166 | 9113669358 | 9134832351 | 9152882283 | 9169237818 | 9189996849 | 9221384434 | 9245623317 | 9266171898 |
| 8966957869 | 8992558844 | 9114436165 | 9134958927 | 9152897855 | 9169827633 | 9191388133 | 9221566337 | 9245792111 | 9266356539 |
| 8967587363 | 8992629195 | 9114712183 | 9135518226 | 9153388689 | 9169888652 | 9192385861 | 9221584317 | 9246119522 | 9266421541 |
| 8968333529 | 8992676557 | 9114763859 | 9135788263 | 9153739555 | 9171167577 | 9192446367 | 9221764773 | 9246521183 | 9267133542 |
| 8968541156 | 8992996416 | 9114891458 | 9136359464 | 9153812579 | 9171171761 | 9192528614 | 9222279667 | 9246726298 | 9267445214 |
| 8968732875 | 8993575889 | 9114971163 | 9136692293 | 9153821628 | 9171279958 | 9192759632 | 9222326117 | 9247193594 | 9267553532 |
| 8969533535 | 8993782268 | 9115766465 | 9136715848 | 9153917611 | 9171674997 | 9192824134 | 9222432669 | 9247231981 | 9267657192 |
| 8969956898 | 8994189586 | 9115854729 | 9136809371 | 9153957919 | 9171792927 | 9192825176 | 9222683845 | 9248182642 | 9267971614 |
| 8970627791 | 8994406747 | 9115895954 | 9137155717 | 9154243499 | 9172269353 | 9193322414 | 9223144725 | 9248232714 | 9268252961 |

119

9268325635 9291859927 9321728618 9344379886 9363558769 9387287457 9417648260 9441875265 9461998246 9484473514
9268486331 9292135511 9322514285 9344819436 9363653997 9387287949 9417834562 9442636271 9462296457 9484532269
9269637546 9292257793 9323351234 9344858624 9363845070 9387777648 9417868952 9442735617 9463396222 9484638442
9269733772 9292326174 9323725962 9344962752 9364852118 9387868922 9418555448 9442817443 9464135745 9484697669
9271432219 9292467612 9324151961 9345127964 9365298564 9388391653 9419167763 9444857546 9464336594 9484768944
9271553557 9292482839 9324751963 9345617564 9365318415 9388555864 9419257899 9445258442 9464561573 9485149313
9271663244 9292532861 9324957778 9345869519 9365474511 9388582461 9419353124 9445655337 9464644256 9485644246
9272463984 9293662796 9325008520 9345902641 9365597754 9388843163 9419638988 9445781293 9464739811 9485728416
9272659774 9293865578 9325484534 9345963946 9365666693 9388892958 9419723754 9446283297 9464793759 9485798467
9272713681 9294116399 9325525354 9345986397 9366261761 9388898252 9419949974 9446463242 9465215555 9486541427
9273235411 9294787779 9325847317 9346366832 9367614089 9389129785 9421347453 9446617179 9465434651 9486637542
9274335115 9295679585 9325966524 9346449121 9368768822 9389367483 9421822765 9446723822 9465472723 9486828825
9274812976 9295733981 9326625411 9346981317 9368824465 9389821476 9422188528 9446925292 9466351762 9486996484
9274911814 9296112162 9326648838 9347297464 9368889695 9389870605 9422591659 9447822663 9466524217 9487191867
9274985574 9296511344 9327123224 9347751274 9368945172 9391442375 9422823876 9447881694 9466834387 9487421196
9275616992 9296647254 9327178951 9347779611 9371115596 9391916916 9423142133 9448149234 9466896835 9487456654
9275757714 9297175423 9327329587 9347888822 9371263362 9392394124 9423229344 9448229258 9467343764 9487711695
9275788355 9297218629 9327392632 9348267347 9371734669 9392759577 9423662997 9448371728 9467493541 9488167718
9276184649 9297269667 9328050063 9348469846 9372189736 9392764529 9423996417 9449142755 9467948743 9488577721
9276534691 9297295873 9328586851 9349299954 9372382341 9392767537 9425189297 9449248119 9468439412 9488582379
9276744649 9297625445 9328697568 9349341146 9372771589 9392895573 9425295723 9449314885 9468497144 9488623497
9276819876 9297678916 9328817713 9349574913 9373174315 9392916377 9425422182 9449352913 9469387451 9488857763
9276835953 9298199838 9329234269 9349581183 9373217695 9392984737 9425499579 9449563334 9469787935 9488958899
9277111659 9298465836 9329922455 9349747618 9373835455 9393241981 9425569261 9451324423 9471213458 9489186795
9277288929 9298554239 9330448638 9351671582 9374743658 9393835711 9425764831 9451453748 9471259412 9489241311
9277405841 9298692479 9331131913 9351747749 9374951455 9393854144 9427385339 9451552593 9471585579 9489275857
9277467681 9298818928 9331243312 9352128153 9375312179 9394386474 9427455128 9451615885 9471763127 9489303951
9277531628 9298964383 9331419553 9352361666 9375426927 9394546636 9427491775 9452191265 9471842463 9489352873
9277553575 9299962756 9331798572 9352363466 9375558792 9394821228 9427799313 9452653245 9472239948 9489433636
9278586113 9301762788 9332194189 9352364484 9375721371 9394879489 9428161149 9452739856 9472556237 9489488188
9278693473 9305136631 9332435849 9352431356 9375819194 9395436724 9428971492 9452830680 9472713847 9492565319
9279134672 9309737790 9332687661 9353492442 9375891633 9395765112 9429199413 9453329654 9472912933 9492614593
9279169644 9310039251 9333241386 9353563177 9375897581 9395864436 9429714951 9453552955 9473557286 9493262342
9279816511 9311592645 9333296383 9353872822 9375958161 9395916228 9429883829 9453721638 9473574293 9493331493
9279992559 9311625195 9333351443 9353985256 9376142988 9396198261 9431143341 9453894297 9473806223 9493847247
9281443828 9311641562 9333859566 9354156818 9376285393 9396466278 9432564236 9453939953 9474428525 9494153395
9281688378 9312276416 9333991642 9354499360 9376363348 9396596943 9432624398 9454531276 9474466168 9494197399
9282112563 9312464567 9334266619 9354529555 9376411911 9396967343 9432625875 9454562877 9474498881 9494614440
9282471283 9312578773 9334373339 9354561775 9377631744 9397241846 9432792928 9454698721 9474568236 9494937738
9282479495 9312684462 9334563413 9355279534 9378111525 9397547694 9433256946 9455115295 9475189764 9494956381
9282741862 9312921596 9334691338 9355816863 9378226689 9397783865 9433319982 9455351579 9475547392 9495057613
9282997733 9312946545 9334729352 9355935161 9378242473 9399151598 9433544352 9455447512 9475547746 9495348746
9283112772 9312951238 9334855637 9356172152 9378353796 9399658065 9433714624 9455643816 9475735757 9495776481
9283134259 9313419383 9335292352 9356249398 9378922488 9399778732 9433763397 9455659234 9476177997 9495845385
9283216974 9313563252 9335438293 9356459333 9379134547 9399975271 9433954322 9455812964 9476452454 9496699685
9283324681 9313833579 9335543829 9356552881 9379365243 9402179774 9434153527 9455858728 9476565922 9496892537
9283639741 9313981214 9336594459 9356594404 9379445486 9403386790 9435182289 9455894411 9476896671 9496993549
9283697419 9314176729 9337637688 9356847666 9379561774 9404248542 9435245163 9455938378 9476979716 9497727928
9284494745 9314276958 9337858328 9357178799 9381164723 9404650233 9435256128 9456272910 9477386742 9497764555
9284522596 9314419295 9337915198 9357677742 9381493313 9405018965 9435638424 9456312696 9477537146 9498215523
9284626857 9314642895 9338169646 9357959518 9381673334 9411138955 9436448132 9456787163 9477717764 9498377675
9284972591 9314753124 9338322466 9358149164 9382275131 9411172833 9436476443 9456795682 9477915178 9498466186
9285357761 9314932639 9338556548 9358227616 9382719524 9411495752 9436536844 9457444698 9477941769 9498484347
9285894697 9315419228 9338789758 9358511873 9382738924 9411628537 9436544547 9457596992 9477973198 9498535577
9285894943 9315771819 9339110291 9358768698 9382828378 9412387326 9436648457 9457683319 9478263824 9498731483
9286291569 9316758677 9341194212 9358838417 9383242307 9412642276 9436944896 9457824862 9478353178 9498793637
9286950196 9316939437 9341639663 9358899749 9383319185 9412976491 9437283267 9457959232 9478659624 9498885421
9287254491 9316983819 9341749712 9359213285 9383357747 9413267855 9437785083 9458235872 9478699146 9499435771
9287284033 9317135674 9341758294 9359965288 9383636133 9413365221 9438136224 9458483646 9478931948 9499476162
9287776939 9317162865 9341811358 9360015045 9383638149 9413866631 9438495817 9458834471 9479548339 9501017898
9288516655 9317272812 9341842119 9361393971 9383889895 9413941212 9438976875 9459239159 9480503343 9503717501
9288552967 9317285531 9342183655 9361549237 9384139853 9414292611 9459259536 9481217157 9506666148
9289055640 9317294579 9342258126 9362139311 9384224597 9415248116 9439624972 9459345342 9481220475 9508352902
9289381261 9317296519 9342298919 9362213598 9385269213 9415579317 9439774616 9459351117 9481461367 9509226363
9289566278 9318248284 9342527242 9362734495 9385455342 9415629527 9441144781 9459745618 9482144783 9511252489
9289617576 9319292737 9342631171 9362738764 9385519682 9415994448 9441226234 9459762682 9482334443 9511367926
9289793583 9319688448 9342696669 9362753245 9385969468 9416376958 9441356676 9459985842 9482472328 9512786181
9289949826 9319958887 9342707615 9362871365 9386473286 9416857964 9441376982 9460354959 9483345143 9513743257
9289963168 9321591256 9342977457 9362976873 9386549299 9416887177 9441381574 9461643367 9483541556 9514128442
9291654439 9321615222 9343575179 9363397146 9386827679 9417647336 9441582863 9461963877 9484144384 9513823818

