D. EDWARD HAYS, #162507
ehays@marshackhays.com
LAILA MASUD, #311731
lmasud@marshackhays.com
BRADFORD N. BARNHARDT, #328705
bbarnhardt@marshackhays.com
MARSHACK HAYS LLP
870 Roosevelt
Irvine, California 92620
Telephone: (949) 333-7777
Facsimile: (949) 333-7778

Attorneys for Chapter 11 Trustee
RICHARD A. MARSHACK, for the
Bankruptcy Estate of The Litigation
Practice Group P.C.

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA DIVISION

| | |
|---|---|
| In re:<br><br>THE LITIGATION PRACTICE GROUP P.C.,<br><br>    Debtor. | Case No.: 8:23-bk-10571-SC<br><br>Chapter 11<br><br>NOTICE OF HEARING ON SHORTENED TIME RE: MOTION FOR ORDER TO LIMIT NOTICE PURSUANT TO RULES 2002 AND 9007 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE<br><br>Date:  August 29, 2023<br>Time:  10:30 a.m.<br>Judge: Hon. Scott C. Clarkson<br>Place: Courtroom 5C via ZoomGov[1]<br>       411 W. Fourth Street<br>       Santa Ana, CA  92701 |

TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY COURT

JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL INTERESTED

PARTIES:

---

[1]  ZoomGov: Video and audio connection information for each hearing will be provided on Judge Clarkson's publicly posted hearing calendar, which may be viewed online at: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/?jid=SC, and then selecting "Judge Clarkson" from the tab on the left-hand side of the page.

PLEASE TAKE NOTICE that Richard A. Marshack, in his capacity as Chapter 11 Trustee ("Trustee") of the Bankruptcy Estate ("Estate") of The Litigation Practice Group P.C. ("Debtor"), has filed a motion for entry of an order authorizing Trustee to limit notice of certain matters that would otherwise require the Trustee to serve notice on all creditors ("Motion"). The Motion has been set for hearing on shortened time on **August 29, 2023, at 10:30 a.m.**, Courtroom 5C- Virtual – 411 W. Fourth Street, Santa Ana, CA 92701.

On March 20, 2023, The Litigation Practice Group P.C. ("Debtor") filed a voluntary petition under Chapter 11 of Title 11 of the United States Code ("Petition Date"). Good cause exists to limit the number of notices that the Trustee has to serve on creditors because the Debtor has hundreds of scheduled creditors. Requiring the Trustee to serve all creditors with notice of all proceedings the case would be administratively burdensome and unduly expensive.

Under the circumstances of this case, the Trustee seeks entry of an order authorizing him to serve notices only on the following:

1.      The Office of the United States Trustee;

2.      Debtor and Debtor's bankruptcy counsel;

3.      Creditors who have the 20 largest unsecured claims;

4.      Counsel for Unsecured Creditors Committee;

5.      All registered electronic case filing ("ECF") users;

6.      Secured creditors or their counsel;

7.      All parties who file and serve requests for special notice in the case; and

8.      Any party whose interest is impacted directly by a particular action or proceeding filed by the Trustee.

The filing of any pleading in this case, other than a proof of claim, on behalf of one of the above-referenced parties, via the CM/ECF system, shall constitute that party's consent to receive all future notices through the CM/ECF system, provided, however, that such party may request that notice be sent by first-class mail to a specified address, or by electronic mail to a specified address, by both filing with the Court and serving on the Trustee's counsel a request for alternative service and/or change of address so stating. Unless otherwise required by Rule 7004(h) of the Federal

Bankruptcy Procedures ("FRBP") or order of the Court, all paper notices in this case, including those required under FRBP 2002, shall be provided by first-class mail.

Further, upon expiration of any claims bar date set in this case, rather than serve all creditors with the notices required under FRBP 2002(a), the Trustee requests authority to limit notice of the following matters to the seven categories of parties listed above and any additional creditors that hold claims for which proofs of claim have been filed:

1.    Any time fixed for filing objections to, and any hearing to consider, a proposed sale of all or substantially all assets of the estate;

2.    Any meeting of creditors and/or equity security holders held pursuant to 11 U.S.C. §§ 341 or 1104 of the Code;

3.    Any hearing on a request for compensation or reimbursement of expenses exceeding $10,000.00; or

4.    Any time fixed for filing objections to, and any hearing on, dismissal of the case.

The Trustee believes it is appropriate that all creditors receive notice of the claims bar date and will ensure that such notice is served.

Finally, the Trustee seeks entry of an order authorizing him to serve the parties affected by any motion to reject contracts, any notice to assume and assign contracts, or any further notice required to consumer clients electronically, or by first-class mail in the event an electronic address is unavailable or unknown for the affected party.

The Motion was filed on August 24, 2023, as Dk. No. 446. Pursuant to the order entered on August 24, 2022, as Dk. No. 447 ("OST"), the Court set the Motion for hearing on shortened time based on Trustee's application for order setting hearing on the Motion, filed on August 24, 2023, as Dk. No. 443 ("Application"). A true and correct copy of the OST is attached as **Exhibit 1**. Further, a copy of the Motion is being served with this Notice.

The basis for a hearing on shortened time is that, on September 6, 2023, Trustee anticipates filing a motion for the second set of rejection notices ("Rejection Motion"). Specifically, the notice related to the Rejection Motion will be for hundreds of creditors. Prior to September 6, 2023, Trustee needs an order entered limiting notice for the Rejection Motion. Presently, there are hearings set in

this case for August 29, 2023, so for judicial efficiency Trustee requests a hearing on August 29,

2023, for the Limit Notice Motion.

The Motion, Application and supporting declaration(s), are based upon the arguments and

evidence presented in the Motion, the accompanying memorandum of points and authorities, the

declarations of Laila Masud, this Notice, the OST, and all documents on file or to be filed in this

case prior to hearing.

PLEASE TAKE FURTHER NOTICE that pursuant to Section 5 of the attached OST, any

opposition to the Motion, may be made orally at the hearing.  Any reply to the opposition to the

Motion, pursuant to Section 6 of the attached OST, may be made orally at the hearing.


DATED: August 24, 2023

MARSHACK HAYS LLP
By: /s/ Laila Masud
D. EDWARD HAYS
LAILA MASUD
Attorneys for Chapter 11 Trustee
RICHARD A. MARSHACK

NOTICE OF HEARING ON SHORTENED TIME

4820-4077-6697,v.1

EXHIBIT  1

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| D. EDWARD HAYS, #162507 ehays@marshackhays.com LAILA MASUD, #311731 lmasud@marshackhays.com BRADFORD N. BARNHARDT, #328705 bbarnhardt@marshackhays.com MARSHACK HAYS WOOD LLP 870 Roosevelt Irvine, California 92620 Telephone: (949) 333-7777 Facsimile: (949) 333-7778 | **FILED & ENTERED**<br><br>**AUG 24 2023**<br><br>CLERK U.S. BANKRUPTCY COURT<br>Central District of California<br>BY bolte      DEPUTY CLERK |
| ☐ *Individual appearing without attorney* ☒ *Attorney for*: Chapter 11 Trustee RICHARD A. MARSHACK, for the Bankruptcy Estate of The Litigation Practice Group P.C. | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA -*SANTA ANA* DIVISION**

| In re:<br><br>THE LITIGATION PRACTICE GROUP P.C.,<br><br><br><br><br><br>Debtor(s). | CASE NO.:  8:23-bk-10571-SC<br><br>CHAPTER:  11 |
|---|---|
| | **ORDER:**<br><br>☒ **GRANTING APPLICATION AND SETTING HEARING ON SHORTENED NOTICE**<br><br>☐ **DENYING APPLICATION FOR ORDER SETTING HEARING ON SHORTENED NOTICE**<br><br>**[LBR 9075-1(b)]** |

**Movant** (*name*): Chapter 11 Trustee RICHARD A. MARSHACK, for the Bankruptcy Estate of The Litigation Practice Group P.C.

1. Movant filed the following motion together with supporting declarations and (if any) supporting documents:
   a. *Title of motion*: AMENDED MOTION FOR ORDER TO LIMIT NOTICE PURSUANT TO RULES 2002 AND 9007 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE; MEMORANDUM OF POINTS OF AUTHORITIES; DECLARATION OF LAILA MASUD IN SUPPORT

   b. *Date of filing of motion*: August 24, 2023

2. Pursuant to LBR 9075-1(b), movant also filed an Application for Order Setting Hearing on Shortened Notice (Application) together with supporting declaration(s):
   *Date of filing of Application*: August 24, 2023

3. Based upon the court's review of the application, it is ordered that:
   a. ☐  The Application is denied.  The motion may be brought on regular notice pursuant to LBRs.

   b. ☒  The Application is granted, and it is further ordered that:

---

This form is optional.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*December 2013*                    Page 1                    **F 9075-1.1.ORDER.SHORT.NOTICE**

EXHIBIT 1 , PAGE 5

(1) ☒  A hearing on the motion will take place as follows:

| | |
|---|---|
| **Hearing date: 8/29/23** | **Place:** |
| **Time:** 10:30 a.m. | ☐  **255 East Temple Street, Los Angeles, CA 90012** |
| | ☐  **21041 Burbank Boulevard, Woodland Hills, CA 91367** |
| **Courtroom:** 5C - Virtual | ☐  **3420 Twelfth Street, Riverside, CA 92501** |
| | ☒  **411 West Fourth Street, Santa Ana, CA 92701** |
| | ☐  **1415 State Street, Santa Barbara, CA 93101** |

(2) ☒  No later than the deadlines given, **telephonic notice** of the hearing must be provided to all persons/entities listed:

| (A) _Deadlines:_ | (B) _Persons/entities to be provided with telephonic notice:_ |
|---|---|
| Date: 8/24/23 | |
| | _Creditor Committee Counsel_ |
| Time: 6:00 p.m. | |
| | ☐  See attached page |
| | (C) _Telephonic notice is also required upon_ the United States trustee |

(3) ☒  No later than the deadlines given, **written notice of the hearing** and a **copy of this order** must be served upon all persons/entities listed using:    ☒ one of the methods checked    ☐ all of the methods checked

