**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/26/23 | Asset #9 | Bank of America | Refund pre-petition account | 1229-000 | 176.00 | | 176.00 |
| 05/26/23 | Asset #9 | Bank of America | Refund pre-petition account | 1229-000 | 20.00 | | 196.00 |
| 05/26/23 | Asset #9 | Oregon Dept of Revenue | Refund payroll tax 12-31-21 | 1229-000 | 184.59 | | 380.59 |
| 05/26/23 | Asset #10 | Client Services, Inc. | full settlement payment for client Nathan Becker in action v Client Services, Inc. along with forgiving Nathan's full balance. Nathan is owed 60%. | 1229-000 | 2,000.00 | | 2,380.59 |
| 05/26/23 | Asset #10 | Karine Young | Pre-petition monthly payment that was received in debtor's mail post-petition | 1229-000 | 461.50 | | 2,842.09 |
| 06/02/23 | Asset #10 | Karine Young | NSF - Deposit #1005 - Pre-petition monthly payment that was received in debtor's mail post-petition | 1229-000 | -461.50 | | 2,380.59 |
| 06/02/23 | | Flagstar Bank, N.A. | Bank fee | 2600-000 | | 10.00 | 2,370.59 |
| 06/05/23 | Asset #8 | Wells Fargo Bank | Acct 9879 | 1221-000 | 5,909.55 | | 8,280.14 |
| 06/05/23 | Asset #8 | Wells Fargo Bank | Acct 9887 | 1221-000 | 5.95 | | 8,286.09 |
| 06/05/23 | Asset #8 | Wells Fargo Bank | Acct 9895 | 1221-000 | 5.95 | | 8,292.04 |
| 06/05/23 | | Flagstar Bank, N.A. | Refund - Bank fee | 2600-000 | | -10.00 | 8,302.04 |
| 06/13/23 | Asset #11 | Maverick Management Group LLC | Recovery of transfer | 1241-000 | 239,197.01 | | 247,499.05 |
| 06/13/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 83,694.31 | | 331,193.36 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/13/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 93,895.54 | | 425,088.90 |
| 06/13/23 | 1001 | Office of the U.S. Trustee | 1Q2023 quarterly fees; 16-02 / 738-23-10571 | 2950-000 | | 250.00 | 424,838.90 |
| 06/14/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 348,680.63 | | 773,519.53 |
| 06/15/23 | | To Account# XXXXXX2953 | Maverick turnover | 9999-000 | | 239,197.01 | 534,322.52 |
| 06/15/23 | | To Account# XXXXXX2953 | | 9999-000 | | 83,694.31 | 450,628.21 |
| 06/15/23 | | To Account# XXXXXX2953 | | 9999-000 | | 93,895.54 | 356,732.67 |
| 06/15/23 | | To Account# XXXXXX2953 | | 9999-000 | | 348,680.63 | 8,052.04 |
| 06/20/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 700,615.88 | | 708,667.92 |
| 06/21/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 217,686.51 | | 926,354.43 |
| 06/22/23 | Asset #11 | Bank of America | Turnover Prime Logix accts 2231 and 9201 | 1241-000 | 1,223,787.59 | | 2,150,142.02 |
| 06/22/23 | | To Account# XXXXXX2953 | | 9999-000 | | 700,615.88 | 1,449,526.14 |
| 06/23/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 174,748.62 | | 1,624,274.76 |
| 06/27/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 624,037.71 | | 2,248,312.47 |
| 06/28/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 371,476.54 | | 2,619,789.01 |
| 06/29/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 41,158.94 | | 2,660,947.95 |
| 06/29/23 | | To Account# XXXXXX2953 | | 9999-000 | | 217,686.51 | 2,443,261.44 |
| 06/29/23 | | To Account# XXXXXX2953 | | 9999-000 | | 1,223,787.59 | 1,219,473.85 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/23 | | To Account# XXXXXX2953 | | 9999-000 | | 174,748.62 | 1,044,725.23 |
| 06/29/23 | | To Account# XXXXXX2953 | | 9999-000 | | 624,037.71 | 420,687.52 |
| 06/30/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 78,502.39 | | 499,189.91 |
| 07/03/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 61,500.72 | | 560,690.63 |
| 07/03/23 | | To Account# XXXXXX2953 | | 9999-000 | | 371,476.54 | 189,214.09 |
| 07/03/23 | | To Account# XXXXXX2953 | | 9999-000 | | 41,158.94 | 148,055.15 |
| 07/06/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 217,541.00 | | 365,596.15 |
| 07/06/23 | | To Account# XXXXXX2953 | | 9999-000 | | 78,502.39 | 287,093.76 |
| 07/06/23 | | To Account# XXXXXX2953 | | 9999-000 | | 61,500.72 | 225,593.04 |
| 07/07/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 846,663.37 | | 1,072,256.41 |
| 07/08/23 | | To Account# XXXXXX2953 | | 9999-000 | | 217,541.00 | 854,715.41 |
| 07/10/23 | Asset #11 | Vantiv ECommerce | Incoming adjustment | 1241-000 | 474,404.29 | | 1,329,119.70 |
| 07/11/23 | Asset #11 | Vantiv ECommerce | Incoming adjustment | 1241-000 | 18,704.06 | | 1,347,823.76 |
| 07/12/23 | Asset #11 | Vantiv ECommerce | Incoming adjustment | 1241-000 | 275,969.14 | | 1,623,792.90 |
| 07/12/23 | | Syncfusion - Boldsign | Invoice BS589925-6-2023 | 6950-000 | | 6,528.00 | 1,617,264.90 |
| 07/13/23 | | From Account# XXXXXX4611 | Syncfusion invoice should have been paid from operating account (not general checking); | 9999-000 | 6,528.00 | | 1,623,792.90 |
| 07/13/23 | | To Account# XXXXXX2953 | | 9999-000 | | 846,663.37 | 777,129.53 |
| 07/13/23 | | To Account# XXXXXX2953 | | 9999-000 | | 474,404.29 | 302,725.24 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/17/23 | Asset #11 | Vantiv ECommerce | Incoming adjustment | 1241-000 | 46,679.75 | | 349,404.99 |
| 07/18/23 | Asset #11 | Vantiv ECommerce | Incoming adjustment | 1241-000 | 109,522.48 | | 458,927.47 |
| 07/18/23 | | To Account# XXXXXX2953 | | 9999-000 | | 18,704.06 | 440,223.41 |
| 07/18/23 | | To Account# XXXXXX2953 | | 9999-000 | | 275,969.14 | 164,254.27 |
| 07/18/23 | | To Account# XXXXXX2953 | | 9999-000 | | 46,679.75 | 117,574.52 |
| 07/21/23 | | To Account# XXXXXX2953 | | 9999-000 | | 109,522.48 | 8,052.04 |
| 07/21/23 | 1002 | Office of the U.S. Trustee | 2Q2023 quarterly fees; 738-23-10571 calculated only on June 2023 disbursements by Trustee | 2950-000 | | 995.29 | 7,056.75 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | 6,263,296.52 | 6,256,239.77 | $7,056.75 |
| Less: Bank Transfers | 6,528.00 | 6,248,466.48 | |
| **Subtotal** | 6,256,768.52 | 7,773.29 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$6,256,768.52** | **$7,773.29** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******2953 - ACH Segregated no fee account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/15/23 | | From Account# XXXXXX9960 | Maverick turnover | 9999-000 | 239,197.01 | | 239,197.01 |
| 06/15/23 | | From Account# XXXXXX9960 | | 9999-000 | 83,694.31 | | 322,891.32 |
| 06/15/23 | | From Account# XXXXXX9960 | | 9999-000 | 93,895.54 | | 416,786.86 |
| 06/15/23 | | From Account# XXXXXX9960 | | 9999-000 | 348,680.63 | | 765,467.49 |
