1  D. EDWARD HAYS, #162507
   ehays@marshackhays.com
2  LAILA MASUD, #311731
   lmasud@marshackhays.com
3  BRADFORD N. BARNHARDT, #328705
   bbarnhardt@marshackhays.com
4  MARSHACK HAYS WOOD LLP
5  870 Roosevelt
   Irvine, California 92620
6  Telephone: (949) 333-7777
   Facsimile: (949) 333-7778
7
8  General Counsel for Chapter 11 Trustee,
   RICHARD A. MARSHACK

9

10                      UNITED STATES BANKRUPTCY COURT

11          CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

12 | In re | Case No. 8:23-bk-10571-SC |
13 | THE LITIGATION PRACTICE GROUP P.C., | Chapter 11 |
14 | Debtor. | FIRST NOTICE OF ADMINISTRATIVE CLAIMS BAR DATE |
15 | | |
16 | | **BAR DATE: NOVEMBER 21, 2023** |

17  TO ALL CREDITORS AND OTHER INTERESTED PARTIES:

18         PLEASE TAKE NOTICE that pursuant to an order entered by the Bankruptcy Court on

19  October 16, 2023, as Dk. No. 577 ("Administrative Claims Bar Date Order"), a copy of which is

20  attached as Exhibit "1," the deadline by which holders of Non-Professional Administrative Claim(s)[1]

21  must file a motion for allowance of an Administrative Claim(s) pursuant to 11 U.S.C. § 503(b)

22  _____

23  [1] Administrative Claim(s) are defined as any claim of the kind described in 11 U.S.C. § 503(b) and
    entitled to priority under 11 U.S.C. § 507(a)(2) that arose on or after **March 20, 2023 ("Petition
24  Date") and before August 4, 2023, the date of closing of the sale of substantially all of the
    Debtor's assets to Morning Law Group, P.C. ("Closing Date")**.

25  The following claims are specifically excepted from the definition of Administrative Claim(s) and
26  the Deadline: (1) Administrative Expense Claims previously filed with the Court; (2) all claims for
    professional fees and reimbursable expenses by Estate professionals including the appointed trustee
27  and other professionals whose employment has been approved by the Court, professionals whose
    employment may later be appointed or approved in the future, by this Bankruptcy Court; (3) all
28  claims for fees payable to the Clerk of the United States Bankruptcy Court for the Central District of

                                    1

("Motion for Administrative Expense"), in the above-referenced Chapter 11 case is **November 21, 2023** ("Deadline").

PLEASE TAKE FURTHER NOTICE that, with respect to filing a Motion for Administrative Expense, please be advised that:

(1) <u>Who Must File a Motion</u>. Any person or entity who wishes to assert an Administrative Claim(s) in this case must file a Motion for Administrative Expense with the Bankruptcy Court on or before the November 21, 2023, Deadline and serve a copy on: (a) Chapter 11, Trustee, Richard A. Marshack, <u>and</u> on his counsel Marshack Hays Wood LLP, Attn: D. Edward Hays, Laila Masud, <u>and</u> Bradford N. Barnhardt at 870 Roosevelt, Irvine, CA 92620, or via e-mail at ehays@marshackhays.com, lmasud@marshackhays.com, <u>and</u> bbarnhardt@marshackhays.com; and (b) counsel for the Official Committee of Unsecured Creditors, Fox Rothschild LLP, Attn: Keith Owens and Nick Koffroth at 10250 Constellation Blvd., Suite 900, Los Angeles, CA 90067, or via email at KOwens@foxrothschild.com, and NKoffroth@foxrothschild.com. The failure to timely file and serve the required motion will result in the claimant being forever barred from sharing in any distribution in the case on account of an administrative expense priority claim ***arising in whole or in part during the time period of March 20, 2023, through and including August 4, 2023***.

(2) <u>What is an Administrative Expense</u>: Sections 503(b) and 507(a)(2) of Title 11 of the United States Code ("Bankruptcy Code") provide for the allowance of administrative expense priority claims in a bankruptcy case. Generally, administrative expenses include the actual, necessary costs and expenses of preserving the estate including wages, salaries, and commissions for services rendered after the commencement of the case,

---

California; (4) all claims for fees arising under 28 U.S.C. § 1930(a)(6) or accrued interest thereon arising under 31 U.S.C. § 3717; (5) claims for the value of goods received within 20 days prior to the Petition Date, which goods were sold to the debtor within the ordinary course of the debtor's business under 11 U.S.C. § 503(b)(9); (6) all administrative expense claims that arise after August 4, 2023; and (7) any claim described in 11 U.S.C. § 503(b)(1)(B) and (C) (as provided in 11 U.S.C. § 503(b)(1)(D)).

NOTICE OF ADMINSTRATIVE CLAIMS BAR DATE

4883-0757-0537v.1

and certain taxes,. There may be other grounds upon which administrative expenses may be allowed. Should you be uncertain as to whether it is necessary and/or appropriate for you to file a Motion for Administrative Expense, please consult an attorney. **Do not file a Motion for Administrative Expense if your claim arose prior to the March 20, 2023, Petition Date**. Instead, if your claim arose prior to the bankruptcy, you will be served with a separate notice of claims bar date for claims arising before the March 20, 2023, Petition Date ("General Claims Bar Date"), and must file a proof of claim by the General Claims Bar Date to be set by the Court. Instructions for electronically filing a proof of claim subject to the General Claims Bar Date can also be found on the Court's website at https://www.cacb.uscourts.gov/epoc-electronic-proof-claim. Alternatively, instructions for printing, signing, and filing a paper copy of a proof of claim are available at https://www.cacb.uscourts.gov/forms/proof-claim.

(3) <u>Where to File the Motion</u>: Any Motion for Administrative Expense must be filed with the Clerk of the Bankruptcy Court, Central District of California, Santa Ana Division, at 411 West Fourth Street, Santa Ana, CA 92701-4593 at least 21 days prior to the hearing date. Unless otherwise ordered, all such motions must be set for hearing on January 19, 2024, at 11:00 a.m., Under Rule 9013-1(c) and (i) of the Local Bankruptcy Rules, all motions must be supported by declaration(s) executed under penalty of perjury, documentary evidence supporting the claim, a written statement of reasons in support, and a memorandum of points and authorities upon which the moving party will rely. Unless excused by the Court, the moving party or its counsel must appear at the hearing. The Court will post a calendar with instructions regarding whether appearances will be conducted remotely or in person. The calendar can be accessed at: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/.

(4) <u>When must the Motion be Filed</u>: Again, any Motion for an Administrative Expense must be filed on or before the November 21, 2023 Deadline and set for hearing on January 19, 2024, at 11:00 a.m.

NOTICE OF ADMINSTRATIVE CLAIMS BAR DATE

4883-0757-0537v.1

(5) <u>Response to Motion</u>. Any response to any such motion(s), or request to continue the hearing(s), shall be filed and served no later than 14 days prior to the date of the hearing.

(6) <u>Reply Brief</u>: Any reply to any response must be filed and served no later than 7 days prior to the hearing.

DATED: October 23, 2023                    MARSHACK HAYS WOOD LLP

                                                        /s/ D. Edward Hays
                                           By: _____
                                                   D. EDWARD HAYS
                                                   LAILA MASUD
                                                   BRADFORD N. BARNHARDT
                                                   General Counsel for Chapter 11 Trustee,
                                                   RICHARD A. MARSHACK

4860-5215-3994, v. 1

4883-0757-0537v.1

**EXHIBIT 1**

D. EDWARD HAYS, #162507
ehays@marshackhays.com
LAILA MASUD, #311731
lmasud@marshackhays.com
BRADFORD N. BARNHARDT, #328705
bbarnhardt@marshackhays.com
MARSHACK HAYS WOOD LLP
870 Roosevelt
Irvine, California 92620
Telephone: (949) 333-7777
Facsimile: (949) 333-7778

Attorneys for Chapter 11 Trustee,
RICHARD A. MARSHACK

FILED & ENTERED

OCT 16 2023

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY bolte        DEPUTY CLERK

CHANGES MADE BY COURT

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

In re

THE LITIGATION PRACTICE GROUP P.C.,

Debtor.

Case No. 8:23-bk-10571-SC

Chapter 11

ORDER APPROVING STIPULATION
BETWEEN CHAPTER 11 TRUSTEE,
OFFICE OF THE UNITED STATES
TRUSTEE, THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS TO SET
ADMINISTRATIVE BAR DATE

[STIPULATION FILED AS DK. NO. 575]

[NO HEARING REQUIRED]

The Court has read and considered the Stipulation ("Stipulation") entered into by and

between Richard A. Marshack, in his capacity as Chapter 11 Trustee ("Trustee") of the Bankruptcy

Estate of The Litigation Practice Group P.C. ("LPG" or "Debtor"), Office of the United States

Trustee ("UST"), and Official Committee of Unsecured Creditors ("Committee") (Trustee, UST, and

Committee are collectively referred to as the "Parties"), by their respective counsel of record, filed

on October 13, 2023, as Dk. No. 575 and has found good cause to approve the Stipulation.

/ / /

/ / /

/ / /

/ / /

1

1    IT IS ORDERED:

2    1.    The Stipulation is approved.

3    2.    The deadline for the filing of any motion to obtain an allowed administrative claim

4 arising at any time from the March 20, 2023, petition date, through and including the August 4,

5 2023, Closing Date is **November 21, 2023** ("Non-Professional Administrative Claims Bar Date").

6    3.    Notice of the Non-Professional Administrative Claims Bar Date, will be in

7 substantially the same form as Exhibit "1," which is attached to the Stipulation, and shall be served

8 by Trustee within seven days after entry of this Order approving the Stipulation.

9                                        ###

10

11

12

13

14

15

16

17

18

19

20

21

22

23    Date: October 16, 2023

Scott C. Clarkson
United States Bankruptcy Judge

24

25

26

27

28

2

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
870 Roosevelt, Irvine, CA 92620.

A true and correct copy of the foregoing document entitled: **FIRST NOTICE OF ADMINISTRATIVE CLAIMS BAR DATE**
will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in
the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General
Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **October
23, 2023**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the
following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**: On **October 23, 2023**, I served the following persons and/or entities at the last
known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed
envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here
constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**MAIL REDIRECTED TO TRUSTEE**
**DEBTOR**
THE LITIGATION PRACTICE GROUP P.C.
~~17542 17TH ST, SUITE 100~~
~~TUSTIN, CA 92780-1981~~

☒  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL:** Pursuant to
F.R.Civ.P. 5 and/or controlling LBR, on **October 23, 2023**, I served the following persons and/or entities by personal
delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission
and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the
judge will be completed no later than 24 hours after the document is filed.

**VIA PERSONAL DELIVERY:**
**PRESIDING JUDGE'S COPY**
HONORABLE SCOTT C. CLARKSON
UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA
RONALD REAGAN FEDERAL BUILDING AND COURTHOUSE
411 WEST FOURTH STREET, SUITE 5130 / COURTROOM 5C
SANTA ANA, CA 92701-4593

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| October 23, 2023 | Layla Buchanan | */s/ Layla Buchanan* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: CONTINUED:

- **ATTORNEY FOR CREDITOR AFFIRMA, LLC and CREDITOR OXFORD KNOX, LLC:** Eric Bensamochan eric@eblawfirm.us, G63723@notify.cincompass.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Peter W Bowie peter.bowie@dinsmore.com, caron.burke@dinsmore.com
- **ATTORNEY FOR CREDITOR SDCO TUSTIN EXECUTIVE CENTER, INC.:** Ronald K Brown ron@rkbrownlaw.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Christopher Celentino christopher.celentino@dinsmore.com, caron.burke@dinsmore.com
- **INTERESTED PARTY COURTESY NEF:** Shawn M Christianson cmcintire@buchalter.com, schristianson@buchalter.com
- **INTERESTED PARTY COURTESY NEF:** Randall Baldwin Clark rbc@randallbclark.com
- **INTERESTED PARTY COURTESY NEF:** Leslie A Cohen leslie@lesliecohenlaw.com, jaime@lesliecohenlaw.com; clare@lesliecohenlaw.com
- **INTERESTED PARTY COURTESY NEF:** Aaron E. DE Leest adeleest@DanningGill.com, danninggill@gmail.com; adeleest@ecf.inforuptcy.com
- **ATTORNEY FOR INTERESTED PARTY NATIONAL ASSOCIATION OF CONSUMER BANKRUPTCY ATTORNEYS and INTERESTED PARTY NATIONAL CONSUMER BANKRUPTCY RIGHTS CENTER:** Jenny L Doling jd@jdl.law, dolingjr92080@notify.bestcase.com; 15994@notices.nextchapterbk.com
- **ATTORNEY FOR CREDITOR CAROLYN BEECH:** Daniel A Edelman dedelman@edcombs.com, courtecl@edcombs.com
- **ATTORNEY FOR CREDITOR VALIDATION PARTNERS LLC:** William P Fennell william.fennell@fennelllaw.com, luralene.schultz@fennelllaw.com; wpf@ecf.courtdrive.com; hala.hammi@fennelllaw.com; naomi.cwalinski@fennelllaw.com; samantha.larimer@fennelllaw.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Christopher Ghio christopher.ghio@dinsmore.com, Kristina.Heller@Dinsmore.com
- **ATTORNEY FOR DEFENDANT STRIPE, INC.:** Eric D Goldberg eric.goldberg@dlapiper.com, eric-goldberg-1103@ecf.pacerpro.com
- **ATTORNEY FOR CREDITOR AFFIRMA, LLC; CREDITOR ANAHEIM ARENA MANAGEMENT, LLC; CREDITOR ANAHEIM DUCKS HOCKEY CLUB, LLC; and CREDITOR OXFORD KNOX, LLC:** Jeffrey I Golden jgolden@go2.law, kadele@ecf.courtdrive.com; cbmeeker@gmail.com; lbracken@wgllp.com; gestrada@wgllp.com; golden.jeffreyi.b117954@notify.bestcase.com
- **ATTORNEY FOR CREDITOR DEBT VALIDATION FUND II, LLC; CREDITOR MC DVI FUND 1, LLC; and CREDITOR MC DVI FUND 2, LLC:** Richard H Golubow rgolubow@wghlawyers.com, jmartinez@wghlawyers.com; svillegas@wghlawyers.com
- **INTERESTED PARTY COURTESY NEF:** David M Goodrich dgoodrich@go2.law, kadele@go2.law; dfitzgerald@go2.law; wggllp@ecf.courtdrive.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** D Edward Hays ehays@marshackhays.com, ehays@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com; cmendoza@marshackhays.com; cmendoza@ecf.courtdrive.com
- **ATTORNEY FOR CREDITOR CITY CAPITAL NY:** Alan Craig Hochheiser ahochheiser@mauricewutscher.com, arodriguez@mauricewutscher.com
- **ATTORNEY FOR CREDITOR DEBT VALIDATION FUND II, LLC; CREDITOR MC DVI FUND 1, LLC; and CREDITOR MC DVI FUND 2, LLC:** Garrick A Hollander ghollander@wghlawyers.com, jmartinez@wghlawyers.com; svillegas@wghlawyers.com
- **INTERESTED PARTY COURTESY NEF:** Richard L. Hyde richard@amintalati.com
- **ATTORNEY FOR CREDITOR and PLAINTIFF OHP-CDR, LP and PLAINTIFF PURCHASECO 80, LLC:** Razmig Izakelian razmigizakelian@quinnemanuel.com
- **ATTORNEY FOR DEBTOR THE LITIGATION PRACTICE GROUP P.C.:** Joon M Khang joon@khanglaw.com
- **ATTORNEY FOR INTERESTED PARTY AD HOC CONSUMER CLAIMANTS COMMITTEE:** Ira David Kharasch ikharasch@pszjlaw.com
- **ATTORNEY FOR DEFENDANT GALLANT LAW GROUP:** Meredith King mking@fsl.law, ssanchez@fsl.law; jwilson@fsl.law
- **ATTORNEY FOR COMMITTEE OF UNSECURED CREDITORS:** Nicholas A Koffroth nkoffroth@foxrothschild.com, khoang@foxrothschild.com
- **ATTORNEY FOR DEFENDANT MARICH BEIN, LLC:** David S Kupetz David.Kupetz@lockelord.com, mylene.ruiz@lockelord.com

- **INTERESTED PARTY COURTESY NEF:** Christopher J Langley chris@slclawoffice.com, omar@slclawoffice.com; langleycr75251@notify.bestcase.com; ecf123@casedriver.com
- **ATTORNEY DEFENDANT OPTIMUMBANK HOLDINGS, INC.:** Matthew A Lesnick matt@lesnickprince.com, matt@ecf.inforuptcy.com; jmack@lesnickprince.com
- **ATTORNEY FOR DEFENDANT CONSUMER LEGAL GROUP, P.C.; DEFENDANT LGS HOLDCO, LLC; INTERESTED PARTY CONSUMER LEGAL GROUP, P.C.; and INTERESTED PARTY LIBERTY ACQUISITIONS GROUP INC:** Daniel A Lev daniel.lev@gmlaw.com, cheryl.caldwell@gmlaw.com; dlev@ecf.courtdrive.com
- **ATTORNEY FOR INTERESTED PARTY REVOLV3, INC.:** Britteny Leyva bleyva@mayerbrown.com, 2396393420@filings.docketbird.com; KAWhite@mayerbrown.com; ladocket@mayerbrown.com
- **ATTORNEY FOR CREDITOR PHILLIP A GREENBLATT, PLLC:** Michael D Lieberman mlieberman@lipsonneilson.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Yosina M Lissebeck Yosina.Lissebeck@Dinsmore.com, caron.burke@dinsmore.com
- **ATTORNEY FOR CREDITOR FUNDURA CAPITAL GROUP:** Mitchell B Ludwig mbl@kpclegal.com, kad@kpclegal.com
- **ATTORNEY FOR DEFENDANT HAN TRINH and DEFENDANT JAYDE TRINH:** Kathleen P March kmarch@bkylawfirm.com, kmarch3@sbcglobal.net, kmarch@sbcglobal.net
- **CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Richard A Marshack (TR) pkraus@marshackhays.com, rmarshack@iq7technology.com; ecf.alert+Marshack@titlexi.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Laila Masud lmasud@marshackhays.com, lmasud@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com
- **ATTORNEY FOR US TRUSTEE:** Kenneth Misken Kenneth.M.Misken@usdoj.gov
- **INTERESTED PARTY COURTESY NEF:** Byron Z Moldo bmoldo@ecjlaw.com, amatsuoka@ecjlaw.com, dperez@ecjlaw.com
- **INTERESTED PARTY COURTESY NEF:** Alan I Nahmias anahmias@mbn.law, jdale@mbnlawyers.com
- **INTERESTED PARTY COURTESY NEF:** Victoria Newmark vnewmark@pszjlaw.com
- **ATTORNEY FOR US TRUSTEE:** Queenie K Ng queenie.k.ng@usdoj.gov
- **ATTORNEY FOR COMMITTEE OF UNSECURED CREDITORS:** Keith C Owens kowens@foxrothschild.com, khoang@foxrothschild.com
- **ATTORNEY FOR DEFENDANT GREYSON LAW CENTER PC; DEFENDANT HAN TRINH; DEFENDANT JAYDE TRINH; and DEFENDANT SCOTT JAMES EADIE:** Douglas A Plazak dplazak@rhlaw.com
- **ATTORNEY FOR DEFENDANT TOUZI CAPITAL, LLC and DEFENDANT ENG TAING:** Daniel H Reiss dhr@lnbyg.com, dhr@ecf.inforuptcy.com
- **ATTORNEY FOR DEFENDANT CONSUMER LEGAL GROUP, PC:** Ronald N Richards ron@ronaldrichards.com, 7206828420@filings.docketbird.com
- **ATTORNEY FOR CREDITOR MARI AGAPE:** Gregory M Salvato gsalvato@salvatoboufadel.com, calendar@salvatolawoffices.com; jboufadel@salvatoboufadel.com; gsalvato@ecf.inforuptcy.com
- **ATTORNEY FOR CREDITOR AZZURE CAPITAL LLC and CREDITOR HI BAR CAPITAL LLC:** Olivia Scott olivia.scott3@bclplaw.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Jonathan Serrano jonathan.serrano@dinsmore.com
- **ATTORNEY FOR CREDITOR UNITED PARTNERSHIPS, LLC:** Paul R Shankman PShankman@fortislaw.com, info@fortislaw.com
- **ATTORNEY FOR INTERESTED PARTY MORNING LAW GROUP, PC:** Zev Shechtman zs@DanningGill.com, danninggill@gmail.com; zshechtman@ecf.inforuptcy.com
- **ATTORNEY FOR US TRUSTEE:** Leslie Skorheim leslie.skorheim@usdoj.gov
- **ATTORNEY FOR DEFENDANT BANKUNITED, N.A.:** Howard Steinberg steinbergh@gtlaw.com, pearsallt@gtlaw.com; howard-steinberg-6096@ecf.pacerpro.com
- **ATTORNEY FOR CREDITOR ALTERYX, INC.:** Andrew Still astill@swlaw.com, kcollins@swlaw.com
- **US TRUSTEE:** United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- **ATTORNEY FOR CREDITOR AZZURE CAPITAL LLC and CREDITOR HI BAR CAPITAL LLC:** Sharon Z. Weiss sharon.weiss@bclplaw.com, raul.morales@bclplaw.com, REC_KM_ECF_SMO@bclplaw.com
- **ATTORNEY FOR CREDITOR DEBT RELIEF GROUP, LLC:** Johnny White JWhite@wrslawyers.com, jlee@wrslawyers.com

**2.  SERVED BY UNITED STATES MAIL**: CONTINUED:

**COMMITTEE / CREDITOR / POC ADDRESS**
ABIGAIL BEAUDIN
64 THOMPSON STREET, APT 16
NEW YORK, NY 10012-64

**COMMITTEE / CREDITOR / POC ADDRESS**
ALEXANDRA H LUTFI
11020 ALTA MESA ROAD
VICTORVILLE, CA 92392

**COMMITTEE / CREDITOR / POC ADDRESS**
ANGELA DOWS, ESQ.
1333 N BUFFALO DR, STE 210
LAS VEGAS, NV 89128

**COMMITTEE / CREDITOR / POC ADDRESS**
APRIL RIEDY
3949 CLUBVIEW AVENUE
WEST BLOOMFIELD TOWNSHIP, MI 48324-2807

**COMMITTEE / CREDITOR / POC ADDRESS**
DENISE BURTCHELL
185 OLD CANTERBURY TPKE
NORWICH, CT 06360-185

**COMMITTEE / CREDITOR / POC ADDRESS**
THOMAS RAY
2312 PLATINUM DR
SUN CITY CENTER, FL 33573

**20 LARGEST CREDITOR**
ANTHEM BLUE CROSS
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
PO BOX 511300
LOS ANGELES, CA 90051-7855

**20 LARGEST CREDITOR**
AZEVEDO SOLUTIONS GROUPS, INC
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
420 ADOBE CANYON RD
KENWOOD, CA 95452-9048

**20 LARGEST CREDITOR**
BUSINESS CENTERS OF AMERICA
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
1100 SIR FRANCIS DRAKE BLVD, SUITE 1
KENTFIELD, CA 94904-1476

**20 LARGEST CREDITOR**
CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0001

**RTD 05/30/23 UTF**
**20 LARGEST CREDITOR**
COLLABORATION ADVISORS
~~ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS~~
~~400 DORLA COURT~~
~~ZEPHYR COVE, NV 89448~~

**20 LARGEST CREDITOR**
CREDIT REPORTING SERVICE INC
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
548 MARKET ST, SUITE 72907
SAN FRANCISCO, CA 94104-5401

**20 LARGEST CREDITOR**
DEBT PAY PRO
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
1900 E GOLF ROAD, SUITE 550
SCHAUMBURG, IL 60173-5870

**20 LARGEST CREDITOR**
DEBT VALIDATION FUND II, LLC
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
5075 LOWER VALLEY ROAD
ATGLEN, PA 19310-1774

**20 LARGEST CREDITOR**
DOCUMENT FULFILLMENT SERVICES
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
2930 RAMONA AVE #100
SACRAMENTO, CA 95826-3838

**20 LARGEST CREDITOR**
EXECUTIVE CENTER LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
5960 SOUTH JONES BLVD
LAS VEGAS, NV 89118-2610

**20 LARGEST CREDITOR / POC
ADDRESS**
EXELA ENTERPRISE SOLUTIONS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
2701 E. GRAUWYLER ROAD
IRVING, TX 75061-3414

**20 LARGEST CREDITOR / POC
ADDRESS**
FIRST LEGAL NETWORK, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
PO BOX 743451
LOS ANGELES, CA 90074-3451

**20 LARGEST CREDITOR**
JP MORGAN CHASE
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
3 PARK PLAZA, STE 900
IRVINE, CA 92614-5208

**20 LARGEST CREDITOR**
LEXISNEXUS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
15500 B ROCKFIELD BLVD
IRVINE, CA 92618-2722

**20 LARGEST CREDITOR**
MARICH BEIN LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
99 WALL STREET, STE 2669
NEW YORK, NY 10005-4301

**20 LARGEST CREDITOR**
NETSUITE-ORACLE
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
2300 ORACLE WAY
AUSTIN, TX 78741-1400

**20 LARGEST CREDITOR**
SHARP BUSINESS SYSTEMS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
8670 ARGENT ST
SANTEE, CA 92071-4172

**20 LARGEST CREDITOR**
TASKUS HOLDINGS, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1650 INDEPENDENCE DR
NEW BRAUNFELS, TX 78132-3959

**20 LARGEST CREDITOR**
TUSTIN EXECUTIVE CENTER
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1630 S SUNKIST STEET, STE A
ANAHEIM, CA 92806-5816

**RTD 06/05/23 UTF**
**20 LARGEST CREDITOR**
VALIDATION PARTNERS LLC
~~ATTN: OFFICER, A MANAGING OR~~
~~GENERAL AGENT, OR TO ANY~~
~~OTHER AGENT AUTHORIZED BY~~
~~APPOINTMENT OR LAW TO~~
~~RECEIVE SERVICE OF PROCESS~~
~~1300 SAWGRASS PKWY, STE 110~~
~~SUNRISE, FL 33323~~

**CREDITOR / POC ADDRESS**
JASON PATTERSON STOPNITZKY
C/O LESLIE E. CHAYO, ESQ.
9454 WILSHIRE BLVD., PH
BEVERLY HILLS, CA 90212

**INTERESTED PARTY**
TRUSTFLOW DIGITAL SOLUTIONS
ATTN: MIKE BALBERCHAK,
BUSINESS DEVELOPMENT
EXECUTIVE
PO BOX 787391
PHILADELPHIA, PA 19178

**INTERESTED PARTY**
ADP
C/O CHRISTINA IATROU, ESQ.
71 HANOVER ROAD
FLORHAM PARK, NJ 07932

**RTD 06/14/23 UTF**
**SECURED CREDITOR**
CITY CAPITAL NY
~~ATTN: OFFICER, A MANAGING OR~~
~~GENERAL AGENT, OR TO ANY~~
~~OTHER AGENT AUTHORIZED BY~~
~~APPOINTMENT OR LAW TO~~
~~RECEIVE SERVICE OF PROCESS~~
~~1135 KANE CONCOURSE~~
~~BAY HARBOUR ISLANDS, FL 33154-~~
~~2025~~

**SECURED CREDITOR**
DIVERSE CAPITAL LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
323 SUNNY ISLES BLVD, STE 503
SUNNY ISLES, FL 33160-4675

**SECURED CREDITOR**
FUNDURA CAPITAL GROUP
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
80 BROAD STREET, STE 3303
NEW YORK, NY 10004-2845

**SECURED CREDITOR / POC ADDRESS**
FUNDURA CAPITAL GROUP
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1545 ROUTE 202, SUITE 101
POMONA, NY 10970

**SECURED CREDITOR / POC ADDRESS**
MNS FUNDING LLC
C/O PAUL R. SHANKMAN
FORTIS LLP
650 TOWN CENTER DRIVE, SUITE 1530
COSTA MESA, CA 92626

**SECURED CREDITOR / POC ADDRESS**
PECC CORP.
C/O RUSTY O'KANE
3131 MCKINNEY AVENUE, SUITE 500
DALLAS, TX 75204

**SECURED CREDITOR / POC ADDRESS**
RIVER TREE LLC
C/O MAYS JOHNSON LAW FIRM
21 BATTERY PARK AVE, SUITE 201
ASHEVILLE, NC 28801

**SECURED CREDITOR / POC ADDRESS**
VENTURE PARTNERS LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1309 COFFEEN AVENUE, STE 1200
SHERIDAN, WY 82801

**CREDITOR / POC ADDRESS**
AARON DAVIS
P.O. BOX 735
CUSTER, SD 57730-0735

**RTD 09/13/23 UTF**
**CREDITOR / POC ADDRESS**
ABIGAEL TORRES
~~1729 PURDUE AVE, APT #203~~
~~LOS ANGELES, CA 90025~~

**CREDITOR / POC ADDRESS**
ACB HOLDINGS, LP
C/O OLD HICKORY PARTNERS /
DAN YOUNG
303 COLORADO STREET, SUITE 2550
AUSTIN, TX 78701

**CREDITOR / POC ADDRESS**
ADAM RENDLE
25541 CALABRIA DRIVE
MORENO VALLEY, CA 92551-22554

**CREDITOR / POC ADDRESS**
AGIME SHLLAKU
1574 MILLBROOK DRIVE
ALGONQUIN, IL 60102

**CREDITOR**
AJILON
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
LOCKBOX: DEPT CH 14031
PALATINE, IL 60055-0001

**CREDITOR / POC ADDRESS**
ALAN ROBERTS
1014 BROADWAY, #325
SANTA MONICA, CA 90401

**CREDITOR / POC ADDRESS**
ALEXANDRA DEMONTANO
3173 SWEETWATER SPRINGS
BLVD, APT 282
SPRING VALLEY, CA 91978

**CREDITOR / POC ADDRESS**
ALICE STANTON
160 BROOKDALE LN
INDIANA, PA 15701

**CREDITOR / POC ADDRESS**
AMANDA RALEY
901 VILLAGE DRIVE
MILLIKEN, CO 80543

**CREDITOR / POC ADDRESS**
AMERICAN EXPRESS NATIONAL
BANK
C/O BECKET AND LEE LLP
PO BOX 3001
MALVERN  PA 19355-0701

**CREDITOR / POC ADDRESS**
AMY KIRCKOVICH
184 ENCHANTED FIRST S
DEPEW, NY 14043

**CREDITOR / POC ADDRESS**
ANGELA DENISE BLAIR
8711 HAYSHED LN, APT 24
COLUMBIA, MD 21045-2849

**CREDITOR**
ANIBAL COLON JR
C/O ALEXANDER TAYLOR, ESQ.
SULAIMAN LAW GROUP LTD
2500 SOUTH HIGHLAND AVE, SUITE 200
LOMBARD, IL 60148-7103