120

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9514925963 | 9538898426 | 9564847559 | 9583878875 | 9614783631 | 9632386436 | 9649689222 | 9672379679 | 9693623373 | 9725296873 |
| 9515072274 | 9539484882 | 9565536352 | 9583963413 | 9614878246 | 9632446397 | 9649782959 | 9672446752 | 9693776862 | 9727499811 |
| 9516138487 | 9539718148 | 9565786545 | 9584137648 | 9615322284 | 9632788486 | 9649927345 | 9672547893 | 9694363581 | 9727524189 |
| 9516356621 | 9541289476 | 9565942445 | 9585181633 | 9615352420 | 9632792356 | 9649945376 | 9672558619 | 9694398392 | 9727566755 |
| 9516513349 | 9541356412 | 9565951922 | 9585337846 | 9615365416 | 9633122495 | 9651371657 | 9672713333 | 9695191383 | 9728545264 |
| 9516655326 | 9542224163 | 9566283823 | 9586285449 | 9615376681 | 9633819461 | 9651416195 | 9672768867 | 9695882946 | 9728681193 |
| 9517634348 | 9542729377 | 9566528841 | 9586411663 | 9616751221 | 9633898783 | 9651879935 | 9673357721 | 9696118423 | 9728716824 |
| 9517746281 | 9542831831 | 9566774935 | 9586624825 | 9616899931 | 9633958837 | 9651933727 | 9673389143 | 9696287474 | 9729224369 |
| 9517847387 | 9542838845 | 9566939844 | 9587217854 | 9617228050 | 9634964827 | 9651949676 | 9673424911 | 9696343087 | 9729587512 |
| 9517956262 | 9543291577 | 9567114411 | 9588511314 | 9617664653 | 9635011047 | 9652321486 | 9674226426 | 9696544193 | 9729596757 |
| 9517982384 | 9544145471 | 9567395713 | 9589283662 | 9617669416 | 9635224122 | 9652358784 | 9674787187 | 9696722828 | 9729645132 |
| 9517989373 | 9544228158 | 9567528218 | 9589352614 | 9617988234 | 9635384531 | 9653245964 | 9674974598 | 9697313898 | 9729862937 |
| 9518449168 | 9544782587 | 9567964847 | 9589398589 | 9618126833 | 9635564482 | 9653623221 | 9675117926 | 9697559231 | 9730685471 |
| 9518498200 | 9544939179 | 9568121933 | 9589544818 | 9618434956 | 9635666835 | 9653713389 | 9675331676 | 9697798545 | 9731947799 |
| 9518676263 | 9545431156 | 9568325983 | 9589934647 | 9618797466 | 9635727214 | 9653767921 | 9675718684 | 9698287613 | 9731967577 |
| 9519246999 | 9545516118 | 9568464216 | 9590105473 | 9618947285 | 9635763729 | 9653826167 | 9676227738 | 9698569297 | 9732256961 |
| 9519348433 | 9546472835 | 9568585743 | 9591272342 | 9619462526 | 9635861348 | 9654198746 | 9676292718 | 9698758747 | 9732528945 |
| 9519871153 | 9546722162 | 9568599552 | 9591574225 | 9619567846 | 9635888521 | 9654273513 | 9676772164 | 9698771453 | 9733361954 |
| 9519879949 | 9546915411 | 9569296335 | 9591883952 | 9619685623 | 9635931966 | 9654343323 | 9676828573 | 9698981685 | 9733533647 |
| 9519947917 | 9547488245 | 9569484796 | 9591889422 | 9619885021 | 9635945219 | 9655327955 | 9677565857 | 9698987426 | 9733571629 |
| 9519977981 | 9547496581 | 9569744715 | 9591992996 | 9621296124 | 9635954727 | 9655433292 | 9677745832 | 9699212332 | 9733942629 |
| 9521137178 | 9547844737 | 9571168462 | 9592187582 | 9621493735 | 9635985682 | 9655695266 | 9677928261 | 9699681917 | 9734176447 |
| 9521342277 | 9547925283 | 9571257942 | 9592251422 | 9621533429 | 9636174995 | 9655995754 | 9677965365 | 9699929814 | 9734465814 |
| 9522136582 | 9547984881 | 9571842191 | 9592431198 | 9621541856 | 9636213661 | 9656334975 | 9678371991 | 9711445474 | 9734825991 |
| 9522418164 | 9548226292 | 9571998332 | 9592592492 | 9621683436 | 9636531235 | 9656983317 | 9678372346 | 9711939275 | 9735427956 |
| 9522481471 | 9548861814 | 9572145463 | 9592933563 | 9621693477 | 9636861966 | 9656988421 | 9678736586 | 9711939382 | 9735719462 |
| 9522754148 | 9548874876 | 9572162312 | 9593165519 | 9622519349 | 9637116395 | 9657987459 | 9679234395 | 9712789958 | 9736275687 |
| 9522977418 | 9549427872 | 9572393222 | 9593689861 | 9622528491 | 9637662497 | 9658129188 | 9679284363 | 9713288839 | 9736649554 |
| 9523123522 | 9549624353 | 9572437138 | 9593947559 | 9622540517 | 9637825111 | 9658228249 | 9679662353 | 9713666533 | 9736892264 |
| 9523188893 | 9550115907 | 9573373179 | 9594324982 | 9622926451 | 9637943269 | 9658535796 | 9679923943 | 9713681668 | 9737688588 |
| 9523583429 | 9551261394 | 9573882763 | 9594361319 | 9623743964 | 9637996436 | 9658554597 | 9680299816 | 9713911187 | 9737783566 |
| 9523733525 | 9551275353 | 9573966597 | 9594416843 | 9623937322 | 9638397473 | 9658891766 | 9681152929 | 9714412272 | 9737928984 |
| 9523821137 | 9551479864 | 9574352388 | 9594515985 | 9623949815 | 9638534789 | 9659175357 | 9681229237 | 9714571764 | 9737963570 |
| 9523911473 | 9551828681 | 9574547977 | 9594613117 | 9624198955 | 9638638886 | 9659522510 | 9681431478 | 9714777864 | 9737989768 |
| 9524115782 | 9552137295 | 9574579941 | 9594939616 | 9624214984 | 9638669873 | 9661523821 | 9681674261 | 9715228838 | 9738629959 |