(A) ☐ Personal Delivery    ☐ Overnight Mail    ☒ First class mail    ☒ Facsimile*    ☒ Email*

| (B) _Deadlines:_ | (C) _Persons/entities to be served with written notice and a copy of this order:_ |
|---|---|
| Date: 8/24/23 | All creditors and parties in interest. |
| Time: 6:00 p.m. | |
| | ☐  See attached page |
| | (D) _Service is also required upon:_ |
| | -- United States trustee _(electronic service is not permitted)_ |
| | -- Judge's copy personally delivered to chambers _(see Court Manual for address)_ |

This form is optional.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2013                                      Page 2                          **F 9075-1.1.ORDER.SHORT.NOTICE**

EXHIBIT 1 , PAGE 6

(4) ☒  No later than the deadlines given, a copy of the motion, declarations, and supporting documents (if any), must be served on all persons/entities listed using:  ☒ one of the methods checked   ☐ all of the methods checked

(A)  ☐ Personal Delivery   ☐ Overnight Mail   ☒ First Class Mail   ☒ Facsimile*   ☒ Email*

| (B) _Deadlines:_ | (C) _Persons/entities to be served with motion, declarations, supporting documents:_ |
|---|---|
| Date: 8/24/23 | _All creditors and parties in interest._ |
| Time: 6:00 p.m. | ☐  See attached page |
| | (D) _Service is also required upon:_ |
| | -- United States trustee _(no electronic service permitted)_ |
| | -- Judge's copy personally delivered to chambers _(see Court Manual for address)_ |

(5) ☒  Regarding **opposition to the motion**

☒  opposition to the motion may be made **orally** at the hearing

☐  no later than the deadlines given, **written opposition to the motion** must be filed with the court and served upon all persons/entities listed using:  ☒ one of the methods checked   ☐ all of the methods checked

(A)  ☐ Personal Delivery   ☒ Overnight Mail   ☐ First Class Mail   ☐ Facsimile*   ☒ Email*

| (B) _Deadlines:_ | (C) _Persons/entities to be served with written opposition to the motion:_ |
|---|---|
| Date: | -- movant's attorney (or movant, if movant is not represented by an attorney) |
| Time: | |
| | (D) _Service is also required upon:_ |
| | -- United States trustee _(electronic service is not permitted)_ |
| | -- Judge's copy personally delivered to chambers _(see Court Manual for address)_ |

(6) ☒  Regarding a **reply to an opposition:**

☒  a reply to opposition may be made **orally** at the hearing.

☐  no later than the deadlines given, a **written reply to an opposition** must be filed with the court and served on all persons/entities listed using:  ☐ one of the methods checked   ☐ all of the methods checked

(A)  ☐ Personal Delivery   ☐ Overnight Mail   ☐ First Class Mail   ☐ Facsimile*   ☐ Email*

---

This form is optional.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2013                               Page 3                         F 9075-1.1.ORDER.SHORT.NOTICE

EXHIBIT 1 , PAGE 7

| (B) _Deadlines:_ | (C) _Persons/entities to be served with written reply to opposition:_ |
|---|---|
| Date: | -- All persons/entities who filed a written opposition |
| Time: | |
| | (D) _Service is also required upon_: |
| | -- United States trustee _(electronic service is not permitted)_ |
| | -- Judge's Copy personally delivered to chambers |
| | _(see Court Manual for address)_ |

(7) ☐  Other requirements:

(8) ☒  No later than the deadlines given, movant must file a **Declaration of Notice and Service** establishing that telephonic notice, written notice, and service of the motion and this order was completed as set forth above, and a **judge's copy** of the Declaration of Notice and Service must be personally delivered to the judge's chambers:

| ☒ at least 2 days before the hearing. |
|---|
| ☐ no later than:   Date:            Time: |

\* Service by electronic means (facsimile or email) requires compliance with F.R.Civ.P. 5(b)(2)(E).

###

Date: August 24, 2023

_Scott C. Clarkson_
Scott C. Clarkson
United States Bankruptcy Judge

This form is optional.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

_December 2013_                          Page 4                    **F 9075-1.1.ORDER.SHORT.NOTICE**

EXHIBIT 1 , PAGE 8

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
870 Roosevelt, Irvine, CA 92620.

A true and correct copy of the foregoing document entitled: **NOTICE OF HEARING ON SHORTENED TIME RE: MOTION FOR ORDER TO LIMIT NOTICE PURSUANT TO RULES 2002 AND 9007 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **August 24, 2023**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**: On **August 24, 2023**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**DEBTOR – MAIL REDIRECTED TO TRUSTEE**
THE LITIGATION PRACTICE GROUP P.C.
~~17542 17TH ST, SUITE 100~~
~~TUSTIN, CA 92780-1981~~

☒  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL:** Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **August 24, 2023**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**VIA PERSONAL DELIVERY:**
**PRESIDING JUDGE'S COPY**
HONORABLE SCOTT C. CLARKSON
UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
RONALD REAGAN FEDERAL BUILDING AND COURTHOUSE
411 WEST FOURTH STREET, SUITE 5130 / COURTROOM 5C
SANTA ANA, CA 92701-4593

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| August 24, 2023 | Layla Buchanan | /s/ Layla Buchanan |
|---|---|---|
| Date | Printed Name | Signature |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
870 Roosevelt, Irvine, CA 92620.

A true and correct copy of the foregoing document entitled: **NOTICE OF HEARING ON SHORTENED TIME RE: MOTION FOR ORDER TO LIMIT NOTICE PURSUANT TO RULES 2002 AND 9007 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **August 24, 2023**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**: On **August 24, 2023**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**DEBTOR**
**MAIL REDIRECTED TO TRUSTEE**
THE LITIGATION PRACTICE GROUP P.C.
~~17542 17TH ST, SUITE 100~~
~~TUSTIN, CA 92780-1981~~

☒ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL:** Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **August 24, 2023**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**VIA PERSONAL DELIVERY**
**PRESIDING JUDGE'S COPY**
HONORABLE SCOTT C. CLARKSON
UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA
RONALD REAGAN FEDERAL BUILDING AND COURTHOUSE
411 WEST FOURTH STREET, SUITE 5130 / COURTROOM 5C
SANTA ANA, CA 92701-4593

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| August 24, 2023 | Layla Buchanan | /s/ Layla Buchanan |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: CONTINUED:

- **ATTORNEY FOR CREDITOR AFFIRMA, LLC and CREDITOR OXFORD KNOX, LLC:** Eric Bensamochan eric@eblawfirm.us, G63723@notify.cincompass.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Peter W Bowie peter.bowie@dinsmore.com, caron.burke@dinsmore.com
- **ATTORNEY FOR CREDITOR SDCO TUSTIN EXECUTIVE CENTER, INC.:** Ronald K Brown ron@rkbrownlaw.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Christopher Celentino christopher.celentino@dinsmore.com, caron.burke@dinsmore.com
- **INTERESTED PARTY COURTESY NEF:** Michael F Chekian mike@cheklaw.com, chekianmr84018@notify.bestcase.com
- **INTERESTED PARTY COURTESY NEF:** Shawn M Christianson cmcintire@buchalter.com, schristianson@buchalter.com
- **INTERESTED PARTY COURTESY NEF:** Randall Baldwin Clark rbc@randallbclark.com
- **INTERESTED PARTY COURTESY NEF:** Leslie A Cohen leslie@lesliecohenlaw.com, jaime@lesliecohenlaw.com; clare@lesliecohenlaw.com
- **INTERESTED PARTY COURTESY NEF:** Aaron E. DE Leest adeleest@DanningGill.com, danninggill@gmail.com; adeleest@ecf.inforuptcy.com
- **ATTORNEY FOR INTERESTED PARTY NATIONAL ASSOCIATION OF CONSUMER BANKRUPTCY ATTORNEYS and INTERESTED PARTY NATIONAL CONSUMER BANKRUPTCY RIGHTS CENTER:** Jenny L Doling jd@jdl.law, dolingjr92080@notify.bestcase.com; 15994@notices.nextchapterbk.com
- **ATTORNEY FOR CREDITOR CAROLYN BEECH:** Daniel A Edelman dedelman@edcombs.com, courtecl@edcombs.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Christopher Ghio christopher.ghio@dinsmore.com, Kristina.Heller@Dinsmore.com
- **ATTORNEY FOR DEFENDANT STRIPE, INC.:** Eric D Goldberg eric.goldberg@dlapiper.com, eric-goldberg-1103@ecf.pacerpro.com
- **ATTORNEY FOR CREDITOR AFFIRMA, LLC; CREDITOR ANAHEIM ARENA MANAGEMENT, LLC; CREDITOR ANAHEIM DUCKS HOCKEY CLUB, LLC; and CREDITOR OXFORD KNOX, LLC:** Jeffrey I Golden jgolden@go2.law, kadele@ecf.courtdrive.com; cbmeeker@gmail.com; lbracken@wgllp.com; gestrada@wgllp.com; golden.jeffreyi.b117954@notify.bestcase.com
- **ATTORNEY FOR CREDITOR DEBT VALIDATION FUND II, LLC; CREDITOR MC DVI FUND 1, LLC; and CREDITOR MC DVI FUND 2, LLC:** Richard H Golubow rgolubow@wghlawyers.com, jmartinez@wghlawyers.com; svillegas@wghlawyers.com
- **INTERESTED PARTY COURTESY NEF:** David M Goodrich dgoodrich@go2.law, kadele@go2.law; dfitzgerald@go2.law; wggllp@ecf.courtdrive.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** D Edward Hays ehays@marshackhays.com, ehays@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com; cmendoza@marshackhays.com; cmendoza@ecf.courtdrive.com
- **ATTORNEY FOR CREDITOR CITY CAPITAL NY:** Alan Craig Hochheiser ahochheiser@mauricewutscher.com, arodriguez@mauricewutscher.com
- **ATTORNEY FOR CREDITOR DEBT VALIDATION FUND II, LLC; CREDITOR MC DVI FUND 1, LLC; and CREDITOR MC DVI FUND 2, LLC:** Garrick A Hollander ghollander@wghlawyers.com, jmartinez@wghlawyers.com; svillegas@wghlawyers.com
- **ATTORNEY FOR CREDITOR OHP-CDR, LP:** Razmig Izakelian razmigizakelian@quinnemanuel.com
- **ATTORNEY FOR DEBTOR THE LITIGATION PRACTICE GROUP P.C.:** Joon M Khang joon@khanglaw.com
- **ATTORNEY FOR INTERESTED PARTY AD HOC CONSUMER CLAIMANTS COMMITTEE:** Ira David Kharasch ikharasch@pszjlaw.com
- **ATTORNEY FOR DEFENDANT GALLANT LAW GROUP:** Meredith King mking@fsl.law, ssanchez@fsl.law; jwilson@fsl.law
- **ATTORNEY FOR COMMITTEE OF UNSECURED CREDITORS:** Nicholas A Koffroth nkoffroth@foxrothschild.com, khoang@foxrothschild.com
- **ATTORNEY FOR DEFENDANT MARICH BEIN, LLC:** David S Kupetz David.Kupetz@lockelord.com, mylene.ruiz@lockelord.com
- **INTERESTED PARTY COURTESY NEF:** Christopher J Langley chris@slclawoffice.com, omar@slclawoffice.com; langleycr75251@notify.bestcase.com; ecf123@casedriver.com