| 06/22/23 | | From Account# XXXXXX9960 | | 9999-000 | 700,615.88 | | 1,466,083.37 |
| 06/29/23 | | From Account# XXXXXX9960 | | 9999-000 | 217,686.51 | | 1,683,769.88 |
| 06/29/23 | | From Account# XXXXXX9960 | | 9999-000 | 1,223,787.59 | | 2,907,557.47 |
| 06/29/23 | | From Account# XXXXXX9960 | | 9999-000 | 174,748.62 | | 3,082,306.09 |
| 06/29/23 | | From Account# XXXXXX9960 | | 9999-000 | 624,037.71 | | 3,706,343.80 |
| 07/03/23 | | From Account# XXXXXX9960 | | 9999-000 | 371,476.54 | | 4,077,820.34 |
| 07/03/23 | | From Account# XXXXXX9960 | | 9999-000 | 41,158.94 | | 4,118,979.28 |
| 07/06/23 | | From Account# XXXXXX9960 | | 9999-000 | 78,502.39 | | 4,197,481.67 |
| 07/06/23 | | From Account# XXXXXX9960 | | 9999-000 | 61,500.72 | | 4,258,982.39 |
| 07/08/23 | | From Account# XXXXXX9960 | | 9999-000 | 217,541.00 | | 4,476,523.39 |
| 07/13/23 | | From Account# XXXXXX9960 | | 9999-000 | 846,663.37 | | 5,323,186.76 |
| 07/13/23 | | From Account# XXXXXX9960 | | 9999-000 | 474,404.29 | | 5,797,591.05 |
| 07/18/23 | | From Account# XXXXXX9960 | | 9999-000 | 18,704.06 | | 5,816,295.11 |
| 07/18/23 | | From Account# XXXXXX9960 | | 9999-000 | 275,969.14 | | 6,092,264.25 |
| 07/18/23 | | From Account# XXXXXX9960 | | 9999-000 | 46,679.75 | | 6,138,944.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******2953 - ACH Segregated no fee account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/21/23 | | From Account# XXXXXX9960 | | 9999-000 | 109,522.48 | | 6,248,466.48 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **6,248,466.48** | **0.00** | **$6,248,466.48** |
| Less: Bank Transfers | 6,248,466.48 | 0.00 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 23-10571 SC | | | **Trustee:** | Richard A. Marshack, Chapter 11 Trustee | |
| **Case Name:** | The Litigation Practice Group PC | | | **Bank Name:** | Flagstar Bank, N.A. | |
| | | | | **Account:** | ******4611 - Payroll and Operating Account | |
| **Taxpayer ID#:** | **-***5343 | | | **Blanket Bond:** | $0.00 (per case limit) | |
| **Period Ending:** | 07/31/23 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/30/23 | | LAW OFFICES OF RONALD RICHARDS IOLTA Account | for Liberty Acquisitions Group Inc. REF# 20230630B6B7261F00487306301732FT03 0000010453    FROM: LAW OFFICES OF RONALD RICHARDS | 1290-000 | 500,000.00 | | 500,000.00 |
| 07/01/23 | 200001 | CaliforniaChoice | Acct 75446 for Maverick; Balance for past due June premium | 6950-000 | | 436.96 | 499,563.04 |
| 07/02/23 | 200002 | Acevedo, Emely | Dividend of 100.000% | 6950-000 | | 1,224.01 | 498,339.03 |
| 07/02/23 | 200003 | Alshawosh, Ali | Dividend of 100.000% | 6950-000 | | 1,344.82 | 496,994.21 |
| 07/02/23 | 200004 | Alvarenga, Andre | Dividend of 100.000% | 6950-000 | | 1,580.92 | 495,413.29 |
| 07/02/23 | 200005 | Alvarez, Josue A | Dividend of 100.000% | 6950-000 | | 1,431.97 | 493,981.32 |
| 07/02/23 | 200006 | Amezcua, Jasmin | Dividend of 100.000% | 6950-000 | | 1,435.01 | 492,546.31 |
| 07/02/23 | 200007 | Andra, James | Dividend of 100.000% | 6950-000 | | 1,790.36 | 490,755.95 |
| 07/02/23 | 200008 | Andra, Jennifer | Dividend of 100.000% | 6950-000 | | 1,633.47 | 489,122.48 |
| 07/02/23 | 200009 | Andra, Justin | Dividend of 100.000% | 6950-000 | | 1,678.68 | 487,443.80 |
| 07/02/23 | 200010 | Apodaca, Ronald | Dividend of 100.000% | 6950-000 | | 1,235.22 | 486,208.58 |
| 07/02/23 | 200011 | Aranda Leon, Salma | Dividend of 100.000% | 6950-000 | | 1,926.51 | 484,282.07 |
| 07/02/23 | 200012 | Avina-Cardiel, Alejandro | Dividend of 100.000% | 6950-000 | | 1,437.54 | 482,844.53 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| | | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/23 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******4611 - Payroll and Operating Account |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/23 | 200013 | Avina-Cardiel, Isaura | Dividend of 100.000% | 6950-000 | | 1,719.55 | 481,124.98 |
| 07/02/23 | 200014 | Bany-Mohammed, Mahmoud | Dividend of 100.000% | 6950-000 | | 1,524.61 | 479,600.37 |
| 07/02/23 | 200015 | Barraza, Jackelyne | Dividend of 100.000% | 6950-000 | | 1,356.84 | 478,243.53 |
| 07/02/23 | 200016 | Base, Anthony G | Dividend of 100.000% | 6950-000 | | 2,645.48 | 475,598.05 |
| 07/02/23 | 200017 | Beltran, Melina | Dividend of 100.000% | 6950-000 | | 2,341.67 | 473,256.38 |
| 07/02/23 | 200018 | Bishop, Brant | Dividend of 100.000% | 6950-000 | | 1,459.24 | 471,797.14 |
| 07/02/23 | 200019 | Bonilla Figueroa, Halima | Dividend of 100.000% | 6950-000 | | 1,935.08 | 469,862.06 |
| 07/02/23 | 200020 | Bravo Aranda, Karla | Dividend of 100.000% | 6950-000 | | 1,936.69 | 467,925.37 |
| 07/02/23 | 200021 | Calunod, Archerie | Dividend of 100.000% | 6950-000 | | 1,222.97 | 466,702.40 |
| 07/02/23 | 200022 | Campuzano, Kaitlyn G | Dividend of 100.000% | 6950-000 | | 1,842.12 | 464,860.28 |
| 07/02/23 | 200023 | Carss, William | Dividend of 100.000% | 6950-000 | | 5,798.48 | 459,061.80 |
| 07/02/23 | 200024 | Cast, Jason | Dividend of 100.000% | 6950-000 | | 1,716.07 | 457,345.73 |
| 07/02/23 | 200025 | Ceballos, Kevin | Dividend of 100.000% | 6950-000 | | 1,650.20 | 455,695.53 |
| 07/02/23 | 200026 | Chea, Justin | Dividend of 100.000% | 6950-000 | | 1,051.90 | 454,643.63 |
| 07/02/23 | 200027 | Chen, Irwin T | Dividend of 100.000% | 6950-000 | | 1,933.93 | 452,709.70 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 23-10571 SC | | **Trustee:** | | Richard A. Marshack, Chapter 11 Trustee | |
| **Case Name:** | The Litigation Practice Group PC | | **Bank Name:** | | Flagstar Bank, N.A. | |
| | | | **Account:** | | ******4611 - Payroll and Operating Account | |
| **Taxpayer ID#:** | **-***5343 | | **Blanket Bond:** | | $0.00 (per case limit) | |
| **Period Ending:** | 07/31/23 | | **Separate Bond:** | | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/23 | 200028 | Cole, Christopher | Dividend of 100.000% | 6950-000 | | 1,401.32 | 451,308.38 |
| 07/02/23 | 200029 | Dang, Victoria | Dividend of 100.000% | 6950-000 | | 1,632.94 | 449,675.44 |
| 07/02/23 | 200030 | Delaura, Brandon | Dividend of 100.000% | 6950-000 | | 1,575.69 | 448,099.75 |
| 07/02/23 | 200031 | Diab, Nassir | Dividend of 100.000% | 6950-000 | | 1,554.21 | 446,545.54 |
| 07/02/23 | 200032 | Diament, Molly | Dividend of 100.000% | 6950-000 | | 1,585.06 | 444,960.48 |
| 07/02/23 | 200033 | Duarte, Ambar | Dividend of 100.000% | 6950-000 | | 2,348.71 | 442,611.77 |