**CREDITOR / POC ADDRESS**
ANTHONY STAMM
3671 W UNION AVE
DENVER, CO 80236

**CREDITOR**
ARIZONA DEPT OF ECONOMIC
SECURITY
PO BOX 6028
PHOENIX, AZ 85005-6028

**CREDITOR / POC ADDRESS**
ARKANSAS DEPARTMENT OF
FINANCE AND ADMINISTR
REVENUE LEGAL COUNSEL
PO BOX 1272, RM 2380
LITTLE ROCK, AR 72203-1272

**CREDITOR**
ARKANSAS DEPT OF FINANCE &
ADMIN
PO BOX 9941
LITTLE ROCK, AR 72203-9941

**CREDITOR / POC ADDRESS**
ARLENE LUNA
2648 W BALL RD, UNIT 112
ANAHEIM, CA 92804

**CREDITOR / POC ADDRESS**
ARTHUR BABBITT
1404 COBBLESTONE COURT
FLEMINGTON, NJ 08822

**CREDITOR / POC ADDRESS**
ARVEN ALLEN KNIGHT
1805 23RD ST, SE APT 252B
WASHINGTON, DC 20020

**CREDITOR / POC ADDRESS**
ASHLEY GLOCKNER
369 W BAY STREET, UNIT D
COSTA MESA, CA 92627-5748

**CREDITOR / POC ADDRESS**
ASHLEY WIEAND
513 WASHINGTON STREET
TAMAQUA, PA 18252

**CREDITOR / POC ADDRESS**
BARBARA O'NEAL
10010 YORKTOWN RD
LYNDON, IL 61261

**CREDITOR / POC ADDRESS**
BARBARA WYSS
3259 WOODLAND
WICHITA, KS 67204

**CREDITOR / POC ADDRESS**
BEATRICE CHERVONY
122 BRAISTED AVE
STATEN ISLAND, NY 10314

**CREDITOR**
BEVERLY GRAHAM
C/O BOBBY WALKER, ESQ.
SULAIMAN LAW GROUP
2500 SOUTH HIGHLAND AVE, SUITE 200
LOMBARD, IL 60148-7103

**CREDITOR / POC ADDRESS**
BLANCHE WHEALDON
1317 HARVARD AVENUE
NATRONA HEIGHTS, PA 15065

**CREDITOR / POC ADDRESS**
BLUE CROSS OF CALIFORNIA
DBA ANTHEM BLUE CROSS
ONE CONSTITUTION PLAZA
HARTFORD, CT 06103

**CREDITOR / POC ADDRESS**
BONITA MARIE SCOTT
2132 OHIO AVE
COLUMBUS, IN 47201

**CREDITOR / POC ADDRESS**
BRADLEY JAMES MAZAN
2073 US HWY 50
BATAVIA, OH 45103

**CREDITOR / POC ADDRESS**
BRIAN AND LAURA HATFIELD
4031 ADER HOLT RD
BRONSTON, KY 42518

**CREDITOR / POC ADDRESS**
BRIAN BRADLEY
322 VALLEY HILL CT
ST. CLAIR, MO 63077

**CREDITOR / POC ADDRESS**
BRIANNE PUSZTAI
27784 INVERNESS
MISSION VIEJO, CA 92692

**CREDITOR / POC ADDRESS**
BRITTANY PORTER
2403 LARKHAVEN LANE
OXNARD, CA 93036

**CREDITOR / POC ADDRESS**
BRITTANY WESTON, ESQ.
3070 BRISTOL PIKE, SUITE 1-115
BENSALEM, PA 19020-5356

**CREDITOR / POC ADDRESS**
CALIFORNIA DEPARTMENT OF TAX
AND FEE ADMINISTRATION
PO BOX 942879
SACRAMENTO, CA 94279-0055

**CREDITOR / POC ADDRESS**
CALIFORNIA DEPT. OF TAX AND
FEE ADMINISTRATION
COLLECTIONS SUPPORT BUREAU,
MIC: 55
PO BOX 942879
SACRAMENTO, CA 94279-0001

**CREDITOR / POC ADDRESS**
CARL WUESTEHUBE
33832 DIANA DRIVE
DANA POINT, CA 92629

**CREDITOR / POC ADDRESS**
CARLOS E. URIZAR
2424 GATES ST
LOS ANGELES, CA 90031

**CREDITOR**
CAROLINA TECHNOLOGIES &
CONSULTING INVOICE
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1854 HENDERSONVILLE ROAD,
SUITE A
PMB #178
ASHEVILLE, NC 28803-2495

**CREDITOR / POC ADDRESS**
CAROLYN BERNARD
10 GOYAVE STREET
TOMS RIVER, NJ 08732

**CREDITOR / POC ADDRESS**
CAROLYN GREAVES
3342 CHEATHAM RD NW
ACWORTH, GA 30101

**RTD 09/23/23 UTF**
**CREDITOR / POC ADDRESS**
CASEY WHITE
~~6565 DODGEN RD SW~~
~~MABLETON, GA 30126~~

**CREDITOR / POC ADDRESS**
CATHERINE WALLIS
2122 HILL WAY
MEDFORD, OR 97504

**CREDITOR / POC ADDRESS**
CHAD LIVINGSTON
5027 S 136TH E AVE, #620
TULSA, OK 74134

**CREDITOR / POC ADDRESS**
CHAD MEISNER
708 EIDER CT
GRAND JUNCTION, CO 91505

**CREDITOR / POC ADDRESS**
CHARITIE A MERCIER
11479 HIGHWAY 70
MADILL, OK 73446

**CREDITOR / POC ADDRESS**
CHARLES CORNELIUS
1610 BARREN BAILEY RD
RUSSELLVILLE, KY 42276

**CREDITOR / POC ADDRESS**
CHRISTINE JOHNSON
7807 171ST PLACE
TINLEY PARK, IL 60477-3267

**CREDITOR / POC ADDRESS**
CHRISTINE ONOFRIO
134 OAK ST
AUDUBON, NJ 08106

**CREDITOR / POC ADDRESS**
CHRISTOPHER CARPENTER
3025 HYPERION RD
BETTENDORF, IA 52722

**CREDITOR / POC ADDRESS**
CINDY NEWMAN
19962 NIPONA CT
RIVERSIDE, CA 92508

**CREDITOR / POC ADDRESS**
CINDY SILVA BLACK
215 NORTH NEW RIVER DRIVE
EAST, APT 100
FORT LAUDERDALE, FL 33301

**CREDITOR / POC ADDRESS**
CLAIRE BABBITT
1404 COBBLESTONE COURT
FLEMINGTON, NJ 08822

**CREDITOR / POC ADDRESS**
CLEAR VISION FINANCIAL LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1 CORPORATE PARK, SUITE 200
IRVINE, CA 92606

**CREDITOR / POC ADDRESS**
COLLEEN FLYNN
29 A PUTNAM GREEN
GREENWICH, CT 06830

**CREDITOR / POC ADDRESS**
COLONNA COHEN LAW, PLLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
861 MANHATTAN AVE, STE 20
BROOKLYN, NY 11222

**CREDITOR / POC ADDRESS**
CORY READE DOWS AND SHAFER
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1333 N BUFFALO DRIVE, SUITE 210
LAS VEGAS, NV 89128-3636

**CREDITOR / POC ADDRESS**
CRISTAL CASLER
241 N GRACE ST
LANSING, MI 48917

**CREDITOR**
CT CORPORATION - INV
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
PO BOX 4349
CAROL STREAM, IL 60197-4349

**CREDITOR / POC ADDRESS**
CULLIGAN FINANCE COMPANY
PO BOX 3256
MILWAUKEE, WI 53201-3256

**CREDITOR / POC ADDRESS**
DANIEL MARIANO
230 RABIDEAU STREET
CADYVILLE, NY 12918

**CREDITOR / POC ADDRESS**
DANIEL WINE
6054 RIVERSIDE BLVD, APT A-1
SACRAMENTO, CA 95831-6054

**CREDITOR / POC ADDRESS**
DANIELLE PRICE
1168 RAMBIN RD
STONEWALL, LA 71078

**CREDITOR**
DARCY WILLIAMSON, TRUSTEE
510 SW 10TH
TOPEKA, KS 66612-1606

**CREDITOR / POC ADDRESS**
DAVID ORR, ESQ.
26053 BALSAWOOD CT
WESLEY CHAPE, FL 33544

**CREDITOR**
DAVID ULERY
C/O JOSHUA EGGNATZ, EGGNATZ
PASCUCCI
7450 GRIFFIN ROAD, SUITE 230
DAVIE, FL 33314-4104

**CREDITOR / POC ADDRESS**
DEBBIE MCFARLIN
1839 S WASHINGTON ST, #201
NAPERVILLE, IL 60565

**CREDITOR / POC ADDRESS**
DEBORAH BUTLER
639 PROCTOR LANE
COATESVILLE, PA 19320

**CREDITOR / POC ADDRESS**
DEBORAH HOWARD
706 W TIMBER RIDGE DR, APT 5
PEORIA, IL 61615

**CREDITOR / POC ADDRESS**
DEBRA M. ARCHAMBAULT
5 CARLANN LANE
VALLEY COTTAGE, NY 1989

**CREDITOR / POC ADDRESS**
DEBRA PRICE
C/O ROBERT COCCO
1500 WALNUT ST, STE 900
PHILADELPHIA, PA 19102-3518

**CREDITOR / POC ADDRESS**
DENNIS NAKAMICHI
35308 19TH AVE SW
FEDERAL WAY, WA 98023-3530

**CREDITOR / POC ADDRESS**
DENNIS THERIAULT
PO BOX 110
MILAN, NH 03588

**CREDITOR**
DEPT OF LABOR AND INDUSTRIES
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
PO BOX 34022
SEATTLE, WA 98124

**CREDITOR / POC ADDRESS**
DIALLO WHITAKER
15507 S NORMANDIE AVE #402
GARDENA, CA 90247

**CREDITOR / POC ADDRESS**
DICKSON NGUGI NJOKI
1702 98TH STREET CT S, APT M13
TACOMA, WA 98444-1702

**CREDITOR / POC ADDRESS**
DONALD AND SHARON SEAL
338 N. ADAMS ST
PLENTYWOOD, MT 59254

**CREDITOR / POC ADDRESS**
DOUGLAS F. STIELE
6870 FLEMMING CIRCLE
PRIOR LAKE, MN 55372

**CREDITOR / POC ADDRESS**
EDWIN VALDIVIA FITZ
666 W 18TH ST, APT 9
COSTA MESA, CA 92627

**CREDITOR / POC ADDRESS**
ELIZABETH A KUPER
37 EDEN STREET
BUFFALO, NY 14220

**CREDITOR / POC ADDRESS**
ELIZABETH A SHORE
C/O MICHAEL CHEKIAN, ESQ.
445 SOUTH FIGUEROA STREET,
31ST FLOOR
LOS ANGELES, CA 90071

**CREDITOR / POC ADDRESS**
ELIZABETH THOMPSON
3027 PRINCETON RD
WEST COLUMBIA, SC 29170

**CREDITOR / POC ADDRESS**
EMPLOYMENT DEVELOPMENT
DEPARTMENT
BANKRUPTCY GROUP MIC 92E
PO BOX 826880
SACRAMENTO, CA 95814

**CREDITOR**
ENERGYCARE, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
2925 N. GREEN VALLEY PARKWAY,
SUITE C
HENDERSON, NV 89014-0418

**CREDITOR / POC ADDRESS**
ERIN PROVINS
5071 ORCHARD ROAD
MENTOR, OH 44060

**CREDITOR / POC ADDRESS**
ESTHER SMITH
815 EDWARDS RD, APT 92
GREENVILLE, SC 29615

**CREDITOR / POC ADDRESS**
EVELYN SANTOS
9117 CR 647A
BUSHNELL, FL 33513

**CREDITOR / POC ADDRESS**
FEONA MARJOLINE BOBON
4631 W WARWICK AVE, APT 2
CHICAGO, IL 60641

**CREDITOR / POC ADDRESS**
FIRAS ABUNADA
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
18927 HICKORY CREEK DRIVE,
SUITE 115
MOKENA, IL 60448-8660

**CREDITOR / POC ADDRESS**
FORTH TECHNOLOGY, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1900 E GOLF ROAD, SUITE 550
SCHAUMBURG, IL 60173-5870

**CREDITOR / POC ADDRESS**
FRANCISCO GONZALEZ
257 WEST ST
GLOVERSVILLE, NY 12078

**CREDITOR / POC ADDRESS**
FTL 500 CORP.
ATTN: MARY IZRAILOV, VP
290 NW 165TH ST, SUITE M-400
MIAMI, FL 33169

**CREDITOR / POC ADDRESS**
GABRIEL FERNANDO MONROY
831 W ROMNEYA DRIVE #831
ANAHEIM, CA 92801

**CREDITOR / POC ADDRESS**
GABRIELLE DIXON
3151 ALABAMA RD
CAMDEN, NJ 08104

**CREDITOR / POC ADDRESS**
GALLENT LAW GROUP
800 FERRARI LN, SUITE 100
ONTARIO, CA 91764

**CREDITOR / POC ADDRESS**
GARRETT KEANE
4 WELLESLEY DR
BEDFORD, NH 03100

**CREDITOR / POC ADDRESS**
GEMMABELLE MANALO
733 RAPPE COURT
ANCHORAGE, AK 99518

**CREDITOR**
GENEVE AND MYRANDA
SHEFFIELD
C/O JEREMIAH HECK, ESQ
LUFTMAN HECK & ASSOC
6253 RIVERSIDE DR, STE 200
DUBLIN, OH 43017-5450

**CREDITOR**
GEORGIA DEPT OF LABOR
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
148 ANDREW YOUNG
INTERNATIONAL BLVD, NE, SUITE
752
ATLANTA, GA 30303-1751

**CREDITOR / POC ADDRESS**
GERALDINE DONOHOO
5885 PIERCE ST, APT 103
ARVADA, CO 80003

**CREDITOR / POC ADDRESS**
GERARDO GUZMAN
5515 S. EMPORIA
WICHITA, KS 67216

**CREDITOR / POC ADDRESS**
GHA TECHNOLOGIES INC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
DEPT #2090
PO BOX 29661
PHOENIX, AZ 85038-9661

**CREDITOR / POC ADDRESS**
GHA TECHNOLOGIES INC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
8998 E RAINTREE DR
SCOTTSDALE, AZ 85260-7024

**CREDITOR / POC ADDRESS**
GINA WHITE
201 W 12TH ST
ROCKS FALLS, IL 61071

**CREDITOR**
GLORIA EATON
C/O KRIS SKAAR, ESQ.
133 MIRRAMONT LAKE DR.
WOODSTOCK, GA 30189-8215

**CREDITOR / POC ADDRESS**
HAILEY R DAVIS
15494 PEERMONT ST
HOUSTON, TX 77062

**CREDITOR / POC ADDRESS**
HALEY SIMMONEAU
PO BOX 1364
MUSTANG, OK 73065

**CREDITOR / POC ADDRESS**
HAN TRINH
2128 W CHERRY DR
ORANGE, CA 92868

**CREDITOR / POC ADDRESS**
HANH HUYNH
16853 SE FOX GLEN COURT
CLACKAMAS, OR 97015

**CREDITOR**
HARRINGTON ELECTRIC INC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
PO BOX 886
SKYLAND, NC 28776-0886

**CREDITOR / POC ADDRESS**
HEBA QANDEEL-KISHTA
7625 BROOKSIDE GLEN DRIVE
TINLEY PARK, IL 60487-5197

**CREDITOR / POC ADDRESS**
HEIDI HIRSCH
726 N BEACHWOOD DRIVE
BURBANK, CA 91506

**CREDITOR / POC ADDRESS**
HELEN C. BANKS
9338 SOUTH EMERALD AVE
CHICAGO, IL 60620

**CREDITOR / POC ADDRESS**
HELEN MICHEL
1157 EAST 89TH STREET, 2ND
FLOOR
BROOKLYN, NY 11236

**CREDITOR / POC ADDRESS**
HERMANN WABO
14811 WEST RD
HOUSTON, TX 77095

**CREDITOR / POC ADDRESS**
HOLLY M GOLAB
5248 S MONITOR AVE
CHICAGO, IL 60638-1520

**CREDITOR / POC ADDRESS**
HOPE CHAMPAGNE
883 KEMP RD
MINDEN, LA 71055

**CREDITOR / POC ADDRESS**
HUMBERTO PINEDA PEREZ
985 W 64TH PL
HIALEAH, FL 33012

**CREDITOR / POC ADDRESS**
HUNTER HASTINGS
26847 ELLIS MILLS RD
SEAFORD, DE 19973

**CREDITOR**
IMAGINE REPORTING
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1350 COLUMBIA STREET, SUITE 703
SAN DIEGO, CA 92101-3456

**CREDITOR / POC ADDRESS**
INDIANA DEPARTMENT OF
REVENUE
ATTN: BANKRUPTCY
100 N SENATE AVE
INDIANAPOLIS, IN 46204-2253

**CREDITOR**
INDIANA DEPT OF REVENUE
PO BOX 1028
INDIANAPOLIS, IN 46206-1028

**CREDITOR / POC ADDRESS**
INTERNAL REVENUE SERVICE
CENTRALIZED INVSOLVENCY
OPERATIONS
PO BOX 7346
PHILADELPHIA, PA 19101-7346

**CREDITOR / POC ADDRESS**
INTERNAL REVENUE SERVICE
OGDEN, UT 84201

**CREDITOR / POC ADDRESS**
ISRAEL OROZCO
115 E DATE ST
BREA, CA 92821

**CREDITOR / POC ADDRESS**
IVY BURDEN-POPE
291 ALTAMONTE BAY CLUB CIRCLE,
APT 207
ALTAMONTE SPRINGS, FL 32701

**CREDITOR / POC ADDRESS**
JACLYN GOMEZ
109 TOTTENHAM LANE
ELK GROVE VILLAGE, IL 60007-3818

**CREDITOR / POC ADDRESS**
JACOB HARLOW
410 6TH AVENUE
SPICER, MN 56288

**CREDITOR / POC ADDRESS**
JAIMIE RUSSELL
36 BALDWIN AVE, APT 2
GLENSFALLS, NY 12801

**CREDITOR / POC ADDRESS**
JAMES B MCMURRAY
8469 142ND ST CT
APPLE VALLEY, MN 55124

**CREDITOR**
JAMES HAMMETT
C/O JENNA DAKRAUB
PRICE LAW GROUP
8245 N. 85TH WAY
SCOTTSDALE, AZ 85258-4349

**CREDITOR / POC ADDRESS**
JAMIE DUROCHER
69 W CAMINO FUSTE
SAHUARITA, AZ 85629

**CREDITOR / POC ADDRESS**
JANE ANN DEARWESTER
P.O. BOX 7084
ASHEVILLE, NC 28802-7084

**CREDITOR / POC ADDRESS**
JEANNIE CACHO
4465 PEARL FALLS AVE
LAS VEGAS, NV 89141

**CREDITOR / POC ADDRESS**
JEFFERY R EVENSON
210 E ALGONQUIN RD, APT A
ALGONQUIN, IL 60102

**CREDITOR / POC ADDRESS**
JENNI MILLER
4873 BUENA VISTA
MALAKOFF, TX 75148

**CREDITOR / POC ADDRESS**
JENNIFER ANN MCLAUGHLIN
2145 COUNTRY KNOLL CT
ELGIN, IL 60123-2145

**CREDITOR / POC ADDRESS**
JENNIFER MELENDEZ
835 MARCELLA LANE
TITUSVILLE, FL 32780

**CREDITOR / POC ADDRESS**
JENNIFER SCOTT
304 CONKLIN STREET
SYRACUSE, NY 13209

**CREDITOR / POC ADDRESS**
JENNIFER WEIMER
1009 MALLARD DRIVE
BRISTOL, IN 46507

**CREDITOR / POC ADDRESS**
JERRY DELUCA III
5786 CHESTNUT STREET
MAYS LANDING, NJ 08330

**CREDITOR / POC ADDRESS**
JESSICA JARBOE
PO BOX 4392
KINGMAN AZ 86402
KINGMAN, AZ 86402-4392

**CREDITOR / POC ADDRESS**
JOAN P. SCHOTT
9303 LANDS POINT
SAN ANTONIO, TX 78250

**CREDITOR / POC ADDRESS**
JOCTAVIOUS KELLEY
3526 HWY 31 SOUTH, APT 8A
DECATUR, AL 35603-3526

**CREDITOR / POC ADDRESS**
JOEL RAMOS
196 SHADDED PALM
BLITHE, CA 92225

**CREDITOR / POC ADDRESS**
JOHN CHARLES PORTER
308 SOUTH RAMSEY STREET
MANCHESTER, TN 37355

**CREDITOR / POC ADDRESS**
JOHN DALY
3 BELMONT STREET, APT 1
BRUNSWICK, ME 04011

**CREDITOR / POC ADDRESS**
JOHN EPTING
107 S CLAREMONT ST
COLORADO SPRINGS, CO 80910

**RTD 08/21/23 UTF**
**CREDITOR / POC ADDRESS**
JOHN RAY SORIANO
~~1805 SE LUND AVE #1010~~
~~PORT ORCHARD, WA 98366-5555~~

**NEW ADDR PER TC 10/05/23**
**CREDITOR**
JOHN RAY SORIANO
37650 WEST SAN CAPISTRANO AVE
MARICOPA, AZ 85138

**CREDITOR**
JOHNNY RIZO
C/O BOBBY WALKER, ESQ.
SULAIMAN LAW GROUP
2500 SOUTH HIGHLAND AVE, SUITE 200
LOMBARD, IL 60148-7103

**CREDITOR / POC ADDRESS**
JORDAN MICHAEL KURTH
205 WALNUT DRIVE
EIGHTY FOUR, PA 15330-8625

**CREDITOR / POC ADDRESS**
JOSEPH C. ZOLTEK
1975 TERWOOD ROAD
HUNTINGDON VALLEY, PA 19006-1975

**CREDITOR / POC ADDRESS**
JOSHUA LAWSON
191 W ARAGON LN
AVONDALE, AZ 85323

**CREDITOR / POC ADDRESS**
JOSHUA MILES
812 SIERRA DR
DENTON, TX 76209

**CREDITOR / POC ADDRESS**
JUDITH JOHNSON BISHOP
162 LANSDOWNE RD
WARWICK, RI 02888

**CREDITOR / POC ADDRESS**
JUDITH SKIBA
PO BOX 1016
PASCAGOULA, MS 39568

**CREDITOR**
JUIZE, INC
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
PO BOX 505
MURRIETA, CA 92564-0505

**CREDITOR / POC ADDRESS**
JUMPSTART FINANCIAL LLC
C/O MARK A FONT
16107 KENSINGTON DR #265
SUGAR LAND, TX 77479

**CREDITOR / POC ADDRESS**
JUSTIN NGUYEN
3164 EAST HAZELWOOD, UNIT A
ORANGE, CA 92869

**CREDITOR / POC ADDRESS**
KAPRISE COOPER
5470 NW 88TH AVE, F104
SUNRISE, FL 33351

**CREDITOR / POC ADDRESS**
KAREEN HALL
57 RAILROAD AVE
METUCHEN, NJ 08840-2012

**CREDITOR**
KAREN SUELL
C/O NATHAN C. VOLHEIM, ESQ
SULAIMAN LAW GROUP
2500 SOUTH HIGHLAND AVE, SUITE 200
LOMBARD, IL 60148-7103

**CREDITOR / POC ADDRESS**
KARI B. CONIGLIO, CHAPTER 7 TRUSTEE FOR
BANKRUPTCY ESTATE OF MARK LYNN KRICK AND KAYLA MARIE KRICK
200 PUBLIC SQUARE, SUITE 1400
CLEVELAND, OH 44114-2327

**CREDITOR / POC ADDRESS**
KATHLEEN LACEY
C/O DAVID CHAMI, ESQ.
PRICE LAW GROUP
8245 N. 85TH WAY
SCOTTSDALE, AZ 85258-4349

**CREDITOR / POC ADDRESS**
KATHLEEN SANDERS
2589 HWY 2
BONIFAY, FL 32425

**CREDITOR**
KATHLEEN SCARLETT
C/O JEREMIAH HECK, ESQ.
LUFTMAN HECK & ASSOC
6253 RIVERSIDE DR, STE 200
DUBLIN, OH 43017-5450

**CREDITOR / POC ADDRESS**
KATHLEEN T RAINEY
2542 SEA OATS CIR S
LAKELAND, FL 33815-0726

**CREDITOR / POC ADDRESS**
KAYODE MAYOWA
9 DAIL DR
NORTH PROVIDENCE, RI 02911

**CREDITOR / POC ADDRESS**
KELLEY M. STIELE
6870 FLEMMING CIRCLE
PRIOR LAKE, MN 55372

**CREDITOR / POC ADDRESS**
KELLY DOOLEY
12591 BRYANT ST
BROOMFIELD, CO 80020

**CREDITOR / POC ADDRESS**
KELLY KLEIN
159 CONOVER ROAD
EAST WINDSOR, NJ 08520

**CREDITOR / POC ADDRESS**
KENNETH HUTCHINS
PO BOX 162035
SACRAMENTO, CA 95816-2035

**CREDITOR**
KENNETH TOPP
C/O NATHAN VOLHEIM, ESQ
SULAIMAN LAW GROUP LTD
2500 SOUTH HIGHLAND AVE, SUITE 200
LOMBARD, IL 60148-7103

**CREDITOR**
KEVIN CARPENTER
C/O ALEXANDER TAYLOR, ESQ,
SULAIMAN LAW GROUP LTD
2500 SOUTH HIGHLAND AVE, SUITE
200
LOMBARD, IL 60148-7103

**CREDITOR / POC ADDRESS**
KEVIN SMITH
205 BLOSSOM COURT
BUFFALO GROVE, IL 60089

**CREDITOR / POC ADDRESS**
KHADRA G ABTDION
22416 88TH AVE S, K304
KENT, WA 98031-2241

**CREDITOR / POC ADDRESS**
KIM BREEDLOVE
24170 S ELDORADO RD
MULINO, OR 97042

**CREDITOR**
KIMBERLY BIRDSONG
C/O ALEXANDER J. TAYLOR, ESQ.
SULAIMANLAW GROUP
2500 SOUTH HIGHLAND AVE, SUITE
200
LOMBARD, IL 60148-7103

**RTD 06/14/23 UTF**
**CREDITOR**
KRISP TECHNOLOGIES, INC
~~ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
2150 SHATTUCK AVE
PENTHOUSE 1300
BERKELEY, CA 94704-1347~~

**CREDITOR / POC ADDRESS**
KWADWO KANKAM
4300 CONNICK WAY
SNELLVILLE, GA 30039

**CREDITOR / POC ADDRESS**
LANNA HERMANN
2502 NE 7TH ST
RENTON, WA 98056

**CREDITOR / POC ADDRESS**
LAURA CEVA
280 BLACK OAK COVE ROAD
CANDLER, NC 28715-8139

**CREDITOR / POC ADDRESS**
LAW OFFICE OF BLAKE J. DUGGER,
P.C.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
732 E MICHIGAN DR, STE 500
HOBBS, NM 88240

**CREDITOR / POC ADDRESS**
LEDA MANOOKIAN
8350 GLENCREST DR
SUN VALLEY, CA 91352

**CREDITOR / POC ADDRESS**
LEE RUSSELL
1015 LENNOX CIRCLE
MARYVILLE, TN 37803

**CREDITOR / POC ADDRESS**
LENNY HOWARD
706 W TIMBER RIDGE DR, APT 5
PEORIA, IL 61615

**CREDITOR / POC ADDRESS**
LESTER ODEN
5336 PATTON AVENUE
ST. LOUIS, MO 63112

**CREDITOR / POC ADDRESS**
LHH RS
C/O STEVEN REBIDAS
4800 DEERWOOD CAMPUS
PARKWAY, BLDG 800
JACKSONVILLE FL 32246-8319

**CREDITOR**
LIBERTY MUTUAL
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
PO BOX 91013
CHICAGO, IL 60680-1171

**CREDITOR / POC ADDRESS**
LIBERTY MUTUAL INSURANCE
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
100 LIBERTY WAY
DOVER, NH 03820

**CREDITOR / POC ADDRESS**
LINDA BUNKER
105 S MARKET ST
JOHNSTOWN, NY 12095

**CREDITOR / POC ADDRESS**
LISA GORE
2734 W 18TH AVENUE, APT 1F
CHICAGO, IL 60608

**CREDITOR / POC ADDRESS**
LOUISE RODRIQU
76 FAIRVIEW DRIVE
WETHERSFIELD, CT 06109

**CREDITOR / POC ADDRESS**
LYNETTE WARE
130 S 500 E, APT 404
SALT LAKE CITY, UT 84102

**CREDITOR / POC ADDRESS**
MARCUS MALOUF
5711 SOUTHWEST MCEWAN ROAD
LAKE OSWEGO, OR 97035

**RTD 05/31/23 UTF**
**CREDITOR**
MARKSYS HOLDINGS, LLC
~~ATTN: OFFICER, A MANAGING OR~~
~~GENERAL AGENT, OR TO ANY~~
~~OTHER AGENT AUTHORIZED BY~~
~~APPOINTMENT OR LAW TO~~
~~RECEIVE SERVICE OF PROCESS~~
~~3725 CINCINNATI AVE, SUITE 200~~
~~ROCKLIN, CA 95765-1220~~

**CREDITOR / POC ADDRESS**
MATTHEW GRENON
6 CENTRAL AVE
WARREN, RI 02885

**CREDITOR / POC ADDRESS**
MELISSA KELLEY
869 WARM SPRING ROAD
CHAMBERSBURG, PA 17202

**CREDITOR / POC ADDRESS**
LISA NASH
153 BIRCH LANE
RIDGELEY, WV 26753

**CREDITOR / POC ADDRESS**
LOWES
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
PO BOX 530914
ATLANTA, GA 30353

**CREDITOR / POC ADDRESS**
MARC LEMAUVIEL
326 MACNEIL WAY
WEAVERVILLE, NC 28787-6700

**CREDITOR / POC ADDRESS**
MARION MCCARTHY
617 CANAL ST
BROOKLYN, IL 62059

**CREDITOR / POC ADDRESS**
MARYANN MANCILLA
35 CHELSEA ROAD
JACKSON, NJ 08527

**CREDITOR / POC ADDRESS**
MDL GROUP C/O EXECUTIVE
CENTER LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
5960 SOUTH JONES BOULEVARD
LAS VEGAS, NV 89118-2610