| 9524281513 | 9552143343 | 9574813884 | 9594983918 | 9624919812 | 9638862421 | 9661642737 | 9681896312 | 9715289139 | 9738666713 |
| 9524556871 | 9552898816 | 9574889631 | 9595148956 | 9624991546 | 9638967436 | 9662358739 | 9682399395 | 9715597471 | 9738798186 |
| 9525374671 | 9553148984 | 9574998257 | 9595639653 | 9625115449 | 9639387829 | 9662719566 | 9682452642 | 9716131256 | 9738814487 |
| 9525688156 | 9553324875 | 9575418592 | 9595840961 | 9625297672 | 9639464659 | 9662725692 | 9682472145 | 9716144194 | 9738866639 |
| 9525936954 | 9553683118 | 9575445397 | 9596112821 | 9625336335 | 9639631584 | 9663187619 | 9682598453 | 9716148279 | 9739169424 |
| 9527581787 | 9554287345 | 9575456927 | 9596521177 | 9625421622 | 9639666899 | 9663826281 | 9682762626 | 9716178131 | 9739553238 |
| 9527782125 | 9554328484 | 9575834771 | 9596532957 | 9625462565 | 9639918625 | 9664275199 | 9683412781 | 9716241561 | 9739974377 |
| 9527799431 | 9554377753 | 9575914784 | 9596569229 | 9625643437 | 9641467288 | 9664477966 | 9683437465 | 9716265357 | 9741557941 |
| 9528979729 | 9554635527 | 9576368659 | 9596581715 | 9626119819 | 9641872719 | 9664749372 | 9684567224 | 9717145185 | 9741565692 |
| 9531074273 | 9554694837 | 9576457773 | 9596921646 | 9626136856 | 9641908144 | 9664761953 | 9684856537 | 9717394521 | 9741712848 |
| 9531670517 | 9555272613 | 9576589469 | 9597149388 | 9626164399 | 9642184935 | 9664923773 | 9685494831 | 9717842737 | 9741865128 |
| 9531719242 | 9555414183 | 9576769426 | 9598124139 | 9626844499 | 9642748854 | 9664986002 | 9685763057 | 9717991463 | 9742185358 |
| 9531795527 | 9555897615 | 9577254836 | 9598338599 | 9627773329 | 9642788787 | 9665201894 | 9685943284 | 9718147566 | 9742218914 |
| 9532693923 | 9556186274 | 9577318762 | 9598410823 | 9627982612 | 9643128255 | 9665262278 | 9686332144 | 9718548649 | 9742392691 |
| 9532754739 | 9556552839 | 9577565199 | 9598767789 | 9628139473 | 9643821979 | 9665284421 | 9687113743 | 9719317541 | 9742915926 |
| 9532942152 | 9557225797 | 9577642521 | 9598791172 | 9628276919 | 9643841588 | 9665947326 | 9687237619 | 9719726636 | 9743611299 |
| 9532985728 | 9557663287 | 9577716782 | 9598942921 | 9628539974 | 9643949981 | 9666196833 | 9687633461 | 9720140119 | 9743658174 |
| 9534579385 | 9557897847 | 9577821531 | 9599143459 | 9628541384 | 9644115187 | 9666548923 | 9687966527 | 9720755462 | 9743814156 |
| 9534819838 | 9557955757 | 9577893168 | 9599275347 | 9628541594 | 9644212666 | 9666613866 | 9688229469 | 9721354321 | 9743972651 |
| 9535553955 | 9558816513 | 9578845847 | 9599853336 | 9628724694 | 9644216246 | 9667788787 | 9688314452 | 9721519816 | 9744218244 |
| 9535623113 | 9558919347 | 9579634591 | 9611238457 | 9628873766 | 9644817561 | 9667826274 | 9689212969 | 9721723443 | 9744347392 |
| 9535652784 | 9559394126 | 9581865237 | 9611314262 | 9629287643 | 9645222973 | 9668277119 | 9689352274 | 9721819145 | 9744444737 |
| 9535666081 | 9559622831 | 9582457697 | 9611355736 | 9629528149 | 9645721552 | 9668581387 | 9689387498 | 9722131662 | 9744685277 |
| 9535674573 | 9561275948 | 9582516586 | 9612138585 | 9629912196 | 9645934692 | 9668652142 | 9689921832 | 9722169583 | 9744874613 |
| 9535773146 | 9561331434 | 9582673538 | 9612245431 | 9630867987 | 9646535237 | 9668867523 | 9691261784 | 9722755787 | 9744879676 |
| 9536292847 | 9561637468 | 9582686638 | 9612673173 | 9631158997 | 9646967119 | 9668997916 | 9692115189 | 9722772583 | 9745567399 |
| 9536327352 | 9561784829 | 9582811174 | 9612932857 | 9631237137 | 9647115728 | 9669146953 | 9692296721 | 9723237456 | 9745757774 |
| 9536496783 | 9561795133 | 9583154188 | 9613115625 | 9631331382 | 9647944935 | 9669358499 | 9692549864 | 9723312567 | 9746343887 |
| 9536523578 | 9562004855 | 9583258572 | 9613291561 | 9631395852 | 9648132653 | 9669362465 | 9692555857 | 9723339055 | 9746393557 |
| 9536574491 | 9562525566 | 9583337238 | 9613315992 | 9631447239 | 9648146112 | 9669448374 | 9692847283 | 9724176733 | 9746475329 |
| 9536763275 | 9562655288 | 9583368924 | 9613579394 | 9631672279 | 9648149415 | 9669526341 | 9692971773 | 9724228635 | 9746476766 |
| 9537215343 | 9563268742 | 9583371764 | 9613919683 | 9631834848 | 9648225945 | 9669974627 | 9693219369 | 9724346749 | 9746719672 |
| 9538119738 | 9563359776 | 9583593379 | 9614584922 | 9631853192 | 9648794121 | 9669985731 | 9693327361 | 9724585712 | 9746876246 |
| 9538229334 | 9563629876 | 9583731835 | 9614697226 | 9631934498 | 9648862627 | 9671115997 | 9693422175 | 9724769885 | 9747112366 |
| 9538484825 | 9564794815 | 9583832287 | 9614779515 | 9632377626 | 9648959493 | 9671755158 | 9693599186 | 9724996350 | 9747211879 |