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                    **F 9013-3.1.PROOF.SERVICE**

- **ATTORNEY FOR DEFENDANT CONSUMER LEGAL GROUP, P.C.; DEFENDANT LGS HOLDCO, LLC; INTERESTED PARTY CONSUMER LEGAL GROUP, P.C.; and INTERESTED PARTY LIBERTY ACQUISITIONS GROUP INC:** Daniel A Lev daniel.lev@gmlaw.com, cheryl.caldwell@gmlaw.com; dlev@ecf.courtdrive.com
- **ATTORNEY FOR CREDITOR PHILLIP A GREENBLATT, PLLC:** Michael D Lieberman mlieberman@lipsonneilson.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Yosina M Lissebeck Yosina.Lissebeck@Dinsmore.com, caron.burke@dinsmore.com
- **CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Richard A Marshack (TR) pkraus@marshackhays.com, rmarshack@iq7technology.com; ecf.alert+Marshack@titlexi.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Laila Masud lmasud@marshackhays.com, lmasud@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com
- **ATTORNEY FOR US TRUSTEE:** Kenneth Misken Kenneth.M.Misken@usdoj.gov
- **INTERESTED PARTY COURTESY NEF:** Byron Z Moldo bmoldo@ecjlaw.com, amatsuoka@ecjlaw.com, dperez@ecjlaw.com
- **INTERESTED PARTY COURTESY NEF:** Alan I Nhamias anahmias@mbn.law, jdale@mbnlawyers.com
- **INTERESTED PARTY COURTESY NEF:** Victoria Newmark vnewmark@pszjlaw.com
- **ATTORNEY FOR US TRUSTEE:** Queenie K Ng queenie.k.ng@usdoj.gov
- **ATTORNEY FOR COMMITTEE OF UNSECURED CREDITORS:** Keith C Owens kowens@foxrothschild.com, khoang@foxrothschild.com
- **ATTORNEY FOR DEFENDANT DANIEL S. MARCH and DEFENDANT TONY DIAB:** Teri T Pham tpham@epglawyers.com, ttpassistant@epglawyers.com
- **ATTORNEY FOR DEFENDANT GREYSON LAW CENTER PC; DEFENDANT HAN TRINH; DEFENDANT JAYDE TRINH; and DEFENDANT SCOTT JAMES EADIE:** Douglas A Plazak dplazak@rhlaw.com
- **ATTORNEY FOR DEFENDANT TOUZI CAPITAL, LLC and DEFENDANT ENG TAING:** Daniel H Reiss dhr@lnbyg.com, dhr@ecf.inforuptcy.com
- **ATTORNEY FOR DEFENDANT CONSUMER LEGAL GROUP, PC:** Ronald N Richards ron@ronaldrichards.com, 7206828420@filings.docketbird.com
- **ATTORNEY FOR CREDITOR MARI AGAPE:** Gregory M Salvato gsalvato@salvatoboufadel.com, calendar@salvatolawoffices.com; jboufadel@salvatoboufadel.com; gsalvato@ecf.inforuptcy.com
- **ATTORNEY FOR CREDITOR AZZURE CAPITAL LLC and CREDITOR HI BAR CAPITAL LLC:** Olivia Scott olivia.scott3@bclplaw.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Jonathan Serrano jonathan.serrano@dinsmore.com
- **ATTORNEY FOR CREDITOR UNITED PARTNERSHIPS, LLC:** Paul R Shankman PShankman@fortislaw.com, info@fortislaw.com
- **INTERESTED PARTY COURTESY NEF:** Zev Shechtman zs@DanningGill.com, danninggill@gmail.com; zshechtman@ecf.inforuptcy.com
- **ATTORNEY FOR US TRUSTEE:** Leslie Skorheim leslie.skorheim@usdoj.gov
- **ATTORNEY FOR DEFENDANT BANKUNITED, N.A.:** Howard Steinberg steinbergh@gtlaw.com, pearsallt@gtlaw.com; howard-steinberg-6096@ecf.pacerpro.com
- **ATTORNEY FOR CREDITOR ALTERYX, INC.:** Andrew Still astill@swlaw.com, kcollins@swlaw.com
- **US TRUSTEE:** United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- **ATTORNEY FOR CREDITOR AZZURE CAPITAL LLC and CREDITOR HI BAR CAPITAL LLC:** Sharon Z. Weiss sharon.weiss@bclplaw.com, raul.morales@bclplaw.com, REC_KM_ECF_SMO@bclplaw.com
- **ATTORNEY FOR CREDITOR DEBT RELIEF GROUP, LLC:** Johnny White JWhite@wrslawyers.com, jlee@wrslawyers.com

2. **SERVED BY UNITED STATES MAIL**: CONTINUED:

| COMMITTEE / CREDITOR / POC ADDRESS | COMMITTEE / CREDITOR / POC ADDRESS | COMMITTEE / CREDITOR / POC ADDRESS |
|---|---|---|
| ABIGAIL BEAUDIN<br>64 THOMPSON STREET, APT 16<br>NEW YORK, NY 10012-64 | ALEXANDRA H LUTFI<br>11020 ALTA MESA ROAD<br>VICTORVILLE, CA 92392 | ANGELA DOWS, ESQ.<br>1333 N BUFFALO DR, STE 210<br>LAS VEGAS, NV 89128 |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                   **F 9013-3.1.PROOF.SERVICE**

**COMMITTEE / CREDITOR / POC ADDRESS**
APRIL RIEDY
3949 CLUBVIEW AVENUE
WEST BLOOMFIELD TOWNSHIP, MI 48324-2807

**20 LARGEST CREDITOR**
ANTHEM BLUE CROSS
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
PO BOX 511300
LOS ANGELES, CA 90051-7855

**20 LARGEST CREDITOR**
CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0001

**20 LARGEST CREDITOR**
DEBT PAY PRO
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
1900 E GOLF ROAD, SUITE 550
SCHAUMBURG, IL 60173-5870

**20 LARGEST CREDITOR**
EXECUTIVE CENTER LLC
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
5960 SOUTH JONES BLVD
LAS VEGAS, NV 89118-2610

**COMMITTEE / CREDITOR / POC ADDRESS**
DENISE BURTCHELL
185 OLD CANTERBURY TPKE
NORWICH, CT 06360-185

**20 LARGEST CREDITOR**
AZEVEDO SOLUTIONS GROUPS, INC
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
420 ADOBE CANYON RD
KENWOOD, CA 95452-9048

**RTD 05/30/23 UTF**
**20 LARGEST CREDITOR**
COLLABORATION ADVISORS
~~ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS~~
~~400 DORLA COURT~~
~~ZEPHYR COVE, NV 89448~~

**20 LARGEST CREDITOR**
DEBT VALIDATION FUND II, LLC
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
5075 LOWER VALLEY ROAD
ATGLEN, PA 19310-1774

**20 LARGEST CREDITOR / POC ADDRESS**
EXELA ENTERPRISE SOLUTIONS
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
2701 E. GRAUWYLER ROAD
IRVING, TX 75061-3414

**COMMITTEE / CREDITOR / POC ADDRESS**
THOMAS RAY
2312 PLATINUM DR
SUN CITY CENTER, FL 33573

**20 LARGEST CREDITOR**
BUSINESS CENTERS OF AMERICA
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
1100 SIR FRANCIS DRAKE BLVD, SUITE 1
KENTFIELD, CA 94904-1476

**20 LARGEST CREDITOR**
CREDIT REPORTING SERVICE INC
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
548 MARKET ST, SUITE 72907
SAN FRANCISCO, CA 94104-5401

**20 LARGEST CREDITOR**
DOCUMENT FULFILLMENT SERVICES
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
2930 RAMONA AVE #100
SACRAMENTO, CA 95826-3838

**20 LARGEST CREDITOR / POC ADDRESS**
FIRST LEGAL NETWORK, LLC
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
PO BOX 743451
LOS ANGELES, CA 90074-3451

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**20 LARGEST CREDITOR**
JP MORGAN CHASE
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
3 PARK PLAZA, STE 900
IRVINE, CA 92614-5208

**20 LARGEST CREDITOR**
LEXISNEXUS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
15500 B ROCKFIELD BLVD
IRVINE, CA 92618-2722

**20 LARGEST CREDITOR**
MARICH BEIN LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
99 WALL STREET, STE 2669
NEW YORK, NY 10005-4301

**20 LARGEST CREDITOR**
MC DVI FUND 1, LLC; MC DVI FUND
2, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1598 COTTONWOOD DR
GLENVIEW, IL 60026-7769

**20 LARGEST CREDITOR**
NETSUITE-ORACLE
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
2300 ORACLE WAY
AUSTIN, TX 78741-1400

**20 LARGEST CREDITOR / POC
ADDRESS**
OUTSOURCE ACCELERATOR LTD
C/O PAUL R. SHANKMAN, ESQ
FORTIS LLP
650 TOWN CENTER DRIVE, SUITE
1530
COSTA MESA, CA 92626

**20 LARGEST CREDITOR**
SHARP BUSINESS SYSTEMS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
8670 ARGENT ST
SANTEE, CA 92071-4172

**20 LARGEST CREDITOR**
TASKUS HOLDINGS, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1650 INDEPENDENCE DR
NEW BRAUNFELS, TX 78132-3959