| 07/02/23 | 200034 | Figueroa, Hiram | Dividend of 100.000% | 6950-000 | | 1,759.20 | 440,852.57 |
| 07/02/23 | 200035 | Flores, Abrahm | Dividend of 100.000% | 6950-000 | | 1,418.67 | 439,433.90 |
| 07/02/23 | 200036 | Garcia, Naazma | Dividend of 100.000% | 6950-000 | | 2,620.45 | 436,813.45 |
| 07/02/23 | 200037 | Glass, Hunter | Dividend of 100.000% | 6950-000 | | 1,501.19 | 435,312.26 |
| 07/02/23 | 200038 | Haliburton, Charles | Dividend of 100.000% | 6950-000 | | 1,422.44 | 433,889.82 |
| 07/02/23 | 200039 | Harrison, Suzanne | Dividend of 100.000% | 6950-000 | | 2,489.82 | 431,400.00 |
| 07/02/23 | 200040 | Harvey, Josey | Dividend of 100.000% | 6950-000 | | 1,540.75 | 429,859.25 |
| 07/02/23 | 200041 | Hu. Keneth | Dividend of 100.000% | 6950-000 | | 3,495.08 | 426,364.17 |
| 07/02/23 | 200042 | Huskisson, Connor | Dividend of 100.000% | 6950-000 | | 1,793.35 | 424,570.82 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/23 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******4611 - Payroll and Operating Account |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/23 | 200043 | Hwang, Joseph | Dividend of 100.000% | 6950-000 | | 1,927.94 | 422,642.88 |
| 07/02/23 | 200044 | Ismail, Sabah | Dividend of 100.000% | 6950-000 | | 1,556.99 | 421,085.89 |
| 07/02/23 | 200045 | Ismail, Saif | Dividend of 100.000% | 6950-000 | | 1,967.16 | 419,118.73 |
| 07/02/23 | 200046 | Ismail, Salman | Dividend of 100.000% | 6950-000 | | 1,672.00 | 417,446.73 |
| 07/02/23 | 200047 | Jones, Ashley T | Dividend of 100.000% | 6950-000 | | 1,184.67 | 416,262.06 |
| 07/02/23 | 200048 | Joyner, Lauren | Dividend of 100.000% | 6950-000 | | 1,902.60 | 414,359.46 |
| 07/02/23 | 200049 | Kerns, Phillip | Dividend of 100.000% | 6950-000 | | 1,475.07 | 412,884.39 |
| 07/02/23 | 200050 | Khalil, Beshoy | Dividend of 100.000% | 6950-000 | | 1,358.45 | 411,525.94 |
| 07/02/23 | 200051 | Khan, Golam T | Dividend of 100.000% | 6950-000 | | 2,040.21 | 409,485.73 |
| 07/02/23 | 200052 | Khan, Sulaiman | Dividend of 100.000% | 6950-000 | | 455.12 | 409,030.61 |
| 07/02/23 | 200053 | Kline, Erica | Dividend of 100.000% | 6950-000 | | 1,365.24 | 407,665.37 |
| 07/02/23 | 200054 | Lahijani Nejad, Iman | Dividend of 100.000% | 6950-000 | | 1,685.84 | 405,979.53 |
| 07/02/23 | 200055 | Lakhant, Sufyaan | Dividend of 100.000% | 6950-000 | | 1,209.22 | 404,770.31 |
| 07/02/23 | 200056 | Lam, Thi Thu | Dividend of 100.000% | 6950-000 | | 2,388.93 | 402,381.38 |
| 07/02/23 | 200057 | Le, Christine | Dividend of 100.000% | 6950-000 | | 1,711.12 | 400,670.26 |

## Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 23-10571 SC | | **Trustee:** | Richard A. Marshack, Chapter 11 Trustee | | |
| **Case Name:** | The Litigation Practice Group PC | | **Bank Name:** | Flagstar Bank, N.A. | | |
| | | | **Account:** | ******4611 - Payroll and Operating Account | | |
| **Taxpayer ID#:** | **-***5343 | | **Blanket Bond:** | $0.00 (per case limit) | | |
| **Period Ending:** | 07/31/23 | | **Separate Bond:** | N/A | | |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/23 | 200058 | Le, Kim Long | Dividend of 100.000% | 6950-000 | | 3,485.42 | 397,184.84 |
| 07/02/23 | 200059 | Lizarraga, Aaron | Dividend of 100.000% | 6950-000 | | 1,233.53 | 395,951.31 |
| 07/02/23 | 200060 | Lucaci, Bradford | Dividend of 100.000% | 6950-000 | | 1,552.40 | 394,398.91 |
| 07/02/23 | 200061 | Lucaci, Brian | Dividend of 100.000% | 6950-000 | | 1,864.05 | 392,534.86 |
| 07/02/23 | 200062 | Mahmoud, Salma K | Dividend of 100.000% | 6950-000 | | 2,052.15 | 390,482.71 |
| 07/02/23 | 200063 | Marquez, Kevin | Dividend of 100.000% | 6950-000 | | 1,485.04 | 388,997.67 |
| 07/02/23 | 200064 | Martinez, Daniel | Dividend of 100.000% | 6950-000 | | 1,970.34 | 387,027.33 |
| 07/02/23 | 200065 | Marza, Carmen | Dividend of 100.000% | 6950-000 | | 2,294.58 | 384,732.75 |
| 07/02/23 | 200066 | Mendoza, Robert | Dividend of 100.000% | 6950-000 | | 1,568.28 | 383,164.47 |
| 07/02/23 | 200067 | Meneses, Daisy | Dividend of 100.000% | 6950-000 | | 1,881.34 | 381,283.13 |
| 07/02/23 | 200068 | Mojica-Wanly, Madelline | Dividend of 100.000% | 6950-000 | | 3,756.39 | 377,526.74 |
| 07/02/23 | 200069 | Morris, Nicole M | Dividend of 100.000% | 6950-000 | | 1,374.06 | 376,152.68 |
| 07/02/23 | 200070 | Morrow, Jason | Dividend of 100.000% | 6950-000 | | 1,504.36 | 374,648.32 |
| 07/02/23 | 200071 | Mossa, Nickolas | Dividend of 100.000% | 6950-000 | | 1,253.78 | 373,394.54 |
| 07/02/23 | 200072 | Muttalib, Omran | Dividend of 100.000% | 6950-000 | | 1,450.41 | 371,944.13 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/23 | 200073 | Nguyen, Quoc Thinh | Dividend of 100.000% | 6950-000 | | 2,883.00 | 369,061.13 |
| 07/02/23 | 200074 | Nguyen, Quynh | Dividend of 100.000% | 6950-000 | | 1,196.65 | 367,864.48 |
| 07/02/23 | 200075 | O'Connell, Karen | Dividend of 100.000% | 6950-000 | | 1,444.97 | 366,419.51 |
| 07/02/23 | 200076 | Obeid, Ayman | Dividend of 100.000% | 6950-000 | | 1,589.53 | 364,829.98 |
| 07/02/23 | 200077 | Orellana, Daniel | Dividend of 100.000% | 6950-000 | | 1,391.45 | 363,438.53 |
| 07/02/23 | 200078 | Oseguera, Jessenia | Dividend of 100.000% | 6950-000 | | 1,574.35 | 361,864.18 |
| 07/02/23 | 200079 | Parada, Ivis | Dividend of 100.000% | 6950-000 | | 1,683.73 | 360,180.45 |
| 07/02/23 | 200080 | Pena, Jessica | Dividend of 100.000% | 6950-000 | | 699.23 | 359,481.22 |
| 07/02/23 | 200081 | Perez, Eduardo N | Dividend of 100.000% | 6950-000 | | 1,882.70 | 357,598.52 |
| 07/02/23 | 200082 | Phan, Peyton | Dividend of 100.000% | 6950-000 | | 2,090.95 | 355,507.57 |
| 07/02/23 | 200083 | Pierce, Samuel B | Dividend of 100.000% | 6950-000 | | 1,514.18 | 353,993.39 |
| 07/02/23 | 200084 | Ramirez, Jolanta | Dividend of 100.000% | 6950-000 | | 2,346.68 | 351,646.71 |
| 07/02/23 | 200085 | Rashed, Sami | Dividend of 100.000% | 6950-000 | | 1,982.93 | 349,663.78 |
| 07/02/23 | 200086 | Refa, Rozita | Dividend of 100.000% | 6950-000 | | 1,380.41 | 348,283.37 |
| 07/02/23 | 200087 | Reynoso-Banuelos, Stephanie | Dividend of 100.000% | 6950-000 | | 860.62 | 347,422.75 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | **Bank Name:** | Flagstar Bank, N.A. |
| | | | **Account:** | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | **Blanket Bond:** | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | | **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/02/23 | 200088 | Riano, Elioenai | Dividend of 100.000% | 6950-000 | | 1,747.25 | 345,675.50 |