**CREDITOR / POC ADDRESS**
MELISSA L. AND SHIVA L.
SOOKNANAN
1584 APACHE WAY
CLARKSVILLE, TN  37042-8178

**CREDITOR / POC ADDRESS**
LORRAINE DINEEN
1026 SWINTON AVE
BRONX, NY 10465

**CREDITOR / POC ADDRESS**
LYNDA DENETTE WILCOX
401 CAMBERLEY WAY, APT F
CHESAPEAKE, VA 23320

**CREDITOR**
MARC LEMAUVIEL - ALLEGRA
326 MACNEIL WAY
WEAVERVILLE, NC 28787-6700

**CREDITOR / POC ADDRESS**
MARKETA LASHONDA TEAL
4460 PORPOISE DRIVE SE
SAINT PETERSBURG, FL 33705

**CREDITOR / POC ADDRESS**
MATTHEW F HARRISS
6700 CRA MEL DRIVE
MARION, IL 62959-6700

**CREDITOR / POC ADDRESS**
MELISSA AVERY
17 CORLISS AVENUE
RENSSELEAR, NY 12144

**CREDITOR / POC ADDRESS**
MELISSA RACKLEY
50 LITAKER RIDGE RD
DRASCO, AR 72530

**CREDITOR / POC ADDRESS**
MICHAEL AND SARAH PIERCE
122 SOUTHSHORE DRIVE
JACKSON, TN 38305

**CREDITOR / POC ADDRESS**
MICHAEL DORAZIO
6121 JANICE PLACE
DAYTON, OH 45415

**CREDITOR / POC ADDRESS**
MICHAEL GAINER
14 HARMONY HILL RD
GRANBY, CT 06035

**CREDITOR / POC ADDRESS**
MICHAEL O'SULLIVAN
1530 RIVER DRIVE, APT K300
TAMPA, FL 33603

**CREDITOR / POC ADDRESS**
MICHAEL REGA
PO BOX 2896
MARION, NC 28752

**CREDITOR**
MICHAEL SCHWARTZ
3968 LOWRY AVENUE
CINCINNATI, OH 45229-1310

**CREDITOR / POC ADDRESS**
MICHAEL STEWART
108 MICHAEL CIRCLE
HEATH, TX 75032

**CREDITOR / POC ADDRESS**
MICHAELA MILLER
28030 CROW ROAD
EUGENE, OR 97402

**CREDITOR / POC ADDRESS**
MICHELLE PORZIO
8012 DEERPATH LN
TINLEY PARK, IL 60487

**CREDITOR / POC ADDRESS**
MICHELLE THOMAS
8636 SE LONGVIEW DR
HOBE SOUND, FL 33455

**CREDITOR / POC ADDRESS**
MIGUEL A ZUANABAR JR
812 SUMNER STREET
ADDISON, IL 60101-1338

**CREDITOR / POC ADDRESS**
MIKE SMITH
PO BOX 5682
VICTORIA, TX 77903

**CREDITOR / POC ADDRESS**
MISSISSIPPI DEPARTMENT OF
REVENUE
ATTN: BANKRUPTCY SECTION
P. O. BOX 22808
JACKSON, MS 39225-2808

**CREDITOR**
MISSISSIPPI DEPT OF REVENUE
PO BOX 23075
JACKSON, MS 39225-3075

**CREDITOR / POC ADDRESS**
MONA LEE
4109 S PRAIRIE AVE, #GS
CHICAGO, IL 60653

**CREDITOR / POC ADDRESS**
MORGAN RAMOS
1606 COAL VALLEY DR
HENDERSON, NV 89014

**CREDITOR / POC ADDRESS**
MPOWERING AMERICA LLC
2200 PASEO VERDE PKWY #290
HENDERSON, NV 89052

**CREDITOR / POC ADDRESS**
MURRY S. BUSHNELL
1717 S CUSHMAN AVE
TACOMA, WA 98405

**CREDITOR / POC ADDRESS**
NATALKA PALMER
217 NW RIVERFRONT STREET
BEND, OR 97703

**CREDITOR**
NATIONWIDE APPEARANCE
ATTORNEYS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
5737 KANAN RD #628
AGOURA HILLS, CA 91301-1601

**CREDITOR / POC ADDRESS**
NELSON SALDANA
4655 COMMODORE AVE
SPRING HILL, FL 34606-1616

**CREDITOR / POC ADDRESS**
NELSON SHIMON
29 W 207 SMITH RD
WEST CHICAGO, IL 60185

**CREDITOR**
NEVADA DEPT OF TAXATION
1550 COLLEGE PARKWAY, SUITE
115
CARSON CITY, NV 89706-7939

**CREDITOR / POC ADDRESS**
OLGA LUCIA ESQUIVEL
25526 MAIER CIRCLE
MENIFEE, CA 92586

**CREDITOR / POC ADDRESS**
OLIVIA MICHELLE
1125 APPLE VALLEY ROAD
MADISON, TN 37115-1125

**CREDITOR / POC ADDRESS**
OLUSOLAPE IGBEKOYI
370 MUSTENGO CT
RENO, NV 89506

**CREDITOR / POC ADDRESS**
PAMELA REYNOLDS
407 S 7TH STREET
STOCKDALE, TX 78160

**CREDITOR / POC ADDRESS**
PAOLA GOMEZ
19542 POMPANO LN, #103
HUNTINGTON BEACH, CA 92648-6424

**CREDITOR / POC ADDRESS**
PERFECT FINANCIAL LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1 CORPORATE PARK, SUITE 200
IRVINE, CA 92606

**CREDITOR / POC ADDRESS**
PHOENIX LAW PC
PO BOX 749
MILVILLE, NJ 08332-8621

**CREDITOR / POC ADDRESS**
PITNEY BOWES, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
27 WATERVIEW DR, 3RD FL
SHELTON, CT 06484

**CREDITOR / POC ADDRESS**
REBECCA LEE SCHIEK
2805 MINOT LANE
WAUKESHA, WI 53188

**CREDITOR / POC ADDRESS**
ROBERT A KAMPRAS
38 AKERS LAKE DR
MORELAND, GA 30259

**CREDITOR / POC ADDRESS**
RONALD ERNEST LAWRENCE
19474 CYPRESS CANYON DR
KATY, TX 77449

**CREDITOR / POC ADDRESS**
RONNIE LAIRD
225 BUFORD DR
VICKSBURG, MS 39180

**CREDITOR / POC ADDRESS**
PATRICK J PALMESE
30 HARTFORD AVE
BRISTOL, CT 06010

**CREDITOR / POC ADDRESS**
PETER SCHNEIDER
12115 NE 165TH PL
BOTHELL, WA 98011-1211

**CREDITOR / POC ADDRESS**
PHUONG TRINH
2128 W CHERRY DR
ORANGE, CA 92868

**CREDITOR / POC ADDRESS**
R. REED PRUYN
3524 WEST OVERLOOK DRIVE
LAYTON, UT 84041

**CREDITOR / POC ADDRESS**
REBECCA S. COULTER
358 CASS PL
CANTON, IL 61520

**CREDITOR / POC ADDRESS**
ROBERT NEWMAN
2800 SOUTHWIND AVENUE
LAKE HAVASU CITY, AZ 86406

**CREDITOR / POC ADDRESS**
RONALD K SCHMIDIG
11301 SCOTCHMAN LAKE ROAD
MINOCQUA, WI 54548

**CREDITOR / POC ADDRESS**
ROOSEVELT KINNEY
5165 NE 64TH AVE
SILVER SPRINGS, FL 34488

**CREDITOR / POC ADDRESS**
PAULA PETERSON
211 WESTBROOK DR
ROGUE RIVER, OR 97537

**CREDITOR / POC ADDRESS**
PHILLIP A. GREENBLATT, PLLC
PO BOX 4270
SUITE 200
SOUTHFIELD, MI 48037

**CREDITOR**
PITNEY BOWES
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
PO BOX 981026
BOSTON, MA 02298-1026

**CREDITOR**
RAPID CREDIT INC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
3558 ROUND BARN BLVD, SUITE
200
SANTA ROSA, CA 95403-0991

**CREDITOR / POC ADDRESS**
RICARDO JOSE BAPTISTE
641 W ALDINE AVE, #403
CHICAGO, IL 60657

**CREDITOR / POC ADDRESS**
ROBYN WALKER
11739 SARAH LOOP
HAMPTON, GA 30228

**CREDITOR / POC ADDRESS**
RONALD MOORE
101 ABERDEEN CHASE DR, APT D
EASLEY, SC 29640

**CREDITOR / POC ADDRESS**
ROSANNA ROSALES
140 GOLF COURT DRIVE, APT 227
ROHNERT PARK, CA 94928

**CREDITOR / POC ADDRESS**
ROSIE NIKU
9061 KEITH AVE, #101
WEST HOLLEYWOOD, CA 90069

**CREDITOR / POC ADDRESS**
RYAN LEBRUN
1513 STANSFIELD DRIVE
FAYETTEVILLE, NC 28303

**CREDITOR / POC ADDRESS**
SABRINA CAZEAU
3623 NW 30TH PLACE, APT 305
FORT LAUDERDALE, FL 33311

**CREDITOR / POC ADDRESS**
SALVATORE PORCARO
72 DORSET DRIVE
CLARK, NJ 07066-3010

**CREDITOR / POC ADDRESS**
SAMANTHA CAMMON
6232 S GOVE ST
TACOMA, WA 98409

**CREDITOR / POC ADDRESS**
SARAH KURTS
40 GARFIELD ST, STE F
DENVER, CO 80206

**CREDITOR / POC ADDRESS**
SARAH SHAFFER
625 SAYLOR HILL RD
LIMESTONES, TN 37681

**CREDITOR**
SBS LEASING A PROGRAM OF DE
LAGE LANDEN
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
PO BOX 41602
PHILADELPHI, PA 19101-1602

**CREDITOR / POC ADDRESS**
SCOTT EADIE
5000 BIRCH ST, STE 3000
NEWPORT BEACH, CA 92660

**CREDITOR**
SECURITY SOLUTIONS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
10911 BLOOMFIELD ST
LOS ALAMITOS, CA 90720-2506

**CREDITOR / POC ADDRESS**
SHANNON FORTIN
150 DORSET ST, STE 245 #338
SOUTH BURLINGTON, VT 05403

**CREDITOR / POC ADDRESS**
SHAUNNA MARIE ZINK
1721 SOUTH FERRY STREET
ANOKA, MN 55303

**CREDITOR / POC ADDRESS**
SHAWN HOBBS
17906 OLD HWY 112
POTEAU, OK 74953

**CREDITOR / POC ADDRESS**
SHERRI CHEN
3164 EAST HAZELWOOD, UNIT A
ORANGE, CA 92869

**CREDITOR / POC ADDRESS**
SPENCER OBERLE
4721 SHERBORNE DRIVE
PFAFFTOWN, NC 27040

**CREDITOR / POC ADDRESS**
STACEY NAKAMICHI
35308 19TH AVE SW
FEDERAL WAY, WA 98023-3530

**CREDITOR / POC ADDRESS**
STATE OF NEVADA DEPARTMENT
OF TAXATION
700 E WARM SPRINGS RD STE 200
LAS VEGAS, NV 89119-4311

**CREDITOR / POC ADDRESS**
STEFAN DAHLKVIST
1876 LAUREL CN BLVD
LOS ANGELES, CA 90046

**CREDITOR / POC ADDRESS**
STEPHAN KMETOVA
5531 NE 66TH AVE
VANCOUVER, WA 98661-5531

**CREDITOR / POC ADDRESS**
STEVE MALU
2582 SE 18TH AVE
GAINESVILLE, FL 32641

**CREDITOR**
STREAMLINE PERFORMANCE INC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1551 N TUSTIN, #555
SANTA ANA, CA 92705-8634

**CREDITOR / POC ADDRESS**
STRIS & MAHER LLP
777 S FIGUEROA ST, STE 3850
LOS ANGELES, CA 90017

**CREDITOR / POC ADDRESS**
SYDNEY OVERTON
10130 W 86TH TER
OVERLAND PARK, KS 66212

**CREDITOR / POC ADDRESS**
SYRIAN MCCONNICO
786 PINE ISLAND DR
MELBOURNE, FL 32940

**CREDITOR / POC ADDRESS**
TARA RITCHKO
447 MAIN ST, APT 1, FIRST FLOOR
NEW YORK MILLS, NY 13417

**CREDITOR / POC ADDRESS**
TERESA MRSICH
26 AGOR LANE
MAHOPAC, NY 10541

**CREDITOR / POC ADDRESS**
TERESA PICCOLO
50 FAIR ST, APT 1
WALLINGFORD, CT 06492

**CREDITOR / POC ADDRESS**
TESSA CHASTANET-HOLDER
39 GILBERT RD
NEWINGTON, CT 06111

**CREDITOR / POC ADDRESS**
THANHHANG NGUYEN
2128 W CHERRY DR
ORANGE, CA 92868

**CREDITOR / POC ADDRESS**
THE BANKRUPTCY ESTATE OF
STEPHANIE LYNNE NICCUM
C/O JACQUELINE SELLS HOMANN,
CHAPTER 7 TRUSTEE
1251 NORTH EDDY STREET, SUITE
203
SOUTH BEND, IN 46617

**CREDITOR / POC ADDRESS**
THE BANKRUPTCY ESTATE OF
STEVEN ROBERT VERZAL
C/O JACQUELINE SELLS HOMANN,
CHAPTER 7 TRUSTEE
1251 NORTH EDDY STREET, SUITE
203
SOUTH BEND IN 46617-1478

**CREDITOR / POC ADDRESS**
THE PLACIDE GROUP CO
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
624 BROOKWOOD LANE
MAITLAND, FL 32751

**CREDITOR / POC ADDRESS**
THE WOODS LAW FIRM, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
360 BLOOMFIELD AVENUE, SUITE
301
WINDSOR, CT 06095

**CREDITOR / POC ADDRESS**
THE WOODS LAW FIRM, P.C.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
520 WHITE PLAINS ROAD, SUITE
500
TARRYTOWN, NY 10591

**CREDITOR**
THOMSON REUTERS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
610 OPPERMAN DRIVE
EAGEN, MN 55123-1340

**CREDITOR / POC ADDRESS**
TODD MARLAN
2910 CENTRAL AVENUE
BETTENDORF, IA 52722-2910

**CREDITOR**
TWILIO, INC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
101 SPEAR STREET, SUITE 500
SAN FRANCISCO, CA 94105-1559

**CREDITOR / POC ADDRESS**
UNIFIED GLOBAL RESEARCH
GROUP
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1660 HOTEL CIR N, STE S620
SAN DIEGO, CA 92108-2806

**CREDITOR / POC ADDRESS**
UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT 84134-9000

**CREDITOR / POC ADDRESS**
VALERIE S FURLOW
5710 HUMBERT RD
GODFREY, IL 62035

**CREDITOR / POC ADDRESS**
VANESSA PERMAUL
640 PERMAUL PT
GENEVA, FL 32732

**CREDITOR / POC ADDRESS**
VI LUONG
1000 S COAST DR, V208
COSTA MESA, CA 92626

**CREDITOR / POC ADDRESS**
WA STATE DEPARTMENT OF
LABOR AND INDUSTRIES
BANKRUPTCY UNIT
PO BOX 44171
OLYMPIA, WA 98504-4171

**CREDITOR / POC ADDRESS**
WILLIAM W. SWEENEY
640 S CADILLAC CIRCLE
ROMEOVILLE, IL 60446

**INTERESTED PARTY**
SHARP ELECTRONICS COPR
C/O DAVID CRAPO, ESQ
ONE GATEWAY CENTER
NEWARK, NJ 07102

**CREDITOR / POC ADDRESS**
FRANCISCO LOPEZ LUCERO
1025 FRANKLIN RD
GERMANTON, NC 27019

**CREDITOR / POC ADDRESS**
TAMOTHY LYNN STONE
1184 HANGINGDOG ROAD
DAWSONVILLE, GA 30534

**CREDITOR / POC ADDRESS**
DIANE TRAGER
5229 SUWANNE DRIVE
NEW PORT RICHIE, FL 34652

**CREDITOR / POC ADDRESS**
BRANDI NICHOLE THOMAS
5324 SUGAR RIDGE DR
BUFORD, GA 30518

**CREDITOR / POC ADDRESS**
LISA ZAYAC
1111 BOYD AVE
JOHNSTOWN, PA 15905

**CREDITOR / POC ADDRESS**
NAKITA LIGGINS
15710 CHESTNUT AVE
EASTPOINTE, MI 48021-2391

**CREDITOR / POC ADDRESS**
AUSTIN SMITH
1911 GRAND AVE, APT 1B
NORTH BERGEN, NJ 07047

**CREDITOR / POC ADDRESS**
WILLIAM DAVIS
3151 ALABAMA RD
CAMDEN, NJ 08104

**CREDITOR / POC ADDRESS**
WISCONSIN DEPT OF REVENUE
SPECIAL PROCEDURES UNIT
PO BOX 8901
MADISON, WI 53708-8901

**CREDITOR / POC ADDRESS**
ASHLEY HARRIS
11020 CAMINO PLAYA CARME
SAN DIEGO, CA 92124

**CREDITOR / POC ADDRESS**
ALPHONZO CHRISTIAN JR
2206 BROCKWAY LANE
RICHMOND, VA 23223-2526

**CREDITOR / POC ADDRESS**
STACY STOREY
2733 CREEKS EDGE LANE
NAVARRE, FL 32566

**CREDITOR / POC ADDRESS**
DORIS SAKYIAMAH
28D BRUAN PL, APT 28D
CLIFTON, NJ 07012

**CREDITOR / POC ADDRESS**
ANYA RAE KHAN
1133 W WILSON STREET, APT F
BATAVIA, IL 60510

**CREDITOR / POC ADDRESS**
MARINA RACZ-DISTLER
60 MINUTEMAN DRIVE
BOHEMIA, NY 11716

**CREDITOR / POC ADDRESS**
FABIOLA GUERRERO
113 CEDAR LN
PACIFIC, WA 98047

**CREDITOR / POC ADDRESS**
JOSEPH NOFS
2010 RIVER RD
EAST CHINA, MI 48054

**CREDITOR / POC ADDRESS**
WILLIAM J. MITCHELL
806 S SCHUMAKER DR, 1A
SALISBURY, MD 21804

**CREDITOR / POC ADDRESS**
YVONNE JOHNSON
1718 PRINCESS PLACE
ARLINGTON, TX 76014

**CREDITOR / POC ADDRESS**
QUOC TRUNG NGUYEN
12569 CRAGSIDE LANE
WINDERMERE, FL 34786

**CREDITOR / POC ADDRESS**
NANCY WORDEN
10090 SOUTHEAST 69
BELLEVUE, FL 34420

**CREDITOR / POC ADDRESS**
ALAN IRVING
1350 COLLYER ST, APT 105
LONGMONT, CO 80501-1350

**CREDITOR / POC ADDRESS**
CHRISTOPHER J JOHNSON
5671 GENDER ROAD
CANAL WINCHESTER, OH 43110-
5671

**CREDITOR / POC ADDRESS**
ALVIN DEWEY
13313 BERMUDA PLACE DRIVE
CHESTER, VA 23836

**CREDITOR / POC ADDRESS**
ABRAHAM J. WILLIAMSON
1268 2ND AVE S, A
NASHVILLE, TN 37210

**CREDITOR / POC ADDRESS**
WILLIE YOUNG
715 GOODSON DR
COLUMBUS, GA 31907

**CREDITOR / POC ADDRESS**
JEFFREY MARSALA
1110 STAR RUBY LN
WINTER HAVEN, FL 33880

**CREDITOR / POC ADDRESS**
RENE GILLIGAN
1301 MARKEN COURT
CARROLLTON, TX 75007-1301

**CREDITOR / POC ADDRESS**
ANGELINA REY
8350 RUGE COURT
ANTELOPE, CA 95843

**CREDITOR / POC ADDRESS**
STACY WORDEN
1116 SOUTH KERENS AVE
ELKINS, WV 26241

**CREDITOR / POC ADDRESS**
DANIEL CERDA
1538 CABLE RANCH RD, APT 16104
SAN ANTONIO, TX 78245

**CREDITOR / POC ADDRESS**
SANDY STARK
10365 IRONWOOD PASS AVE
LAS VEGAS, NV 89166-1036

**CREDITOR / POC ADDRESS**
LEANNE N DIANA
189 HART STREET
SOUTHINGTON, CT 06489

**CREDITOR / POC ADDRESS**
FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952

**CREDITOR / POC ADDRESS**
JACQUALINE CRAWLEY
709 CLINE AVE SW
VALDESE, NC 28690

**CREDITOR / POC ADDRESS**
BOBBY MYERS
586 BENSLEY AVENUE
CALUMET CITY, IL 60409

**CREDITOR / POC ADDRESS**
TARAMATTIE RACKTOO
117-28 125TH STREET
QUEENS, NY 11420

**CREDITOR / POC ADDRESS**
BRADLEY REYLEK
1581 WHISPERING PINES DR, UNIT 8
SEASIDE, OR 97138

**CREDITOR / POC ADDRESS**
JEFFREY W. CUBBAGE
175 OAK SPRING ROAD
CANONSBURG, PA 15317

**CREDITOR / POC ADDRESS**
CAMERON KING
5098 SUMMER RIDGE ROAD
FAYETTEVILLE, NC 28303-5098

**CREDITOR / POC ADDRESS**
JACLYN NOE
13443 WATERTHRUSH ST
PARKER, CO 80134

**CREDITOR / POC ADDRESS**
LAWANN P. BLACKSTON
623 DANE COURT
NEW CASTLE, DE 19720

**CREDITOR / POC ADDRESS**
YKAMA WILSON
1759 LAKE CYRUS CLUB DR
HOOVER, AL 35244-1759

**CREDITOR / POC ADDRESS**
TERRENCE AND ROXANN JONES
513 CORNELL ST
OTTAWA, IL 61350

**CREDITOR / POC ADDRESS**
JAMIE AND ANTHONY PARSON
11 WEDGEWOOD DRIVE
CINNAMINSON, NJ 08077

**CREDITOR / POC ADDRESS**
STEPHEN OWUSU ADABOH
1920 S GRANT AVE, APT A
SPRINGFIELD, MO 65807-1920

**CREDITOR / POC ADDRESS**
ALAN GARNER
102 SHEFFLER ST
BACKLEY, WV 25801

**CREDITOR / POC ADDRESS**
JAZMEN CALAS
245 TOWN VIEW DR
WAPPINGERS FALLS, NY 12590

**CREDITOR / POC ADDRESS**
DORRIS WAYNE GIBSON
119 COUNTY CLUB RD
DUBLIN, GA 31021

**CREDITOR / POC ADDRESS**
HELEN F MITCHELL
11000 AVONLEA PLACE, APT 307
WOODSTOCK, GA 30189

**CREDITOR / POC ADDRESS**
HEATHER BRAWLEY
1916 ABSAROKA TRAIL
BAR NUNN, WY 82601

**CREDITOR / POC ADDRESS**
MARY L STROUD
905 CORTEZ DRIVE
ARLINGTON, TX 76001-6115

**CREDITOR / POC ADDRESS**
ROBERT DANZIG
107 MECHANIC ST, APT 102
BOONTON, NJ 07005

**CREDITOR / POC ADDRESS**
LUIS FRANCISCO LARA
2821 N LIMA ST
BURBANK, CA 91504

**CREDITOR / POC ADDRESS**
JOHN SILVERMAN
6006 BALCONES #3
EL PASO, TX 79912

**CREDITOR / POC ADDRESS**
JILLIAN LUTTRELL
5037 SNOWBERRY LANE
LAFAYETTE, IN 47909

**CREDITOR / POC ADDRESS**
AVERY ZAMZOW
9719 DAKOTA BAY
CONVERSE, TX 78109

**CREDITOR / POC ADDRESS**
ERIC SCOTT BERGHORN
7022 SHAVANO CIRCLE
FREDERICK, CO 80504

**CREDITOR / POC ADDRESS**
PATRICIA LEE
14343 PLEASANT GLEN CT
HESPERIA, CA 92344

**CREDITOR / POC ADDRESS**
BANKRUPTCY ESTATE OF KELLY J
HASS
C/O ANDREW HERBACH, TRUSTEE
PO BOX 191
PALM SPRINGS, CA 92263