121

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9747345212 | 9771793047 | 9793242177 | 9824136717 | 9843493522 | 9863936719 | 9886383165 | 9916478086 | 9941599719 | 9961779157 |
| 9747382576 | 9771879219 | 9793544728 | 9824338278 | 9843618967 | 9864176465 | 9887935739 | 9916492819 | 9941743765 | 9961853267 |
| 9747411282 | 9772165242 | 9793616472 | 9824421892 | 9844886572 | 9864366478 | 9888448379 | 9916662387 | 9941749278 | 9961854985 |
| 9747931774 | 9773154379 | 9793946383 | 9824684619 | 9845215381 | 9864561439 | 9888791768 | 9916946486 | 9942175218 | 9961931836 |
| 9748377381 | 9773272642 | 9794413645 | 9825213453 | 9845786959 | 9864637929 | 9888862925 | 9917215515 | 9942216934 | 9961984887 |
| 9749213725 | 9774136211 | 9794435434 | 9825286241 | 9845849676 | 9864812465 | 9889456220 | 9917865911 | 9942265232 | 9962479749 |
| 9749288757 | 9774168424 | 9795217224 | 9825829975 | 9845876597 | 9864819136 | 9889582398 | 9918491582 | 9942516726 | 9962765748 |
| 9749384825 | 9774263977 | 9795325614 | 9825943874 | 9845915996 | 9865288519 | 9889617854 | 9918956818 | 9942795462 | 9962797682 |
| 9749489897 | 9774298785 | 9795487811 | 9826077685 | 9845982234 | 9865342399 | 9889957476 | 9919835862 | 9942819552 | 9962948573 |
| 9749537873 | 9774432672 | 9795554464 | 9826118462 | 9846216629 | 9865863287 | 9891155646 | 9921279788 | 9943126519 | 9962982948 |
| 9749637655 | 9774466445 | 9795918221 | 9826942986 | 9846227596 | 9865882088 | 9891639339 | 9922365529 | 9943518552 | 9963239698 |
| 9749751985 | 9774477882 | 9795991743 | 9827229589 | 9846465544 | 9866189721 | 9891761377 | 9922394689 | 9943651785 | 9963719191 |
| 9749771175 | 9774656841 | 9796115219 | 9827237687 | 9846477921 | 9866434673 | 9891891483 | 9922597316 | 9943793838 | 9964171186 |
| 9749978211 | 9774887869 | 9796215831 | 9827259624 | 9846535933 | 9866636785 | 9891989543 | 9922771367 | 9943811857 | 9964471482 |
| 9751135624 | 9774964791 | 9796244633 | 9827776892 | 9846616274 | 9867265925 | 9892182426 | 9922799177 | 9943999349 | 9965269721 |
| 9751255432 | 9775261516 | 9796412347 | 9827799299 | 9847119377 | 9867274746 | 9892455234 | 9922965332 | 9944223531 | 9965642279 |
| 9751993769 | 9775674577 | 9796431933 | 9827815825 | 9847176476 | 9868325882 | 9892565636 | 9923282138 | 9944239949 | 9965835526 |
| 9752224338 | 9775938134 | 9796448872 | 9827838957 | 9847259148 | 9869122415 | 9892652951 | 9923834667 | 9944464311 | 9966162227 |
| 9752377145 | 9776546627 | 9796554212 | 9827977774 | 9847365484 | 9869319768 | 9893126388 | 9923895585 | 9944925652 | 9966833842 |
| 9752581464 | 9776584483 | 9796627332 | 9828878144 | 9847581519 | 9869656167 | 9893137455 | 9924266942 | 9945353927 | 9966978918 |
| 9752934129 | 9776941518 | 9797681671 | 9828921985 | 9848654548 | 9869918658 | 9893319291 | 9924448246 | 9945487526 | 9967252395 |
| 9754163669 | 9777221286 | 9798346717 | 9829343239 | 9848666995 | 9870317005 | 9893417132 | 9924554878 | 9945555124 | 9967536337 |
| 9754661396 | 9777299731 | 9799242985 | 9829364351 | 9848779154 | 9871241672 | 9893427146 | 9924681129 | 9945762882 | 9967568891 |
| 9755761283 | 9777512216 | 9799418889 | 9829922555 | 9848948914 | 9871245798 | 9894115599 | 9924732787 | 9945959914 | 9967616525 |
| 9755888477 | 9777921825 | 9799843784 | 9830211564 | 9849121578 | 9871261795 | 9894528352 | 9924921249 | 9946227249 | 9967724947 |
| 9756761923 | 9778526291 | 9799882378 | 9830716608 | 9849284679 | 9871453852 | 9894953328 | 9924958426 | 9946383413 | 9968111421 |
| 9757569485 | 9778879725 | 9804881786 | 9831119862 | 9850251015 | 9871462784 | 9895149192 | 9924978737 | 9946674741 | 9968379511 |
| 9757941477 | 9778892373 | 9811175251 | 9831332437 | 9851498416 | 9871786824 | 9895548594 | 9926119334 | 9947289361 | 9968944772 |
| 9758864529 | 9778983968 | 9811183935 | 9831396388 | 9852147493 | 9871937774 | 9895859796 | 9926219312 | 9947493232 | 9969377386 |
| 9759421649 | 9779228179 | 9811328671 | 9831665514 | 9852527896 | 9872153126 | 9895881329 | 9926247161 | 9947689584 | 9969461732 |
| 9759454625 | 9779284723 | 9811544976 | 9831717599 | 9852598614 | 9872382992 | 9896758794 | 9927619794 | 9948835357 | 9969713771 |
| 9759772752 | 9779371623 | 9811641869 | 9831889943 | 9853283316 | 9872662633 | 9897869716 | 9927855997 | 9949237319 | 9969938199 |
| 9759799946 | 9779451663 | 9811875575 | 9832255219 | 9854579969 | 9872735688 | 9898258727 | 9927888333 | 9949247391 | 9971344328 |
| 9761165449 | 9779495288 | 9811987187 | 9832354539 | 9855893985 | 9872834633 | 9898512385 | 9928367927 | 9949264629 | 9971827915 |
| 9761216458 | 9779868073 | 9812273743 | 9832477546 | 9856271229 | 9872885897 | 9898759738 | 9928654217 | 9949565312 | 9973687784 |