**20 LARGEST CREDITOR**
TUSTIN EXECUTIVE CENTER
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1630 S SUNKIST STEET, STE A
ANAHEIM, CA 92806-5816

**RTD 06/05/23 UTF
20 LARGEST CREDITOR**
VALIDATION PARTNERS LLC
~~ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1300 SAWGRASS PKWY, STE 110
SUNRISE, FL 33323~~

**CREDITOR / POC ADDRESS**
JASON PATTERSON STOPNITZKY
C/O LESLIE E. CHAYO, ESQ.
9454 WILSHIRE BLVD., PH
BEVERLY HILLS, CA 90212

**RTD 06/14/23 UTF
SECURED CREDITOR**
CITY CAPITAL NY
~~ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1135 KANE CONCOURSE
BAY HARBOUR ISLANDS, FL
33154-2025~~

**SECURED CREDITOR**
DIVERSE CAPITAL LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
323 SUNNY ISLES BLVD, STE 503
SUNNY ISLES, FL 33160-4675

**SECURED CREDITOR**
FUNDURA CAPITAL GROUP
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
80 BROAD STREET, STE 3303
NEW YORK, NY 10004-2845

**SECURED CREDITOR / POC
ADDRESS**
FUNDURA CAPITAL GROUP
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1545 ROUTE 202, SUITE 101
POMONA, NY 10970

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**SECURED CREDITOR / POC ADDRESS**
RIVER TREE LLC
C/O MAYS JOHNSON LAW FIRM
21 BATTERY PARK AVE, SUITE 201
ASHEVILLE, NC 28801

**SECURED CREDITOR / POC ADDRESS**
VENTURE PARTNERS LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1309 COFFEEN AVENUE, STE 1200
SHERIDAN, WY 82801

**CREDITOR / POC ADDRESS**
AARON DAVIS
P.O. BOX 735
CUSTER, SD 57730-0735

**CREDITOR / POC ADDRESS**
ABIGAEL TORRES
1729 PURDUE AVE, APT #203
LOS ANGELES, CA 90025

**CREDITOR / POC ADDRESS**
ACB HOLDINGS, LP
C/O OLD HICKORY PARTNERS /
DAN YOUNG
303 COLORADO STREET, SUITE
2550
AUSTIN, TX 78701

**CREDITOR / POC ADDRESS**
ADAM RENDLE
25541 CALABRIA DRIVE
MORENO VALLEY, CA 92551-22554

**CREDITOR / POC ADDRESS**
AGIME SHLLAKU
1574 MILLBROOK DRIVE
ALGONQUIN, IL 60102

**CREDITOR**
AJILON
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
LOCKBOX: DEPT CH 14031
PALATINE, IL 60055-0001

**CREDITOR / POC ADDRESS**
ALAN ROBERTS
1014 BROADWAY, #325
SANTA MONICA, CA 90401

**CREDITOR / POC ADDRESS**
ALEXANDRA DEMONTANO
3173 SWEETWATER SPRINGS
BLVD, APT 282
SPRING VALLEY, CA 91978

**CREDITOR / POC ADDRESS**
ALICE STANTON
160 BROOKDALE LN
INDIANA, PA 15701

**CREDITOR / POC ADDRESS**
AMANDA RALEY
901 VILLAGE DRIVE
MILLIKEN, CO 80543

**CREDITOR / POC ADDRESS**
AMERICAN EXPRESS NATIONAL
BANK
C/O BECKET AND LEE LLP
PO BOX 3001
MALVERN  PA 19355-0701

**CREDITOR / POC ADDRESS**
AMY KIRCKOVICH
184 ENCHANTED FIRST S
DEPEW, NY 14043

**CREDITOR / POC ADDRESS**
ANGELA DENISE BLAIR
8711 HAYSHED LN, APT 24
COLUMBIA, MD 21045-2849

**CREDITOR**
ANIBAL COLON JR
C/O ALEXANDER TAYLOR, ESQ.
SULAIMAN LAW GROUP LTD
2500 SOUTH HIGHLAND AVE,
SUITE 200
LOMBARD, IL 60148-7103

**CREDITOR / POC ADDRESS**
ANTHONY STAMM
3671 W UNION AVE
DENVER, CO 80236

**CREDITOR**
ARIZONA DEPT OF ECONOMIC
SECURITY
PO BOX 6028
PHOENIX, AZ 85005-6028

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

**CREDITOR / POC ADDRESS**
ARKANSAS DEPARTMENT OF
FINANCE AND ADMINISTR
REVENUE LEGAL COUNSEL
PO BOX 1272, RM 2380
LITTLE ROCK, AR 72203-1272

**CREDITOR**
ARKANSAS DEPT OF FINANCE &
ADMIN
PO BOX 9941
LITTLE ROCK, AR 72203-9941

**CREDITOR / POC ADDRESS**
ARLENE LUNA
2648 W BALL RD, UNIT 112
ANAHEIM, CA 92804

**CREDITOR / POC ADDRESS**
ARTHUR BABBITT
1404 COBBLESTONE COURT
FLEMINGTON, NJ 08822

**CREDITOR / POC ADDRESS**
ARVEN ALLEN KNIGHT
1805 23RD ST, SE APT 252B
WASHINGTON, DC 20020

**CREDITOR / POC ADDRESS**
ASHLEY GLOCKNER
369 W BAY STREET, UNIT D
COSTA MESA, CA 92627-5748

**CREDITOR / POC ADDRESS**
ASHLEY WIEAND
513 WASHINGTON STREET
TAMAQUA, PA 18252

**CREDITOR / POC ADDRESS**
BARBARA O'NEAL
10010 YORKTOWN RD
LYNDON, IL 61261

**CREDITOR / POC ADDRESS**
BARBARA WYSS
3259 WOODLAND
WICHITA, KS 67204

**CREDITOR / POC ADDRESS**
BEATRICE CHERVONY
122 BRAISTED AVE
STATEN ISLAND, NY 10314

**CREDITOR**
BEVERLY GRAHAM
C/O BOBBY WALKER, ESQ.
SULAIMAN LAW GROUP
2500 SOUTH HIGHLAND AVE,
SUITE 200
LOMBARD, IL 60148-7103

**CREDITOR / POC ADDRESS**
BLANCHE WHEALDON
1317 HARVARD AVENUE
NATRONA HEIGHTS, PA 15065

**CREDITOR / POC ADDRESS**
BLUE CROSS OF CALIFORNIA
DBA ANTHEM BLUE CROSS
ONE CONSTITUTION PLAZA
HARTFORD, CT 06103

**CREDITOR / POC ADDRESS**
BONITA MARIE SCOTT
2132 OHIO AVE
COLUMBUS, IN 47201

**CREDITOR / POC ADDRESS**
BRADLEY JAMES MAZAN
2073 US HWY 50
BATAVIA, OH 45103

**CREDITOR / POC ADDRESS**
BRIAN AND LAURA HATFIELD
4031 ADER HOLT RD
BRONSTON, KY 42518

**CREDITOR / POC ADDRESS**
BRIAN BRADLEY
322 VALLEY HILL CT
ST. CLAIR, MO 63077

**CREDITOR / POC ADDRESS**
BRIANNE PUSZTAI
27784 INVERNESS
MISSION VIEJO, CA 92692

**CREDITOR / POC ADDRESS**
BRITTANY PORTER
2403 LARKHAVEN LANE
OXNARD, CA 93036

**CREDITOR / POC ADDRESS**
BRITTANY WESTON, ESQ.
3070 BRISTOL PIKE, SUITE 1-115
BENSALEM, PA 19020-5356

**CREDITOR / POC ADDRESS**
CALIFORNIA DEPARTMENT OF
TAX AND FEE ADMINISTRATION
PO BOX 942879
SACRAMENTO, CA 94279-0055

**CREDITOR / POC ADDRESS**
CALIFORNIA DEPT. OF TAX AND
FEE ADMINISTRATION
COLLECTIONS SUPPORT BUREAU,
MIC: 55
PO BOX 942879
SACRAMENTO, CA 94279-0001

**CREDITOR / POC ADDRESS**
CARL WUESTEHUBE
33832 DIANA DRIVE
DANA POINT, CA 92629

**CREDITOR / POC ADDRESS**
CARLOS E. URIZAR
2424 GATES ST
LOS ANGELES, CA 90031

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**CREDITOR**
CAROLINA TECHNOLOGIES &
CONSULTING INVOICE
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1854 HENDERSONVILLE ROAD,
SUITE A
PMB #178
ASHEVILLE, NC 28803-2495

**CREDITOR / POC ADDRESS**
CAROLYN BERNARD
10 GOYAVE STREET
TOMS RIVER, NJ 08732

**CREDITOR / POC ADDRESS**
CAROLYN GREAVES
3342 CHEATHAM RD NW
ACWORTH, GA 30101

**CREDITOR / POC ADDRESS**
CASEY WHITE
6565 DODGEN RD SW
MABLETON, GA 30126

**CREDITOR / POC ADDRESS**
CATHERINE WALLIS
2122 HILL WAY
MEDFORD, OR 97504

**CREDITOR / POC ADDRESS**
CHAD LIVINGSTON
5027 S 136TH E AVE, #620
TULSA, OK 74134

**CREDITOR / POC ADDRESS**
CHAD MEISNER
708 EIDER CT
GRAND JUNCTION, CO 91505

**CREDITOR / POC ADDRESS**
CHARITIE A MERCIER
11479 HIGHWAY 70
MADILL, OK 73446

**CREDITOR / POC ADDRESS**
CHARLES CORNELIUS
1610 BARREN BAILEY RD
RUSSELLVILLE, KY 42276

**CREDITOR / POC ADDRESS**
CHRISTINE JOHNSON
7807 171ST PLACE
TINLEY PARK, IL 60477-3267

**CREDITOR / POC ADDRESS**
CHRISTINE ONOFRIO
134 OAK ST
AUDUBON, NJ 08106

**CREDITOR / POC ADDRESS**
CHRISTOPHER CARPENTER
3025 HYPERION RD
BETTENDORF, IA 52722

**CREDITOR / POC ADDRESS**
CINDY NEWMAN
19962 NIPONA CT
RIVERSIDE, CA 92508

**CREDITOR / POC ADDRESS**
CINDY SILVA BLACK
215 NORTH NEW RIVER DRIVE
EAST, APT 100
FORT LAUDERDALE, FL 33301

**CREDITOR / POC ADDRESS**
CLAIRE BABBITT
1404 COBBLESTONE COURT
FLEMINGTON, NJ 08822

**CREDITOR / POC ADDRESS**
CLEAR VISION FINANCIAL LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1 CORPORATE PARK, SUITE 200
IRVINE, CA 92606