| 07/02/23 | 200089 | Rico, David | Dividend of 100.000% | 6950-000 | | 1,291.95 | 344,383.55 |
| 07/02/23 | 200090 | Rios, Kimberly | Dividend of 100.000% | 6950-000 | | 1,612.53 | 342,771.02 |
| 07/02/23 | 200091 | Romero, Belem | Dividend of 100.000% | 6950-000 | | 1,826.93 | 340,944.09 |
| 07/02/23 | 200092 | Ross, Sarah | Dividend of 100.000% | 6950-000 | | 1,374.35 | 339,569.74 |
| 07/02/23 | 200093 | Saldana-Lopez, Karen | Dividend of 100.000% | 6950-000 | | 1,390.94 | 338,178.80 |
| 07/02/23 | 200094 | Sanchez, Abraham | Dividend of 100.000% | 6950-000 | | 1,467.26 | 336,711.54 |
| 07/02/23 | 200095 | Sanchez, Jaslynn | Dividend of 100.000% | 6950-000 | | 1,570.33 | 335,141.21 |
| 07/02/23 | 200096 | Sanchez, Jorge | Dividend of 100.000% | 6950-000 | | 1,752.87 | 333,388.34 |
| 07/02/23 | 200097 | Sanchez, Miguel | Dividend of 100.000% | 6950-000 | | 1,436.06 | 331,952.28 |
| 07/02/23 | 200098 | Sangalang, Christian | Dividend of 100.000% | 6950-000 | | 1,918.37 | 330,033.91 |
| 07/02/23 | 200099 | Segura, Kandise | Dividend of 100.000% | 6950-000 | | 1,319.91 | 328,714.00 |
| 07/02/23 | 200100 | Shariff, Humza | Dividend of 100.000% | 6950-000 | | 699.24 | 328,014.76 |
| 07/02/23 | 200101 | Sharifi Narani, Kian | Dividend of 100.000% | 6950-000 | | 1,654.02 | 326,360.74 |
| 07/02/23 | 200102 | Stephens, Amanda | Dividend of 100.000% | 6950-000 | | 2,089.30 | 324,271.44 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/23 | 200103 | Tabatabaii Nejad, Seyed Amirreza | Dividend of 100.000% | 6950-000 | | 1,867.68 | 322,403.76 |
| 07/02/23 | 200104 | Taing, Selina K | Dividend of 100.000% | 6950-000 | | 1,974.69 | 320,429.07 |
| 07/02/23 | 200105 | Tan, Maria | Dividend of 100.000% | 6950-000 | | 5,453.30 | 314,975.77 |
| 07/02/23 | 200106 | Torres, Kimberly | Dividend of 100.000% | 6950-000 | | 1,196.88 | 313,778.89 |
| 07/02/23 | 200107 | Vaughan, Jarod R | Dividend of 100.000% | 6950-000 | | 1,838.85 | 311,940.04 |
| 07/02/23 | 200108 | Vazquez, Cindy | Dividend of 100.000% | 6950-000 | | 1,414.82 | 310,525.22 |
| 07/02/23 | 200109 | Zargaran, Hanieh | Dividend of 100.000% | 6950-000 | | 2,021.31 | 308,503.91 |
| 07/02/23 | 200110 | Zin, Reham E | Dividend of 100.000% | 6950-000 | | 1,442.65 | 307,061.26 |
| 07/02/23 | 200111 | Zinchini, Max | Dividend of 100.000% | 6950-000 | | 93.77 | 306,967.49 |
| 07/05/23 | 200112 | Liberty Acquisitions Group | REISSUED TO IOLTA Refund of overpayment per order 7-3-23 DK 168; Voided on 07/12/2023 | 1290-003 | -9,663.98 | | 297,303.51 |
| 07/05/23 | 200113 | Dinsmore & Shohl LLP | Reimburse Google Services invoice billing ID 4074-8361-6958 - June and July per order 6/22/23 | 6990-000 | | 7,954.02 | 289,349.49 |
| 07/06/23 | | To Account# XXXXXX4344 | 6/16 and 6/30 pay dates | 9999-000 | | 180,000.00 | 109,349.49 |
| 07/06/23 | 200114 | Zoom Video Communications Inc. | MAVERICK Invoice 196200030 - 4/4/23; due 5/4/23; this is a quarterly payment | 2690-000 | | 4,406.16 | 104,943.33 |

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| | | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/23 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******4611 - Payroll and Operating Account |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/07/23 | 200115 | Bicher & Associates | May and June 2023 - 80% of agent fees per order 6/29/23 | 6700-000 | | 12,302.40 | 92,640.93 |
| 07/07/23 | 200116 | Bicher & Associates | May and June 2023 Expenses per order 6/29/23 | 6710-000 | | 836.17 | 91,804.76 |
| 07/07/23 | 200117 | International Sureties, LTD | Bond #016239386, premium 5/8/23 to 5/8/24 | 6950-000 | | 10,045.00 | 81,759.76 |
| 07/11/23 | 200118 | Boldsign | VOID WIRE sent instead of check POA signature platform;  Voided on 07/12/2023 | 6990-003 | | 6,528.00 | 75,231.76 |
| 07/11/23 | 200119 | Law Offices of Ronald Richard & Associates APC, Attorney Client Trust Account | Refund of overpayment per order 7-3-23 DK 168 | 1290-000 | -9,663.98 | | 65,567.78 |
| 07/12/23 | 200112 | Liberty Acquisitions Group | REISSUED TO IOLTA Refund of overpayment per order 7-3-23 DK 168; Voided: Check issued on 07/05/2023 | 1290-003 | 9,663.98 | | 75,231.76 |
| 07/12/23 | 200118 | Boldsign | VOID WIRE sent instead of check POA signature platform;  Voided: Check issued on 07/11/2023 | 6990-003 | | -6,528.00 | 81,759.76 |
| 07/13/23 | | To Account# XXXXXX9960 | Syncfusion invoice should have been paid from operating account (not general checking); | 9999-000 | | 6,528.00 | 75,231.76 |
| 07/17/23 | | Resolution Ventures | Balance of $500,000 super priority loan | 1229-000 | 250,336.02 | | 325,567.78 |
| 07/19/23 | | To Account# XXXXXX4344 | for 7/14/23 payroll | 9999-000 | | 75,000.00 | 250,567.78 |
| 07/19/23 | 200120 | Acevedo, Emely | Dividend of 100.000% | 6950-000 | | 1,282.95 | 249,284.83 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/23 | 200121 | Alshawosh, Ali | Dividend of 100.000% | 6950-000 | | 1,846.08 | 247,438.75 |
| 07/19/23 | 200122 | Alvarenga, Andre | Dividend of 100.000% | 6950-000 | | 1,910.95 | 245,527.80 |
| 07/19/23 | 200123 | Alvarez, Josue A | Dividend of 100.000% | 6950-000 | | 1,193.21 | 244,334.59 |
| 07/19/23 | 200124 | Amezcua, Jasmin | Dividend of 100.000% | 6950-000 | | 1,242.00 | 243,092.59 |
| 07/19/23 | 200125 | Andra, James | Dividend of 100.000% | 6950-000 | | 1,420.61 | 241,671.98 |
| 07/19/23 | 200126 | Andra, Jennifer | Dividend of 100.000% | 6950-000 | | 1,686.51 | 239,985.47 |
| 07/19/23 | 200127 | Andra, Justin | Dividend of 100.000% | 6950-000 | | 1,559.22 | 238,426.25 |
| 07/19/23 | 200128 | Anthony Sanchez | Dividend of 100.000% | 6950-000 | | 681.53 | 237,744.72 |
| 07/19/23 | 200129 | Apodaca, Ronald | Dividend of 100.000% | 6950-000 | | 985.64 | 236,759.08 |
| 07/19/23 | 200130 | Aranda Leon, Salma | Dividend of 100.000% | 6950-000 | | 1,782.98 | 234,976.10 |
| 07/19/23 | 200131 | Avina-Cardiel, Alejandro | Dividend of 100.000% | 6950-000 | | 1,574.72 | 233,401.38 |
| 07/19/23 | 200132 | Avina-Cardiel, Isaura | Dividend of 100.000% | 6950-000 | | 2,068.93 | 231,332.45 |
| 07/19/23 | 200133 | Bany-Mohammed, Mahmoud | Dividend of 100.000% | 6950-000 | | 779.08 | 230,553.37 |
| 07/19/23 | 200134 | Barraza, Jackelyne | Dividend of 100.000% | 6950-000 | | 1,395.66 | 229,157.71 |