**CREDITOR / POC ADDRESS**
HAILEY SCHENK BREITKREUTZ
2940 CUMBERLAND DR
LAKE HAVASU, AZ 86406

**CREDITOR / POC ADDRESS**
RAYMOND D MERRITT
8010 TONY DR
ROUND ROCK, TX 78664

**CREDITOR / POC ADDRESS**
MARY LOU BUCKSATH
100 CHRISTIAN DRIVE, APT 206
FLORENCE, KY 41042

**CREDITOR / POC ADDRESS**
WILLIAM DEVER
110 MAPLE PLACE
FAYETTEVILLE, GA 30215

**CREDITOR / POC ADDRESS**
MICHAEL RHODES
2214 MCFARLAND ROAD, #310
MOBILE, AL 36695

**CREDITOR / POC ADDRESS**
JOHN ROBERT WINE
4257 ROCK BEND DR
COLLEGE STATION, TX 77845-4257

**CREDITOR / POC ADDRESS**
JENNIFER LYNN MACE
PO BOX 571
VERONA, VA 24482

**CREDITOR / POC ADDRESS**
SHALEITAH CLARK
10886 S GORDON SW
ATLANTA, GA 30310

**CREDITOR / POC ADDRESS**
ABDELMAGID ALAWAD
3 RHUDE ST
QUINCY, MA 02169

**CREDITOR / POC ADDRESS**
ALFRED DEDOMINICIS
2 FALKENSTEIN DRIVE, UNIT 5
VERNON TOWNSHIP, NJ 07462

**CREDITOR / POC ADDRESS**
CHRISTY MEWBORN
1560 POND VIEW DR
MARYSVILLE, CA 95901

**CREDITOR / POC ADDRESS**
KIMBERLY WIMBERLY
530 GRAY RD, APT 1015
PERRY, GA 31069

**CREDITOR / POC ADDRESS**
BRETT CARLSON
307 S WYOMISSING AVE
READING, PA 19607

**CREDITOR / POC ADDRESS**
LARISSA TANE CINTRON
4434 S WORMWOOD DR
WEST VALLEY CITY, UT 84120

**CREDITOR / POC ADDRESS**
ANNETTE MERRY
18 BRADS WAY
SKOWHEGAN, ME 04976

**CREDITOR / POC ADDRESS**
KIM AND CARL GUTZMER
3201 AUDRA RD
ST. AUGUSTINE, FL 32084-3201

**CREDITOR / POC ADDRESS**
HARMAN HARVEY
249 LEHIGH AVENUE
NORTH AUGUSTAA, SC 29841

**CREDITOR / POC ADDRESS**
TRENT GRAVES
1762 HOLBROOK LANE
FLORENCE, KY 41042

**CREDITOR / POC ADDRESS**
JASON MATHAI
11092 NW 81ST MANOR
PARKLAND, FL 33076

**CREDITOR / POC ADDRESS**
COLLEEN M ADAMS
2800 GUYTON ST
EASTON, PA 18045

**CREDITOR / POC ADDRESS**
MARY LOU BUSSATH
100 CHRISTIAN DRIVE, APT 206
FLORENCE, KY 41042

**CREDITOR / POC ADDRESS**
MARSHA BLESSING WHITSELL
663 SLACK HOLLOW
ELDRED, PA 16731

**CREDITOR / POC ADDRESS**
ASHLEY NICOLE ELLIOTT
2220 GLORIA CIRCLE, APT. 161
PENSACOLA, FL 32514

**CREDITOR / POC ADDRESS**
TINA BAGBY
1332 ROSAMOND BLVD
ROSAMOND, CA 93560

**CREDITOR / POC ADDRESS**
NAJLA OWENS
8260 HOLLY JILL WAY
SACRAMENTO, CA 95823-8260

**CREDITOR / POC ADDRESS**
WANDA CARLSON
PO BOX 326
PINE RIVER, MN 56474

**CREDITOR / POC ADDRESS**
EDWARD HIGGINS
11842 LONDON ROAD
ORIENT, OH 43146-9149

**CREDITOR / POC ADDRESS**
TRACY FRIESE
1120 PROSPECT AVE, UNIT 3
PORTAGE, WI 53901

**CREDITOR / POC ADDRESS**
SARAH EPSTEIN
147 ROUTE 526
ALLENTOWN, NJ 08501

**CREDITOR / POC ADDRESS**
BOB S. HENNINGTON
29157 HWY 51
CRYSTAL SPRINGS, MS 39059

**CREDITOR / POC ADDRESS**
GUADALUPE S SALAS
755 FOLSOM WAY
MANTECA, CA 95337

**CREDITOR / POC ADDRESS**
LEON MCCOY JR
6124 SOUTH KING DRIVE
CHICAGO, IL 60637

**CREDITOR / POC ADDRESS**
LURDES PERALTA
1469 CHANNEL PLACE
GROVE CITY, OH 43123-4909

**CREDITOR / POC ADDRESS**
MEGGIN BOROWSKI
16664 LAURA LANE
POTTSTOWN, PA 19464

**CREDITOR / POC ADDRESS**
NACOLE SOUSA
2109 AITKIN LOOP
LEESBURG, FL 34748

**CREDITOR / POC ADDRESS**
TATIANA SCOTT
1010 ESPLANADE #24
REDONDO BEACH, CA 90277

**CREDITOR / POC ADDRESS**
MICHELLE NATIVIDAD
8144 DEMUI WAY
ELK GROVE, CA 95757

**CREDITOR / POC ADDRESS**
HUDYEE ROZENBERG
14 TURIN WAY
LAKEWOOD, NJ 08701

**CREDITOR / POC ADDRESS**
MELINDA F AGUIRRE
206 BEECH ST
TRINIDAD, CO 81082

**CREDITOR / POC ADDRESS**
JOSEPH DAGOSTINO
PO BOX 3203
TRENTON, NJ 08619

**CREDITOR / POC ADDRESS**
JESSICA TUCHOLL
115 RANDY WAY
DALLAS, GA 30132

**CREDITOR / POC ADDRESS**
ANTHONY WILSON
PO BOX 235
WORTHINGTON, KY 41183

**CREDITOR / POC ADDRESS**
WENDY MEJIA
10382 ALPHONSE ST, UNIT F2
SANTEE, CA 92071

**CREDITOR / POC ADDRESS**
RAFAEL RIVERA
3910 SCOTSMAN WAY
NORTH LAS VEGAS, NV 89032

**CREDITOR / POC ADDRESS**
SHERRY PATRIC JACKSON
7990 LOCKE LN, APT 28
HOUSTON, TX 77063-7990

**CREDITOR / POC ADDRESS**
CLAUDIA OHLER
4 FRIENDSHIP LANE
OLMSTED TOWNSHIP, OH 44138

**CREDITOR / POC ADDRESS**
KARA DREW
4279 BIVERTON DRIVE
SWANSEA, IL 62226-2097

**CREDITOR / POC ADDRESS**
TAMONEE EWELL
135 E 20TH AVE
MUNHALL, PA 15120

**CREDITOR / POC ADDRESS**
SONYA LOPEZ
934 FIFE DRIVE
CONROE, TX 77301

**CREDITOR / POC ADDRESS**
MICHAEL PARKES
9318 AVENUE K #3R
BROOKLYN, NY 11236

**CREDITOR / POC ADDRESS**
LEE M. ROBENHAGEN
PO BOX 101
MARION, WI 54950

**CREDITOR / POC ADDRESS**
HEIDI L KEPLINGER
2408 S CHERYL CT
SPOKANE VALLEY, WA 99037

**CREDITOR / POC ADDRESS**
DEBRA VANDALEN
W2876 W EVERGREEN DR
APPLETON, WI 54913

**CREDITOR / POC ADDRESS**
KAREN LYNN HURD
45 MELISSA ST
MAGNOLIA, DE 19962

**CREDITOR / POC ADDRESS**
HEATHER FITZPATRICK
125 BRADLEY ST
COLORADO SPRINGS, CO 80911

**CREDITOR / POC ADDRESS**
MARIAH A DANIELS
8075 SAWYER BROWN ROAD, #1201
NASHVILLE, TN 37221

**CREDITOR / POC ADDRESS**
JOSE CALDERON
11001 LIBERTY AVENUE
QUEENS, NY 11419

**CREDITOR / POC ADDRESS**
MARY LEE NEWTON
603 SEAGAZE DR #1049
OCEANSIDE, CA 92054

**CREDITOR / POC ADDRESS**
JANET WOOD
56 PEBBLEBROOK LANE
WIMBERLEY, TX 78676

**CREDITOR / POC ADDRESS**
ANDREW APONTE
11209 182ND ST E
PUYALLUP, WA 98374

**CREDITOR / POC ADDRESS**
JOHN HOUSE
4616 LORDS AVE
SARASOTA, FL 34231

**CREDITOR / POC ADDRESS**
AUDREY COX
166 JORDAN CREEK RD
COLLINSVILLE, TX 76233

**CREDITOR / POC ADDRESS**
KAREN ANN ESQUIBEL
3711 106TH ST
LUBBOCK, TX 79423-3711

**CREDITOR / POC ADDRESS**
MARILYN K LUTTRELL
19 PONY EXPRESS DR
EDGEWOOD, NM 87015

**CREDITOR / POC ADDRESS**
ALICE KAY SUNDBLAD
620 HARBOR ROAD
SUGAR VALLEY, GA 30746

**CREDITOR / POC ADDRESS**
SHAROLY STONE
3712 WEST 8140 SOUTH
WEST JORDON, UT 84088

**CREDITOR / POC ADDRESS**
JAMES WOODSON
3363 WILSONBURG ROAD
REYNOLDSVILLE, WV 26422

**CREDITOR / POC ADDRESS**
TRACY MCCANTS
1269 S UVALDA ST
AURORA, CO 80012

**CREDITOR / POC ADDRESS**
RONALD MINARD
750 PIPE SPRINGS DR
LAKEHILLS, TX 78063

**CREDITOR / POC ADDRESS**
PAUL GARCIA
431 S RIDGEWOOD RD
ULYSSES, KS 67880

**CREDITOR / POC ADDRESS**
MICHAEL J MORLEY
2883 SCHLEY AVE, GRND FLR
BRONX, NY 10465

**CREDITOR / POC ADDRESS**
LAUREN POTTER
439 COUNTRY ROAD #123
GAINESVILLE, FL 76240

**CREDITOR / POC ADDRESS**
RONALDO T. RAMIREZ
920 109TH ST SE
EVERETT, WA 98208

**CREDITOR / POC ADDRESS**
TAMARA M WILSON
14 SPRINGBROOK DR
JACKSON, NJ 08527

**CREDITOR / POC ADDRESS**
LINDA R MARSHALL
353 EAST 83RD STREET, APT 4F
NEW YORK, NY 10028

**CREDITOR / POC ADDRESS**
DOROTHY WILLIAMS
453 ALEC CREST NW
POWDER SPRINGS, GA 30127

**CREDITOR / POC ADDRESS**
AMBER ST. AMOUR
18 MEADOW LANE
RICHMOND, VT 05477

**CREDITOR / POC ADDRESS**
ELMER DELUCA
208 SUE LANE
TERRELL, TX 75260

**CREDITOR / POC ADDRESS**
WILLIAM GARTEN
3 OAK STREET COURT
MEDICINE LODGE, KS 67104

**CREDITOR / POC ADDRESS**
MARC D FLEISHMAN
403 W MARION ST
ABERDEEN, WA 98520-7633

**INTERESTED PARTY**
DIVISION OF LABOR STANDARDS
ENFORCEMENT
C/O MELVIN YEE, STAFF ATTORNEY
3737 MAIN STREET, SUITE 850
RIVERSIDE, CA 92501

**CREDITOR / POC ADDRESS**
LUKE ENKOSKY
3200 KIPS KORNER RD
NORCO, CA 92860

**CREDITOR / POC ADDRESS**
AMANDA BROOKS
949 E LAREDO ST
CHANDLER, AZ 85225

**CREDITOR / POC ADDRESS**
JAMAL STRAYHORN
1415 GEORGE AVE, APT 123
NORMAN, OK 73072

**CREDITOR / POC ADDRESS**
MOISE ROMULUS
3464 WALDROP CREEK TRAIL
DECATUR, GA 30034

**CREDITOR / POC ADDRESS**
JARED ROTH
65 RIDGE AVE
BIGLERVILLE, PA 17307

**CREDITOR / POC ADDRESS**
ROSEMARY ROGERS
3602 LANDINGS WAY DR, APT 103
TAMPA, FL 33624

**CREDITOR / POC ADDRESS**
JANELLY GONZALEZ
PO BOX 614
LEHIGH ACRES, FL 33970

**CREDITOR / POC ADDRESS**
MARCUS DANIEL RIORDAN
9301 NE 14TH WAY
VANCOUVER, WA 98664

**CREDITOR / POC ADDRESS**
CLIFTON C KINCHEN
1437 SHARON PARK DRIVE
SHARON HILL, PA 19079

**CREDITOR / POC ADDRESS**
DALPHANIE L BROWN
521 CATHEDRAL DRIVE
MCDONOUGH, GA 30253

**INTERESTED PARTY / LANDLORD**
WELLS FARGO BANK, N.A.
C/O ED LUKAS, VICE PRESIDENT
361 SE PIONER WAY
MAC P6624-011
OAK HARBOR, WA 98277