| 9761422369 | 9779998531 | 9812333868 | 9832533711 | 9856327313 | 9873893378 | 9899426536 | 9928689851 | 9949935287 | 9973861399 |
| 9761594153 | 9780218538 | 9812499784 | 9832622776 | 9856332191 | 9873932936 | 9899442582 | 9928827454 | 9949985118 | 9974292192 |
| 9762631273 | 9781177953 | 9812925319 | 9832999165 | 9856863533 | 9874112446 | 9899622374 | 9929165848 | 9951153648 | 9974739751 |
| 9762643428 | 9781222753 | 9812988542 | 9833321612 | 9856956742 | 9874395283 | 9902609647 | 9929263824 | 9951334253 | 9974847875 |
| 9762775177 | 9782169175 | 9813429213 | 9833754267 | 9857115972 | 9874426882 | 9902818471 | 9929412536 | 9951352196 | 9975457623 |
| 9762813347 | 9782261591 | 9813812617 | 9833881523 | 9857416574 | 9874753855 | 9911114758 | 9929769452 | 9951612691 | 9975614592 |
| 9763358559 | 9782567165 | 9814412983 | 9834125385 | 9857422786 | 9874866171 | 9911134895 | 9930667500 | 9951967448 | 9976196993 |
| 9763514883 | 9783181684 | 9814454844 | 9834630788 | 9857695336 | 9875121225 | 9911193411 | 9931141318 | 9952278632 | 9977144774 |
| 9764615945 | 9783423532 | 9814547719 | 9835256227 | 9857858667 | 9875363478 | 9911195512 | 9931325558 | 9954594121 | 9977166553 |
| 9764663654 | 9783576924 | 9814716391 | 9835784132 | 9858349368 | 9876167497 | 9911214329 | 9931532286 | 9955166423 | 9977173511 |
| 9764729979 | 9784345232 | 9814815867 | 9836174867 | 9858682221 | 9876417316 | 9911143473 | 9931591137 | 9955173668 | 9977339811 |
| 9764795688 | 9784558732 | 9815079344 | 9836312786 | 9858715423 | 9876616389 | 9912145979 | 9932139226 | 9955448572 | 9977343373 |
| 9765364239 | 9785226493 | 9815278853 | 9836869397 | 9858743319 | 9876826359 | 9912158661 | 9932182352 | 9955622493 | 9977355559 |
| 9765536951 | 9786257793 | 9815474533 | 9836974612 | 9858744165 | 9877176565 | 9912182791 | 9933662469 | 9955771228 | 9977499744 |
| 9765686538 | 9786663478 | 9815512353 | 9837924426 | 9859382584 | 9877346874 | 9912198864 | 9933923721 | 9956282889 | 9977758644 |
| 9766468413 | 9786745133 | 9815941662 | 9838155436 | 9859431935 | 9877656325 | 9912231841 | 9934198956 | 9956417459 | 9977836411 |
| 9766545914 | 9786863136 | 9816534956 | 9838339568 | 9859617613 | 9877722592 | 9912363141 | 9934778174 | 9956433274 | 9977980632 |
| 9766663741 | 9787974136 | 9817729775 | 9838344688 | 9859738416 | 9878495182 | 9912491579 | 9934833689 | 9956436697 | 9978144243 |
| 9766758134 | 9788476886 | 9818118919 | 9838428158 | 9859871796 | 9878543788 | 9912985571 | 9934849529 | 9957371377 | 9978274155 |
| 9766789887 | 9788935098 | 9818681285 | 9839171534 | 9859906593 | 9878583834 | 9913594764 | 9934982315 | 9957411493 | 9978354494 |
| 9767655213 | 9789134337 | 9818691174 | 9839254549 | 9861114256 | 9878717429 | 9913632338 | 9935288738 | 9957558159 | 9978734221 |
| 9767892468 | 9789182122 | 9818794186 | 9839681871 | 9861313928 | 9878858452 | 9913689651 | 9935412288 | 9957949251 | 9978789236 |
| 9767894222 | 9789738181 | 9818822991 | 9839795689 | 9861338909 | 9878948511 | 9914276784 | 9935566118 | 9958145819 | 9978924615 |
| 9767917598 | 9791462679 | 9819773719 | 9839911792 | 9861416931 | 9879253663 | 9914756643 | 9935593663 | 9958211822 | 9979241426 |
| 9768113414 | 9791517743 | 9819912463 | 9839996821 | 9861599357 | 9879322253 | 9914783889 | 9935748522 | 9958224463 | 9979548543 |
| 9768178665 | 9791583551 | 9821344562 | 9841217331 | 9861623728 | 9881444132 | 9914829784 | 9936255334 | 9958396515 | 9979866587 |
| 9768336194 | 9791637568 | 9821716678 | 9841518138 | 9861789795 | 9881632484 | 9914985882 | 9936748566 | 9958588162 | 9979899115 |
| 9768684278 | 9791762893 | 9822151859 | 9841684449 | 9861828659 | 9881743812 | 9915128566 | 9937553868 | 9959119144 | 9981194365 |
| 9768861329 | 9791891439 | 9822497544 | 9842415338 | 9862813616 | 9882137734 | 9915235814 | 9937877885 | 9959241255 | 9981263563 |
| 9768937925 | 9792293949 | 9822535156 | 9842417375 | 9862984325 | 9882439322 | 9915238937 | 9938614854 | 9959362156 | 9981346794 |
| 9769826168 | 9792392694 | 9822674318 | 9842432411 | 9862999826 | 9882871842 | 9915367124 | 9938656641 | 9959527216 | 9981942983 |
| 9771149289 | 9792396741 | 9823215467 | 9842598862 | 9863464252 | 9883465143 | 9915585342 | 9938957435 | 9959754462 | 9982243279 |
| 9771389344 | 9792695781 | 9823218122 | 9842676284 | 9863558171 | 9884266388 | 9915796718 | 9939449436 | 9959962843 | 9982367512 |
| 9771531347 | 9792717883 | 9823341546 | 9843353384 | 9863628533 | 9885442619 | 9916212589 | 9939511647 | 9961339335 | 9982422527 |
| 9771615371 | 9793162329 | 9823842256 | 9843415695 | 9863692654 | 9886131188 | 9916394378 | 9939888719 | 9961435186 | 9982686686 |