**CREDITOR / POC ADDRESS**
COLLEEN FLYNN
29 A PUTNAM GREEN
GREENWICH, CT 06830

**CREDITOR / POC ADDRESS**
COLONNA COHEN LAW, PLLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
861 MANHATTAN AVE, STE 20
BROOKLYN, NY 11222

**CREDITOR / POC ADDRESS**
CORY READE DOWS AND SHAFER
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1333 N BUFFALO DRIVE, SUITE 210
LAS VEGAS, NV 89128-3636

**CREDITOR / POC ADDRESS**
CRISTAL CASLER
241 N GRACE ST
LANSING, MI 48917

**CREDITOR**
CT CORPORATION - INV
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
PO BOX 4349
CAROL STREAM, IL 60197-4349

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**CREDITOR / POC ADDRESS**
CULLIGAN FINANCE COMPANY
PO BOX 3256
MILWAUKEE, WI 53201-3256

**CREDITOR / POC ADDRESS**
DANIEL MARIANO
230 RABIDEAU STREET
CADYVILLE, NY 12918

**CREDITOR / POC ADDRESS**
DANIEL WINE
6054 RIVERSIDE BLVD, APT A-1
SACRAMENTO, CA 95831-6054

**CREDITOR / POC ADDRESS**
DANIELLE PRICE
1168 RAMBIN RD
STONEWALL, LA 71078

**CREDITOR**
DARCY WILLIAMSON, TRUSTEE
510 SW 10TH
TOPEKA, KS 66612-1606

**CREDITOR / POC ADDRESS**
DAVID ORR, ESQ.
26053 BALSAWOOD CT
WESLEY CHAPE, FL 33544

**CREDITOR**
DAVID ULERY
C/O JOSHUA EGGNATZ, EGGNATZ
PASCUCCI
7450 GRIFFIN ROAD, SUITE 230
DAVIE, FL 33314-4104

**CREDITOR / POC ADDRESS**
DEBBIE MCFARLIN
1839 S WASHINGTON ST, #201
NAPERVILLE, IL 60565

**CREDITOR / POC ADDRESS**
DEBORAH BUTLER
639 PROCTOR LANE
COATESVILLE, PA 19320

**CREDITOR / POC ADDRESS**
DEBORAH HOWARD
706 W TIMBER RIDGE DR, APT 5
PEORIA, IL 61615

**CREDITOR / POC ADDRESS**
DEBRA M. ARCHAMBAULT
5 CARLANN LANE
VALLEY COTTAGE, NY 1989

**CREDITOR / POC ADDRESS**
DEBRA PRICE
C/O ROBERT COCCO
1500 WALNUT ST, STE 900
PHILADELPHIA, PA 19102-3518

**CREDITOR / POC ADDRESS**
DENNIS NAKAMICHI
35308 19TH AVE SW
FEDERAL WAY, WA 98023-3530

**CREDITOR / POC ADDRESS**
DENNIS THERIAULT
PO BOX 110
MILAN, NH 03588

**CREDITOR**
DEPT OF LABOR AND INDUSTRIES
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
PO BOX 34022
SEATTLE, WA 98124

**CREDITOR / POC ADDRESS**
DIALLO WHITAKER
15507 S NORMANDIE AVE #402
GARDENA, CA 90247

**CREDITOR / POC ADDRESS**
DICKSON NGUGI NJOKI
1702 98TH STREET CT S, APT M13
TACOMA, WA 98444-1702

**CREDITOR / POC ADDRESS**
DONALD AND SHARON SEAL
338 N. ADAMS ST
PLENTYWOOD, MT 59254

**CREDITOR / POC ADDRESS**
DOUGLAS F. STIELE
6870 FLEMMING CIRCLE
PRIOR LAKE, MN 55372

**CREDITOR / POC ADDRESS**
EDWIN VALDIVIA FITZ
666 W 18TH ST, APT 9
COSTA MESA, CA 92627

**CREDITOR / POC ADDRESS**
ELIZABETH A KUPER
37 EDEN STREET
BUFFALO, NY 14220

**CREDITOR / POC ADDRESS**
ELIZABETH A SHORE
C/O MICHAEL CHEKIAN, ESQ.
445 SOUTH FIGUEROA STREET,
31ST FLOOR
LOS ANGELES, CA 90071

**CREDITOR / POC ADDRESS**
ELIZABETH THOMPSON
3027 PRINCETON RD
WEST COLUMBIA, SC 29170

**CREDITOR / POC ADDRESS**
EMPLOYMENT DEVELOPMENT
DEPARTMENT
BANKRUPTCY GROUP MIC 92E
PO BOX 826880
SACRAMENTO, CA 95814

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**CREDITOR**
ENERGYCARE, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
2925 N. GREEN VALLEY
PARKWAY, SUITE C
HENDERSON, NV 89014-0418

**CREDITOR / POC ADDRESS**
ERIN PROVINS
5071 ORCHARD ROAD
MENTOR, OH 44060

**CREDITOR / POC ADDRESS**
ESTHER SMITH
815 EDWARDS RD, APT 92
GREENVILLE, SC 29615

**CREDITOR / POC ADDRESS**
EVELYN SANTOS
9117 CR 647A
BUSHNELL, FL 33513

**CREDITOR / POC ADDRESS**
FEONA MARJOLINE BOBON
4631 W WARWICK AVE, APT 2
CHICAGO, IL 60641

**CREDITOR / POC ADDRESS**
FIRAS ABUNADA
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
18927 HICKORY CREEK DRIVE,
SUITE 115
MOKENA, IL 60448-8660

**CREDITOR / POC ADDRESS**
FORTH TECHNOLOGY, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1900 E GOLF ROAD, SUITE 550
SCHAUMBURG, IL 60173-5870

**CREDITOR / POC ADDRESS**
FRANCISCO GONZALEZ
257 WEST ST
GLOVERSVILLE, NY 12078

**CREDITOR / POC ADDRESS**
FTL 500 CORP.
ATTN: MARY IZRAILOV, VP
290 NW 165TH ST, SUITE M-400
MIAMI, FL 33169

**CREDITOR / POC ADDRESS**
GABRIEL FERNANDO MONROY
831 W ROMNEYA DRIVE #831
ANAHEIM, CA 92801

**CREDITOR / POC ADDRESS**
GABRIELLE DIXON
3151 ALABAMA RD
CAMDEN, NJ 08104

**CREDITOR / POC ADDRESS**
GALLENT LAW GROUP
800 FERRARI LN, SUITE 100
ONTARIO, CA 91764

**CREDITOR / POC ADDRESS**
GARRETT KEANE
4 WELLESLEY DR
BEDFORD, NH 03100

**CREDITOR / POC ADDRESS**
GEMMABELLE MANALO
733 RAPPE COURT
ANCHORAGE, AK 99518

**CREDITOR**
GENEVE AND MYRANDA
SHEFFIELD
C/O JEREMIAH HECK, ESQ
LUFTMAN HECK & ASSOC
6253 RIVERSIDE DR, STE 200
DUBLIN, OH 43017-5450

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

**CREDITOR**
GEORGIA DEPT OF LABOR
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
148 ANDREW YOUNG
INTERNATIONAL BLVD, NE, SUITE
752
ATLANTA, GA 30303-1751

**CREDITOR / POC ADDRESS**
GERALDINE DONOHOO
5885 PIERCE ST, APT 103
ARVADA, CO 80003

**CREDITOR / POC ADDRESS**
GERARDO GUZMAN
5515 S. EMPORIA
WICHITA, KS 67216

**CREDITOR / POC ADDRESS**
GHA TECHNOLOGIES INC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
DEPT #2090
PO BOX 29661
PHOENIX, AZ 85038-9661

**CREDITOR / POC ADDRESS**
GHA TECHNOLOGIES INC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
8998 E RAINTREE DR
SCOTTSDALE, AZ 85260-7024

**CREDITOR / POC ADDRESS**
GINA WHITE
201 W 12TH ST
ROCKS FALLS, IL 61071

**CREDITOR**
GLORIA EATON
C/O KRIS SKAAR, ESQ.
133 MIRRAMONT LAKE DR.
WOODSTOCK, GA 30189-8215

**CREDITOR / POC ADDRESS**
HAILEY R DAVIS
15494 PEERMONT ST
HOUSTON, TX 77062

**CREDITOR / POC ADDRESS**
HALEY SIMMONEAU
PO BOX 1364
MUSTANG, OK 73065

**CREDITOR / POC ADDRESS**
HAN TRINH
2128 W CHERRY DR
ORANGE, CA 92868

**CREDITOR / POC ADDRESS**
HANH HUYNH
16853 SE FOX GLEN COURT
CLACKAMAS, OR 97015

**CREDITOR**
HARRINGTON ELECTRIC INC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
PO BOX 886
SKYLAND, NC 28776-0886

**CREDITOR / POC ADDRESS**
HEBA QANDEEL-KISHTA
7625 BROOKSIDE GLEN DRIVE
TINLEY PARK, IL 60487-5197

**CREDITOR / POC ADDRESS**
HEIDI HIRSCH
726 N BEACHWOOD DRIVE
BURBANK, CA 91506

**CREDITOR / POC ADDRESS**
HELEN C. BANKS
9338 SOUTH EMERALD AVE
CHICAGO, IL 60620

**CREDITOR / POC ADDRESS**
HELEN MICHEL
1157 EAST 89TH STREET, 2ND
FLOOR
BROOKLYN, NY 11236

**CREDITOR / POC ADDRESS**
HERMANN WABO
14811 WEST RD
HOUSTON, TX 77095

**CREDITOR / POC ADDRESS**
HOLLY M GOLAB
5248 S MONITOR AVE
CHICAGO, IL 60638-1520

**CREDITOR / POC ADDRESS**
HOPE CHAMPAGNE
883 KEMP RD
MINDEN, LA 71055

**CREDITOR / POC ADDRESS**
HUMBERTO PINEDA PEREZ
985 W 64TH PL
HIALEAH, FL 33012

**CREDITOR / POC ADDRESS**
HUNTER HASTINGS
26847 ELLIS MILLS RD
SEAFORD, DE 19973

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**CREDITOR**
IMAGINE REPORTING
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1350 COLUMBIA STREET, SUITE
703
SAN DIEGO, CA 92101-3456