| 07/19/23 | 200135 | Base, Anthony G | Dividend of 100.000% | 6950-000 | | 2,113.40 | 227,044.31 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/23 | 200136 | Beltran, Melina | Dividend of 100.000% | 6950-000 | | 3,006.57 | 224,037.74 |
| 07/19/23 | 200137 | Bishop, Brant | Dividend of 100.000% | 6950-000 | | 1,814.13 | 222,223.61 |
| 07/19/23 | 200138 | Bonilla Figueroa, Halima | Dividend of 100.000% | 6950-000 | | 2,519.38 | 219,704.23 |
| 07/19/23 | 200139 | Bravo Aranda, Karla | Dividend of 100.000% | 6950-000 | | 2,264.12 | 217,440.11 |
| 07/19/23 | 200140 | Calunod, Archerie | Dividend of 100.000% | 6950-000 | | 1,371.44 | 216,068.67 |
| 07/19/23 | 200141 | Campuzano, Kaitlyn G | Dividend of 100.000% | 6950-000 | | 2,200.74 | 213,867.93 |
| 07/19/23 | 200142 | Carss, William | Dividend of 100.000% | 6950-000 | | 6,550.21 | 207,317.72 |
| 07/19/23 | 200143 | Cast, Jason | Dividend of 100.000% | 6950-000 | | 1,460.67 | 205,857.05 |
| 07/19/23 | 200144 | Ceballos, Kevin | Dividend of 100.000% | 6950-000 | | 1,953.98 | 203,903.07 |
| 07/19/23 | 200145 | Chea, Justin | Dividend of 100.000% | 6950-000 | | 977.42 | 202,925.65 |
| 07/19/23 | 200146 | Chen, Irwin T | Dividend of 100.000% | 6950-000 | | 2,096.17 | 200,829.48 |
| 07/19/23 | 200147 | Cole, Christopher | Dividend of 100.000% | 6950-000 | | 1,937.14 | 198,892.34 |
| 07/19/23 | 200148 | Dang, Victoria | Dividend of 100.000% | 6950-000 | | 1,795.82 | 197,096.52 |
| 07/19/23 | 200149 | Delaura, Brandon | Dividend of 100.000% | 6950-000 | | 1,444.27 | 195,652.25 |
| 07/19/23 | 200150 | Diab, Nassir | Dividend of 100.000% | 6950-000 | | 1,694.59 | 193,957.66 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | **Bank Name:** | Flagstar Bank, N.A. |
| | | **Account:** | ******4611 - Payroll and Operating Account |
| **Taxpayer ID#:** | **-***5343 | **Blanket Bond:** | $0.00 (per case limit) |
| **Period Ending:** | 07/31/23 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/23 | 200151 | Diament, Molly | Dividend of 100.000% | 6950-000 | | 1,511.76 | 192,445.90 |
| 07/19/23 | 200152 | Duarte, Ambar | Dividend of 100.000% | 6950-000 | | 918.85 | 191,527.05 |
| 07/19/23 | 200153 | Figueroa, Hiram | Dividend of 100.000% | 6950-000 | | 1,794.03 | 189,733.02 |
| 07/19/23 | 200154 | Flores, Abrahm | Dividend of 100.000% | 6950-000 | | 1,421.89 | 188,311.13 |
| 07/19/23 | 200155 | Garcia, Naazma | Dividend of 100.000% | 6950-000 | | 3,031.46 | 185,279.67 |
| 07/19/23 | 200156 | Glass, Hunter | Dividend of 100.000% | 6950-000 | | 1,178.23 | 184,101.44 |
| 07/19/23 | 200157 | Haliburton, Charles | Dividend of 100.000% | 6950-000 | | 1,526.24 | 182,575.20 |
| 07/19/23 | 200158 | Harrison, Suzanne | Dividend of 100.000% | 6950-000 | | 2,446.13 | 180,129.07 |
| 07/19/23 | 200159 | Harvey, Josey | Dividend of 100.000% | 6950-000 | | 1,698.60 | 178,430.47 |
| 07/19/23 | 200160 | Hu. Keneth | Dividend of 100.000% | 6950-000 | | 6,164.68 | 172,265.79 |
| 07/19/23 | 200161 | Huskisson, Connor | Dividend of 100.000% | 6950-000 | | 1,676.00 | 170,589.79 |
| 07/19/23 | 200162 | Hwang, Joseph | Dividend of 100.000% | 6950-000 | | 1,929.69 | 168,660.10 |
| 07/19/23 | 200163 | Ismail, Sabah | Dividend of 100.000% | 6950-000 | | 1,594.29 | 167,065.81 |
| 07/19/23 | 200164 | Ismail, Saif | Dividend of 100.000% | 6950-000 | | 1,848.49 | 165,217.32 |
| 07/19/23 | 200165 | Ismail, Salman | Dividend of 100.000% | 6950-000 | | 1,883.76 | 163,333.56 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/23 | 200166 | Jones, Ashley T | Dividend of 100.000% | 6950-000 | | 1,261.99 | 162,071.57 |
| 07/19/23 | 200167 | Joyner, Lauren | Dividend of 100.000% | 6950-000 | | 2,125.57 | 159,946.00 |
| 07/19/23 | 200168 | Kerns, Phillip | Dividend of 100.000% | 6950-000 | | 1,639.01 | 158,306.99 |
| 07/19/23 | 200169 | Khalil, Beshoy | Dividend of 100.000% | 6950-000 | | 933.16 | 157,373.83 |
| 07/19/23 | 200170 | Khan, Golam T | Dividend of 100.000% | 6950-000 | | 2,014.74 | 155,359.09 |
| 07/19/23 | 200171 | Khan, Sulaiman | Dividend of 100.000% | 6950-000 | | 830.07 | 154,529.02 |
| 07/19/23 | 200172 | Kline, Erica | Dividend of 100.000% | 6950-000 | | 1,707.47 | 152,821.55 |
| 07/19/23 | 200173 | Lahijani Nejad, Iman | Dividend of 100.000% | 6950-000 | | 1,744.11 | 151,077.44 |
| 07/19/23 | 200174 | Lakhant, Sufyaan | Dividend of 100.000% | 6950-000 | | 1,258.55 | 149,818.89 |
| 07/19/23 | 200175 | Lam, Thi Thu | Dividend of 100.000% | 6950-000 | | 2,565.18 | 147,253.71 |
| 07/19/23 | 200176 | Le, Christine | Dividend of 100.000% | 6950-000 | | 2,012.31 | 145,241.40 |
| 07/19/23 | 200177 | Le, Kim Long | Dividend of 100.000% | 6950-000 | | 7,403.93 | 137,837.47 |
| 07/19/23 | 200178 | Lizarraga, Aaron | Dividend of 100.000% | 6950-000 | | 744.87 | 137,092.60 |
| 07/19/23 | 200179 | Lucaci, Bradford | Dividend of 100.000% | 6950-000 | | 1,424.25 | 135,668.35 |
| 07/19/23 | 200180 | Lucaci, Brian | Dividend of 100.000% | 6950-000 | | 2,073.96 | 133,594.39 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/23 | 200181 | Mahmoud, Salma K | Dividend of 100.000% | 6950-000 | | 2,024.35 | 131,570.04 |
| 07/19/23 | 200182 | Marquez, Kevin | Dividend of 100.000% | 6950-000 | | 976.29 | 130,593.75 |
| 07/19/23 | 200183 | Martinez, Daniel | Dividend of 100.000% | 6950-000 | | 1,869.96 | 128,723.79 |
| 07/19/23 | 200184 | Marza, Carmen | Dividend of 100.000% | 6950-000 | | 1,967.75 | 126,756.04 |
| 07/19/23 | 200185 | Mendoza, Robert | Dividend of 100.000% | 6950-000 | | 1,465.41 | 125,290.63 |
| 07/19/23 | 200186 | Meneses, Daisy | Dividend of 100.000% | 6950-000 | | 1,544.18 | 123,746.45 |
| 07/19/23 | 200187 | Mojica-Wanly, Madelline | Dividend of 100.000% | 6950-000 | | 4,275.52 | 119,470.93 |
| 07/19/23 | 200188 | Morris, Nicole M | Dividend of 100.000% | 6950-000 | | 1,734.92 | 117,736.01 |
| 07/19/23 | 200189 | Morrow, Jason | Dividend of 100.000% | 6950-000 | | 1,488.68 | 116,247.33 |
| 07/19/23 | 200190 | Mossa, Nickolas | Dividend of 100.000% | 6950-000 | | 1,118.89 | 115,128.44 |
| 07/19/23 | 200191 | Muttalib, Omran | Dividend of 100.000% | 6950-000 | | 1,310.82 | 113,817.62 |
| 07/19/23 | 200192 | Nguyen, Quoc Thinh | Dividend of 100.000% | 6950-000 | | 3,373.70 | 110,443.92 |
| 07/19/23 | 200193 | Nguyen, Quynh | Dividend of 100.000% | 6950-000 | | 1,604.78 | 108,839.14 |
| 07/19/23 | 200194 | O'Connell, Karen | Dividend of 100.000% | 6950-000 | | 1,508.76 | 107,330.38 |