**CREDITOR / POC ADDRESS**
LUKE WILLIAM WARD
1317 4TH STREET
ORION, IL 61273

**CREDITOR / POC ADDRESS**
ERIK KRUG
14001 BRAMBLE LANE, APT 2421
LAUREL, MD 20708

**CREDITOR / POC ADDRESS**
JACLYN WILSON
5212 HWY 178
HICKORY FLATS, MS 38633

**CREDITOR / POC ADDRESS**
HAMEEDA BEGUM
8609 LAMBACH LANE
LOUISEVILLE, KY 40220

**CREDITOR / POC ADDRESS**
RINDALA J MCLENNAN
3657 WOODCREST LANE
SEDRO-WOOLEY, WA 98284

**CREDITOR / POC ADDRESS**
NANTARAT SRISATJANG
106 SHANE WAY SE
MABLETON, GA 30126

**CREDITOR / POC ADDRESS**
DANNY DIAB
130 HOLGATE ST
LA HABRA, CA 90631

**CREDITOR / POC ADDRESS**
GENE KOMRAUS
760 OLD WHITE HORSE PIKE
ATCO, NJ 08004

**CREDITOR / POC ADDRESS**
MAURICE STEDMAN
8300 HUNT CLUB RD
COLUMBIA, SC 29223-8300

**CREDITOR / POC ADDRESS**
LATESHIA HAMMOND
7000 SHADOW OAKS DR
MEMPHIS, TN 38125

**CREDITOR / POC ADDRESS**
ANDREA MOORE
2145 S BATES AVE
SPRINGFIELD, IL 62704

**CREDITOR / POC ADDRESS**
DAVID CORNETT
2729 TOWNE BLVD, APT 53
MIDDLETOWN, OH 45044-2729

**CREDITOR / POC ADDRESS**
BLANCA ACOSTA
1278 HOBBS RD
MESILLA PARK, NM 88047

**CREDITOR / POC ADDRESS**
ALICIA CLIMENTI
402 LORRAINE PL
BRICK, NJ 08724

**CREDITOR / POC ADDRESS**
TIFFANY BROWN
8477 MOCKENHAUPT COURT
ELK GROVE, CA 95624

**CREDITOR / POC ADDRESS**
JAMES MOORE
2503 KIBBON DR, APT 5
OMAHA, NE 68005

**CREDITOR / POC ADDRESS**
EMMANUEL HERNANDEZ
HACIENDA MIRAFLORES
41 CALLE JAZMIN
COAMO, PR 00769

**CREDITOR / POC ADDRESS**
JESSE BLUE
1767 AVENIDA SEGOVIA
OCEANSIDE, CA 92056

**CREDITOR / POC ADDRESS**
DANA JOHN HARTBECK
625 ELMORE ST
TOLEDO, OH 43605

**CREDITOR / POC ADDRESS**
STACY M HOBER
1 CALMAN PLACE
CANANDAIGUA, NY 14424

**CREDITOR / POC ADDRESS**
WILLIAM MARTY JACKSON
1406 HENRI STREET
MOUNT AIRY, NC 27030

**CREDITOR / POC ADDRESS**
ANGELA CORIA
2102 N 28TH ST
LINCOLN, NE 68503-2102

**CREDITOR / POC ADDRESS**
MIRIAM ROSS-SMITH
408 HARVARD BLVD
WEST LAWN, PA 19609

**CREDITOR / POC ADDRESS**
MARYANN TOMARO
700 W INGOMAR RD, APT A
PITTSBURGH, PA 15237

**CREDITOR / POC ADDRESS**
CAROLYN FEAZEL
108 S MCKINLEY ST
HARRISBURG, IL 62946

**CREDITOR / POC ADDRESS**
DENNICE GETER
5829 WASHINGTON BLVD, APT 28
ARLINGTON, VA 22205

**CREDITOR / POC ADDRESS**
MELODIE A MARION
1210 E DELAWARE ST
EVANSVILLE, IN 47711

**CREDITOR / POC ADDRESS**
STEPHANIE LIVESAY DOYON
117 74TH STREET
VIRGINIA BEACH, VA 23451

**CREDITOR / POC ADDRESS**
LOUIS PREVOT
5 KENT CT
MANSFIELD, TX 76063

**CREDITOR / POC ADDRESS**
MARY MATHEWS
4975 MCCLELLAN HIGHWAY
BRANCHLAND, WV 25506

**CREDITOR / POC ADDRESS**
SVETLANA DANOVA
1147 MILLER LN, APT 205
BUFFALO GROVE, IL 60089

**CREDITOR / POC ADDRESS**
CHARLES M CHRISTY
34 PARKSIDE DR
ELVERSON, PA 19520

**CREDITOR / POC ADDRESS**
BARBARA HEIN
6817 RIVERWALK LOOP, APT 18
DENVER, NC 28037

**CREDITOR / POC ADDRESS**
ALEXANDRA BRUNO TIRADO
11 CALLE EUCALIPTO
MANATI, VEGA BAJA 00674
PUERTO RICO

**CREDITOR / POC ADDRESS**
GEOFFREY M. DICENSO
560 LOG ROAD
SMITHFIELD, RI 02917

**CREDITOR / POC ADDRESS**
LINDA HAVENAR
55 EASY LIFE LANE
FOLEY, MO 63347

**CREDITOR / POC ADDRESS**
GRISELDA CORONADO
832 TRAVER AVE
SOUTH BOSTON, VA 24592

**CREDITOR / POC ADDRESS**
TIFFANY WILLIAMS
408 MOUNTAIN PLACE
DESOTO, TX 75115

**CREDITOR / POC ADDRESS**
TISHA GRAVES
2626 GEORGE STREET, APT 106
LOGANSPORT, IN 46947

**CREDITOR / POC ADDRESS**
JASON WILLIAM TREGO
30 VILLAGE SQUARE DRIVE
ASBURY, NJ 08802

**CREDITOR / POC ADDRESS**
DARION YOUNG
167 PARK AVE
WINDSOR, CT 06095

**CREDITOR / POC ADDRESS**
DUMITRU SPINU
12655 120TH AVE NE, APT 666
KIRKLAND, WA 98034

**CREDITOR / POC ADDRESS**
RUDY SCHMUCK
1078 BLAKELEY CT
POMONA, CA 91767

**CREDITOR / POC ADDRESS**
JIMMY JOHNSON
112 WILLOWBEND LOOP
MABANK, TX 75147-167

**CREDITOR / POC ADDRESS**
IVAN SPECTOR
938 DAWN AVE
SHOREVIEW, MN 55126

**CREDITOR / POC ADDRESS**
CINDY KNOSBY
101 ODELL STREET
HUTCHINS, TX 75141

**CREDITOR / POC ADDRESS**
SHERIDAN QUINONEZ
460N BRIELLE AVE, 106W
STATEN ISLAND, NY 10314

**CREDITOR / POC ADDRESS**
EMILY FITZGERALD
430 WHIGHAM RD
GREENSBURG, PA 15601

**CREDITOR / POC ADDRESS**
FREDERICK THERONE BARNES JR
1187 EDMUND AVE
ST. PAUL, MN 55104

**CREDITOR / POC ADDRESS**
SHARON BOOTH
9603 MILL TRAIL LN
MONTICELLO, MN 55362

**CREDITOR / POC ADDRESS**
KENNETH J. BOOTH
9603 MILL TRAIL LN
MONTICELLO, MN 55362

**CREDITOR / POC ADDRESS**
VERA CHEEKS
3904 HAY MARKET DRIVE
JEFFERSON, IN 47130

**CREDITOR / POC ADDRESS**
MAGGIE NGUYEN
117 W HIGH STREET, APT 401
GLASSBORO, NJ 08028

**CREDITOR / POC ADDRESS**
FELICIA HOBSON-DUNGEY
1034 HORTON STREET
MILAN, TN 38358

**CREDITOR / POC ADDRESS**
JOSHUA SIMPSON
1445 NE 173RD ST
NORTH MIAMI BEACH, FL 33162

**CREDITOR / POC ADDRESS**
CATHY A THOMPSON
317 S CABRILLO AVE
SAN PEDRO, CA 90731

**CREDITOR / POC ADDRESS**
NICOLE SUE ALINE SHOOK
7562 ELLIS AVE, APT C3
HUNTINGTON BEACH, CA 92648

**CREDITOR / POC ADDRESS**
KIMBERLEY M YATES
7907 DESCHUTES DR
PASCO, WA 99301

**CREDITOR / POC ADDRESS**
LORETTA A CONTI
823 TODD AVENUE
ELLWOOD CITY, PA 16117

**CREDITOR / POC ADDRESS**
WALTER W BROSTOWICZ
69 WATERSIDE LANE
CLINTON, CT 06413

**CREDITOR / POC ADDRESS**
AYESHA KELLEY JONES
204 STONEWOOD COURT
TEMPLE, GA 30179

**CREDITOR / POC ADDRESS**
RENE A DUARTE
565 DINWOODY CIR
RIVERTON, WY 82501

**CREDITOR / POC ADDRESS**
ALICIA VANDERPOOL
613 JACKSON STREET
ST. MARYS, OH 45885

**CREDITOR / POC ADDRESS**
RAHAMON LAWAL
120 PLEASANT AVENUE
ROOSEVELT, NY 11575

**CREDITOR / POC ADDRESS**
MIRIAM T WESBY
766 COLEMAN YOUNG RD
WAYNESBORO, GA 30830

**CREDITOR / POC ADDRESS**
SOPHIA FLETCHER
1736 SPENCER STREET
NEWTON, NC 28658

**CREDITOR / POC ADDRESS**
JEAN VAUGHN
1586 BETHLEHEM CHURCH ROAD
BONIFAY, FL 32425

**CREDITOR / POC ADDRESS**
SUNNY CASTILLO
2860 SAXON AVE
FAIRBANKS, AK 99709

**CREDITOR / POC ADDRESS**
DANICE LEFRANC
5423 E 27TH ST
KANSAS CITY, MO 64127

**CREDITOR / POC ADDRESS**
DWAYNE A. SMITH
901 S 43RD ST
LOUISEVILLE, KY 40211

**CREDITOR / POC ADDRESS**
MARTIN P CHNUPA
1510 N GARD DR
CROWN POINT, IN 46307

**CREDITOR / POC ADDRESS**
MARY HASSE
345 MAPLE ST
NARKA, KS 66960

**CREDITOR / POC ADDRESS**
JENNIFER PARKER-MILLER
1178 BROOKSIDE LN
LINCOLN, CA 95648

**CREDITOR / POC ADDRESS**
JULIE NICOLE NISWONGER
1920 S 8TH ST, C3
ST. LOUIS, MO 63104

**CREDITOR / POC ADDRESS**
BRITANY BRIGHT JACOBS
5625 GRANADA DR, #167
SARASOTA, FL 34231

**CREDITOR / POC ADDRESS**
JAMES A JONES
1900 KILGORE PKWY, APT 3302
BAYTOWN, TX 77523

**CREDITOR / POC ADDRESS**
VANESSA NAPOLETANO
436 E 66TH STREET, APT 5W
NEW YORK, NY 10065

**CREDITOR / POC ADDRESS**
CARROLL BRINSON
11521 CHURCHILL STREET
ORLANDO, FL 32817

**CREDITOR / POC ADDRESS**
TANYA COMERFORD
44604 RISTOW COURT
TEMECULA, CA 92592

**CREDITOR / POC ADDRESS**
CLARENCE W UMBEC
11 SWEET BIRCH LANE
GORDONVILLE, PA 17529

**CREDITOR / POC ADDRESS**
TARA EGGE
3950 NW BISON LANE
SILVERDALE, WA 98383

**CREDITOR / POC ADDRESS**
KIMBERLY TURNER
146 CORWIN CIRCLE
HAMPTON, VA 23666

**CREDITOR / POC ADDRESS**
VELVET KAUFMAN
2443 VERMONT STREET
RAMONA, CA 92065

**CREDITOR / POC ADDRESS**
VALENTIN FRAUSTO JR
16356 E GROVECENTER ST
COVINA, CA 91722

**CREDITOR / POC ADDRESS**
JANA SENSAT
24442 US HWY 281N, APT 833
SAN ANTONION, TX 78258

**CREDITOR / POC ADDRESS**
KATHLEEN S CASTRO
5460 E EL PARQUE ST
LONG BEACH, CA 90815

**CREDITOR / POC ADDRESS**
KURT NIECE
1541 E ALLEN ROAD
TUCSON, AZ 85719

**CREDITOR / POC ADDRESS**
SANDRA OLLIVIER
641 N FOWLER AVE, #110
CLOVIS, CA 93611

**CREDITOR / POC ADDRESS**
CARANELLA DAVIS JOHNSON
520 WILSON STREET
MARRERO, LA 70072

**CREDITOR / POC ADDRESS**
CHARLES BATTISTE
C/O VICTORIA WILLIAMS BATTISTE, EXECUTOR
4570 UNION DR
BATON ROUGE, LA 70814

**CREDITOR / POC ADDRESS**
NATALIE RUIZ
2328 BLUSH BLOSSOM CT
JACKSONVILLE, FL 32218

**CREDITOR / POC ADDRESS**
ROBERTO RAZO
1303 W MARION STREET
JOLIET, IL 60436

**CREDITOR / POC ADDRESS**
LUCINDA KELLEY
PO BOX 1358
DELTA JUNCTION, AK 99737

**CREDITOR / POC ADDRESS**
CHERITA WILDER
4801 MOOSE RIDGE COURT
KILLEEN, TX 76542

**CREDITOR / POC ADDRESS**
JIBRI HODGE
20445 JAY CARROLL DRIVE
SANTA CLARITA, CA 91350

**CREDITOR / POC ADDRESS**
JASON SHANE RICE
6555 E STATE HWY 137
BLYTHEVILLE, AR 72315

**CREDITOR / POC ADDRESS**
SUSAN B SIEGEL
1007 5TH AVE #807
SAN DIEGO, CA 92101

**CREDITOR / POC ADDRESS**
MATTHEW THOMAS FORST
11060 ALLEN STREET
HEWITT, WI 5441

**CREDITOR / POC ADDRESS**
BRENDA S THOMAS
987 TAHOE TRL NW
LILBURN, GA 30047

**CREDITOR / POC ADDRESS**
GABRIEL PAUL RICHARDS
61550 BROASTERHOUSE RD 19
BEND, OR 97702

**CREDITOR / POC ADDRESS**
MR LEAD GROUP LLC
3201 GRIFFIN RD, STE 205
FT. LAUDERDALE, FL 33315

**CREDITOR / POC ADDRESS**
BOBBY BUSH
512 SAW MILL ROAD
ROYSE CITY, TX 75189

**CREDITOR / POC ADDRESS**
NOELLE RIMAS
512 25TH AVE
SEATTLE, WA 98122

**CREDITOR / POC ADDRESS**
JENNIFER SILVESTRI
1007 CHARLESGATE CIRCLE
EAST AMHERST, NY 14051

**CREDITOR / POC ADDRESS**
MICHAEL W HUMBLE
66 CEDARWOOD LANE
LONDON, OH 43140

**CREDITOR / POC ADDRESS**
JERRY BRAD VANDERGRIFF
112 RIDGEWAY DRIVE
CHATTANOOGA, TN 37415

**CREDITOR / POC ADDRESS**
NANINE KARPINSKI
2514 STEFFIN HILL RD
BEAVER FALLS, PA 15010

**CREDITOR / POC ADDRESS**
SANDRA S PREWITT
7903 POINSETTIA DR
LOUISVILLE, KY 40258

**CREDITOR / POC ADDRESS**
JANET WEWERKA
5105 SHADY LANE
JEFFERSON CITY, MO 65109

**CREDITOR / POC ADDRESS**
JEFFREY LOUIS GREENLAW
1844 NORTH 37TH EAST
IDAHO FALLS, ID 83401

**CREDITOR / POC ADDRESS**
OCCAMS ADVISORY
1171 BRYANT RD
LONG BEACH, CA 90815

**CREDITOR / POC ADDRESS**
CAPITAL ENROLLMENT
1171 BRYANT RD
LONG BEACH, CA 90815

**CREDITOR / POC ADDRESS**
MAURA PALMER
6875 WILLARD AVE SE
GRAND RAPIDS, MI 49548

**CREDITOR / POC ADDRESS**
PENNY GRINDLE
2685 FLEETWOOD DRIVE
CUMMING, GA 30041

**CREDITOR / POC ADDRESS**
TKH CONSULTING
1946 N SUNSET MESA LOOP
WASHINGTON, UT 84780

**CREDITOR / POC ADDRESS**
HERRET CREDIT CONSULTANTS
1946 N SUNSET MESA LOOP
WASHINGTON, UT 84780

**CREDITOR / POC ADDRESS**
LISA NELSON
97 APRIL POINT DRIVE NORTH
MONTGOMERY, TX 77356

**CREDITOR / POC ADDRESS**
GILBERT BATES
3345 RAZUKI LN
JAMUL, CA 91935

**CREDITOR / POC ADDRESS**
CHRISTIAN SCHATZ
2042 PEACH ORCHARD DR #601
FALLS CHURCH, VA 22043

**CREDITOR / POC ADDRESS**
JAMES WILLIAMS JR
1208 CHESTERWOOD LN
PEWAUKEE, WI 53072

**CREDITOR / POC ADDRESS**
SCOTT FOLDA
PO BOX 1019
LEWISTOWN, MT 59457

**CREDITOR / POC ADDRESS**
DEVYN SCHNEIDER
450B QUEEN ST
GRIFTON, NC 28530

**CREDITOR / POC ADDRESS**
JEANMARIE MCFARLAND
6495 STATE ROUTE 167
KINGSLEY, PA 18826

**CREDITOR / POC ADDRESS**
JOHN JUN
1325 MIDLAND WAY
LAWRENCEVILLE, GA 30043

**CREDITOR / POC ADDRESS**
JEREMY WILKERSON
18300 SE RICHEY RD
GRESHAM, OR 97080

**CREDITOR / POC ADDRESS**
TAMMY MARTINEZ
514 BUTTERFIELD COACH RD, C106
SPRINGDALE, AR 72764

**CREDITOR / POC ADDRESS**
CARLOS I FLORES
18 HILLTOP DRIVE
NORTH WINDHAM, CT 06256

**CREDITOR / POC ADDRESS**
COREY CLARK
7 BANCROFT STREET, APT 103
NASHUA, NH 03060

**CREDITOR / POC ADDRESS**
LEROY A MEYER
705 CHESTNUT ST
ARLINGTON, MN 55307

**CREDITOR / POC ADDRESS**
CYNDI HUMPHREY
9410 CHURCH ST
NEEDVILLE, TX 77461

**CREDITOR / POC ADDRESS**
SANDRA BERRY
152 TIARA CT
FALLING WATERS, WV 25419

**CREDITOR / POC ADDRESS**
TYLER SMITH
44604 RISTOW COURT
TEMECULA, CA 92592

**CREDITOR / POC ADDRESS**
HIKMAT HADDAD
44604 RISTOW COURT
TEMECULA, CA 92592

**CREDITOR / POC ADDRESS**
ADAM GHULOUM
44604 RISTOW COURT
TEMECULA, CA 92592

**CREDITOR / POC ADDRESS**
KEISHUNDA YOUNG
5235 W NORTH AVE, 2ND FLOOR
CHICAGO, IL 60639

**CREDITOR / POC ADDRESS**
HUEY PLIVOUS
21160 KIPLING
OAK PARK, MI 48237

**CREDITOR / POC ADDRESS**
BRANDON THOMAS
10166 PITKIN WAY
COMMERCE CITY, CO 80022

**CREDITOR / POC ADDRESS**
JON PUCILLO II
25328 W PATTON RD
WITTMANN, AZ 85361

**CREDITOR / POC ADDRESS**
SILVIA TORRES
2727 RHAWN STREET
PHILADELPHIA, PA 19152

**CREDITOR / POC ADDRESS**
JAMAL MUHAMMAD
331 W 8TH ST
SAN PEDRO, CA 90731

**CREDITOR / POC ADDRESS**
DAYAMI PEREZ
14200 SW 160 CT
MIAMI, FL 33196

**CREDITOR / POC ADDRESS**
LARRY PERCY BOOTH
1175 NE 18TH ST
BATTLE GROUND, WA 98604

**CREDITOR / POC ADDRESS**
LESLIE TOENYAN
120 4TH STREET NORTH
LONG PRAIRIE, MN 56347

**CREDITOR / POC ADDRESS**
JASON GIBSON
22 PARTRIDGE HOLLOW RD
GALES FERRY, CT 06335

**CREDITOR / POC ADDRESS**
BRADLEY SCOTT HICKMAN
601 PAUL ST
PFLUGERVILLE, TX 78660

**CREDITOR / POC ADDRESS**
PATREIA JONES
6064 HITT LAKE TRAIL
STONE MOUNTAIN, GA 30087

**CREDITOR / POC ADDRESS**
LISA WOLF
PO BOX 662
HOUSE, NM 88121

**CREDITOR / POC ADDRESS**
CORBIN HOLLOWAY
440 WEST MANANA BLVD
CLOVIS, NM 88101

**CREDITOR / POC ADDRESS**
ELSIE TESTER
PO BOX 201
PILOT ROCK, OR 97868

**CREDITOR / POC ADDRESS**
ELIZABETH RODRIGUEZ
6 PORTEMOUTH RD
MANALAPAN, NJ 07726

**CREDITOR / POC ADDRESS**
WILLIAM LANE
38551 METRO VILLA BLVD, APT 107Y
HARRISON TOWNSHIP, MI 48045

**CREDITOR / POC ADDRESS**
ADAM PORTER
9 FOREST ST, APT 2
EXETER, NH 03833

**CREDITOR / POC ADDRESS**
MIMI OEHLER
1505 N LEE ST
BLOOMINGTON, IL 61701

**CREDITOR / POC ADDRESS**
DENISE HAZLIP
811 GRAY STREET
MCKEES ROCKS, PA 15136

**CREDITOR / POC ADDRESS**
ANGIE CAUSEY
9907 GLENBRIDGE WAT, APT 627
CHARLOTTE, NC 28273

**CREDITOR / POC ADDRESS**
SARONE MANG
2841 ALCOT LN
GRAND PRAIRIE, TX 75052

**CREDITOR / POC ADDRESS**
RAMON SALDIVAR JR
211 BELL ST
SWEETWATER, TX 79556

**CREDITOR / POC ADDRESS**
MICHELLE GOODMAN AKA
MICHELLE STUART
39450 SAINT HONORE DRIVE
MURRIETA, CA 92563

**CREDITOR / POC ADDRESS**
JOHN LAMAY
PO BOX 66252
SCOTTS VALLEY, CA 95067

**CREDITOR / POC ADDRESS**
HARRISON MWANJALA
620 MCHENRY RD, APT 306
WHEELING, IL 60090

**CREDITOR / POC ADDRESS**
EDNA BUTCHER
3916 EVERGREEN ST
COLUMBUS, GA 31903-3916

**CREDITOR / POC ADDRESS**
SHERON HOO-HING
1606 44TH ST
WEST PALM BEACH, FL 33407

**CREDITOR / POC ADDRESS**
MIGUEL A PACHECO
14200 SW 160 CT
MIAMI, FL 33196

**CREDITOR / POC ADDRESS**
WILLIAM T GIDEON
4445 ST ANTHONY RD
TEMPERANCE, MI 48182

**CREDITOR / POC ADDRESS**
ROBERT DODGE
2208 WESTMOOR RD
FINDLAY, OH 45840

**CREDITOR / POC ADDRESS**
MELODY LYNN FICK
16806 ORCHARD AVE
OMAHA, NE 68005

**CREDITOR / POC ADDRESS**
NICOLE BAGANZ
2300 VIA ROYALE, APT 2301
JUPITER, FL 33458

**CREDITOR / POC ADDRESS**
JOHN M THOMAS
6909 E 85TH TERR
KANSAS CITY, MO 64138

**CREDITOR / POC ADDRESS**
TERRIE LEE HOGAN
21640 QUARTZ AVE
GALLATIN, MO 64640

**CREDITOR / POC ADDRESS**
KATIE L MAYFIELD
1750 HOWELL AVE
MEDFORD, OR 97501

**CREDITOR / POC ADDRESS**
MARY DEBRUYN
PO BOX 16695
GOLDEN, CO 80402

**CREDITOR / POC ADDRESS**
GLENN BANUT
12414 ELLA AVENUE
OROSI, CA 93647

**CREDITOR / POC ADDRESS**
STEPHEN TATTNALL SIMS
4722 CAROLINE ST
SEABROOK, TX 77586

**CREDITOR / POC ADDRESS**
JOSEPHINE CASTANEDA
4031 WOOD CREEK CT
MERCED, CA 95348

**CREDITOR / POC ADDRESS**
FOUAD MOHAMMED
11963 SW TUALATIN RD, APT 1023
TUALATIN, OR 97062

**CREDITOR / POC ADDRESS**
GREG POWERS
726 N CHURCH ST
WATERTOWN, WI 53098

**CREDITOR / POC ADDRESS**
MON AKSORNKIJ
12200 MONTECITO RD, UNIT B312
SEAL BEACH, CA 90740

**CREDITOR / POC ADDRESS**
SETH DOBSON
4751 MILLRACE LANE
MURRAY, UT 84107

**CREDITOR / POC ADDRESS**
DELORIS IBE
4519 CAPELLA RIVERA DR
KATY, TX 77493

**CREDITOR / POC ADDRESS**
KAYLA MOSELEY
512 BAHIA TRAIL
OCALA, FL 34472

**CREDITOR / POC ADDRESS**
AARON LARSEN
1223 DONOVAN LANE
EVERETT, WA 98210

**CREDITOR / POC ADDRESS**
KEONE LEONG
91-1255 KINOIKI STREET
KAPOLEI, HI 96707

**CREDITOR / POC ADDRESS**
ANDREW PECKICONIS
1846 ECKARD AVE
ABINGTON, PA 19001

**CREDITOR / POC ADDRESS**
AMIRA FRUITS
4827 WENDELL AVENUE
CLEVELAND, OH 44127

**CREDITOR / POC ADDRESS**
MICHAEL J. MECHETTI, JR.
1025 AVENUE C, UNIT #112
BAYONNE, NJ 07002

**CREDITOR / POC ADDRESS**
ANGELIA HOFFMAN
443 MOSEBEY RD
WELLS TANNERY, PA 16691

**CREDITOR / POC ADDRESS**
WAYNE T. KILPATRICK
24 ORCHARD PL, APT 107
BRADFORD, PA 16701

**CREDITOR / POC ADDRESS**
CARLEY HANCOCK
9111 SOUTHVIEW RD
SAN GABRIEL, CA 91775

**CREDITOR / POC ADDRESS**
WILLIAM CZELUSNIAK
1077 LEXINGTON AVE
SCHENECTADY, NY 12309

**CREDITOR / POC ADDRESS**
NARISCO VASQUEZ
1075 N 25TH AVE
CORNELIUS, OR 97113

**CREDITOR / POC ADDRESS**
JOSEPH OTT
704 SW 8TH AVENUE
ALEDO, IL 61231

**CREDITOR / POC ADDRESS**
GLORIA SUE DOLATO
921 BROCK STREET
CENTRAL, SC 29630

**CREDITOR / POC ADDRESS**
BETTY NORRIS
375 ENEAS LANIER RD
CHINQUAPIN, NC 28521

**CREDITOR / POC ADDRESS**
ROBERT KING
4176 VILLAGE PRESERVE WAY
GAINESVILLE, GA 30507

**CREDITOR / POC ADDRESS**
KAYLA RENEE SCULLY
981 BARROW BAY ROAD
CLAXTON, GA 30417-3819

**CREDITOR / POC ADDRESS**
ADAM WERNER
110 SECOND AVENUE
JACKSON, MN 56143

**CREDITOR / POC ADDRESS**
DAMION BOWDEN
600 WILBUR AVE, APT 2075
ANTIOCH, CA 94509

**CREDITOR / POC ADDRESS**
WILLIAM GERARD
619 LOCUST ST S
CANAL FULTON, OH 44614

**CREDITOR / POC ADDRESS**
JEFFREY SALYERS
4010 OVAL TERRACE
GRANITEVILLE, SC 29829

**CREDITOR / POC ADDRESS**
MELISSA SALYERS
4010 OVAL TERRACE
GRANITEVILLE, SC 29829

**CREDITOR / POC ADDRESS**
ROSEMARY SANDERFER
941 CALEDONIA AVE
CLEVELAND HEIGHTS, OH 44112

**CREDITOR / POC ADDRESS**
EDWARD FOWLER
27 CR 429
CORINTH, MS 38834

**CREDITOR / POC ADDRESS**
LINDA MAE GRIMES
506 30TH STREET, APT C
PASO ROBLES, CA 93446

**CREDITOR / POC ADDRESS**
MARY ELLINGTON
525 INDIAN RIVER AVENUE, APT
103
TITUSVILLE, FL 32796

**CREDITOR / POC ADDRESS**
TRAVIAS JOHNSON
119 BRANWOOD DR
UNION SPRINGS, AL 36089

**CREDITOR / POC ADDRESS**
JAMIE CLEMENS
924 2ND AVE NE
BYRON, MN 55920

**CREDITOR / POC ADDRESS**
ROSANNA CONNALLY
30 CHERRY ROAD
NEW CASTLE, MD 19720

**CREDITOR / POC ADDRESS**
DEBRA BRUENNING
14769 WHISPERING WIND WAY
SOUTH BELOIT, IL 61080

**CREDITOR / POC ADDRESS**
VELMA LEE LEWIS
4525 SANTA ROSALIA DR, APT 4
LOS ANGELES, CA 90008

**CREDITOR / POC ADDRESS**
TROY REINGARDT
200 NORTHGLENN DR
NORTHGLENN, CO 80233

**CREDITOR / POC ADDRESS**
JAMES DOWLING
65 BERKSHIRE CT
HILLSBOROUGH, NJ 08844

**CREDITOR / POC ADDRESS**
NICHOLE BOLVIN
3613 E PERSHING AVE
PHOENIX, AZ 85032

**CREDITOR / POC ADDRESS**
MICHAEL MILLER
587 IVY RIDGE DR
COLD SPRING, KY 41076

**CREDITOR / POC ADDRESS**
RUSSELL RICHARDSON
75 RAILROAD LN
WILLIAMSBURG, KY 40769

**CREDITOR / POC ADDRESS**
BANKRUPTCY ESTATE OF
ALEXANDER THEMIS SPARKS AND
KRISTI LYNNE SPARKS
1251 NORTH EDDY ST, STE 203
SOUTH BEND, IN 46617