EXHIBIT "1"
Page 166

9982737784
9983010735
9983199569
9983229816
9983239195
9983473684
9983539997
9984114336
9984494283
9984531323
9984679318
9984896257
9984997375
9985111982
9985721255
9985861528
9985867136
9986454595
9986968741
9987529349
9987849878
9987954274
9988148954
9988187523
9988770856
9988861433
9988882760
9988916124
9989223771
9989481538
9989594586
9989874815
9991139527
9991311682
9991355566
9991736925
9991999367
9992188175
9993129832
9993373379
9993539961
9994371338
9994563112
9994782969
9994884129
9994898988
9995263287
9995277117
9995315913
9995614275
9995769383
9996364283
9996545347
9997526212
9997945377
9998377357
9998392627
9998462974
9998815724
9999231732
9999368594
9999552579
9999667582
9999966589

EXHIBIT "1"
Page 167

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address
is:        655 W. Broadway, Suite 800, San Diego, California  92101

A true and correct copy of the foregoing document entitled **CHAPTER 11 TRUSTEE, RICHARD MARSHACK'S
REPORT OF SALE; DECLARATION OF YOSINA M. LISSEBECK**

will be served or was served (a) on the judge in chambers in the form and manner required by LBR 5005-2(d);
and (b) in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling
General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the
document. On August 21, 2023, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding
and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at t
he email addresses stated below:

☒       Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On August 21, 2023, I served the following persons and/or entities at the last known addresses in this bankruptcy
case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United
States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a
declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐       Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state
method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on August 21, 2023, I
served the following persons and/or entities by personal delivery, overnight mail service, or (for those who
consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge
here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later
than 24 hours after the document is filed.

**JUDGE'S COPY**
The Honorable Scott C. Clarkson
United States Bankruptcy Court
Central District of California
Ronald Reagan Federal Building and Courthouse
411 West Fourth Street, Suite 5130 / Courtroom 5C
Santa Ana, CA 92701-4593

☐       Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| August 21, 2023 | Caron Burke | /s/ Caron Burke |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August  2010*                                    **F 9013-3.1.PROOF.SERVICE**

1.    **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

Eric Bensamochan on behalf of Creditor Affirma, LLC
eric@eblawfirm.us, G63723@notify.cincompass.com

Eric Bensamochan on behalf of Creditor Oxford Knox, LLC
eric@eblawfirm.us, G63723@notify.cincompass.com

Eric Bensamochan on behalf of Interested Party Courtesy NEF
eric@eblawfirm.us, G63723@notify.cincompass.com

Eric Bensamochan on behalf of Interested Party Eric Bensamochan
eric@eblawfirm.us, G63723@notify.cincompass.com

Peter W Bowie on behalf of Trustee Richard A Marshack (TR)
peter.bowie@dinsmore.com, caron.burke@dinsmore.com

Ronald K Brown on behalf of Creditor SDCO Tustin Executive Center, Inc.
ron@rkbrownlaw.com

Christopher Celentino on behalf of Plaintiff Richard A. Marshack
christopher.celentino@dinsmore.com, caron.burke@dinsmore.com

Christopher Celentino on behalf of Trustee Richard A Marshack (TR)
christopher.celentino@dinsmore.com, caron.burke@dinsmore.com

Michael F Chekian on behalf of Interested Party Michael Chekian
mike@cheklaw.com, chekianmr84018@notify.bestcase.com

Shawn M Christianson on behalf of Interested Party Courtesy NEF
cmcintire@buchalter.com, schristianson@buchalter.com

Randall Baldwin Clark on behalf of Interested Party Randall Baldwin Clark
rbc@randallbclark.com

Leslie A Cohen on behalf of Interested Party Courtesy NEF
leslie@lesliecohenlaw.com, jaime@lesliecohenlaw.com;clare@lesliecohenlaw.com