**CREDITOR / POC ADDRESS**
INDIANA DEPARTMENT OF
REVENUE
ATTN: BANKRUPTCY
100 N SENATE AVE
INDIANAPOLIS, IN 46204-2253

**CREDITOR**
INDIANA DEPT OF REVENUE
PO BOX 1028
INDIANAPOLIS, IN 46206-1028

**CREDITOR / POC ADDRESS**
INTERNAL REVENUE SERVICE
CENTRALIZED INVSOLVENCY
OPERATIONS
PO BOX 7346
PHILADELPHIA, PA 19101-7346

**CREDITOR / POC ADDRESS**
INTERNAL REVENUE SERVICE
OGDEN, UT 84201

**CREDITOR / POC ADDRESS**
ISRAEL OROZCO
115 E DATE ST
BREA, CA 92821

**CREDITOR / POC ADDRESS**
IVY BURDEN-POPE
291 ALTAMONTE BAY CLUB
CIRCLE, APT 207
ALTAMONTE SPRINGS, FL 32701

**CREDITOR / POC ADDRESS**
JACLYN GOMEZ
109 TOTTENHAM LANE
ELK GROVE VILLAGE, IL 60007-
3818

**CREDITOR / POC ADDRESS**
JACOB HARLOW
410 6TH AVENUE
SPICER, MN 56288

**CREDITOR / POC ADDRESS**
JAIMIE RUSSELL
36 BALDWIN AVE, APT 2
GLENSFALLS, NY 12801

**CREDITOR / POC ADDRESS**
JAMES B MCMURRAY
8469 142ND ST CT
APPLE VALLEY, MN 55124

**CREDITOR**
JAMES HAMMETT
C/O JENNA DAKRAUB
PRICE LAW GROUP
8245 N. 85TH WAY
SCOTTSDALE, AZ 85258-4349

**CREDITOR / POC ADDRESS**
JAMIE DUROCHER
69 W CAMINO FUSTE
SAHUARITA, AZ 85629

**CREDITOR / POC ADDRESS**
JANE ANN DEARWESTER
P.O. BOX 7084
ASHEVILLE, NC 28802-7084

**CREDITOR / POC ADDRESS**
JEANNIE CACHO
4465 PEARL FALLS AVE
LAS VEGAS, NV 89141

**CREDITOR / POC ADDRESS**
JEFFERY R EVENSON
210 E ALGONQUIN RD, APT A
ALGONQUIN, IL 60102

**CREDITOR / POC ADDRESS**
JENNI MILLER
4873 BUENA VISTA
MALAKOFF, TX 75148

**CREDITOR / POC ADDRESS**
JENNIFER ANN MCLAUGHLIN
2145 COUNTRY KNOLL CT
ELGIN, IL 60123-2145

**CREDITOR / POC ADDRESS**
JENNIFER MELENDEZ
835 MARCELLA LANE
TITUSVILLE, FL 32780

**CREDITOR / POC ADDRESS**
JENNIFER SCOTT
304 CONKLIN STREET
SYRACUSE, NY 13209

**CREDITOR / POC ADDRESS**
JENNIFER WEIMER
1009 MALLARD DRIVE
BRISTOL, IN 46507

**CREDITOR / POC ADDRESS**
JERRY DELUCA III
5786 CHESTNUT STREET
MAYS LANDING, NJ 08330

**CREDITOR / POC ADDRESS**
JESSICA JARBOE
PO BOX 4392
KINGMAN AZ 86402
KINGMAN, AZ 86402-4392

**CREDITOR / POC ADDRESS**
JOAN P. SCHOTT
9303 LANDS POINT
SAN ANTONIO, TX 78250

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

F 9013-3.1.PROOF.SERVICE

**CREDITOR / POC ADDRESS**
JOCTAVIOUS KELLEY
3526 HWY 31 SOUTH, APT 8A
DECATUR, AL 35603-3526

**CREDITOR / POC ADDRESS**
JOEL RAMOS
196 SHADDED PALM
BLITHE, CA 92225

**CREDITOR / POC ADDRESS**
JOHN CHARLES PORTER
308 SOUTH RAMSEY STREET
MANCHESTER, TN 37355

**CREDITOR / POC ADDRESS**
JOHN DALY
3 BELMONT STREET, APT 1
BRUNSWICK, ME 04011

**CREDITOR / POC ADDRESS**
JOHN EPTING
107 S CLAREMONT ST
COLORADO SPRINGS, CO 80910

**CREDITOR / POC ADDRESS**
JOHN RAY SORIANO
1805 SE LUND AVE #1010
PORT ORCHARD, WA 98366-5555

**CREDITOR**
JOHNNY RIZO
C/O BOBBY WALKER, ESQ.
SULAIMAN LAW GROUP
2500 SOUTH HIGHLAND AVE,
SUITE 200
LOMBARD, IL 60148-7103

**CREDITOR / POC ADDRESS**
JORDAN MICHAEL KURTH
205 WALNUT DRIVE
EIGHTY FOUR, PA 15330-8625

**CREDITOR / POC ADDRESS**
JOSEPH C. ZOLTEK
1975 TERWOOD ROAD
HUNTINGDON VALLEY, PA 19006-
1975

**CREDITOR / POC ADDRESS**
JOSHUA LAWSON
191 W ARAGON LN
AVONDALE, AZ 85323

**CREDITOR / POC ADDRESS**
JOSHUA MILES
812 SIERRA DR
DENTON, TX 76209

**CREDITOR / POC ADDRESS**
JUDITH JOHNSON BISHOP
162 LANSDOWNE RD
WARWICK, RI 02888

**CREDITOR / POC ADDRESS**
JUDITH SKIBA
PO BOX 1016
PASCAGOULA, MS 39568

**CREDITOR**
JUIZE, INC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
PO BOX 505
MURRIETA, CA 92564-0505

**CREDITOR / POC ADDRESS**
JUMPSTART FINANCIAL LLC
C/O MARK A FONT
16107 KENSINGTON DR #265
SUGAR LAND, TX 77479

**CREDITOR / POC ADDRESS**
JUSTIN NGUYEN
3164 EAST HAZELWOOD, UNIT A
ORANGE, CA 92869

**CREDITOR / POC ADDRESS**
KAPRISE COOPER
5470 NW 88TH AVE, F104
SUNRISE, FL 33351

**CREDITOR / POC ADDRESS**
KAREEN HALL
57 RAILROAD AVE
METUCHEN, NJ 08840-2012

**CREDITOR**
KAREN SUELL
C/O NATHAN C. VOLHEIM, ESQ
SULAIMAN LAW GROUP
2500 SOUTH HIGHLAND AVE,
SUITE 200
LOMBARD, IL 60148-7103

**CREDITOR / POC ADDRESS**
KARI B. CONIGLIO, CHAPTER 7
TRUSTEE FOR
BANKRUPTCY ESTATE OF MARK
LYNN KRICK AND KAYLA MARIE
KRICK
200 PUBLIC SQUARE, SUITE 1400
CLEVELAND, OH 44114-2327

**CREDITOR / POC ADDRESS**
KATHLEEN LACEY
C/O DAVID CHAMI, ESQ.
PRICE LAW GROUP
8245 N. 85TH WAY
SCOTTSDALE, AZ 85258-4349

**CREDITOR / POC ADDRESS**
KATHLEEN SANDERS
2589 HWY 2
BONIFAY, FL 32425

**CREDITOR**
KATHLEEN SCARLETT
C/O JEREMIAH HECK, ESQ.
LUFTMAN HECK & ASSOC
6253 RIVERSIDE DR, STE 200
DUBLIN, OH 43017-5450

**CREDITOR / POC ADDRESS**
KATHLEEN T RAINEY
2542 SEA OATS CIR S
LAKELAND, FL 33815-0726

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

**CREDITOR / POC ADDRESS**
KAYODE MAYOWA
9 DAIL DR
NORTH PROVIDENCE, RI 02911

**CREDITOR / POC ADDRESS**
KELLEY M. STIELE
6870 FLEMMING CIRCLE
PRIOR LAKE, MN 55372

**CREDITOR / POC ADDRESS**
KELLY DOOLEY
12591 BRYANT ST
BROOMFIELD, CO 80020

**CREDITOR / POC ADDRESS**
KELLY KLEIN
159 CONOVER ROAD
EAST WINDSOR, NJ 08520

**CREDITOR / POC ADDRESS**
KENNETH HUTCHINS
PO BOX 162035
SACRAMENTO, CA 95816-2035

**CREDITOR**
KENNETH TOPP
C/O NATHAN VOLHEIM, ESQ
SULAIMAN LAW GROUP LTD
2500 SOUTH HIGHLAND AVE,
SUITE 200
LOMBARD, IL 60148-7103

**CREDITOR**
KEVIN CARPENTER
C/O ALEXANDER TAYLOR, ESQ,
SULAIMAN LAW GROUP LTD
2500 SOUTH HIGHLAND AVE,
SUITE 200
LOMBARD, IL 60148-7103

**CREDITOR / POC ADDRESS**
KEVIN SMITH
205 BLOSSOM COURT
BUFFALO GROVE, IL 60089

**CREDITOR / POC ADDRESS**
KHADRA G ABTDION
22416 88TH AVE S, K304
KENT, WA 98031-2241

**CREDITOR / POC ADDRESS**
KIM BREEDLOVE
24170 S ELDORADO RD
MULINO, OR 97042

**CREDITOR**
KIMBERLY BIRDSONG
C/O ALEXANDER J. TAYLOR, ESQ.
SULAIMANLAW GROUP
2500 SOUTH HIGHLAND AVE,
SUITE 200
LOMBARD, IL 60148-7103