| 07/19/23 | 200195 | Obeid, Ayman | Dividend of 100.000% | 6950-000 | | 1,433.08 | 105,897.30 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/23 | 200196 | Orellana, Daniel | Dividend of 100.000% | 6950-000 | | 1,447.56 | 104,449.74 |
| 07/19/23 | 200197 | Oseguera, Jessenia | Dividend of 100.000% | 6950-000 | | 1,368.52 | 103,081.22 |
| 07/19/23 | 200198 | Parada, Ivis | Dividend of 100.000% | 6950-000 | | 1,675.85 | 101,405.37 |
| 07/19/23 | 200199 | Pena, Jessica | Dividend of 100.000% | 6950-000 | | 1,463.23 | 99,942.14 |
| 07/19/23 | 200200 | Perez, Eduardo N | Dividend of 100.000% | 6950-000 | | 2,098.78 | 97,843.36 |
| 07/19/23 | 200201 | Phan, Peyton | Dividend of 100.000% | 6950-000 | | 2,450.45 | 95,392.91 |
| 07/19/23 | 200202 | Pierce, Samuel B | Dividend of 100.000% | 6950-000 | | 1,633.63 | 93,759.28 |
| 07/19/23 | 200203 | Ramirez, Jolanta | Dividend of 100.000% | 6950-000 | | 2,645.68 | 91,113.60 |
| 07/19/23 | 200204 | Rashed, Sami | Dividend of 100.000% | 6950-000 | | 2,310.84 | 88,802.76 |
| 07/19/23 | 200205 | Refa, Rozita | Dividend of 100.000% | 6950-000 | | 1,482.53 | 87,320.23 |
| 07/19/23 | 200206 | Reynoso-Banuelos, Stephanie | Dividend of 100.000% | 6950-000 | | 1,577.00 | 85,743.23 |
| 07/19/23 | 200207 | Riano, Elioenai | Dividend of 100.000% | 6950-000 | | 2,060.03 | 83,683.20 |
| 07/19/23 | 200208 | Rico, David | Dividend of 100.000% | 6950-000 | | 1,294.28 | 82,388.92 |
| 07/19/23 | 200209 | Rios, Kimberly | Dividend of 100.000% | 6950-000 | | 1,886.50 | 80,502.42 |
| 07/19/23 | 200210 | Romero, Belem | Dividend of 100.000% | 6950-000 | | 1,469.27 | 79,033.15 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/23 | 200211 | Ross, Sarah | Dividend of 100.000% | 6950-000 | | 1,296.00 | 77,737.15 |
| 07/19/23 | 200212 | Saldana-Lopez, Karen | Dividend of 100.000% | 6950-000 | | 1,505.84 | 76,231.31 |
| 07/19/23 | 200213 | Sanchez, Abraham | Dividend of 100.000% | 6950-000 | | 1,568.62 | 74,662.69 |
| 07/19/23 | 200214 | Sanchez, Jaslynn | Dividend of 100.000% | 6950-000 | | 1,548.59 | 73,114.10 |
| 07/19/23 | 200215 | Sanchez, Jorge | Dividend of 100.000% | 6950-000 | | 1,650.34 | 71,463.76 |
| 07/19/23 | 200216 | Sanchez, Miguel | Dividend of 100.000% | 6950-000 | | 1,560.09 | 69,903.67 |
| 07/19/23 | 200217 | Sangalang, Christian | Dividend of 100.000% | 6950-000 | | 1,539.35 | 68,364.32 |
| 07/19/23 | 200218 | Segura, Kandise | Dividend of 100.000% | 6950-000 | | 1,008.30 | 67,356.02 |
| 07/19/23 | 200219 | Shariff, Humza | Dividend of 100.000% | 6950-000 | | 431.19 | 66,924.83 |
| 07/19/23 | 200220 | Sharifi Narani, Kian | Dividend of 100.000% | 6950-000 | | 1,767.88 | 65,156.95 |
| 07/19/23 | 200221 | Stephens, Amanda | Dividend of 100.000% | 6950-000 | | 2,043.52 | 63,113.43 |
| 07/19/23 | 200222 | Tabatabaii Nejad, Seyed Amirreza | Dividend of 100.000% | 6950-000 | | 1,743.36 | 61,370.07 |
| 07/19/23 | 200223 | Taing, Selina K | Dividend of 100.000% | 6950-000 | | 1,940.00 | 59,430.07 |
| 07/19/23 | 200224 | Tan, Maria | Dividend of 100.000% | 6950-000 | | 5,453.30 | 53,976.77 |
| 07/19/23 | 200225 | Torres, Kimberly | Dividend of 100.000% | 6950-000 | | 746.14 | 53,230.63 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | **Trustee:** Richard A. Marshack, Chapter 11 Trustee |
| **Case Name:** | The Litigation Practice Group PC | **Bank Name:** Flagstar Bank, N.A. |
| | | **Account:** ******4611 - Payroll and Operating Account |
| **Taxpayer ID#:** | **-***5343 | **Blanket Bond:** $0.00 (per case limit) |
| **Period Ending:** | 07/31/23 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/23 | 200226 | Vaughan, Jarod R | Dividend of 100.000% | 6950-000 | | 1,232.34 | 51,998.29 |
| 07/19/23 | 200227 | Vazquez, Cindy | Dividend of 100.000% | 6950-000 | | 1,364.09 | 50,634.20 |
| 07/19/23 | 200228 | Zargaran, Hanieh | Dividend of 100.000% | 6950-000 | | 2,391.84 | 48,242.36 |
| 07/19/23 | 200229 | Zin, Reham E | Dividend of 100.000% | 6950-000 | | 1,712.43 | 46,529.93 |
| 07/19/23 | 200230 | Zinchini, Max | Dividend of 100.000% | 6950-000 | | 1,282.58 | 45,247.35 |
| 07/20/23 | | PanAmerican Consulting | Loan proceeds      1 7000 90001 0802 249663.98 CR INCOMING WIRE      REF# 20230720B6B7261F00195807201320FT03 0000004656      FROM: PANAMERICAN CONSULTING, LLC      ABA:  021000021 | 1229-000 | 249,663.98 | | 294,911.33 |
| 07/20/23 | | BENSAMOCHAN LAW FIRM, INC | Incoming wire | 1290-000 | 750,000.00 | | 1,044,911.33 |
| 07/26/23 | | RESOLUTION VENTURES LLC | Incoming wire | 1290-000 | 250,000.00 | | 1,294,911.33 |
| 07/26/23 | 200231 | Benefit Resource, LLC | COBRA - minimum charge for June 2023; Invoice 966275 | 6950-000 | | 75.00 | 1,294,836.33 |
| 07/27/23 | | RESOLUTION VENTURES LLC | Incoming wire | 1290-000 | 66,000.00 | | 1,360,836.33 |
| 07/27/23 | | To Account# XXXXXX3526 | BENSOMOCHAN sale proceeds | 9999-000 | | 999,663.98 | 361,172.35 |
| 07/27/23 | 200232 | Acevedo, Emely | Dividend of 100.000% | 6950-000 | | 1,294.07 | 359,878.28 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/23 | 200233 | Alshawosh, Ali | Dividend of 100.000% | 6950-000 | | 1,773.44 | 358,104.84 |
| 07/27/23 | 200234 | Alvarenga, Andre | Dividend of 100.000% | 6950-000 | | 1,702.54 | 356,402.30 |
| 07/27/23 | 200235 | Alvarez, Josue A | Dividend of 100.000% | 6950-000 | | 1,239.34 | 355,162.96 |
| 07/27/23 | 200236 | Amezcua, Jasmin | Dividend of 100.000% | 6950-000 | | 1,041.90 | 354,121.06 |
| 07/27/23 | 200237 | Andra, James | Dividend of 100.000% | 6950-000 | | 1,302.99 | 352,818.07 |
| 07/27/23 | 200238 | Andra, Jennifer | Dividend of 100.000% | 6950-000 | | 1,662.77 | 351,155.30 |
| 07/27/23 | 200239 | Andra, Justin | Dividend of 100.000% | 6950-000 | | 1,424.25 | 349,731.05 |
| 07/27/23 | 200240 | Apodaca, Ronald | Dividend of 100.000% | 6950-000 | | 1,343.96 | 348,387.09 |
| 07/27/23 | 200241 | Aranda Leon, Salma | Dividend of 100.000% | 6950-000 | | 1,639.23 | 346,747.86 |
| 07/27/23 | 200242 | Avina-Cardiel, Alejandro | Dividend of 100.000% | 6950-000 | | 1,598.26 | 345,149.60 |
| 07/27/23 | 200243 | Avina-Cardiel, Isaura | Dividend of 100.000% | 6950-000 | | 1,787.46 | 343,362.14 |
| 07/27/23 | 200244 | Bany-Mohammed, Mahmoud | Dividend of 100.000% | 6950-000 | | 1,657.37 | 341,704.77 |
| 07/27/23 | 200245 | Barraza, Jackelyne | Dividend of 100.000% | 6950-000 | | 1,312.05 | 340,392.72 |