**CREDITOR / POC ADDRESS**
LOVELY DICEN
8 DANIEL DRIVE
AMERICAN CANYON, CA 94503

**CREDITOR / POC ADDRESS**
KARA EITZEN
801 N 3RD ST
OKEENE, OK 73763

**CREDITOR / POC ADDRESS**
LUCIO GARCIA-BARRAGAN
601 INDIGO
SAVOY, IL 61874

**CREDITOR / POC ADDRESS**
KAREN HARDIN
5379 HIGHWAY 106
BLOOMFIELD, KY 40008

**CREDITOR / POC ADDRESS**
LOUVENIA GIVNER
5 OAK FOREST DRIVE
MONTGOMERY, AL 36109

**CREDITOR / POC ADDRESS**
DANIEL O'QUINN
200 GOVERNORS CT, 6201
CARTERSVILLE, GA 30121

**CREDITOR / POC ADDRESS**
JEFFREY KRAMER
253 E 8TH ST
VALPARAISO, NE 68065

**CREDITOR / POC ADDRESS**
BRYAN W SHULTZ
1195 GODAVARI WAY, APT 201
WESLEY CHAPEL, FL 3343

**CREDITOR / POC ADDRESS**
RUSTAM NAZAROV
1025 E 14TH STREET, APT C3
BROOKLYN, NY 11230

**CREDITOR / POC ADDRESS**
MICHELLE ZUVIC
7832 NW 41ST ST
SUNRISE, FL 33351

**CREDITOR / POC ADDRESS**
CECILY RAMEY
100 ROGERS LN
PALATKA, FL 32177

**CREDITOR / POC ADDRESS**
LISA PANTINA
4989 WEST BREEZE CIRCLE
PALM HARBOR, FL 34683

**CREDITOR / POC ADDRESS**
KENSON BAPTISTE
5002 CASTLESTONE DR
ROSEDALE, MD 21237

**CREDITOR / POC ADDRESS**
NADIA WHITE
558 COLLEGE ST, APT F2
ATLANTA, GA 30354

**CREDITOR / POC ADDRESS**
DESTINY WALKER
728 7TH AVE
LEWISTOWN, ID 83501

**CREDITOR / POC ADDRESS**
YOLANDA ESCOBAR
756 IOWA AVE
LOS BANOS, CA 93635

**CREDITOR / POC ADDRESS**
JESSE A LITTLE
432 LITTLE ACRES RD
NORTH TAZEWELL, VA 24630

**CREDITOR / POC ADDRESS**
JOELLYN R MARCUS
106 SHIRLEY DR
LADSON, SC 29456

**CREDITOR / POC ADDRESS**
ERIECAL MILLER WEBSTER
2312 ROSALIND AVE
RACINE, WI 53403

**CREDITOR / POC ADDRESS**
PLATINUM CAPITAL CONSULTING
1801 E CAMELBACK RD, STE 102
#1277
PHOENIX, AZ 85016

**CREDITOR / POC ADDRESS**
LINDA K ADAMS
724 NE LINCOLN AVE
HILLSBORO, OR 97124

**CREDITOR / POC ADDRESS**
MICHAEL L. O'BRIAN
3607 FM 1952 RD
WALLIS, TX 77485

**CREDITOR / POC ADDRESS**
RICHARD O'BRIEN
2750 N 7TH ST, APT 4721
BROKEN ARROW, OK 74012

**CREDITOR / POC ADDRESS**
CYNTHIA ROSS
13041 RAVEN ST NW
COON RAPIDS, MN 55448

**CREDITOR / POC ADDRESS**
TONY DIAZ
2490 SW 24TH
MIAMI, FL 33145

**CREDITOR / POC ADDRESS**
CAROL MENDEZ
5789 FOX RUN
REX, GA 30273

**CREDITOR / POC ADDRESS**
MICHAEL E ASMUS
239 YOUNG RD
REMLAP, AL 35133

**CREDITOR / POC ADDRESS**
DANIEL FRYSON, JR
6548 ROWAN ST, APT 2
PITTSBURGH, PA 15206

**CREDITOR / POC ADDRESS**
FRANCES WOODS
6687 FAIRMONT PIKE RD
MOUNDSVILLE, WV 26041

**CREDITOR / POC ADDRESS**
MARIA BILBRAUT
1018 E 163RD STREET, #4G
BRONX, NY 10459

**CREDITOR / POC ADDRESS**
MICHAEL FLOYD
34771 COUNTRY ROAD 21
ELIZABETH, CO 80107

**CREDITOR / POC ADDRESS**
ADELA BRITO
2778 RIDEOUT LN, L1210
MURFREESBORO, TN 37128

**CREDITOR / POC ADDRESS**
CINDA NOIROT
PO BOX 105
COLON, MI 49040

**CREDITOR / POC ADDRESS**
FRANK OKEEFE
808 MARVIN RD
ORMOND BEACH, FL 32176

**CREDITOR / POC ADDRESS**
MICHELLE COCHRAN
998 RIVER WALK CT
HENDERSON, NV 89015

**CREDITOR / POC ADDRESS**
MERLE DAVIS
20044 E KNOX CT
LIBERTY LAKE, WA 99016-2004

**CREDITOR / POC ADDRESS**
JOSHUA O. BROWN
9 ELLISON LAKE RD
WILLIAMSTON, SC 29697

**CREDITOR / POC ADDRESS**
BETTY SHORES
612 BLOSSOM
TRUMANN, AR 72472

**CREDITOR / POC ADDRESS**
GEORGE STATHOULIS
22736 DATE AVE
TORRANCE, CA 90505

**CREDITOR / POC ADDRESS**
CHARLENE LOPEZ
1017 W HURON
TUSCON, AZ 85745

**CREDITOR / POC ADDRESS**
LINDA JOYCE COLEMAN
2927 WIMBERLY KNOLL LANE
RICHMOND, TX 77406-2927

**CREDITOR / POC ADDRESS**
CARMELITA RIVERA
3939 IOWA STREET, #109
SAN DIEGO, CA 92104

**CREDITOR / POC ADDRESS**
SHARON Y SIMS
2802 BATEMAN STREET SW
POWDER SPRINGS, GA 30127

**CREDITOR / POC ADDRESS**
MEHRI DAVIS
7525 153RD STREET, APT 410
QUEENS, NY 11367

**CREDITOR / POC ADDRESS**
EVERETT WILLIAMS
220 INGRAM HILLS ROAD
INGRAM, TX 78025

**CREDITOR / POC ADDRESS**
AMY POLLACHEK
9475 N SILVER LAKE RD
FOUNTAIN, FL 32438

**CREDITOR / POC ADDRESS**
MARK CHURCH
24131 HOLLYOAK, APT G
ALISO VIEJO, CA 92656

**CREDITOR / POC ADDRESS**
KENNETH HATCH
119 E STATE ST, APT E
MARSHALLTOWN, IA 50158

**CREDITOR / POC ADDRESS**
DIANE CYCENAS
32 BUCKINGHAM ST
MANCHESTER, TN 06042

**CREDITOR / POC ADDRESS**
KAREN J BODDY
16 PARKWOOD LANE
HILTON, NY 14468

**CREDITOR / POC ADDRESS**
JOHNNIE BURROWS
2810 CITIZENS PLACE C
COLUMBUS, OH 43232

**CREDITOR / POC ADDRESS**
ANNE M KATZ
12367 SW 144 TERR
MIAMI, FL 33186

**CREDITOR / POC ADDRESS**
ANGELA VANOVER
4505 BEACHAM LN
KITTY HAWK, NC 27949

**CREDITOR / POC ADDRESS**
RAYMOND VANOVER
4505 BEACHAM LN
KITTY HAWK, NC 27949

**CREDITOR / POC ADDRESS**
BLESILDA DIMAANO
616 KOHALA ST
OXNARD, CA 93030

**CREDITOR / POC ADDRESS**
BILLIE JO MCWILLIAMS
196 EAST STREET
SOUTHINGTON, CT 06489

**CREDITOR / POC ADDRESS**
ANNETTE VANILA
1904 PEPPER ST, APT 4
ALHAMBRA, CA 91801-3161

**CREDITOR / POC ADDRESS**
JOE JOHNSON
1227 GLENBEACOME STREET
BLACKLICK, OH 43004

**CREDITOR / POC ADDRESS**
JANNA L CARTER
208 JOHNSON ST, APT 2
MODESTO, CA 95354

**CREDITOR / POC ADDRESS**
DENISE VALENTA-PHILLIPS
38 VILLAGE GREEN DRIVE
DALLAS, PA 18612

**CREDITOR / POC ADDRESS**
TIMOTHY E ABEYTA
1301 NEWBURG RD
FORTUNA, CA 95540

**CREDITOR / POC ADDRESS**
LISA THOMPSON BURNSIDE
193 WILLOW LANE
BEVERLY, WV 26253

**CREDITOR / POC ADDRESS**
GABRIEL NKETAH
1295 SE EARTHTONE CT
PULLMAN, WA 99163

**CREDITOR / POC ADDRESS**
DOROTHY SCHNERR
59 DAWES AVE
EWING, NJ 08638

**CREDITOR / POC ADDRESS**
OLUWATOBI NKETAH
1295 SE EARTHTONE CT
PULLMAN, WA 99163

**CREDITOR / POC ADDRESS**
KATHLEEN STEG
8752 W KATHLEEN RD
PEORIZ, AZ 85382

**CREDITOR / POC ADDRESS**
ELIZABETH MYREE SANDERS
PO BOX 367
AFTON, OK 74331

**CREDITOR / POC ADDRESS**
AMINA WARFIELD
1606 E 50TH PL, APT 3B
CHICAGO, IL 60615

**CREDITOR / POC ADDRESS**
YOUNG HWAN OH
213 E TRAVIS CT
SPOKANE, WA 99208

**CREDITOR / POC ADDRESS**
GEORGE CATHIE JR
6 FORD COURT
SICKLERVILLE, NJ 08081

**CREDITOR / POC ADDRESS**
KIM CUC T PHAM
5818 CHAMOMILE CT
CORPUS CHRISTI, TX 78414

**CREDITOR / POC ADDRESS**
SARAY CALAS
15273 SE 36 TERR
MIAMI, FL 33185

**CREDITOR / POC ADDRESS**
HERIBERTO HERNANDEZ ORTEGA
1601 W WOODWARD AVE
MANTECA, CA 95337

**CREDITOR / POC ADDRESS**
LEONARD JON IREDALE II
877 HAWK CREEK TRAIL
WINDER, GA 30680

**CREDITOR / POC ADDRESS**
ELYSSA OWENS
217 W SPRING ST
ETNA GREEN, IN 46524

**CREDITOR / POC ADDRESS**
AHMED F SAFAR
10443 NATOMA AVE #12
CHICAGO RIDGE, IL 60415

**CREDITOR / POC ADDRESS**
RAQUEL D MILLER
2349 JOLIE POINTE RD
WEST LINN, OR 97068

**CREDITOR / POC ADDRESS**
MESHAWN RANDOL
142 HILLCREST DRIVE, 2922
FORT COLLINS, CO 80521

**CREDITOR / POC ADDRESS**
REEM KHALAF
2403 KINGS FARM WAY
INDIAN TRAIL, NC 28079

**CREDITOR / POC ADDRESS**
KATIA P VAQUERANO
18421 ELGAR AVE
TORRANCE, CA 90504

**CREDITOR / POC ADDRESS**
MICHAEL MUHAMMAD
5757 DOW AVE, APT 209
ALEXANDRIA, VA 22304

**CREDITOR / POC ADDRESS**
STEPHANIE VINSON
40 N WALNUT LANE
GLENWOOD, IL 60425

**CREDITOR / POC ADDRESS**
AURIANNA MCNEAR
1608 NW 51ST TERRACE
MIAMI, FL 33142

**CREDITOR / POC ADDRESS**
ZENAIDA CANTUBA
3926 GEDDES CT
SOUTH SAN FRANCISCO, CA
94080

**CREDITOR / POC ADDRESS**
SHARON MANCHEGO
197 DOVE HILL LANE
CHINA SPRING, TX 76633

**CREDITOR / POC ADDRESS**
LINDA W. BOWMAN
4034 E. GROVE STREET
PHOENIX, AZ 85040

**CREDITOR / POC ADDRESS**
JOSE URUCHIMA
4849 N LAWNDALE AVE
CHICAGO, IL 60625

**CREDITOR / POC ADDRESS**
CAROL SPENCER
7518 TITLEIST DRIVE
SALISBURY, MD 21801

**CREDITOR / POC ADDRESS**
ANDREW HASTIE
108 E. BOULEVARD ST
MARION, IL 62959

**CREDITOR / POC ADDRESS**
JENNIFER CLARK
7210 HANCOCK ST
RIVERVIEW, FL 33578

**CREDITOR / POC ADDRESS**
REESE BOYD
21200 TODD VALLEY RD #122
FORESTHILL, CA 95631

**CREDITOR / POC ADDRESS**
DEBRA PHILLIPS
75 MCKINLEY ST
SHELBYVILLE, IN 46176

**CREDITOR / POC ADDRESS**
DENNIS HENDRICKSON
8231 LUSK RD
CONCRETE, WA 98237

**CREDITOR / POC ADDRESS**
SAMUEL OVID
1205 E BAKER RD
BAYTOWN, TX 77521

**CREDITOR / POC ADDRESS**
CARMEN R QUINTERO
1520 LINDA RUBY DR
EL PASO, TX 79936

**CREDITOR / POC ADDRESS**
NAPOLEON HOUSTON
1804 WILCOX BLVD, APT B
CHATTANOOGA, TN 37406

**CREDITOR / POC ADDRESS**
SARAH ELLWOOD
232 GREENRIDGE DRIVE
LAKE OSWEGO, OR 97035

**CREDITOR / POC ADDRESS**
TARA HIRSCH
15 HEARTHWICK RD
TOMBALL, TX 77375

**CREDITOR / POC ADDRESS**
RANDY WATKINS
5927 MARSH CIRCLE
LOVELAND, OH 45140

**CREDITOR / POC ADDRESS**
ANDREW WHEELER
765 MESA VIEW DRIVE, SPC 286
ARROYO GRANDE, CA 93420

**CREDITOR / POC ADDRESS**
CONSTANCE PLUMMER
2342 PARK BLVD #3
OAKLAND, CA 94606

**CREDITOR / POC ADDRESS**
DANIEL BEASLEY
2965 COUNTY ROAD 638 APT D
CAPE GIRARDEU, MO 63701

**CREDITOR / POC ADDRESS**
GREGORY FORD
102 E MEYERS ST
PITTSBURGH, PA 15210

**CREDITOR / POC ADDRESS**
STUART RAWITT
13970 PANAY WAY MC315
MARINA DEL REY, CA 90292

**CREDITOR / POC ADDRESS**
TEDICA OVID
1205 E BAKER RD
BAYTOWN, TX 77521

**CREDITOR / POC ADDRESS**
JULIA ALLENDER
1113 THORNTON WAY
SAN JOSE, CA 95128

**CREDITOR / POC ADDRESS**
VIRGINIA POWER
8 STERLING PLACE
SOUTHAMPTON TOWNSHIP, NJ
08088

**CREDITOR / POC ADDRESS**
ANNETTE JASZKO
60 FAWN RIDGE RD
HENRIETTA, NY 14467

**CREDITOR / POC ADDRESS**
SAMANTHA J. GERHARDT
2202 WHITEGATE DRIVE, APT 2J
COLUMBIA, MO 65202

**CREDITOR / POC ADDRESS**
MATTHEW WARE
1303 EARL AVE
LOUISVILLE, KY 40215

**CREDITOR / POC ADDRESS**
ALAIN BOYOGUENO
9 GALWAY DR
GREER, SC 29650

**CREDITOR / POC ADDRESS**
ALLIYAH CROONE
16245 COLLINGHAM DR
DETROIT, MI 48205

**CREDITOR / POC ADDRESS**
DAVID SANDERS
120 PROJECT RD
BOWMAN, SC 29018

**CREDITOR / POC ADDRESS**
MARIAN WILKINS
505 SW LAKESIDE DRIVE
LEE'S SUMMIT, MO 64064

**CREDITOR / POC ADDRESS**
FRANK GONZALEZ
19 CHENANGO STREET #14
OXFORD, NY 13830

**CREDITOR / POC ADDRESS**
ROBERT TRISCOLI
6156 JEREME TRAIL
DALLAS, TX 75252

**CREDITOR / POC ADDRESS**
MARICARMEN VIVEROS
612 1/2 N 12TH STREET
SANTA PAULA, CA 93060

**CREDITOR / POC ADDRESS**
JABARI ALEXANDER BETHEA
2345 COBB PARKWAY SE, APT W3
SMYRNA, GA 30080

**CREDITOR / POC ADDRESS**
DIONNE BONNELL
1127 CR 800 N
TOLONO, IL 61880−1127

**CREDITOR / POC ADDRESS**
JENNIE ALBERTS
1548 S NEWTON ST
DENVER, CO 80219

**CREDITOR / POC ADDRESS**
HELGA SOTOLONGO
576 MAIN ST N
SOUTHBURY, CT 06488

**CREDITOR / POC ADDRESS**
AMBER MCGUIRE
3173 ST JOACHIM LANE
ST ANN, MO 63074

**CREDITOR / POC ADDRESS**
JEAN GURELY
8 SEYMOUR STREET APT − 1
ROSLINDALE, MA 02131−8

**CREDITOR / POC ADDRESS**
ARIANA SCALFO
1003 FEGHALI LN
RAMONA, CA 92065

**CREDITOR / POC ADDRESS**
JESSICA LAUBHAN
1527 E AMSDEN
WICHITA, KS 67216

**CREDITOR / POC ADDRESS**
MIKE TIRADO JR
3031 E COG HILL CT
ONTARIO, CA 91761

**CREDITOR / POC ADDRESS**
CARRIE STULA
4624 CAHUENGA BLVD, #310
TOLUCA LAKE, CA 91602

**CREDITOR / POC ADDRESS**
SOBHUZA WILLIAMS
1614 CAMPBELL ST, 317
OAKLAND, CA 94607

**CREDITOR / POC ADDRESS**
CHERYL M. LEBLANC
204 S. 16TH ST.
KINDER, LA 70648

**CREDITOR / POC ADDRESS**
KARY J MOORE
6410 11TH AVENUE
DYSART, IA 52224

**CREDITOR / POC ADDRESS**
DOROTHY OCHABA
C/O LAW CARE
324 S. MAPLE AVE.
GREENSBURG, PA 15601−324

**CREDITOR / POC ADDRESS**
MELBA DEL ROSARIO
724 NEWMAN DRIVE
SOUTH SAN FRANCISCO, CA 94080

**CREDITOR / POC ADDRESS**
DANIEL COBB
3122 LORETTA WAY
SANTA ROSA, CA 95403−3122

**CREDITOR / POC ADDRESS**
PIERRE A. UNGARO
2514 BRIGHJTON DR
LOUISVILLE, KY 40205

**CREDITOR / POC ADDRESS**
TIMOTHY KUNKEL
30339 CROOKED RIVER ROAD
PINE CITY, MN 55063

**CREDITOR / POC ADDRESS**
BOLET DUMAN
79 PLEASANTVIEW DR
WAYNE, NJ 07470

**CREDITOR / POC ADDRESS**
MALCOLM XZAVIER BROWN
7023 JUANA DR
MILLINGTON, TN 38053

**CREDITOR / POC ADDRESS**
CLARENCE THOMAS
325 SPEARS CREEK CHURCH RD
APT 820
ELGIN, SC 29045

**CREDITOR / POC ADDRESS**
ELIESER ESPINOSA
3786 HOWARD HUGHES PKWAY
APT #552
LAS VEGAS, NV 89169

**CREDITOR / POC ADDRESS**
ALMETA STIDOM
1246 LOWRY ST
MOSES LAKE, WA 98837−1246

**CREDITOR / POC ADDRESS**
KARY J MOORE
6410 11TH AVENUE
DYSART, IA 52224

**CREDITOR / POC ADDRESS**
JEANNIE BENSON
14311 SW BURLWOOD LANE
BEAVERTON, OR 97005

**CREDITOR / POC ADDRESS**
CECILIA P RODRIGUEZ
9787 EASTRIDGE DRIVE
EL PASO TX, TX 79925−9787

**CREDITOR / POC ADDRESS**
KAREN L. CARCHIDI
74 PACEWAKER AVE
NORWICH, CT 06360

**CREDITOR / POC ADDRESS**
PAMELA PERC
3401 LIBERTY PKWY
BALTIMORE, MD 21222

**CREDITOR / POC ADDRESS**
LISA DEEL
3128 RED MAPLE DRIVE
FRIENDSWOOD, TX 77546

**CREDITOR / POC ADDRESS**
MIRIAM COLON
333 STEVENS ST
LOWELL, MA 01851

**CREDITOR / POC ADDRESS**
REBECCA FORBES
559 ROUTE 81
KILLINGWORTH, CT 06419−559

**CREDITOR / POC ADDRESS**
CRYSTA N GOINS
146 S PRICE AVE
WAYNESBORO, PENNSYLVANIA,
PA 17268

**CREDITOR / POC ADDRESS**
AARON WORTHINGTON
8725 SW 6TH ST
BLUE SPRINGS, MO 64064

**CREDITOR / POC ADDRESS**
MICHEAL LYNN GANN
1308 CRYSTAL WAY
PRINCETON, TX 45407

**CREDITOR / POC ADDRESS**
ADEOLA AKOSILE
1178 WINDING DOWN WAY
GRAYSON, GA 30017−1178

**CREDITOR / POC ADDRESS**
KELSEY BARCZAK
5387 EAST CREEK ROAD
SOUTH WALES, NY 14139−5387

**CREDITOR / POC ADDRESS**
BRUCE BARBER
16448 LIBERTY HILL RD
NATURAL DAM, AR 72948

**CREDITOR / POC ADDRESS**
JORGE PIMENTEL
336 WEST MOUNTAIN RD
WEST SIMSBURY CT 06092

**CREDITOR / POC ADDRESS**
JASON CROSS
1400 COUNTY ROAD 17A N
LOT 60
AVONPARK, FL 33825

**CREDITOR / POC ADDRESS**
JONNY LEE SILVA
1443 SPLIT RAIL DR
PARKTON, NC 28371

**CREDITOR / POC ADDRESS**
GIGIE GONZALES
3875 TRIBUTE CIR E
FIFE, WA 98424

**CREDITOR / POC ADDRESS**
MARK MILBERT
1573 RT 68
NEW BRIGHTON, PA 15066

**CREDITOR / POC ADDRESS**
CLYDE PAINTER
172 AUBREY AVE. NE
CALHOUN, GA 30701

**CREDITOR / POC ADDRESS**
PATIENCE MOSERI
11114 LAKE VICTORIA LANE
BOWIE, MD 20720

**CREDITOR / POC ADDRESS**
SUSAN VELIVIL
8738 PARSONS HILL BLVD
WESLEY CHAPEL, FL 33545

**CREDITOR / POC ADDRESS**
SUSAN MILLER
18 FAIRLAWN LANE
CENTEREACH, NY 11720

**CREDITOR / POC ADDRESS**
JANICE DENICE LOVE
PO BOX 874
QUINCY, FL 32353

**CREDITOR / POC ADDRESS**
DOROTHY CROSSEN
71 RIDGE CREST CIRCLE
WETHERSFIELD, CT 06109

**CREDITOR / POC ADDRESS**
DANIELLE B NELSON
724 S HENRY RUFF RD
WESTLAND, MI 48186

**CREDITOR / POC ADDRESS**
JOHN JAMES WATTERSON II
12302 BLUFF HAVEN LN
CYPRESS, TX 77433

**CREDITOR / POC ADDRESS**
KRISTIN R AUGHTMON
4820 SHADIGEE ROAD
NEWFANE, NY 14108

**CREDITOR / POC ADDRESS**
CARLOS MIRANDA
1895 NORTH TAMIAMI TRAIL LOT
A25
NORTH FORT MYERS, FL
33903−3386

**CREDITOR / POC ADDRESS**
GERALDINE MANSON
250 W SECOND AVE 213
ROSELLE, NJ 07203−213

**CREDITOR / POC ADDRESS**
SYRIAN MCCONNICO
786 PINE ISLAND DR
MELBOURNE, FL 32940

**CREDITOR / POC ADDRESS**
CHRISTINA TOLCOU
2811 LEMAY FERRY RD
APT. D
ST. LOUIS, MO 63125

**CREDITOR / POC ADDRESS**
KAREN BODDY
16 PARKWOOD LANE
HILTON, NY 14468

**CREDITOR / POC ADDRESS**
HENRY G. VALDES
60 HANOVER ST #801
MERIDEN CT 06451

**CREDITOR / POC ADDRESS**
GERALD WILK
3203 SANGAMON
STEGER, IL 60475−3203

**CREDITOR / POC ADDRESS**
DENNIS HENDRICKSON
8231 LUSK RD
CONCRETE, WA 98237

**CREDITOR / POC ADDRESS**
LISA FISHER
1633 FRANKLIN AVE
CHARLESTON, WV 25311

**CREDITOR / POC ADDRESS**
LORI JONES
2945 VERA COURT
TOBYHANNA, PA 18466

**CREDITOR / POC ADDRESS**
JIMMIE N DANIELS
460 LAKE BRIDGE LN #1117
APOPKA, FL 32703

**CREDITOR / POC ADDRESS**
BRENDA SHRIVER
1812 STRATFORD RD
KINGSPORT, TN 37664

**CREDITOR / POC ADDRESS**
MARIA G GALLEGOS
1408 WINONA CT
DENVER, CO 80204

**CREDITOR / POC ADDRESS**
EDWARD HARTMANN III
1359 N GEORGE ST FL 2
YORK, PA 17404

**CREDITOR / POC ADDRESS**
DAVID MASON
7824 N CHARLESTON APT 417
PORTLAND, OR 97203

**CREDITOR / POC ADDRESS**
RENE A. RODRIGUEZ
420 S 72 AVE 180-166
YAKIMA, WA 98908

**CREDITOR / POC ADDRESS**
CHRISTINA M ESPINOZA
1203 ELIZABETH STREET
JOLIET, IL 60435

**CREDITOR / POC ADDRESS**
EARL D CONNER JR/ KATHRYN L
CONNER
419 WEST 6TH STREET
CONNERSVILLE, IN 47331-1506

**CREDITOR / POC ADDRESS**
AMANDA L MANSFIELD
300 COMMANDANTS WAY
APT 308
CHELSEA, MA 02150

**CREDITOR / POC ADDRESS**
ERIN ROBBINS
19103 WHITEWOOD DRIVE
SPRING, TX 77373-1910

**CREDITOR / POC ADDRESS**
BRITTANY VIDI
75 ANGLERS DRIVE
LOT #13
STEAMBOAT SPRINGS, CO
80487-8828

**CREDITOR / POC ADDRESS**
HOLLY L HAVENS
1147 OBLOCK ROAD
PITTSBURGH, PA 15239

**CREDITOR / POC ADDRESS**
CARA PLOECKELMAN, TODD
PLOECKELMAN
N5500 870TH STREET
ELK MOUND, WI 54739

**CREDITOR / POC ADDRESS**
BRANDI THOMAS
5324 SUGAR RIDGE DR
SUGAR HILL, GA 30518

**CREDITOR / POC ADDRESS**
SHAVON CHRISTY
6883 W MAASAI DR APT 178
WEST HORDAN, UT 87081

**CREDITOR / POC ADDRESS**
CORY STEVEN GARCIA
8423 ANDRUS DR
COLORADO SPRINGS, CO 80920

**CREDITOR / POC ADDRESS**
FRANK FARRIS
5605 BELLE CHASSE LN
FRISCO, TX 75035

**CREDITOR / POC ADDRESS**
NANCY BEST
8507 FOREST GLADE DR.
HUDSON, FL 34667

**CREDITOR / POC ADDRESS**
SAMANTHA TORRES
22816 HILTON HEAD DR. UNIT 65
DIAMOND BAR, CA 91765

**CREDITOR / POC ADDRESS**
TINA M. SANCHEZ
7807 PARKCHASE TIMBER CT
HOUSTON, TX 77070-7807

**CREDITOR / POC ADDRESS**
RHONDA DITURI
236 LONGRIDGE DR
BLOOMINGDALE, IL 60108

**CREDITOR / POC ADDRESS**
JOAN Q MCAFOOS
22 MOCKINGBIRD LN
PALMYRA, PA 17078

**CREDITOR / POC ADDRESS**
CLYDE JOHNSON
1845 MAIN ST W
HARTSELLE, AL 35640-1845

**CREDITOR / POC ADDRESS**
ANITA LOGSDON
727 RUSSELL AVENUE
FORT WAYNE, IN 46808-727

**CREDITOR / POC ADDRESS**
LUGIE CADET
1776 UNION ST APT 5G
BROOKLYN, NY 11213

**CREDITOR / POC ADDRESS**
DAISY MENESES
2 ENTERPRISE APT 9208
ALISO VIEJO, CA 92656

**CREDITOR / POC ADDRESS**
WENDY SOWDERS
28780 ASHLAND AVE
HARRISON TOWNSHIP, MI
48045-2250

**CREDITOR / POC ADDRESS**
ERIC MAXWELL
9820 ROSEMONT AVE
8309
LONETREE, CO 80124

**CREDITOR / POC ADDRESS**
MARIA GONZALES
800 NE ROBERTS AVE APT 203
PORTLAND, OR 97030

**CREDITOR / POC ADDRESS**
KIMBERLY HAWKINS
3421 STEWARTS MILL RD. APT 4M
DOUGLASVILLE, GA 30135

**CREDITOR / POC ADDRESS**
BONNIE SANCHEZ
1969 GARRISON WAY
GARLAND, TX 75040

**CREDITOR / POC ADDRESS**
MARYLEE MARCH
26 RACEWAY LANE SC 29015
BLAIR, SC 29015-2054

**CREDITOR / POC ADDRESS**
LORI SLATTERY
2285 BLACKTHORN DR
BURTON, MI 48509-2285

**CREDITOR / POC ADDRESS**
MARY M JARAMILLO
2845 BELLAMAH DR
SANTA FE NM 87507

**CREDITOR / POC ADDRESS**
LINDSAY MARIE EISENHOWER
3919 CRESSON STREET
PHILADELPHIA, PA 19127-1802

**CREDITOR / POC ADDRESS**
JESSICA ALMODOVAR
1210 RAVENS CREST DRIVE
PLAINSBORO, NJ 08536-2474

**CREDITOR / POC ADDRESS**
DAWN KEEHNER
4 EDWIN STREET
CENTEREACH, NY 11720

**CREDITOR / POC ADDRESS**
WENDY GAY HEITZENRATER
656 BEATTY SCHOOL RD
GREENVILLE, PA 16125-656

**CREDITOR / POC ADDRESS**
LEVAN WINKLE
71 SOUTH MACDADE BLVD
COLLINGDALE, PA 19023

**CREDITOR / POC ADDRESS**
DEANNA LEIGH FULLER
3713 CANNON RUN
CUSHING, OK 74023

**CREDITOR / POC ADDRESS**
KEVIN J ZNANIECKI
1 HEATHER DR.
UNIT B
LA SALLE, IL 61301-4601

**CREDITOR / POC ADDRESS**
CHRIS BEHNKE
18088 FARLIN RD
PARKER, KS 66072-1808

**CREDITOR / POC ADDRESS**
KIMBERLY MILLER
116 EVANS MAIN ST
OSKALOOSA, IA 52577

**CREDITOR / POC ADDRESS**
GREGORY LAGORCE KRAMER
842 CHRISTINA MILL DR
NEWARK, DE 19711

**CREDITOR / POC ADDRESS**
CASEY SMITH
2800 WIIGWAAS LANE
VIRGINIA BEACH, VA 23451

**CREDITOR / POC ADDRESS**
RACHEL E MCGUIRE
PO BOX 131
DANESE, WV 25831

**CREDITOR / POC ADDRESS**
DONALD SCHECHTER
27 SOUTH EASTMAN AVE
PO BOX 804
HELENA, GA 31037

**CREDITOR / POC ADDRESS**
AMELIA GELIN
805 SHEFFIELD RD
SEGUIN, TX 78155-805

**CREDITOR / POC ADDRESS**
JOSHUA TINOCO/LANNA TINOCO
11414 TAGUS DR. 93311
BAKERSFIELD, CA 93311

**CREDITOR / POC ADDRESS**
THOMAS J FANNIN
234 DAVIS SMITH ROAD
COLUMBIA, SC 29203

**CREDITOR / POC ADDRESS**
IRENE WINKLE
71 S. MACDADE BLVD.
COLLINGDALE, PA 19023

**CREDITOR / POC ADDRESS**
BARBARA OHARA
3 DARIEN CT
WHITING, NJ 08759

**CREDITOR / POC ADDRESS**
RYAN WILBANKS
707 WARNER CT.
HOUGHTON LAKE, MI 48629

**CREDITOR / POC ADDRESS**
FRANK TERIET
705 FULTON DRIVE
CENTRALIA, IL 62801

**CREDITOR / POC ADDRESS**
MARIE FERGUSON
1113 SO. 55TH STREET
RICHMOND, CA 94804

**CREDITOR / POC ADDRESS**
JILL ARMSTRONG
6580 LYNN AVE
LEEDS AL 35094

**CREDITOR / POC ADDRESS**
KRISTOPER LEDOUX
858 PRESIDENT AVE
FALL RIVER, MA 02720

**CREDITOR / POC ADDRESS**
RUSSELL GREVENSTUK
2850 NEWTON PL
PHILOMATH, OR 97370

**CREDITOR / POC ADDRESS**
MAURICE RICHARDSON
8598 SUNLIGHT DR
CINCINNATI, OH 45231-8598

**CREDITOR / POC ADDRESS**
CINDY KRIEG
318 ASH STREET
CHAPIN IL 62628

**CREDITOR / POC ADDRESS**
RICKY L FINDLEY
6901 N WISCOMB ST
APT 46
SPOKANE, WA 99208-6901

**CREDITOR / POC ADDRESS**
RICARDO ALONSO ALVAREZ
11333 MOORPARK SREER #159
NORTH HOLLYWOOD, CA 91602

**CREDITOR / POC ADDRESS**
JONICE LANGFORD
1021 WASHINGTON AVE., 605
SAINT LOUIS, MO 63101-605

**CREDITOR / POC ADDRESS**
JASON TREMBLEY
18 COUNTRY CLUB DR.
WESTFIELD, MA 01085-5032

**CREDITOR / POC ADDRESS**
DONALD H GANTENBEIN
12506 E 3RD AVE
APT 4
SPOKANE VALLEY, WA 99216

**CREDITOR / POC ADDRESS**
KATHRYN PICONE
22 MONTELLO ST
MIDDLEBORO, MA 02346-2455

**CREDITOR / POC ADDRESS**
DURWIN ATKINS
2150 BAY DRIVE APT 2
MIAMI BEACH, FL 33141-3479

**CREDITOR / POC ADDRESS**
RAFAEL BARQUERO ALVARADO
8313 SWITZER ST
OVERLAND PARK, KS 66214

**CREDITOR / POC ADDRESS**
RACHEL LARSON
808 LAKEWOOD ROAD
PENSACOLA, FL 32507

**CREDITOR / POC ADDRESS**
GINA DECANDIA
72 HEMLOCK DR
KINGS PARK, NY 11754

**CREDITOR / POC ADDRESS**
JEFF TAYLOR
213 FRONTVIEW STREET
CORNERSVILLE, TN 37047

**CREDITOR / POC ADDRESS**
ASHLEY WHITE
12610 PAYAN STREET
UPPER MARLBORO, MD 20772

**CREDITOR / POC ADDRESS**
TERRENCE WALLS
379 LEAD WAY
JONESBORO, GA 30238

**CREDITOR / POC ADDRESS**
JESSANN MARIE CRUZ
11057 ALORA ST
LAS VEGAS, NV 89141

**CREDITOR / POC ADDRESS**
DIONE ELLINGTON
PO BOX 40097
DETROIT, MI 48240

**CREDITOR / POC ADDRESS**
AILENE BRISTOW
206 CONNELL HILL ROAD
POMEROY, WA 99347

**CREDITOR / POC ADDRESS**
ROBERT DE LA GARZA
295 W. HARDING BLVD
SAN ANTONIO, TX 78221

**CREDITOR / POC ADDRESS**
MARIA PANTOJA
6820 CHIPPEWA BLVD
HOUSTON, TX 77086

**CREDITOR / POC ADDRESS**
TY MARK HAWKINS
PO BOX 916
KENAI, AK 99611-916

**CREDITOR / POC ADDRESS**
CAROLYN HAMMACK
423 PARKDALE DR
SALEM, VA 24153-423

**CREDITOR / POC ADDRESS**
MARIA BARNES
4587 SOUTHERN PLACE
PACE FL 32571

**CREDITOR / POC ADDRESS**
JOE SANDERSON
805 HIGGONS AVE
DEER LODGE, MT 59722

**CREDITOR / POC ADDRESS**
DEYANIRA RODRIGUEZ-OJEDA
3311 PADDOCK LANDING
RICHMOND, TX 77406

**CREDITOR / POC ADDRESS**
KRISTY ZARECKY
1215 PETERSBURG ROAD
HADLEY, PA 16130

**CREDITOR / POC ADDRESS**
TANYA KENT
8024 E HUBBELL STREET
SCOTTSDALE, AZ 85251

**CREDITOR / POC ADDRESS**
ALICIA D GOMEZ
14124 MARSHA DR.
BALCH SPRINGS, TX 75180

**CREDITOR / POC ADDRESS**
JOSEPH R WEBER
12634 NW BARNES RD #6
PORTLAND, OR 97229

**CREDITOR / POC ADDRESS**
BARRY JORDAN
6 BONA VISTA TERRACE
SHELTON, CT 06484

**CREDITOR / POC ADDRESS**
LATASHA WILSON
217 WILLIAMSON AVE
HILLSIDE, NJ 07205

**CREDITOR / POC ADDRESS**
CHRISTINE RIVERA
282 WILLIS MILL RD SW
ATLANTA, GA 30311

**CREDITOR / POC ADDRESS**
VERNON COOK
3966 RINGNECK DR.
JACKSONVILLE, FL 32226

**CREDITOR / POC ADDRESS**
BARBARA JENEVA AUGELLO
12307 EUBANK AVE
TRAVELERS REST, SC 29690

**CREDITOR / POC ADDRESS**
LESLIE ROSALES
2560 SMITHFIELD LN
AURORA, IL 60503

**CREDITOR / POC ADDRESS**
MARILYN PANTOJA
13806 BOUDREAUX ESTATES
DRIVE
TOMBALL, TX 77377

**CREDITOR / POC ADDRESS**
DYLAN HUTCHISON
4931 RIMWOOD DR
FAIR OAKS, CA 95628

**CREDITOR / POC ADDRESS**
RUTH ANN SAEGESSER
120 N LINCOLN ST
BETHANY, IL 61914-1044

**CREDITOR / POC ADDRESS**
VICTOR STEWART HOWELL
536 VAIL ROAD
PIKEVILLE, NC 27863

**CREDITOR / POC ADDRESS**
BRIAN EDGE
121 MEADOW RD
ARDMORE, OK 73401-1147

**CREDITOR / POC ADDRESS**
GALLENT LAW GROUP
800 FERRARI LN SUITE 100
CA 91764

**CREDITOR / POC ADDRESS**
NICOLE PILKINGTON
PO BOX 4
LIVERMORE CA 94551

**CREDITOR / POC ADDRESS**
KENNETH AND AMBER LEGG
1166 HICKORY LANE
VINITA, OK 74301-1166

**CREDITOR / POC ADDRESS**
ANGELA MARIE MORGAN
1044 RIVERSIDE DRIVE
BATTLE CREEK, MI 49015

**CREDITOR / POC ADDRESS**
MARY M MCMILLAN
1017 BANNER ST.
MOUNT AIRY, NC 27030

**CREDITOR / POC ADDRESS**
JACQUELINE R.HOWSRF
2909 STANLEY VALLEY RD.
SURGOINSVILLE, TN 37873

**CREDITOR / POC ADDRESS**
JONATHAN SHORES
2028 WINFREE ROAD
HAMPTON, VA 23663

**CREDITOR / POC ADDRESS**
HELENE RYNCZAK
1300 4TH AVE N #303
NASHVILLE, TN 37208

**CREDITOR / POC ADDRESS**
PATRICIA BRAXTON SMITH
206 BUSH SPRINGS ROAD
TOANO, VA 23168

**CREDITOR / POC ADDRESS**
ERIC MAXWELL
9820 ROSEMONT AVE
8309
LONETREE, CO 80124

**CREDITOR / POC ADDRESS**
MIRIAN QUICHIMBO
15 SALEM RD
CENTEREACH, NY 11720

**CREDITOR / POC ADDRESS**
DENISE ROSE AXTELL
3248 ROCK HILL RD
WOOD RIVER, IL 62095-3248

**CREDITOR / POC ADDRESS**
NANCY SHORES
14260 BERG RD NW
EVANSVILLE, MN 56326

**CREDITOR / POC ADDRESS**
KATRINA MORELAND
20813 E 13TH TER S
INDEPENDENCE, MO 64057−2081

**CREDITOR / POC ADDRESS**
NICOLE PILKINGTON
PO BOX 4
LIVERMORE CA 94551

**CREDITOR / POC ADDRESS**
JENNIFER FRAZER
P.O. BOX 1582
ROMOLAND, CA 92585

**CREDITOR / POC ADDRESS**
ANGELINA RAMOS
9580 ROAD 244
TERRA BELLA, CA 93270

**CREDITOR / POC ADDRESS**
KIMBERLY WOOLRIDGE
674 S PRESTON RD.
LAKEWOOD, PA 18439

**CREDITOR / POC ADDRESS**
MARILYN TOMASSO
456B PORTSMOUTH DR
LAKEWOOD, NJ 08701

**CREDITOR / POC ADDRESS**
ANTONIO R GAMBINO
17 DOGWOOD COURT
CLIFFWOOD, NJ 07721

**CREDITOR / POC ADDRESS**
BRIA WELDON
14 PORTOLA AVENUE
SAN RAFAEL, CA 94903

**CREDITOR / POC ADDRESS**
DEBORAH BONELLI
811 MONACO DR
TAMPA FL 33635

**CREDITOR / POC ADDRESS**
SHERRIANN J JORDAN
125 BEACH 60TH ST
ARVERNE,, NY 11692

**CREDITOR / POC ADDRESS**
ANTONY VAZQUEZ
64 E 111TH ST. APT 302
NEW YORK, NY 10029

**CREDITOR / POC ADDRESS**
CYNTHIA K CARPENTER
5628 STYRON DRIVE
ORIENTAL, NC 28571

**CREDITOR / POC ADDRESS**
CHARLES KOJO APPIAH
2448 VINING DR
COLUMBUS, OH 43229

**CREDITOR / POC ADDRESS**
JOHN LAPORTE
880 W EULESS BLVD 5417
EULESS, TX 76040

**CREDITOR / POC ADDRESS**
JESSICA KOEHN
6519 BROWN THRUSH TRAIL
EDEN PRAIRIE, MN 55346

**CREDITOR / POC ADDRESS**
LEE EMERSON MARCUM
8451 MODIANO STREET
ORLANDO, FL 32827

**CREDITOR / POC ADDRESS**
JOYCELYNN DOUGLAS
1985 OLIVE BARK DRIVE
MEMPHIS, TN 38134

**CREDITOR / POC ADDRESS**
STEPHENIA GRAHAM
2628 OAKLAND AVE
MINNEAPOLIS, MN 55407

**CREDITOR / POC ADDRESS**
DENNIS MCINTYRE AND LORI
MCINTYRE
11351 TABEAU RD
PINE GROVE, CA 95665

**CREDITOR / POC ADDRESS**
ROLANDO GUADALUPE
CAMACHO
2023 193RD ST E
SPANAWAY, WA 98387

**CREDITOR / POC ADDRESS**
CATRICE WILLIAMS
505 GREG ST
VALRICO, FL 33594

**CREDITOR / POC ADDRESS**
MYCHELLE C JOHNSON
1300 13TH AVE COURT NW
PUYLLAUP, WA 98371

**CREDITOR / POC ADDRESS**
ASHLEY MILLER
1140 WALNUT AVE, APT 47
GRAND JUNCTION, CO 81501

**CREDITOR / POC ADDRESS**
SCOTT C GIBSON
3022 RIMROCK DR
MISSOURI CITY, TX 77459

**CREDITOR / POC ADDRESS**
DARLENE DAVIS
409 E ROSEBURG AVE
MODESTO, CA 95350

**CREDITOR / POC ADDRESS**
WALTER G. FISHER
819 NIAGARA DR
VOLO, IL 60073

**CREDITOR / POC ADDRESS**
EDGAR SANDOVAL
1230 CRITTENS LN
SOUTHOLD, NY 11971

**CREDITOR / POC ADDRESS**
DUONG TO NGUYEN & KIMYEN THI
NGUYEN
3126 OXFORD MILL LN
BUFORD, GA 30519

**CREDITOR / POC ADDRESS**
DONGWOO KIM
2948 ANTIQUE OAKS CIRCLE,
UNIT 96
WINTER PARK, FL 32792

**CREDITOR / POC ADDRESS**
SEBASTIAN MAURINO
10650 SW LUCAS DRIVE
TUALATIN, OR 97062

**CREDITOR / POC ADDRESS**
CARSON WITHEY
1915 W GLENCOE RD
STILLWATER, OK 74075

**CREDITOR / POC ADDRESS**
GREGORY G VANPELT
63 BROOK HILL RD
NORTH SCITUATE, RI 02857

**CREDITOR / POC ADDRESS**
KECIA NALLS
8242 S MICHIGAN AVE
CHICAGO, IL 60619

**CREDITOR / POC ADDRESS**
ANTONIO PEREZ
1433 WEST DURNESS ST
WEST COVINA, CA 91790

**CREDITOR / POC ADDRESS**
SUNIL PRABHAKAR UPADHYAY
12029 WILLOW LANE, APT 912
OVERLAND PARK, KS 66213

**CREDITOR / POC ADDRESS**
SHAWN AND JUDY BEIGLE
1301 LAUREN DR
BURLESON, TX 76028

**CREDITOR / POC ADDRESS**
PENNY STALEY
2000 HIGHLAND RD #3309
DALLAS, TX 75228

**CREDITOR / POC ADDRESS**
NICOLE CHRISTINE POINDEXTER
7614 HAYENGA LANE
DARIEN, IL 60561

**CREDITOR / POC ADDRESS**
TERRELL O. MORGAN
10623 IRENE AVE SW
LAKEWOOD, WA 98499

**CREDITOR / POC ADDRESS**
DANIELLE LESSLIE
21 LAYS LANE
WINDER, GA 30680

**CREDITOR / POC ADDRESS**
JOSEPHINE EMAKPOSE
1538 DAFFODIL ROAD
MISSOURI CITY, TX 77489

**CREDITOR / POC ADDRESS**
DANIELLA MATOS
133 ELM ST
NORTH HAVEN, CT 06473

**CREDITOR / POC ADDRESS**
VASILY LEBEDEV
11462 SE 90TH AVE, APT 537
HAPPY VALLEY, OR 97086

**CREDITOR / POC ADDRESS**
ERIN REICH
261 N BALLSTON AVE
SCOTIA, NY 12302

**CREDITOR / POC ADDRESS**
ARIE HUGHES
10699 SEAMONT
LOMA LINDA, CA 92354

**CREDITOR / POC ADDRESS**
ANTONIO LARON THOMAS
7156 DESMOND LN
UNION, KY 41091

**CREDITOR / POC ADDRESS**
CESAR TOSCANO
50 LANG STREET
NEWARK, NJ 07105

**CREDITOR / POC ADDRESS**
ELISE ELLIS
1640 TYROL LANE #30
STOCKTON, CA 92507

**CREDITOR / POC ADDRESS**
TERRY ARSLANIAN
2505 JACKSON AVE #166
ESCALON, CA 95320

**CREDITOR / POC ADDRESS**
CHRISTINE FELTY
101 MIFFLIN STREET
PINE GROVE, PA 17963

**CREDITOR / POC ADDRESS**
AMY PRESUTTI
178 SPRING TREE LANE
ROCHESTER, NY 14612

**CREDITOR / POC ADDRESS**
SABINE HEATHCOTT
2944 CASTOR ROAD
GOODELLIS, MI 48027

**CREDITOR / POC ADDRESS**
BRANDON HEATHCOTT
2944 CASTOR ROAD
GOODELLIS, MI 48027

**CREDITOR / POC ADDRESS**
KURTIS HEATHCOTT
1416 DITCH ROAD
NEW LOTHROP, MI 48460

**CREDITOR / POC ADDRESS**
YESY VELISSE CRUZ RIOS
12465 ROSE STREET
SEMINOLE, FL 33772

**CREDITOR / POC ADDRESS**
MARIO MENDOZA
1705 N NEBRASKA AVE
WESLACO, TX 78599

**CREDITOR / POC ADDRESS**
ROBERT ALLEN
12152 S RIDGEWAY AVE
ALSIP, IL 60803

**CREDITOR / POC ADDRESS**
DANIEL DOLCE
6 TETON CIRCLE
WEST NYACK, NY 10994

**CREDITOR / POC ADDRESS**
DARLENE DIPZINSKI
2722 LANCE ST
LAKE ORION, MI 48360

**CREDITOR / POC ADDRESS**
ANDREW HAYDEN HESTER
4475 STANFORD ROAD
ASHBURN, GA 31714

**CREDITOR / POC ADDRESS**
RAYMOND J LUCAS
3768 HARVEST CIRCLE
CALRTON, MI 48117

**CREDITOR / POC ADDRESS**
ROBIN COLEMAN
9811 S AA HIGHWAY
HARWOOD, MO 64750

**CREDITOR / POC ADDRESS**
BLISS BOLTON
3094 ARCHDALE STREET
LAS VEGAS, NV 89135

**CREDITOR / POC ADDRESS**
EDWARD J SYLVIES
4515 NW GREYSTONE COURT, APT
D
RIVERSIDE, MO 64150

**CREDITOR / POC ADDRESS**
KIMBERLY K THORUD
3757 SW BADGER AVE #105
REDMOND, OR 97756

**CREDITOR / POC ADDRESS**
KEVIN WALKER
1471 SOUTHWIND COURT
LOGANVILLE, GA 30052

**CREDITOR / POC ADDRESS**
LUIS MIGUEL ROJO
401 LITTLE TEXAS LANE, APT 510
AUSTIN, TX 78745

**CREDITOR / POC ADDRESS**
RICHARD MALLET
8838 RIVER RIDGE VIEW LN
HUMBLE, TX 77338

**CREDITOR / POC ADDRESS**
MIRIAM NAVARR
3012 SIPP VE
MEDFORD, NY 11763

**CREDITOR / POC ADDRESS**
MICHELLE MARIE MURDOCK
58 BRAINARD ROAD
ENFIELD, CT 06082

**CREDITOR / POC ADDRESS**
PATRICK ODONOGHUE
1 GARDEN TERRACE
BRIDGEPORT, CT 06605

**CREDITOR / POC ADDRESS**
SHERLEAN SCARBROUGH
15902 TURTLE BAY DRIVE
HOUSTON, TX 77062

**CREDITOR / POC ADDRESS**
TERRA FASARAKIS
920 NORTH FRONT STREET APT 5
WORMLEYSBURG, PA 17043

**CREDITOR / POC ADDRESS**
RICKEY A. BUSCH
1200 BAY LN
BEAVERCREEK, OH 45430

**CREDITOR / POC ADDRESS**
LISA J KAUL
1109 CLARK ST
YOAKUM, TX 77995

**CREDITOR / POC ADDRESS**
LEONA L. NICHOLS
16990 RIVER ROAD
LIVINGSTON, CA 95334

**CREDITOR / POC ADDRESS**
PAULA MARCATI
39 CHARNES DR
EAST HAVEN, CT 06512

**CREDITOR / POC ADDRESS**
STEVEN TYRELL HEIDT
197 33RD ST
SPRINGFIELD, OR 97478

**CREDITOR / POC ADDRESS**
KAREN STINE
1715 HAWTHORNE STREET
SCRANTON, PA 18504

**CREDITOR / POC ADDRESS**
SARA BEJMA
75 PEARL ST
OXFORD, MI 48371

**CREDITOR / POC ADDRESS**
RONALD FARPELLA
1506 10TH AVE
WATERTON, SD 57201

**CREDITOR / POC ADDRESS**
BRYAN SMITH
911 WAVERLY DRIVE
LAWRENCEVILLE, GA 30046

**CREDITOR / POC ADDRESS**
KASSIDY MORTON
1405 RUSSELL WAY
SPARKS, NV 89431

**CREDITOR / POC ADDRESS**
JACKIE W HULTZ
2809 WEST ATLANTA STREET
BROKEN ARROW, OK 74012

**CREDITOR / POC ADDRESS**
ZEB M SIMS
2424 SHARKEY RD
CLEARWATER, FL 33765

**CREDITOR / POC ADDRESS**
JOY JENNINGS
1406 BLAZING STAR TRAIL
BURLESON, TX 76028

**CREDITOR / POC ADDRESS**
JOANNE VIZE
1220 NORTH LINCOLN AVENUE
DAVENPORT, IA 52804

**CREDITOR / POC ADDRESS**
CHARLENE MARTINEZ
720 LUPINE DR
BAYFIELD, CO 81122

**CREDITOR / POC ADDRESS**
SYDNIE CAPUTO
6878 NW 163RD AVE
PORTLAND, OR 97229

**CREDITOR / POC ADDRESS**
SYDNEY SMITH
8990 HENDRICKS ROAD
MENTOR, OH 44060

**CREDITOR / POC ADDRESS**
NANCY A CROSBY
5006 SE 107TH ST
BELLEVIEW, FL 34420

**CREDITOR / POC ADDRESS**
VANCE SOLINAP
2682 STOWE DR
OXNARD, CA 93033

**CREDITOR / POC ADDRESS**
BRITTNY MILLS
15839 SE CO RD 69
BLOUNTSTOWN, FL 32424

**CREDITOR / POC ADDRESS**
CAMI KING
21 OLD STATE RD
BINGHAMTON, NY 13901

**CREDITOR / POC ADDRESS**
AUDREANA HENRY
2502 OAKEAF ASH LANE
FRESNO, TX 77545

**CREDITOR / POC ADDRESS**
DARA NICHOLS
4942 SCARLET OAK DR
SAN ANGELO, TX 76904

**CREDITOR / POC ADDRESS**
DEBORA CELILLO
3937 W HILLSDALE
VISALIA, CA 93291

**CREDITOR / POC ADDRESS**
MICHAEL JENKINS
124 CHESAPEAKE CT
LEESBURG, GA 31763

**CREDITOR / POC ADDRESS**
JOSUE M AGUILERA
245 SAN JUAN ST
MCFARLAND, CA 93250

**CREDITOR / POC ADDRESS**
CHELSEA KENYON
550 PAULARINO AVE L109
COSTA MESA, CA 92626

**CREDITOR / POC ADDRESS**
SHELLY DAVIS
515 NE CORDER STREET, APT B
LEES SUMMIT, MO 64063

**CREDITOR / POC ADDRESS**
KATHRYN L. HAFLIGER
3719 SUMMER LN
HAYS, KS 67601

**CREDITOR / POC ADDRESS**
CREDIT REPORTING SERVICES,
INC.
C/O SARIKA MERCHANT
548 MARKET STREET #72907
SAN FRANCISCO, CA 94014