Aaron E. DE Leest on behalf of Interested Party Courtesy NEF
adeleest@DanningGill.com, danninggill@gmail.com;adeleest@ecf.inforuptcy.com

Jenny L Doling on behalf of Interested Party INTERESTED PARTY
jd@jdl.law, dolingjr92080@notify.bestcase.com;15994@notices.nextchapterbk.com

Jenny L Doling on behalf of Interested Party National Association of Consumer Bankruptcy Attorneys
jd@jdl.law, dolingjr92080@notify.bestcase.com;15994@notices.nextchapterbk.com

Jenny L Doling on behalf of Interested Party National Consumer Bankruptcy Rights Center
jd@jdl.law, dolingjr92080@notify.bestcase.com;15994@notices.nextchapterbk.com

Daniel A Edelman on behalf of Creditor Carolyn Beech
dedelman@edcombs.com, courtecl@edcombs.com

Christopher Ghio on behalf of Plaintiff Richard A. Marshack
christopher.ghio@dinsmore.com, Kristina.Heller@Dinsmore.com

Christopher Ghio on behalf of Trustee Richard A Marshack (TR)

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August  2010*                                                      **F 9013-3.1.PROOF.SERVICE**

christopher.ghio@dinsmore.com, Kristina.Heller@Dinsmore.com

Eric D Goldberg on behalf of Defendant Stripe, Inc.
eric.goldberg@dlapiper.com, eric-goldberg-1103@ecf.pacerpro.com

Jeffrey I Golden on behalf of Creditor Affirma, LLC
jgolden@go2.law,
kadele@ecf.courtdrive.com;cbmeeker@gmail.com;lbracken@wgllp.com;dfitzgerald@go2.law;golden.jeff
reyi.b117954@notify.bestcase.com

Jeffrey I Golden on behalf of Creditor Anaheim Arena Management, LLC
jgolden@go2.law,
kadele@ecf.courtdrive.com;cbmeeker@gmail.com;lbracken@wgllp.com;dfitzgerald@go2.law;golden.jeff
reyi.b117954@notify.bestcase.com

Jeffrey I Golden on behalf of Creditor Anaheim Ducks Hockey Club, LLC
jgolden@go2.law,
kadele@ecf.courtdrive.com;cbmeeker@gmail.com;lbracken@wgllp.com;dfitzgerald@go2.law;golden.jeff
reyi.b117954@notify.bestcase.com

Jeffrey I Golden on behalf of Creditor Oxford Knox, LLC
jgolden@go2.law,
kadele@ecf.courtdrive.com;cbmeeker@gmail.com;lbracken@wgllp.com;dfitzgerald@go2.law;golden.jeff
reyi.b117954@notify.bestcase.com

Jeffrey I Golden on behalf of Interested Party Courtesy NEF
jgolden@go2.law,
kadele@ecf.courtdrive.com;cbmeeker@gmail.com;lbracken@wgllp.com;dfitzgerald@go2.law;golden.jeff
reyi.b117954@notify.bestcase.com

Richard H Golubow on behalf of Creditor Debt Validation Fund II, LLC
rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com

Richard H Golubow on behalf of Creditor MC DVI Fund 1, LLC
rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com

Richard H Golubow on behalf of Creditor MC DVI Fund 2, LLC
rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com

David M Goodrich on behalf of Interested Party Courtesy NEF
dgoodrich@go2.law, kadele@go2.law;dfitzgerald@go2.law;wggllp@ecf.courtdrive.com

D Edward Hays on behalf of Interested Party Courtesy NEF
ehays@marshackhays.com,
ehays@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com;cmendoza@marshackhays.com;cmendoza@
ecf.courtdrive.com

D Edward Hays on behalf of Trustee Richard A Marshack (TR)
ehays@marshackhays.com,
ehays@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com;cmendoza@marshackhays.com;cmendoza@
ecf.courtdrive.com

Alan Craig Hochheiser on behalf of Creditor City Capital NY
ahochheiser@mauricewutscher.com, arodriguez@mauricewutscher.com

Garrick A Hollander on behalf of Creditor Debt Validation Fund II, LLC
ghollander@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                    F 9013-.1.PROOF.SERVICE

Garrick A Hollander on behalf of Creditor MC DVI Fund 1, LLC
ghollander@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com

Garrick A Hollander on behalf of Creditor MC DVI Fund 2, LLC
ghollander@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com

Razmig Izakelian on behalf of Creditor OHP-CDR, LP
razmigizakelian@quinnemanuel.com

Joon M Khang on behalf of Debtor The Litigation Practice Group P.C.
joon@khanglaw.com

Ira David Kharasch on behalf of Interested Party Ad Hoc Consumer Claimants Committee
ikharasch@pszjlaw.com

Ira David Kharasch on behalf of Interested Party Courtesy NEF
ikharasch@pszjlaw.com

Meredith King on behalf of Defendant Gallant Law Group
mking@fsl.law, ssanchez@fsl.law;jwilson@fsl.law

Meredith King on behalf of Interested Party Courtesy NEF
mking@fsl.law, ssanchez@fsl.law;jwilson@fsl.law

Nicholas A Koffroth on behalf of Creditor Committee Committee of Unsecured Creditors
nkoffroth@foxrothschild.com, khoang@foxrothschild.com

David S Kupetz on behalf of Defendant Marich Bein, LLC
David.Kupetz@lockelord.com, mylene.ruiz@lockelord.com

David S Kupetz on behalf of Interested Party Courtesy NEF
David.Kupetz@lockelord.com, mylene.ruiz@lockelord.com

Christopher J Langley on behalf of Interested Party Courtesy NEF
chris@slclawoffice.com,
omar@slclawoffice.com;langleycr75251@notify.bestcase.com;ecf123@casedriver.com

Daniel A Lev on behalf of Defendant Consumer Legal Group, PC
daniel.lev@gmlaw.com, cheryl.caldwell@gmlaw.com;dlev@ecf.courtdrive.com

Daniel A Lev on behalf of Defendant LGS Holdco, LLC
daniel.lev@gmlaw.com, cheryl.caldwell@gmlaw.com;dlev@ecf.courtdrive.com

Daniel A Lev on behalf of Interested Party Consumer Legal Group, P.C.
daniel.lev@gmlaw.com, cheryl.caldwell@gmlaw.com;dlev@ecf.courtdrive.com

Daniel A Lev on behalf of Interested Party Courtesy NEF
daniel.lev@gmlaw.com, cheryl.caldwell@gmlaw.com;dlev@ecf.courtdrive.com