**RTD 06/14/23 UTF**
**CREDITOR**
KRISP TECHNOLOGIES, INC
~~ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
2150 SHATTUCK AVE
PENTHOUSE 1300
BERKELEY, CA 94704-1347~~

**CREDITOR / POC ADDRESS**
KWADWO KANKAM
4300 CONNICK WAY
SNELLVILLE, GA 30039

**CREDITOR / POC ADDRESS**
LANNA HERMANN
2502 NE 7TH ST
RENTON, WA 98056

**CREDITOR / POC ADDRESS**
LAURA CEVA
280 BLACK OAK COVE ROAD
CANDLER, NC 28715-8139

**CREDITOR / POC ADDRESS**
LAW OFFICE OF BLAKE J.
DUGGER, P.C.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
732 E MICHIGAN DR, STE 500
HOBBS, NM 88240

**CREDITOR / POC ADDRESS**
LEDA MANOOKIAN
8350 GLENCREST DR
SUN VALLEY, CA 91352

**CREDITOR / POC ADDRESS**
LEE RUSSELL
1015 LENNOX CIRCLE
MARYVILLE, TN 37803

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**CREDITOR / POC ADDRESS**
LENNY HOWARD
706 W TIMBER RIDGE DR, APT 5
PEORIA, IL 61615

**CREDITOR / POC ADDRESS**
LESTER ODEN
5336 PATTON AVENUE
ST. LOUIS, MO 63112

**CREDITOR / POC ADDRESS**
LHH RS
C/O STEVEN REBIDAS
4800 DEERWOOD CAMPUS
PARKWAY, BLDG 800
JACKSONVILLE FL 32246-8319

**CREDITOR**
LIBERTY MUTUAL
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
PO BOX 91013
CHICAGO, IL 60680-1171

**CREDITOR / POC ADDRESS**
LIBERTY MUTUAL INSURANCE
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
100 LIBERTY WAY
DOVER, NH 03820

**CREDITOR / POC ADDRESS**
LINDA BUNKER
105 S MARKET ST
JOHNSTOWN, NY 12095

**CREDITOR / POC ADDRESS**
LISA GORE
2734 W 18TH AVENUE, APT 1F
CHICAGO, IL 60608

**CREDITOR / POC ADDRESS**
LISA NASH
153 BIRCH LANE
RIDGELEY, WV 26753

**CREDITOR / POC ADDRESS**
LORRAINE DINEEN
1026 SWINTON AVE
BRONX, NY 10465

**CREDITOR / POC ADDRESS**
LOUISE RODRIQU
76 FAIRVIEW DRIVE
WETHERSFIELD, CT 06109

**CREDITOR / POC ADDRESS**
LOWES
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
PO BOX 530914
ATLANTA, GA 30353

**CREDITOR / POC ADDRESS**
LYNDA DENETTE WILCOX
401 CAMBERLEY WAY, APT F
CHESAPEAKE, VA 23320

**CREDITOR / POC ADDRESS**
LYNETTE WARE
130 S 500 E, APT 404
SALT LAKE CITY, UT 84102

**CREDITOR / POC ADDRESS**
MARC LEMAUVIEL
326 MACNEIL WAY
WEAVERVILLE, NC 28787-6700

**CREDITOR**
MARC LEMAUVIEL - ALLEGRA
326 MACNEIL WAY
WEAVERVILLE, NC 28787-6700

**CREDITOR / POC ADDRESS**
MARCUS MALOUF
5711 SOUTHWEST MCEWAN ROAD
LAKE OSWEGO, OR 97035

**CREDITOR / POC ADDRESS**
MARION MCCARTHY
617 CANAL ST
BROOKLYN, IL 62059

**CREDITOR / POC ADDRESS**
MARKETA LASHONDA TEAL
4460 PORPOISE DRIVE SE
SAINT PETERSBURG, FL 33705

**RTD 05/31/23 UTF**
**CREDITOR**
MARKSYS HOLDINGS, LLC
~~ATTN: OFFICER, A MANAGING OR~~
~~GENERAL AGENT, OR TO ANY~~
~~OTHER AGENT AUTHORIZED BY~~
~~APPOINTMENT OR LAW TO~~
~~RECEIVE SERVICE OF PROCESS~~
~~3725 CINCINNATI AVE, SUITE 200~~
~~ROCKLIN, CA 95765-1220~~

**CREDITOR / POC ADDRESS**
MARYANN MANCILLA
35 CHELSEA ROAD
JACKSON, NJ 08527

**CREDITOR / POC ADDRESS**
MATTHEW F HARRISS
6700 CRA MEL DRIVE
MARION, IL 62959-6700

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

**CREDITOR / POC ADDRESS**
MATTHEW GRENON
6 CENTRAL AVE
WARREN, RI 02885

**CREDITOR / POC ADDRESS**
MDL GROUP C/O EXECUTIVE
CENTER LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
5960 SOUTH JONES BOULEVARD
LAS VEGAS, NV 89118-2610

**CREDITOR / POC ADDRESS**
MELISSA AVERY
17 CORLISS AVENUE
RENSSELEAR, NY 12144

**CREDITOR / POC ADDRESS**
MELISSA KELLEY
869 WARM SPRING ROAD
CHAMBERSBURG, PA 17202

**CREDITOR / POC ADDRESS**
MELISSA L. AND SHIVA L.
SOOKNANAN
1584 APACHE WAY
CLARKSVILLE, TN  37042-8178

**CREDITOR / POC ADDRESS**
MELISSA RACKLEY
50 LITAKER RIDGE RD
DRASCO, AR 72530

**CREDITOR / POC ADDRESS**
MICHAEL AND SARAH PIERCE
122 SOUTHSHORE DRIVE
JACKSON, TN 38305

**CREDITOR / POC ADDRESS**
MICHAEL DORAZIO
6121 JANICE PLACE
DAYTON, OH 45415

**CREDITOR / POC ADDRESS**
MICHAEL GAINER
14 HARMONY HILL RD
GRANBY, CT 06035

**CREDITOR / POC ADDRESS**
MICHAEL O'SULLIVAN
1530 RIVER DRIVE, APT K300
TAMPA, FL 33603

**CREDITOR / POC ADDRESS**
MICHAEL REGA
PO BOX 2896
MARION, NC 28752

**CREDITOR**
MICHAEL SCHWARTZ
3968 LOWRY AVENUE
CINCINNATI, OH 45229-1310

**CREDITOR / POC ADDRESS**
MICHAEL STEWART
108 MICHAEL CIRCLE
HEATH, TX 75032

**CREDITOR / POC ADDRESS**
MICHAELA MILLER
28030 CROW ROAD
EUGENE, OR 97402

**CREDITOR / POC ADDRESS**
MICHELLE PORZIO
8012 DEERPATH LN
TINLEY PARK, IL 60487

**CREDITOR / POC ADDRESS**
MICHELLE THOMAS
8636 SE LONGVIEW DR
HOBE SOUND, FL 33455

**CREDITOR / POC ADDRESS**
MIGUEL A ZUANABAR JR
812 SUMNER STREET
ADDISON, IL 60101-1338

**CREDITOR / POC ADDRESS**
MIKE SMITH
PO BOX 5682
VICTORIA, TX 77903

**CREDITOR / POC ADDRESS**
MISSISSIPPI DEPARTMENT OF
REVENUE
ATTN: BANKRUPTCY SECTION
P. O. BOX 22808
JACKSON, MS 39225-2808

**CREDITOR**
MISSISSIPPI DEPT OF REVENUE
PO BOX 23075
JACKSON, MS 39225-3075

**CREDITOR / POC ADDRESS**
MONA LEE
4109 S PRAIRIE AVE, #GS
CHICAGO, IL 60653

**CREDITOR / POC ADDRESS**
MORGAN RAMOS
1606 COAL VALLEY DR
HENDERSON, NV 89014

**CREDITOR / POC ADDRESS**
MPOWERING AMERICA LLC
2200 PASEO VERDE PKWY #290
HENDERSON, NV 89052

**CREDITOR / POC ADDRESS**
MURRY S. BUSHNELL
1717 S CUSHMAN AVE
TACOMA, WA 98405

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**CREDITOR / POC ADDRESS**
NATALKA PALMER
217 NW RIVERFRONT STREET
BEND, OR 97703

**CREDITOR**
NATIONWIDE APPEARANCE
ATTORNEYS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
5737 KANAN RD #628
AGOURA HILLS, CA 91301-1601

**CREDITOR / POC ADDRESS**
NELSON SALDANA
4655 COMMODORE AVE
SPRING HILL, FL 34606-1616

**CREDITOR / POC ADDRESS**
NELSON SHIMON
29 W 207 SMITH RD
WEST CHICAGO, IL 60185

**CREDITOR**
NEVADA DEPT OF TAXATION
1550 COLLEGE PARKWAY, SUITE
115
CARSON CITY, NV 89706-7939

**CREDITOR / POC ADDRESS**
OLGA LUCIA ESQUIVEL
25526 MAIER CIRCLE
MENIFEE, CA 92586

**CREDITOR / POC ADDRESS**
OLIVIA MICHELLE
1125 APPLE VALLEY ROAD
MADISON, TN 37115-1125

**CREDITOR / POC ADDRESS**
OLUSOLAPE IGBEKOYI
370 MUSTENGO CT
RENO, NV 89506

**CREDITOR / POC ADDRESS**
PAMELA REYNOLDS
407 S 7TH STREET
STOCKDALE, TX 78160

**CREDITOR / POC ADDRESS**
PAOLA GOMEZ
19542 POMPANO LN, #103
HUNTINGTON BEACH, CA 92648-
6424

**CREDITOR / POC ADDRESS**
PATRICK J PALMESE
30 HARTFORD AVE
BRISTOL, CT 06010

**CREDITOR / POC ADDRESS**
PAULA PETERSON
211 WESTBROOK DR
ROGUE RIVER, OR 97537

**CREDITOR / POC ADDRESS**
PERFECT FINANCIAL LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1 CORPORATE PARK, SUITE 200
IRVINE, CA 92606