| 07/27/23 | 200246 | Base, Anthony G | Dividend of 100.000% | 6950-000 | | 3,012.49 | 337,380.23 |
| 07/27/23 | 200247 | Bishop, Brant | Dividend of 100.000% | 6950-000 | | 1,730.10 | 335,650.13 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/23 | 200248 | Bravo Aranda, Karla | Dividend of 100.000% | 6950-000 | | 2,133.67 | 333,516.46 |
| 07/27/23 | 200249 | Calunod, Archerie | Dividend of 100.000% | 6950-000 | | 1,599.09 | 331,917.37 |
| 07/27/23 | 200250 | Campuzano, Kaitlyn G | Dividend of 100.000% | 6950-000 | | 1,960.69 | 329,956.68 |
| 07/27/23 | 200251 | Carss, William | Dividend of 100.000% | 6950-000 | | 6,256.64 | 323,700.04 |
| 07/27/23 | 200252 | Cast, Jason | Dividend of 100.000% | 6950-000 | | 1,634.79 | 322,065.25 |
| 07/27/23 | 200253 | Ceballos, Kevin | Dividend of 100.000% | 6950-000 | | 2,177.33 | 319,887.92 |
| 07/27/23 | 200254 | Chea, Justin | Dividend of 100.000% | 6950-000 | | 409.70 | 319,478.22 |
| 07/27/23 | 200255 | Cole, Christopher | Dividend of 100.000% | 6950-000 | | 1,834.59 | 317,643.63 |
| 07/27/23 | 200256 | Dang, Victoria | Dividend of 100.000% | 6950-000 | | 2,358.54 | 315,285.09 |
| 07/27/23 | 200257 | Delaura, Brandon | Dividend of 100.000% | 6950-000 | | 1,173.19 | 314,111.90 |
| 07/27/23 | 200258 | Diab, Nassir | Dividend of 100.000% | 6950-000 | | 1,567.82 | 312,544.08 |
| 07/27/23 | 200259 | Diament, Molly | Dividend of 100.000% | 6950-000 | | 1,549.36 | 310,994.72 |
| 07/27/23 | 200260 | Figueroa, Hiram | Dividend of 100.000% | 6950-000 | | 2,691.04 | 308,303.68 |
| 07/27/23 | 200261 | Flores, Abrahm | Dividend of 100.000% | 6950-000 | | 1,146.28 | 307,157.40 |
| 07/27/23 | 200262 | Garcia, Naazma | Dividend of 100.000% | 6950-000 | | 2,825.98 | 304,331.42 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/23 | 200263 | Glass, Hunter | Dividend of 100.000% | 6950-000 | | 1,877.09 | 302,454.33 |
| 07/27/23 | 200264 | Haliburton, Charles | Dividend of 100.000% | 6950-000 | | 1,601.27 | 300,853.06 |
| 07/27/23 | 200265 | Harrison, Suzanne | Dividend of 100.000% | 6950-000 | | 2,446.13 | 298,406.93 |
| 07/27/23 | 200266 | Harvey, Josey | Dividend of 100.000% | 6950-000 | | 1,456.63 | 296,950.30 |
| 07/27/23 | 200267 | Hu. Keneth | Dividend of 100.000% | 6950-000 | | 6,164.68 | 290,785.62 |
| 07/27/23 | 200268 | Huskisson, Connor | Dividend of 100.000% | 6950-000 | | 1,715.35 | 289,070.27 |
| 07/27/23 | 200269 | Ismail, Sabah | Dividend of 100.000% | 6950-000 | | 1,207.13 | 287,863.14 |
| 07/27/23 | 200270 | Ismail, Saif | Dividend of 100.000% | 6950-000 | | 1,871.91 | 285,991.23 |
| 07/27/23 | 200271 | Ismail, Salman | Dividend of 100.000% | 6950-000 | | 1,440.90 | 284,550.33 |
| 07/27/23 | 200272 | Jones, Ashley T | Dividend of 100.000% | 6950-000 | | 1,261.98 | 283,288.35 |
| 07/27/23 | 200273 | Joyner, Lauren | Dividend of 100.000% | 6950-000 | | 2,004.32 | 281,284.03 |
| 07/27/23 | 200274 | Kerns, Phillip | Dividend of 100.000% | 6950-000 | | 971.12 | 280,312.91 |
| 07/27/23 | 200275 | Khalil, Beshoy | Dividend of 100.000% | 6950-000 | | 689.65 | 279,623.26 |
| 07/27/23 | 200276 | Khan, Golam T | Dividend of 100.000% | 6950-000 | | 1,938.83 | 277,684.43 |
| 07/27/23 | 200277 | Kline, Erica | Dividend of 100.000% | 6950-000 | | 1,452.54 | 276,231.89 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/23 | 200278 | Lahijani Nejad, Iman | Dividend of 100.000% | 6950-000 | | 1,773.54 | 274,458.35 |
| 07/27/23 | 200279 | Lakhant, Sufyaan | Dividend of 100.000% | 6950-000 | | 854.39 | 273,603.96 |
| 07/27/23 | 200280 | Lam, Thi Thu | Dividend of 100.000% | 6950-000 | | 2,565.18 | 271,038.78 |
| 07/27/23 | 200281 | Le, Christine | Dividend of 100.000% | 6950-000 | | 1,746.60 | 269,292.18 |
| 07/27/23 | 200282 | Le, Kim Long | Dividend of 100.000% | 6950-000 | | 5,444.68 | 263,847.50 |
| 07/27/23 | 200283 | Lucaci, Bradford | Dividend of 100.000% | 6950-000 | | 1,876.93 | 261,970.57 |
| 07/27/23 | 200284 | Lucaci, Brian | Dividend of 100.000% | 6950-000 | | 1,048.30 | 260,922.27 |
| 07/27/23 | 200285 | Mahmoud, Salma K | Dividend of 100.000% | 6950-000 | | 2,333.95 | 258,588.32 |
| 07/27/23 | 200286 | Marquez, Kevin | Dividend of 100.000% | 6950-000 | | 1,943.33 | 256,644.99 |
| 07/27/23 | 200287 | Martinez, Daniel | Dividend of 100.000% | 6950-000 | | 1,629.20 | 255,015.79 |
| 07/27/23 | 200288 | Marza, Carmen | Dividend of 100.000% | 6950-000 | | 1,967.75 | 253,048.04 |
| 07/27/23 | 200289 | Mendoza, Robert | Dividend of 100.000% | 6950-000 | | 1,217.21 | 251,830.83 |
| 07/27/23 | 200290 | Meneses, Daisy | Dividend of 100.000% | 6950-000 | | 2,236.02 | 249,594.81 |
| 07/27/23 | 200291 | Mojica-Wanly, Madelline | Dividend of 100.000% | 6950-000 | | 4,265.52 | 245,329.29 |
| 07/27/23 | 200292 | Morris, Nicole M | Dividend of 100.000% | 6950-000 | | 1,805.89 | 243,523.40 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/23 | 200293 | Morrow, Jason | Dividend of 100.000% | 6950-000 | | 1,742.50 | 241,780.90 |
| 07/27/23 | 200294 | Mossa, Nickolas | Dividend of 100.000% | 6950-000 | | 1,271.99 | 240,508.91 |
| 07/27/23 | 200295 | Muttalib, Omran | Dividend of 100.000% | 6950-000 | | 1,094.03 | 239,414.88 |
| 07/27/23 | 200296 | Nguyen, Quoc Thinh | Dividend of 100.000% | 6950-000 | | 3,373.71 | 236,041.17 |
| 07/27/23 | 200297 | Nguyen, Quynh | Dividend of 100.000% | 6950-000 | | 1,496.77 | 234,544.40 |
| 07/27/23 | 200298 | O'Connell, Karen | Dividend of 100.000% | 6950-000 | | 1,528.42 | 233,015.98 |
| 07/27/23 | 200299 | Obeid, Ayman | Dividend of 100.000% | 6950-000 | | 1,557.92 | 231,458.06 |
| 07/27/23 | 200300 | Orellana, Daniel | Dividend of 100.000% | 6950-000 | | 1,743.83 | 229,714.23 |
| 07/27/23 | 200301 | Oseguera, Jessenia | Dividend of 100.000% | 6950-000 | | 1,234.82 | 228,479.41 |
| 07/27/23 | 200302 | Parada, Ivis | Dividend of 100.000% | 6950-000 | | 1,315.72 | 227,163.69 |
| 07/27/23 | 200303 | Pena, Jessica | Dividend of 100.000% | 6950-000 | | 228.26 | 226,935.43 |
| 07/27/23 | 200304 | Perez, Eduardo N | Dividend of 100.000% | 6950-000 | | 2,138.33 | 224,797.10 |
| 07/27/23 | 200305 | Phan, Peyton | Dividend of 100.000% | 6950-000 | | 2,270.23 | 222,526.87 |
| 07/27/23 | 200306 | Pierce, Samuel B | Dividend of 100.000% | 6950-000 | | 746.67 | 221,780.20 |
| 07/27/23 | 200307 | Ramirez, Jolanta | Dividend of 100.000% | 6950-000 | | 2,496.18 | 219,284.02 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/23 | 200308 | Rashed, Sami | Dividend of 100.000% | 6950-000 | | 2,146.88 | 217,137.14 |