**CREDITOR / POC ADDRESS**
EBONY SHOEMO
1918 W MYRTLE ST
CALISTOGA, CA 94515

**CREDITOR / POC ADDRESS**
ARETTA K GREER
5240 OLD MILL ROAD
BRANDENBURG, KY 40108

**CREDITOR / POC ADDRESS**
JENNIFER SPANO
1222 MEADOWBROOK CT
TOMSRIVER, NJ 08735

**CREDITOR / POC ADDRESS**
MACAYLA MOBLEY
86 SAVANNAH LANE
SUMMERVILLE, GA 30747

**CREDITOR / POC ADDRESS**
CORNELIUS PARKS
9121 S ESSEX
CHICAGO, IL 60617

**CREDITOR / POC ADDRESS**
JOSE OYERVIDEZ
2408 N 29TH LANE
MCALLEN, TX 78501

**CREDITOR / POC ADDRESS**
BRANDY NEVILLE
760 MEMORY LN
FOUNTAIN, CO 80817

**CREDITOR / POC ADDRESS**
PATRICK MALSON
PO BOX 270
KAYCEE, WY 82639

**CREDITOR / POC ADDRESS**
FREDERICK WAGGETT
15 WILBUR STREET
NOTON, MA 02766

**CREDITOR / POC ADDRESS**
DONNOVA J GREER
468 MOCKSVILLE HWY
STATESVILLE, NC 28625

**CREDITOR / POC ADDRESS**
MARGARET PETTIS LOCKE
PO BOX 71
WAUSAU, FL 32463

**CREDITOR / POC ADDRESS**
AMY KRICKOVICH
184 ENCHANTED FOREST SOUTH
DEPEW, NY 14043

**CREDITOR / POC ADDRESS**
HEATHER MAURICIO GONZALEZ
513 SE 171ST AVE
VANCOUVER, WA 98684

**CREDITOR / POC ADDRESS**
PATRICK GRAY
419 CHURCH ST
WOOD RIVER JUNCTION, RI 02894

**CREDITOR / POC ADDRESS**
BILLY MAGILL
21701 SUNDANCE CIR
FRANKSTON, TX 75763

**CREDITOR / POC ADDRESS**
LISA JOHNSON
92246 HALL CREEK LN
MYRTLE POINT, OR 97458

**CREDITOR / POC ADDRESS**
HECTOR JIMMY DOMINGUEZ
1245 SPARTAN DR
CANUTILLO, TX 79835

**CREDITOR / POC ADDRESS**
KATHLEEN YANEZ
631 ESTHER DR
LANCASTER, CA 93535

**CREDITOR / POC ADDRESS**
MITZI ST ANGE
4393 OAKLAND DR
MORGANTON, NC 28655

**CREDITOR / POC ADDRESS**
FRED RIFFE
903 MARY SUE DRIVE
FLATWOODS, KY 41139

**CREDITOR / POC ADDRESS**
VERONICA BEDOLLA
13162 SAN DIMAS ST
HESPERIA, CA 92344

**CREDITOR / POC ADDRESS**
NATALIE RARICK
785 LILAC LANE
READING, PA 19606

**CREDITOR / POC ADDRESS**
SONJI SANDERS KELLAM
10510 SALVIA ST, UNIT 201
CHARLOTTE, NC 28277

**CREDITOR / POC ADDRESS**
BELINDA H SMITH
5000 OSAGE HILLS DRIVE
NEWALLA, OK 74857

**CREDITOR / POC ADDRESS**
RICHARD AND STEPHANIE
EVANGELISTA-MILLER
4 BRIDGE BRANCH ROAD
SMITHTOWN, NY 11787

**CREDITOR / POC ADDRESS**
JOEL CARAWAY
1911 6TH ST
SARASOTA, FL 34236

**CREDITOR / POC ADDRESS**
JENNIFER SCHULTZ LANGFITT
173 COUNTRY CLUB ROAD
WILLIAMSBURG, IA 52361

**CREDITOR / POC ADDRESS**
GRACE CLARK
333 S AVENUE 63
LOS ANGELES, CA 90042

**CREDITOR / POC ADDRESS**
GLORIA NEIE
915 EAST ALAN STREET
PHARR, TX 78577

**CREDITOR / POC ADDRESS**
AARON BORDEN
1221 PATTERSON DR
LINCOLN, NE 68522

**CREDITOR / POC ADDRESS**
KAITLIN CONKLIN
706 S COLUMBUA ST
MILTON FREEWATER, OR 97862

**CREDITOR / POC ADDRESS**
DANIELLE THRUSH
9732 OLD LINCOLN TRAIL
FAIRVIEW HEIGHTS, IL 62208

**CREDITOR / POC ADDRESS**
REGINA MARIE PILOZZI
123 COCONUT KEY LANE
DELRAY BEACH, FL 33484

**CREDITOR / POC ADDRESS**
KARLA PAOPAO
4313 FARA BIUNDO DR
MODESTO, CA 95355

**CREDITOR / POC ADDRESS**
KAY WEST
1451 WEST ORMSBY RD
CASPER, WY 82601

**CREDITOR / POC ADDRESS**
DESIREE COOLEY
7756 CR 91
LEWISTOWN, OH 43333

**CREDITOR / POC ADDRESS**
RACHAEL BUSH
7009 DAMASCUS RD
SAVANNAH, GA 31406

**CREDITOR / POC ADDRESS**
ZOHRA SURANI
7145 READING ROAD, APT 1315
ROSENBERG, TX 77471

**CREDITOR / POC ADDRESS**
CHRISTOPHER PAIGE CASTILLO
94-256 PAELOAHIKI PLACE
MILILANI, HI 98789

**CREDITOR / POC ADDRESS**
SALLY WANTZ
2787 HOLLISTER ST
SIMI VALLEY, CA 93065

**CREDITOR / POC ADDRESS**
CORRINA AUDE
2401 ELLIOT
SANTA MARIA, CA 93455

**CREDITOR / POC ADDRESS**
SUSAN TERRILL
6675 KINGSBURY BLVD
ST. LOUIS, MO 63130

**CREDITOR / POC ADDRESS**
SONJA BUTLER
301 GINWOOD COURT
FUQUAY-VARINA, NC 27526

**CREDITOR / POC ADDRESS**
MICHAEL KENOYER
827 MILFORD ROAD
TOWNVILLE, SC 29689

**CREDITOR / POC ADDRESS**
DEBRA BUYS
920 SHONAT ST APT 211
MUSKEGON, MI 49442

**CREDITOR / POC ADDRESS**
LOUINDA JONES
18525 LLOYD LANE
ANDERSON, CA 96007

**CREDITOR / POC ADDRESS**
JAMAL HMAIDAN
2369 CAROL SUE AVE
GRETNA, LA 70056

**CREDITOR / POC ADDRESS**
MCKAYLA GRAVES
8313 84TH AVE SW APT 423
LAKEWOOD, WA 98498

**CREDITOR / POC ADDRESS**
TIMOTHY W ENGEL
PO BOX 3256
ALBANY, OR 97321

**CREDITOR / POC ADDRESS**
DIANE M DOLD
3 SUNFLOWER LANE
STANDISH, ME 04084−3

**CREDITOR / POC ADDRESS**
MARVIN R CANNON
2908 HANNAH CREEK RD
BENSON, NC 27504

**CREDITOR / POC ADDRESS**
AMBER ARMISTEAD
4342 MURFREESBORO ROAD
FRANKLIN, TN 37067

**CREDITOR / POC ADDRESS**
JOSEPH EDWARD JUHANT
235 CLAXTON LOOP
BATESVILLE, AR 72501

**CREDITOR / POC ADDRESS**
WOODROW DIAZ
11507 TULANE AVE
RIVERSIDE, CA 92507

**CREDITOR / POC ADDRESS**
JOEL HETZEL
6028 URSA AVE NW
ALBUQUERQUE, NM 87114

**CREDITOR / POC ADDRESS**
NATHALIE GROSSEN
170 S SHERIDAN BLVD
DENVER, CO 80226

**CREDITOR / POC ADDRESS**
JAMES F MOORE SR
6854 MINNE LUSA BLVD
5 OMAHA, NE 68112

**CREDITOR / POC ADDRESS**
JANELL RENEE SUELL
C/O RED HILL LAW GROUP
15615 ALTON PARKWAY, SUITE 210
IRVINE, CA 92618

**CREDITOR / POC ADDRESS**
JOSHUA MUNOZ
383 MONROE AVE
LEECHBURG, PA 15656

**CREDITOR / POC ADDRESS**
KATALINA HIGHTOWER
2407 SEVENTH ST
MALIN, OR 97632

**CREDITOR / POC ADDRESS**
ELZENA WILLIAMS
4132 AMBASSADOR WAY
BALCH SPRINGS, TX 75180

**CREDITOR / POC ADDRESS**
SARAH MICHELLE LABRADOR
201 DEY STREET, APT 129
HARRISON, NJ 07029

**CREDITOR / POC ADDRESS**
MICHAEL I. ABRAMS
3561 SW 1 AVE
MIAMI, FL 33145

**CREDITOR / POC ADDRESS**
ANGELA RONEY
1001 UNIVERSITY AVE, APT 6305
LUBBOCK, TX 79401

**CREDITOR / POC ADDRESS**
PATRICIA DEDONNA
351 HILLWOOD COURT
LONGS, SC 29568

**CREDITOR / POC ADDRESS**
SHARON KNUDSON-CORTEZ
601 WAUONA TRAIL LOT 84
PORTAGE WI 53901

**CREDITOR / POC ADDRESS**
JEANETTE BEACH
2344 SATURN SKWY
REDDING, CA 96002

**CREDITOR / POC ADDRESS**
JESSICA A MORRIN
5851 JACKMAN RD
TOLEDO, OH 43613

**CREDITOR / POC ADDRESS**
KEVIN MCMANUS
15065 BOWDEN AVE
MORGAN HILL, CA 95037-1506

**CREDITOR / POC ADDRESS**
PATRICK NGOYI
407 FAIRMOUNT AVENUE APT 115
OAKLAND, CA 94611

**CREDITOR / POC ADDRESS**
GREGORIO A. VEGA MONTANEZ
P.O. BOX 482
INDIAN SPRINGS, NV 89018

**CREDITOR / POC ADDRESS**
CANDY FULLER
3490 OLD LINE RD
WHATLEY, AL 36482-3490

**CREDITOR / POC ADDRESS**
TAYLOR GIBBONS
2984 US RT. 11 APT. I35
LAFAYETTE, NY 13084-2984

**CREDITOR / POC ADDRESS**
JODY LYNN TERRY
10320 POSSUM TRAIL
FILLMORE, IL 62032

**CREDITOR / POC ADDRESS**
SIMPLICE SANDWIDI
175 ERFORD RD
CAMP HILL, PA 17011

**CREDITOR / POC ADDRESS**
SUSAN M JOHNSON
908 SMITH AVE
WORTHINGTON, MN 56187

**CREDITOR / POC ADDRESS**
ADRIENNE B CURTIS
305 ROCKDALE CT
FREDERICK, MD 21702

**CREDITOR / POC ADDRESS**
ROBERT SWEPPY
1901 NORTH CHERRY LOT 44
MT. CARMEL, IL 62863

**CREDITOR / POC ADDRESS**
CHENANI POOLE
38741 MERRELL AVENUE
UMATILLA, FL 32784

**CREDITOR / POC ADDRESS**
JODY LYNN TERRY
10320 POSSUM TRAIL
FILLMORE, IL 62032

**CREDITOR / POC ADDRESS**
ROMAN KYRYLENKO
1401 FAIRWAY DR., APT. 201
NAPERVILLE, IL 60563-1401

**CREDITOR / POC ADDRESS**
CONOR MORIARTY
69287 LUCKY LADY
SISTERS, OR 97759

**CREDITOR / POC ADDRESS**
MARILYN BLEASE
7802 NW 73RD AVENUE
TAMARAC, FL 33021

**CREDITOR / POC ADDRESS**
ABDU ABUBAKAR
47 MOUNT VERNON STREET
APT 2
MALDEN, MA 02148-100

**CREDITOR / POC ADDRESS**
EVELYN BEDIAKO ASARE
9904 EAST CAROLINA CIRCLE APT 102
AURORA, CO 80247-6278

**CREDITOR / POC ADDRESS**
GENESIS HOVERSON
2219 BUNTS RD
LAKEWOOD, OH 44107

**CREDITOR / POC ADDRESS**
SHIRLEY FRANCOIS
3002 BARNES AVE
BRONX, NY 10467

**CREDITOR / POC ADDRESS**
JERRY YERKE
2632 WILSHIRE BLVD #415
SANTA MONICA, CA 90403

**CREDITOR / POC ADDRESS**
JAMES BLAIR RICHARDSON
225 S POPLAR ST UNIT 3102
CHARLOTTE, NC 28202

**CREDITOR / POC ADDRESS**
LISA COLON
3932 N NARRAGANSETT AVE
APT 1S
CHICAGO, IL 60634

**CREDITOR / POC ADDRESS**
ALEJANDRO GONZALEZ
4923 S DAMEN AVE
CHICAGO, IL 60609

**CREDITOR / POC ADDRESS**
KATHLEEN KONOPASKE
376 WHARF WAY
OCEAN BREEZE FL 34957

**CREDITOR / POC ADDRESS**
ASHLEY MCLAUGHLIN
4609 NE LEVERICH CT
VANCOUVER WA 98663

**CREDITOR / POC ADDRESS**
SHANICE RICE
6688 PLUMBLEE COVE W
MEMPHIS, TN 38141

**CREDITOR / POC ADDRESS**
DALE MCGATHA
300 ROUTE Y
ARCOLA, MO 65603-300

**CREDITOR / POC ADDRESS**
CAYLA RIORDAN
221 PINE TRAIL
SAINT IGNACE, MI 49781

**CREDITOR / POC ADDRESS**
CARL LIINDBLAD
7820 DUNWOODY DR
CHATTANOOGA, TN 37421-7820

**CREDITOR / POC ADDRESS**
SUSAN VERGOT
7820 DUNWOODY DR
CHATTANOOGA, TN 37421-7820

**CREDITOR / POC ADDRESS**
KATELYN LYONS
41 PEARL RD
ROCKY POINT, NY 11778

**CREDITOR / POC ADDRESS**
CAMILLE R. ADANA
1939 NE RIDGEWOOD DR.
PORTLAND, OR 97212-1939

**CREDITOR / POC ADDRESS**
ALISHA PASSARETTI AKA ALISHA H
DEBERNARDI
815 ARLINGTON AVENUE NORTH
ST. PETERSBURG, FL 33701-815

**CREDITOR / POC ADDRESS**
AMY OTT
946 BEAR VALLEY ROAD
UNION, MO 63084

**CREDITOR / POC ADDRESS**
LORETTA SHEARER
7890 ELAND ST SE
WAYNESBURG, OH 44688-9746

**CREDITOR / POC ADDRESS**
VIRGINIA BALTIERRA
8679 N CRESTVIEW TRAIL
MCCORDSVILLE, IN 46055

**CREDITOR / POC ADDRESS**
RHONDA JOHNSON
9960 385TH ST
SAINT JOSEPH'S, MN
56374−9960

**CREDITOR / POC ADDRESS**
MEHER LUV
6095 WILD TIMBER RD
SUGAR HILL, GA 30518

**CREDITOR / POC ADDRESS**
PHILIP D. TOBOLSKY
43 NETTY STREET
HOWELL TOWNSHIP, NJ 07731

**CREDITOR / POC ADDRESS**
MICHELLE M MARIN
259 MCCLELLAN AVENUE
WEST BERLIN, NJ 08091

**CREDITOR / POC ADDRESS**
REBEKAH FLORENCE
5043 GEMINI AVE NE
SALEM, OR 97305-5043

**CREDITOR / POC ADDRESS**
AMY NEWMAN
259 CR 1531
LONG BRANCH, TX 75669-259

**CREDITOR / POC ADDRESS**
MOHAMMED BARRIE
13004 MERIDIAN AVE S
B403
EVERETT, WA 98208−1300

**CREDITOR / POC ADDRESS**
CORY CASPER
705 KATE STREET
COPPERAS COVE, TX 76522-3132

**CREDITOR / POC ADDRESS**
REBECCA L MAY
3960 GREENLAND RD
LITTLE ROCK, MS 39337-9402

**CREDITOR / POC ADDRESS**
DARRELL ORTIZ
1715 PALMER AVE
PUEBLO, CO 81004

**CREDITOR / POC ADDRESS**
TANGIER PERINET
1140 KENDALL TOWN BLVD
UNIT 6310
JACKSONVILLE, FL 32225

**CREDITOR / POC ADDRESS**
RICHARD A CARLSON
1308 ROLLINS AVENUE
APT. 5
CHEYENNE, WY 82001-1308

**CREDITOR / POC ADDRESS**
ANDREW JOHNSON
133 ASHCREST PT
HENDERSONVILLE, TN 37075

**CREDITOR / POC ADDRESS**
ISMAEL ACOSTA
2543 N PARKSIDE AVE
CHICAGO ILLINOIS 60639

**CREDITOR / POC ADDRESS**
CARLITA SHIELDS
1112 JEFFREY ST
ASBURY PARK, NJ 07712-1112

**CREDITOR / POC ADDRESS**
RODNEY SHARPE
2975 HUNTERS POND CT
SNELVILLE, GA 30078

**CREDITOR / POC ADDRESS**
DONNA MCGREW JANAK
P.O. BOX 915
YOAKUM TEXAS 77995

**CREDITOR / POC ADDRESS**
LOIS RUBLE
P.O. BOX 85
WESTON, WV 26452-0085

**CREDITOR / POC ADDRESS**
ROBERT JOESPH JOLICOEUR
828 FURUBY ROAD
TAYLORS FALLS, MN 55084

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

**CREDITOR / POC ADDRESS**
TERESA EVELYN MORSE
2638 TWIN PONDS PATH
MAYER, MN 55360

**CREDITOR / POC ADDRESS**
KELLY JO STILES
99 SUGAR CREEK TRL
EATONTON, GA 31024

**CREDITOR / POC ADDRESS**
SUSAN ELIZABETH AMICONE
ECOESC DISTRICT−DOVER
CITY SCHOOLS
913 N WALNUT ST
DOVER, OH 44622

**CREDITOR / POC ADDRESS**
MEGGIN BOROWSKI
16664 LAURA LANE
POTTSTOWN, PA 19464

**CREDITOR / POC ADDRESS**
TAMMIE ALLRED
320 WILDER HWY
ALPINE, TN 38543-320

**CREDITOR / POC ADDRESS**
VERONICA DE ROSSI
11821 LOS ALISOS CIRCLE #40
NORWALK, CA 90650

**CREDITOR / POC ADDRESS**
NATHAN CONNELLY
25115 MARY RD
GEORGETOWN, DE 19947−2511

**CREDITOR / POC ADDRESS**
HEATHER SILGUERO
968 ACORN DR.
HOLLAND, MI 49424

**CREDITOR / POC ADDRESS**
BRITTANY L MAJKA
5370 CROWN OAKS DR.
LULA, GA 30554

**CREDITOR / POC ADDRESS**
ASHLEY ANN BLACK
1832 WEST 6TH ST
DAVENPORT, IA 52802

**CREDITOR / POC ADDRESS**
LEDA MANOOKIAN
8350 GLENCREST DR
SUN VALLEY, CA 91352

**CREDITOR / POC ADDRESS**
JOHN HENDERSON
6023 ARLINGTON AVE
LOS ANGELES,CA 90043

**CREDITOR / POC ADDRESS**
DIANE ALLISON
3632 CRESTRIDGE COURT
EAGAN,, MN 55123

**CREDITOR / POC ADDRESS**
HEIDI STAROBA
824 COLONIAL AVE
GREEN BAY, WI 54304

**CREDITOR / POC ADDRESS**
LARISSA CONNER
4901.N LACY ILENE WAY
WASILLA, AK 99623

**CREDITOR / POC ADDRESS**
OLGA LUCIA ESQUIVEL
25526 MAIER CIRCLE
MENIFEE, CA 92586

**CREDITOR / POC ADDRESS**
ROBERT S BUTLER
12315 HIGHWAY 424
YUMA, TN 38390

**CREDITOR / POC ADDRESS**
ANGELA ROMEO
152 HICKORY CORNER RD APT
10-3
EAST WINDSOR, NJ 08520

**CREDITOR / POC ADDRESS**
SABRA KINNEY
24646 STATE HIGHWAY 8
UNION CITY, PA 16438

**CREDITOR / POC ADDRESS**
COURTNEY HANNETT
2606 8TH AVE SOUTH
APT 228
NASHVILLE, TN 37204

**CREDITOR / POC ADDRESS**
ANTIONETTE FLYNN
139 1/2 ELIZABETH ST
PITTST, PA 18640

**CREDITOR / POC ADDRESS**
VALERIE B LOPEZ
609 ASILOMAR AVE
SOLEDAD, CA 93960

**CREDITOR / POC ADDRESS**
SHAWN HOBBS
17906 OLD HWY112
POTEAU, OK 74953

**CREDITOR / POC ADDRESS**
JOANN AASVED
420 CITY CENTER DRIVE #111
ROHNERT PARK, CA 94928

**CREDITOR / POC ADDRESS**
ANNETTE ARMSTRONG GIPSON
1731 OAKWELL LANE
KATY, TX 77449

**CREDITOR / POC ADDRESS**
LISA PANTINA
4989 WEST BREEZE CIRCLE
PALM HARBOR, FL 34683

**CREDITOR / POC ADDRESS**
ANTONIO B. LANE SR
4442 DOUBLE TREE RD
MEMPHIS, TN 38109-4826

**CREDITOR / POC ADDRESS**
PAIGE GRIFFIN
11507 TULANE AVE
RIVERSIDE, CA 92507

**CREDITOR / POC ADDRESS**
GUANZHOU CHEN
2705 WOLCOTT LANE
UNIT 2740
KISSIMMEE, FL 34747-2740

**CREDITOR / POC ADDRESS**
JACQUELYN SLAWIN
8347 FANTASIA PARK WAY
RIVERVIEW, FL 33578

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

F 9013-3.1.PROOF.SERVICE

**CREDITOR / POC ADDRESS**
STEVEN SLAWIN
8347 FANTASIA PARK WAY
RIVERVIEW, FL 33578

**CREDITOR / POC ADDRESS**
DYLAN SCOTT WELCH
6726 GREENWOOD AVE N.
APT. LW01
SEATTLE, WA 98103-6726

**CREDITOR / POC ADDRESS**
SELENA CORTEZ
522 MARGARET AVE.
LOS ANGELES, CA 90022

**CREDITOR / POC ADDRESS**
RAY DALTON
2950 ASHTONROW WEST
GROVE CITY, OH 43123

**CREDITOR / POC ADDRESS**
RUTH CARTER
3398 GRAINGER STATION RD
GRIFTON, NC 28530

**CREDITOR / POC ADDRESS**
DEREK BOUDY
926 SILVER STREAK DR
SAGINAW, TX 76131

**CREDITOR / POC ADDRESS**
SHAWN SLAUBAUGH
306 1ST ST NE
RUGBY, ND 58368

**CREDITOR / POC ADDRESS**
SHERRIANN BARRETT
1201 SAINT ALBANS LOOP
LAKE MARY, FL 32746-1201

**CREDITOR / POC ADDRESS**
LIISAAN MAKI
501 S 4-J RD
GILLETTE, WY 82716-501

**CREDITOR / POC ADDRESS**
ILLA M RAMIREZ
3601 PENINSULA RD #506
OXNARD, CA 93035

**CREDITOR / POC ADDRESS**
MEGHAN KEITES
7235 US 431 S
OWENS CROSS ROADS, AL 35763

**CREDITOR / POC ADDRESS**
RICHARD CLEMMER
15181 VAN BUREN BLVD
SP 68
RIVERSIDE, CA 92504

**CREDITOR / POC ADDRESS**
VIRGINIA CLEMMER
15181 VAN BUREN BLVD
SP 68
RIVERSIDE, CA 92504

**CREDITOR / POC ADDRESS**
KRISTEN TROILO
26 WASHINGTON STREET
MONSON, MA 01057

**CREDITOR / POC ADDRESS**
LINDSAY BRIGGS
6 OLD ROUTE 10
DEPOSIT, NY 13754

**CREDITOR / POC ADDRESS**
RALPH BALAJADIA
2916 BUCKLIN HILL RD
BOX 245
SILVERDALE, WA,98383

**CREDITOR / POC ADDRESS**
OLFIO CORIA
607 CHINOOK AVE
UMATILLA, OR 97882

**CREDITOR / POC ADDRESS**
ALBERTO CHAN
85-773 FARRINGTON HWY
WAIANAE, HI 96792

**CREDITOR / POC ADDRESS**
VERITAS INVESTIGATIVE
SOLUTIONS, LLC
952 ALAMO PINTDO
SOVANG, CA 93463

**CREDITOR / POC ADDRESS**
LYDIA SLIGTING
15680 S GUAYMAS CIR
ARIZONA CITY, AZ 85123

**CREDITOR / POC ADDRESS**
SHERRY BLANKENSHIP
1129 ELLIS JUSTUS ROAD
GRUNDY, VA 25614-1129

**CREDITOR / POC ADDRESS**
KELLY A BAXTER
1028 VILLAS COURT
VIRGINIA BEACH, VA 23456

**CREDITOR / POC ADDRESS**
DONALD RAY MITCHELL
31732 JOHLKE RD.
MAGNOLIA, TX 77355-3173

**CREDITOR / POC ADDRESS**
BRIGID BRUMBY
4004 BANISTER LANE #311
AUSTIN, TX 78704-4004

**CREDITOR / POC ADDRESS**
LAVELLE JOHNSON SR
914 DUNNAWAY DR
MOBILE, AL 36605

**CREDITOR / POC ADDRESS**
ROBERT S. PRIEST
6167 GILLOT BLVD.
PORT CHARLOTTE, FL 33981

**CREDITOR / POC ADDRESS**
EDWARD MCCORMACK
3150 OCEANIC DRIVE
TOMS RIVER, NJ 08753

**CREDITOR / POC ADDRESS**
VALERY VARGAS MONZON
80 TERRACE AVE
PROVIDENCE, RI 02909

**CREDITOR / POC ADDRESS**
ROBERT HANISCO
4052 POWELTON AVE APT 2
PHILADELPHIA, PA 19104-2278

**CREDITOR / POC ADDRESS**
LANAYA CAIN
455 GREGORY DRIVE
CHICAGO HEIGHTS, IL 60411

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**CREDITOR / POC ADDRESS**
ELSIE YOUNG
1234 WESTCHESTER BLVD
WESTCHESTER, IL 60154