Daniel A Lev on behalf of Interested Party Liberty Acquisitions Group Inc.
daniel.lev@gmlaw.com, cheryl.caldwell@gmlaw.com;dlev@ecf.courtdrive.com

Michael D Lieberman on behalf of Creditor Phillip A. Greenblatt, PLLC
mlieberman@lipsonneilson.com

Yosina M Lissebeck on behalf of Plaintiff Richard A. Marshack
yosina.lissebeck@dinsmore.com, caron.burke@dinsmore.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                    F 9013-.1.PROOF.SERVICE

Yosina M Lissebeck on behalf of Trustee Richard A Marshack (TR)
yosina.lissebeck@dinsmore.com, caron.burke@dinsmore.com

Richard A Marshack (TR)
pkraus@marshackhays.com, rmarshack@iq7technology.com;ecf.alert+Marshack@titlexi.com

Laila Masud on behalf of Interested Party Courtesy NEF
lmasud@marshackhays.com, lmasud@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com

Laila Masud on behalf of Interested Party Richard A. Marshack
lmasud@marshackhays.com, lmasud@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com

Laila Masud on behalf of Plaintiff Richard Marshack
lmasud@marshackhays.com, lmasud@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com

Laila Masud on behalf of Trustee Richard A Marshack (TR)
lmasud@marshackhays.com, lmasud@ecf.courtdrive.com;kfrederick@ecf.courtdrive.com

Kenneth Misken on behalf of U.S. Trustee United States Trustee (SA)
Kenneth.M.Misken@usdoj.gov

Byron Z Moldo on behalf of Interested Party Byron Moldo
bmoldo@ecjlaw.com, amatsuoka@ecjlaw.com,dperez@ecjlaw.com

Alan I Nahmias on behalf of Interested Party Courtesy NEF
anahmias@mbn.law, jdale@mbn.law

Victoria Newmark on behalf of Interested Party Courtesy NEF
vnewmark@pszjlaw.com

Queenie K Ng on behalf of U.S. Trustee United States Trustee (SA)
queenie.k.ng@usdoj.gov

Keith C Owens on behalf of Creditor Committee Committee of Unsecured Creditors
kowens@foxrothschild.com, khoang@foxrothschild.com

Teri T Pham on behalf of Attorney Teri Pham
tpham@epgrlawyers.com, ttpassistant@epglawyers.com;dle@epglawyers.com

Teri T Pham on behalf of Defendant Daniel S. March
tpham@epgrlawyers.com, ttpassistant@epglawyers.com;dle@epglawyers.com

Teri T Pham on behalf of Defendant Tony Diab
tpham@epgrlawyers.com, ttpassistant@epglawyers.com;dle@epglawyers.com

Douglas A Plazak on behalf of Defendant Greyson Law Center PC
dplazak@rhlaw.com

Douglas A Plazak on behalf of Defendant Han Trinh
dplazak@rhlaw.com

Douglas A Plazak on behalf of Defendant Jayde Trinh
dplazak@rhlaw.com

Douglas A Plazak on behalf of Defendant Scott James Eadie
dplazak@rhlaw.com

Daniel H Reiss on behalf of Defendant Touzi Capital, LLC

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                    F 9013-.1.PROOF.SERVICE

dhr@lnbyg.com, dhr@ecf.inforuptcy.com

Daniel H Reiss on behalf of Defendant Eng Taing
dhr@lnbyg.com, dhr@ecf.inforuptcy.com

Ronald N Richards on behalf of Defendant Consumer Legal Group, PC
ron@ronaldrichards.com, 7206828420@filings.docketbird.com

Ronald N Richards on behalf of Interested Party Courtesy NEF
ron@ronaldrichards.com, 7206828420@filings.docketbird.com

Gregory M Salvato on behalf of Creditor Mari Agape
gsalvato@salvatoboufadel.com,
calendar@salvatolawoffices.com;jboufadel@salvatoboufadel.com;gsalvato@ecf.inforuptcy.com

Gregory M Salvato on behalf of Interested Party Courtesy NEF
gsalvato@salvatoboufadel.com,
calendar@salvatolawoffices.com;jboufadel@salvatoboufadel.com;gsalvato@ecf.inforuptcy.com

Olivia Scott on behalf of Creditor Azzure Capital LLC
olivia.scott3@bclplaw.com

Olivia Scott on behalf of Creditor Hi Bar Capital LLC
olivia.scott3@bclplaw.com

Jonathan Serrano on behalf of Plaintiff Richard A. Marshack
jonathan.serrano@dinsmore.com

Jonathan Serrano on behalf of Trustee Richard A Marshack (TR)
jonathan.serrano@dinsmore.com

Paul R Shankman on behalf of Attorney Paul R. Shankman
PShankman@fortislaw.com, info@fortislaw.com

Paul R Shankman on behalf of Creditor United Partnerships, LLC
PShankman@fortislaw.com, info@fortislaw.com

Zev Shechtman on behalf of Interested Party Danning Gill Israel & Krasnoff LLP
zs@DanningGill.com, danninggill@gmail.com;zshechtman@ecf.inforuptcy.com

Leslie Skorheim on behalf of U.S. Trustee United States Trustee (SA)
leslie.skorheim@usdoj.gov

Howard Steinberg on behalf of Defendant BankUnited, N.A.
steinbergh@gtlaw.com, pearsallt@gtlaw.com;howard-steinberg-6096@ecf.pacerpro.com

Andrew Still on behalf of Creditor Alteryx, Inc.
astill@swlaw.com, kcollins@swlaw.com

Andrew Still on behalf of Interested Party Courtesy NEF
astill@swlaw.com, kcollins@swlaw.com

United States Trustee (SA)
ustpregion16.sa.ecf@usdoj.gov

Sharon Z. Weiss on behalf of Creditor Azzure Capital LLC
sharon.weiss@bclplaw.com, raul.morales@bclplaw.com,REC_KM_ECF_SMO@bclplaw.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                    F 9013-.1.PROOF.SERVICE

Sharon Z. Weiss on behalf of Creditor Hi Bar Capital LLC
sharon.weiss@bclplaw.com, raul.morales@bclplaw.com,REC_KM_ECF_SMO@bclplaw.com

Johnny White on behalf of Creditor Debt Relief Group, LLC
JWhite@wrslawyers.com, jlee@wrslawyers.com

Johnny White on behalf of Interested Party Courtesy NEF
JWhite@wrslawyers.com, jlee@wrslawyers.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.