**CREDITOR / POC ADDRESS**
PETER SCHNEIDER
12115 NE 165TH PL
BOTHELL, WA 98011-1211

**CREDITOR / POC ADDRESS**
PHILLIP A. GREENBLATT, PLLC
PO BOX 4270
SUITE 200
SOUTHFIELD, MI 48037

**CREDITOR / POC ADDRESS**
PHOENIX LAW PC
PO BOX 749
MILVILLE, NJ 08332-8621

**CREDITOR / POC ADDRESS**
PHUONG TRINH
2128 W CHERRY DR
ORANGE, CA 92868

**CREDITOR**
PITNEY BOWES
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
PO BOX 981026
BOSTON, MA 02298-1026

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**CREDITOR / POC ADDRESS**
PITNEY BOWES, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
27 WATERVIEW DR, 3RD FL
SHELTON, CT 06484

**CREDITOR / POC ADDRESS**
R. REED PRUYN
3524 WEST OVERLOOK DRIVE
LAYTON, UT 84041

**CREDITOR**
RAPID CREDIT INC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
3558 ROUND BARN BLVD, SUITE
200
SANTA ROSA, CA 95403-0991

**CREDITOR / POC ADDRESS**
REBECCA LEE SCHIEK
2805 MINOT LANE
WAUKESHA, WI 53188

**CREDITOR / POC ADDRESS**
REBECCA S. COULTER
358 CASS PL
CANTON, IL 61520

**CREDITOR / POC ADDRESS**
RICARDO JOSE BAPTISTE
641 W ALDINE AVE, #403
CHICAGO, IL 60657

**CREDITOR / POC ADDRESS**
ROBERT A KAMPRAS
38 AKERS LAKE DR
MORELAND, GA 30259

**CREDITOR / POC ADDRESS**
ROBERT NEWMAN
2800 SOUTHWIND AVENUE
LAKE HAVASU CITY, AZ 86406

**CREDITOR / POC ADDRESS**
ROBYN WALKER
11739 SARAH LOOP
HAMPTON, GA 30228

**CREDITOR / POC ADDRESS**
RONALD ERNEST LAWRENCE
19474 CYPRESS CANYON DR
KATY, TX 77449

**CREDITOR / POC ADDRESS**
RONALD K SCHMIDIG
11301 SCOTCHMAN LAKE ROAD
MINOCQUA, WI 54548

**CREDITOR / POC ADDRESS**
RONALD MOORE
101 ABERDEEN CHASE DR, APT D
EASLEY, SC 29640

**CREDITOR / POC ADDRESS**
RONNIE LAIRD
225 BUFORD DR
VICKSBURG, MS 39180

**CREDITOR / POC ADDRESS**
ROOSEVELT KINNEY
5165 NE 64TH AVE
SILVER SPRINGS, FL 34488

**CREDITOR / POC ADDRESS**
ROSANNA ROSALES
140 GOLF COURT DRIVE, APT 227
ROHNERT PARK, CA 94928

**CREDITOR / POC ADDRESS**
ROSIE NIKU
9061 KEITH AVE, #101
WEST HOLLEYWOOD, CA 90069

**CREDITOR / POC ADDRESS**
RYAN LEBRUM
1513 STANSFIELD DRIVE
FAYETTEVILLE, NC 28303

**CREDITOR / POC ADDRESS**
SABRINA CAZEAU
3623 NW 30TH PLACE, APT 305
FORT LAUDERDALE, FL 33311

**CREDITOR / POC ADDRESS**
SALVATORE PORCARO
72 DORSET DRIVE
CLARK, NJ 07066-3010

**CREDITOR / POC ADDRESS**
SAMANTHA CAMMON
6232 S GOVE ST
TACOMA, WA 98409

**CREDITOR / POC ADDRESS**
SARAH KURTS
40 GARFIELD ST, STE F
DENVER, CO 80206

**CREDITOR / POC ADDRESS**
SARAH SHAFFER
625 SAYLOR HILL RD
LIMESTONES, TN 37681

**CREDITOR**
SBS LEASING A PROGRAM OF DE
LAGE LANDEN
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
PO BOX 41602
PHILADELPHI, PA 19101-1602

**CREDITOR / POC ADDRESS**
SCOTT EADIE
5000 BIRCH ST, STE 3000
NEWPORT BEACH, CA 92660

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**CREDITOR**
SECURITY SOLUTIONS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
10911 BLOOMFIELD ST
LOS ALAMITOS, CA 90720-2506

**CREDITOR / POC ADDRESS**
SHANNON FORTIN
150 DORSET ST, STE 245 #338
SOUTH BURLINGTON, VT 05403

**CREDITOR / POC ADDRESS**
SHAUNNA MARIE ZINK
1721 SOUTH FERRY STREET
ANOKA, MN 55303

**CREDITOR / POC ADDRESS**
SHAWN HOBBS
17906 OLD HWY 112
POTEAU, OK 74953

**CREDITOR / POC ADDRESS**
SHERRI CHEN
3164 EAST HAZELWOOD, UNIT A
ORANGE, CA 92869

**CREDITOR / POC ADDRESS**
SPENCER OBERLE
4721 SHERBORNE DRIVE
PFAFFTOWN, NC 27040

**CREDITOR / POC ADDRESS**
STACEY NAKAMICHI
35308 19TH AVE SW
FEDERAL WAY, WA 98023-3530

**CREDITOR / POC ADDRESS**
STATE OF NEVADA DEPARTMENT
OF TAXATION
700 E WARM SPRINGS RD STE 200
LAS VEGAS, NV 89119-4311

**CREDITOR / POC ADDRESS**
STEFAN DAHLKVIST
1876 LAUREL CN BLVD
LOS ANGELES, CA 90046

**CREDITOR / POC ADDRESS**
STEPHAN KMETOVA
5531 NE 66TH AVE
VANCOUVER, WA 98661-5531

**CREDITOR / POC ADDRESS**
STEVE MALU
2582 SE 18TH AVE
GAINESVILLE, FL 32641

**CREDITOR**
STREAMLINE PERFORMANCE INC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1551 N TUSTIN, #555
SANTA ANA, CA 92705-8634

**CREDITOR / POC ADDRESS**
STRIS & MAHER LLP
777 S FIGUEROA ST, STE 3850
LOS ANGELES, CA 90017

**CREDITOR / POC ADDRESS**
SYDNEY OVERTON
10130 W 86TH TER
OVERLAND PARK, KS 66212

**CREDITOR / POC ADDRESS**
SYRIAN MCCONNICO
786 PINE ISLAND DR
MELBOURNE, FL 32940

**CREDITOR / POC ADDRESS**
TARA RITCHKO
447 MAIN ST, APT 1, FIRST FLOOR
NEW YORK MILLS, NY 13417

**CREDITOR / POC ADDRESS**
TERESA MRSICH
26 AGOR LANE
MAHOPAC, NY 10541

**CREDITOR / POC ADDRESS**
TERESA PICCOLO
50 FAIR ST, APT 1
WALLINGFORD, CT 06492

**CREDITOR / POC ADDRESS**
TESSA CHASTANET-HOLDER
39 GILBERT RD
NEWINGTON, CT 06111

**CREDITOR / POC ADDRESS**
THANHHANG NGUYEN
2128 W CHERRY DR
ORANGE, CA 92868

**CREDITOR / POC ADDRESS**
THE BANKRUPTCY ESTATE OF
STEPHANIE LYNNE NICCUM
C/O JACQUELINE SELLS HOMANN,
CHAPTER 7 TRUSTEE
1251 NORTH EDDY STREET, SUITE
203
SOUTH BEND, IN 46617

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**CREDITOR / POC ADDRESS**
THE BANKRUPTCY ESTATE OF
STEVEN ROBERT VERZAL
C/O JACQUELINE SELLS HOMANN,
CHAPTER 7 TRUSTEE
1251 NORTH EDDY STREET, SUITE
203
SOUTH BEND IN 46617-1478

**CREDITOR / POC ADDRESS**
THE PLACIDE GROUP CO
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
624 BROOKWOOD LANE
MAITLAND, FL 32751

**CREDITOR / POC ADDRESS**
THE WOODS LAW FIRM, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
360 BLOOMFIELD AVENUE, SUITE
301
WINDSOR, CT 06095

**CREDITOR / POC ADDRESS**
THE WOODS LAW FIRM, P.C.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
520 WHITE PLAINS ROAD, SUITE
500
TARRYTOWN, NY 10591

**CREDITOR**
THOMSON REUTERS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
610 OPPERMAN DRIVE
EAGEN, MN 55123-1340

**CREDITOR / POC ADDRESS**
TODD MARLAN
2910 CENTRAL AVENUE
BETTENDORF, IA 52722-2910

**CREDITOR**
TWILIO, INC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
101 SPEAR STREET, SUITE 500
SAN FRANCISCO, CA 94105-1559

**CREDITOR / POC ADDRESS**
UNIFIED GLOBAL RESEARCH
GROUP
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1660 HOTEL CIR N, STE S620
SAN DIEGO, CA 92108-2806

**CREDITOR / POC ADDRESS**
UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT 84134-9000

**CREDITOR / POC ADDRESS**
VALERIE S FURLOW
5710 HUMBERT RD
GODFREY, IL 62035

**CREDITOR / POC ADDRESS**
VANESSA PERMAUL
640 PERMAUL PT
GENEVA, FL 32732

**CREDITOR / POC ADDRESS**
VI LUONG
1000 S COAST DR, V208
COSTA MESA, CA 92626

**CREDITOR / POC ADDRESS**
WA STATE DEPARTMENT OF
LABOR AND INDUSTRIES
BANKRUPTCY UNIT
PO BOX 44171
OLYMPIA, WA 98504-4171

**CREDITOR / POC ADDRESS**
WILLIAM DAVIS
3151 ALABAMA RD
CAMDEN, NJ 08104

**CREDITOR / POC ADDRESS**
WILLIAM J. MITCHELL
806 S SCHUMAKER DR, 1A
SALISBURY, MD 21804

**CREDITOR / POC ADDRESS**
WILLIAM W. SWEENEY
640 S CADILLAC CIRCLE
ROMEOVILLE, IL 60446

**CREDITOR / POC ADDRESS**
WISCONSIN DEPT OF REVENUE
SPECIAL PROCEDURES UNIT
PO BOX 8901
MADISON, WI 53708-8901

**CREDITOR / POC ADDRESS**
YVONNE JOHNSON
1718 PRINCESS PLACE
ARLINGTON, TX 76014

4886-3229-2987, v. 1

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**