| 07/27/23 | 200309 | Refa, Rozita | Dividend of 100.000% | 6950-000 | | 1,348.48 | 215,788.66 |
| 07/27/23 | 200310 | Reynoso-Banuelos, Stephanie | Dividend of 100.000% | 6950-000 | | 1,015.32 | 214,773.34 |
| 07/27/23 | 200311 | Rico, David | Dividend of 100.000% | 6950-000 | | 1,017.57 | 213,755.77 |
| 07/27/23 | 200312 | Rios, Kimberly | Dividend of 100.000% | 6950-000 | | 1,731.43 | 212,024.34 |
| 07/27/23 | 200313 | Romero, Belem | Dividend of 100.000% | 6950-000 | | 1,624.09 | 210,400.25 |
| 07/27/23 | 200314 | Ross, Sarah | Dividend of 100.000% | 6950-000 | | 884.45 | 209,515.80 |
| 07/27/23 | 200315 | Sanchez, Abraham | Dividend of 100.000% | 6950-000 | | 1,492.39 | 208,023.41 |
| 07/27/23 | 200316 | Sanchez, Jaslynn | Dividend of 100.000% | 6950-000 | | 943.19 | 207,080.22 |
| 07/27/23 | 200317 | Sanchez, Jorge | Dividend of 100.000% | 6950-000 | | 800.54 | 206,279.68 |
| 07/27/23 | 200318 | Sanchez, Miguel | Dividend of 100.000% | 6950-000 | | 1,434.23 | 204,845.45 |
| 07/27/23 | 200319 | Sangalang, Christian | Dividend of 100.000% | 6950-000 | | 345.68 | 204,499.77 |
| 07/27/23 | 200320 | Segura, Kandise | Dividend of 100.000% | 6950-000 | | 114.31 | 204,385.46 |
| 07/27/23 | 200321 | Sharifi Narani, Kian | Dividend of 100.000% | 6950-000 | | 1,360.93 | 203,024.53 |
| 07/27/23 | 200322 | Stephens, Amanda | Dividend of 100.000% | 6950-000 | | 1,921.27 | 201,103.26 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/27/23 | 200323 | Tabatabaii Nejad, Seyed Amirreza | Dividend of 100.000% | 6950-000 | | 1,542.38 | 199,560.88 |
| 07/27/23 | 200324 | Taing, Selina K | Dividend of 100.000% | 6950-000 | | 1,940.00 | 197,620.88 |
| 07/27/23 | 200325 | Tan, Maria | Dividend of 100.000% | 6950-000 | | 5,453.30 | 192,167.58 |
| 07/27/23 | 200326 | Vaughan, Jarod R | Dividend of 100.000% | 6950-000 | | 420.72 | 191,746.86 |
| 07/27/23 | 200327 | Vazquez, Cindy | Dividend of 100.000% | 6950-000 | | 1,382.28 | 190,364.58 |
| 07/27/23 | 200328 | Zargaran, Hanieh | Dividend of 100.000% | 6950-000 | | 2,005.33 | 188,359.25 |
| 07/27/23 | 200329 | Zin, Reham E | Dividend of 100.000% | 6950-000 | | 1,208.55 | 187,150.70 |
| 07/27/23 | 200330 | Zinchini, Max | Dividend of 100.000% | 6950-000 | | 724.75 | 186,425.95 |
| 07/27/23 | 200331 | Riano, Elioenai | payroll 7/28/23 | 6950-000 | | 460.91 | 185,965.04 |
| 07/27/23 | 200332 | Saldana-Lopez, Karen | payroll 7/28/23 | 6950-000 | | 638.89 | 185,326.15 |
| 07/27/23 | 200333 | Zoom Video Communications Inc. | MAVERICK Invoice 196200030 - 7/4/23; due 8/4/23; this is a quarterly payment | 2690-000 | | 4,406.16 | 180,919.99 |
| 07/27/23 | 200334 | CaliforniaChoice | Acct 75446 for Maverick; Balance for past due July premium | 6950-000 | | 46,823.83 | 134,096.16 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/23 | 200335 | Principal Life Insurance Company | Maverick Management acct 1161779-10001;<br>Stopped on 08/11/2023 | 6950-004 | | 8,758.56 | 125,337.60 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **2,056,336.02** | **1,930,998.42** | **$125,337.60** |
| Less: Bank Transfers | 0.00 | 1,261,191.98 | |
| **Subtotal** | **2,056,336.02** | **669,806.44** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,056,336.02** | **$669,806.44** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4344 - Payroll Tax |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/23 | | From Account# XXXXXX4611 | 6/16 and 6/30 pay dates | 9999-000 | 180,000.00 | | 180,000.00 |
| 07/19/23 | | From Account# XXXXXX4611 | for 7/14/23 payroll | 9999-000 | 75,000.00 | | 255,000.00 |
| 07/19/23 | 300001 | Internal Revenue Service<br>Centralized Insolvency Operation | 83-3885343 withholding and ER portion<br>6/16/2023 FIT $24,068.83 MED EE $4,523.40<br>SSA EE $19,341.39<br>ER portion  $4,523.40 $19,341.39<br>total for 6/16/23 $71,798.41 | 6950-000 | | 71,798.41 | 183,201.59 |
| 07/19/23 | 300002 | Internal Revenue Service<br>Centralized Insolvency Operation | 83-3885343 withholding and ER portion<br>6/30/2023 PIT $36,246.75 MED $3,676.98 SSA<br>$15,722.25<br>ER portion  MED $3,676.98 SSA $15,722.25<br>total for 6/30/23 $75,045.21 | 6950-000 | | 75,045.21 | 108,156.38 |
| 07/19/23 | 300003 | Employment Development<br>Department | 125-5009-1 - withholding taxes 6/16<br>$12,285.23 $2,759.92 and 6/30/23 $9,545.48<br>$2,282.26 | 6950-000 | | 26,872.89 | 81,283.49 |
| 07/19/23 | 300004 | Internal Revenue Service<br>Centralized Insolvency Operation | 83-3885343 withholding and ER portion<br>7/14/2023 PIT $17,238.85 MED $3672.24 SSA<br>$15,701.99<br>ER portion  MED $3,672.24 SSA $15,701.99 | 6950-000 | | 55,987.31 | 25,296.18 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4344 - Payroll Tax |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 07/31/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/23 | 300005 | Employment Development Department | 125-5009-1 - withholding taxes 7/14/23 PIT $9,045.11 SDI $2,279.32 | 6950-000 | | 11,324.43 | 13,971.75 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 255,000.00 | 241,028.25 | **$13,971.75** |
| Less: Bank Transfers | | 255,000.00 | 0.00 | |
| **Subtotal** | | 0.00 | 241,028.25 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$241,028.25** | |

**Form 2**

**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 23-10571 SC |
| **Case Name:** | The Litigation Practice Group PC |
| **Taxpayer ID#:** | **-***5343 |
| **Period Ending:** | 07/31/23 |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3526 - Sale proceeds both bidders |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/23 | | From Account# XXXXXX4611 | BENSOMOCHAN sale proceeds | 9999-000 | 999,663.98 | | 999,663.98 |

|  |  | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 999,663.98 | 0.00 | **$999,663.98** |
| Less: Bank Transfers | | 999,663.98 | 0.00 | |
| **Subtotal** | | **0.00** | **0.00** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

| | |
|---|---|
| Net Receipts: | $8,313,104.54 |
| Net Estate: | $8,313,104.54 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******2953** | 0.00 | 0.00 | 6,248,466.48 |
| **Checking # ******3526** | 0.00 | 0.00 | 999,663.98 |
| **Checking # ******4344** | 0.00 | 241,028.25 | 13,971.75 |
| **Checking # ******4611** | 2,056,336.02 | 669,806.44 | 125,337.60 |
| **Checking # ******9960** | 6,256,768.52 | 7,773.29 | 7,056.75 |
| | $8,313,104.54 | $918,607.98 | $7,394,496.56 |