**CREDITOR / POC ADDRESS**
GREG GETTES
6141 W ROSEDALE APT 2
CHICAGO, IL 60646

**CREDITOR / POC ADDRESS**
LISA CAMPBELL
10460 S 4TH AVE
OAK CREEK, WI 53154-1046

**CREDITOR / POC ADDRESS**
BRYSON KNIGHT
20024 EAST 41ST AVENUE
DENVER, CO 80249-2002

**CREDITOR / POC ADDRESS**
STACY WHITTINGTON
5005 DEER TRAIL DR
HEPHZIBAH, GA 30815-5005

**CREDITOR / POC ADDRESS**
ALAIN ROBERT MVONGO
100 BENCHLEY PLACE
APT.#26M
BRONX, NY 10475-100

**CREDITOR / POC ADDRESS**
GEORGE AND KATHY VAN
DORUS
1805 STABLER RD
AKRON, OH 44313

**CREDITOR / POC ADDRESS**
CLARISSA FLORES
1608 TERRACE DR
MISSION, TX 78572-3138

**CREDITOR / POC ADDRESS**
STEVEN D HOUGH
1535 SOUTH CEDAR
CASPER, WY 82601

**CREDITOR / POC ADDRESS**
GEORGE ANDRADE
1050 OLD MISISON ROAD
NEW SMYRNA BEACH, FL 32188

**CREDITOR / POC ADDRESS**
POLLY JONES
216 SCRUB OAK DR. #7216
THAYNE, WY 83127

**CREDITOR / POC ADDRESS**
MICHELLE D. CROCKETT
1115 WELLS ST
SOPERTON, GA 30457

**CREDITOR / POC ADDRESS**
TWYLA MCKEE
283 COUNTY ROAD 3220
KEMPNER, TX 76539

**CREDITOR / POC ADDRESS**
PATRICE KREISER
14 ETHEL AVE
HUMMELSTOWN, PA 17036

**CREDITOR / POC ADDRESS**
JASON NOEL
5417 MACLAIN LN
HANOVER PARK, IL 60133

**CREDITOR / POC ADDRESS**
PHILIP ADAMS
11125 COUNTY RD 1141
TYLER, TX 75709

**CREDITOR / POC ADDRESS**
BRYCE LOWELL BINGHAM
2136 WEST 12920 SOUTH
RIVERTON, UT 84065

**CREDITOR / POC ADDRESS**
DOUGLAS RADEMACHER
1580 WHEELOCK LN #304
SAINT PAUL, MN 55117

**CREDITOR / POC ADDRESS**
DAWN M CUNNINGHAM
201 EASTMAN ST #3
FALL RIVER, MA 02724

**CREDITOR / POC ADDRESS**
EVELYN LUCIA
7821 DICKSON AVE
INVER GROVE HEIGHTS, MN 55076

**CREDITOR / POC ADDRESS**
LORI G ARNONE
88C AMBASSADOR DR
MANCHESTER, CT 06042

**CREDITOR / POC ADDRESS**
FRED MORROW
4191 BIRDWATCHERS DRIVE
BELTON, TX 76513-4191

**CREDITOR / POC ADDRESS**
WENDY J TAYLOR
1016 CHICORA RD
CHICORA, PA 16025-1016

**CREDITOR / POC ADDRESS**
VALENTIN CISNEROS
8412 ORANGE BLOSSOM AVE
BAKERSFIELD CA 93306

**CREDITOR / POC ADDRESS**
MICHELE INEZ PAPILLON
310 N 11TH STREET - APT B
COTTONWOOD, AZ 86326

**CREDITOR / POC ADDRESS**
JESSICA CRANDALL
1120 STATE ROUTE 12
WATERVILLE, NY 13480−1120

**CREDITOR / POC ADDRESS**
SHANE REILLY
3450 SW 87TH AVE
PORTLAND, OR 97225

**CREDITOR / POC ADDRESS**
CYNTHIS J MCKINNEY
15411 LAVERGNE AVENUE
OAK FOREST, IL 60452

**CREDITOR / POC ADDRESS**
BOZIDAR BIRVIS
200 EL CAMINO DR
APT 308
WINTER HAVEN, FL 33884

**CREDITOR / POC ADDRESS**
ASHLEY PUSATERI
136 AVENA COURT
SUNBURY, OH 43074

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

**CREDITOR / POC ADDRESS**
DAN SHANAHAN
3785 KLINDT DR
THE DALLES, OR 97058

**CREDITOR / POC ADDRESS**
YANSSY DOMITILA BANEGAS
COLINDRES
1257 LINDEN AVE FLOOR 2
HALETHORPE, MD 21227

**CREDITOR / POC ADDRESS**
ELIZABETH NERIALVARADO
3075 W FORD PL
DENVER, CO 80219

**CREDITOR / POC ADDRESS**
HEATHER HOBSON
8353 DELTA SAND CT
ELK GROVE, CA 95758-1193

**CREDITOR / POC ADDRESS**
EMILEE WILLIAMS
12104 STONERIDGE GAP LN.
MANOR, TX 78653-1210

**CREDITOR / POC ADDRESS**
VERA ERVIN
16033 CARMELIA DRIVE
VICTORVILLE, CA 92394-1260

**CREDITOR / POC ADDRESS**
NIKKI R DEROSA
625 WARREN AVE
THORNWOOD, NY 10594

**CREDITOR / POC ADDRESS**
SUSAN BUCKLEY
9325 SUNLAND PARK DR.
APT. 33
SUN VALLEY, CA 91352

**CREDITOR / POC ADDRESS**
NICOLE GUIMONDS
9006 NE 72ND STREET
VANCOUVER, WA 98662

**CREDITOR / POC ADDRESS**
MELODY BRACEWELL JIMENEZ
1406 PERRYMAN DR
VIDALIA, GA 30474

**CREDITOR / POC ADDRESS**
DONALD JOSEPH JENSEN
1255 ADAMS ST
PHILOMATH, OR 97370

**CREDITOR / POC ADDRESS**
STEVEN DORFMAN
197 STONE MEADOW LN
WYTHEVILLE, VA 24382

**CREDITOR / POC ADDRESS**
MISTY TURNER
3523 S PARK AVE
INDEPENDENCE, MO 64052

**CREDITOR / POC ADDRESS**
JAMES ELLIOTT
529 WASHINGTON AVE
WISCONSIN DELLS, WI 53965

**CREDITOR / POC ADDRESS**
ALEXANDER C. ELLIS
12 COUNTY ROAD 420
CALHOUN CITY, MS 38916

**CREDITOR / POC ADDRESS**
SHELLIE BIONDO
3523 S PARK AVE
INDEPENDENCE, MO 64052

**CREDITOR / POC ADDRESS**
JOHN OR RHONDA MCGUIRE
1113 E SPRINGDALE ST
DERBY, KS 67037

**CREDITOR / POC ADDRESS**
EMILY MCLEAN
705 WAGON LOOP RD
LUMBERTON, NC 28358

**INTERESTED PARTY**
THE CLARK LAW FIRM
ATTN: SHADAE CLARK
320 W LANIER AVE, STE 200
FAYETTEVILLE, GA 30214

**INTERESTED PARTY**
GINSBURG LAW GROUP PC
1012 N. BETHLEHEM PIKE 103, PIKE 9
AMBLER, PA 19002

**INTERESTED PARTY**
ALPHA OMEGA LAW FIRM
ATTN: KELLY ADAMS
134 COMMONS CT
CHADDS FORD, PA 19342

**INTERESTED PARTY**
THE ASHLEY LAMBERT LAW
OFFICE PLLC
ATTN: ASHLEY LAMBERT-BLAND
415 N MCKINLEY, STE 190-C
LITTLE ROCK, AR 72205

**INTERESTED PARTY**
TOUZI CAPITAL, LLC
340 S LEMON AVE #8284
WALNUT, CA 91789

**INTERESTED PARTY**
GREYSON LAW CENTER PC
440 N BARRANCA AVE, #1331
COVINA, CA 91723

**CH 11 EMPLOYEE**
SHARIFI NARANI, KIAN
12 CELLINI
ALISO VEIJO, CA 92656

**CH 11 EMPLOYEE**
BARRAZA, JACKELYNE
2 ENTERPRISE
ALISO VEIJO, CA 92656

**CH 11 EMPLOYEE**
GOINS, SOPHIA M.
24095 HOLLYOAK, APT F
ALISO VEIJO, CA 92656

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**CH 11 EMPLOYEE**
MENESES, DAISY
2 ENTERPRISE
ALISO VEIJO, CA 92656

**CH 11 EMPLOYEE**
KERNS, PHILLIP
2347 WEST MALL AVENUE
ANAHEIM, CA 92804

**CH 11 EMPLOYEE**
SANCHEZ, JORGE
2550 EAST WARD TERRACE, 63
ANAHEIM, CA 92806

**CH 11 EMPLOYEE**
FIGUEROA, HIRAM
9175 PINYON POINT COURT
CORONA, CA 92883

**CH 11 EMPLOYEE**
GLASS, HUNTER
2064 REPUBLIC AVENUE
COSTA MESA, CA 92627

**CH 11 EMPLOYEE**
MAHMOUD, SALMA K
2855 PINECREEK DRIVE, D-212
COSTA MESA, CA 92626

**CH 11 EMPLOYEE**
SANCHEZ, MIGUEL
2427 ORANGE AVENUE
COSTA MESA, CA 92627

**CH 11 EMPLOYEE**
CORTES, ERIKA
1555 MESA VERDE DRIVE, #G14
COSTA MESA, CA 92626

**CH 11 EMPLOYEE**
CHEA, JUSTIN
13741 AMBERVIEW PLACE
EASTVALE, CA 92880

**CH 11 EMPLOYEE**
CARSS, WILLIAM
1232 CANTER ROAD
ESCONDIDO, CA 92027

**CH 11 EMPLOYEE**
APODACA, RONALD
1204 WEST KATELLA AVENUE
ANAHEIM, CA 92802

**CH 11 EMPLOYEE**
MOJICA-WANLY, MADELLINE
103 SOUTH JEANINE WAY
ANAHEIM, CA 92806

**CH 11 EMPLOYEE**
WANLY, AMAR
103 SOUTH JEANINE WAY
ANAHEIM, CA 92806

**CH 11 EMPLOYEE**
ALSHAWOSH, ALI
2855 PINE CREEK DR F332
COSTA MESA, CA 92626

**CH 11 EMPLOYEE**
KHAN, GOLAM T
192 LEXINGTON LN
COSTA MESA, CA 92626

**CH 11 EMPLOYEE**
RASHED, SAMI
3400 AVENUE OF THE ARTS, G308
COSTA MESA, CA 92626

**CH 11 EMPLOYEE**
TORRES, KIMBERLY
555 PAULARINO AVE, K204
COSTA MESA, CA 92626

**CH 11 EMPLOYEE**
GUTIERREZ, STEPHANY
3400 AVENUE OF THE ARTS, #F201
COSTA MESA, CA 92626

**CH 11 EMPLOYEE**
LUCACI, BRADFORD
6340 PEACH BLOSSOM STREET
EASTVALE, CA 92880

**CH 11 EMPLOYEE**
MCCARTHY, MALLORY
4 WEST OLAS BLVD
FORT LAUDERDALE, FL 33301

**CH 11 EMPLOYEE**
FLORES, ABRAHM
1276 EAST GLENWOOD
AVENUE
ANAHEIM, CA 92805

**CH 11 EMPLOYEE**
SANCHEZ, JASLYNN
2960 E JACKSON AVE, R056
ANAHEIM, CA 92806

**CH 11 EMPLOYEE**
CHEK, ANJEANETTE
9441 FLOWER STREET
BELLFLOWER, CA 90706

**CH 11 EMPLOYEE**
BELTRAN, MELINA
555 PAULARINO AVENUE, K204
COSTA MESA, CA 92626

**CH 11 EMPLOYEE**
KLINE, ERICA
451 FAIR DRIVE, 201
COSTA MESA, CA 92626

**CH 11 EMPLOYEE**
SANCHEZ, ABRAHAM
2427 ORANGE, B1
COSTA MESA, CA 92627

**CH 11 EMPLOYEE**
BERUBE, VINCENT
681 PLUMER STREET, #B
COSTA MESA, CA 92627

**CH 11 EMPLOYEE**
VIRTUE, ZOE
2267 PACIFIC AVE, APT 201
COSTA MESA, CA 92627

**CH 11 EMPLOYEE**
LUCACI, BRIAN
6340 PEACH BLOSSOM STREET
EASTVALE, CA 92880

**CH 11 EMPLOYEE**
BANY-MOHAMMED, MAHMOUD
17397 SANTA SUZANNE
STREET
FOUNTAIN VALLEY, CA 92708

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**CH 11 EMPLOYEE**
MUTTALIB, OMRAN
16092 CHALLIS STREET
FOUNTAIN VALLEY, CA 92708

**CH 11 EMPLOYEE**
NGUYEN, QUOC THINH
10332 CALLE MADERO
FOUNTAIN VALLEY, CA 92708

**CH 11 EMPLOYEE**
HARVEY, JOSEY
1156 W VALENCIA DRIVE, 8
FULLERTON, CA 92833

**CH 11 EMPLOYEE**
WHITE, BRIAN
1506 W. FLOWER AVE
FULLERTON, CA 92833

**CH 11 EMPLOYEE**
ALVAREZ, JOSUE A
14300 CLINTON ST, SPC 138
GARDEN GROVE, CA 92843

**CH 11 EMPLOYEE**
DANG, VICTORIA
12652 GLORIA STREET
GARDEN GROVE, CA 92843

**CH 11 EMPLOYEE**
ISMAIL, SABAH
9971 READING AVENUE
GARDEN GROVE, CA 92844

**CH 11 EMPLOYEE**
ISMAIL, SAIF
9972 READING AVENUE
GARDEN GROVE, CA 92844

**CH 11 EMPLOYEE**
LAKHANT, SUFYAAN
9821 KERN AVE
GARDEN GROVE, CA 92844

**CH 11 EMPLOYEE**
NGUYEN, QUYNH
8511 ENAULT LANE
GARDEN GROVE, CA 92841

**CH 11 EMPLOYEE**
ORELLANA, DANIEL
11702 STUART DRIVE, 3
GARDEN GROVE, CA 92843

**CH 11 EMPLOYEE**
CAMPUZANO, KAITLYN G
731 OWEN DRIVE, D
HUNTINGTON BEACH, CA 92648

**CH 11 EMPLOYEE**
TABATABAII NEJAD, SEYED
AMIRREZA
21832 WINDSONG CIRCLE
HUNTINGTON BEACH, CA 92646

**CH 11 EMPLOYEE**
ANTHONY SANCHEZ
9201 MIRASOL
IRVINE, CA 92620

**CH 11 EMPLOYEE**
CHEN, IRWIN T
8 ALLEGHENY
IRVINE, CA 92620

**CH 11 EMPLOYEE**
COLE, CHRISTOPHER
17595 HARVARD AVENUE, C203
IRVINE, CA 92614

**CH 11 EMPLOYEE**
HUSKISSON, CONNOR
4 AMISTAD
IRVINE, CA 92620

**CH 11 EMPLOYEE**
LAHIJANI NEJAD, IMAN
3317 SPECTRUM
IRVINE, CA 92618

**CH 11 EMPLOYEE**
LAM, THI THU
104 ALMADOR
IRVINE, CA 92614

**CH 11 EMPLOYEE**
LE, KIM LONG
104 ALMADOR
IRVINE, CA 92614

**CH 11 EMPLOYEE**
LIZARRAGA, AARON
638 GRAND CANAL
IRVINE, CA 92620

**CH 11 EMPLOYEE**
MARZA, CARMEN
5203 ESPERANZA
IRVINE, CA 92618

**CH 11 EMPLOYEE**
RAMIREZ, JOLANTA
53 SUMMERSTONE
IRVINE, CA 92614

**CH 11 EMPLOYEE**
REFA, ROZITA
82 LAMPLIGHTER
IRVINE, CA 92620

**CH 11 EMPLOYEE**
RIANO, ELIOENAI
1214 SULLIVAN
IRVINE, CA 92614

**CH 11 EMPLOYEE**
RIOS, KIMBERLY
3701 PARKVIEW LANE, 4A
IRVINE, CA 92612

**CH 11 EMPLOYEE**
ROSS, SARAH
4485 SANDBURG WAY
IRVINE, CA 92620

**CH 11 EMPLOYEE**
SEGURA, KANDISE
25 PACIFICA
IRVINE, CA 92618

**CH 11 EMPLOYEE**
TAING, SELINA K
4241 MOLINO
IRVINE, CA 92618

**CH 11 EMPLOYEE**
MOHAMED, IBRAHIM
1516 CRESTED BIRD LANE
IRVINE, CA 92620

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

**CH 11 EMPLOYEE**
AVINA-CARDIEL, ALEJANDRO
1420 PASS A COVINA RD
LA PUENTE, CA 91744

**CH 11 EMPLOYEE**
BRAVO ARANDA, KARLA
24513 LOS ALISOS BLVD, 212
LAGUNA HILLS, CA 92653

**CH 11 EMPLOYEE**
BISHOP, BRANT
28188 MOULTON PARKWAY, 523
LAGUNA NIGUEL, CA 92677

**CH 11 EMPLOYEE**
ARANDA LEON, SALMA
22187 CEDAR POINTE
LAKE FOREST, CA 92630

**CH 11 EMPLOYEE**
OSEGUERA, JESSENIA
6154 WHITEWOOD AVE
LAKEWOOD, CA 90712

**CH 11 EMPLOYEE**
PARADA, IVIS
3646 PIONEER BOULEVARD
LONG BEACH, CA 90808

**CH 11 EMPLOYEE**
REYNOSO-BANUELOS,
STEPHANIE
8928 SOUTH GRAMERCY PLACE
LOS ANGELES, CA 90047

**CH 11 EMPLOYEE**
DELAURA, BRANDON
13603 MARINA POINTE DRIVE
MARINA DEL REY, CA 90292

**CH 11 EMPLOYEE**
WAREH, ALI
26635 BARONET
MISSION VIEJO, CA 92692

**CH 11 EMPLOYEE**
JOYNER, LAUREN
921 WEST BALBOA BLVD, A
NEWPORT BEACH, CA 92661

**CH 11 EMPLOYEE**
ROSE, SOFIA
1 LEFFINGTON PLACE
LADERA RANCH, CA 92694

**CH 11 EMPLOYEE**
SANGALANG, CHRISTIAN
24921 STAGECOACH DRIVE
LAGUNA HILLS, CA 92653

**CH 11 EMPLOYEE**
BONILLA FIGUEROA, HALIMA
39 PEARL
LAGUNA NIGUEL, CA 92677

**CH 11 EMPLOYEE**
TAN, MARIA
305 AUTUMN SAGE
LAKE FOREST, CA 92610

**CH 11 EMPLOYEE**
CALUNOD, ARCHERIE
2754 JOSIE AVENUE
LONG BEACH, CA 90815

**CH 11 EMPLOYEE**
VELEZ, JESUS
4632 WHITEWOOD AVE
LONG BEACH, CA 90808

**CH 11 EMPLOYEE**
ROMERO, BELEM
833 NORTH NORMANDIE AVENUE
LOS ANGELES, CA 90029

**CH 11 EMPLOYEE**
SALDANA-LOPEZ, KAREN
26946 PINCKNEY WAY
MENIFEE, CA 92586

**CH 11 EMPLOYEE**
CEBALLOS, KEVIN
4243 HILARIA WAY
NEWPORT BEACH, CA 92663

**CH 11 EMPLOYEE**
PIERCE, SAMUEL B
2125 SHERINGTON PL, C301
NEWPORT BEACH, CA 92663

**CH 11 EMPLOYEE**
HARRISON, SUZANNE
209 CYPRESS DRIVE, A
LAGUNA BEACH, CA 92651

**CH 11 EMPLOYEE**
OLEA, KIMBERLY
25735 VIA LOMAS, APT 128
LAGUNA HILLS, CA 92653

**CH 11 EMPLOYEE**
ZARGARAN, HANIEH
32100 CABOT ROAD, 320
LAGUNA NIGUEL, CA 92677

**CH 11 EMPLOYEE**
AMEZCUA, JASMIN
5216 PREMIERE AVENUE
LAKEWOOD, CA 90712

**CH 11 EMPLOYEE**
JONES, ASHLEY T
1705 EAST 10TH STREET, 201
LONG BEACH, CA 90813

**CH 11 EMPLOYEE**
AVINA-CARDIEL, ISAURA
6080 CENTER DR
LOS ANGELES, CA 90045

**CH 11 EMPLOYEE**
LIMOGES, AUDREY
5100 WILSHIRE BLVD
LOS ANGELES, CA 90036

**CH 11 EMPLOYEE**
O'CONNELL, KAREN
25265 ARION WAY
MISSION VIEJO, CA 92691

**CH 11 EMPLOYEE**
HALIBURTON, CHARLES
PO BOX 9826
NEWPORT BEACH, CA 92658

**CH 11 EMPLOYEE**
KING, STEPHANIE
4210 RIVER AVE
NEWPORT BEACH, CA 92663

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**CH 11 EMPLOYEE**
LARKIN, JOHN M.
2055 LOGGIA
NEWPORT BEACH, CA 92660

**CH 11 EMPLOYEE**
ZIN, REHAM E
11318 KENNEY STREET
NORWALK, CA 90650

**CH 11 EMPLOYEE**
ZINCHINI, MAX
11318 KENNEY STREET
NORWALK, CA 90650

**CH 11 EMPLOYEE**
DIAB, NASSIR
1055 TOWN AND COUNTRY RD, 405
ORANGE, CA 92868

**CH 11 EMPLOYEE**
GARCIA, NAAZMA
2341 TERNBERRY COURT
ORANGE, CA 92865

**CH 11 EMPLOYEE**
ISMAIL, SALMAN
5526 E VALENCIA DR
ORANGE, CA 92618

**CH 11 EMPLOYEE**
MOSSA, NICKOLAS
2507 E PALMYRA AVE
ORANGE, CA 92869

**CH 11 EMPLOYEE**
PEREZ, EDUARDO N
3124 EAST VINE AVENUE, D
ORANGE, CA 92869

**CH 11 EMPLOYEE**
SHARIFF, HUMZA
2113 EAST CATAMARAN LANE
ORANGE, CA 92867

**CH 11 EMPLOYEE**
VAUGHAN, JAROD R
510 NORTH EMERALD DRIVE
ORANGE, CA 92686

**CH 11 EMPLOYEE**
DIAMENT, MOLLY
32650 NANTASKET DRIVE, 32
RANCHO PALOS VERDES, CA 90275

**CH 11 EMPLOYEE**
HWANG, JOSEPH
45 LEGACY WAY
RANCHO SANTA MARGARITA, CA 92688

**CH 11 EMPLOYEE**
ANDRA, JAMES
3410 LASIERRA AVE, 450
RIVERSIDE, CA 92503

**CH 11 EMPLOYEE**
ANDRA, JENNIFER
3411 LASIERRA AVE, 450
RIVERSIDE, CA 92503

**CH 11 EMPLOYEE**
ANDRA, JUSTIN
3412 LASIERRA AVE, 450
RIVERSIDE, CA 92503

**CH 11 EMPLOYEE**
BASE, ANTHONY G
801 SOUTH HARBOR BOULEVARD
SANTA ANA, CA 92704

**CH 11 EMPLOYEE**
DUARTE, AMBAR
1418 WEST 6TH STREET
SANTA ANA, CA 92703

**CH 11 EMPLOYEE**
KHALIL, BESHOY
4319 WEST EDINGER AVENUE
SANTA ANA, CA 92704

**CH 11 EMPLOYEE**
MARQUEZ, KEVIN
801 S HARBOR BLVD, 138
SANTA ANA, CA 92704

**CH 11 EMPLOYEE**
MARTINEZ, DANIEL
16350 S HARBOR BLVD APT 301
SANTA ANA, CA 92704

**CH 11 EMPLOYEE**
MORROW, JASON
2319 EAST JOANA DRIVE
SANTA ANA, CA 92705

**CH 11 EMPLOYEE**
PENA, JESSICA
1301 S STANDARD AVE, C
SANTA ANA, CA 92707

**CH 11 EMPLOYEE**
RICO, DAVID
1606 SOUTH DIAMOND STREET
SANTA ANA, CA 92704

**CH 11 EMPLOYEE**
VAZQUEZ, CINDY
1514 W CLEGHORN WAY
SANTA ANA, CA 92704

**CH 11 EMPLOYEE**
ALATORRE, JOSE
801 SOUTH HARBOR BLVD, #107
SANTA ANA, CA 92704

**CH 11 EMPLOYEE**
BUCHNER, MATTHEW
13701 SAIGON LANE
SANTA ANA, CA 92705

**CH 11 EMPLOYEE**
ALVARENGA, ANDRE
8044 GOLDEN AVENUE
SOUTH GATE, CA 90280

**CH 11 EMPLOYEE**
MENDOZA, ROBERT
10315 SAN VINCENTE AVENUE
SOUTH GATE, CA 90280

**CH 11 EMPLOYEE**
STEPHENS, AMANDA
3 RIVERVIEW DRIVE
TRABUCO CANYON, CA 92679

**CH 11 EMPLOYEE**
CAST, JASON
1040 WASS ST, U
TUSTIN, CA 92780

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**CH 11 EMPLOYEE**
KHAN, SULAIMAN
9662 CRESTVIEW CIRCLE
VILLA PARK, CA 92861

**CH 11 EMPLOYEE**
MORRIS, NICOLE M
19241 CANYON DRIVE
VILLA PARK, CA 92861

**CH 11 EMPLOYEE**
HU. KENETH
8042 16TH STREET
WESTMINSTER, CA 92683

**CH 11 EMPLOYEE**
LE, CHRISTINE
8451 FURMAN AVENUE
WESTMINSTER, CA 92683

**CH 11 EMPLOYEE**
PHAN, PEYTON
8042 16TH STREET
WESTMINSTER, CA 92683

**CH 11 EMPLOYEE**
ACEVEDO, EMELY
7596 23RD STREET, C
WESTMINSTER, CA 92683

**CH 11 EMPLOYEE**
OBEID, AYMAN
13521 RAMONA DRIVE
WHITTIER, CA 90602

**REJECTED CONTRACT**
ABE FLORES
1276 EAST GLENWOOD AVENUE
ANAHEIM, CA 92805

**REJECTED CONTRACT**
JORGE SANCHEZ
2550 EAST WARD TERRACE #63
ANAHEIM, CA 92806

**REJECTED CONTRACT**
JASLYNN SANCHEZ
2960 E JACKSON AVE #R056
ANAHEIM, CA 92806

**REJECTED CONTRACT**
ANJEANETTE CHEK
9441 FLOWER STREET
BELLFLOWER, CA 90706

**REJECTED CONTRACT**
HIRAM FIGUEROA
9175 PINYON POINT COURT
CORONA, CA 92883

**REJECTED CONTRACT**
JOSUE ALVAREZ
14300 CLINTON ST SPC 138
GARDEN GROVE, CA 92843

**REJECTED CONTRACT**
SEYED AMIRREZA TABATABAII
NEJAD (AMIR NEJAD)
21832 WINDSONG CIRCLE
HUNTINGTON BEACH, CA 92646

**REJECTED CONTRACT**
KANDISE SEGURA
25 PACIFICA
IRVINE, CA 92618

**REJECTED CONTRACT**
CHRISTIAN SANGALANG
24921 STAGECOACH DRIVE
LAGUNA HILLS, CA 92653

**REJECTED CONTRACT**
BELEM ROMERO (BONNIE ROMERO)
833 NORTH NORMANDIE AVENUE
LOS ANGELES, CA 90029

**REJECTED CONTRACT**
KAREN SALDANA-LOPEZ
26946 PINCKNEY WAY
MENIFEE, CA 92586

**REJECTED CONTRACT**
HUMZA SHARIFF
2113 EAST CATAMARAN LANE
ORANGE, CA 92867

**REJECTED CONTRACT**
JAROD VAUGHN
510 NORTH EMERALD DRIVE
ORANGE, CA 92868

**REJECTED CONTRACT**
JAMES ANDRA
3410 LASIERRA AVE #450
RIVERSIDE, CA 92503

**REJECTED CONTRACT**
JUSTIN ANDRA
3410 LASIERRA AVE #450
RIVERSIDE, CA 92503

**REJECTED CONTRACT**
JESSICA PENA
1301 S STANDARD AVE #C
SANTA ANA, CA 92707

---

3.  **SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL:**

**VIA EMAIL:**

**ATTORNEY EMPLOYEE**
AARON DAVIS
DAVIS@VALHALLALEGAL.COM

**ATTORNEY EMPLOYEE**
AMY GINSBURG
AGINSBURG@GINSBURGLAWGRO
UP.COM

**ATTORNEY EMPLOYEE**
ASHLEY LAMBERT BLAND
ASHLEY@ALAMBERTLAW.COM

**ATTORNEY EMPLOYEE**
BRANDEN NAKAHARA
BRANDEN@NAKAHARALAWOFFIC
E.COM

**ATTORNEY EMPLOYEE**
COLLIN O'DOWD DONNER
COLLINDONNERJD@GMAIL.COM

**ATTORNEY EMPLOYEE**
DAVID ORR
DAVIDORRESQ@MAIL.COM

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

**ATTORNEY EMPLOYEE**
DENISE MIKRUT
DMIKRUTMSLAW@AOL.COM

**ATTORNEY EMPLOYEE**
HALEY SIMMONEAU
HSIMMONEAU@LPGLAW.COM

**ATTORNEY EMPLOYEE**
ISRAEL OROZCO
ISRAELOCC@GMAIL.COM

**ATTORNEY EMPLOYEE**
JENNIFER MCLAUGHLIN
JENI.ANN.MAC@GMAIL.COM

**ATTORNEY EMPLOYEE**
KELLY ADAMS
KELLY@ALPHAOMEGALAW.COM

**ATTORNEY EMPLOYEE**
KENT COBB
KENTCOBBLAW@GMAIL.COM

**ATTORNEY EMPLOYEE**
KEVIN ROGERS
KROGERS@WELLSMARBLE.COM

**ATTORNEY EMPLOYEE**
LARONDA KELLEY-SMITH
LARONDAKELLEYESQ@GMAIL.COM

**ATTORNEY EMPLOYEE**
MELISSA WILKES
MELISSA.WILKES@COMCAST.NET

**ATTORNEY EMPLOYEE**
OFIR RAVIV
OFIR@SQUAREONELEGAL.COM

**ATTORNEY EMPLOYEE**
PETER SCHNEIDER
PMCS79@GMAIL.COM

**ATTORNEY EMPLOYEE**
RANDALL B. CLARK
RBC@RANDALLBCLARK.COM

**ATTORNEY EMPLOYEE**
ROBERT (R.) REED PRUYN
RRPGLAW@GMAIL.COM

**ATTORNEY EMPLOYEE**
RODERICK WOODS
RODERICK.WOODS@RDW-LAW.COM

**ATTORNEY EMPLOYEE**
SHADAE A. CLARKE
SHADAE@THECLARKEFIRM.COM

**ATTORNEY EMPLOYEE**
TIFFANY CORNELIUS
TIFFANY@CORNELIUSLAWOFFICES.COM

**ATTORNEY EMPLOYEE**
WILLIAM TAYLOR "TY" CARSS
TY.CARSS@PHOENIXLAW.COM

**ATTORNEY EMPLOYEE**
ANGELA DOWS
ADOWS@CRDSLAW.COM

**ATTORNEY EMPLOYEE**
DOUGLAS STIELE
DKSTIELE@GMAIL.COM

**ATTORNEY EMPLOYEE**
FIRAS ABUNADA
FMA@FIRASLAW.COM

4890-8889-1779, v. 1

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**