Kathleen P. March, Esq., (CA SBN 80366)
**THE BANKRUPTCY LAW FIRM, PC**
10524 W. Pico Blvd, Suite 212, LA, CA 90064
Phone: 310-559-9224;   Fax: 310-559-9133
Email: kmarch@BKYLAWFIRM.com
*Counsel for Han Trinh, Jayde Trinh & Greyson*
*Law Center PC, on their Motions for Allowance and*
*Payment of Administrative Claims*

## UNITED STATES BANKRUPTCY COURT

## OF THE CENTRAL DISTRICT OF CALIFORNIA—SANTA ANA DIV.

In re

LITIGATION
PRACTICE
GROUP, PC

Debtor.

Bankruptcy Case No. 8:23-bk-10571-SC
Chapter 11

(1)**OBJECTION** OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24 AND SET FOR HEARING ON 1/19/24], WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION, (WHEN TRUSTEE'S "STATUS REPORT" TO MOTION MAKES BLATANT FALSEHOODS REGARDING HAN AND JAYDE);

(2) **REQUEST THAT COURT VACATE COURT'S 1/8/24 [DKT.818] ORDER, AS GRANTED PREMATURELY**;

(3) **REQUEST THAT COURT RE-DECIDE TRUSTEE'S MOTION, IN LIGHT OF THIS PLEADING, OPPOSING TRUSTEE'S MOTION**; AND

---

**OBJECTION** OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24, SET FOR HEARING ON 1/19/24], WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION **REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH**            i

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

**(4)** REQUEST THAT **COURT STRIKE** TRUSTEE'S **"STATUS REPORT" [Dkt.815, FILED 1/5/24**, WHICH STATES IT IS FOR HEARING ON 1/19/24 AT 11:00AM, AS **AN UNAUTHORIZED PLEADING, WITH NO ADMISSIBLE EVIDENCE;**

**DECLS OF HAN TRINH, PHUONG (AKA JAYDE) TRINH, & K.P. MARCH DECL. IN SUPPORT OF THIS OBJECTION/OPPOSITION**

**NOTE that Trustee Listed Hearing date of Trustee's Motion [dkt.816] as 1/19/24 at 11:00am, and that hearing date** on Han, Jayde, & Greyson Administrative Claims <u>Motions, was also set for 1/19/24 at 11:00m pursuant to this Court</u>**'s** 10/16/23 Order [dkt.577] sets deadline of 11/21/23 for filing Motions for Allowance & Payment of Administrative Claims, and orders Trustee to serve an attached Notice of Administrative Claims Bar Date [dk.596 served 10/23/23], which Notice, p.4, Orders Administrative Claims Motions to be set for hearing on 1/19/24 at 11am, with Responses to such Motions due14 days before hearing date, and with Replies due 7 days before 1/19/24 hearing date.

23
24
26

1

## NOTICE OF MOTION

2

3      TO CHAPTER 11 TRUSTEE MARSHACK AND TO HIS ATTORNEYS OF RECORD,

4      TO DEBTOR LPG, AND ITS ATTORNEYS OF RECORD, TO US TRUSTEE'S OFFICE, AND

       TO ALL ADDITIONAL PARTIES ON COURT'S E-SERVE LIST:

5
6      Please take Notice that Administrative Claimants Han Trinh, Phuong (aka

7      Jayde) Trinh, and Greyson Law Center PC file this Objection, and Opposition, and

8      hereby request the Bankruptcy Court to vacate,  and then redecide Court's dkt.818,

9      1/8/24 at 6pm Order, as having been prematurely granted, before these administrative

10     claimants had time to file OPPOSTION to Trustee Marshack's Motion [dkt816, filed

11     Friday evening, 1/5/24, and which stated it was set for hearing on 1/19/24].

12
       Opposition to Han, Jayde's and Greyson's herein Motion should be filed
13
14     promptly, or at such date as Court orders.

15     Dated:  January 9, 2024

16     THE BANKRUPTCY LAW FIRM, PC
       ————/s/ Kathleen P. March_____
17     By Kathleen P. March, Esq., counsel for Han Trinh,
       Jayde Trinh, and Greyson Law Center PC on their administrative claim motions
18

19

20

21

22

23     _____
       **OBJECTION** OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING
24     DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24,  SET FOR HEARING ON 1/19/24],
       WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION
       **REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT
       THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL
       K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH**          iii

26

**TABLE OF CONTENTS**

I.       After this Court vacates its 1/8/24 at 6pm dkt.818 Order, this Court should Court should properly Deny Trustee's Motion [dkt.816, filed 1/5/24] as to Han, Jayde and Greyson Administrative Claims Motions, because Trustee's dkt.816 Motion it is NOT an Opposition to Han, Jayde or Greysons' administrative claim Motions, and is Utterly Unmeritorious, for Multiple Reasons……………………………………………………..4

II.      This Court should Hear Han and Jayde's Administrative Claim Motions, on the Merits, on 1/19/24, at 11:00am, as set pursuant to this Court's Scheduling Order/Notice; Trustee's Only Alleged Grounds for Delaying Hearing on Merits of Han and Jayde's Administrative Claim Motions are FALSE……………………………………………...……………………….10

III.     This Court should properly Strike Trustee's "Status Report" [dkt.815] as regards what it alleges about the Han, Jade and Greyson Administrative Claim Motions………………………………………….………………14

IV.      CONCLUSION………………………………………….……..15

Declaration of Han Trinh………………………………………………..18
Declaration of Phuong (aka Jayde) Trinh………………………………..22
Declaration of Kathleen P. March Esq with Exhibits A-D…………….…26

**TABLE OF AUTHORITIES**

CD CB CA LBR Rule 9013-1(h)……………………………………………5,6
FRBP Rule   9014……………………………………………………………..

**MEMORANDUM OF POINTS & AUTHORITIES IN SUPPORT OF RELIEF**

**HERE REQUESTED**

(1) Administrative Claimants Han Trinh [dkt 674 M. for admin. claim], Phuong (aka Jayde) Trinh [dkt675 M. for admin. claim] and Greyson Law Center PC, [dkt.676 M. for admin. claim] hereby **OBJECT** that it was serious procedural error for this Court, on Monday 1/8/24 at 6:05pm, to enter Order [dkt.818] granting Trustee Marshack's Motion [dkt.816, which Trustee filed at 5pm on Friday, 1/5/24, and **which Motion states the Motion is set for hearing on 1/19/24**] without giving Han, Jayde and Greyson time to file OPPOSITION to Trustee's Motion, which time to file OPPOSITION to Trustee's Motion, Han, Jayde and Greyson were entitled to have.

(2) Han, Jayde and Greyson therefore request that this Court **vacate** its dkt.818 order, and

(3) Han, Jayde and Greyson request that this Court **re-decide** (and deny) Trustee's [dkt.816] Motion, in light of this OPPOSITION to Trustee's Motion, which briefs the multiple reasons Trustee's Motion should be denied, particularly as to Han and Jayde, and which OPPOSITION has Declarations of Han, Jayde and Kathleen P. March Esq. proving that Trustee's Motion makes **blatant falsehoods** regarding Han and Jayde Trinh. Han and Jayde's Motions for Allowance and Payment of Administrative Claims should be heard, on the merits, on 1/19/24 at 11:00 am

---

OBJECTION OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24, SET FOR HEARING ON 1/19/24], WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION **REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH** 1

1  pursuant to this Court's 10/16/23 Scheduling Order [dkt.577] with attached Notice

2  [dk.596 served 10/23/23] ordering Motions for administrative claims to be heard on

3

4  1/19/24 at 11:00am; and

5          (4)     further request that this Court strike Trustee's [dkt.815] "Status Report,

6  also filed 1/5/24, stating it is for 1/19/24 hearing,  as lacking any admissible evidence,

7  and therefore being irrelevant to Han, Jayde and Greyson's Motions for Allowance and

8  Payment of Administrative Claims.

9

   **I.      After this Court vacates its 1/8/24 at 6pm dkt.818 Order, this Court**
10
   **should Court should properly Deny Trustee's Motion [dkt.816, filed**
11
   **1/5/24] as to Han, Jayde and Greyson Administrative Claims**
12
   **Motions, because Trustee's dkt.816 Motion it is NOT an Opposition**
13
   **to Han, Jayde or Greysons' administrative claim Motions, and is**
14
   **Utterly  Unmeritorious,for Multiple Reasons:**

15          This Court should **deny** Trustee Marshack's dkt.816 Motion, because

16 Trustee's Motion is **utterly unmeritorious**, for the multiple reasons here briefed.

17
   This Court's 10/16/23 Order [dkt.577] is attached as **Exhibit A** to Declaration of
18
   Kathleen P. March hereo, and sets deadline of 11/21/23 for filing Motions for
19
   Allowance & Payment of Administrative Claims.
20

21          That Order was granted by this Court based on a Stipulation between Trustee

22 Marshack and the creditors committee, requesting this Court to set a schedule for

23 _____
   **OBJECTION** OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING
   DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24,  SET FOR HEARING ON 1/19/24],
24 WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION
   **REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT
   THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL**
   **K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH          2**
26

1

filing, opposing, replying, and setting hearing on administrative claim motions.

2

3

This Court's Order, **Exhibit A**, references, and orders Trustee to serve, an

4

attached *Notice* of Administrative Claims Bar Date [dk.596 served 10/23/23]. Trustee

5

served and filed that Notice [dkt596 on 10/12/23].

6

That *Notice* is attached as **Exhibit B** to March Declaration hereto. That Notice,

7

p.4, Orders Administrative Claims Motions to be set for hearing on 1/19/24 at 11am,

8

9

with Responses to such Motions due14 days before hearing date, and with Replies due

10

7 days before 1/19/24 hrg. **14 days before the 1/19/24 hearing date was this past**

11

**Friday, 1/5/24. No Oppositions were filed by anyone**.

12

Trustee does not claim that Trustee was **unaware**, or **unable to file** any

13

Opposition Trustee wished to file, opposing the 3 administrative claim motions, by the

14

1/5/24 deadline for doing so. Trustee can't claim that, because it was Trustee, and the

15

creditors committee, which requested and obtained that Schedule, which Schedule was

16

set by the **Exhibit A** Order and **Exhibit B** *Notice*, which Declaration of attorney Hays

17

of Trustee's own firm (Marshack, Hays, Wood LLP) admits Trustee's firm requested

18

and obtained.

19

20

Pursuant to the CD CA Local Rules, Rule 9013-1(h), failure to timely file

21

Opposition to a Motion can be deemed by the Court to be **consent** to the Court

22

23

**OBJECTION** OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24,  SET FOR HEARING ON 1/19/24], WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION **REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH**          **3**

24

26

granting the Motion.   Local Rule 9013-1(h) states:

> "**Failure to File Required Documents**. Except as set forth in LBR 7056-1(g) with regard to motions for summary judgment, **if a party does not timely file and serve documents, the court may deem this to be consent to the granting or denial of the motion, as the case may be**."

Plus, because Trustee failed to file any Opposition by 1/5/24, to any of the Han, Jayde or Greyson administrative claim motions, Trustee has **no standing** to oppose those 3 motions, and this Court should rule Trustee has **waived** the right to oppose those 3 Motions.

Trustee's Motion [dkt.816] filed 1/5/26 at 9pm, is **NOT an Opposition** to any of the Han, Jayde or Greyson Administrative Claim Motions:  Trustee's Motion [dkt.816] does not say it is an Opposition. Trustee's Motion asks for relief different from the relief an Opposition would request.

Nothing that Trustee's Motion requests is appropriate for this Court to grant:

(1) Trustee moves the court to treat the 1/19/24 at 11:00 am hearing on the 3 Motions for administrative claims as a status conference, instead of being the hearing on the merits of the Han, Jayde and Greyson administrative claims motions.  The 3 Motions are Motions brought by Han, Jayde and Greyson, per the schedule Ordered by the Court. **These are Han, Jayde and**

---

OBJECTION OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24,  SET FOR HEARING ON 1/19/24], WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION **REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH          4**

**Greyson's Motions, NOT Trustee Motions**.   Trustee's Motion does not cite any authority to allow Trustee to change the nature of the hearing on Han, Jayde or Greyson's 3 duly filed and set administrative claims Motions. Trustee, has no power to change the nature of the hearing on the merits, set per this Court's [dkt.577] Order.

(2) Trustee **lacks standing** to take any position regarding Han, Jayde or Greyson's 3 duly filed and set administrative claims Motions, because Trustee failed to file any Oppositions by the 1/5/24 deadline to file Oppositions before the 1/19/24 at 11am hearing on the 3 motions.

(3) Contrary to what Trustee's Motion says, these 3 administrative claim motions are NOT contested matters, as defined by FRBP Rule 9014, because no OPPOSITIONS were timely filed to these 3 Motions, and a Motion only becomes a "contested matter" per FRBP Rule 9014, if and when an Opposition is timely filed to the motion.

(4) Because no Oppositions were filed to the 3 motions, neither trustee, nor anyone else, has a right to conduct discovery on the 3 motions, because the 3 motions never became "constested matters".  Plus Trustee, and anyone else who wanted to "investigate and verify the nature of each administrative

**OBJECTION** OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24,  SET FOR HEARING ON 1/19/24], WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION **REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH**          **5**

claim" had **49 days to do so**, between 11/17/21 (date the 3 Motions were filed) and 1/5/24 (deadline for filing Oppositions to the 3 Motions).  Trustee or anyone else could have moved to take 2004 exams, and had time to get such motions granted, and take 2004 exams, if they wished to do so. Obviously no one wished to do so or they would have done so.

(5)   Trustee's Motion is error, a p.3, line 23, where it says "…..the court can assess the amount of time the parties need to conduct discovery and to have the matters set for hearing on the merits."  The 3 Motions are already set for hearing on the merits on 1/19/24, at 11:00am, by the movants, pursuant to this Courts Order.  Trustee and anyone else who wanted to do so had 49 days to investigate, but chose not to.  Trustee has no right to take discovery, because these Motions never became "contested matters" because no oppositions were filed by the 1/5/24 deadline for filing Oppositions.

(6)  Han and Jayde's Motions, have detailed declarations of Han and Jayde, and attach Han and Jayde's  most recent pay stubs, proving what LPG was paying each of them per pay period.  Han and Jayde's Declarations explain that Han and Jayde's work administering the approximately 40,000 law suits LPG was contracted to defend consumer debtor clients in, after LPG filed

---

**OBJECTION** OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24,  SET FOR HEARING ON 1/19/24], WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION **REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH              6**

bankruptcy on 3/20/23, is why Trustee was able to sell LPG's business to Morning Law,  for approximately 80 million dollars, in the sale held by this Hon. Bankruptcy Court. (March Decl hereto).  The Court should grant Han and Jayde's unopposed Motions on 1/19/24.  (March Decl to this Opposition).

(7) As regards Greyson's Motion, this Court ruled Phoenix Law Group was an alter ego of debtor LPG, and Greyson's Motion proves that Phoenix, had contracted with Greyson, post-petition,  to pay Greyson $2,000 per case, for Greyson to have Greyson attorneys appear in state court suits to defend Phoenix consumer clients who being sued on debts in state court suits.  At the hearing held 6/12/24, Phoenix' managing attorney, Ty Carss, testified in cross-examination that Phoenix had agree to pay Greyson $2,000 per case, to have Greyson attorneys appear to defend Phoenix consumer debtor defendants, in state court suits.  **Exhibit C** to March Decl to this Opposition is pages 200-212 of the 6/2/12 hearing Transcript, where Phoenix's managing attorney, Ty Carss, testified that Phoenix had agreed to pay Greyson $2,000 per case.

---

**OBJECTION** OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24,  SET FOR HEARING ON 1/19/24], WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION **REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH**          7

(8) Trustees Motion , p.3 lines 24-26, is error in stating a continuance will also permit Turstee and the [Creditors] Committee to investigate and verify the nature of each Admin Claim and to meet and confer with claimants to determine if consensual resolution is are possible.  Trustee's firm cannot speak for creditors committee, because Trustee's firm does not represent the creditors committee, which has its own counsel.  Creditors committee has not joined in Trustee's Motion [dkt.577] filed 1/5/24, and has not filed any Opposition to any of Han, Jayde or Greyson Motions.  But like Trustee, Creditors committee had **49 days**, between when the 3 motions were filed on 11/17/24, and the 1/5/24 deadline to file Opposition to the 3 motions, to move for and take 2004 exams, and to file Oppositions by 1/5/24, if creditors committee wanted to file Oppositions.  Creditors committee did not move for or take 2004 exams, or file Oppositions.

II.    **This Court should Hear Han and Jayde's Administrative Claim Motions, on the Merits, on 1/19/24, at 11:00am, as set pursuant to this Court's Scheduling Order/Notice; Trustee's Only Alleged Grounds for Delaying Hearing of Han and Jayde's Administrative Claim Motions' on the Merits,  are FALSE**

This Court should hear Han and Jayde's Motions for allowance and payment of

administrative claims, on the merits, on 1/19/24 at 11:00am—the date this Court's

scheduling Order set for hearing, and should **grant** Han and Jayde's Motions for

allowance and payment of administrative claims.

Han and Jayde's Motions for allowance and payment of administrative claims

were each timely filed on 11/17/23, of Han Trinh ("Hahn") [dkt674], Phuong (aka

Jayde) Trinh ("Jayde") [dkt.675]. So was Greyson Law Center PC ("Greyson")

[dkt.676]. All 3 of these Motions fully documents that the administrative claims

sought are owed.

These 3 Motions are **unopposed**, because no Oppositions were filed to any of

these 3 Motions, by Trustee Marshack, by the Creditors Committee, or any anyone

else, by the **1/5/24 deadline for filing Oppositions** to Administrative Claim Motions

set by this Court's 10/16/23 Order [dkt.577] and the Notice of Administrative Claims

Bar Date attached to that Order.

The Declarations of Han Trinh and Jayde Trinh hereto establish, and as the 2

Court orders attached to my Declaration hereto as **Exhibit B** prove, **everything**

Trustee's "Status Report' [Dkt.815, at p.3, lines 11-20] says about Han Trinh's

administrative claim Motion is **false**, and , everything Trustee's "Status Report'

[Dkt.815, at p.3, lines 20-28] says about Jayde Trinh's administrative claim Motion is

---

**OBJECTION** OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING
DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24, SET FOR HEARING ON 1/19/24],
WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION
**REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT
THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL
K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH**            9

1    **false**.

2

3    Trustee's "Status Report" alleges that Han and Jayde's administrative claim

4    motions should not be heard on the merits on 1/19/24, because Han and Jayde Trinh

5    are insiders of debtor LPG, and because "Trustee is already suing in this bankruptcy

6    case for avoidance, recovery and preservation of fraudulent claims….. and unless any

7    avoided transfer is repaid, any allowed administrative claim would be subject to

8    diaslloance under 11 USC 502(d).

9

10    Not only does Trustee's Status Report have no admissible evidence.  What

11    Trustee's Status Report [dkt.815]  says about Han and Jayde is **false**:

12    First Han and Jayde Trinh are NOT defendants in any adversary proceeding.  This is

13    proven  by 2 Orders entered by this Court previously, in the LPG main bankruptcy

14    case docket:   One Order dismissing Han and Jayde Trinh from the Trustee's original

15    adversary proceeding, and a second Order dismissing Han and Jayde Trinh from

16    Trustee's later amended adversary proceeding.  Those 2 orders are attached as **Exhibit**

17    **D** to March Decl hereto.

18

19    Second,  contrary to Status Report's "no evidence" allegation that Han and

20    Jayde Trinh are "insiders" of debtor LPG, Han and Jayde Trinh do NOT meet the

21    definition in 11 USC §101(31)(B)(i)-(vi) for who is an "insider" in a corporate debtor

22

23    _____
**OBJECTION** OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING
DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24,  SET FOR HEARING ON 1/19/24],
24    WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION
**REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT
THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL**
**K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH**                    **10**

26

bankruptcy case.  As attested to in the Declarations hereto of Han and Jayde Trinh, neither was ever a director or officer of LPG.  Nor were Han or Jayde Trinh "people in control" of LPG.  Nor were Han or Jayde , a partnership or a general partner of the debtor, or a relative of any of those. The people in control of LPG were Tony Diab and an attorney named Daniel March, which Han and Jayde reported to.  Diab and March here the people in charge of LPG, not Han and Jayde.

Yes, Han and Jayde were doing essential administration of the approximately 40,000 cases LPG had, where LPG consumer debtor clients were being sued by creditors for (allegedly) unpaid debts.  But being administrators of LPG does NOT make Han or Jayde people in control of LPG.  The Declarations hereto of Han and Jayde Trinh attest to all this.

Consequently, Trustee's ONLY alleged reasons for Han and Jayde's administrative claim motions not being heard as set, on the merits, on 1/19/24 at 11:00am, are false.  Han and Jayde's administrative claim motions should be heard, on the merits, as set, on 1/19/24 at 11:00am.  Those Motions are fully documented, with detailed decldarations.  Both Han and Jayde's administrative claim Motions attach paystubs proving their W-2 salaries.  Han and Jayde's administrative work for LPG is why Trustee Marshack was able to sell LPG's business in the Bankruptcy court sale

---

OBJECTION OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24,  SET FOR HEARING ON 1/19/24], WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION **REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH**            **11**

for approximately 80 million dollars.  Han and Jayde deserve to have their administrative claim motions heard and granted, without delay.

Han and Jayde's Declarations hereto attest it is a financial hardship on Han and Jayde to **not** have their Administrative Claim motions heard and granted on 1/19/24, as set by this Court's order).

### III.    This Court should properly Strike Trustee's "Status Report" [dkt.815] as regards what it alleges about the Han, Jade and Greyson Administrative Claim Motions

At the 1/19/24 hearing on the 3 Administrative Claim Motions, this Court should additionally grant Han, Jayde and Greyson's herein request to Strike Trustee's "Status Report" [dkt.815, filed 1/5/24 and stated as being for 1/19/24 hearing] because (1) a status report is not an allowed pleading on the 3 administrative claim motions, and (2) Trustee's status report has no declarations, or admissible evidence whatsoever, and therefore is not admissible evidence as to what Trustee's Status Report [dkt.815] alleges as to the Han, Jayde and Greyson Administrative Claim Motions.

The blatant falsehoods about Han and Jayde Trinh, in Trustee's "Status Report" demonstrate the problem of this Court crediting false statements in a "Status Report" which has no admissible evidence whatsoever.  The requirement for admissible

evidence is to cut down on falsehoods.

## IV.    CONCLUSION

For all reasons here brief, the Court should grant this Motion.

Dated:  January 9, 2024

THE BANKRUPTCY LAW FIRM, PC
————/s/ Kathleen P. March_____
By Kathleen P. March, Esq., counsel for Han Trinh,
Jayde Trinh, and Greyson Law Center PC on their administrative claim motions

---

**OBJECTION** OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING
DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24,  SET FOR HEARING ON 1/19/24],
WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION
**REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT
THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL
K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH**          13

# DECLARATION OF HAN TRINH

I, HAN TRINH, declare:

1.  I make this Declaration to attest that what Trustee Marshack's "Status Report" [dkt.815 filed 1/5/23] alleges about me, and about my sister Phuong (aka Jayde) Trinh, is false. I have personal knowledge that what Trustee Marshack's "Status Report" alleges, about me, and about my sister, Jayde Trinh, is **false,** and if called as a witness I could and would testify that it is false, from my personal knowledge.

2.  The Court should note that Trustee's Status Report has no Declarations, or exhibits, or admissible evidence of any kind, and should be stricken by the Court, as not being an allowed pleading relating to our Han Trinh and Jayde Trinh Motions for allowance and payment of administrative claims, and for not having any admissible evidence.

3.  What Trustee's Status Report [dkt.815. at p.3 lines 11-12 ] says about me, is **false**, and what Trustee's Status Report [dkt.851, at p.3, lines 20-28 says about my sister, Jayde Trinh, is **false**.

4.  First Jayde Trinh and I are NOT defendants in any adversary proceeding brought by Trustee Marshack. This is proven by 2 Orders entered by this

**OBJECTION** OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24, SET FOR HEARING ON 1/19/24], WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION **REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH**      **14**

Court previously, in the Trustee Marshack v Tony Diab et al adversary

proceeding, adv proc no. 8:23-ap-01046-SC.  The first Order dismissing me

and Jayde Trinh from the Trustee's original adversary proceeding, and the

second Order dismissing Han and Jayde Trinh from Trustee's later amended

adversary proceeding are attached as **<u>Exhibit D</u>** to Kathleen P. March, Esq.

Declaration hereto.

5.  Second,  contrary to the allegation in Trustee's "no evidence"  Status Report,

Jayde Trinh and I are NOT, and have NEVER BEEN,  "insiders" of debtor

Litigation Practice Group PC ("LPG").  We were both employed by LPG, as

W-2 employees of LPG,  doing essential administration work on the

approximately 40,000 cases where LPG consumer debtor clients were being

sued by creditor for (allegedly) failing to pay those consumer debts.  But

Jayde Trinh and I being employed as W-2 salaried administrative employees

of LPG does NOT make us persons in control of LPG.  Jayde and I were

never persons in control of LPG.

6.  I have read the definition of who is an "insider" of a corporation, stated in 11

USC §101(31)(B)(i)-(vi).  Jayde and I  do NOT meet the definition in for

---

**OBJECTION** OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING
DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24,  SET FOR HEARING ON 1/19/24],
WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION
**REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT
THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL
K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH**               **15**

who is an "insider" in a corporate debtor bankruptcy case, and NEVER met

that definition.

7. Neither Jayde, nor I, was ever a director or officer of LPG.  We never owned

any equity interest (stock) in LPG.

8. Nor were Han or Jayde Trinh "people in control" of LPG.  We never owned

any ownership interest in LPG, we were just W-2 employees of LPG. We

weren't even paid bonuses on our salaries.

9. The people in control of LPG were Tony Diab and an attorney named Daniel

March, whom Jayde and I reported to.

10. Yes, Jayde and I were W-2 employees of LPG, and were doing essential

administration of the approximately 40,000 cases LPG had, where LPG

consumer debtor clients were being sued by creditors for (allegedly) unpaid

debts.  But being W-2 employees of LPG, doing administration of cases for

LPG, does  NOT make me or Jayde people in control of LPG.

11. Nor were Jayde or I , a partnership or a general partner of the debtor, or a

relative of any of those.

12. Jayde and I work for a living.  We are young, and are not financially well

off.  It is a financial hardship on me, and on Jayde, to not have our Motions

---

**OBJECTION** OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING
DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24,  SET FOR HEARING ON 1/19/24],
WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION
**REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT
THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL
K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH**                16

for Allowance and Payment of Administrative Claims heard on the merits,

and granted, on 1/19/24 at 11:00am, as set by this Court's 10/16/23 Order

[dkt.577] and as set by the Notice that the Court's 10/16/23 Order [dkt.577]

directed the Trustee to send out.

13. Jayde, and I, and Greyson Law Center PC all complied with the Schedule set

in the Court's Order/Notice.  Trustee did NOT comply with that Schedule,

even though it was Trustee that requested the Court to set that Schedule.

14.

I declare under penalty of perjury that the foregoing is true and correct and that

this Declaration is executed on January 8, 2024.

HAN TRINH

---

(1) <u>OPPOSITION</u> OF ADMINISTRATIVE CLAIMANTS HAN TRINH, JAYDE TRINH & GREYSON
LAW CENTER PC, OPPOSING—AS COMPLETELY UNMERITORIOUS, FOR MULTIPLE REASONS
TRUSTEE MARSHACK MOTION [Dkt.816], FILED 1/5/24, AND <u>SET FOR HEARING ON 1/19/24 AT
11:00AM</u>; AND (2) HAN, JAYDE & GREYSON'S <u>REQUEST THAT THE COURT STRIKE</u> TRUSTEE'S
"STATUS REPORT" [DKT.815, FILED 1/5/24, FOR 1/19/24 HEARING], AS NOT AN ALLOWALBLE
PLEADING, AND AS LACKING ANY ADMISSIBLE EVIDENCE; K.MARCH, ESQ. DECL W/EXS.
16

## DECLARATION OF PHUONG (AKA JAYDE) TRINH

I, PHUONG (AKA JAYDE) TRINH, declare:

1.  I make this Declaration to attest that what Trustee Marshack's "Status Report" [dkt.815 filed 1/5/23] alleges about me, and about my sister Han Trinh, is false. I have personal knowledge that what Trustee Marshack's "Status Report" alleges, about me, and about my sister, Han Trinh, is **false,** and if called as a witness I could and would testify that it is false, from my personal knowledge.

2.  The Court should note that Trustee's Status Report has no Declarations, or exhibits, or admissible evidence of any kind, and should be stricken by the Court, as not being an allowed pleading relating to our Han Trinh and Jayde Trinh Motions for allowance and payment of administrative claims, and for not having any admissible evidence.

3.  What Trustee's Status Report [dkt.815. at p.3 lines 11-12 ] says about Han Trinh, is **false**, and what Trustee's Status Report [dkt.851, at p.3, lines 20-28 says about me, Jayde Trinh, is **false**.

4.  First Jayde Trinh and I are NOT defendants in any adversary proceeding brought by Trustee Marshack. This is proven by 2 Orders entered by this

---

**OBJECTION** OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24,  SET FOR HEARING ON 1/19/24], WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION **REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH**          **18**

Court previously, in the *Trustee Marshack v Tony Diab et al* adversary

proceeding, adv proc no. 8:23-ap-01046-SC.  The first Order dismissing me

and Han Trinh from the Trustee's original adversary proceeding, and the

second Order dismissing me and Han Trinh from Trustee's later amended

adversary proceeding.  Those 2 orders are attached as **<u>Exhibit D</u>** to Kathleen

P. March, Esq.  Declaration hereto.

5.  Second,  contrary to the allegation in Trustee's "no evidence"  Status Report,

Han Trinh and I are NOT, and have NEVER BEEN,  "insiders" of debtor

Litigation Practice Group PC ("LPG").  We were both employed by LPG, as

W-2 employees of LPG,  doing essential administration work on the

approximately 40,000 cases where LPG consumer debtor clients were being

sued by creditor for (allegedly) failing to pay those consumer debts.  But

Han Trinh and I being employed as W-2 salaried administrative employees

of LPG does NOT make us persons in control of LPG.  Han and I were

never persons in control of LPG.  I have read the definition of who is an

"insider" of a corporation, stated in 11 USC §101(31)(B)(i)-(vi).  Jayde and I

do NOT meet the definition in for who is an "insider" in a corporate debtor

bankruptcy case, and NEVER met that definition.

---

<u>OBJECTION</u> OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING
DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24,  SET FOR HEARING ON 1/19/24],
WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION
<u>REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION</u>, IN LIGHT
THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, <u>**DECL
K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH**</u>          **19**

6. Neither Han, nor I, was ever a director or officer of LPG.

7. Nor were Han nor I were ever "people in control" of LPG.  We never owned any ownership interest in LPG, we were just W-2 employees of LPG. We weren't even paid bonuses on our salaries at LPG.

8. The people in control of LPG were Tony Diab and an attorney named Daniel March, whom Jayde and I reported to.

9. Yes, Jayde and I were W-2 employees of LPG, and were doing essential administration of the approximately 40,000 cases LPG had, where LPG consumer debtor clients were being sued by creditors for (allegedly) unpaid debts.  But being W-2 employees of LPG, doing administration of cases for LPG, does  NOT make me or Jayde people in control of LPG.

10. Nor were Han or I , a partnership or a general partner of the debtor, or a relative of any of those.

11. Han and I work for a living.  We are young, and are not financially well off.  It is a financial hardship on me, and on Han, to not have our Motions for Allowance and Payment of Administrative Claims  heard on the merits, and granted, on 1/19/24 at 11:00am, as set by this Court's 10/16/23 Order

---

**OBJECTION** OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24,  SET FOR HEARING ON 1/19/24], WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION **REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH**          20

[dkt.577] and as set by the Notice that the Court's 10/16/23 Order [dkt.577] directed the Trustee to send out.

12. Han and I, and Greyson Law Center PC all complied with the Schedule set in the Court's Order/Notice. Trustee did NOT comply with that Schedule, even though it was Trustee that requested the Court to set that Schedule.

I declare under penalty of perjury that the foregoing is true and correct and that this Declaration is executed on January 8, 2024.

PHUONG (AKA JAYDE) TRINH

---

(1) <u>OPPOSITION</u> OF ADMINISTRATIVE CLAIMANTS HAN TRINH, JAYDE TRINH & GREYSON LAW CENTER PC, OPPOSING—AS COMPLETELY UNMERITORIOUS, FOR MULTIPLE REASONS TRUSTEE MARSHACK MOTION [Dkt.816], FILED 1/5/24, AND <u>SET FOR HEARING ON 1/19/24 AT 11:00AM</u>; AND (2) HAN, JAYDE & GREYSON'S <u>REQUEST THAT THE COURT STRIKE</u> TRUSTEE'S "STATUS REPORT" [DKT.815, FILED 1/5/24, FOR 1/19/24 HEARING], AS NOT AN ALLOWALBLE PLEADING, AND AS LACKING ANY ADMISSIBLE EVIDENCE; K.MARCH, ESQ. DECl. W/EXS.

20

Scanned with CamScanner

## DECLARATION OF KATHLEEN P. MARCH

I, KATHLEEN P. MARCH, declare:

1.     I am an attorney in good standing, admitted to practice in California and in New York.  I own and run The Bankruptcy Law Firm, PC, counsel to Han Trinh, Phuong (aka Jayde) Trinh, and Greyson Law Center PC on their Motions for allowance and payment of administrative claims, dkts 674, 675 and 676, timely filed by my law firm on 11/17/23.

2.     This Court's 10/16/23 Order [dkt.577] is attached as **Exhibit A** to this Declaration, and sets deadline of 11/21/23 for filing Motions for Allowance & Payment of Administrative Claims.

3.     That Order was granted by this Court based on a Stipulation between Trustee Marshack and the creditors committee, requesting this Court to set a schedule for filing, opposing, replying, and setting hearing on administrative claim motions.

4.     This Court's Order, **Exhibit A**, attaches, and orders Trustee to serve, an attached *Notice* of Administrative Claims Bar Date [dk.596 served 10/23/23].  Trustee served and filed that Notice [dkt596 on 10/12/23].  That *Notice* is attached as **Exhibit B** to this Declaration.  That Notice, p.4, Orders Administrative

Claims Motions to be set for hearing on 1/19/24 at 11am, with Responses to such

Motions due14 days before hearing date, and with Replies due 7 days before 1/19/24

hrg.  **14 days before the 1/19/24 hearing date was this past Friday, 1/5/24. No**

**Oppositions were filed by anyone**.

       5.     Trustee does not claim that Trustee was **unaware**, or **unable to file**

any Opposition Trustee wished to file, opposing the 3 administrative claim motions,

by the 1/5/24 deadline for doing so.  Trustee can't claim that, because it was Trustee,

and the creditors committee, which requested and obtained that Schedule, which

Schedule was set by the **Exhibit A** Order and **Exhibit B** *Notice*, which Declaration

of attorney Hays of Trustee's own firm (Marshack, Hays, Wood LLP) admits

Trustee's firm requested and obtained.

       6.     Pursuant to the CD CA Local Rules, Rule 9013-1(h),  failure to

timely file Opposition to a Motion can be deemed by the Court to be **consent** to the

Court granting the Motion.

       7.     Plus, because Trustee failed to file any Opposition by 1/5/24, to

any of the Han, Jayde or Greyson administrative claim motions, Trustee has **no**

**standing** to oppose those 3 motions, and this Court should rule Trustee has **waived**

the right to oppose those 3 Motions.

---

**OBJECTION** OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING
DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24,  SET FOR HEARING ON 1/19/24],
WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION
**REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT
THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL
K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH**                    **23**

8.      Trustee's Motion [dkt.816] filed 1/5/26 at 9pm, is **NOT an**

**Opposition** to any of the Han, Jayde or Greyson Administrative Claim Motions:

Trustee's Motion [dkt.816] does not say it is an Opposition. Trustee's Motion asks

for relief different from the relief an Opposition would request.

9.      Trustee moves the court to treat the 1/19/24 at 11:00 am hearing on

the 3 Motions for administrative claims as a status conference, instead of being the

hearing on the merits of the Han, Jayde and Greyson administrative claims motions.

The 3 Motions are Motions brought by Han, Jayde and Greyson, per the schedule

Ordered by the Court. **These are Han, Jayde and Greyson's Motions, NOT**

**Trustee Motions**.    Trustee's Motion does not cite any authority to allow Trustee to

change the nature of the hearing on Han, Jayde or Greyson's 3 duly filed and set

administrative claims Motions.    Trustee, has no power to change the nature of the

hearing on the merits, set per this Court's [dkt.577] Order.

10.      Trustee **lacks standing** to take any position regarding Han, Jayde

or Greyson's 3 duly filed and set administrative claims Motions, because Trustee

failed to file any Oppositions by the 1/5/24 deadline to file Oppositions before the

1/19/24 at 11am hearing on the 3 motions.

---

**OBJECTION** OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING
DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24,  SET FOR HEARING ON 1/19/24],
WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION
**REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT
THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL
K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH**             **24**

11.     Contrary to what Trustee's Motion says, these 3 administrative claim motions are NOT contested matters, as defined by FRBP Rule 9014, because no OPPOSITIONS were timely filed to these 3 Motions, and a Motion only becomes a "contested matter" per FRBP Rule 9014, if and when an Opposition is timely filed to the motion.

12.     Because no Oppositions were filed to the 3 motions, neither trustee, nor anyone else, has a right to conduct discovery on the 3 motions, because the 3 motions never became "constested matters".

13.     Plus Trustee, and anyone else who wanted to "investigate and verify the nature of each administrative claim" had **__49 days to do so__**, between 11/17/21 (date the 3 Motions were filed) and 1/5/24 (deadline for filing Oppositions to the 3 Motions).  Trustee or anyone else could have moved to take 2004 exams, and had time to get such motions granted, and take 2004 exams, if they wished to do so. Obviously no one wished to do so or they would have done so.

14.     Trustee's Motion is error, a p.3, line 23, where it says "…..the court can assess the amount of time the parties need to conduct discovery and to have the matters set for hearing on the merits."  The 3 Motions are already set for hearing on the merits on 1/19/24, at 11:00am, by the movants, pursuant to this Courts Order.

---

**OBJECTION** OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24,  SET FOR HEARING ON 1/19/24], WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION **REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH**               25

Trustee and anyone else who wanted to do so had 49 days to investigate, but chose not to.  Trustee has no right to take discovery, because these Motions never became "contested matters" because no oppositions were filed by the 1/5/24 deadline for filing Oppositions.

15.    Han and Jayde's Motions, have detailed declarations of Han and Jayde, and attach Han and Jayde's  most recent pay stubs, proving what LPG was paying each of them per pay period.  Han and Jayde's Declarations explain that Han and Jayde's work administering the approximately 40,000 law suits LPG was contracted to defend consumer debtor clients in, after LPG filed bankruptcy on 3/20/23, is why Trustee was able to sell LPG's business to Morning Law,  for approximately 80 million dollars, in the sale held by this Hon. Bankruptcy Court. The Court should grant Han and Jayde's unopposed Motions on 1/19/24.

16.    As regards Greyson's Motion, this Court ruled Phoenix Law Group was an alter ego of debtor LPG, and Greyson's Motion proves that Phoenix, had contracted with Greyson, post-petition,  to pay Greyson $2,000 per case, for Greyson to have Greyson attorneys appear in state court suits to defend Phoenix consumer clients who being sued on debts in state court suits.  At the hearing held 6/12/24, Phoenix' managing attorney, Ty Carss, in cross-examination,  testified that Phoenix

---

**OBJECTION** OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24,  SET FOR HEARING ON 1/19/24], WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION **REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH**                    **26**

had agreed to pay Greyson $2,000 per case, to have Greyson attorneys appear to defend Phoenix consumer debtor defendants, in state court suits. **Exhibit C** to this Declaration is pages 200-212 of the 6/2/12 hearing Transcript, where Phoenix's managing attorney, Ty Carss, testified that Phoenix had agreed to pay Greyson $2,000 per case.

17.    Trustees Motion , p.3 lines 24-26, is error in stating a continuance will also permit Turstee and the [Creditors] Committee to investigate and verify the nature of each Admin Claim and to meet and confer with claimants to determine if consensual resolution is are possible. Trustee's firm cannot speak for creditors committee, because Trustee's firm does not represent the creditors committee, which has its own counsel. Creditors committee has not joined in Trustee's Motion [dkt.577] filed 1/5/24, and has not filed any Opposition to any of Han, Jayde or Greyson Motions. But like Trustee, Creditors committee had **49 days**, between when the 3 motions were filed on 11/17/24, and the 1/5/24 deadline to file Opposition to the 3 motions, to move for and take 2004 exams, and to file Oppositions by 1/5/24, if creditors committee wanted to file Oppositions. Creditors committee did not move for or take 2004 exams, or file Oppositions.

---

OBJECTION OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24, SET FOR HEARING ON 1/19/24], WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION **REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH**                    27

18.   The Declarations of Han Trinh and Jayde Trinh hereto establish, and as the 2 Court orders attached to my Declaration hereto as **Exhibit B** prove, **everything** Trustee's "Status Report' [Dkt.815, at p.3, lines 11-20] says about Han Trinh's administrative claim Motion is **false**, and , everything Trustee's "Status Report' [Dkt.815, at p.3, lines 20-28] says about Jayde Trinh's administrative claim Motion is **false**.

19.   Trustee's "Status Report" alleges that Han and Jayde's administrative claim motions should not be heard on the merits on 1/19/24, because Han and Jayde Trinh are insiders of debtor LPG, and because "Trustee is already suing in this bankruptcy case for avoidance, recovery and preservation of fraudulent claims….. and unless any avoided transfer is repaid, any allowed administrative claim would be subject to diaslloance under 11 USC 502(d).

20.   Not only does Trustee's Status Report have no admissible evidence.  What Trustee's Status Report [dkt.815]  says about Han and Jayde is **false**: First Han and Jayde Trinh are NOT defendants in any adversary proceeding.  This is proven  by 2 Orders entered by this Court previously, in the LPG main bankruptcy case docket:   One Order dismissing Han and Jayde Trinh from the Trustee's original adversary proceeding, and a second Order dismissing Han and Jayde Trinh from

Trustee's later amended adversary proceeding.  Those 2 orders are attached as

**Exhibit D** to this Declaration.

21.    Second,  contrary to Status Report's "no evidence" allegation that

Han and Jayde Trinh are "insiders" of debtor LPG, Han and Jayde Trinh do NOT meet

the definition in 11 USC §101(31)(B)(i)-(vi) for who is an "insider" in a corporate

debtor bankruptcy case.  As attested to in the Declarations hereto of Han and Jayde

Trinh, neither was ever a director or officer of LPG.  Nor were Han or Jayde Trinh

"people in control" of LPG.  Nor were Han or Jayde , a partnership or a general

partner of the debtor, or a relative of any of those. The people in control of LPG were

Tony Diab and an attorney named Daniel March, which Han and Jayde reported to.

Diab and March here the people in charge of LPG, not Han and Jayde.

22.    Han and Jayde were doing essential administration of the

approximately 40,000 cases LPG had, where LPG consumer debtor clients were being

sued by creditors for (allegedly) unpaid debts.  But being administrators of LPG does

NOT make Han or Jayde people in control of LPG.  The Declarations hereto of Han

and Jayde Trinh attest to all this.

23.    Consequently, Trustee's ONLY alleged reasons for Han and

Jayde's administrative claim motions not being heard as set, on the merits, on 1/19/24

**OBJECTION** OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING
DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24,  SET FOR HEARING ON 1/19/24],
WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION
**REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT
THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL
K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH**                    29

at 11:00am, are **false**. Han and Jayde's administrative claim motions should be heard,

on the merits, as set, on 1/19/24 at 11:00am. Those Motions are fully documented,

with detailed declarations. Both Han and Jayde's administrative claim Motions attach

paystubs proving their W-2 salaries.

24.    Han and Jayde's administrative work for LPG is why Trustee

Marshack was able to sell LPG's business in the Bankruptcy court sale for

approximately 80 million dollars. Han and Jayde deserve to have their administrative

claim motions heard and granted, without delay.

25.    At the 1/19/24 hearing on the 3 Administrative Claim Motions, this

Court should additionally grant Han, Jayde and Greyson's herein request to Strike

Trustee's "Status Report" [dkt.815, filed 1/5/24 and stated as being for 1/19/24

hearing] because (1) a status report is not an allowed pleading on the 3 administrative

claim motions, and (2) Trustee's status report has no declarations, or admissible

evidence whatsoever, and therefore is not admissible evidence as to what Trustee's

Status Report [dkt.815] alleges as to the Han, Jayde or Greyson Administrative Claim

Motions.

26.    The blatant falsehoods about Han and Jayde Trinh, in Trustee's

"Status Report" demonstrate the problem of this Court crediting false statements in a

---

**OBJECTION** OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING
DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24,  SET FOR HEARING ON 1/19/24],
WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION
**REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT
THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL
K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH**                    30

1

2

3

"Status Report" which has no admissible evidence whatsoever.  The requirement for

admissible evidence is to cut down on falsehoods.

4

5

I declare under penalty of perjury that the foregoing is true and correct, and

that this Declaration is executed by me at Los Angeles, California, on January 9, 2024.

6

7

8

——/s/ Kathleen P. March—
KATHLEEN P. MARCH

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

26

**OBJECTION** OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24,  SET FOR HEARING ON 1/19/24], WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION **REQUEST COURT VACATE ITS DKT.818 ORDER AND REDECIDE TRUSTEE'S MOTION**, IN LIGHT THIS OPPOSITION, AND THAT COUR STRIKE (NO ADMISSIBLE EVIDENCE) STATUS REPORT, **DECL K.MARCH, HAN TRINH AND PHUONG (AKA JAYDE) TRINH**          **31**

# EXHIBIT A

1 | D. EDWARD HAYS, #162507
ehays@marshackhays.com
2 | LAILA MASUD, #311731
lmasud@marshackhays.com
3 | BRADFORD N. BARNHARDT, #328705
bbarnhardt@marshackhays.com
4 | MARSHACK HAYS WOOD LLP
870 Roosevelt
5 | Irvine, California 92620
Telephone: (949) 333-7777
6 | Facsimile: (949) 333-7778

7 | Attorneys for Chapter 11 Trustee,
RICHARD A. MARSHACK
8 |

**FILED & ENTERED**

**OCT 16 2023**

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY bolte       DEPUTY CLERK

**CHANGES MADE BY COURT**

9 |                     UNITED STATES BANKRUPTCY COURT

10 |                 CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

11 | In re

12 | THE LITIGATION PRACTICE GROUP P.C.,

13 |                     Debtor.

14 |

15 |

16 |

17 |

18 |

Case No. 8:23-bk-10571-SC

Chapter 11

ORDER APPROVING STIPULATION
BETWEEN CHAPTER 11 TRUSTEE,
OFFICE OF THE UNITED STATES
TRUSTEE, THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS TO SET
ADMINISTRATIVE BAR DATE

[STIPULATION FILED AS DK. NO. 575]

[NO HEARING REQUIRED]

19 |         The Court has read and considered the Stipulation ("Stipulation") entered into by and

20 | between Richard A. Marshack, in his capacity as Chapter 11 Trustee ("Trustee") of the Bankruptcy

21 | Estate of The Litigation Practice Group P.C. ("LPG" or "Debtor"), Office of the United States

22 | Trustee ("UST"), and Official Committee of Unsecured Creditors ("Committee") (Trustee, UST, and

23 | Committee are collectively referred to as the "Parties"), by their respective counsel of record, filed

24 | on October 13, 2023, as Dk. No. 575 and has found good cause to approve the Stipulation.

25 | / / /

26 | / / /

27 | / / /

28 | / / /

1    IT IS ORDERED:

2    1.    The Stipulation is approved.

3    2.    The deadline for the filing of any motion to obtain an allowed administrative claim

4  arising at any time from the March 20, 2023, petition date, through and including the August 4,

5  2023, Closing Date is **November 21, 2023** ("Non-Professional Administrative Claims Bar Date").

6    3.    Notice of the Non-Professional Administrative Claims Bar Date, will be in

7  substantially the same form as Exhibit "1," which is attached to the Stipulation, and shall be served

8  by Trustee within seven days after entry of this Order approving the Stipulation.

9                                                          ###

10

11

12

13

14

15

16

17

18

19

20

21

22

23    Date: October 16, 2023

24                                              Scott C. Clarkson
                                               United States Bankruptcy Judge
25

26

27

28

                                                                    34

                             2

# EXHIBIT B

1  D. EDWARD HAYS, #162507
   ehays@marshackhays.com
2  LAILA MASUD, #311731
   lmasud@marshackhays.com
3  BRADFORD N. BARNHARDT, #328705
   bbarnhardt@marshackhays.com
4  MARSHACK HAYS WOOD LLP
5  870 Roosevelt
   Irvine, California 92620
6  Telephone: (949) 333-7777
   Facsimile: (949) 333-7778
7

8  General Counsel for Chapter 11 Trustee,
   RICHARD A. MARSHACK

9

10              UNITED STATES BANKRUPTCY COURT

11      CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

12  In re                                Case No. 8:23-bk-10571-SC

13  THE LITIGATION PRACTICE GROUP P.C.,   Chapter 11

14          Debtor.                       FIRST NOTICE OF ADMINISTRATIVE
                                          CLAIMS BAR DATE
15
                                          **BAR DATE: NOVEMBER 21, 2023**
16

17  TO ALL CREDITORS AND OTHER INTERESTED PARTIES:

18          PLEASE TAKE NOTICE that pursuant to an order entered by the Bankruptcy Court on

19  October 16, 2023, as Dk. No. 577 ("Administrative Claims Bar Date Order"), a copy of which is

20  attached as Exhibit "1," the deadline by which holders of Non-Professional Administrative Claim(s)[1]

21  must file a motion for allowance of an Administrative Claim(s) pursuant to 11 U.S.C. § 503(b)

22  _____
    [1] Administrative Claim(s) are defined as any claim of the kind described in 11 U.S.C. § 503(b) and
23  entitled to priority under 11 U.S.C. § 507(a)(2) that arose on or after **March 20, 2023 ("Petition
    Date") and before August 4, 2023, the date of closing of the sale of substantially all of the
24  Debtor's assets to Morning Law Group, P.C. ("Closing Date")**.

25  The following claims are specifically excepted from the definition of Administrative Claim(s) and
    the Deadline: (1) Administrative Expense Claims previously filed with the Court; (2) all claims for
26  professional fees and reimbursable expenses by Estate professionals including the appointed trustee
    and other professionals whose employment has been approved by the Court, professionals whose
27  employment may later be appointed or approved in the future, by this Bankruptcy Court; (3) all
    claims for fees payable to the Clerk of the United States Bankruptcy Court for the Central District of
28
    _____
                                    1

1  ("Motion for Administrative Expense"), in the above-referenced Chapter 11 case is **November 21,**

2  **2023** ("Deadline").

3      PLEASE TAKE FURTHER NOTICE that, with respect to filing a Motion for

4  Administrative Expense, please be advised that:

5      (1) <u>Who Must File a Motion</u>. Any person or entity who wishes to assert an Administrative

6          Claim(s) in this case must file a Motion for Administrative Expense with the

7          Bankruptcy Court on or before the November 21, 2023, Deadline and serve a copy on:

8          (a) Chapter 11, Trustee, Richard A. Marshack, <u>and</u> on his counsel Marshack Hays

9          Wood LLP, Attn: D. Edward Hays, Laila Masud, <u>and</u> Bradford N. Barnhardt at 870

10         Roosevelt, Irvine, CA 92620, or via e-mail at ehays@marshackhays.com,

11         lmasud@marshackhays.com, <u>and</u> bbarnhardt@marshackhays.com; and (b) counsel for

12         the Official Committee of Unsecured Creditors, Fox Rothschild LLP, Attn: Keith

13         Owens and Nick Koffroth at 10250 Constellation Blvd., Suite 900, Los Angeles, CA

14         90067, or via email at KOwens@foxrothschild.com, and

15         NKoffroth@foxrothschild.com. The failure to timely file and serve the required motion

16         will result in the claimant being forever barred from sharing in any distribution in the

17         case on account of an administrative expense priority claim ***arising in whole or in part***

18         ***during the time period of March 20, 2023, through and including August 4, 2023***.

19     (2) <u>What is an Administrative Expense</u>: Sections 503(b) and 507(a)(2) of Title 11 of the

20         United States Code ("Bankruptcy Code") provide for the allowance of administrative

21         expense priority claims in a bankruptcy case. Generally, administrative expenses include

22         the actual, necessary costs and expenses of preserving the estate including wages,

23         salaries, and commissions for services rendered after the commencement of the case,

24

25  California; (4) all claims for fees arising under 28 U.S.C. § 1930(a)(6) or accrued interest thereon
    arising under 31 U.S.C. § 3717; (5) claims for the value of goods received within 20 days prior to the
26  Petition Date, which goods were sold to the debtor within the ordinary course of the debtor's
    business under 11 U.S.C. § 503(b)(9); (6) all administrative expense claims that arise after August 4,
27  2023; and (7) any claim described in 11 U.S.C. § 503(b)(1)(B) and (C) (as provided in 11 U.S.C.
    § 503(b)(1)(D)).

28

and certain taxes,. There may be other grounds upon which administrative expenses may be allowed. Should you be uncertain as to whether it is necessary and/or appropriate for you to file a Motion for Administrative Expense, please consult an attorney. **Do not file a Motion for Administrative Expense if your claim arose prior to the March 20, 2023, Petition Date**. Instead, if your claim arose prior to the bankruptcy, you will be served with a separate notice of claims bar date for claims arising before the March 20, 2023, Petition Date ("General Claims Bar Date"), and must file a proof of claim by the General Claims Bar Date to be set by the Court. Instructions for electronically filing a proof of claim subject to the General Claims Bar Date can also be found on the Court's website at https://www.cacb.uscourts.gov/epoc-electronic-proof-claim. Alternatively, instructions for printing, signing, and filing a paper copy of a proof of claim are available at https://www.cacb.uscourts.gov/forms/proof-claim.

(3) <u>Where to File the Motion</u>: Any Motion for Administrative Expense must be filed with the Clerk of the Bankruptcy Court, Central District of California, Santa Ana Division, at 411 West Fourth Street, Santa Ana, CA 92701-4593 at least 21 days prior to the hearing date. Unless otherwise ordered, all such motions must be set for hearing on January 19, 2024, at 11:00 a.m., Under Rule 9013-1(c) and (i) of the Local Bankruptcy Rules, all motions must be supported by declaration(s) executed under penalty of perjury, documentary evidence supporting the claim, a written statement of reasons in support, and a memorandum of points and authorities upon which the moving party will rely. Unless excused by the Court, the moving party or its counsel must appear at the hearing. The Court will post a calendar with instructions regarding whether appearances will be conducted remotely or in person. The calendar can be accessed at: http://ecf-ciao.cacb.uscourts.gov/CiaoPosted/.

(4) <u>When must the Motion be Filed</u>: Again, any Motion for an Administrative Expense must be filed on or before the November 21, 2023 Deadline and set for hearing on January 19, 2024, at 11:00 a.m.

4883-0757-0537v.1

(5) <u>Response to Motion</u>. Any response to any such motion(s), or request to continue the

hearing(s), shall be filed and served no later than 14 days prior to the date of the

hearing.

(6) <u>Reply Brief</u>: Any reply to any response must be filed and served no later than 7 days

prior to the hearing.

DATED: October 23, 2023                    MARSHACK HAYS WOOD LLP

                                                    /s/ D. Edward Hays
                                           By: _____
                                                D. EDWARD HAYS
                                                LAILA MASUD
                                                BRADFORD N. BARNHARDT
                                                General Counsel for Chapter 11 Trustee,
                                                RICHARD A. MARSHACK

4860-5215-3994, v. 1

**EXHIBIT 1**

1 | D. EDWARD HAYS, #162507
ehays@marshackhays.com
2 | LAILA MASUD, #311731
lmasud@marshackhays.com
3 | BRADFORD N. BARNHARDT, #328705
bbarnhardt@marshackhays.com
4 | MARSHACK HAYS WOOD LLP
870 Roosevelt
5 | Irvine, California 92620
Telephone: (949) 333-7777
6 | Facsimile: (949) 333-7778

7 | Attorneys for Chapter 11 Trustee,
RICHARD A. MARSHACK
8

FILED & ENTERED

OCT 16 2023

**CLERK U.S. BANKRUPTCY COURT**
**Central District of California**
**BY bolte        DEPUTY CLERK**

CHANGES MADE BY COURT

9 | UNITED STATES BANKRUPTCY COURT

10 | CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

11 | In re

12 | THE LITIGATION PRACTICE GROUP P.C.,

13 | Debtor.

Case No. 8:23-bk-10571-SC

Chapter 11

ORDER APPROVING STIPULATION BETWEEN CHAPTER 11 TRUSTEE, OFFICE OF THE UNITED STATES TRUSTEE, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO SET ADMINISTRATIVE BAR DATE

[STIPULATION FILED AS DK. NO. 575]

[NO HEARING REQUIRED]

19 |     The Court has read and considered the Stipulation ("Stipulation") entered into by and

20 | between Richard A. Marshack, in his capacity as Chapter 11 Trustee ("Trustee") of the Bankruptcy

21 | Estate of The Litigation Practice Group P.C. ("LPG" or "Debtor"), Office of the United States

22 | Trustee ("UST"), and Official Committee of Unsecured Creditors ("Committee") (Trustee, UST, and

23 | Committee are collectively referred to as the "Parties"), by their respective counsel of record, filed

24 | on October 13, 2023, as Dk. No. 575 and has found good cause to approve the Stipulation.

25 | / / /

26 | / / /

27 | / / /

28 | / / /

1

1  IT IS ORDERED:

2  1.    The Stipulation is approved.

3  2.    The deadline for the filing of any motion to obtain an allowed administrative claim

4  arising at any time from the March 20, 2023, petition date, through and including the August 4,

5  2023, Closing Date is **November 21, 2023** ("Non-Professional Administrative Claims Bar Date").

6  3.    Notice of the Non-Professional Administrative Claims Bar Date, will be in

7  substantially the same form as Exhibit "1," which is attached to the Stipulation, and shall be served

8  by Trustee within seven days after entry of this Order approving the Stipulation.

9                                            ###

Date: October 16, 2023

Scott C. Clarkson
United States Bankruptcy Judge

2

EXHIBIT 1, PAGE 6

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
870 Roosevelt, Irvine, CA 92620.

A true and correct copy of the foregoing document entitled: **FIRST NOTICE OF ADMINISTRATIVE CLAIMS BAR DATE**
will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in
the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General
Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **October
23, 2023**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the
following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**: On **October 23, 2023**, I served the following persons and/or entities at the last
known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed
envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here
constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**MAIL REDIRECTED TO TRUSTEE**
**DEBTOR**
THE LITIGATION PRACTICE GROUP P.C.
~~17542 17TH ST, SUITE 100~~
~~TUSTIN, CA 92780-1981~~

☒ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL:** Pursuant to
F.R.Civ.P. 5 and/or controlling LBR, on **October 23, 2023**, I served the following persons and/or entities by personal
delivery, overnight mail service, or, (for those who consented in writing to such service method), by facsimile transmission
and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the
judge will be completed no later than 24 hours after the document is filed.

**VIA PERSONAL DELIVERY:**
**PRESIDING JUDGE'S COPY**
HONORABLE SCOTT C. CLARKSON
UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA
RONALD REAGAN FEDERAL BUILDING AND COURTHOUSE
411 WEST FOURTH STREET, SUITE 5130 / COURTROOM 5C
SANTA ANA, CA 92701-4593

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| October 23, 2023 | Layla Buchanan | _/s/ Layla Buchanan_ |
|---|---|---|
| _Date_ | _Printed Name_ | _Signature_ |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

_June 2012_                                    **F 9013-3.1.PROOF.SERVICE**
                                                        43

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: CONTINUED:
- **ATTORNEY FOR CREDITOR AFFIRMA, LLC and CREDITOR OXFORD KNOX, LLC:** Eric Bensamochan eric@eblawfirm.us, G63723@notify.cincompass.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Peter W Bowie peter.bowie@dinsmore.com, caron.burke@dinsmore.com
- **ATTORNEY FOR CREDITOR SDCO TUSTIN EXECUTIVE CENTER, INC.:** Ronald K Brown ron@rkbrownlaw.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Christopher Celentino christopher.celentino@dinsmore.com, caron.burke@dinsmore.com
- **INTERESTED PARTY COURTESY NEF:** Shawn M Christianson cmcintire@buchalter.com, schristianson@buchalter.com
- **INTERESTED PARTY COURTESY NEF:** Randall Baldwin Clark rbc@randallbclark.com
- **INTERESTED PARTY COURTESY NEF:** Leslie A Cohen leslie@lesliecohenlaw.com, jaime@lesliecohenlaw.com; clare@lesliecohenlaw.com
- **INTERESTED PARTY COURTESY NEF:** Aaron E. DE Leest adeleest@DanningGill.com, danninggill@gmail.com; adeleest@ecf.inforuptcy.com
- **ATTORNEY FOR INTERESTED PARTY NATIONAL ASSOCIATION OF CONSUMER BANKRUPTCY ATTORNEYS and INTERESTED PARTY NATIONAL CONSUMER BANKRUPTCY RIGHTS CENTER:** Jenny L Doling jd@jdl.law, dolingjr92080@notify.bestcase.com; 15994@notices.nextchapterbk.com
- **ATTORNEY FOR CREDITOR CAROLYN BEECH:** Daniel A Edelman dedelman@edcombs.com, courtecl@edcombs.com
- **ATTORNEY FOR CREDITOR VALIDATION PARTNERS LLC:** William P Fennell william.fennell@fennelllaw.com, luralene.schultz@fennelllaw.com; wpf@ecf.courtdrive.com; hala.hammi@fennelllaw.com; naomi.cwalinski@fennelllaw.com; samantha.larimer@fennelllaw.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Christopher Ghio christopher.ghio@dinsmore.com, Kristina.Heller@Dinsmore.com
- **ATTORNEY FOR DEFENDANT STRIPE, INC.:** Eric D Goldberg eric.goldberg@dlapiper.com, eric-goldberg-1103@ecf.pacerpro.com
- **ATTORNEY FOR CREDITOR AFFIRMA, LLC; CREDITOR ANAHEIM ARENA MANAGEMENT, LLC; CREDITOR ANAHEIM DUCKS HOCKEY CLUB, LLC; and CREDITOR OXFORD KNOX, LLC:** Jeffrey I Golden jgolden@go2.law, kadele@ecf.courtdrive.com; cbmeeker@gmail.com; lbracken@wgllp.com; gestrada@wgllp.com; golden.jeffreyi.b117954@notify.bestcase.com
- **ATTORNEY FOR CREDITOR DEBT VALIDATION FUND II, LLC; CREDITOR MC DVI FUND 1, LLC; and CREDITOR MC DVI FUND 2, LLC:** Richard H Golubow rgolubow@wghlawyers.com, jmartinez@wghlawyers.com; svillegas@wghlawyers.com
- **INTERESTED PARTY COURTESY NEF:** David M Goodrich dgoodrich@go2.law, kadele@go2.law; dfitzgerald@go2.law; wggllp@ecf.courtdrive.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** D Edward Hays ehays@marshackhays.com, ehays@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com; cmendoza@marshackhays.com; cmendoza@ecf.courtdrive.com
- **ATTORNEY FOR CREDITOR CITY CAPITAL NY:** Alan Craig Hochheiser ahochheiser@mauricewutscher.com, arodriguez@mauricewutscher.com
- **ATTORNEY FOR CREDITOR DEBT VALIDATION FUND II, LLC; CREDITOR MC DVI FUND 1, LLC; and CREDITOR MC DVI FUND 2, LLC:** Garrick A Hollander ghollander@wghlawyers.com, jmartinez@wghlawyers.com; svillegas@wghlawyers.com
- **INTERESTED PARTY COURTESY NEF:** Richard L. Hyde richard@amintalati.com
- **ATTORNEY FOR CREDITOR and PLAINTIFF OHP-CDR, LP and PLAINTIFF PURCHASECO 80, LLC:** Razmig Izakelian razmigizakelian@quinnemanuel.com
- **ATTORNEY FOR DEBTOR THE LITIGATION PRACTICE GROUP P.C.:** Joon M Khang joon@khanglaw.com
- **ATTORNEY FOR INTERESTED PARTY AD HOC CONSUMER CLAIMANTS COMMITTEE:** Ira David Kharasch ikharasch@pszjlaw.com
- **ATTORNEY FOR DEFENDANT GALLANT LAW GROUP:** Meredith King mking@fsl.law, ssanchez@fsl.law; jwilson@fsl.law
- **ATTORNEY FOR COMMITTEE OF UNSECURED CREDITORS:** Nicholas A Koffroth nkoffroth@foxrothschild.com, khoang@foxrothschild.com
- **ATTORNEY FOR DEFENDANT MARICH BEIN, LLC:** David S Kupetz David.Kupetz@lockelord.com, mylene.ruiz@lockelord.com

- **INTERESTED PARTY COURTESY NEF:** Christopher J Langley chris@slclawoffice.com, omar@slclawoffice.com; langleycr75251@notify.bestcase.com; ecf123@casedriver.com
- **ATTORNEY DEFENDANT OPTIMUMBANK HOLDINGS, INC.:** Matthew A Lesnick matt@lesnickprince.com, matt@ecf.inforuptcy.com; jmack@lesnickprince.com
- **ATTORNEY FOR DEFENDANT CONSUMER LEGAL GROUP, P.C.; DEFENDANT LGS HOLDCO, LLC; INTERESTED PARTY CONSUMER LEGAL GROUP, P.C.; and INTERESTED PARTY LIBERTY ACQUISITIONS GROUP INC:** Daniel A Lev daniel.lev@gmlaw.com, cheryl.caldwell@gmlaw.com; dlev@ecf.courtdrive.com
- **ATTORNEY FOR INTERESTED PARTY REVOLV3, INC.:** Britteny Leyva bleyva@mayerbrown.com, 2396393420@filings.docketbird.com; KAWhite@mayerbrown.com; ladocket@mayerbrown.com
- **ATTORNEY FOR CREDITOR PHILLIP A GREENBLATT, PLLC:** Michael D Lieberman mlieberman@lipsonneilson.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Yosina M Lissebeck Yosina.Lissebeck@Dinsmore.com, caron.burke@dinsmore.com
- **ATTORNEY FOR CREDITOR FUNDURA CAPITAL GROUP:** Mitchell B Ludwig mbl@kpclegal.com, kad@kpclegal.com
- **ATTORNEY FOR DEFENDANT HAN TRINH and DEFENDANT JAYDE TRINH:** Kathleen P March kmarch@bkylawfirm.com, kmarch3@sbcglobal.net, kmarch@sbcglobal.net
- **CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Richard A Marshack (TR) pkraus@marshackhays.com, rmarshack@iq7technology.com; ecf.alert+Marshack@titlexi.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Laila Masud lmasud@marshackhays.com, lmasud@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com
- **ATTORNEY FOR US TRUSTEE:** Kenneth Misken Kenneth.M.Misken@usdoj.gov
- **INTERESTED PARTY COURTESY NEF:** Byron Z Moldo bmoldo@ecjlaw.com, amatsuoka@ecjlaw.com; dperez@ecjlaw.com
- **INTERESTED PARTY COURTESY NEF:** Alan I Nahmias anahmias@mbn.law, jdale@mbnlawyers.com
- **INTERESTED PARTY COURTESY NEF:** Victoria Newmark vnewmark@pszjlaw.com
- **ATTORNEY FOR US TRUSTEE:** Queenie K Ng queenie.k.ng@usdoj.gov
- **ATTORNEY FOR COMMITTEE OF UNSECURED CREDITORS:** Keith C Owens kowens@foxrothschild.com, khoang@foxrothschild.com
- **ATTORNEY FOR DEFENDANT GREYSON LAW CENTER PC; DEFENDANT HAN TRINH; DEFENDANT JAYDE TRINH; and DEFENDANT SCOTT JAMES EADIE:** Douglas A Plazak dplazak@rhlaw.com
- **ATTORNEY FOR DEFENDANT TOUZI CAPITAL, LLC and DEFENDANT ENG TAING:** Daniel H Reiss dhr@lnbyg.com, dhr@ecf.inforuptcy.com
- **ATTORNEY FOR DEFENDANT CONSUMER LEGAL GROUP, PC:** Ronald N Richards ron@ronaldrichards.com, 7206828420@filings.docketbird.com
- **ATTORNEY FOR CREDITOR MARI AGAPE:** Gregory M Salvato gsalvato@salvatoboufadel.com, calendar@salvatolawoffices.com; jboufadel@salvatoboufadel.com; gsalvato@ecf.inforuptcy.com
- **ATTORNEY FOR CREDITOR AZZURE CAPITAL LLC and CREDITOR HI BAR CAPITAL LLC:** Olivia Scott olivia.scott3@bclplaw.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Jonathan Serrano jonathan.serrano@dinsmore.com
- **ATTORNEY FOR CREDITOR UNITED PARTNERSHIPS, LLC:** Paul R Shankman PShankman@fortislaw.com, info@fortislaw.com
- **ATTORNEY FOR INTERESTED PARTY MORNING LAW GROUP, PC:** Zev Shechtman zs@DanningGill.com, danninggill@gmail.com; zshechtman@ecf.inforuptcy.com
- **ATTORNEY FOR US TRUSTEE:** Leslie Skorheim leslie.skorheim@usdoj.gov
- **ATTORNEY FOR DEFENDANT BANKUNITED, N.A.:** Howard Steinberg steinbergh@gtlaw.com, pearsallt@gtlaw.com; howard-steinberg-6096@ecf.pacerpro.com
- **ATTORNEY FOR CREDITOR ALTERYX, INC.:** Andrew Still astill@swlaw.com, kcollins@swlaw.com
- **US TRUSTEE:** United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- **ATTORNEY FOR CREDITOR AZZURE CAPITAL LLC and CREDITOR HI BAR CAPITAL LLC:** Sharon Z. Weiss sharon.weiss@bclplaw.com, raul.morales@bclplaw.com, REC_KM_ECF_SMO@bclplaw.com
- **ATTORNEY FOR CREDITOR DEBT RELIEF GROUP, LLC:** Johnny White JWhite@wrslawyers.com, jlee@wrslawyers.com

**2. SERVED BY UNITED STATES MAIL**: CONTINUED:

**COMMITTEE / CREDITOR / POC ADDRESS**
ABIGAIL BEAUDIN
64 THOMPSON STREET, APT 16
NEW YORK, NY 10012-64

**COMMITTEE / CREDITOR / POC ADDRESS**
ALEXANDRA H LUTFI
11020 ALTA MESA ROAD
VICTORVILLE, CA 92392

**COMMITTEE / CREDITOR / POC ADDRESS**
ANGELA DOWS, ESQ.
1333 N BUFFALO DR, STE 210
LAS VEGAS, NV 89128

**COMMITTEE / CREDITOR / POC ADDRESS**
APRIL RIEDY
3949 CLUBVIEW AVENUE
WEST BLOOMFIELD TOWNSHIP, MI 48324-2807

**COMMITTEE / CREDITOR / POC ADDRESS**
DENISE BURTCHELL
185 OLD CANTERBURY TPKE
NORWICH, CT 06360-185

**COMMITTEE / CREDITOR / POC ADDRESS**
THOMAS RAY
2312 PLATINUM DR
SUN CITY CENTER, FL 33573

**20 LARGEST CREDITOR**
ANTHEM BLUE CROSS
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
PO BOX 511300
LOS ANGELES, CA 90051-7855

**20 LARGEST CREDITOR**
AZEVEDO SOLUTIONS GROUPS, INC
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
420 ADOBE CANYON RD
KENWOOD, CA 95452-9048

**20 LARGEST CREDITOR**
BUSINESS CENTERS OF AMERICA
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
1100 SIR FRANCIS DRAKE BLVD, SUITE 1
KENTFIELD, CA 94904-1476

**20 LARGEST CREDITOR**
CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0001

**RTD 05/30/23 UTF**
**20 LARGEST CREDITOR**
COLLABORATION ADVISORS
~~ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS~~
~~400 DORLA COURT~~
~~ZEPHYR COVE, NV 89448~~

**20 LARGEST CREDITOR**
CREDIT REPORTING SERVICE INC
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
548 MARKET ST, SUITE 72907
SAN FRANCISCO, CA 94104-5401

**20 LARGEST CREDITOR**
DEBT PAY PRO
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
1900 E GOLF ROAD, SUITE 550
SCHAUMBURG, IL 60173-5870

**20 LARGEST CREDITOR**
DEBT VALIDATION FUND II, LLC
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
5075 LOWER VALLEY ROAD
ATGLEN, PA 19310-1774

**20 LARGEST CREDITOR**
DOCUMENT FULFILLMENT SERVICES
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
2930 RAMONA AVE #100
SACRAMENTO, CA 95826-3838

**20 LARGEST CREDITOR**
EXECUTIVE CENTER LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
5960 SOUTH JONES BLVD
LAS VEGAS, NV 89118-2610

**20 LARGEST CREDITOR**
JP MORGAN CHASE
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
3 PARK PLAZA, STE 900
IRVINE, CA 92614-5208

**20 LARGEST CREDITOR**
NETSUITE-ORACLE
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
2300 ORACLE WAY
AUSTIN, TX 78741-1400

**20 LARGEST CREDITOR**
TUSTIN EXECUTIVE CENTER
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1630 S SUNKIST STEET, STE A
ANAHEIM, CA 92806-5816

**INTERESTED PARTY**
TRUSTFLOW DIGITAL SOLUTIONS
ATTN: MIKE BALBERCHAK,
BUSINESS DEVELOPMENT
EXECUTIVE
PO BOX 787391
PHILADELPHIA, PA 19178

**20 LARGEST CREDITOR / POC
ADDRESS**
EXELA ENTERPRISE SOLUTIONS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
2701 E. GRAUWYLER ROAD
IRVING, TX 75061-3414

**20 LARGEST CREDITOR**
LEXISNEXUS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
15500 B ROCKFIELD BLVD
IRVINE, CA 92618-2722

**20 LARGEST CREDITOR**
SHARP BUSINESS SYSTEMS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
8670 ARGENT ST
SANTEE, CA 92071-4172

**RTD 06/05/23 UTF**
**20 LARGEST CREDITOR**
VALIDATION PARTNERS LLC
~~ATTN: OFFICER, A MANAGING OR~~
~~GENERAL AGENT, OR TO ANY~~
~~OTHER AGENT AUTHORIZED BY~~
~~APPOINTMENT OR LAW TO~~
~~RECEIVE SERVICE OF PROCESS~~
~~1300 SAWGRASS PKWY, STE 110~~
~~SUNRISE, FL 33323~~

**INTERESTED PARTY**
ADP
C/O CHRISTINA IATROU, ESQ.
71 HANOVER ROAD
FLORHAM PARK, NJ 07932

**20 LARGEST CREDITOR / POC
ADDRESS**
FIRST LEGAL NETWORK, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
PO BOX 743451
LOS ANGELES, CA 90074-3451

**20 LARGEST CREDITOR**
MARICH BEIN LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
99 WALL STREET, STE 2669
NEW YORK, NY 10005-4301

**20 LARGEST CREDITOR**
TASKUS HOLDINGS, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1650 INDEPENDENCE DR
NEW BRAUNFELS, TX 78132-3959

**CREDITOR / POC ADDRESS**
JASON PATTERSON STOPNITZKY
C/O LESLIE E. CHAYO, ESQ.
9454 WILSHIRE BLVD., PH
BEVERLY HILLS, CA 90212

**RTD 06/14/23 UTF**
**SECURED CREDITOR**
CITY CAPITAL NY
~~ATTN: OFFICER, A MANAGING OR~~
~~GENERAL AGENT, OR TO ANY~~
~~OTHER AGENT AUTHORIZED BY~~
~~APPOINTMENT OR LAW TO~~
~~RECEIVE SERVICE OF PROCESS~~
~~1135 KANE CONCOURSE~~
~~BAY HARBOR ISLANDS, FL 33154-~~
~~2025~~

**SECURED CREDITOR**
DIVERSE CAPITAL LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
323 SUNNY ISLES BLVD, STE 503
SUNNY ISLES, FL 33160-4675

**SECURED CREDITOR**
FUNDURA CAPITAL GROUP
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
80 BROAD STREET, STE 3303
NEW YORK, NY 10004-2845

**SECURED CREDITOR / POC ADDRESS**
FUNDURA CAPITAL GROUP
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1545 ROUTE 202, SUITE 101
POMONA, NY 10970

**SECURED CREDITOR / POC ADDRESS**
MNS FUNDING LLC
C/O PAUL R. SHANKMAN
FORTIS LLP
650 TOWN CENTER DRIVE, SUITE 1530
COSTA MESA, CA 92626

**SECURED CREDITOR / POC ADDRESS**
PECC CORP.
C/O RUSTY O'KANE
3131 MCKINNEY AVENUE, SUITE 500
DALLAS, TX 75204

**SECURED CREDITOR / POC ADDRESS**
RIVER TREE LLC
C/O MAYS JOHNSON LAW FIRM
21 BATTERY PARK AVE, SUITE 201
ASHEVILLE, NC 28801

**SECURED CREDITOR / POC ADDRESS**
VENTURE PARTNERS LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1309 COFFEEN AVENUE, STE 1200
SHERIDAN, WY 82801

**CREDITOR / POC ADDRESS**
AARON DAVIS
P.O. BOX 735
CUSTER, SD 57730-0735

**RTD 09/13/23 UTF**
**CREDITOR / POC ADDRESS**
ABIGAEL TORRES
~~1729 PURDUE AVE, APT #203~~
~~LOS ANGELES, CA 90025~~

**CREDITOR / POC ADDRESS**
ACB HOLDINGS, LP
C/O OLD HICKORY PARTNERS /
DAN YOUNG
303 COLORADO STREET, SUITE 2550
AUSTIN, TX 78701

**CREDITOR / POC ADDRESS**
ADAM RENDLE
25541 CALABRIA DRIVE
MORENO VALLEY, CA 92551-22554

**CREDITOR / POC ADDRESS**
AGIME SHLLAKU
1574 MILLBROOK DRIVE
ALGONQUIN, IL 60102

**CREDITOR**
AJILON
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
LOCKBOX: DEPT CH 14031
PALATINE, IL 60055-0001

**CREDITOR / POC ADDRESS**
ALAN ROBERTS
1014 BROADWAY, #325
SANTA MONICA, CA 90401

**CREDITOR / POC ADDRESS**
ALEXANDRA DEMONTANO
3173 SWEETWATER SPRINGS
BLVD, APT 282
SPRING VALLEY, CA 91978

**CREDITOR / POC ADDRESS**
ALICE STANTON
160 BROOKDALE LN
INDIANA, PA 15701

**CREDITOR / POC ADDRESS**
AMANDA RALEY
901 VILLAGE DRIVE
MILLIKEN, CO 80543

**CREDITOR / POC ADDRESS**
AMERICAN EXPRESS NATIONAL
BANK
C/O BECKET AND LEE LLP
PO BOX 3001
MALVERN  PA 19355-0701

48

| **CREDITOR / POC ADDRESS**<br>AMY KIRCKOVICH<br>184 ENCHANTED FIRST S<br>DEPEW, NY 14043 | **CREDITOR / POC ADDRESS**<br>ANGELA DENISE BLAIR<br>8711 HAYSHED LN, APT 24<br>COLUMBIA, MD 21045-2849 | **CREDITOR**<br>ANIBAL COLON JR<br>C/O ALEXANDER TAYLOR, ESQ.<br>SULAIMAN LAW GROUP LTD<br>2500 SOUTH HIGHLAND AVE, SUITE 200<br>LOMBARD, IL 60148-7103 |
|---|---|---|
| **CREDITOR / POC ADDRESS**<br>ANTHONY STAMM<br>3671 W UNION AVE<br>DENVER, CO 80236 | **CREDITOR**<br>ARIZONA DEPT OF ECONOMIC SECURITY<br>PO BOX 6028<br>PHOENIX, AZ 85005-6028 | **CREDITOR / POC ADDRESS**<br>ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTR<br>REVENUE LEGAL COUNSEL<br>PO BOX 1272, RM 2380<br>LITTLE ROCK, AR 72203-1272 |
| **CREDITOR**<br>ARKANSAS DEPT OF FINANCE & ADMIN<br>PO BOX 9941<br>LITTLE ROCK, AR 72203-9941 | **CREDITOR / POC ADDRESS**<br>ARLENE LUNA<br>2648 W BALL RD, UNIT 112<br>ANAHEIM, CA 92804 | **CREDITOR / POC ADDRESS**<br>ARTHUR BABBITT<br>1404 COBBLESTONE COURT<br>FLEMINGTON, NJ 08822 |
| **CREDITOR / POC ADDRESS**<br>ARVEN ALLEN KNIGHT<br>1805 23RD ST, SE APT 252B<br>WASHINGTON, DC 20020 | **CREDITOR / POC ADDRESS**<br>ASHLEY GLOCKNER<br>369 W BAY STREET, UNIT D<br>COSTA MESA, CA 92627-5748 | **CREDITOR / POC ADDRESS**<br>ASHLEY WIEAND<br>513 WASHINGTON STREET<br>TAMAQUA, PA 18252 |
| **CREDITOR / POC ADDRESS**<br>BARBARA O'NEAL<br>10010 YORKTOWN RD<br>LYNDON, IL 61261 | **CREDITOR / POC ADDRESS**<br>BARBARA WYSS<br>3259 WOODLAND<br>WICHITA, KS 67204 | **CREDITOR / POC ADDRESS**<br>BEATRICE CHERVONY<br>122 BRAISTED AVE<br>STATEN ISLAND, NY 10314 |
| **CREDITOR**<br>BEVERLY GRAHAM<br>C/O BOBBY WALKER, ESQ.<br>SULAIMAN LAW GROUP<br>2500 SOUTH HIGHLAND AVE, SUITE 200<br>LOMBARD, IL 60148-7103 | **CREDITOR / POC ADDRESS**<br>BLANCHE WHEALDON<br>1317 HARVARD AVENUE<br>NATRONA HEIGHTS, PA 15065 | **CREDITOR / POC ADDRESS**<br>BLUE CROSS OF CALIFORNIA<br>DBA ANTHEM BLUE CROSS<br>ONE CONSTITUTION PLAZA<br>HARTFORD, CT 06103 |
| **CREDITOR / POC ADDRESS**<br>BONITA MARIE SCOTT<br>2132 OHIO AVE<br>COLUMBUS, IN 47201 | **CREDITOR / POC ADDRESS**<br>BRADLEY JAMES MAZAN<br>2073 US HWY 50<br>BATAVIA, OH 45103 | **CREDITOR / POC ADDRESS**<br>BRIAN AND LAURA HATFIELD<br>4031 ADER HOLT RD<br>BRONSTON, KY 42518 |
| **CREDITOR / POC ADDRESS**<br>BRIAN BRADLEY<br>322 VALLEY HILL CT<br>ST. CLAIR, MO 63077 | **CREDITOR / POC ADDRESS**<br>BRIANNE PUSZTAI<br>27784 INVERNESS<br>MISSION VIEJO, CA 92692 | **CREDITOR / POC ADDRESS**<br>BRITTANY PORTER<br>2403 LARKHAVEN LANE<br>OXNARD, CA 93036 |
| **CREDITOR / POC ADDRESS**<br>BRITTANY WESTON, ESQ.<br>3070 BRISTOL PIKE, SUITE 1-115<br>BENSALEM, PA 19020-5356 | **CREDITOR / POC ADDRESS**<br>CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | **CREDITOR / POC ADDRESS**<br>CALIFORNIA DEPT. OF TAX AND FEE ADMINISTRATION<br>COLLECTIONS SUPPORT BUREAU, MIC: 55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0001 |

49

**CREDITOR / POC ADDRESS**
CARL WUESTEHUBE
33832 DIANA DRIVE
DANA POINT, CA 92629

**CREDITOR / POC ADDRESS**
CARLOS E. URIZAR
2424 GATES ST
LOS ANGELES, CA 90031

**CREDITOR**
CAROLINA TECHNOLOGIES &
CONSULTING INVOICE
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1854 HENDERSONVILLE ROAD,
SUITE A
PMB #178
ASHEVILLE, NC 28803-2495

**CREDITOR / POC ADDRESS**
CAROLYN BERNARD
10 GOYAVE STREET
TOMS RIVER, NJ 08732

**CREDITOR / POC ADDRESS**
CAROLYN GREAVES
3342 CHEATHAM RD NW
ACWORTH, GA 30101

RTD 09/23/23 UTF
**CREDITOR / POC ADDRESS**
CASEY WHITE
~~6565 DODGEN RD SW~~
~~MABLETON, GA 30126~~

**CREDITOR / POC ADDRESS**
CATHERINE WALLIS
2122 HILL WAY
MEDFORD, OR 97504

**CREDITOR / POC ADDRESS**
CHAD LIVINGSTON
5027 S 136TH E AVE, #620
TULSA, OK 74134

**CREDITOR / POC ADDRESS**
CHAD MEISNER
708 EIDER CT
GRAND JUNCTION, CO 91505

**CREDITOR / POC ADDRESS**
CHARITIE A MERCIER
11479 HIGHWAY 70
MADILL, OK 73446

**CREDITOR / POC ADDRESS**
CHARLES CORNELIUS
1610 BARREN BAILEY RD
RUSSELLVILLE, KY 42276

**CREDITOR / POC ADDRESS**
CHRISTINE JOHNSON
7807 171ST PLACE
TINLEY PARK, IL 60477-3267

**CREDITOR / POC ADDRESS**
CHRISTINE ONOFRIO
134 OAK ST
AUDUBON, NJ 08106

**CREDITOR / POC ADDRESS**
CHRISTOPHER CARPENTER
3025 HYPERION RD
BETTENDORF, IA 52722

**CREDITOR / POC ADDRESS**
CINDY NEWMAN
19962 NIPONA CT
RIVERSIDE, CA 92508

**CREDITOR / POC ADDRESS**
CINDY SILVA BLACK
215 NORTH NEW RIVER DRIVE
EAST, APT 100
FORT LAUDERDALE, FL 33301

**CREDITOR / POC ADDRESS**
CLAIRE BABBITT
1404 COBBLESTONE COURT
FLEMINGTON, NJ 08822

**CREDITOR / POC ADDRESS**
CLEAR VISION FINANCIAL LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1 CORPORATE PARK, SUITE 200
IRVINE, CA 92606

**CREDITOR / POC ADDRESS**
COLLEEN FLYNN
29 A PUTNAM GREEN
GREENWICH, CT 06830

**CREDITOR / POC ADDRESS**
COLONNA COHEN LAW, PLLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
861 MANHATTAN AVE, STE 20
BROOKLYN, NY 11222

**CREDITOR / POC ADDRESS**
CORY READE DOWS AND SHAFER
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1333 N BUFFALO DRIVE, SUITE 210
LAS VEGAS, NV 89128-3636

**CREDITOR / POC ADDRESS**
CRISTAL CASLER
241 N GRACE ST
LANSING, MI 48917

**CREDITOR**
CT CORPORATION - INV
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
PO BOX 4349
CAROL STREAM, IL 60197-4349

**CREDITOR / POC ADDRESS**
CULLIGAN FINANCE COMPANY
PO BOX 3256
MILWAUKEE, WI 53201-3256

**CREDITOR / POC ADDRESS**
DANIEL MARIANO
230 RABIDEAU STREET
CADYVILLE, NY 12918

**CREDITOR / POC ADDRESS**
DANIEL WINE
6054 RIVERSIDE BLVD, APT A-1
SACRAMENTO, CA 95831-6054

**CREDITOR / POC ADDRESS**
DANIELLE PRICE
1168 RAMBIN RD
STONEWALL, LA 71078

**CREDITOR**
DARCY WILLIAMSON, TRUSTEE
510 SW 10TH
TOPEKA, KS 66612-1606

**CREDITOR / POC ADDRESS**
DAVID ORR, ESQ.
26053 BALSAWOOD CT
WESLEY CHAPE, FL 33544

**CREDITOR**
DAVID ULERY
C/O JOSHUA EGGNATZ, EGGNATZ
PASCUCCI
7450 GRIFFIN ROAD, SUITE 230
DAVIE, FL 33314-4104

**CREDITOR / POC ADDRESS**
DEBBIE MCFARLIN
1839 S WASHINGTON ST, #201
NAPERVILLE, IL 60565

**CREDITOR / POC ADDRESS**
DEBORAH BUTLER
639 PROCTOR LANE
COATESVILLE, PA 19320

**CREDITOR / POC ADDRESS**
DEBORAH HOWARD
706 W TIMBER RIDGE DR, APT 5
PEORIA, IL 61615

**CREDITOR / POC ADDRESS**
DEBRA M. ARCHAMBAULT
5 CARLANN LANE
VALLEY COTTAGE, NY 1989

**CREDITOR / POC ADDRESS**
DEBRA PRICE
C/O ROBERT COCCO
1500 WALNUT ST, STE 900
PHILADELPHIA, PA 19102-3518

**CREDITOR / POC ADDRESS**
DENNIS NAKAMICHI
35308 19TH AVE SW
FEDERAL WAY, WA 98023-3530

**CREDITOR / POC ADDRESS**
DENNIS THERIAULT
PO BOX 110
MILAN, NH 03588

**CREDITOR**
DEPT OF LABOR AND INDUSTRIES
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
PO BOX 34022
SEATTLE, WA 98124

**CREDITOR / POC ADDRESS**
DIALLO WHITAKER
15507 S NORMANDIE AVE #402
GARDENA, CA 90247

**CREDITOR / POC ADDRESS**
DICKSON NGUGI NJOKI
1702 98TH STREET CT S, APT M13
TACOMA, WA 98444-1702

**CREDITOR / POC ADDRESS**
DONALD AND SHARON SEAL
338 N. ADAMS ST
PLENTYWOOD, MT 59254

**CREDITOR / POC ADDRESS**
DOUGLAS F. STIELE
6870 FLEMMING CIRCLE
PRIOR LAKE, MN 55372

**CREDITOR / POC ADDRESS**
EDWIN VALDIVIA FITZ
666 W 18TH ST, APT 9
COSTA MESA, CA 92627

**CREDITOR / POC ADDRESS**
ELIZABETH A KUPER
37 EDEN STREET
BUFFALO, NY 14220

**CREDITOR / POC ADDRESS**
ELIZABETH A SHORE
C/O MICHAEL CHEKIAN, ESQ.
445 SOUTH FIGUEROA STREET,
31ST FLOOR
LOS ANGELES, CA 90071

**CREDITOR / POC ADDRESS**
ELIZABETH THOMPSON
3027 PRINCETON RD
WEST COLUMBIA, SC 29170

**CREDITOR / POC ADDRESS**
EMPLOYMENT DEVELOPMENT
DEPARTMENT
BANKRUPTCY GROUP MIC 92E
PO BOX 826880
SACRAMENTO, CA 95814

**CREDITOR**
ENERGYCARE, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
2925 N. GREEN VALLEY PARKWAY,
SUITE C
HENDERSON, NV 89014-0418

**CREDITOR / POC ADDRESS**
ERIN PROVINS
5071 ORCHARD ROAD
MENTOR, OH 44060

**CREDITOR / POC ADDRESS**
ESTHER SMITH
815 EDWARDS RD, APT 92
GREENVILLE, SC 29615

**CREDITOR / POC ADDRESS**
EVELYN SANTOS
9117 CR 647A
BUSHNELL, FL 33513

**CREDITOR / POC ADDRESS**
FEONA MARJOLINE BOBON
4631 W WARWICK AVE, APT 2
CHICAGO, IL 60641

**CREDITOR / POC ADDRESS**
FIRAS ABUNADA
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
18927 HICKORY CREEK DRIVE,
SUITE 115
MOKENA, IL 60448-8660

**CREDITOR / POC ADDRESS**
FORTH TECHNOLOGY, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1900 E GOLF ROAD, SUITE 550
SCHAUMBURG, IL 60173-5870

**CREDITOR / POC ADDRESS**
FRANCISCO GONZALEZ
257 WEST ST
GLOVERSVILLE, NY 12078

**CREDITOR / POC ADDRESS**
FTL 500 CORP.
ATTN: MARY IZRAILOV, VP
290 NW 165TH ST, SUITE M-400
MIAMI, FL 33169

**CREDITOR / POC ADDRESS**
GABRIEL FERNANDO MONROY
831 W ROMNEYA DRIVE #831
ANAHEIM, CA 92801

**CREDITOR / POC ADDRESS**
GABRIELLE DIXON
3151 ALABAMA RD
CAMDEN, NJ 08104

**CREDITOR / POC ADDRESS**
GALLENT LAW GROUP
800 FERRARI LN, SUITE 100
ONTARIO, CA 91764

**CREDITOR / POC ADDRESS**
GARRETT KEANE
4 WELLESLEY DR
BEDFORD, NH 03100

**CREDITOR / POC ADDRESS**
GEMMABELLE MANALO
733 RAPPE COURT
ANCHORAGE, AK 99518

**CREDITOR**
GENEVE AND MYRANDA
SHEFFIELD
C/O JEREMIAH HECK, ESQ
LUFTMAN HECK & ASSOC
6253 RIVERSIDE DR, STE 200
DUBLIN, OH 43017-5450

**CREDITOR**
GEORGIA DEPT OF LABOR
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
148 ANDREW YOUNG
INTERNATIONAL BLVD, NE, SUITE
752
ATLANTA, GA 30303-1751

**CREDITOR / POC ADDRESS**
GERALDINE DONOHOO
5885 PIERCE ST, APT 103
ARVADA, CO 80003

**CREDITOR / POC ADDRESS**
GERARDO GUZMAN
5515 S. EMPORIA
WICHITA, KS 67216

**CREDITOR / POC ADDRESS**
GHA TECHNOLOGIES INC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
DEPT #2090
PO BOX 29661
PHOENIX, AZ 85038-9661

**CREDITOR / POC ADDRESS**
GHA TECHNOLOGIES INC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
8998 E RAINTREE DR
SCOTTSDALE, AZ 85260-7024

**CREDITOR / POC ADDRESS**
GINA WHITE
201 W 12TH ST
ROCKS FALLS, IL 61071

**CREDITOR**
GLORIA EATON
C/O KRIS SKAAR, ESQ.
133 MIRRAMONT LAKE DR.
WOODSTOCK, GA 30189-8215

**CREDITOR / POC ADDRESS**
HAILEY R DAVIS
15494 PEERMONT ST
HOUSTON, TX 77062

**CREDITOR / POC ADDRESS**
HALEY SIMMONEAU
PO BOX 1364
MUSTANG, OK 73065

**CREDITOR / POC ADDRESS**
HAN TRINH
2128 W CHERRY DR
ORANGE, CA 92868

**CREDITOR / POC ADDRESS**
HANH HUYNH
16853 SE FOX GLEN COURT
CLACKAMAS, OR 97015

**CREDITOR**
HARRINGTON ELECTRIC INC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
PO BOX 886
SKYLAND, NC 28776-0886

**CREDITOR / POC ADDRESS**
HEBA QANDEEL-KISHTA
7625 BROOKSIDE GLEN DRIVE
TINLEY PARK, IL 60487-5197

**CREDITOR / POC ADDRESS**
HEIDI HIRSCH
726 N BEACHWOOD DRIVE
BURBANK, CA 91506

**CREDITOR / POC ADDRESS**
HELEN C. BANKS
9338 SOUTH EMERALD AVE
CHICAGO, IL 60620

**CREDITOR / POC ADDRESS**
HELEN MICHEL
1157 EAST 89TH STREET, 2ND
FLOOR
BROOKLYN, NY 11236

**CREDITOR / POC ADDRESS**
HERMANN WABO
14811 WEST RD
HOUSTON, TX 77095

**CREDITOR / POC ADDRESS**
HOLLY M GOLAB
5248 S MONITOR AVE
CHICAGO, IL 60638-1520

**CREDITOR / POC ADDRESS**
HOPE CHAMPAGNE
883 KEMP RD
MINDEN, LA 71055

**CREDITOR / POC ADDRESS**
HUMBERTO PINEDA PEREZ
985 W 64TH PL
HIALEAH, FL 33012

**CREDITOR / POC ADDRESS**
HUNTER HASTINGS
26847 ELLIS MILLS RD
SEAFORD, DE 19973

**CREDITOR**
IMAGINE REPORTING
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1350 COLUMBIA STREET, SUITE 703
SAN DIEGO, CA 92101-3456

53

**CREDITOR / POC ADDRESS**
INDIANA DEPARTMENT OF
REVENUE
ATTN: BANKRUPTCY
100 N SENATE AVE
INDIANAPOLIS, IN 46204-2253

**CREDITOR**
INDIANA DEPT OF REVENUE
PO BOX 1028
INDIANAPOLIS, IN 46206-1028

**CREDITOR / POC ADDRESS**
INTERNAL REVENUE SERVICE
CENTRALIZED INVSOLVENCY
OPERATIONS
PO BOX 7346
PHILADELPHIA, PA 19101-7346

**CREDITOR / POC ADDRESS**
INTERNAL REVENUE SERVICE
OGDEN, UT 84201

**CREDITOR / POC ADDRESS**
ISRAEL OROZCO
115 E DATE ST
BREA, CA 92821

**CREDITOR / POC ADDRESS**
IVY BURDEN-POPE
291 ALTAMONTE BAY CLUB CIRCLE,
APT 207
ALTAMONTE SPRINGS, FL 32701

**CREDITOR / POC ADDRESS**
JACLYN GOMEZ
109 TOTTENHAM LANE
ELK GROVE VILLAGE, IL 60007-3818

**CREDITOR / POC ADDRESS**
JACOB HARLOW
410 6TH AVENUE
SPICER, MN 56288

**CREDITOR / POC ADDRESS**
JAIMIE RUSSELL
36 BALDWIN AVE, APT 2
GLENSFALLS, NY 12801

**CREDITOR / POC ADDRESS**
JAMES B MCMURRAY
8469 142ND ST CT
APPLE VALLEY, MN 55124

**CREDITOR**
JAMES HAMMETT
C/O JENNA DAKRAUB
PRICE LAW GROUP
8245 N. 85TH WAY
SCOTTSDALE, AZ 85258-4349

**CREDITOR / POC ADDRESS**
JAMIE DUROCHER
69 W CAMINO FUSTE
SAHUARITA, AZ 85629

**CREDITOR / POC ADDRESS**
JANE ANN DEARWESTER
P.O. BOX 7084
ASHEVILLE, NC 28802-7084

**CREDITOR / POC ADDRESS**
JEANNIE CACHO
4465 PEARL FALLS AVE
LAS VEGAS, NV 89141

**CREDITOR / POC ADDRESS**
JEFFERY R EVENSON
210 E ALGONQUIN RD, APT A
ALGONQUIN, IL 60102

**CREDITOR / POC ADDRESS**
JENNI MILLER
4873 BUENA VISTA
MALAKOFF, TX 75148

**CREDITOR / POC ADDRESS**
JENNIFER ANN MCLAUGHLIN
2145 COUNTRY KNOLL CT
ELGIN, IL 60123-2145

**CREDITOR / POC ADDRESS**
JENNIFER MELENDEZ
835 MARCELLA LANE
TITUSVILLE, FL 32780

**CREDITOR / POC ADDRESS**
JENNIFER SCOTT
304 CONKLIN STREET
SYRACUSE, NY 13209

**CREDITOR / POC ADDRESS**
JENNIFER WEIMER
1009 MALLARD DRIVE
BRISTOL, IN 46507

**CREDITOR / POC ADDRESS**
JERRY DELUCA III
5786 CHESTNUT STREET
MAYS LANDING, NJ 08330

**CREDITOR / POC ADDRESS**
JESSICA JARBOE
PO BOX 4392
KINGMAN AZ 86402
KINGMAN, AZ 86402-4392

**CREDITOR / POC ADDRESS**
JOAN P. SCHOTT
9303 LANDS POINT
SAN ANTONIO, TX 78250

**CREDITOR / POC ADDRESS**
JOCTAVIOUS KELLEY
3526 HWY 31 SOUTH, APT 8A
DECATUR, AL 35603-3526

**CREDITOR / POC ADDRESS**
JOEL RAMOS
196 SHADDED PALM
BLITHE, CA 92225

**CREDITOR / POC ADDRESS**
JOHN CHARLES PORTER
308 SOUTH RAMSEY STREET
MANCHESTER, TN 37355

**CREDITOR / POC ADDRESS**
JOHN DALY
3 BELMONT STREET, APT 1
BRUNSWICK, ME 04011

**CREDITOR / POC ADDRESS**
JOHN EPTING
107 S CLAREMONT ST
COLORADO SPRINGS, CO 80910

**RTD 08/21/23 UTF**
**CREDITOR / POC ADDRESS**
JOHN RAY SORIANO
~~1805 SE LUND AVE #1010~~
~~PORT ORCHARD, WA 98366-5555~~

**NEW ADDR PER TC 10/05/23**
**CREDITOR**
JOHN RAY SORIANO
37650 WEST SAN CAPISTRANO AVE
MARICOPA, AZ 85138

**CREDITOR**
JOHNNY RIZO
C/O BOBBY WALKER, ESQ.
SULAIMAN LAW GROUP
2500 SOUTH HIGHLAND AVE, SUITE 200
LOMBARD, IL 60148-7103

**CREDITOR / POC ADDRESS**
JORDAN MICHAEL KURTH
205 WALNUT DRIVE
EIGHTY FOUR, PA 15330-8625

**CREDITOR / POC ADDRESS**
JOSEPH C. ZOLTEK
1975 TERWOOD ROAD
HUNTINGDON VALLEY, PA 19006-1975

**CREDITOR / POC ADDRESS**
JOSHUA LAWSON
191 W ARAGON LN
AVONDALE, AZ 85323

**CREDITOR / POC ADDRESS**
JOSHUA MILES
812 SIERRA DR
DENTON, TX 76209

**CREDITOR / POC ADDRESS**
JUDITH JOHNSON BISHOP
162 LANSDOWNE RD
WARWICK, RI 02888

**CREDITOR / POC ADDRESS**
JUDITH SKIBA
PO BOX 1016
PASCAGOULA, MS 39568

**CREDITOR**
JUIZE, INC
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
PO BOX 505
MURRIETA, CA 92564-0505

**CREDITOR / POC ADDRESS**
JUMPSTART FINANCIAL LLC
C/O MARK A FONT
16107 KENSINGTON DR #265
SUGAR LAND, TX 77479

**CREDITOR / POC ADDRESS**
JUSTIN NGUYEN
3164 EAST HAZELWOOD, UNIT A
ORANGE, CA 92869

**CREDITOR / POC ADDRESS**
KAPRISE COOPER
5470 NW 88TH AVE, F104
SUNRISE, FL 33351

**CREDITOR / POC ADDRESS**
KAREEN HALL
57 RAILROAD AVE
METUCHEN, NJ 08840-2012

**CREDITOR**
KAREN SUELL
C/O NATHAN C. VOLHEIM, ESQ
SULAIMAN LAW GROUP
2500 SOUTH HIGHLAND AVE, SUITE 200
LOMBARD, IL 60148-7103

**CREDITOR / POC ADDRESS**
KARI B. CONIGLIO, CHAPTER 7 TRUSTEE FOR
BANKRUPTCY ESTATE OF MARK LYNN KRICK AND KAYLA MARIE KRICK
200 PUBLIC SQUARE, SUITE 1400
CLEVELAND, OH 44114-2327

**CREDITOR / POC ADDRESS**
KATHLEEN LACEY
C/O DAVID CHAMI, ESQ.
PRICE LAW GROUP
8245 N. 85TH WAY
SCOTTSDALE, AZ 85258-4349

**CREDITOR / POC ADDRESS**
KATHLEEN SANDERS
2589 HWY 2
BONIFAY, FL 32425

**CREDITOR**
KATHLEEN SCARLETT
C/O JEREMIAH HECK, ESQ.
LUFTMAN HECK & ASSOC
6253 RIVERSIDE DR, STE 200
DUBLIN, OH 43017-5450

**CREDITOR / POC ADDRESS**
KATHLEEN T RAINEY
2542 SEA OATS CIR S
LAKELAND, FL 33815-0726

**CREDITOR / POC ADDRESS**
KAYODE MAYOWA
9 DAIL DR
NORTH PROVIDENCE, RI 02911

**CREDITOR / POC ADDRESS**
KELLEY M. STIELE
6870 FLEMMING CIRCLE
PRIOR LAKE, MN 55372

**CREDITOR / POC ADDRESS**
KELLY DOOLEY
12591 BRYANT ST
BROOMFIELD, CO 80020

**CREDITOR / POC ADDRESS**
KELLY KLEIN
159 CONOVER ROAD
EAST WINDSOR, NJ 08520

**CREDITOR / POC ADDRESS**
KENNETH HUTCHINS
PO BOX 162035
SACRAMENTO, CA 95816-2035

**CREDITOR**
KENNETH TOPP
C/O NATHAN VOLHEIM, ESQ
SULAIMAN LAW GROUP LTD
2500 SOUTH HIGHLAND AVE, SUITE 200
LOMBARD, IL 60148-7103

**CREDITOR**
KEVIN CARPENTER
C/O ALEXANDER TAYLOR, ESQ,
SULAIMAN LAW GROUP LTD
2500 SOUTH HIGHLAND AVE, SUITE 200
LOMBARD, IL 60148-7103

**CREDITOR / POC ADDRESS**
KEVIN SMITH
205 BLOSSOM COURT
BUFFALO GROVE, IL 60089

**CREDITOR / POC ADDRESS**
KHADRA G ABTDION
22416 88TH AVE S, K304
KENT, WA 98031-2241

**CREDITOR / POC ADDRESS**
KIM BREEDLOVE
24170 S ELDORADO RD
MULINO, OR 97042

**CREDITOR**
KIMBERLY BIRDSONG
C/O ALEXANDER J. TAYLOR, ESQ.
SULAIMANLAW GROUP
2500 SOUTH HIGHLAND AVE, SUITE 200
LOMBARD, IL 60148-7103

**RTD 06/14/23 UTF**
**CREDITOR**
KRISP TECHNOLOGIES, INC
~~ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS 2150 SHATTUCK AVE PENTHOUSE 1300 BERKELEY, CA 94704-1347~~

**CREDITOR / POC ADDRESS**
KWADWO KANKAM
4300 CONNICK WAY
SNELLVILLE, GA 30039

**CREDITOR / POC ADDRESS**
LANNA HERMANN
2502 NE 7TH ST
RENTON, WA 98056

**CREDITOR / POC ADDRESS**
LAURA CEVA
280 BLACK OAK COVE ROAD
CANDLER, NC 28715-8139

**CREDITOR / POC ADDRESS**
LAW OFFICE OF BLAKE J. DUGGER, P.C.
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
732 E MICHIGAN DR, STE 500
HOBBS, NM 88240

**CREDITOR / POC ADDRESS**
LEDA MANOOKIAN
8350 GLENCREST DR
SUN VALLEY, CA 91352

**CREDITOR / POC ADDRESS**
LEE RUSSELL
1015 LENNOX CIRCLE
MARYVILLE, TN 37803

**CREDITOR / POC ADDRESS**
LENNY HOWARD
706 W TIMBER RIDGE DR, APT 5
PEORIA, IL 61615

**CREDITOR / POC ADDRESS**
LESTER ODEN
5336 PATTON AVENUE
ST. LOUIS, MO 63112

**CREDITOR / POC ADDRESS**
LHH RS
C/O STEVEN REBIDAS
4800 DEERWOOD CAMPUS PARKWAY, BLDG 800
JACKSONVILLE FL 32246-8319

**CREDITOR**
LIBERTY MUTUAL
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
PO BOX 91013
CHICAGO, IL 60680-1171

**CREDITOR / POC ADDRESS**
LIBERTY MUTUAL INSURANCE
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT OR LAW TO RECEIVE SERVICE OF PROCESS
100 LIBERTY WAY
DOVER, NH 03820

**CREDITOR / POC ADDRESS**
LINDA BUNKER
105 S MARKET ST
JOHNSTOWN, NY 12095

**CREDITOR / POC ADDRESS**
LISA GORE
2734 W 18TH AVENUE, APT 1F
CHICAGO, IL 60608

**CREDITOR / POC ADDRESS**
LOUISE RODRIQU
76 FAIRVIEW DRIVE
WETHERSFIELD, CT 06109

**CREDITOR / POC ADDRESS**
LISA NASH
153 BIRCH LANE
RIDGELEY, WV 26753

**CREDITOR / POC ADDRESS**
LOWES
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
PO BOX 530914
ATLANTA, GA 30353

**CREDITOR / POC ADDRESS**
LORRAINE DINEEN
1026 SWINTON AVE
BRONX, NY 10465

**CREDITOR / POC ADDRESS**
LYNDA DENETTE WILCOX
401 CAMBERLEY WAY, APT F
CHESAPEAKE, VA 23320

**CREDITOR / POC ADDRESS**
LYNETTE WARE
130 S 500 E, APT 404
SALT LAKE CITY, UT 84102

**CREDITOR / POC ADDRESS**
MARCUS MALOUF
5711 SOUTHWEST MCEWAN ROAD
LAKE OSWEGO, OR 97035

**RTD 05/31/23 UTF**
**CREDITOR**
MARKSYS HOLDINGS, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
3725 CINCINNATI AVE, SUITE 200
ROCKLIN, CA 95765-1220

**CREDITOR / POC ADDRESS**
MARC LEMAUVIEL
326 MACNEIL WAY
WEAVERVILLE, NC 28787-6700

**CREDITOR / POC ADDRESS**
MARION MCCARTHY
617 CANAL ST
BROOKLYN, IL 62059

**CREDITOR / POC ADDRESS**
MARYANN MANCILLA
35 CHELSEA ROAD
JACKSON, NJ 08527

**CREDITOR**
MARC LEMAUVIEL - ALLEGRA
326 MACNEIL WAY
WEAVERVILLE, NC 28787-6700

**CREDITOR / POC ADDRESS**
MARKETA LASHONDA TEAL
4460 PORPOISE DRIVE SE
SAINT PETERSBURG, FL 33705

**CREDITOR / POC ADDRESS**
MATTHEW F HARRISS
6700 CRA MEL DRIVE
MARION, IL 62959-6700

**CREDITOR / POC ADDRESS**
MATTHEW GRENON
6 CENTRAL AVE
WARREN, RI 02885

**CREDITOR / POC ADDRESS**
MDL GROUP C/O EXECUTIVE
CENTER LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
5960 SOUTH JONES BOULEVARD
LAS VEGAS, NV 89118-2610

**CREDITOR / POC ADDRESS**
MELISSA AVERY
17 CORLISS AVENUE
RENSSELEAR, NY 12144

**CREDITOR / POC ADDRESS**
MELISSA KELLEY
869 WARM SPRING ROAD
CHAMBERSBURG, PA 17202

**CREDITOR / POC ADDRESS**
MELISSA L. AND SHIVA L.
SOOKNANAN
1584 APACHE WAY
CLARKSVILLE, TN  37042-8178

**CREDITOR / POC ADDRESS**
MELISSA RACKLEY
50 LITAKER RIDGE RD
DRASCO, AR 72530

**CREDITOR / POC ADDRESS**
MICHAEL AND SARAH PIERCE
122 SOUTHSHORE DRIVE
JACKSON, TN 38305

**CREDITOR / POC ADDRESS**
MICHAEL O'SULLIVAN
1530 RIVER DRIVE, APT K300
TAMPA, FL 33603

**CREDITOR / POC ADDRESS**
MICHAEL STEWART
108 MICHAEL CIRCLE
HEATH, TX 75032

**CREDITOR / POC ADDRESS**
MICHELLE THOMAS
8636 SE LONGVIEW DR
HOBE SOUND, FL 33455

**CREDITOR / POC ADDRESS**
MISSISSIPPI DEPARTMENT OF
REVENUE
ATTN: BANKRUPTCY SECTION
P. O. BOX 22808
JACKSON, MS 39225-2808

**CREDITOR / POC ADDRESS**
MORGAN RAMOS
1606 COAL VALLEY DR
HENDERSON, NV 89014

**CREDITOR / POC ADDRESS**
NATALKA PALMER
217 NW RIVERFRONT STREET
BEND, OR 97703

**CREDITOR / POC ADDRESS**
NELSON SHIMON
29 W 207 SMITH RD
WEST CHICAGO, IL 60185

**CREDITOR / POC ADDRESS**
OLIVIA MICHELLE
1125 APPLE VALLEY ROAD
MADISON, TN 37115-1125

**CREDITOR / POC ADDRESS**
MICHAEL DORAZIO
6121 JANICE PLACE
DAYTON, OH 45415

**CREDITOR / POC ADDRESS**
MICHAEL REGA
PO BOX 2896
MARION, NC 28752

**CREDITOR / POC ADDRESS**
MICHAELA MILLER
28030 CROW ROAD
EUGENE, OR 97402

**CREDITOR / POC ADDRESS**
MIGUEL A ZUANABAR JR
812 SUMNER STREET
ADDISON, IL 60101-1338

**CREDITOR**
MISSISSIPPI DEPT OF REVENUE
PO BOX 23075
JACKSON, MS 39225-3075

**CREDITOR / POC ADDRESS**
MPOWERING AMERICA LLC
2200 PASEO VERDE PKWY #290
HENDERSON, NV 89052

**CREDITOR**
NATIONWIDE APPEARANCE
ATTORNEYS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
5737 KANAN RD #628
AGOURA HILLS, CA 91301-1601

**CREDITOR**
NEVADA DEPT OF TAXATION
1550 COLLEGE PARKWAY, SUITE
115
CARSON CITY, NV 89706-7939

**CREDITOR / POC ADDRESS**
OLUSOLAPE IGBEKOYI
370 MUSTENGO CT
RENO, NV 89506

**CREDITOR / POC ADDRESS**
MICHAEL GAINER
14 HARMONY HILL RD
GRANBY, CT 06035

**CREDITOR**
MICHAEL SCHWARTZ
3968 LOWRY AVENUE
CINCINNATI, OH 45229-1310

**CREDITOR / POC ADDRESS**
MICHELLE PORZIO
8012 DEERPATH LN
TINLEY PARK, IL 60487

**CREDITOR / POC ADDRESS**
MIKE SMITH
PO BOX 5682
VICTORIA, TX 77903

**CREDITOR / POC ADDRESS**
MONA LEE
4109 S PRAIRIE AVE, #GS
CHICAGO, IL 60653

**CREDITOR / POC ADDRESS**
MURRY S. BUSHNELL
1717 S CUSHMAN AVE
TACOMA, WA 98405

**CREDITOR / POC ADDRESS**
NELSON SALDANA
4655 COMMODORE AVE
SPRING HILL, FL 34606-1616

**CREDITOR / POC ADDRESS**
OLGA LUCIA ESQUIVEL
25526 MAIER CIRCLE
MENIFEE, CA 92586

**CREDITOR / POC ADDRESS**
PAMELA REYNOLDS
407 S 7TH STREET
STOCKDALE, TX 78160

**CREDITOR / POC ADDRESS**
PAOLA GOMEZ
19542 POMPANO LN, #103
HUNTINGTON BEACH, CA 92648-
6424

**CREDITOR / POC ADDRESS**
PERFECT FINANCIAL LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1 CORPORATE PARK, SUITE 200
IRVINE, CA 92606

**CREDITOR / POC ADDRESS**
PHOENIX LAW PC
PO BOX 749
MILVILLE, NJ 08332-8621

**CREDITOR / POC ADDRESS**
PITNEY BOWES, INC.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
27 WATERVIEW DR, 3RD FL
SHELTON, CT 06484

**CREDITOR / POC ADDRESS**
REBECCA LEE SCHIEK
2805 MINOT LANE
WAUKESHA, WI 53188

**CREDITOR / POC ADDRESS**
ROBERT A KAMPRAS
38 AKERS LAKE DR
MORELAND, GA 30259

**CREDITOR / POC ADDRESS**
RONALD ERNEST LAWRENCE
19474 CYPRESS CANYON DR
KATY, TX 77449

**CREDITOR / POC ADDRESS**
RONNIE LAIRD
225 BUFORD DR
VICKSBURG, MS 39180

**CREDITOR / POC ADDRESS**
PATRICK J PALMESE
30 HARTFORD AVE
BRISTOL, CT 06010

**CREDITOR / POC ADDRESS**
PETER SCHNEIDER
12115 NE 165TH PL
BOTHELL, WA 98011-1211

**CREDITOR / POC ADDRESS**
PHUONG TRINH
2128 W CHERRY DR
ORANGE, CA 92868

**CREDITOR / POC ADDRESS**
R. REED PRUYN
3524 WEST OVERLOOK DRIVE
LAYTON, UT 84041

**CREDITOR / POC ADDRESS**
REBECCA S. COULTER
358 CASS PL
CANTON, IL 61520

**CREDITOR / POC ADDRESS**
ROBERT NEWMAN
2800 SOUTHWIND AVENUE
LAKE HAVASU CITY, AZ 86406

**CREDITOR / POC ADDRESS**
RONALD K SCHMIDIG
11301 SCOTCHMAN LAKE ROAD
MINOCQUA, WI 54548

**CREDITOR / POC ADDRESS**
ROOSEVELT KINNEY
5165 NE 64TH AVE
SILVER SPRINGS, FL 34488

**CREDITOR / POC ADDRESS**
PAULA PETERSON
211 WESTBROOK DR
ROGUE RIVER, OR 97537

**CREDITOR / POC ADDRESS**
PHILLIP A. GREENBLATT, PLLC
PO BOX 4270
SUITE 200
SOUTHFIELD, MI 48037

**CREDITOR**
PITNEY BOWES
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
PO BOX 981026
BOSTON, MA 02298-1026

**CREDITOR**
RAPID CREDIT INC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
3558 ROUND BARN BLVD, SUITE
200
SANTA ROSA, CA 95403-0991

**CREDITOR / POC ADDRESS**
RICARDO JOSE BAPTISTE
641 W ALDINE AVE, #403
CHICAGO, IL 60657

**CREDITOR / POC ADDRESS**
ROBYN WALKER
11739 SARAH LOOP
HAMPTON, GA 30228

**CREDITOR / POC ADDRESS**
RONALD MOORE
101 ABERDEEN CHASE DR, APT D
EASLEY, SC 29640

**CREDITOR / POC ADDRESS**
ROSANNA ROSALES
140 GOLF COURT DRIVE, APT 227
ROHNERT PARK, CA 94928

**CREDITOR / POC ADDRESS**
ROSIE NIKU
9061 KEITH AVE, #101
WEST HOLLEYWOOD, CA 90069

**CREDITOR / POC ADDRESS**
SALVATORE PORCARO
72 DORSET DRIVE
CLARK, NJ 07066-3010

**CREDITOR / POC ADDRESS**
SARAH SHAFFER
625 SAYLOR HILL RD
LIMESTONES, TN 37681

**CREDITOR**
SECURITY SOLUTIONS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
10911 BLOOMFIELD ST
LOS ALAMITOS, CA 90720-2506

**CREDITOR / POC ADDRESS**
SHAWN HOBBS
17906 OLD HWY 112
POTEAU, OK 74953

**CREDITOR / POC ADDRESS**
STACEY NAKAMICHI
35308 19TH AVE SW
FEDERAL WAY, WA 98023-3530

**CREDITOR / POC ADDRESS**
STEPHAN KMETOVA
5531 NE 66TH AVE
VANCOUVER, WA 98661-5531

**CREDITOR / POC ADDRESS**
STRIS & MAHER LLP
777 S FIGUEROA ST, STE 3850
LOS ANGELES, CA 90017

**CREDITOR / POC ADDRESS**
RYAN LEBRUN
1513 STANSFIELD DRIVE
FAYETTEVILLE, NC 28303

**CREDITOR / POC ADDRESS**
SAMANTHA CAMMON
6232 S GOVE ST
TACOMA, WA 98409

**CREDITOR**
SBS LEASING A PROGRAM OF DE
LAGE LANDEN
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
PO BOX 41602
PHILADELPHI, PA 19101-1602

**CREDITOR / POC ADDRESS**
SHANNON FORTIN
150 DORSET ST, STE 245 #338
SOUTH BURLINGTON, VT 05403

**CREDITOR / POC ADDRESS**
SHERRI CHEN
3164 EAST HAZELWOOD, UNIT A
ORANGE, CA 92869

**CREDITOR / POC ADDRESS**
STATE OF NEVADA DEPARTMENT
OF TAXATION
700 E WARM SPRINGS RD STE 200
LAS VEGAS, NV 89119-4311

**CREDITOR / POC ADDRESS**
STEVE MALU
2582 SE 18TH AVE
GAINESVILLE, FL 32641

**CREDITOR / POC ADDRESS**
SYDNEY OVERTON
10130 W 86TH TER
OVERLAND PARK, KS 66212

**CREDITOR / POC ADDRESS**
SABRINA CAZEAU
3623 NW 30TH PLACE, APT 305
FORT LAUDERDALE, FL 33311

**CREDITOR / POC ADDRESS**
SARAH KURTS
40 GARFIELD ST, STE F
DENVER, CO 80206

**CREDITOR / POC ADDRESS**
SCOTT EADIE
5000 BIRCH ST, STE 3000
NEWPORT BEACH, CA 92660

**CREDITOR / POC ADDRESS**
SHAUNNA MARIE ZINK
1721 SOUTH FERRY STREET
ANOKA, MN 55303

**CREDITOR / POC ADDRESS**
SPENCER OBERLE
4721 SHERBORNE DRIVE
PFAFFTOWN, NC 27040

**CREDITOR / POC ADDRESS**
STEFAN DAHLKVIST
1876 LAUREL CN BLVD
LOS ANGELES, CA 90046

**CREDITOR**
STREAMLINE PERFORMANCE INC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1551 N TUSTIN, #555
SANTA ANA, CA 92705-8634

**CREDITOR / POC ADDRESS**
SYRIAN MCCONNICO
786 PINE ISLAND DR
MELBOURNE, FL 32940

60

**CREDITOR / POC ADDRESS**
TARA RITCHKO
447 MAIN ST, APT 1, FIRST FLOOR
NEW YORK MILLS, NY 13417

**CREDITOR / POC ADDRESS**
TERESA MRSICH
26 AGOR LANE
MAHOPAC, NY 10541

**CREDITOR / POC ADDRESS**
TERESA PICCOLO
50 FAIR ST, APT 1
WALLINGFORD, CT 06492

**CREDITOR / POC ADDRESS**
TESSA CHASTANET-HOLDER
39 GILBERT RD
NEWINGTON, CT 06111

**CREDITOR / POC ADDRESS**
THANHHANG NGUYEN
2128 W CHERRY DR
ORANGE, CA 92868

**CREDITOR / POC ADDRESS**
THE BANKRUPTCY ESTATE OF
STEPHANIE LYNNE NICCUM
C/O JACQUELINE SELLS HOMANN,
CHAPTER 7 TRUSTEE
1251 NORTH EDDY STREET, SUITE
203
SOUTH BEND, IN 46617

**CREDITOR / POC ADDRESS**
THE BANKRUPTCY ESTATE OF
STEVEN ROBERT VERZAL
C/O JACQUELINE SELLS HOMANN,
CHAPTER 7 TRUSTEE
1251 NORTH EDDY STREET, SUITE
203
SOUTH BEND IN 46617-1478

**CREDITOR / POC ADDRESS**
THE PLACIDE GROUP CO
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
624 BROOKWOOD LANE
MAITLAND, FL 32751

**CREDITOR / POC ADDRESS**
THE WOODS LAW FIRM, LLC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
360 BLOOMFIELD AVENUE, SUITE
301
WINDSOR, CT 06095

**CREDITOR / POC ADDRESS**
THE WOODS LAW FIRM, P.C.
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
520 WHITE PLAINS ROAD, SUITE
500
TARRYTOWN, NY 10591

**CREDITOR**
THOMSON REUTERS
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
610 OPPERMAN DRIVE
EAGEN, MN 55123-1340

**CREDITOR / POC ADDRESS**
TODD MARLAN
2910 CENTRAL AVENUE
BETTENDORF, IA 52722-2910

**CREDITOR**
TWILIO, INC
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
101 SPEAR STREET, SUITE 500
SAN FRANCISCO, CA 94105-1559

**CREDITOR / POC ADDRESS**
UNIFIED GLOBAL RESEARCH
GROUP
ATTN: OFFICER, A MANAGING OR
GENERAL AGENT, OR TO ANY
OTHER AGENT AUTHORIZED BY
APPOINTMENT OR LAW TO
RECEIVE SERVICE OF PROCESS
1660 HOTEL CIR N, STE S620
SAN DIEGO, CA 92108-2806

**CREDITOR / POC ADDRESS**
UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT 84134-9000

**CREDITOR / POC ADDRESS**
VALERIE S FURLOW
5710 HUMBERT RD
GODFREY, IL 62035

**CREDITOR / POC ADDRESS**
VANESSA PERMAUL
640 PERMAUL PT
GENEVA, FL 32732

**CREDITOR / POC ADDRESS**
VI LUONG
1000 S COAST DR, V208
COSTA MESA, CA 92626

**CREDITOR / POC ADDRESS**
WA STATE DEPARTMENT OF
LABOR AND INDUSTRIES
BANKRUPTCY UNIT
PO BOX 44171
OLYMPIA, WA 98504-4171

**CREDITOR / POC ADDRESS**
WILLIAM DAVIS
3151 ALABAMA RD
CAMDEN, NJ 08104

**CREDITOR / POC ADDRESS**
WILLIAM J. MITCHELL
806 S SCHUMAKER DR, 1A
SALISBURY, MD 21804

**CREDITOR / POC ADDRESS**
WILLIAM W. SWEENEY
640 S CADILLAC CIRCLE
ROMEOVILLE, IL 60446

**CREDITOR / POC ADDRESS**
WISCONSIN DEPT OF REVENUE
SPECIAL PROCEDURES UNIT
PO BOX 8901
MADISON, WI 53708-8901

**CREDITOR / POC ADDRESS**
YVONNE JOHNSON
1718 PRINCESS PLACE
ARLINGTON, TX 76014

**INTERESTED PARTY**
SHARP ELECTRONICS COPR
C/O DAVID CRAPO, ESQ
ONE GATEWAY CENTER
NEWARK, NJ 07102

**CREDITOR / POC ADDRESS**
ASHLEY HARRIS
11020 CAMINO PLAYA CARME
SAN DIEGO, CA 92124

**CREDITOR / POC ADDRESS**
QUOC TRUNG NGUYEN
12569 CRAGSIDE LANE
WINDERMERE, FL 34786

**CREDITOR / POC ADDRESS**
FRANCISCO LOPEZ LUCERO
1025 FRANKLIN RD
GERMANTON, NC 27019

**CREDITOR / POC ADDRESS**
ALPHONZO CHRISTIAN JR
2206 BROCKWAY LANE
RICHMOND, VA 23223-2526

**CREDITOR / POC ADDRESS**
NANCY WORDEN
10090 SOUTHEAST 69
BELLEVUE, FL 34420

**CREDITOR / POC ADDRESS**
TAMOTHY LYNN STONE
1184 HANGINGDOG ROAD
DAWSONVILLE, GA 30534

**CREDITOR / POC ADDRESS**
STACY STOREY
2733 CREEKS EDGE LANE
NAVARRE, FL 32566

**CREDITOR / POC ADDRESS**
ALAN IRVING
1350 COLLYER ST, APT 105
LONGMONT, CO 80501-1350

**CREDITOR / POC ADDRESS**
DIANE TRAGER
5229 SUWANNE DRIVE
NEW PORT RICHIE, FL 34652

**CREDITOR / POC ADDRESS**
DORIS SAKYIAMAH
28D BRUAN PL, APT 28D
CLIFTON, NJ 07012

**CREDITOR / POC ADDRESS**
CHRISTOPHER J JOHNSON
5671 GENDER ROAD
CANAL WINCHESTER, OH 43110-
5671

**CREDITOR / POC ADDRESS**
BRANDI NICHOLE THOMAS
5324 SUGAR RIDGE DR
BUFORD, GA 30518

**CREDITOR / POC ADDRESS**
ANYA RAE KHAN
1133 W WILSON STREET, APT F
BATAVIA, IL 60510

**CREDITOR / POC ADDRESS**
ALVIN DEWEY
13313 BERMUDA PLACE DRIVE
CHESTER, VA 23836

**CREDITOR / POC ADDRESS**
LISA ZAYAC
1111 BOYD AVE
JOHNSTOWN, PA 15905

**CREDITOR / POC ADDRESS**
MARINA RACZ-DISTLER
60 MINUTEMAN DRIVE
BOHEMIA, NY 11716

**CREDITOR / POC ADDRESS**
ABRAHAM J. WILLIAMSON
1268 2ND AVE S, A
NASHVILLE, TN 37210

**CREDITOR / POC ADDRESS**
NAKITA LIGGINS
15710 CHESTNUT AVE
EASTPOINTE, MI 48021-2391

**CREDITOR / POC ADDRESS**
FABIOLA GUERRERO
113 CEDAR LN
PACIFIC, WA 98047

**CREDITOR / POC ADDRESS**
WILLIE YOUNG
715 GOODSON DR
COLUMBUS, GA 31907

**CREDITOR / POC ADDRESS**
AUSTIN SMITH
1911 GRAND AVE, APT 1B
NORTH BERGEN, NJ 07047

**CREDITOR / POC ADDRESS**
JOSEPH NOFS
2010 RIVER RD
EAST CHINA, MI 48054

**CREDITOR / POC ADDRESS**
JEFFREY MARSALA
1110 STAR RUBY LN
WINTER HAVEN, FL 33880

**CREDITOR / POC ADDRESS**
RENE GILLIGAN
1301 MARKEN COURT
CARROLLTON, TX 75007-1301

**CREDITOR / POC ADDRESS**
ANGELINA REY
8350 RUGE COURT
ANTELOPE, CA 95843

**CREDITOR / POC ADDRESS**
STACY WORDEN
1116 SOUTH KERENS AVE
ELKINS, WV 26241

**CREDITOR / POC ADDRESS**
DANIEL CERDA
1538 CABLE RANCH RD, APT 16104
SAN ANTONIO, TX 78245

**CREDITOR / POC ADDRESS**
SANDY STARK
10365 IRONWOOD PASS AVE
LAS VEGAS, NV 89166-1036

**CREDITOR / POC ADDRESS**
LEANNE N DIANA
189 HART STREET
SOUTHINGTON, CT 06489

**CREDITOR / POC ADDRESS**
FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952

**CREDITOR / POC ADDRESS**
JACQUALINE CRAWLEY
709 CLINE AVE SW
VALDESE, NC 28690

**CREDITOR / POC ADDRESS**
BOBBY MYERS
586 BENSLEY AVENUE
CALUMET CITY, IL 60409

**CREDITOR / POC ADDRESS**
TARAMATTIE RACKTOO
117-28 125TH STREET
QUEENS, NY 11420

**CREDITOR / POC ADDRESS**
BRADLEY REYLEK
1581 WHISPERING PINES DR, UNIT 8
SEASIDE, OR 97138

**CREDITOR / POC ADDRESS**
JEFFREY W. CUBBAGE
175 OAK SPRING ROAD
CANONSBURG, PA 15317

**CREDITOR / POC ADDRESS**
CAMERON KING
5098 SUMMER RIDGE ROAD
FAYETTEVILLE, NC 28303-5098

**CREDITOR / POC ADDRESS**
JACLYN NOE
13443 WATERTHRUSH ST
PARKER, CO 80134

**CREDITOR / POC ADDRESS**
LAWANN P. BLACKSTON
623 DANE COURT
NEW CASTLE, DE 19720

**CREDITOR / POC ADDRESS**
YKAMA WILSON
1759 LAKE CYRUS CLUB DR
HOOVER, AL 35244-1759

**CREDITOR / POC ADDRESS**
TERRENCE AND ROXANN JONES
513 CORNELL ST
OTTAWA, IL 61350

**CREDITOR / POC ADDRESS**
JAMIE AND ANTHONY PARSON
11 WEDGEWOOD DRIVE
CINNAMINSON, NJ 08077

**CREDITOR / POC ADDRESS**
STEPHEN OWUSU ADABOH
1920 S GRANT AVE, APT A
SPRINGFIELD, MO 65807-1920

**CREDITOR / POC ADDRESS**
ALAN GARNER
102 SHEFFLER ST
BACKLEY, WV 25801

**CREDITOR / POC ADDRESS**
JAZMEN CALAS
245 TOWN VIEW DR
WAPPINGERS FALLS, NY 12590

**CREDITOR / POC ADDRESS**
DORRIS WAYNE GIBSON
119 COUNTY CLUB RD
DUBLIN, GA 31021

**CREDITOR / POC ADDRESS**
HELEN F MITCHELL
11000 AVONLEA PLACE, APT 307
WOODSTOCK, GA 30189

**CREDITOR / POC ADDRESS**
HEATHER BRAWLEY
1916 ABSAROKA TRAIL
BAR NUNN, WY 82601

**CREDITOR / POC ADDRESS**
MARY L STROUD
905 CORTEZ DRIVE
ARLINGTON, TX 76001-6115

**CREDITOR / POC ADDRESS**
ROBERT DANZIG
107 MECHANIC ST, APT 102
BOONTON, NJ 07005

**CREDITOR / POC ADDRESS**
LUIS FRANCISCO LARA
2821 N LIMA ST
BURBANK, CA 91504

**CREDITOR / POC ADDRESS**
JOHN SILVERMAN
6006 BALCONES #3
EL PASO, TX 79912

**CREDITOR / POC ADDRESS**
JILLIAN LUTTRELL
5037 SNOWBERRY LANE
LAFAYETTE, IN 47909

**CREDITOR / POC ADDRESS**
AVERY ZAMZOW
9719 DAKOTA BAY
CONVERSE, TX 78109

**CREDITOR / POC ADDRESS**
ERIC SCOTT BERGHORN
7022 SHAVANO CIRCLE
FREDERICK, CO 80504

**CREDITOR / POC ADDRESS**
HAILEY SCHENK BREITKREUTZ
2940 CUMBERLAND DR
LAKE HAVASU, AZ 86406

**CREDITOR / POC ADDRESS**
WILLIAM DEVER
110 MAPLE PLACE
FAYETTEVILLE, GA 30215

**CREDITOR / POC ADDRESS**
JENNIFER LYNN MACE
PO BOX 571
VERONA, VA 24482

**CREDITOR / POC ADDRESS**
ALFRED DEDOMINICIS
2 FALKENSTEIN DRIVE, UNIT 5
VERNON TOWNSHIP, NJ 07462

**CREDITOR / POC ADDRESS**
BRETT CARLSON
307 S WYOMISSING AVE
READING, PA 19607

**CREDITOR / POC ADDRESS**
KIM AND CARL GUTZMER
3201 AUDRA RD
ST. AUGUSTINE, FL 32084-3201

**CREDITOR / POC ADDRESS**
JASON MATHAI
11092 NW 81ST MANOR
PARKLAND, FL 33076

**CREDITOR / POC ADDRESS**
MARSHA BLESSING WHITSELL
663 SLACK HOLLOW
ELDRED, PA 16731

**CREDITOR / POC ADDRESS**
NAJLA OWENS
8260 HOLLY JILL WAY
SACRAMENTO, CA 95823-8260

**CREDITOR / POC ADDRESS**
TRACY FRIESE
1120 PROSPECT AVE, UNIT 3
PORTAGE, WI 53901

**CREDITOR / POC ADDRESS**
PATRICIA LEE
14343 PLEASANT GLEN CT
HESPERIA, CA 92344

**CREDITOR / POC ADDRESS**
RAYMOND D MERRITT
8010 TONY DR
ROUND ROCK, TX 78664

**CREDITOR / POC ADDRESS**
MICHAEL RHODES
2214 MCFARLAND ROAD, #310
MOBILE, AL 36695

**CREDITOR / POC ADDRESS**
SHALEITAH CLARK
10886 S GORDON SW
ATLANTA, GA 30310

**CREDITOR / POC ADDRESS**
CHRISTY MEWBORN
1560 POND VIEW DR
MARYSVILLE, CA 95901

**CREDITOR / POC ADDRESS**
LARISSA TANE CINTRON
4434 S WORMWOOD DR
WEST VALLEY CITY, UT 84120

**CREDITOR / POC ADDRESS**
HARMAN HARVEY
249 LEHIGH AVENUE
NORTH AUGUSTAA, SC 29841

**CREDITOR / POC ADDRESS**
COLLEEN M ADAMS
2800 GUYTON ST
EASTON, PA 18045

**CREDITOR / POC ADDRESS**
ASHLEY NICOLE ELLIOTT
2220 GLORIA CIRCLE, APT. 161
PENSACOLA, FL 32514

**CREDITOR / POC ADDRESS**
WANDA CARLSON
PO BOX 326
PINE RIVER, MN 56474

**CREDITOR / POC ADDRESS**
SARAH EPSTEIN
147 ROUTE 526
ALLENTOWN, NJ 08501

**CREDITOR / POC ADDRESS**
BANKRUPTCY ESTATE OF KELLY J
HASS
C/O ANDREW HERBACH, TRUSTEE
PO BOX 191
PALM SPRINGS, CA 92263

**CREDITOR / POC ADDRESS**
MARY LOU BUCKSATH
100 CHRISTIAN AVE, APT 206
FLORENCE, KY 41042

**CREDITOR / POC ADDRESS**
JOHN ROBERT WINE
4257 ROCK BEND DR
COLLEGE STATION, TX 77845-4257

**CREDITOR / POC ADDRESS**
ABDELMAGID ALAWAD
3 RHUDE ST
QUINCY, MA 02169

**CREDITOR / POC ADDRESS**
KIMBERLY WIMBERLY
530 GRAY RD, APT 1015
PERRY, GA 31069

**CREDITOR / POC ADDRESS**
ANNETTE MERRY
18 BRADS WAY
SKOWHEGAN, ME 04976

**CREDITOR / POC ADDRESS**
TRENT GRAVES
1762 HOLBROOK LANE
FLORENCE, KY 41042

**CREDITOR / POC ADDRESS**
MARY LOU BUSSATH
100 CHRISTIAN DRIVE, APT 206
FLORENCE, KY 41042

**CREDITOR / POC ADDRESS**
TINA BAGBY
1332 ROSAMOND BLVD
ROSAMOND, CA 93560

**CREDITOR / POC ADDRESS**
EDWARD HIGGINS
11842 LONDON ROAD
ORIENT, OH 43146-9149

**CREDITOR / POC ADDRESS**
BOB S. HENNINGTON
29157 HWY 51
CRYSTAL SPRINGS, MS 39059

**CREDITOR / POC ADDRESS**
GUADALUPE S SALAS
755 FOLSOM WAY
MANTECA, CA 95337

**CREDITOR / POC ADDRESS**
MEGGIN BOROWSKI
16664 LAURA LANE
POTTSTOWN, PA 19464

**CREDITOR / POC ADDRESS**
MICHELLE NATIVIDAD
8144 DEMUI WAY
ELK GROVE, CA 95757

**CREDITOR / POC ADDRESS**
JOSEPH DAGOSTINO
PO BOX 3203
TRENTON, NJ 08619

**CREDITOR / POC ADDRESS**
WENDY MEJIA
10382 ALPHONSE ST, UNIT F2
SANTEE, CA 92071

**CREDITOR / POC ADDRESS**
CLAUDIA OHLER
4 FRIENDSHIP LANE
OLMSTED TOWNSHIP, OH 44138

**CREDITOR / POC ADDRESS**
SONYA LOPEZ
934 FIFE DRIVE
CONROE, TX 77301

**CREDITOR / POC ADDRESS**
HEIDI L KEPLINGER
2408 S CHERYL CT
SPOKANE VALLEY, WA 99037

**CREDITOR / POC ADDRESS**
HEATHER FITZPATRICK
125 BRADLEY ST
COLORADO SPRINGS, CO 80911

**CREDITOR / POC ADDRESS**
MARY LEE NEWTON
603 SEAGAZE DR #1049
OCEANSIDE, CA 92054

**CREDITOR / POC ADDRESS**
JOHN HOUSE
4616 LORDS AVE
SARASOTA, FL 34231

**CREDITOR / POC ADDRESS**
LEON MCCOY JR
6124 SOUTH KING DRIVE
CHICAGO, IL 60637

**CREDITOR / POC ADDRESS**
NACOLE SOUSA
2109 AITKIN LOOP
LEESBURG, FL 34748

**CREDITOR / POC ADDRESS**
HUDYEE ROZENBERG
14 TURIN AVE
LAKEWOOD, NJ 08701

**CREDITOR / POC ADDRESS**
JESSICA TUCHOLL
115 RANDY WAY
DALLAS, GA 30132

**CREDITOR / POC ADDRESS**
RAFAEL RIVERA
3910 SCOTSMAN WAY
NORTH LAS VEGAS, NV 89032

**CREDITOR / POC ADDRESS**
KARA DREW
4279 BIVERTON DRIVE
SWANSEA, IL 62226-2097

**CREDITOR / POC ADDRESS**
MICHAEL PARKES
9318 AVENUE K #3R
BROOKLYN, NY 11236

**CREDITOR / POC ADDRESS**
DEBRA VANDALEN
W2876 W EVERGREEN DR
APPLETON, WI 54913

**CREDITOR / POC ADDRESS**
MARIAH A DANIELS
8075 SAWYER BROWN ROAD, #1201
NASHVILLE, TN 37221

**CREDITOR / POC ADDRESS**
JANET WOOD
56 PEBBLEBROOK LANE
WIMBERLEY, TX 78676

**CREDITOR / POC ADDRESS**
AUDREY COX
166 JORDAN CREEK RD
COLLINSVILLE, TX 76233

**CREDITOR / POC ADDRESS**
LURDES PERALTA
1469 CHANNEL PLACE
GROVE CITY, OH 43123-4909

**CREDITOR / POC ADDRESS**
TATIANA SCOTT
1010 ESPLANADE #24
REDONDO BEACH, CA 90277

**CREDITOR / POC ADDRESS**
MELINDA F AGUIRRE
206 BEECH ST
TRINIDAD, CO 81082

**CREDITOR / POC ADDRESS**
ANTHONY WILSON
PO BOX 235
WORTHINGTON, KY 41183

**CREDITOR / POC ADDRESS**
SHERRY PATRIC JACKSON
7990 LOCKE LN, APT 28
HOUSTON, TX 77063-7990

**CREDITOR / POC ADDRESS**
TAMONEE EWELL
135 E 20TH AVE
MUNHALL, PA 15120

**CREDITOR / POC ADDRESS**
LEE M. ROBENHAGEN
PO BOX 101
MARION, WI 54950

**CREDITOR / POC ADDRESS**
KAREN LYNN HURD
45 MELISSA ST
MAGNOLIA, DE 19962

**CREDITOR / POC ADDRESS**
JOSE CALDERON
11001 LIBERTY AVENUE
QUEENS, NY 11419

**CREDITOR / POC ADDRESS**
ANDREW APONTE
11209 182ND ST E
PUYALLUP, WA 98374

**CREDITOR / POC ADDRESS**
KAREN ANN ESQUIBEL
3711 106TH ST
LUBBOCK, TX 79423-3711

**CREDITOR / POC ADDRESS**
MARILYN K LUTTRELL
19 PONY EXPRESS DR
EDGEWOOD, NM 87015

**CREDITOR / POC ADDRESS**
ALICE KAY SUNDBLAD
620 HARBOR ROAD
SUGAR VALLEY, GA 30746

**CREDITOR / POC ADDRESS**
SHAROLY STONE
3712 WEST 8140 SOUTH
WEST JORDON, UT 84088

**CREDITOR / POC ADDRESS**
JAMES WOODSON
3363 WILSONBURG ROAD
REYNOLDSVILLE, WV 26422

**CREDITOR / POC ADDRESS**
TRACY MCCANTS
1269 S UVALDA ST
AURORA, CO 80012

**CREDITOR / POC ADDRESS**
RONALD MINARD
750 PIPE SPRINGS DR
LAKEHILLS, TX 78063

**CREDITOR / POC ADDRESS**
PAUL GARCIA
431 S RIDGEWOOD RD
ULYSSES, KS 67880

**CREDITOR / POC ADDRESS**
MICHAEL J MORLEY
2883 SCHLEY AVE, GRND FLR
BRONX, NY 10465

**CREDITOR / POC ADDRESS**
LAUREN POTTER
439 COUNTRY ROAD #123
GAINESVILLE, FL 76240

**CREDITOR / POC ADDRESS**
RONALDO T. RAMIREZ
920 109TH ST SE
EVERETT, WA 98208

**CREDITOR / POC ADDRESS**
TAMARA M WILSON
14 SPRINGBROOK DR
JACKSON, NJ 08527

**CREDITOR / POC ADDRESS**
LINDA R MARSHALL
353 EAST 83RD STREET, APT 4F
NEW YORK, NY 10028

**CREDITOR / POC ADDRESS**
DOROTHY WILLIAMS
453 ALEC CREST NW
POWDER SPRINGS, GA 30127

**CREDITOR / POC ADDRESS**
AMBER ST. AMOUR
18 MEADOW LANE
RICHMOND, VT 05477

**CREDITOR / POC ADDRESS**
ELMER DELUCA
208 SUE LANE
TERRELL, TX 75260

**CREDITOR / POC ADDRESS**
WILLIAM GARTEN
3 OAK STREET COURT
MEDICINE LODGE, KS 67104

**CREDITOR / POC ADDRESS**
MARC D FLEISHMAN
403 W MARION ST
ABERDEEN, WA 98520-7633

**INTERESTED PARTY**
DIVISION OF LABOR STANDARDS
ENFORCEMENT
C/O MELVIN YEE, STAFF ATTORNEY
3737 MAIN STREET, SUITE 850
RIVERSIDE, CA 92501

**CREDITOR / POC ADDRESS**
LUKE ENKOSKY
3200 KIPS KORNER RD
NORCO, CA 92860

**CREDITOR / POC ADDRESS**
AMANDA BROOKS
949 E LAREDO ST
CHANDLER, AZ 85225

**CREDITOR / POC ADDRESS**
JAMAL STRAYHORN
1415 GEORGE AVE, APT 123
NORMAN, OK 73072

**CREDITOR / POC ADDRESS**
MOISE ROMULUS
3464 WALDROP CREEK TRAIL
DECATUR, GA 30034

**CREDITOR / POC ADDRESS**
JARED ROTH
65 RIDGE AVE
BIGLERVILLE, PA 17307

**CREDITOR / POC ADDRESS**
ROSEMARY ROGERS
3602 LANDINGS WAY DR, APT 103
TAMPA, FL 33624

**CREDITOR / POC ADDRESS**
JANELLY GONZALEZ
PO BOX 614
LEHIGH ACRES, FL 33970

**CREDITOR / POC ADDRESS**
MARCUS DANIEL RIORDAN
9301 NE 14TH WAY
VANCOUVER, WA 98664

**CREDITOR / POC ADDRESS**
CLIFTON C KINCHEN
1437 SHARON PARK DRIVE
SHARON HILL, PA 19079

**CREDITOR / POC ADDRESS**
DALPHANIE L BROWN
521 CATHEDRAL DRIVE
MCDONOUGH, GA 30253

**INTERESTED PARTY / LANDLORD**
WELLS FARGO BANK, N.A.
C/O ED LUKAS, VICE PRESIDENT
361 SE PIONER WAY
MAC P6624-011
OAK HARBOR, WA 98277

**CREDITOR / POC ADDRESS**
LUKE WILLIAM WARD
1317 4TH STREET
ORION, IL 61273

**CREDITOR / POC ADDRESS**
ERIK KRUG
14001 BRAMBLE LANE, APT 2421
LAUREL, MD 20708

**CREDITOR / POC ADDRESS**
JACLYN WILSON
5212 HWY 178
HICKORY FLATS, MS 38633

**CREDITOR / POC ADDRESS**
HAMEEDA BEGUM
8609 LAMBACH LANE
LOUISEVILLE, KY 40220

**CREDITOR / POC ADDRESS**
RINDALA J MCLENNAN
3657 WOODCREST LANE
SEDRO-WOOLEY, WA 98284

**CREDITOR / POC ADDRESS**
NANTARAT SRISATJANG
106 SHANE WAY SE
MABLETON, GA 30126

**CREDITOR / POC ADDRESS**
DANNY DIAB
130 HOLGATE ST
LA HABRA, CA 90631

**CREDITOR / POC ADDRESS**
GENE KOMRAUS
760 OLD WHITE HORSE PIKE
ATCO, NJ 08004

**CREDITOR / POC ADDRESS**
MAURICE STEDMAN
8300 HUNT CLUB RD
COLUMBIA, SC 29223-8300

**CREDITOR / POC ADDRESS**
LATESHIA HAMMOND
7000 SHADOW OAKS DR
MEMPHIS, TN 38125

**CREDITOR / POC ADDRESS**
ANDREA MOORE
2145 S BATES AVE
SPRINGFIELD, IL 62704

**CREDITOR / POC ADDRESS**
DAVID CORNETT
2729 TOWNE BLVD, APT 53
MIDDLETOWN, OH 45044-2729

**CREDITOR / POC ADDRESS**
BLANCA ACOSTA
1278 HOBBS RD
MESILLA PARK, NM 88047

**CREDITOR / POC ADDRESS**
ALICIA CLIMENTI
402 LORRAINE PL
BRICK, NJ 08724

**CREDITOR / POC ADDRESS**
TIFFANY BROWN
8477 MOCKENHAUPT COURT
ELK GROVE, CA 95624

**CREDITOR / POC ADDRESS**
JAMES MOORE
2503 KIBBON DR, APT 5
OMAHA, NE 68005

**CREDITOR / POC ADDRESS**
EMMANUEL HERNANDEZ
HACIENDA MIRAFLORES
41 CALLE JAZMIN
COAMO, PR 00769

**CREDITOR / POC ADDRESS**
JESSE BLUE
1767 AVENIDA SEGOVIA
OCEANSIDE, CA 92056

**CREDITOR / POC ADDRESS**
DANA JOHN HARTBECK
625 ELMORE ST
TOLEDO, OH 43605

**CREDITOR / POC ADDRESS**
STACY M HOBER
1 CALMAN PLACE
CANANDAIGUA, NY 14424

**CREDITOR / POC ADDRESS**
WILLIAM MARTY JACKSON
1406 HENRI STREET
MOUNT AIRY, NC 27030

**CREDITOR / POC ADDRESS**
ANGELA CORIA
2102 N 28TH ST
LINCOLN, NE 68503-2102

**CREDITOR / POC ADDRESS**
MIRIAM ROSS-SMITH
408 HARVARD BLVD
WEST LAWN, PA 19609

**CREDITOR / POC ADDRESS**
MARYANN TOMARO
700 W INGOMAR RD, APT A
PITTSBURGH, PA 15237

**CREDITOR / POC ADDRESS**
CAROLYN FEAZEL
108 S MCKINLEY ST
HARRISBURG, IL 62946

**CREDITOR / POC ADDRESS**
DENNICE GETER
5829 WASHINGTON BLVD, APT 28
ARLINGTON, VA 22205

**CREDITOR / POC ADDRESS**
MELODIE A MARION
1210 E DELAWARE ST
EVANSVILLE, IN 47711

**CREDITOR / POC ADDRESS**
STEPHANIE LIVESAY DOYON
117 74TH STREET
VIRGINIA BEACH, VA 23451

**CREDITOR / POC ADDRESS**
LOUIS PREVOT
5 KENT CT
MANSFIELD, TX 76063

**CREDITOR / POC ADDRESS**
MARY MATHEWS
4975 MCCLELLAN HIGHWAY
BRANCHLAND, WV 25506

**CREDITOR / POC ADDRESS**
SVETLANA DANOVA
1147 MILLER LN, APT 205
BUFFALO GROVE, IL 60089

**CREDITOR / POC ADDRESS**
CHARLES M CHRISTY
34 PARKSIDE DR
ELVERSON, PA 19520

**CREDITOR / POC ADDRESS**
BARBARA HEIN
6817 RIVERWALK LOOP, APT 18
DENVER, NC 28037

**CREDITOR / POC ADDRESS**
ALEXANDRA BRUNO TIRADO
11 CALLE EUCALIPTO
MANATI, VEGA BAJA 00674
PUERTO RICO

**CREDITOR / POC ADDRESS**
GEOFFREY M. DICENSO
560 LOG ROAD
SMITHFIELD, RI 02917

**CREDITOR / POC ADDRESS**
LINDA HAVENAR
55 EASY LIFE LANE
FOLEY, MO 63347

**CREDITOR / POC ADDRESS**
GRISELDA CORONADO
832 TRAVER AVE
SOUTH BOSTON, VA 24592

67

**CREDITOR / POC ADDRESS**
TIFFANY WILLIAMS
408 MOUNTAIN PLACE
DESOTO, TX 75115

**CREDITOR / POC ADDRESS**
DARION YOUNG
167 PARK AVE
WINDSOR, CT 06095

**CREDITOR / POC ADDRESS**
JIMMY JOHNSON
112 WILLOWBEND LOOP
MABANK, TX 75147-167

**CREDITOR / POC ADDRESS**
SHERIDAN QUINONEZ
460N BRIELLE AVE, 106W
STATEN ISLAND, NY 10314

**CREDITOR / POC ADDRESS**
SHARON BOOTH
9603 MILL TRAIL LN
MONTICELLO, MN 55362

**CREDITOR / POC ADDRESS**
MAGGIE NGUYEN
117 W HIGH STREET, APT 401
GLASSBORO, NJ 08028

**CREDITOR / POC ADDRESS**
CATHY A THOMPSON
317 S CABRILLO AVE
SAN PEDRO, CA 90731

**CREDITOR / POC ADDRESS**
LORETTA A CONTI
823 TODD AVENUE
ELLWOOD CITY, PA 16117

**CREDITOR / POC ADDRESS**
RENE A DUARTE
565 DINWOODY CIR
RIVERTON, WY 82501

**CREDITOR / POC ADDRESS**
MIRIAM T WESBY
766 COLEMAN YOUNG RD
WAYNESBORO, GA 30830

**CREDITOR / POC ADDRESS**
SUNNY CASTILLO
2860 SAXON AVE
FAIRBANKS, AK 99709

**CREDITOR / POC ADDRESS**
TISHA GRAVES
2626 GEORGE STREET, APT 106
LOGANSPORT, IN 46947

**CREDITOR / POC ADDRESS**
DUMITRU SPINU
12655 120TH AVE NE, APT 666
KIRKLAND, WA 98034

**CREDITOR / POC ADDRESS**
IVAN SPECTOR
938 DAWN AVE
SHOREVIEW, MN 55126

**CREDITOR / POC ADDRESS**
EMILY FITZGERALD
430 WHIGHAM RD
GREENSBURG, PA 15601

**CREDITOR / POC ADDRESS**
KENNETH J. BOOTH
9603 MILL TRAIL LN
MONTICELLO, MN 55362

**CREDITOR / POC ADDRESS**
FELICIA HOBSON-DUNGEY
1034 HORTON STREET
MILAN, TN 38358

**CREDITOR / POC ADDRESS**
NICOLE SUE ALINE SHOOK
7562 ELLIS AVE, APT C3
HUNTINGTON BEACH, CA 92648

**CREDITOR / POC ADDRESS**
WALTER W BROSTOWICZ
69 WATERSIDE LANE
CLINTON, CT 06413

**CREDITOR / POC ADDRESS**
ALICIA VANDERPOOL
613 JACKSON STREET
ST. MARYS, OH 45885

**CREDITOR / POC ADDRESS**
SOPHIA FLETCHER
1736 SPENCER STREET
NEWTON, NC 28658

**CREDITOR / POC ADDRESS**
DANICE LEFRANC
5423 E 27TH ST
KANSAS CITY, MO 64127

**CREDITOR / POC ADDRESS**
JASON WILLIAM TREGO
30 VILLAGE SQUARE DRIVE
ASBURY, NJ 08802

**CREDITOR / POC ADDRESS**
RUDY SCHMUCK
1078 BLAKELEY CT
POMONA, CA 91767

**CREDITOR / POC ADDRESS**
CINDY KNOSBY
101 ODELL STREET
HUTCHINS, TX 75141

**CREDITOR / POC ADDRESS**
FREDERICK THERONE BARNES JR
1187 EDMUND AVE
ST. PAUL, MN 55104

**CREDITOR / POC ADDRESS**
VERA CHEEKS
3904 HAY MARKET DRIVE
JEFFERSON, IN 47130

**CREDITOR / POC ADDRESS**
JOSHUA SIMPSON
1445 NE 173RD ST
NORTH MIAMI BEACH, FL 33162

**CREDITOR / POC ADDRESS**
KIMBERLEY M YATES
7907 DESCHUTES DR
PASCO, WA 99301

**CREDITOR / POC ADDRESS**
AYESHA KELLEY JONES
204 STONEWOOD COURT
TEMPLE, GA 30179

**CREDITOR / POC ADDRESS**
RAHAMON LAWAL
120 PLEASANT AVENUE
ROOSEVELT, NY 11575

**CREDITOR / POC ADDRESS**
JEAN VAUGHN
1586 BETHLEHEM CHURCH ROAD
BONIFAY, FL 32425

**CREDITOR / POC ADDRESS**
DWAYNE A. SMITH
901 S 43RD ST
LOUISEVILLE, KY 40211

**CREDITOR / POC ADDRESS**
MARTIN P CHNUPA
1510 N GARD DR
CROWN POINT, IN 46307

**CREDITOR / POC ADDRESS**
MARY HASSE
345 MAPLE ST
NARKA, KS 66960

**CREDITOR / POC ADDRESS**
JENNIFER PARKER-MILLER
1178 BROOKSIDE LN
LINCOLN, CA 95648

**CREDITOR / POC ADDRESS**
JULIE NICOLE NISWONGER
1920 S 8TH ST, C3
ST. LOUIS, MO 63104

**CREDITOR / POC ADDRESS**
BRITANY BRIGHT JACOBS
5625 GRANADA DR, #167
SARASOTA, FL 34231

**CREDITOR / POC ADDRESS**
JAMES A JONES
1900 KILGORE PKWY, APT 3302
BAYTOWN, TX 77523

**CREDITOR / POC ADDRESS**
VANESSA NAPOLETANO
436 E 66TH STREET, APT 5W
NEW YORK, NY 10065

**CREDITOR / POC ADDRESS**
CARROLL BRINSON
11521 CHURCHILL STREET
ORLANDO, FL 32817

**CREDITOR / POC ADDRESS**
TANYA COMERFORD
44604 RISTOW COURT
TEMECULA, CA 92592

**CREDITOR / POC ADDRESS**
CLARENCE W UMBEC
11 SWEET BIRCH LANE
GORDONVILLE, PA 17529

**CREDITOR / POC ADDRESS**
TARA EGGE
3950 NW BISON LANE
SILVERDALE, WA 98383

**CREDITOR / POC ADDRESS**
KIMBERLY TURNER
146 CORWIN CIRCLE
HAMPTON, VA 23666

**CREDITOR / POC ADDRESS**
VELVET KAUFMAN
2443 VERMONT STREET
RAMONA, CA 92065

**CREDITOR / POC ADDRESS**
VALENTIN FRAUSTO JR
16356 E GROVECENTER ST
COVINA, CA 91722

**CREDITOR / POC ADDRESS**
JANA SENSAT
24442 US HWY 281N, APT 833
SAN ANTONION, TX 78258

**CREDITOR / POC ADDRESS**
KATHLEEN S CASTRO
5460 E EL PARQUE ST
LONG BEACH, CA 90815

**CREDITOR / POC ADDRESS**
KURT NIECE
1541 E ALLEN ROAD
TUCSON, AZ 85719

**CREDITOR / POC ADDRESS**
SANDRA OLLIVIER
641 N FOWLER AVE, #110
CLOVIS, CA 93611

**CREDITOR / POC ADDRESS**
CARANELLA DAVIS JOHNSON
520 WILSON STREET
MARRERO, LA 70072

**CREDITOR / POC ADDRESS**
CHARLES BATTISTE
C/O VICTORIA WILLIAMS BATTISTE,
EXECUTOR
4570 UNION DR
BATON ROUGE, LA 70814

**CREDITOR / POC ADDRESS**
NATALIE RUIZ
2328 BLUSH BLOSSOM CT
JACKSONVILLE, FL 32218

**CREDITOR / POC ADDRESS**
ROBERTO RAZO
1303 W MARION STREET
JOLIET, IL 60436

**CREDITOR / POC ADDRESS**
LUCINDA KELLEY
PO BOX 1358
DELTA JUNCTION, AK 99737

**CREDITOR / POC ADDRESS**
CHERITA WILDER
4801 MOOSE RIDGE COURT
KILLEEN, TX 76542

**CREDITOR / POC ADDRESS**
JIBRI HODGE
20445 JAY CARROLL DRIVE
SANTA CLARITA, CA 91350

**CREDITOR / POC ADDRESS**
JASON SHANE RICE
6555 E STATE HWY 137
BLYTHEVILLE, AR 72315

**CREDITOR / POC ADDRESS**
SUSAN B SIEGEL
1007 5TH AVE #807
SAN DIEGO, CA 92101

**CREDITOR / POC ADDRESS**
MATTHEW THOMAS FORST
11060 ALLEN STREET
HEWITT, WI 5441

**CREDITOR / POC ADDRESS**
BRENDA S THOMAS
987 TAHOE TRL NW
LILBURN, GA 30047

**CREDITOR / POC ADDRESS**
GABRIEL PAUL RICHARDS
61550 BROASTERHOUSE RD 19
BEND, OR 97702

**CREDITOR / POC ADDRESS**
MR LEAD GROUP LLC
3201 GRIFFIN RD, STE 205
FT. LAUDERDALE, FL 33315

**CREDITOR / POC ADDRESS**
JENNIFER SILVESTRI
1007 CHARLESGATE CIRCLE
EAST AMHERST, NY 14051

**CREDITOR / POC ADDRESS**
NANINE KARPINSKI
2514 STEFFIN HILL RD
BEAVER FALLS, PA 15010

**CREDITOR / POC ADDRESS**
JEFFREY LOUIS GREENLAW
1844 NORTH 37TH EAST
IDAHO FALLS, ID 83401

**CREDITOR / POC ADDRESS**
MAURA PALMER
6875 WILLARD AVE SE
GRAND RAPIDS, MI 49548

**CREDITOR / POC ADDRESS**
HERRET CREDIT CONSULTANTS
1946 N SUNSET MESA LOOP
WASHINGTON, UT 84780

**CREDITOR / POC ADDRESS**
CHRISTIAN SCHATZ
2042 PEACH ORCHARD DR #601
FALLS CHURCH, VA 22043

**CREDITOR / POC ADDRESS**
DEVYN SCHNEIDER
450B QUEEN ST
GRIFTON, NC 28530

**CREDITOR / POC ADDRESS**
JEREMY WILKERSON
18300 SE RICHEY RD
GRESHAM, OR 97080

**CREDITOR / POC ADDRESS**
COREY CLARK
7 BANCROFT STREET, APT 103
NASHUA, NH 03060

**CREDITOR / POC ADDRESS**
SANDRA BERRY
152 TIARA CT
FALLING WATERS, WV 25419

**CREDITOR / POC ADDRESS**
BOBBY BUSH
512 SAW MILL ROAD
ROYSE CITY, TX 75189

**CREDITOR / POC ADDRESS**
MICHAEL W HUMBLE
66 CEDARWOOD LANE
LONDON, OH 43140

**CREDITOR / POC ADDRESS**
SANDRA S PREWITT
7903 POINSETTIA DR
LOUISVILLE, KY 40258

**CREDITOR / POC ADDRESS**
OCCAMS ADVISORY
1171 BRYANT RD
LONG BEACH, CA 90815

**CREDITOR / POC ADDRESS**
PENNY GRINDLE
2685 FLEETWOOD DRIVE
CUMMING, GA 30041

**CREDITOR / POC ADDRESS**
LISA NELSON
97 APRIL POINT DRIVE NORTH
MONTGOMERY, TX 77356

**CREDITOR / POC ADDRESS**
JAMES WILLIAMS JR
1208 CHESTERWOOD LN
PEWAUKEE, WI 53072

**CREDITOR / POC ADDRESS**
JEANMARIE MCFARLAND
6495 STATE ROUTE 167
KINGSLEY, PA 18826

**CREDITOR / POC ADDRESS**
TAMMY MARTINEZ
514 BUTTERFIELD COACH RD, C106
SPRINGDALE, AR 72764

**CREDITOR / POC ADDRESS**
LEROY A MEYER
705 CHESTNUT ST
ARLINGTON, MN 55307

**CREDITOR / POC ADDRESS**
TYLER SMITH
44604 RISTOW COURT
TEMECULA, CA 92592

**CREDITOR / POC ADDRESS**
NOELLE RIMAS
512 25TH AVE
SEATTLE, WA 98122

**CREDITOR / POC ADDRESS**
JERRY BRAD VANDERGRIFF
112 RIDGEWAY DRIVE
CHATTANOOGA, TN 37415

**CREDITOR / POC ADDRESS**
JANET WEWERKA
5105 SHADY LANE
JEFFERSON CITY, MO 65109

**CREDITOR / POC ADDRESS**
CAPITAL ENROLLMENT
1171 BRYANT RD
LONG BEACH, CA 90815

**CREDITOR / POC ADDRESS**
TKH CONSULTING
1946 N SUNSET MESA LOOP
WASHINGTON, UT 84780

**CREDITOR / POC ADDRESS**
GILBERT BATES
3345 RAZUKI LN
JAMUL, CA 91935

**CREDITOR / POC ADDRESS**
SCOTT FOLDA
PO BOX 1019
LEWISTOWN, MT 59457

**CREDITOR / POC ADDRESS**
JOHN JUN
1325 MIDLAND WAY
LAWRENCEVILLE, GA 30043

**CREDITOR / POC ADDRESS**
CARLOS I FLORES
18 HILLTOP DRIVE
NORTH WINDHAM, CT 06256

**CREDITOR / POC ADDRESS**
CYNDI HUMPHREY
9410 CHURCH ST
NEEDVILLE, TX 77461

**CREDITOR / POC ADDRESS**
HIKMAT HADDAD
44604 RISTOW COURT
TEMECULA, CA 92592

**CREDITOR / POC ADDRESS**
ADAM GHULOUM
44604 RISTOW COURT
TEMECULA, CA 92592

**CREDITOR / POC ADDRESS**
KEISHUNDA YOUNG
5235 W NORTH AVE, 2ND FLOOR
CHICAGO, IL 60639

**CREDITOR / POC ADDRESS**
HUEY PLIVOUS
21160 KIPLING
OAK PARK, MI 48237

**CREDITOR / POC ADDRESS**
BRANDON THOMAS
10166 PITKIN WAY
COMMERCE CITY, CO 80022

**CREDITOR / POC ADDRESS**
JON PUCILLO II
25328 W PATTON RD
WITTMANN, AZ 85361

**CREDITOR / POC ADDRESS**
SILVIA TORRES
2727 RHAWN STREET
PHILADELPHIA, PA 19152

**CREDITOR / POC ADDRESS**
JAMAL MUHAMMAD
331 W 8TH ST
SAN PEDRO, CA 90731

**CREDITOR / POC ADDRESS**
DAYAMI PEREZ
14200 SW 160 CT
MIAMI, FL 33196

**CREDITOR / POC ADDRESS**
LARRY PERCY BOOTH
1175 NE 18TH ST
BATTLE GROUND, WA 98604

**CREDITOR / POC ADDRESS**
LESLIE TOENYAN
120 4TH STREET NORTH
LONG PRAIRIE, MN 56347

**CREDITOR / POC ADDRESS**
JASON GIBSON
22 PARTRIDGE HOLLOW RD
GALES FERRY, CT 06335

**CREDITOR / POC ADDRESS**
BRADLEY SCOTT HICKMAN
601 PAUL ST
PFLUGERVILLE, TX 78660

**CREDITOR / POC ADDRESS**
PATREIA JONES
6064 HITT LAKE TRAIL
STONE MOUNTAIN, GA 30087

**CREDITOR / POC ADDRESS**
LISA WOLF
PO BOX 662
HOUSE, NM 88121

**CREDITOR / POC ADDRESS**
CORBIN HOLLOWAY
440 WEST MANANA BLVD
CLOVIS, NM 88101

**CREDITOR / POC ADDRESS**
ELSIE TESTER
PO BOX 201
PILOT ROCK, OR 97868

**CREDITOR / POC ADDRESS**
ELIZABETH RODRIGUEZ
6 PORTEMOUTH RD
MANALAPAN, NJ 07726

**CREDITOR / POC ADDRESS**
WILLIAM LANE
38551 METRO VILLA BLVD, APT 107Y
HARRISON TOWNSHIP, MI 48045

**CREDITOR / POC ADDRESS**
ADAM PORTER
9 FOREST ST, APT 2
EXETER, NH 03833

**CREDITOR / POC ADDRESS**
MIMI OEHLER
1505 N LEE ST
BLOOMINGTON, IL 61701

**CREDITOR / POC ADDRESS**
DENISE HAZLIP
811 GRAY STREET
MCKEES ROCKS, PA 15136

**CREDITOR / POC ADDRESS**
ANGIE CAUSEY
9907 GLENBRIDGE WAT, APT 627
CHARLOTTE, NC 28273

**CREDITOR / POC ADDRESS**
SARONE MANG
2841 ALCOT LN
GRAND PRAIRIE, TX 75052

**CREDITOR / POC ADDRESS**
RAMON SALDIVAR JR
211 BELL ST
SWEETWATER, TX 79556

**CREDITOR / POC ADDRESS**
MICHELLE GOODMAN AKA
MICHELLE STUART
39450 SAINT HONORE DRIVE
MURRIETA, CA 92563

**CREDITOR / POC ADDRESS**
JOHN LAMAY
PO BOX 66252
SCOTTS VALLEY, CA 95067

**CREDITOR / POC ADDRESS**
HARRISON MWANJALA
620 MCHENRY RD, APT 306
WHEELING, IL 60090

**CREDITOR / POC ADDRESS**
EDNA BUTCHER
3916 EVERGREEN ST
COLUMBUS, GA 31903-3916

**CREDITOR / POC ADDRESS**
SHERON HOO-HING
1606 44TH ST
WEST PALM BEACH, FL 33407

**CREDITOR / POC ADDRESS**
MIGUEL A PACHECO
14200 SW 160 CT
MIAMI, FL 33196

**CREDITOR / POC ADDRESS**
WILLIAM T GIDEON
4445 ST ANTHONY RD
TEMPERANCE, MI 48182

**CREDITOR / POC ADDRESS**
ROBERT DODGE
2208 WESTMOOR RD
FINDLAY, OH 45840

**CREDITOR / POC ADDRESS**
MELODY LYNN FICK
16806 ORCHARD AVE
OMAHA, NE 68005

| **CREDITOR / POC ADDRESS** | **CREDITOR / POC ADDRESS** | **CREDITOR / POC ADDRESS** |
|---|---|---|
| NICOLE BAGANZ<br>2300 VIA ROYALE, APT 2301<br>JUPITER, FL 33458 | SETH DOBSON<br>4751 MILLRACE LANE<br>MURRAY, UT 84107 | WILLIAM CZELUSNIAK<br>1077 LEXINGTON AVE<br>SCHENECTADY, NY 12309 |
| JOHN M THOMAS<br>6909 E 85TH TERR<br>KANSAS CITY, MO 64138 | DELORIS IBE<br>4519 CAPELLA RIVERA DR<br>KATY, TX 77493 | NARISCO VASQUEZ<br>1075 N 25TH AVE<br>CORNELIUS, OR 97113 |
| TERRIE LEE HOGAN<br>21640 QUARTZ AVE<br>GALLATIN, MO 64640 | KAYLA MOSELEY<br>512 BAHIA TRAIL<br>OCALA, FL 34472 | JOSEPH OTT<br>704 SW 8TH AVENUE<br>ALEDO, IL 61231 |
| KATIE L MAYFIELD<br>1750 HOWELL AVE<br>MEDFORD, OR 97501 | AARON LARSEN<br>1223 DONOVAN LANE<br>EVERETT, WA 98210 | GLORIA SUE DOLATO<br>921 BROCK STREET<br>CENTRAL, SC 29630 |
| MARY DEBRUYN<br>PO BOX 16695<br>GOLDEN, CO 80402 | KEONE LEONG<br>91-1255 KINOIKI STREET<br>KAPOLEI, HI 96707 | BETTY NORRIS<br>375 ENEAS LANIER RD<br>CHINQUAPIN, NC 28521 |
| GLENN BANUT<br>12414 ELLA AVENUE<br>OROSI, CA 93647 | ANDREW PECKICONIS<br>1846 ECKARD AVE<br>ABINGTON, PA 19001 | ROBERT KING<br>4176 VILLAGE PRESERVE WAY<br>GAINESVILLE, GA 30507 |
| STEPHEN TATTNALL SIMS<br>4722 CAROLINE ST<br>SEABROOK, TX 77586 | AMIRA FRUITS<br>4827 WENDELL AVENUE<br>CLEVELAND, OH 44127 | KAYLA RENEE SCULLY<br>981 BARROW BAY ROAD<br>CLAXTON, GA 30417-3819 |
| JOSEPHINE CASTANEDA<br>4031 WOOD CREEK CT<br>MERCED, CA 95348 | MICHAEL J. MECHETTI, JR.<br>1025 AVENUE C, UNIT #112<br>BAYONNE, NJ 07002 | ADAM WERNER<br>110 SECOND AVENUE<br>JACKSON, MN 56143 |
| FOUAD MOHAMMED<br>11963 SW TUALATIN RD, APT 1023<br>TUALATIN, OR 97062 | ANGELIA HOFFMAN<br>443 MOSEBEY RD<br>WELLS TANNERY, PA 16691 | DAMION BOWDEN<br>600 WILBUR AVE, APT 2075<br>ANTIOCH, CA 94509 |
| GREG POWERS<br>726 N CHURCH ST<br>WATERTOWN, WI 53098 | WAYNE T. KILPATRICK<br>24 ORCHARD PL, APT 107<br>BRADFORD, PA 16701 | WILLIAM GERARD<br>619 LOCUST ST S<br>CANAL FULTON, OH 44614 |
| MON AKSORNKIJ<br>12200 MONTECITO RD, UNIT B312<br>SEAL BEACH, CA 90740 | CARLEY HANCOCK<br>9111 SOUTHVIEW RD<br>SAN GABRIEL, CA 91775 | JEFFREY SALYERS<br>4010 OVAL TERRACE<br>GRANITEVILLE, SC 29829 |

**CREDITOR / POC ADDRESS**
MELISSA SALYERS
4010 OVAL TERRACE
GRANITEVILLE, SC 29829

**CREDITOR / POC ADDRESS**
ROSEMARY SANDERFER
941 CALEDONIA AVE
CLEVELAND HEIGHTS, OH 44112

**CREDITOR / POC ADDRESS**
EDWARD FOWLER
27 CR 429
CORINTH, MS 38834

**CREDITOR / POC ADDRESS**
LINDA MAE GRIMES
506 30TH STREET, APT C
PASO ROBLES, CA 93446

**CREDITOR / POC ADDRESS**
MARY ELLINGTON
525 INDIAN RIVER AVENUE, APT
103
TITUSVILLE, FL 32796

**CREDITOR / POC ADDRESS**
TRAVIAS JOHNSON
119 BRANWOOD DR
UNION SPRINGS, AL 36089

**CREDITOR / POC ADDRESS**
JAMIE CLEMENS
924 2ND AVE NE
BYRON, MN 55920

**CREDITOR / POC ADDRESS**
ROSANNA CONNALLY
30 CHERRY ROAD
NEW CASTLE, MD 19720

**CREDITOR / POC ADDRESS**
DEBRA BRUENNING
14769 WHISPERING WIND WAY
SOUTH BELOIT, IL 61080

**CREDITOR / POC ADDRESS**
VELMA LEE LEWIS
4525 SANTA ROSALIA DR, APT 4
LOS ANGELES, CA 90008

**CREDITOR / POC ADDRESS**
TROY REINGARDT
200 NORTHGLENN DR
NORTHGLENN, CO 80233

**CREDITOR / POC ADDRESS**
JAMES DOWLING
65 BERKSHIRE CT
HILLSBOROUGH, NJ 08844

**CREDITOR / POC ADDRESS**
NICHOLE BOLVIN
3613 E PERSHING AVE
PHOENIX, AZ 85032

**CREDITOR / POC ADDRESS**
MICHAEL MILLER
587 IVY RIDGE DR
COLD SPRING, KY 41076

**CREDITOR / POC ADDRESS**
RUSSELL RICHARDSON
75 RAILROAD LN
WILLIAMSBURG, KY 40769

**CREDITOR / POC ADDRESS**
BANKRUPTCY ESTATE OF
ALEXANDER THEMIS SPARKS AND
KRISTI LYNNE SPARKS
1251 NORTH EDDY ST, STE 203
SOUTH BEND, IN 46617

**CREDITOR / POC ADDRESS**
LOVELY DICEN
8 DANIEL DRIVE
AMERICAN CANYON, CA 94503

**CREDITOR / POC ADDRESS**
KARA EITZEN
801 N 3RD ST
OKEENE, OK 73763

**CREDITOR / POC ADDRESS**
LUCIO GARCIA-BARRAGAN
601 INDIGO
SAVOY, IL 61874

**CREDITOR / POC ADDRESS**
KAREN HARDIN
5379 HIGHWAY 106
BLOOMFIELD, KY 40008

**CREDITOR / POC ADDRESS**
LOUVENIA GIVNER
5 OAK FOREST DRIVE
MONTGOMERY, AL 36109

**CREDITOR / POC ADDRESS**
DANIEL O'QUINN
200 GOVERNORS CT, 6201
CARTERSVILLE, GA 30121

**CREDITOR / POC ADDRESS**
JEFFREY KRAMER
253 E 8TH ST
VALPARAISO, NE 68065

**CREDITOR / POC ADDRESS**
BRYAN W SHULTZ
1195 GODAVARI WAY, APT 201
WESLEY CHAPEL, FL 3343

**CREDITOR / POC ADDRESS**
RUSTAM NAZAROV
1025 E 14TH STREET, APT C3
BROOKLYN, NY 11230

**CREDITOR / POC ADDRESS**
MICHELLE ZUVIC
7832 NW 41ST ST
SUNRISE, FL 33351

**CREDITOR / POC ADDRESS**
CECILY RAMEY
100 ROGERS LN
PALATKA, FL 32177

**CREDITOR / POC ADDRESS**
LISA PANTINA
4989 WEST BREEZE CIRCLE
PALM HARBOR, FL 34683

**CREDITOR / POC ADDRESS**
KENSON BAPTISTE
5002 CASTLESTONE DR
ROSEDALE, MD 21237

**CREDITOR / POC ADDRESS**
NADIA WHITE
558 COLLEGE ST, APT F2
ATLANTA, GA 30354

**CREDITOR / POC ADDRESS**
DESTINY WALKER
728 7TH AVE
LEWISTOWN, ID 83501

**CREDITOR / POC ADDRESS**
YOLANDA ESCOBAR
756 IOWA AVE
LOS BANOS, CA 93635

**CREDITOR / POC ADDRESS**
JESSE A LITTLE
432 LITTLE ACRES RD
NORTH TAZEWELL, VA 24630

**CREDITOR / POC ADDRESS**
JOELLYN R MARCUS
106 SHIRLEY DR
LADSON, SC 29456

**CREDITOR / POC ADDRESS**
LINDA K ADAMS
724 NE LINCOLN AVE
HILLSBORO, OR 97124

**CREDITOR / POC ADDRESS**
CYNTHIA ROSS
13041 RAVEN ST NW
COON RAPIDS, MN 55448

**CREDITOR / POC ADDRESS**
MICHAEL E ASMUS
239 YOUNG RD
REMLAP, AL 35133

**CREDITOR / POC ADDRESS**
MARIA BILBRAUT
1018 E 163RD STREET, #4G
BRONX, NY 10459

**CREDITOR / POC ADDRESS**
CINDA NOIROT
PO BOX 105
COLON, MI 49040

**CREDITOR / POC ADDRESS**
MERLE DAVIS
20044 E KNOX CT
LIBERTY LAKE, WA 99016-2004

**CREDITOR / POC ADDRESS**
GEORGE STATHOULIS
22736 DATE AVE
TORRANCE, CA 90505

**CREDITOR / POC ADDRESS**
CARMELITA RIVERA
3939 IOWA STREET, #109
SAN DIEGO, CA 92104

**CREDITOR / POC ADDRESS**
EVERETT WILLIAMS
220 INGRAM HILLS ROAD
INGRAM, TX 78025

**CREDITOR / POC ADDRESS**
KENNETH HATCH
119 E STATE ST, APT E
MARSHALLTOWN, IA 50158

**CREDITOR / POC ADDRESS**
ERIECAL MILLER WEBSTER
2312 ROSALIND AVE
RACINE, WI 53403

**CREDITOR / POC ADDRESS**
MICHAEL L. O'BRIAN
3607 FM 1952 RD
WALLIS, TX 77485

**CREDITOR / POC ADDRESS**
TONY DIAZ
2490 SW 24TH
MIAMI, FL 33145

**CREDITOR / POC ADDRESS**
DANIEL FRYSON, JR
6548 ROWAN ST, APT 2
PITTSBURGH, PA 15206

**CREDITOR / POC ADDRESS**
MICHAEL FLOYD
34771 COUNTRY ROAD 21
ELIZABETH, CO 80107

**CREDITOR / POC ADDRESS**
FRANK OKEEFE
808 MARVIN RD
ORMOND BEACH, FL 32176

**CREDITOR / POC ADDRESS**
JOSHUA O. BROWN
9 ELLISON LAKE RD
WILLIAMSTON, SC 29697

**CREDITOR / POC ADDRESS**
CHARLENE LOPEZ
1017 W HURON
TUSCON, AZ 85745

**CREDITOR / POC ADDRESS**
SHARON Y SIMS
2802 BATEMAN STREET SW
POWDER SPRINGS, GA 30127

**CREDITOR / POC ADDRESS**
AMY POLLACHEK
9475 N SILVER LAKE RD
FOUNTAIN, FL 32438

**CREDITOR / POC ADDRESS**
DIANE CYCENAS
32 BUCKINGHAM ST
MANCHESTER, TN 06042

**CREDITOR / POC ADDRESS**
PLATINUM CAPITAL CONSULTING
1801 E CAMELBACK RD, STE 102
#1277
PHOENIX, AZ 85016

**CREDITOR / POC ADDRESS**
RICHARD O'BRIEN
2750 N 7TH ST, APT 4721
BROKEN ARROW, OK 74012

**CREDITOR / POC ADDRESS**
CAROL MENDEZ
5789 FOX RUN
REX, GA 30273

**CREDITOR / POC ADDRESS**
FRANCES WOODS
6687 FAIRMONT PIKE RD
MOUNDSVILLE, WV 26041

**CREDITOR / POC ADDRESS**
ADELA BRITO
2778 RIDEOUT LN, L1210
MURFREESBORO, TN 37128

**CREDITOR / POC ADDRESS**
MICHELLE COCHRAN
998 RIVER WALK CT
HENDERSON, NV 89015

**CREDITOR / POC ADDRESS**
BETTY SHORES
612 BLOSSOM
TRUMANN, AR 72472

**CREDITOR / POC ADDRESS**
LINDA JOYCE COLEMAN
2927 WIMBERLY KNOLL LANE
RICHMOND, TX 77406-2927

**CREDITOR / POC ADDRESS**
MEHRI DAVIS
7525 153RD STREET, APT 410
QUEENS, NY 11367

**CREDITOR / POC ADDRESS**
MARK CHURCH
24131 HOLLYOAK, APT G
ALISO VIEJO, CA 92656

**CREDITOR / POC ADDRESS**
KAREN J BODDY
16 PARKWOOD LANE
HILTON, NY 14468

**CREDITOR / POC ADDRESS**
JOHNNIE BURROWS
2810 CITIZENS PLACE C
COLUMBUS, OH 43232

**CREDITOR / POC ADDRESS**
RAYMOND VANOVER
4505 BEACHAM LN
KITTY HAWK, NC 27949

**CREDITOR / POC ADDRESS**
ANNETTE VANILA
1904 PEPPER ST, APT 4
ALHAMBRA, CA 91801-3161

**CREDITOR / POC ADDRESS**
DENISE VALENTA-PHILLIPS
38 VILLAGE GREEN DRIVE
DALLAS, PA 18612

**CREDITOR / POC ADDRESS**
GABRIEL NKETAH
1295 SE EARTHTONE CT
PULLMAN, WA 99163

**CREDITOR / POC ADDRESS**
KATHLEEN STEG
8752 W KATHLEEN RD
PEORIZ, AZ 85382

**CREDITOR / POC ADDRESS**
YOUNG HWAN OH
213 E TRAVIS CT
SPOKANE, WA 99208

**CREDITOR / POC ADDRESS**
SARAY CALAS
15273 SE 36 TERR
MIAMI, FL 33185

**CREDITOR / POC ADDRESS**
ELYSSA OWENS
217 W SPRING ST
ETNA GREEN, IN 46524

**CREDITOR / POC ADDRESS**
MESHAWN RANDOL
142 HILLCREST DRIVE, 2922
FORT COLLINS, CO 80521

**CREDITOR / POC ADDRESS**
MICHAEL MUHAMMAD
5757 DOW AVE, APT 209
ALEXANDRIA, VA 22304

**CREDITOR / POC ADDRESS**
ANNE M KATZ
12367 SW 144 TERR
MIAMI, FL 33186

**CREDITOR / POC ADDRESS**
BLESILDA DIMAANO
616 KOHALA ST
OXNARD, CA 93030

**CREDITOR / POC ADDRESS**
JOE JOHNSON
1227 GLENBEACOME STREET
BLACKLICK, OH 43004

**CREDITOR / POC ADDRESS**
TIMOTHY E ABEYTA
1301 NEWBURG RD
FORTUNA, CA 95540

**CREDITOR / POC ADDRESS**
DOROTHY SCHNERR
59 DAWES AVE
EWING, NJ 08638

**CREDITOR / POC ADDRESS**
ELIZABETH MYREE SANDERS
PO BOX 367
AFTON, OK 74331

**CREDITOR / POC ADDRESS**
GEORGE CATHIE JR
6 FORD COURT
SICKLERVILLE, NJ 08081

**CREDITOR / POC ADDRESS**
HERIBERTO HERNANDEZ ORTEGA
1601 W WOODWARD AVE
MANTECA, CA 95337

**CREDITOR / POC ADDRESS**
AHMED F SAFAR
10443 NATOMA AVE #12
CHICAGO RIDGE, IL 60415

**CREDITOR / POC ADDRESS**
REEM KHALAF
2403 KINGS FARM WAY
INDIAN TRAIL, NC 28079

**CREDITOR / POC ADDRESS**
STEPHANIE VINSON
40 N WALNUT LANE
GLENWOOD, IL 60425

**CREDITOR / POC ADDRESS**
ANGELA VANOVER
4505 BEACHAM LN
KITTY HAWK, NC 27949

**CREDITOR / POC ADDRESS**
BILLIE JO MCWILLIAMS
196 EAST STREET
SOUTHINGTON, CT 06489

**CREDITOR / POC ADDRESS**
JANNA L CARTER
208 JOHNSON ST, APT 2
MODESTO, CA 95354

**CREDITOR / POC ADDRESS**
LISA THOMPSON BURNSIDE
193 WILLOW LANE
BEVERLY, WV 26253

**CREDITOR / POC ADDRESS**
OLUWATOBI NKETAH
1295 SE EARTHTONE CT
PULLMAN, WA 99163

**CREDITOR / POC ADDRESS**
AMINA WARFIELD
1606 E 50TH PL, APT 3B
CHICAGO, IL 60615

**CREDITOR / POC ADDRESS**
KIM CUC T PHAM
5818 CHAMOMILE CT
CORPUS CHRISTI, TX 78414

**CREDITOR / POC ADDRESS**
LEONARD JON IREDALE II
877 HAWK CREEK TRAIL
WINDER, GA 30680

**CREDITOR / POC ADDRESS**
RAQUEL D MILLER
2349 JOLIE POINTE RD
WEST LINN, OR 97068

**CREDITOR / POC ADDRESS**
KATIA P VAQUERANO
18421 ELGAR AVE
TORRANCE, CA 90504

**CREDITOR / POC ADDRESS**
AURIANNA MCNEAR
1608 NW 51ST TERRACE
MIAMI, FL 33142

**CREDITOR / POC ADDRESS**
ZENAIDA CANTUBA
3926 GEDDES CT
SOUTH SAN FRANCISCO, CA
94080

**CREDITOR / POC ADDRESS**
SHARON MANCHEGO
197 DOVE HILL LANE
CHINA SPRING, TX 76633

**CREDITOR / POC ADDRESS**
LINDA W. BOWMAN
4034 E. GROVE STREET
PHOENIX, AZ 85040

**CREDITOR / POC ADDRESS**
JOSE URUCHIMA
4849 N LAWNDALE AVE
CHICAGO, IL 60625

**CREDITOR / POC ADDRESS**
CAROL SPENCER
7518 TITLEIST DRIVE
SALISBURY, MD 21801

**CREDITOR / POC ADDRESS**
ANDREW HASTIE
108 E. BOULEVARD ST
MARION, IL 62959

**CREDITOR / POC ADDRESS**
JENNIFER CLARK
7210 HANCOCK ST
RIVERVIEW, FL 33578

**CREDITOR / POC ADDRESS**
REESE BOYD
21200 TODD VALLEY RD #122
FORESTHILL, CA 95631

**CREDITOR / POC ADDRESS**
DEBRA PHILLIPS
75 MCKINLEY ST
SHELBYVILLE, IN 46176

**CREDITOR / POC ADDRESS**
DENNIS HENDRICKSON
8231 LUSK RD
CONCRETE, WA 98237

**CREDITOR / POC ADDRESS**
SAMUEL OVID
1205 E BAKER RD
BAYTOWN, TX 77521

**CREDITOR / POC ADDRESS**
CARMEN R QUINTERO
1520 LINDA RUBY DR
EL PASO, TX 79936

**CREDITOR / POC ADDRESS**
NAPOLEON HOUSTON
1804 WILCOX BLVD, APT B
CHATTANOOGA, TN 37406

**CREDITOR / POC ADDRESS**
SARAH ELLWOOD
232 GREENRIDGE DRIVE
LAKE OSWEGO, OR 97035

**CREDITOR / POC ADDRESS**
TARA HIRSCH
15 HEARTHWICK RD
TOMBALL, TX 77375

**CREDITOR / POC ADDRESS**
RANDY WATKINS
5927 MARSH CIRCLE
LOVELAND, OH 45140

**CREDITOR / POC ADDRESS**
ANDREW WHEELER
765 MESA VIEW DRIVE, SPC 286
ARROYO GRANDE, CA 93420

**CREDITOR / POC ADDRESS**
CONSTANCE PLUMMER
2342 PARK BLVD #3
OAKLAND, CA 94606

**CREDITOR / POC ADDRESS**
DANIEL BEASLEY
2965 COUNTY ROAD 638 APT D
CAPE GIRARDEU, MO 63701

**CREDITOR / POC ADDRESS**
GREGORY FORD
102 E MEYERS ST
PITTSBURGH, PA 15210

**CREDITOR / POC ADDRESS**
STUART RAWITT
13970 PANAY WAY MC315
MARINA DEL REY, CA 90292

**CREDITOR / POC ADDRESS**
TEDICA OVID
1205 E BAKER RD
BAYTOWN, TX 77521

**CREDITOR / POC ADDRESS**
JULIA ALLENDER
1113 THORNTON WAY
SAN JOSE, CA 95128

**CREDITOR / POC ADDRESS**
VIRGINIA POWER
8 STERLING PLACE
SOUTHAMPTON TOWNSHIP, NJ
08088

**CREDITOR / POC ADDRESS**
ANNETTE JASZKO
60 FAWN RIDGE RD
HENRIETTA, NY 14467

**CREDITOR / POC ADDRESS**
SAMANTHA J. GERHARDT
2202 WHITEGATE DRIVE, APT 2J
COLUMBIA, MO 65202

**CREDITOR / POC ADDRESS**
MATTHEW WARE
1303 EARL AVE
LOUISVILLE, KY 40215

**CREDITOR / POC ADDRESS**
ALAIN BOYOGUENO
9 GALWAY DR
GREER, SC 29650

**CREDITOR / POC ADDRESS**
ALLIYAH CROONE
16245 COLLINGHAM DR
DETROIT, MI 48205

**CREDITOR / POC ADDRESS**
DAVID SANDERS
120 PROJECT RD
BOWMAN, SC 29018

**CREDITOR / POC ADDRESS**
MARIAN WILKINS
505 SW LAKESIDE DRIVE
LEE'S SUMMIT, MO 64064

**CREDITOR / POC ADDRESS**
FRANK GONZALEZ
19 CHENANGO STREET #14
OXFORD, NY 13830

**CREDITOR / POC ADDRESS**
ROBERT TRISCOLI
6156 JEREME TRAIL
DALLAS, TX 75252

76

**CREDITOR / POC ADDRESS**
MARICARMEN VIVEROS
612 1/2 N 12TH STREET
SANTA PAULA, CA 93060

**CREDITOR / POC ADDRESS**
JABARI ALEXANDER BETHEA
2345 COBB PARKWAY SE, APT W3
SMYRNA, GA 30080

**CREDITOR / POC ADDRESS**
DIONNE BONNELL
1127 CR 800 N
TOLONO, IL 61880−1127

**CREDITOR / POC ADDRESS**
JENNIE ALBERTS
1548 S NEWTON ST
DENVER, CO 80219

**CREDITOR / POC ADDRESS**
HELGA SOTOLONGO
576 MAIN ST N
SOUTHBURY, CT 06488

**CREDITOR / POC ADDRESS**
AMBER MCGUIRE
3173 ST JOACHIM LANE
ST ANN, MO 63074

**CREDITOR / POC ADDRESS**
JEAN GURELY
8 SEYMOUR STREET APT − 1
ROSLINDALE, MA 02131−8

**CREDITOR / POC ADDRESS**
ARIANA SCALFO
1003 FEGHALI LN
RAMONA, CA 92065

**CREDITOR / POC ADDRESS**
JESSICA LAUBHAN
1527 E AMSDEN
WICHITA, KS 67216

**CREDITOR / POC ADDRESS**
MIKE TIRADO JR
3031 E COG HILL CT
ONTARIO, CA 91761

**CREDITOR / POC ADDRESS**
CARRIE STULA
4624 CAHUENGA BLVD, #310
TOLUCA LAKE, CA 91602

**CREDITOR / POC ADDRESS**
SOBHUZA WILLIAMS
1614 CAMPBELL ST, 317
OAKLAND, CA 94607

**CREDITOR / POC ADDRESS**
CHERYL M. LEBLANC
204 S. 16TH ST.
KINDER, LA 70648

**CREDITOR / POC ADDRESS**
KARY J MOORE
6410 11TH AVENUE
DYSART, IA 52224

**CREDITOR / POC ADDRESS**
DOROTHY OCHABA
C/O LAW CARE
324 S. MAPLE AVE.
GREENSBURG, PA 15601−324

**CREDITOR / POC ADDRESS**
MELBA DEL ROSARIO
724 NEWMAN DRIVE
SOUTH SAN FRANCISCO, CA 94080

**CREDITOR / POC ADDRESS**
DANIEL COBB
3122 LORETTA WAY
SANTA ROSA, CA 95403−3122

**CREDITOR / POC ADDRESS**
PIERRE A. UNGARO
2514 BRIGHJTON DR
LOUISVILLE, KY 40205

**CREDITOR / POC ADDRESS**
TIMOTHY KUNKEL
30339 CROOKED RIVER ROAD
PINE CITY, MN 55063

**CREDITOR / POC ADDRESS**
BOLET DUMAN
79 PLEASANTVIEW DR
WAYNE, NJ 07470

**CREDITOR / POC ADDRESS**
MALCOLM XZAVIER BROWN
7023 JUANA DR
MILLINGTON, TN 38053

**CREDITOR / POC ADDRESS**
CLARENCE THOMAS
325 SPEARS CREEK CHURCH RD
APT 820
ELGIN, SC 29045

**CREDITOR / POC ADDRESS**
ELIESER ESPINOSA
3786 HOWARD HUGHES PKWAY
APT #552
LAS VEGAS, NV 89169

**CREDITOR / POC ADDRESS**
ALMETA STIDOM
1246 LOWRY ST
MOSES LAKE, WA 98837−1246

**CREDITOR / POC ADDRESS**
KARY J MOORE
6410 11TH AVENUE
DYSART, IA 52224

**CREDITOR / POC ADDRESS**
JEANNIE BENSON
14311 SW BURLWOOD LANE
BEAVERTON, OR 97005

**CREDITOR / POC ADDRESS**
CECILIA P RODRIGUEZ
9787 EASTRIDGE DRIVE
EL PASO TX, TX 79925−9787

**CREDITOR / POC ADDRESS**
KAREN L. CARCHIDI
74 PACEWAKER AVE
NORWICH, CT 06360

**CREDITOR / POC ADDRESS**
PAMELA PERC
3401 LIBERTY PKWY
BALTIMORE, MD 21222

**CREDITOR / POC ADDRESS**
LISA DEEL
3128 RED MAPLE DRIVE
FRIENDSWOOD, TX 77546

**CREDITOR / POC ADDRESS**
MIRIAM COLON
333 STEVENS ST
LOWELL, MA 01851

**CREDITOR / POC ADDRESS**
REBECCA FORBES
559 ROUTE 81
KILLINGWORTH, CT 06419−559

**CREDITOR / POC ADDRESS**
CRYSTA N GOINS
146 S PRICE AVE
WAYNESBORO, PENNSYLVANIA,
PA 17268

**CREDITOR / POC ADDRESS**
AARON WORTHINGTON
8725 SW 6TH ST
BLUE SPRINGS, MO 64064

**CREDITOR / POC ADDRESS**
MICHEAL LYNN GANN
1308 CRYSTAL WAY
PRINCETON, TX 45407

**CREDITOR / POC ADDRESS**
ADEOLA AKOSILE
1178 WINDING DOWN WAY
GRAYSON, GA 30017−1178

**CREDITOR / POC ADDRESS**
KELSEY BARCZAK
5387 EAST CREEK ROAD
SOUTH WALES, NY 14139−5387

**CREDITOR / POC ADDRESS**
BRUCE BARBER
16448 LIBERTY HILL RD
NATURAL DAM, AR 72948

**CREDITOR / POC ADDRESS**
JORGE PIMENTEL
336 WEST MOUNTAIN RD
WEST SIMSBURY CT 06092

**CREDITOR / POC ADDRESS**
JASON CROSS
1400 COUNTY ROAD 17A N
LOT 60
AVONPARK, FL 33825

**CREDITOR / POC ADDRESS**
JONNY LEE SILVA
1443 SPLIT RAIL DR
PARKTON, NC 28371

**CREDITOR / POC ADDRESS**
GIGIE GONZALES
3875 TRIBUTE CIR E
FIFE, WA 98424

**CREDITOR / POC ADDRESS**
MARK MILBERT
1573 RT 68
NEW BRIGHTON, PA 15066

**CREDITOR / POC ADDRESS**
CLYDE PAINTER
172 AUBREY AVE. NE
CALHOUN, GA 30701

**CREDITOR / POC ADDRESS**
PATIENCE MOSERI
11114 LAKE VICTORIA LANE
BOWIE, MD 20720

**CREDITOR / POC ADDRESS**
SUSAN VELIVIL
8738 PARSONS HILL BLVD
WESLEY CHAPEL, FL 33545

**CREDITOR / POC ADDRESS**
SUSAN MILLER
18 FAIRLAWN LANE
CENTEREACH, NY 11720

**CREDITOR / POC ADDRESS**
JANICE DENICE LOVE
PO BOX 874
QUINCY, FL 32353

**CREDITOR / POC ADDRESS**
DOROTHY CROSSEN
71 RIDGE CREST CIRCLE
WETHERSFIELD, CT 06109

**CREDITOR / POC ADDRESS**
DANIELLE B NELSON
724 S HENRY RUFF RD
WESTLAND, MI 48186

**CREDITOR / POC ADDRESS**
JOHN JAMES WATTERSON II
12302 BLUFF HAVEN LN
CYPRESS, TX 77433

**CREDITOR / POC ADDRESS**
KRISTIN R AUGHTMON
4820 SHADIGEE ROAD
NEWFANE, NY 14108

**CREDITOR / POC ADDRESS**
CARLOS MIRANDA
1895 NORTH TAMIAMI TRAIL LOT
A25
NORTH FORT MYERS, FL
33903−3386

**CREDITOR / POC ADDRESS**
GERALDINE MANSON
250 W SECOND AVE 213
ROSELLE, NJ 07203−213

**CREDITOR / POC ADDRESS**
SYRIAN MCCONNICO
786 PINE ISLAND DR
MELBOURNE, FL 32940

**CREDITOR / POC ADDRESS**
CHRISTINA TOLCOU
2811 LEMAY FERRY RD
APT. D
ST. LOUIS, MO 63125

**CREDITOR / POC ADDRESS**
KAREN BODDY
16 PARKWOOD LANE
HILTON, NY 14468

**CREDITOR / POC ADDRESS**
HENRY G. VALDES
60 HANOVER ST #801
MERIDEN CT 06451

**CREDITOR / POC ADDRESS**
GERALD WILK
3203 SANGAMON
STEGER, IL 60475−3203

**CREDITOR / POC ADDRESS**
DENNIS HENDRICKSON
8231 LUSK RD
CONCRETE, WA 98237

**CREDITOR / POC ADDRESS**
LISA FISHER
1633 FRANKLIN AVE
CHARLESTON, WV 25311

**CREDITOR / POC ADDRESS**
LORI JONES
2945 VERA COURT
TOBYHANNA, PA 18466

**CREDITOR / POC ADDRESS**
JIMMIE N DANIELS
460 LAKE BRIDGE LN #1117
APOPKA, FL 32703

**CREDITOR / POC ADDRESS**
BRENDA SHRIVER
1812 STRATFORD RD
KINGSPORT, TN 37664

**CREDITOR / POC ADDRESS**
MARIA G GALLEGOS
1408 WINONA CT
DENVER, CO 80204

**CREDITOR / POC ADDRESS**
EDWARD HARTMANN III
1359 N GEORGE ST FL 2
YORK, PA 17404

**CREDITOR / POC ADDRESS**
DAVID MASON
7824 N CHARLESTON APT 417
PORTLAND, OR 97203

**CREDITOR / POC ADDRESS**
RENE A. RODRIGUEZ
420 S 72 AVE 180-166
YAKIMA, WA 98908

**CREDITOR / POC ADDRESS**
CHRISTINA M ESPINOZA
1203 ELIZABETH STREET
JOLIET, IL 60435

**CREDITOR / POC ADDRESS**
EARL D CONNER JR/ KATHRYN L
CONNER
419 WEST 6TH STREET
CONNERSVILLE, IN 47331-1506

**CREDITOR / POC ADDRESS**
AMANDA L MANSFIELD
300 COMMANDANTS WAY
APT 308
CHELSEA, MA 02150

**CREDITOR / POC ADDRESS**
ERIN ROBBINS
19103 WHITEWOOD DRIVE
SPRING, TX 77373-1910

**CREDITOR / POC ADDRESS**
BRITTANY VIDI
75 ANGLERS DRIVE
LOT #13
STEAMBOAT SPRINGS, CO
80487-8828

**CREDITOR / POC ADDRESS**
HOLLY L HAVENS
1147 OBLOCK ROAD
PITTSBURGH, PA 15239

**CREDITOR / POC ADDRESS**
CARA PLOECKELMAN, TODD
PLOECKELMAN
N5500 870TH STREET
ELK MOUND, WI 54739

**CREDITOR / POC ADDRESS**
BRANDI THOMAS
5324 SUGAR RIDGE DR
SUGAR HILL, GA 30518

**CREDITOR / POC ADDRESS**
SHAVON CHRISTY
6883 W MAASAI DR APT 178
WEST HORDAN, UT 87081

**CREDITOR / POC ADDRESS**
CORY STEVEN GARCIA
8423 ANDRUS DR
COLORADO SPRINGS, CO 80920

**CREDITOR / POC ADDRESS**
FRANK FARRIS
5605 BELLE CHASSE LN
FRISCO, TX 75035

**CREDITOR / POC ADDRESS**
NANCY BEST
8507 FOREST GLADE DR.
HUDSON, FL 34667

**CREDITOR / POC ADDRESS**
SAMANTHA TORRES
22816 HILTON HEAD DR. UNIT 65
DIAMOND BAR, CA 91765

**CREDITOR / POC ADDRESS**
TINA M. SANCHEZ
7807 PARKCHASE TIMBER CT
HOUSTON, TX 77070-7807

**CREDITOR / POC ADDRESS**
RHONDA DITURI
236 LONGRIDGE DR
BLOOMINGDALE, IL 60108

**CREDITOR / POC ADDRESS**
JOAN Q MCAFOOS
22 MOCKINGBIRD LN
PALMYRA, PA 17078

**CREDITOR / POC ADDRESS**
CLYDE JOHNSON
1845 MAIN ST W
HARTSELLE, AL 35640-1845

**CREDITOR / POC ADDRESS**
ANITA LOGSDON
727 RUSSELL AVENUE
FORT WAYNE, IN 46808-727

**CREDITOR / POC ADDRESS**
LUGIE CADET
1776 UNION ST APT 5G
BROOKLYN, NY 11213

**CREDITOR / POC ADDRESS**
DAISY MENESES
2 ENTERPRISE APT 9208
ALISO VIEJO, CA 92656

**CREDITOR / POC ADDRESS**
WENDY SOWDERS
28780 ASHLAND AVE
HARRISON TOWNSHIP, MI
48045-2250

**CREDITOR / POC ADDRESS**
ERIC MAXWELL
9820 ROSEMONT AVE
8309
LONETREE, CO 80124

**CREDITOR / POC ADDRESS**
MARIA GONZALES
800 NE ROBERTS AVE APT 203
PORTLAND, OR 97030

**CREDITOR / POC ADDRESS**
KIMBERLY HAWKINS
3421 STEWARTS MILL RD. APT 4M
DOUGLASVILLE, GA 30135

**CREDITOR / POC ADDRESS**
BONNIE SANCHEZ
1969 GARRISON WAY
GARLAND, TX 75040

**CREDITOR / POC ADDRESS**
MARYLEE MARCH
26 RACEWAY LANE SC 29015
BLAIR, SC 29015-2054

**CREDITOR / POC ADDRESS**
LORI SLATTERY
2285 BLACKTHORN DR
BURTON, MI 48509-2285

**CREDITOR / POC ADDRESS**
MARY M JARAMILLO
2845 BELLAMAH DR
SANTA FE NM 87507

**CREDITOR / POC ADDRESS**
LINDSAY MARIE EISENHOWER
3919 CRESSON STREET
PHILADELPHIA, PA 19127-1802

**CREDITOR / POC ADDRESS**
JESSICA ALMODOVAR
1210 RAVENS CREST DRIVE
PLAINSBORO, NJ 08536-2474

**CREDITOR / POC ADDRESS**
DAWN KEEHNER
4 EDWIN STREET
CENTEREACH, NY 11720

**CREDITOR / POC ADDRESS**
WENDY GAY HEITZENRATER
656 BEATTY SCHOOL RD
GREENVILLE, PA 16125-656

**CREDITOR / POC ADDRESS**
LEVAN WINKLE
71 SOUTH MACDADE BLVD
COLLINGDALE, PA 19023

**CREDITOR / POC ADDRESS**
DEANNA LEIGH FULLER
3713 CANNON RUN
CUSHING, OK 74023

**CREDITOR / POC ADDRESS**
KEVIN J ZNANIECKI
1 HEATHER DR.
UNIT B
LA SALLE, IL 61301-4601

**CREDITOR / POC ADDRESS**
CHRIS BEHNKE
18088 FARLIN RD
PARKER, KS 66072-1808

**CREDITOR / POC ADDRESS**
KIMBERLY MILLER
116 EVANS MAIN ST
OSKALOOSA, IA 52577

**CREDITOR / POC ADDRESS**
GREGORY LAGORCE KRAMER
842 CHRISTINA MILL DR
NEWARK, DE 19711

**CREDITOR / POC ADDRESS**
CASEY SMITH
2800 WIIGWAAS LANE
VIRGINIA BEACH, VA 23451

**CREDITOR / POC ADDRESS**
RACHEL E MCGUIRE
PO BOX 131
DANESE, WV 25831

**CREDITOR / POC ADDRESS**
DONALD SCHECHTER
27 SOUTH EASTMAN AVE
PO BOX 804
HELENA, GA 31037

**CREDITOR / POC ADDRESS**
AMELIA GELIN
805 SHEFFIELD RD
SEGUIN, TX 78155-805

**CREDITOR / POC ADDRESS**
JOSHUA TINOCO/LANNA TINOCO
11414 TAGUS DR. 93311
BAKERSFIELD, CA 93311

**CREDITOR / POC ADDRESS**
THOMAS J FANNIN
234 DAVIS SMITH ROAD
COLUMBIA, SC 29203

**CREDITOR / POC ADDRESS**
IRENE WINKLE
71 S. MACDADE BLVD.
COLLINGDALE, PA 19023

**CREDITOR / POC ADDRESS**
BARBARA OHARA
3 DARIEN CT
WHITING, NJ 08759

**CREDITOR / POC ADDRESS**
RYAN WILBANKS
707 WARNER CT.
HOUGHTON LAKE, MI 48629

**CREDITOR / POC ADDRESS**
FRANK TERIET
705 FULTON DRIVE
CENTRALIA, IL 62801

**CREDITOR / POC ADDRESS**
MARIE FERGUSON
1113 SO. 55TH STREET
RICHMOND, CA 94804

**CREDITOR / POC ADDRESS**
JILL ARMSTRONG
6580 LYNN AVE
LEEDS AL 35094

**CREDITOR / POC ADDRESS**
KRISTOPER LEDOUX
858 PRESIDENT AVE
FALL RIVER, MA 02720

**CREDITOR / POC ADDRESS**
RUSSELL GREVENSTUK
2850 NEWTON PL
PHILOMATH, OR 97370

**CREDITOR / POC ADDRESS**
MAURICE RICHARDSON
8598 SUNLIGHT DR
CINCINNATI, OH 45231−8598

**CREDITOR / POC ADDRESS**
RICARDO ALONSO ALVAREZ
11333 MOORPARK SREER #159
NORTH HOLLYWOOD, CA 91602

**CREDITOR / POC ADDRESS**
DONALD H GANTENBEIN
12506 E 3RD AVE
APT 4
SPOKANE VALLEY, WA 99216

**CREDITOR / POC ADDRESS**
RAFAEL BARQUERO ALVARADO
8313 SWITZER ST
OVERLAND PARK, KS 66214

**CREDITOR / POC ADDRESS**
JEFF TAYLOR
213 FRONTVIEW STREET
CORNERSVILLE, TN 37047

**CREDITOR / POC ADDRESS**
JESSANN MARIE CRUZ
11057 ALORA ST
LAS VEGAS, NV 89141

**CREDITOR / POC ADDRESS**
ROBERT DE LA GARZA
295 W. HARDING BLVD
SAN ANTONIO, TX 78221

**CREDITOR / POC ADDRESS**
CAROLYN HAMMACK
423 PARKDALE DR
SALEM, VA 24153-423

**CREDITOR / POC ADDRESS**
DEYANIRA RODRIGUEZ-OJEDA
3311 PADDOCK LANDING
RICHMOND, TX 77406

**CREDITOR / POC ADDRESS**
ALICIA D GOMEZ
14124 MARSHA DR.
BALCH SPRINGS, TX 75180

**CREDITOR / POC ADDRESS**
LATASHA WILSON
217 WILLIAMSON AVE
HILLSIDE, NJ 07205

**CREDITOR / POC ADDRESS**
CINDY KRIEG
318 ASH STREET
CHAPIN IL 62628

**CREDITOR / POC ADDRESS**
JONICE LANGFORD
1021 WASHINGTON AVE., 605
SAINT LOUIS, MO 63101−605

**CREDITOR / POC ADDRESS**
KATHRYN PICONE
22 MONTELLO ST
MIDDLEBORO, MA 02346−2455

**CREDITOR / POC ADDRESS**
RACHEL LARSON
808 LAKEWOOD ROAD
PENSACOLA, FL 32507

**CREDITOR / POC ADDRESS**
ASHLEY WHITE
12610 PAYAN STREET
UPPER MARLBORO, MD 20772

**CREDITOR / POC ADDRESS**
DIONE ELLINGTON
PO BOX 40097
DETROIT, MI 48240

**CREDITOR / POC ADDRESS**
MARIA PANTOJA
6820 CHIPPEWA BLVD
HOUSTON, TX 77086

**CREDITOR / POC ADDRESS**
MARIA BARNES
4587 SOUTHERN PLACE
PACE FL 32571

**CREDITOR / POC ADDRESS**
KRISTY ZARECKY
1215 PETERSBURG ROAD
HADLEY, PA 16130

**CREDITOR / POC ADDRESS**
JOSEPH R WEBER
12634 NW BARNES RD #6
PORTLAND, OR 97229

**CREDITOR / POC ADDRESS**
CHRISTINE RIVERA
282 WILLIS MILL RD SW
ATLANTA, GA 30311

**CREDITOR / POC ADDRESS**
RICKY L FINDLEY
6901 N WISCOMB ST
APT 46
SPOKANE, WA 99208−6901

**CREDITOR / POC ADDRESS**
JASON TREMBLEY
18 COUNTRY CLUB DR.
WESTFIELD, MA 01085−5032

**CREDITOR / POC ADDRESS**
DURWIN ATKINS
2150 BAY DRIVE APT 2
MIAMI BEACH, FL 33141−3479

**CREDITOR / POC ADDRESS**
GINA DECANDIA
72 HEMLOCK DR
KINGS PARK, NY 11754

**CREDITOR / POC ADDRESS**
TERRENCE WALLS
379 LEAD WAY
JONESBORO, GA 30238

**CREDITOR / POC ADDRESS**
AILENE BRISTOW
206 CONNELL HILL ROAD
POMEROY, WA 99347

**CREDITOR / POC ADDRESS**
TY MARK HAWKINS
PO BOX 916
KENAI, AK 99611-916

**CREDITOR / POC ADDRESS**
JOE SANDERSON
805 HIGGONS AVE
DEER LODGE, MT 59722

**CREDITOR / POC ADDRESS**
TANYA KENT
8024 E HUBBELL STREET
SCOTTSDALE, AZ 85251

**CREDITOR / POC ADDRESS**
BARRY JORDAN
6 BONA VISTA TERRACE
SHELTON, CT 06484

**CREDITOR / POC ADDRESS**
VERNON COOK
3966 RINGNECK DR.
JACKSONVILLE, FL 32226

**CREDITOR / POC ADDRESS**
BARBARA JENEVA AUGELLO
12307 EUBANK AVE
TRAVELERS REST, SC 29690

**CREDITOR / POC ADDRESS**
DYLAN HUTCHISON
4931 RIMWOOD DR
FAIR OAKS, CA 95628

**CREDITOR / POC ADDRESS**
BRIAN EDGE
121 MEADOW RD
ARDMORE, OK 73401-1147

**CREDITOR / POC ADDRESS**
KENNETH AND AMBER LEGG
1166 HICKORY LANE
VINITA, OK 74301-1166

**CREDITOR / POC ADDRESS**
JACQUELINE R.HOWSRF
2909 STANLEY VALLEY RD.
SURGOINSVILLE, TN 37873

**CREDITOR / POC ADDRESS**
PATRICIA BRAXTON SMITH
206 BUSH SPRINGS ROAD
TOANO, VA 23168

**CREDITOR / POC ADDRESS**
DENISE ROSE AXTELL
3248 ROCK HILL RD
WOOD RIVER, IL 62095-3248

**CREDITOR / POC ADDRESS**
NICOLE PILKINGTON
PO BOX 4
LIVERMORE CA 94551

**CREDITOR / POC ADDRESS**
KIMBERLY WOOLRIDGE
674 S PRESTON RD.
LAKEWOOD, PA 18439

**CREDITOR / POC ADDRESS**
BRIA WELDON
14 PORTOLA AVENUE
SAN RAFAEL, CA 94903

**CREDITOR / POC ADDRESS**
ANTONY VAZQUEZ
64 E 111TH ST. APT 302
NEW YORK, NY 10029

**CREDITOR / POC ADDRESS**
LESLIE ROSALES
2560 SMITHFIELD LN
AURORA, IL 60503

**CREDITOR / POC ADDRESS**
RUTH ANN SAEGESSER
120 N LINCOLN ST
BETHANY, IL 61914-1044

**CREDITOR / POC ADDRESS**
GALLENT LAW GROUP
800 FERRARI LN SUITE 100
CA 91764

**CREDITOR / POC ADDRESS**
ANGELA MARIE MORGAN
1044 RIVERSIDE DRIVE
BATTLE CREEK, MI 49015

**CREDITOR / POC ADDRESS**
JONATHAN SHORES
2028 WINFREE ROAD
HAMPTON, VA 23663

**CREDITOR / POC ADDRESS**
ERIC MAXWELL
9820 ROSEMONT AVE
8309
LONETREE, CO 80124

**CREDITOR / POC ADDRESS**
NANCY SHORES
14260 BERG RD NW
EVANSVILLE, MN 56326

**CREDITOR / POC ADDRESS**
JENNIFER FRAZER
P.O. BOX 1582
ROMOLAND, CA 92585

**CREDITOR / POC ADDRESS**
MARILYN TOMASSO
456B PORTSMOUTH DR
LAKEWOOD, NJ 08701

**CREDITOR / POC ADDRESS**
DEBORAH BONELLI
811 MONACO DR
TAMPA FL 33635

**CREDITOR / POC ADDRESS**
CYNTHIA K CARPENTER
5628 STYRON DRIVE
ORIENTAL, NC 28571

**CREDITOR / POC ADDRESS**
MARILYN PANTOJA
13806 BOUDREAUX ESTATES
DRIVE
TOMBALL, TX 77377

**CREDITOR / POC ADDRESS**
VICTOR STEWART HOWELL
536 VAIL ROAD
PIKEVILLE, NC 27863

**CREDITOR / POC ADDRESS**
NICOLE PILKINGTON
PO BOX 4
LIVERMORE CA 94551

**CREDITOR / POC ADDRESS**
MARY M MCMILLAN
1017 BANNER ST.
MOUNT AIRY, NC 27030

**CREDITOR / POC ADDRESS**
HELENE RYNCZAK
1300 4TH AVE N #303
NASHVILLE, TN 37208

**CREDITOR / POC ADDRESS**
MIRIAN QUICHIMBO
15 SALEM RD
CENTEREACH, NY 11720

**CREDITOR / POC ADDRESS**
KATRINA MORELAND
20813 E 13TH TER S
INDEPENDENCE, MO 64057−2081

**CREDITOR / POC ADDRESS**
ANGELINA RAMOS
9580 ROAD 244
TERRA BELLA, CA 93270

**CREDITOR / POC ADDRESS**
ANTONIO R GAMBINO
17 DOGWOOD COURT
CLIFFWOOD, NJ 07721

**CREDITOR / POC ADDRESS**
SHERRIANN J JORDAN
125 BEACH 60TH ST
ARVERNE,, NY 11692

**CREDITOR / POC ADDRESS**
CHARLES KOJO APPIAH
2448 VINING DR
COLUMBUS, OH 43229

**CREDITOR / POC ADDRESS**
JOHN LAPORTE
880 W EULESS BLVD 5417
EULESS, TX 76040

**CREDITOR / POC ADDRESS**
JOYCELYNN DOUGLAS
1985 OLIVE BARK DRIVE
MEMPHIS, TN 38134

**CREDITOR / POC ADDRESS**
ROLANDO GUADALUPE
CAMACHO
2023 193RD ST E
SPANAWAY, WA 98387

**CREDITOR / POC ADDRESS**
ASHLEY MILLER
1140 WALNUT AVE, APT 47
GRAND JUNCTION, CO 81501

**CREDITOR / POC ADDRESS**
WALTER G. FISHER
819 NIAGARA DR
VOLO, IL 60073

**CREDITOR / POC ADDRESS**
DONGWOO KIM
2948 ANTIQUE OAKS CIRCLE,
UNIT 96
WINTER PARK, FL 32792

**CREDITOR / POC ADDRESS**
GREGORY G VANPELT
63 BROOK HILL RD
NORTH SCITUATE, RI 02857

**CREDITOR / POC ADDRESS**
SUNIL PRABHAKAR UPADHYAY
12029 WILLOW LANE, APT 912
OVERLAND PARK, KS 66213

**CREDITOR / POC ADDRESS**
NICOLE CHRISTINE POINDEXTER
7614 HAYENGA LANE
DARIEN, IL 60561

**CREDITOR / POC ADDRESS**
JOSEPHINE EMAKPOSE
1538 DAFFODIL ROAD
MISSOURI CITY, TX 77489

**CREDITOR / POC ADDRESS**
JESSICA KOEHN
6519 BROWN THRUSH TRAIL
EDEN PRAIRIE, MN 55346

**CREDITOR / POC ADDRESS**
STEPHENIA GRAHAM
2628 OAKLAND AVE
MINNEAPOLIS, MN 55407

**CREDITOR / POC ADDRESS**
CATRICE WILLIAMS
505 GREG ST
VALRICO, FL 33594

**CREDITOR / POC ADDRESS**
SCOTT C GIBSON
3022 RIMROCK DR
MISSOURI CITY, TX 77459

**CREDITOR / POC ADDRESS**
EDGAR SANDOVAL
1230 CRITTENS LN
SOUTHOLD, NY 11971

**CREDITOR / POC ADDRESS**
SEBASTIAN MAURINO
10650 SW LUCAS DRIVE
TUALATIN, OR 97062

**CREDITOR / POC ADDRESS**
KECIA NALLS
8242 S MICHIGAN AVE
CHICAGO, IL 60619

**CREDITOR / POC ADDRESS**
SHAWN AND JUDY BEIGLE
1301 LAUREN DR
BURLESON, TX 76028

**CREDITOR / POC ADDRESS**
TERRELL O. MORGAN
10623 IRENE AVE SW
LAKEWOOD, WA 98499

**CREDITOR / POC ADDRESS**
DANIELLA MATOS
133 ELM ST
NORTH HAVEN, CT 06473

**CREDITOR / POC ADDRESS**
LEE EMERSON MARCUM
8451 MODIANO STREET
ORLANDO, FL 32827

**CREDITOR / POC ADDRESS**
DENNIS MCINTYRE AND LORI
MCINTYRE
11351 TABEAU RD
PINE GROVE, CA 95665

**CREDITOR / POC ADDRESS**
MYCHELLE C JOHNSON
1300 13TH AVE COURT NW
PUYLLAUP, WA 98371

**CREDITOR / POC ADDRESS**
DARLENE DAVIS
409 E ROSEBURG AVE
MODESTO, CA 95350

**CREDITOR / POC ADDRESS**
DUONG TO NGUYEN & KIMYEN THI
NGUYEN
3126 OXFORD MILL LN
BUFORD, GA 30519

**CREDITOR / POC ADDRESS**
CARSON WITHEY
1915 W GLENCOE RD
STILLWATER, OK 74075

**CREDITOR / POC ADDRESS**
ANTONIO PEREZ
1433 WEST DURNESS ST
WEST COVINA, CA 91790

**CREDITOR / POC ADDRESS**
PENNY STALEY
2000 HIGHLAND RD #3309
DALLAS, TX 75228

**CREDITOR / POC ADDRESS**
DANIELLE LESSLIE
21 LAYS LANE
WINDER, GA 30680

**CREDITOR / POC ADDRESS**
VASILY LEBEDEV
11462 SE 90TH AVE, APT 537
HAPPY VALLEY, OR 97086

**CREDITOR / POC ADDRESS**
ERIN REICH
261 N BALLSTON AVE
SCOTIA, NY 12302

**CREDITOR / POC ADDRESS**
CESAR TOSCANO
50 LANG STREET
NEWARK, NJ 07105

**CREDITOR / POC ADDRESS**
CHRISTINE FELTY
101 MIFFLIN STREET
PINE GROVE, PA 17963

**CREDITOR / POC ADDRESS**
BRANDON HEATHCOTT
2944 CASTOR ROAD
GOODELLIS, MI 48027

**CREDITOR / POC ADDRESS**
MARIO MENDOZA
1705 N NEBRASKA AVE
WESLACO, TX 78599

**CREDITOR / POC ADDRESS**
DARLENE DIPZINSKI
2722 LANCE ST
LAKE ORION, MI 48360

**CREDITOR / POC ADDRESS**
ROBIN COLEMAN
9811 S AA HIGHWAY
HARWOOD, MO 64750

**CREDITOR / POC ADDRESS**
KIMBERLY K THORUD
3757 SW BADGER AVE #105
REDMOND, OR 97756

**CREDITOR / POC ADDRESS**
RICHARD MALLET
8838 RIVER RIDGE VIEW LN
HUMBLE, TX 77338

**CREDITOR / POC ADDRESS**
PATRICK ODONOGHUE
1 GARDEN TERRACE
BRIDGEPORT, CT 06605

**CREDITOR / POC ADDRESS**
RICKEY A. BUSCH
1200 BAY LN
BEAVERCREEK, OH 45430

**CREDITOR / POC ADDRESS**
ARIE HUGHES
10699 SEAMONT
LOMA LINDA, CA 92354

**CREDITOR / POC ADDRESS**
ELISE ELLIS
1640 TYROL LANE #30
STOCKTON, CA 92507

**CREDITOR / POC ADDRESS**
AMY PRESUTTI
178 SPRING TREE LANE
ROCHESTER, NY 14612

**CREDITOR / POC ADDRESS**
KURTIS HEATHCOTT
1416 DITCH ROAD
NEW LOTHROP, MI 48460

**CREDITOR / POC ADDRESS**
ROBERT ALLEN
12152 S RIDGEWAY AVE
ALSIP, IL 60803

**CREDITOR / POC ADDRESS**
ANDREW HAYDEN HESTER
4475 STANFORD ROAD
ASHBURN, GA 31714

**CREDITOR / POC ADDRESS**
BLISS BOLTON
3094 ARCHDALE STREET
LAS VEGAS, NV 89135

**CREDITOR / POC ADDRESS**
KEVIN WALKER
1471 SOUTHWIND COURT
LOGANVILLE, GA 30052

**CREDITOR / POC ADDRESS**
MIRIAM NAVARR
3012 SIPP VE
MEDFORD, NY 11763

**CREDITOR / POC ADDRESS**
SHERLEAN SCARBROUGH
15902 TURTLE BAY DRIVE
HOUSTON, TX 77062

**CREDITOR / POC ADDRESS**
LISA J KAUL
1109 CLARK ST
YOAKUM, TX 77995

**CREDITOR / POC ADDRESS**
ANTONIO LARON THOMAS
7156 DESMOND LN
UNION, KY 41091

**CREDITOR / POC ADDRESS**
TERRY ARSLANIAN
2505 JACKSON AVE #166
ESCALON, CA 95320

**CREDITOR / POC ADDRESS**
SABINE HEATHCOTT
2944 CASTOR ROAD
GOODELLIS, MI 48027

**CREDITOR / POC ADDRESS**
YESY VELISSE CRUZ RIOS
12465 ROSE STREET
SEMINOLE, FL 33772

**CREDITOR / POC ADDRESS**
DANIEL DOLCE
6 TETON CIRCLE
WEST NYACK, NY 10994

**CREDITOR / POC ADDRESS**
RAYMOND J LUCAS
3768 HARVEST CIRCLE
CALRTON, MI 48117

**CREDITOR / POC ADDRESS**
EDWARD J SYLVIES
4515 NW GREYSTONE COURT, APT
D
RIVERSIDE, MO 64150

**CREDITOR / POC ADDRESS**
LUIS MIGUEL ROJO
401 LITTLE TEXAS LANE, APT 510
AUSTIN, TX 78745

**CREDITOR / POC ADDRESS**
MICHELLE MARIE MURDOCK
58 BRAINARD ROAD
ENFIELD, CT 06082

**CREDITOR / POC ADDRESS**
TERRA FASARAKIS
920 NORTH FRONT STREET APT 5
WORMLEYSBURG, PA 17043

**CREDITOR / POC ADDRESS**
LEONA L. NICHOLS
16990 RIVER ROAD
LIVINGSTON, CA 95334

**CREDITOR / POC ADDRESS**
PAULA MARCATI
39 CHARNES DR
EAST HAVEN, CT 06512

**CREDITOR / POC ADDRESS**
STEVEN TYRELL HEIDT
197 33RD ST
SPRINGFIELD, OR 97478

**CREDITOR / POC ADDRESS**
KAREN STINE
1715 HAWTHORNE STREET
SCRANTON, PA 18504

**CREDITOR / POC ADDRESS**
SARA BEJMA
75 PEARL ST
OXFORD, MI 48371

**CREDITOR / POC ADDRESS**
RONALD FARPELLA
1506 10TH AVE
WATERTON, SD 57201

**CREDITOR / POC ADDRESS**
BRYAN SMITH
911 WAVERLY DRIVE
LAWRENCEVILLE, GA 30046

**CREDITOR / POC ADDRESS**
KASSIDY MORTON
1405 RUSSELL WAY
SPARKS, NV 89431

**CREDITOR / POC ADDRESS**
JACKIE W HULTZ
2809 WEST ATLANTA STREET
BROKEN ARROW, OK 74012

**CREDITOR / POC ADDRESS**
ZEB M SIMS
2424 SHARKEY RD
CLEARWATER, FL 33765

**CREDITOR / POC ADDRESS**
JOY JENNINGS
1406 BLAZING STAR TRAIL
BURLESON, TX 76028

**CREDITOR / POC ADDRESS**
JOANNE VIZE
1220 NORTH LINCOLN AVENUE
DAVENPORT, IA 52804

**CREDITOR / POC ADDRESS**
CHARLENE MARTINEZ
720 LUPINE DR
BAYFIELD, CO 81122

**CREDITOR / POC ADDRESS**
SYDNIE CAPUTO
6878 NW 163RD AVE
PORTLAND, OR 97229

**CREDITOR / POC ADDRESS**
SYDNEY SMITH
8990 HENDRICKS ROAD
MENTOR, OH 44060

**CREDITOR / POC ADDRESS**
NANCY A CROSBY
5006 SE 107TH ST
BELLEVIEW, FL 34420

**CREDITOR / POC ADDRESS**
VANCE SOLINAP
2682 STOWE DR
OXNARD, CA 93033

**CREDITOR / POC ADDRESS**
BRITTNY MILLS
15839 SE CO RD 69
BLOUNTSTOWN, FL 32424

**CREDITOR / POC ADDRESS**
CAMI KING
21 OLD STATE RD
BINGHAMTON, NY 13901

**CREDITOR / POC ADDRESS**
AUDREANA HENRY
2502 OAKEAF ASH LANE
FRESNO, TX 77545

**CREDITOR / POC ADDRESS**
DARA NICHOLS
4942 SCARLET OAK DR
SAN ANGELO, TX 76904

**CREDITOR / POC ADDRESS**
DEBORA CELILLO
3937 W HILLSDALE
VISALIA, CA 93291

**CREDITOR / POC ADDRESS**
MICHAEL JENKINS
124 CHESAPEAKE CT
LEESBURG, GA 31763

**CREDITOR / POC ADDRESS**
JOSUE M AGUILERA
245 SAN JUAN ST
MCFARLAND, CA 93250

**CREDITOR / POC ADDRESS**
CHELSEA KENYON
550 PAULARINO AVE L109
COSTA MESA, CA 92626

**CREDITOR / POC ADDRESS**
SHELLY DAVIS
515 NE CORDER STREET, APT B
LEES SUMMIT, MO 64063

**CREDITOR / POC ADDRESS**
KATHRYN L. HAFLIGER
3719 SUMMER LN
HAYS, KS 67601

**CREDITOR / POC ADDRESS**
CREDIT REPORTING SERVICES,
INC.
C/O SARIKA MERCHANT
548 MARKET STREET #72907
SAN FRANCISCO, CA 94014

**CREDITOR / POC ADDRESS**
EBONY SHOEMO
1918 W MYRTLE ST
CALISTOGA, CA 94515

**CREDITOR / POC ADDRESS**
ARETTA K GREER
5240 OLD MILL ROAD
BRANDENBURG, KY 40108

**CREDITOR / POC ADDRESS**
JENNIFER SPANO
1222 MEADOWBROOK CT
TOMSRIVER, NJ 08735

**CREDITOR / POC ADDRESS**
MACAYLA MOBLEY
86 SAVANNAH LANE
SUMMERVILLE, GA 30747

**CREDITOR / POC ADDRESS**
CORNELIUS PARKS
9121 S ESSEX
CHICAGO, IL 60617

**CREDITOR / POC ADDRESS**
JOSE OYERVIDEZ
2408 N 29TH LANE
MCALLEN, TX 78501

**CREDITOR / POC ADDRESS**
BRANDY NEVILLE
760 MEMORY LN
FOUNTAIN, CO 80817

**CREDITOR / POC ADDRESS**
PATRICK MALSON
PO BOX 270
KAYCEE, WY 82639

**CREDITOR / POC ADDRESS**
FREDERICK WAGGETT
15 WILBUR STREET
NOTON, MA 02766

**CREDITOR / POC ADDRESS**
DONNOVA J GREER
468 MOCKSVILLE HWY
STATESVILLE, NC 28625

**CREDITOR / POC ADDRESS**
MARGARET PETTIS LOCKE
PO BOX 71
WAUSAU, FL 32463

**CREDITOR / POC ADDRESS**
AMY KRICKOVICH
184 ENCHANTED FOREST SOUTH
DEPEW, NY 14043

**CREDITOR / POC ADDRESS**
HEATHER MAURICIO GONZALEZ
513 SE 171ST AVE
VANCOUVER, WA 98684

**CREDITOR / POC ADDRESS**
PATRICK GRAY
419 CHURCH ST
WOOD RIVER JUNCTION, RI 02894

**CREDITOR / POC ADDRESS**
BILLY MAGILL
21701 SUNDANCE CIR
FRANKSTON, TX 75763

**CREDITOR / POC ADDRESS**
LISA JOHNSON
92246 HALL CREEK LN
MYRTLE POINT, OR 97458

**CREDITOR / POC ADDRESS**
HECTOR JIMMY DOMINGUEZ
1245 SPARTAN DR
CANUTILLO, TX 79835

**CREDITOR / POC ADDRESS**
KATHLEEN YANEZ
631 ESTHER DR
LANCASTER, CA 93535

**CREDITOR / POC ADDRESS**
MITZI ST ANGE
4393 OAKLAND DR
MORGANTON, NC 28655

**CREDITOR / POC ADDRESS**
FRED RIFFE
903 MARY SUE DRIVE
FLATWOODS, KY 41139

**CREDITOR / POC ADDRESS**
VERONICA BEDOLLA
13162 SAN DIMAS ST
HESPERIA, CA 92344

**CREDITOR / POC ADDRESS**
NATALIE RARICK
785 LILAC LANE
READING, PA 19606

**CREDITOR / POC ADDRESS**
SONJI SANDERS KELLAM
10510 SALVIA ST, UNIT 201
CHARLOTTE, NC 28277

**CREDITOR / POC ADDRESS**
BELINDA H SMITH
5000 OSAGE HILLS DRIVE
NEWALLA, OK 74857

**CREDITOR / POC ADDRESS**
RICHARD AND STEPHANIE
EVANGELISTA-MILLER
4 BRIDGE BRANCH ROAD
SMITHTOWN, NY 11787

**CREDITOR / POC ADDRESS**
JOEL CARAWAY
1911 6TH ST
SARASOTA, FL 34236

**CREDITOR / POC ADDRESS**
JENNIFER SCHULTZ LANGFITT
173 COUNTRY CLUB ROAD
WILLIAMSBURG, IA 52361

**CREDITOR / POC ADDRESS**
GRACE CLARK
333 S AVENUE 63
LOS ANGELES, CA 90042

**CREDITOR / POC ADDRESS**
GLORIA NEIE
915 EAST ALAN STREET
PHARR, TX 78577

**CREDITOR / POC ADDRESS**
AARON BORDEN
1221 PATTERSON DR
LINCOLN, NE 68522

**CREDITOR / POC ADDRESS**
KAITLIN CONKLIN
706 S COLUMBUA ST
MILTON FREEWATER, OR 97862

**CREDITOR / POC ADDRESS**
DANIELLE THRUSH
9732 OLD LINCOLN TRAIL
FAIRVIEW HEIGHTS, IL 62208

**CREDITOR / POC ADDRESS**
REGINA MARIE PILOZZI
123 COCONUT KEY LANE
DELRAY BEACH, FL 33484

**CREDITOR / POC ADDRESS**
KARLA PAOPAO
4313 FARA BIUNDO DR
MODESTO, CA 95355

**CREDITOR / POC ADDRESS**
KAY WEST
1451 WEST ORMSBY RD
CASPER, WY 82601

**CREDITOR / POC ADDRESS**
DESIREE COOLEY
7756 CR 91
LEWISTOWN, OH 43333

**CREDITOR / POC ADDRESS**
RACHAEL BUSH
7009 DAMASCUS RD
SAVANNAH, GA 31406

**CREDITOR / POC ADDRESS**
ZOHRA SURANI
7145 READING ROAD, APT 1315
ROSENBERG, TX 77471

**CREDITOR / POC ADDRESS**
CHRISTOPHER PAIGE CASTILLO
94-256 PAELOAHIKI PLACE
MILILANI, HI 98789

**CREDITOR / POC ADDRESS**
SALLY WANTZ
2787 HOLLISTER ST
SIMI VALLEY, CA 93065

**CREDITOR / POC ADDRESS**
CORRINA AUDE
2401 ELLIOT
SANTA MARIA, CA 93455

**CREDITOR / POC ADDRESS**
SUSAN TERRILL
6675 KINGSBURY BLVD
ST. LOUIS, MO 63130

**CREDITOR / POC ADDRESS**
SONJA BUTLER
301 GINWOOD COURT
FUQUAY-VARINA, NC 27526

**CREDITOR / POC ADDRESS**
MICHAEL KENOYER
827 MILFORD ROAD
TOWNVILLE, SC 29689

**CREDITOR / POC ADDRESS**
DEBRA BUYS
920 SHONAT ST APT 211
MUSKEGON, MI 49442

**CREDITOR / POC ADDRESS**
LOUINDA JONES
18525 LLOYD LANE
ANDERSON, CA 96007

**CREDITOR / POC ADDRESS**
JAMAL HMAIDAN
2369 CAROL SUE AVE
GRETNA, LA 70056

**CREDITOR / POC ADDRESS**
MCKAYLA GRAVES
8313 84TH AVE SW APT 423
LAKEWOOD, WA 98498

**CREDITOR / POC ADDRESS**
TIMOTHY W ENGEL
PO BOX 3256
ALBANY, OR 97321

**CREDITOR / POC ADDRESS**
DIANE M DOLD
3 SUNFLOWER LANE
STANDISH, ME 04084−3

**CREDITOR / POC ADDRESS**
MARVIN R CANNON
2908 HANNAH CREEK RD
BENSON, NC 27504

**CREDITOR / POC ADDRESS**
AMBER ARMISTEAD
4342 MURFREESBORO ROAD
FRANKLIN, TN 37067

**CREDITOR / POC ADDRESS**
JOSEPH EDWARD JUHANT
235 CLAXTON LOOP
BATESVILLE, AR 72501

**CREDITOR / POC ADDRESS**
WOODROW DIAZ
11507 TULANE AVE
RIVERSIDE, CA 92507

**CREDITOR / POC ADDRESS**
JOEL HETZEL
6028 URSA AVE NW
ALBUQUERQUE, NM 87114

**CREDITOR / POC ADDRESS**
NATHALIE GROSSEN
170 S SHERIDAN BLVD
DENVER, CO 80226

**CREDITOR / POC ADDRESS**
JAMES F MOORE SR
6854 MINNE LUSA BLVD
5 OMAHA, NE 68112

**CREDITOR / POC ADDRESS**
JANELL RENEE SUELL
C/O RED HILL LAW GROUP
15615 ALTON PARKWAY, SUITE 210
IRVINE, CA 92618

**CREDITOR / POC ADDRESS**
JOSHUA MUNOZ
383 MONROE AVE
LEECHBURG, PA 15656

**CREDITOR / POC ADDRESS**
KATALINA HIGHTOWER
2407 SEVENTH ST
MALIN, OR 97632

**CREDITOR / POC ADDRESS**
ELZENA WILLIAMS
4132 AMBASSADOR WAY
BALCH SPRINGS, TX 75180

**CREDITOR / POC ADDRESS**
SARAH MICHELLE LABRADOR
201 DEY STREET, APT 129
HARRISON, NJ 07029

**CREDITOR / POC ADDRESS**
MICHAEL I. ABRAMS
3561 SW 1 AVE
MIAMI, FL 33145

**CREDITOR / POC ADDRESS**
ANGELA RONEY
1001 UNIVERSITY AVE, APT 6305
LUBBOCK, TX 79401

**CREDITOR / POC ADDRESS**
PATRICIA DEDONNA
351 HILLWOOD COURT
LONGS, SC 29568

**CREDITOR / POC ADDRESS**
SHARON KNUDSON-CORTEZ
601 WAUONA TRAIL LOT 84
PORTAGE WI 53901

**CREDITOR / POC ADDRESS**
JEANETTE BEACH
2344 SATURN SKWY
REDDING, CA 96002

**CREDITOR / POC ADDRESS**
JESSICA A MORRIN
5851 JACKMAN RD
TOLEDO, OH 43613

**CREDITOR / POC ADDRESS**
KEVIN MCMANUS
15065 BOWDEN AVE
MORGAN HILL, CA 95037-1506

**CREDITOR / POC ADDRESS**
PATRICK NGOYI
407 FAIRMOUNT AVENUE APT 115
OAKLAND, CA 94611

**CREDITOR / POC ADDRESS**
GREGORIO A. VEGA MONTANEZ
P.O. BOX 482
INDIAN SPRINGS, NV 89018

**CREDITOR / POC ADDRESS**
CANDY FULLER
3490 OLD LINE RD
WHATLEY, AL 36482-3490

**CREDITOR / POC ADDRESS**
TAYLOR GIBBONS
2984 US RT. 11 APT. I35
LAFAYETTE, NY 13084-2984

**CREDITOR / POC ADDRESS**
JODY LYNN TERRY
10320 POSSUM TRAIL
FILLMORE, IL 62032

**CREDITOR / POC ADDRESS**
SIMPLICE SANDWIDI
175 ERFORD RD
CAMP HILL, PA 17011

**CREDITOR / POC ADDRESS**
SUSAN M JOHNSON
908 SMITH AVE
WORTHINGTON, MN 56187

**CREDITOR / POC ADDRESS**
ADRIENNE B CURTIS
305 ROCKDALE CT
FREDERICK, MD 21702

**CREDITOR / POC ADDRESS**
ROBERT SWEPPY
1901 NORTH CHERRY LOT 44
MT. CARMEL, IL 62863

**CREDITOR / POC ADDRESS**
CHENANI POOLE
38741 MERRELL AVENUE
UMATILLA, FL 32784

**CREDITOR / POC ADDRESS**
JODY LYNN TERRY
10320 POSSUM TRAIL
FILLMORE, IL 62032

**CREDITOR / POC ADDRESS**
ROMAN KYRYLENKO
1401 FAIRWAY DR., APT. 201
NAPERVILLE, IL 60563-1401

**CREDITOR / POC ADDRESS**
CONOR MORIARTY
69287 LUCKY LADY
SISTERS, OR 97759

**CREDITOR / POC ADDRESS**
MARILYN BLEASE
7802 NW 73RD AVENUE
TAMARAC, FL 33021

**CREDITOR / POC ADDRESS**
ABDU ABUBAKAR
47 MOUNT VERNON STREET
APT 2
MALDEN, MA 02148-100

**CREDITOR / POC ADDRESS**
EVELYN BEDIAKO ASARE
9904 EAST CAROLINA CIRCLE APT 102
AURORA, CO 80247-6278

**CREDITOR / POC ADDRESS**
GENESIS HOVERSON
2219 BUNTS RD
LAKEWOOD, OH 44107

**CREDITOR / POC ADDRESS**
SHIRLEY FRANCOIS
3002 BARNES AVE
BRONX, NY 10467

**CREDITOR / POC ADDRESS**
JERRY YERKE
2632 WILSHIRE BLVD #415
SANTA MONICA, CA 90403

**CREDITOR / POC ADDRESS**
JAMES BLAIR RICHARDSON
225 S POPLAR ST UNIT 3102
CHARLOTTE, NC 28202

**CREDITOR / POC ADDRESS**
LISA COLON
3932 N NARRAGANSETT AVE
APT 1S
CHICAGO, IL 60634

**CREDITOR / POC ADDRESS**
ALEJANDRO GONZALEZ
4923 S DAMEN AVE
CHICAGO, IL 60609

**CREDITOR / POC ADDRESS**
KATHLEEN KONOPASKE
376 WHARF WAY
OCEAN BREEZE FL 34957

**CREDITOR / POC ADDRESS**
ASHLEY MCLAUGHLIN
4609 NE LEVERICH CT
VANCOUVER WA 98663

**CREDITOR / POC ADDRESS**
SHANICE RICE
6688 PLUMBLEE COVE W
MEMPHIS, TN 38141

**CREDITOR / POC ADDRESS**
CARL LIINDBLAD
7820 DUNWOODY DR
CHATTANOOGA, TN 37421-7820

**CREDITOR / POC ADDRESS**
CAMILLE R. ADANA
1939 NE RIDGEWOOD DR.
PORTLAND, OR 97212-1939

**CREDITOR / POC ADDRESS**
LORETTA SHEARER
7890 ELAND ST SE
WAYNESBURG, OH 44688-9746

**CREDITOR / POC ADDRESS**
MEHER LUV
6095 WILD TIMBER RD
SUGAR HILL, GA 30518

**CREDITOR / POC ADDRESS**
REBEKAH FLORENCE
5043 GEMINI AVE NE
SALEM, OR 97305-5043

**CREDITOR / POC ADDRESS**
CORY CASPER
705 KATE STREET
COPPERAS COVE, TX 76522-3132

**CREDITOR / POC ADDRESS**
TANGIER PERINET
1140 KENDALL TOWN BLVD
UNIT 6310
JACKSONVILLE, FL 32225

**CREDITOR / POC ADDRESS**
ISMAEL ACOSTA
2543 N PARKSIDE AVE
CHICAGO ILLINOIS 60639

**CREDITOR / POC ADDRESS**
DONNA MCGREW JANAK
P.O. BOX 915
YOAKUM TEXAS 77995

**CREDITOR / POC ADDRESS**
DALE MCGATHA
300 ROUTE Y
ARCOLA, MO 65603-300

**CREDITOR / POC ADDRESS**
SUSAN VERGOT
7820 DUNWOODY DR
CHATTANOOGA, TN 37421-7820

**CREDITOR / POC ADDRESS**
ALISHA PASSARETTI AKA ALISHA H
DEBERNARDI
815 ARLINGTON AVENUE NORTH
ST. PETERSBURG, FL 33701-815

**CREDITOR / POC ADDRESS**
VIRGINIA BALTIERRA
8679 N CRESTVIEW TRAIL
MCCORDSVILLE, IN 46055

**CREDITOR / POC ADDRESS**
PHILIP D. TOBOLSKY
43 NETTY STREET
HOWELL TOWNSHIP, NJ 07731

**CREDITOR / POC ADDRESS**
AMY NEWMAN
259 CR 1531
LONG BRANCH, TX 75669-259

**CREDITOR / POC ADDRESS**
REBECCA L MAY
3960 GREENLAND RD
LITTLE ROCK, MS 39337-9402

**CREDITOR / POC ADDRESS**
RICHARD A CARLSON
1308 ROLLINS AVENUE
APT. 5
CHEYENNE, WY 82001-1308

**CREDITOR / POC ADDRESS**
CARLITA SHIELDS
1112 JEFFREY ST
ASBURY PARK, NJ 07712-1112

**CREDITOR / POC ADDRESS**
LOIS RUBLE
P.O. BOX 85
WESTON, WV 26452-0085

**CREDITOR / POC ADDRESS**
CAYLA RIORDAN
221 PINE TRAIL
SAINT IGNACE, MI 49781

**CREDITOR / POC ADDRESS**
KATELYN LYONS
41 PEARL RD
ROCKY POINT, NY 11778

**CREDITOR / POC ADDRESS**
AMY OTT
946 BEAR VALLEY ROAD
UNION, MO 63084

**CREDITOR / POC ADDRESS**
RHONDA JOHNSON
9960 385TH ST
SAINT JOSEPH'S, MN
56374−9960

**CREDITOR / POC ADDRESS**
MICHELLE M MARIN
259 MCCLELLAN AVENUE
WEST BERLIN, NJ 08091

**CREDITOR / POC ADDRESS**
MOHAMMED BARRIE
13004 MERIDIAN AVE S
B403
EVERETT, WA 98208−1300

**CREDITOR / POC ADDRESS**
DARRELL ORTIZ
1715 PALMER AVE
PUEBLO, CO 81004

**CREDITOR / POC ADDRESS**
ANDREW JOHNSON
133 ASHCREST PT
HENDERSONVILLE, TN 37075

**CREDITOR / POC ADDRESS**
RODNEY SHARPE
2975 HUNTERS POND CT
SNELVILLE, GA 30078

**CREDITOR / POC ADDRESS**
ROBERT JOESPH JOLICOEUR
828 FURUBY ROAD
TAYLORS FALLS, MN 55084

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**CREDITOR / POC ADDRESS**
TERESA EVELYN MORSE
2638 TWIN PONDS PATH
MAYER, MN 55360

**CREDITOR / POC ADDRESS**
MEGGIN BOROWSKI
16664 LAURA LANE
POTTSTOWN, PA 19464

**CREDITOR / POC ADDRESS**
NATHAN CONNELLY
25115 MARY RD
GEORGETOWN, DE 19947−2511

**CREDITOR / POC ADDRESS**
ASHLEY ANN BLACK
1832 WEST 6TH ST
DAVENPORT, IA 52802

**CREDITOR / POC ADDRESS**
DIANE ALLISON
3632 CRESTRIDGE COURT
EAGAN,, MN 55123

**CREDITOR / POC ADDRESS**
OLGA LUCIA ESQUIVEL
25526 MAIER CIRCLE
MENIFEE, CA 92586

**CREDITOR / POC ADDRESS**
SABRA KINNEY
24646 STATE HIGHWAY 8
UNION CITY, PA 16438

**CREDITOR / POC ADDRESS**
VALERIE B LOPEZ
609 ASILOMAR AVE
SOLEDAD, CA 93960

**CREDITOR / POC ADDRESS**
ANNETTE ARMSTRONG GIPSON
1731 OAKWELL LANE
KATY, TX 77449

**CREDITOR / POC ADDRESS**
PAIGE GRIFFIN
11507 TULANE AVE
RIVERSIDE, CA 92507

**CREDITOR / POC ADDRESS**
KELLY JO STILES
99 SUGAR CREEK TRL
EATONTON, GA 31024

**CREDITOR / POC ADDRESS**
TAMMIE ALLRED
320 WILDER HWY
ALPINE, TN 38543-320

**CREDITOR / POC ADDRESS**
HEATHER SILGUERO
968 ACORN DR.
HOLLAND, MI 49424

**CREDITOR / POC ADDRESS**
LEDA MANOOKIAN
8350 GLENCREST DR
SUN VALLEY, CA 91352

**CREDITOR / POC ADDRESS**
HEIDI STAROBA
824 COLONIAL AVE
GREEN BAY, WI 54304

**CREDITOR / POC ADDRESS**
ROBERT S BUTLER
12315 HIGHWAY 424
YUMA, TN 38390

**CREDITOR / POC ADDRESS**
COURTNEY HANNETT
2606 8TH AVE SOUTH
APT 228
NASHVILLE, TN 37204

**CREDITOR / POC ADDRESS**
SHAWN HOBBS
17906 OLD HWY112
POTEAU, OK 74953

**CREDITOR / POC ADDRESS**
LISA PANTINA
4989 WEST BREEZE CIRCLE
PALM HARBOR, FL 34683

**CREDITOR / POC ADDRESS**
GUANZHOU CHEN
2705 WOLCOTT LANE
UNIT 2740
KISSIMMEE, FL 34747-2740

**CREDITOR / POC ADDRESS**
SUSAN ELIZABETH AMICONE
ECOESC DISTRICT−DOVER
CITY SCHOOLS
913 N WALNUT ST
DOVER, OH 44622

**CREDITOR / POC ADDRESS**
VERONICA DE ROSSI
11821 LOS ALISOS CIRCLE #40
NORWALK, CA 90650

**CREDITOR / POC ADDRESS**
BRITTANY L MAJKA
5370 CROWN OAKS DR.
LULA, GA 30554

**CREDITOR / POC ADDRESS**
JOHN HENDERSON
6023 ARLINGTON AVE
LOS ANGELES,CA 90043

**CREDITOR / POC ADDRESS**
LARISSA CONNER
4901.N LACY ILENE WAY
WASILLA, AK 99623

**CREDITOR / POC ADDRESS**
ANGELA ROMEO
152 HICKORY CORNER RD APT
10-3
EAST WINDSOR, NJ 08520

**CREDITOR / POC ADDRESS**
ANTIONETTE FLYNN
139 1/2 ELIZABETH ST
PITTST, PA 18640

**CREDITOR / POC ADDRESS**
JOANN AASVED
420 CITY CENTER DRIVE #111
ROHNERT PARK, CA 94928

**CREDITOR / POC ADDRESS**
ANTONIO B. LANE SR
4442 DOUBLE TREE RD
MEMPHIS, TN 38109-4826

**CREDITOR / POC ADDRESS**
JACQUELYN SLAWIN
8347 FANTASIA PARK WAY
RIVERVIEW, FL 33578

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**CREDITOR / POC ADDRESS**
STEVEN SLAWIN
8347 FANTASIA PARK WAY
RIVERVIEW, FL 33578

**CREDITOR / POC ADDRESS**
RAY DALTON
2950 ASHTONROW WEST
GROVE CITY, OH 43123

**CREDITOR / POC ADDRESS**
SHAWN SLAUBAUGH
306 1ST ST NE
RUGBY, ND 58368

**CREDITOR / POC ADDRESS**
ILLA M RAMIREZ
3601 PENINSULA RD #506
OXNARD, CA 93035

**CREDITOR / POC ADDRESS**
VIRGINIA CLEMMER
15181 VAN BUREN BLVD
SP 68
RIVERSIDE, CA 92504

**CREDITOR / POC ADDRESS**
RALPH BALAJADIA
2916 BUCKLIN HILL RD
BOX 245
SILVERDALE, WA,98383

**CREDITOR / POC ADDRESS**
VERITAS INVESTIGATIVE
SOLUTIONS, LLC
952 ALAMO PINTDO
SOVANG, CA 93463

**CREDITOR / POC ADDRESS**
KELLY A BAXTER
1028 VILLAS COURT
VIRGINIA BEACH, VA 23456

**CREDITOR / POC ADDRESS**
LAVELLE JOHNSON SR
914 DUNNAWAY DR
MOBILE, AL 36605

**CREDITOR / POC ADDRESS**
VALERY VARGAS MONZON
80 TERRACE AVE
PROVIDENCE, RI 02909

**CREDITOR / POC ADDRESS**
DYLAN SCOTT WELCH
6726 GREENWOOD AVE N.
APT. LW01
SEATTLE, WA 98103-6726

**CREDITOR / POC ADDRESS**
RUTH CARTER
3398 GRAINGER STATION RD
GRIFTON, NC 28530

**CREDITOR / POC ADDRESS**
SHERRIANN BARRETT
1201 SAINT ALBANS LOOP
LAKE MARY, FL 32746-1201

**CREDITOR / POC ADDRESS**
MEGHAN KEITES
7235 US 431 S
OWENS CROSS ROADS, AL 35763

**CREDITOR / POC ADDRESS**
KRISTEN TROILO
26 WASHINGTON STREET
MONSON, MA 01057

**CREDITOR / POC ADDRESS**
OLFIO CORIA
607 CHINOOK AVE
UMATILLA, OR 97882

**CREDITOR / POC ADDRESS**
LYDIA SLIGTING
15680 S GUAYMAS CIR
ARIZONA CITY, AZ 85123

**CREDITOR / POC ADDRESS**
DONALD RAY MITCHELL
31732 JOHLKE RD.
MAGNOLIA, TX 77355-3173

**CREDITOR / POC ADDRESS**
ROBERT S. PRIEST
6167 GILLOT BLVD.
PORT CHARLOTTE, FL 33981

**CREDITOR / POC ADDRESS**
ROBERT HANISCO
4052 POWELTON AVE APT 2
PHILADELPHIA, PA 19104-2278

**CREDITOR / POC ADDRESS**
SELENA CORTEZ
522 MARGARET AVE.
LOS ANGELES, CA 90022

**CREDITOR / POC ADDRESS**
DEREK BOUDY
926 SILVER STREAK DR
SAGINAW, TX 76131

**CREDITOR / POC ADDRESS**
LIISAAN MAKI
501 S 4-J RD
GILLETTE, WY 82716-501

**CREDITOR / POC ADDRESS**
RICHARD CLEMMER
15181 VAN BUREN BLVD
SP 68
RIVERSIDE, CA 92504

**CREDITOR / POC ADDRESS**
LINDSAY BRIGGS
6 OLD ROUTE 10
DEPOSIT, NY 13754

**CREDITOR / POC ADDRESS**
ALBERTO CHAN
85-773 FARRINGTON HWY
WAIANAE, HI 96792

**CREDITOR / POC ADDRESS**
SHERRY BLANKENSHIP
1129 ELLIS JUSTUS ROAD
GRUNDY, VA 25614-1129

**CREDITOR / POC ADDRESS**
BRIGID BRUMBY
4004 BANISTER LANE #311
AUSTIN, TX 78704-4004

**CREDITOR / POC ADDRESS**
EDWARD MCCORMACK
3150 OCEANIC DRIVE
TOMS RIVER, NJ 08753

**CREDITOR / POC ADDRESS**
LANAYA CAIN
455 GREGORY DRIVE
CHICAGO HEIGHTS, IL 60411

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

91

**CREDITOR / POC ADDRESS**
ELSIE YOUNG
1234 WESTCHESTER BLVD
WESTCHESTER, IL 60154

**CREDITOR / POC ADDRESS**
GREG GETTES
6141 W ROSEDALE APT 2
CHICAGO, IL 60646

**CREDITOR / POC ADDRESS**
LISA CAMPBELL
10460 S 4TH AVE
OAK CREEK, WI 53154-1046

**CREDITOR / POC ADDRESS**
BRYSON KNIGHT
20024 EAST 41ST AVENUE
DENVER, CO 80249-2002

**CREDITOR / POC ADDRESS**
STACY WHITTINGTON
5005 DEER TRAIL DR
HEPHZIBAH, GA 30815-5005

**CREDITOR / POC ADDRESS**
ALAIN ROBERT MVONGO
100 BENCHLEY PLACE
APT.#26M
BRONX, NY 10475-100

**CREDITOR / POC ADDRESS**
GEORGE AND KATHY VAN
DORUS
1805 STABLER RD
AKRON, OH 44313

**CREDITOR / POC ADDRESS**
CLARISSA FLORES
1608 TERRACE DR
MISSION, TX 78572-3138

**CREDITOR / POC ADDRESS**
STEVEN D HOUGH
1535 SOUTH CEDAR
CASPER, WY 82601

**CREDITOR / POC ADDRESS**
GEORGE ANDRADE
1050 OLD MISISON ROAD
NEW SMYRNA BEACH, FL 32188

**CREDITOR / POC ADDRESS**
POLLY JONES
216 SCRUB OAK DR. #7216
THAYNE, WY 83127

**CREDITOR / POC ADDRESS**
MICHELLE D. CROCKETT
1115 WELLS ST
SOPERTON, GA 30457

**CREDITOR / POC ADDRESS**
TWYLA MCKEE
283 COUNTY ROAD 3220
KEMPNER, TX 76539

**CREDITOR / POC ADDRESS**
PATRICE KREISER
14 ETHEL AVE
HUMMELSTOWN, PA 17036

**CREDITOR / POC ADDRESS**
JASON NOEL
5417 MACLAIN LN
HANOVER PARK, IL 60133

**CREDITOR / POC ADDRESS**
PHILIP ADAMS
11125 COUNTY RD 1141
TYLER, TX 75709

**CREDITOR / POC ADDRESS**
BRYCE LOWELL BINGHAM
2136 WEST 12920 SOUTH
RIVERTON, UT 84065

**CREDITOR / POC ADDRESS**
DOUGLAS RADEMACHER
1580 WHEELOCK LN #304
SAINT PAUL, MN 55117

**CREDITOR / POC ADDRESS**
DAWN M CUNNINGHAM
201 EASTMAN ST #3
FALL RIVER, MA 02724

**CREDITOR / POC ADDRESS**
EVELYN LUCIA
7821 DICKSON AVE
INVER GROVE HEIGHTS, MN 55076

**CREDITOR / POC ADDRESS**
LORI G ARNONE
88C AMBASSADOR DR
MANCHESTER, CT 06042

**CREDITOR / POC ADDRESS**
FRED MORROW
4191 BIRDWATCHERS DRIVE
BELTON, TX 76513-4191

**CREDITOR / POC ADDRESS**
WENDY J TAYLOR
1016 CHICORA RD
CHICORA, PA 16025-1016

**CREDITOR / POC ADDRESS**
VALENTIN CISNEROS
8412 ORANGE BLOSSOM AVE
BAKERSFIELD CA 93306

**CREDITOR / POC ADDRESS**
MICHELE INEZ PAPILLON
310 N 11TH STREET - APT B
COTTONWOOD, AZ 86326

**CREDITOR / POC ADDRESS**
JESSICA CRANDALL
1120 STATE ROUTE 12
WATERVILLE, NY 13480−1120

**CREDITOR / POC ADDRESS**
SHANE REILLY
3450 SW 87TH AVE
PORTLAND, OR 97225

**CREDITOR / POC ADDRESS**
CYNTHIS J MCKINNEY
15411 LAVERGNE AVENUE
OAK FOREST, IL 60452

**CREDITOR / POC ADDRESS**
BOZIDAR BIRVIS
200 EL CAMINO DR
APT 308
WINTER HAVEN, FL 33884

**CREDITOR / POC ADDRESS**
ASHLEY PUSATERI
136 AVENA COURT
SUNBURY, OH 43074

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**CREDITOR / POC ADDRESS**
DAN SHANAHAN
3785 KLINDT DR
THE DALLES, OR 97058

**CREDITOR / POC ADDRESS**
HEATHER HOBSON
8353 DELTA SAND CT
ELK GROVE, CA 95758-1193

**CREDITOR / POC ADDRESS**
NIKKI R DEROSA
625 WARREN AVE
THORNWOOD, NY 10594

**CREDITOR / POC ADDRESS**
MELODY BRACEWELL JIMENEZ
1406 PERRYMAN DR
VIDALIA, GA 30474

**CREDITOR / POC ADDRESS**
MISTY TURNER
3523 S PARK AVE
INDEPENDENCE, MO 64052

**CREDITOR / POC ADDRESS**
SHELLIE BIONDO
3523 S PARK AVE
INDEPENDENCE, MO 64052

**INTERESTED PARTY**
THE CLARK LAW FIRM
ATTN: SHADAE CLARK
320 W LANIER AVE, STE 200
FAYETTEVILLE, GA 30214

**INTERESTED PARTY**
THE ASHLEY LAMBERT LAW
OFFICE PLLC
ATTN: ASHLEY LAMBERT-BLAND
415 N MCKINLEY, STE 190-C
LITTLE ROCK, AR 72205

**CH 11 EMPLOYEE**
SHARIFI NARANI, KIAN
12 CELLINI
ALISO VEIJO, CA 92656

**CREDITOR / POC ADDRESS**
YANSSY DOMITILA BANEGAS
COLINDRES
1257 LINDEN AVE FLOOR 2
HALETHORPE, MD 21227

**CREDITOR / POC ADDRESS**
EMILEE WILLIAMS
12104 STONERIDGE GAP LN.
MANOR, TX 78653-1210

**CREDITOR / POC ADDRESS**
SUSAN BUCKLEY
9325 SUNLAND PARK DR.
APT. 33
SUN VALLEY, CA 91352

**CREDITOR / POC ADDRESS**
DONALD JOSEPH JENSEN
1255 ADAMS ST
PHILOMATH, OR 97370

**CREDITOR / POC ADDRESS**
JAMES ELLIOTT
529 WASHINGTON AVE
WISCONSIN DELLS, WI 53965

**CREDITOR / POC ADDRESS**
JOHN OR RHONDA MCGUIRE
1113 E SPRINGDALE ST
DERBY, KS 67037

**INTERESTED PARTY**
GINSBURG LAW GROUP PC
1012 N. BETHLEHEM PIKE 103, PIKE 9
AMBLER, PA 19002

**INTERESTED PARTY**
TOUZI CAPITAL, LLC
340 S LEMON AVE #8284
WALNUT, CA 91789

**CH 11 EMPLOYEE**
BARRAZA, JACKELYNE
2 ENTERPRISE
ALISO VEIJO, CA 92656

**CREDITOR / POC ADDRESS**
ELIZABETH NERIALVARADO
3075 W FORD PL
DENVER, CO 80219

**CREDITOR / POC ADDRESS**
VERA ERVIN
16033 CARMELIA DRIVE
VICTORVILLE, CA 92394-1260

**CREDITOR / POC ADDRESS**
NICOLE GUIMONDS
9006 NE 72ND STREET
VANCOUVER, WA 98662

**CREDITOR / POC ADDRESS**
STEVEN DORFMAN
197 STONE MEADOW LN
WYTHEVILLE, VA 24382

**CREDITOR / POC ADDRESS**
ALEXANDER C. ELLIS
12 COUNTY ROAD 420
CALHOUN CITY, MS 38916

**CREDITOR / POC ADDRESS**
EMILY MCLEAN
705 WAGON LOOP RD
LUMBERTON, NC 28358

**INTERESTED PARTY**
ALPHA OMEGA LAW FIRM
ATTN: KELLY ADAMS
134 COMMONS CT
CHADDS FORD, PA 19342

**INTERESTED PARTY**
GREYSON LAW CENTER PC
440 N BARRANCA AVE, #1331
COVINA, CA 91723

**CH 11 EMPLOYEE**
GOINS, SOPHIA M.
24095 HOLLYOAK, APT F
ALISO VEIJO, CA 92656

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

93

**CH 11 EMPLOYEE**
MENESES, DAISY
2 ENTERPRISE
ALISO VEIJO, CA 92656

**CH 11 EMPLOYEE**
KERNS, PHILLIP
2347 WEST MALL AVENUE
ANAHEIM, CA 92804

**CH 11 EMPLOYEE**
SANCHEZ, JORGE
2550 EAST WARD TERRACE, 63
ANAHEIM, CA 92806

**CH 11 EMPLOYEE**
FIGUEROA, HIRAM
9175 PINYON POINT COURT
CORONA, CA 92883

**CH 11 EMPLOYEE**
GLASS, HUNTER
2064 REPUBLIC AVENUE
COSTA MESA, CA 92627

**CH 11 EMPLOYEE**
MAHMOUD, SALMA K
2855 PINECREEK DRIVE, D-212
COSTA MESA, CA 92626

**CH 11 EMPLOYEE**
SANCHEZ, MIGUEL
2427 ORANGE AVENUE
COSTA MESA, CA 92627

**CH 11 EMPLOYEE**
CORTES, ERIKA
1555 MESA VERDE DRIVE, #G14
COSTA MESA, CA 92626

**CH 11 EMPLOYEE**
CHEA, JUSTIN
13741 AMBERVIEW PLACE
EASTVALE, CA 92880

**CH 11 EMPLOYEE**
CARSS, WILLIAM
1232 CANTER ROAD
ESCONDIDO, CA 92027

**CH 11 EMPLOYEE**
APODACA, RONALD
1204 WEST KATELLA AVENUE
ANAHEIM, CA 92802

**CH 11 EMPLOYEE**
MOJICA-WANLY, MADELLINE
103 SOUTH JEANINE WAY
ANAHEIM, CA 92806

**CH 11 EMPLOYEE**
WANLY, AMAR
103 SOUTH JEANINE WAY
ANAHEIM, CA 92806

**CH 11 EMPLOYEE**
ALSHAWOSH, ALI
2855 PINE CREEK DR F332
COSTA MESA, CA 92626

**CH 11 EMPLOYEE**
KHAN, GOLAM T
192 LEXINGTON LN
COSTA MESA, CA 92626

**CH 11 EMPLOYEE**
RASHED, SAMI
3400 AVENUE OF THE ARTS, G308
COSTA MESA, CA 92626

**CH 11 EMPLOYEE**
TORRES, KIMBERLY
555 PAULARINO AVE, K204
COSTA MESA, CA 92626

**CH 11 EMPLOYEE**
GUTIERREZ, STEPHANY
3400 AVENUE OF THE ARTS, #F201
COSTA MESA, CA 92626

**CH 11 EMPLOYEE**
LUCACI, BRADFORD
6340 PEACH BLOSSOM STREET
EASTVALE, CA 92880

**CH 11 EMPLOYEE**
MCCARTHY, MALLORY
4 WEST OLAS BLVD
FORT LAUDERDALE, FL 33301

**CH 11 EMPLOYEE**
FLORES, ABRAHM
1276 EAST GLENWOOD
AVENUE
ANAHEIM, CA 92805

**CH 11 EMPLOYEE**
SANCHEZ, JASLYNN
2960 E JACKSON AVE, R056
ANAHEIM, CA 92806

**CH 11 EMPLOYEE**
CHEK, ANJEANETTE
9441 FLOWER STREET
BELLFLOWER, CA 90706

**CH 11 EMPLOYEE**
BELTRAN, MELINA
555 PAULARINO AVENUE, K204
COSTA MESA, CA 92626

**CH 11 EMPLOYEE**
KLINE, ERICA
451 FAIR DRIVE, 201
COSTA MESA, CA 92626

**CH 11 EMPLOYEE**
SANCHEZ, ABRAHAM
2427 ORANGE, B1
COSTA MESA, CA 92627

**CH 11 EMPLOYEE**
BERUBE, VINCENT
681 PLUMER STREET, #B
COSTA MESA, CA 92627

**CH 11 EMPLOYEE**
VIRTUE, ZOE
2267 PACIFIC AVE, APT 201
COSTA MESA, CA 92627

**CH 11 EMPLOYEE**
LUCACI, BRIAN
6340 PEACH BLOSSOM STREET
EASTVALE, CA 92880

**CH 11 EMPLOYEE**
BANY-MOHAMMED, MAHMOUD
17397 SANTA SUZANNE
STREET
FOUNTAIN VALLEY, CA 92708

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**
94

**CH 11 EMPLOYEE**
MUTTALIB, OMRAN
16092 CHALLIS STREET
FOUNTAIN VALLEY, CA 92708

**CH 11 EMPLOYEE**
NGUYEN, QUOC THINH
10332 CALLE MADERO
FOUNTAIN VALLEY, CA 92708

**CH 11 EMPLOYEE**
HARVEY, JOSEY
1156 W VALENCIA DRIVE, 8
FULLERTON, CA 92833

**CH 11 EMPLOYEE**
WHITE, BRIAN
1506 W. FLOWER AVE
FULLERTON, CA 92833

**CH 11 EMPLOYEE**
ALVAREZ, JOSUE A
14300 CLINTON ST, SPC 138
GARDEN GROVE, CA 92843

**CH 11 EMPLOYEE**
DANG, VICTORIA
12652 GLORIA STREET
GARDEN GROVE, CA 92843

**CH 11 EMPLOYEE**
ISMAIL, SABAH
9971 READING AVENUE
GARDEN GROVE, CA 92844

**CH 11 EMPLOYEE**
ISMAIL, SAIF
9972 READING AVENUE
GARDEN GROVE, CA 92844

**CH 11 EMPLOYEE**
LAKHANT, SUFYAAN
9821 KERN AVE
GARDEN GROVE, CA 92844

**CH 11 EMPLOYEE**
NGUYEN, QUYNH
8511 ENAULT LANE
GARDEN GROVE, CA 92841

**CH 11 EMPLOYEE**
ORELLANA, DANIEL
11702 STUART DRIVE, 3
GARDEN GROVE, CA 92843

**CH 11 EMPLOYEE**
CAMPUZANO, KAITLYN G
731 OWEN DRIVE, D
HUNTINGTON BEACH, CA 92648

**CH 11 EMPLOYEE**
TABATABAII NEJAD, SEYED
AMIRREZA
21832 WINDSONG CIRCLE
HUNTINGTON BEACH, CA 92646

**CH 11 EMPLOYEE**
ANTHONY SANCHEZ
9201 MIRASOL
IRVINE, CA 92620

**CH 11 EMPLOYEE**
CHEN, IRWIN T
8 ALLEGHENY
IRVINE, CA 92620

**CH 11 EMPLOYEE**
COLE, CHRISTOPHER
17595 HARVARD AVENUE, C203
IRVINE, CA 92614

**CH 11 EMPLOYEE**
HUSKISSON, CONNOR
4 AMISTAD
IRVINE, CA 92620

**CH 11 EMPLOYEE**
LAHIJANI NEJAD, IMAN
3317 SPECTRUM
IRVINE, CA 92618

**CH 11 EMPLOYEE**
LAM, THI THU
104 ALMADOR
IRVINE, CA 92614

**CH 11 EMPLOYEE**
LE, KIM LONG
104 ALMADOR
IRVINE, CA 92614

**CH 11 EMPLOYEE**
LIZARRAGA, AARON
638 GRAND CANAL
IRVINE, CA 92620

**CH 11 EMPLOYEE**
MARZA, CARMEN
5203 ESPERANZA
IRVINE, CA 92618

**CH 11 EMPLOYEE**
RAMIREZ, JOLANTA
53 SUMMERSTONE
IRVINE, CA 92614

**CH 11 EMPLOYEE**
REFA, ROZITA
82 LAMPLIGHTER
IRVINE, CA 92620

**CH 11 EMPLOYEE**
RIANO, ELIOENAI
1214 SULLIVAN
IRVINE, CA 92614

**CH 11 EMPLOYEE**
RIOS, KIMBERLY
3701 PARKVIEW LANE, 4A
IRVINE, CA 92612

**CH 11 EMPLOYEE**
ROSS, SARAH
4485 SANDBURG WAY
IRVINE, CA 92620

**CH 11 EMPLOYEE**
SEGURA, KANDISE
25 PACIFICA
IRVINE, CA 92618

**CH 11 EMPLOYEE**
TAING, SELINA K
4241 MOLINO
IRVINE, CA 92618

**CH 11 EMPLOYEE**
MOHAMED, IBRAHIM
1516 CRESTED BIRD LANE
IRVINE, CA 92620

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

95

**CH 11 EMPLOYEE**
AVINA-CARDIEL, ALEJANDRO
1420 PASS A COVINA RD
LA PUENTE, CA 91744

**CH 11 EMPLOYEE**
BRAVO ARANDA, KARLA
24513 LOS ALISOS BLVD, 212
LAGUNA HILLS, CA 92653

**CH 11 EMPLOYEE**
BISHOP, BRANT
28188 MOULTON PARKWAY, 523
LAGUNA NIGUEL, CA 92677

**CH 11 EMPLOYEE**
ARANDA LEON, SALMA
22187 CEDAR POINTE
LAKE FOREST, CA 92630

**CH 11 EMPLOYEE**
OSEGUERA, JESSENIA
6154 WHITEWOOD AVE
LAKEWOOD, CA 90712

**CH 11 EMPLOYEE**
PARADA, IVIS
3646 PIONEER BOULEVARD
LONG BEACH, CA 90808

**CH 11 EMPLOYEE**
REYNOSO-BANUELOS,
STEPHANIE
8928 SOUTH GRAMERCY PLACE
LOS ANGELES, CA 90047

**CH 11 EMPLOYEE**
DELAURA, BRANDON
13603 MARINA POINTE DRIVE
MARINA DEL REY, CA 90292

**CH 11 EMPLOYEE**
WAREH, ALI
26635 BARONET
MISSION VIEJO, CA 92692

**CH 11 EMPLOYEE**
JOYNER, LAUREN
921 WEST BALBOA BLVD, A
NEWPORT BEACH, CA 92661

**CH 11 EMPLOYEE**
ROSE, SOFIA
1 LEFFINGTON PLACE
LADERA RANCH, CA 92694

**CH 11 EMPLOYEE**
SANGALANG, CHRISTIAN
24921 STAGECOACH DRIVE
LAGUNA HILLS, CA 92653

**CH 11 EMPLOYEE**
BONILLA FIGUEROA, HALIMA
39 PEARL
LAGUNA NIGUEL, CA 92677

**CH 11 EMPLOYEE**
TAN, MARIA
305 AUTUMN SAGE
LAKE FOREST, CA 92610

**CH 11 EMPLOYEE**
CALUNOD, ARCHERIE
2754 JOSIE AVENUE
LONG BEACH, CA 90815

**CH 11 EMPLOYEE**
VELEZ, JESUS
4632 WHITEWOOD AVE
LONG BEACH, CA 90808

**CH 11 EMPLOYEE**
ROMERO, BELEM
833 NORTH NORMANDIE AVENUE
LOS ANGELES, CA 90029

**CH 11 EMPLOYEE**
SALDANA-LOPEZ, KAREN
26946 PINCKNEY WAY
MENIFEE, CA 92586

**CH 11 EMPLOYEE**
CEBALLOS, KEVIN
4243 HILARIA WAY
NEWPORT BEACH, CA 92663

**CH 11 EMPLOYEE**
PIERCE, SAMUEL B
2125 SHERINGTON PL, C301
NEWPORT BEACH, CA 92663

**CH 11 EMPLOYEE**
HARRISON, SUZANNE
209 CYPRESS DRIVE, A
LAGUNA BEACH, CA 92651

**CH 11 EMPLOYEE**
OLEA, KIMBERLY
25735 VIA LOMAS, APT 128
LAGUNA HILLS, CA 92653

**CH 11 EMPLOYEE**
ZARGARAN, HANIEH
32100 CABOT ROAD, 320
LAGUNA NIGUEL, CA 92677

**CH 11 EMPLOYEE**
AMEZCUA, JASMIN
5216 PREMIERE AVENUE
LAKEWOOD, CA 90712

**CH 11 EMPLOYEE**
JONES, ASHLEY T
1705 EAST 10TH STREET, 201
LONG BEACH, CA 90813

**CH 11 EMPLOYEE**
AVINA-CARDIEL, ISAURA
6080 CENTER DR
LOS ANGELES, CA 90045

**CH 11 EMPLOYEE**
LIMOGES, AUDREY
5100 WILSHIRE BLVD
LOS ANGELES, CA 90036

**CH 11 EMPLOYEE**
O'CONNELL, KAREN
25265 ARION WAY
MISSION VIEJO, CA 92691

**CH 11 EMPLOYEE**
HALIBURTON, CHARLES
PO BOX 9826
NEWPORT BEACH, CA 92658

**CH 11 EMPLOYEE**
KING, STEPHANIE
4210 RIVER AVE
NEWPORT BEACH, CA 92663

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

F 9013-3.1.PROOF.SERVICE

96

**CH 11 EMPLOYEE**
LARKIN, JOHN M.
2055 LOGGIA
NEWPORT BEACH, CA 92660

**CH 11 EMPLOYEE**
ZIN, REHAM E
11318 KENNEY STREET
NORWALK, CA 90650

**CH 11 EMPLOYEE**
ZINCHINI, MAX
11318 KENNEY STREET
NORWALK, CA 90650

**CH 11 EMPLOYEE**
DIAB, NASSIR
1055 TOWN AND COUNTRY RD,
405
ORANGE, CA 92868

**CH 11 EMPLOYEE**
GARCIA, NAAZMA
2341 TERNBERRY COURT
ORANGE, CA 92865

**CH 11 EMPLOYEE**
ISMAIL, SALMAN
5526 E VALENCIA DR
ORANGE, CA 92618

**CH 11 EMPLOYEE**
MOSSA, NICKOLAS
2507 E PALMYRA AVE
ORANGE, CA 92869

**CH 11 EMPLOYEE**
PEREZ, EDUARDO N
3124 EAST VINE AVENUE, D
ORANGE, CA 92869

**CH 11 EMPLOYEE**
SHARIFF, HUMZA
2113 EAST CATAMARAN LANE
ORANGE, CA 92867

**CH 11 EMPLOYEE**
VAUGHAN, JAROD R
510 NORTH EMERALD DRIVE
ORANGE, CA 92686

**CH 11 EMPLOYEE**
DIAMENT, MOLLY
32650 NANTASKET DRIVE, 32
RANCHO PALOS VERDES, CA 90275

**CH 11 EMPLOYEE**
HWANG, JOSEPH
45 LEGACY WAY
RANCHO SANTA MARGARITA,
CA 92688

**CH 11 EMPLOYEE**
ANDRA, JAMES
3410 LASIERRA AVE, 450
RIVERSIDE, CA 92503

**CH 11 EMPLOYEE**
ANDRA, JENNIFER
3411 LASIERRA AVE, 450
RIVERSIDE, CA 92503

**CH 11 EMPLOYEE**
ANDRA, JUSTIN
3412 LASIERRA AVE, 450
RIVERSIDE, CA 92503

**CH 11 EMPLOYEE**
BASE, ANTHONY G
801 SOUTH HARBOR BOULEVARD
SANTA ANA, CA 92704

**CH 11 EMPLOYEE**
DUARTE, AMBAR
1418 WEST 6TH STREET
SANTA ANA, CA 92703

**CH 11 EMPLOYEE**
KHALIL, BESHOY
4319 WEST EDINGER AVENUE
SANTA ANA, CA 92704

**CH 11 EMPLOYEE**
MARQUEZ, KEVIN
801 S HARBOR BLVD, 138
SANTA ANA, CA 92704

**CH 11 EMPLOYEE**
MARTINEZ, DANIEL
16350 S HARBOR BLVD APT 301
SANTA ANA, CA 92704

**CH 11 EMPLOYEE**
MORROW, JASON
2319 EAST JOANA DRIVE
SANTA ANA, CA 92705

**CH 11 EMPLOYEE**
PENA, JESSICA
1301 S STANDARD AVE, C
SANTA ANA, CA 92707

**CH 11 EMPLOYEE**
RICO, DAVID
1606 SOUTH DIAMOND STREET
SANTA ANA, CA 92704

**CH 11 EMPLOYEE**
VAZQUEZ, CINDY
1514 W CLEGHORN WAY
SANTA ANA, CA 92704

**CH 11 EMPLOYEE**
ALATORRE, JOSE
801 SOUTH HARBOR BLVD, #107
SANTA ANA, CA 92704

**CH 11 EMPLOYEE**
BUCHNER, MATTHEW
13701 SAIGON LANE
SANTA ANA, CA 92705

**CH 11 EMPLOYEE**
ALVARENGA, ANDRE
8044 GOLDEN AVENUE
SOUTH GATE, CA 90280

**CH 11 EMPLOYEE**
MENDOZA, ROBERT
10315 SAN VINCENTE AVENUE
SOUTH GATE, CA 90280

**CH 11 EMPLOYEE**
STEPHENS, AMANDA
3 RIVERVIEW DRIVE
TRABUCO CANYON, CA 92679

**CH 11 EMPLOYEE**
CAST, JASON
1040 WASS ST, U
TUSTIN, CA 92780

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**CH 11 EMPLOYEE**
KHAN, SULAIMAN
9662 CRESTVIEW CIRCLE
VILLA PARK, CA 92861

**CH 11 EMPLOYEE**
MORRIS, NICOLE M
19241 CANYON DRIVE
VILLA PARK, CA 92861

**CH 11 EMPLOYEE**
HU. KENETH
8042 16TH STREET
WESTMINSTER, CA 92683

**CH 11 EMPLOYEE**
LE, CHRISTINE
8451 FURMAN AVENUE
WESTMINSTER, CA 92683

**CH 11 EMPLOYEE**
PHAN, PEYTON
8042 16TH STREET
WESTMINSTER, CA 92683

**CH 11 EMPLOYEE**
ACEVEDO, EMELY
7596 23RD STREET, C
WESTMINSTER, CA 92683

**CH 11 EMPLOYEE**
OBEID, AYMAN
13521 RAMONA DRIVE
WHITTIER, CA 90602

**REJECTED CONTRACT**
ABE FLORES
1276 EAST GLENWOOD AVENUE
ANAHEIM, CA 92805

**REJECTED CONTRACT**
JORGE SANCHEZ
2550 EAST WARD TERRACE #63
ANAHEIM, CA 92806

**REJECTED CONTRACT**
JASLYNN SANCHEZ
2960 E JACKSON AVE #R056
ANAHEIM, CA 92806

**REJECTED CONTRACT**
ANJEANETTE CHEK
9441 FLOWER STREET
BELLFLOWER, CA 90706

**REJECTED CONTRACT**
HIRAM FIGUEROA
9175 PINYON POINT COURT
CORONA, CA 92883

**REJECTED CONTRACT**
JOSUE ALVAREZ
14300 CLINTON ST SPC 138
GARDEN GROVE, CA 92843

**REJECTED CONTRACT**
SEYED AMIRREZA TABATABAII
NEJAD (AMIR NEJAD)
21832 WINDSONG CIRCLE
HUNTINGTON BEACH, CA 92646

**REJECTED CONTRACT**
KANDISE SEGURA
25 PACIFICA
IRVINE, CA 92618

**REJECTED CONTRACT**
CHRISTIAN SANGALANG
24921 STAGECOACH DRIVE
LAGUNA HILLS, CA 92653

**REJECTED CONTRACT**
BELEM ROMERO (BONNIE ROMERO)
833 NORTH NORMANDIE AVENUE
LOS ANGELES, CA 90029

**REJECTED CONTRACT**
KAREN SALDANA-LOPEZ
26946 PINCKNEY WAY
MENIFEE, CA 92586

**REJECTED CONTRACT**
HUMZA SHARIFF
2113 EAST CATAMARAN LANE
ORANGE, CA 92867

**REJECTED CONTRACT**
JAROD VAUGHN
510 NORTH EMERALD DRIVE
ORANGE, CA 92868

**REJECTED CONTRACT**
JAMES ANDRA
3410 LASIERRA AVE #450
RIVERSIDE, CA 92503

**REJECTED CONTRACT**
JUSTIN ANDRA
3410 LASIERRA AVE #450
RIVERSIDE, CA 92503

**REJECTED CONTRACT**
JESSICA PENA
1301 S STANDARD AVE #C
SANTA ANA, CA 92707

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL:**

**VIA EMAIL:**
**ATTORNEY EMPLOYEE**
AARON DAVIS
DAVIS@VALHALLALEGAL.COM

**ATTORNEY EMPLOYEE**
AMY GINSBURG
AGINSBURG@GINSBURGLAWGRO
UP.COM

**ATTORNEY EMPLOYEE**
ASHLEY LAMBERT BLAND
ASHLEY@ALAMBERTLAW.COM

**ATTORNEY EMPLOYEE**
BRANDEN NAKAHARA
BRANDEN@NAKAHARALAWOFFIC
E.COM

**ATTORNEY EMPLOYEE**
COLLIN O'DOWD DONNER
COLLINDONNERJD@GMAIL.COM

**ATTORNEY EMPLOYEE**
DAVID ORR
DAVIDORRESQ@MAIL.COM

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

**ATTORNEY EMPLOYEE**
DENISE MIKRUT
DMIKRUTMSLAW@AOL.COM

**ATTORNEY EMPLOYEE**
HALEY SIMMONEAU
HSIMMONEAU@LPGLAW.COM

**ATTORNEY EMPLOYEE**
ISRAEL OROZCO
ISRAELOCC@GMAIL.COM

**ATTORNEY EMPLOYEE**
JENNIFER MCLAUGHLIN
JENI.ANN.MAC@GMAIL.COM

**ATTORNEY EMPLOYEE**
KELLY ADAMS
KELLY@ALPHAOMEGALAW.COM

**ATTORNEY EMPLOYEE**
KENT COBB
KENTCOBBLAW@GMAIL.COM

**ATTORNEY EMPLOYEE**
KEVIN ROGERS
KROGERS@WELLSMARBLE.COM

**ATTORNEY EMPLOYEE**
LARONDA KELLEY-SMITH
LARONDAKELLEYESQ@GMAIL.CO
M

**ATTORNEY EMPLOYEE**
MELISSA WILKES
MELISSA.WILKES@COMCAST.NET

**ATTORNEY EMPLOYEE**
OFIR RAVIV
OFIR@SQUAREONELEGAL.COM

**ATTORNEY EMPLOYEE**
PETER SCHNEIDER
PMCS79@GMAIL.COM

**ATTORNEY EMPLOYEE**
RANDALL B. CLARK
RBC@RANDALLBCLARK.COM

**ATTORNEY EMPLOYEE**
ROBERT (R.) REED PRUYN
RRPGLAW@GMAIL.COM

**ATTORNEY EMPLOYEE**
RODERICK WOODS
RODERICK.WOODS@RDW-
LAW.COM

**ATTORNEY EMPLOYEE**
SHADAE A. CLARKE
SHADAE@THECLARKEFIRM.COM

**ATTORNEY EMPLOYEE**
TIFFANY CORNELIUS
TIFFANY@CORNELIUSLAWOFFICE
S.COM

**ATTORNEY EMPLOYEE**
WILLIAM TAYLOR "TY" CARSS
TY.CARSS@PHOENIXLAW.COM

**ATTORNEY EMPLOYEE**
ANGELA DOWS
ADOWS@CRDSLAW.COM

**ATTORNEY EMPLOYEE**
DOUGLAS STIELE
DKSTIELE@GMAIL.COM

**ATTORNEY EMPLOYEE**
FIRAS ABUNADA
FMA@FIRASLAW.COM

4890-8889-1779, v. 1

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

99

# EXHIBIT C

1               UNITED STATES BANKRUPTCY COURT

2              CENTRAL DISTRICT OF CALIFORNIA

3                    --oOo--

4 In Re:                ) Case No. 8:23-bk-10571-SC
                          )
5 THE LITIGATION PRACTICE GROUP ) Chapter 11
  P.C.,                  )
6                        ) Santa Ana, California
          Debtor.      ) Monday, June 12, 2023
7 _____) 1:30 p.m.
                        )
8 MARSHACK,              ) Adv. No. 8:23-ap-01046-SC
                        )
9          Plaintiff,     )
                        )
10     vs.               )
                        )
11 DIAB, ET AL.,          )
                        )
12         Defendants.    )
  _____)
13

14                        HEARING RE: PRELIMINARY
                        INJUNCTION
15

16                        STATUS CONFERENCE HEARING RE:
                        (1) CASE MANAGEMENT CONFERENCE
                        AND (2) REQUIRING STATUS
17                        REPORT

18               TRANSCRIPT OF PROCEEDINGS
          BEFORE THE HONORABLE SCOTT CLARKSON
19           UNITED STATES BANKRUPTCY JUDGE

20

21

22

23

24

25 Proceedings recorded by electronic sound recording;
  transcript produced by transcription service.

ii

```
 1   APPEARANCES:

 2   For the Chapter 11 Trustee:    CHRISTOPHER CELENTINO, ESQ.
                                    JEREMY FREEDMAN, ESQ.
 3                                  JONATHAN SERRANO, ESQ.
                                    Dinsmore & Shohl, LLP
 4                                  655 West Broadway, Suite 800
                                    San Diego, California 92101
 5
                                    ED HAYS, ESQ.
 6                                  Marshack Hays, LLP
                                    870 Roosevelt
 7                                  Irvine, California 92620

 8   For the United States         KEN MISKEN, ESQ.
       Trustee:                    QUEENIE NG, ESQ.
 9                                  LESLIE COHEN, ESQ.
                                    Office of the United States
10                                    Trustee
                                    411 West Fourth Street
11                                  Suite 7160
                                    Santa Ana, California 92701
12                                  (714) 338-3403

13   For Han Trinh and             RICHARD BAUM, ESQ.
       Jayde Trinh:                The Law Office of Richard T.
14                                    Baum
                                    11500 West Olympic Boulevard
15                                  Suite 400
                                    Los Angeles, California 90064
16                                  (310) 231-6808

17   For Greyson Law Center:       DOUGLAS A. PLAZAK, ESQ.
                                    Reid & Hellyer, APC
18                                  3685 Main Street
                                    Suite 300
19                                  Riverside, California 92501
                                    (951) 682-1771
20

21   For Tony Diab and             TERI PHAM, ESQ.
       Daniel March:               JESSIE BOLLING, ESQ
22                                  Enenstein, Pham & Glass
                                    3200 Bristol Street, Suite 500
23                                  Costa Mesa, California 92626
                                    (657) 208-7770
24

25
```

*Briggs Reporting Company, Inc.*

iii

1  APPEARANCES:  (cont'd.)

2  For Bianca Loli and          LESLIE COHEN, ESQ.
     Lisa Cohen:                 Leslie Cohen Law, PC
3                                1615-A Montana Avenue
                                 Santa Monica, California 90403
4                                (310) 394-5900

5  For Debt Validation          RICHARD H. GOLUBOW, ESQ
     Fund II, LLC, MC DVI        Winthrop, Golubow & Hollander,
6    Fund 1, LLC, MC DVI           LLP
     Fund 2, LLC:                1301 Dove Street
7                                Suite 500
                                 Newport Beach, California
8                                  92660

9                                DAVID COUSINEAU, ESQ.
                                 Cappello & Noel, LLP
10                               831 State Street
                                 Santa Barbara, California
11                                 93101
                                 (805) 564-2444
12

13 For Consumer Legal Group:    RONALD RICHARDS, ESQ.
                                 Law Offices of Ronald Richards
14                                 & Associates, APC
                                 Post Office Box 11480
15                               Beverly Hills, California
                                   90213
16

17 For BankUnited, N.A.:        HOWARD STEINBERG, ESQ.
                                 Greenberg Traurig, LLP
18                               1840 Century Park East
                                 Suite 1900
19                               Los Angeles, California 90067
                                 (310) 586-7700
20

21 For Ad Hoc Consumer          IRA KHARASCH, ESQ.
     Committee:                 Pachulski, Stang Ziehl &
22                                 Jones, LLP
                                 10100 Santa Monica Boulevard
23                               Suite 1300
                                 Los Angeles, California 90067
24                               (310) 277-6910

25

iv

 1 | Court Recorder:                    Sally Daniels
                                      United States Bankruptcy Court
 2 |                                   411 West Fourth Street
                                      Suite 2030
 3 |                                   Santa Ana, California 92701

 4 | Transcriber:                      Briggs Reporting Company, Inc.
                                      9711 Cactus Street
 5 |                                   Suite B
                                      Lakeside, California 92040
 6 |                                   (310) 410-4151

 7 |

 8 |

 9 |

10 |

11 |

12 |

13 |

14 |

15 |

16 |

17 |

18 |

19 |

20 |

21 |

22 |

23 |

24 |

25 |

195

1 liking you. I unfortunately doubled down on that with my

2 own weird sense of humor when I said, "You'll have to get in

3 line." I want to apologize for that. That was uncalled

4 for, and I shouldn't have said it. If I hurt your feelings

5 or if I irritated you, I'm very, very sorry.

6        THE WITNESS: You did not, no need to apologize.

7 And it is a long list. Your Honor is correct.

8        THE COURT: Again, I shouldn't have said it, and I

9 regret it.

10        THE WITNESS: Thank you, your Honor.

11        THE COURT: Thank you.

12        Well, Mr. Celentino, would you like to call Mr.

13 Carss now?

14        MR. CELENTINO: At this late honor -- late hour,

15 your Honor?

16        THE COURT: I'm not in any rush.

17        MR. CELENTINO: That's fine. I was going to move

18 the submission of his declaration.

19        THE COURT: It is already in the record. It is

20 submitted.

21        MR. CELENTINO: Then I call Mr. Carss.

22        THE CLERK: Please raise your right hand.

23    WILLIAM TAYLOR CARSS - PLAINTIFF'S WITNESS - SWORN

24        THE CLERK: Please you state your name and spell

25 your name for the record?

196

```
 1            THE WITNESS:  William Taylor Carss.  That's
 2  C-A-R-S-S.  I've gone by Ty my whole life.
 3            THE CLERK:  Okay.  Thank you.
 4                    DIRECT EXAMINATION
 5  BY MR. CELENTINO:
 6  Q    Mr. Carss, you are the lead attorney for the Phoenix
 7  Law Group, correct?
 8  A    That is correct.
 9  Q    Who hired you?
10  A    Mr. Diab.
11  Q    Okay.  Did he do the interview for you also for the
12  position at Gallant before Phoenix?
13  A    Yes.
14  Q    Okay.  In your role as the lead attorney for Phoenix,
15  are you involved in deciding how Phoenix recovers its funds
16  from its customers?
17  A    No.  I don't have any involvement in the financials of
18  it.
19  Q    Who directs the pulls for Phoenix Law Group?
20  A    I don't know for sure.
21  Q    Who do you believe it is?
22  A    I believe it is a combination between Ms. Loli and Mr.
23  Diab.
24  Q    Who would make the decision how to spend the monies
25  that have been pulled from Phoenix Law Group clients?
```

197

1 A    Well, I know that anytime that I need to make a

2 referral request or pay for a client's bankruptcy petition

3 or anything like that, while I'm allowed to authorize it, it

4 has to be submitted to HR, to accounting, and to Ms. Loli,

5 and to Mr. Diab.

6 Q    Okay.  And so some combination of those folks, with

7 input from Mr. Diab, decides if it's okay to pay that bill?

8 A    Well, if I continually go to the accounting department,

9 they just keep saying they haven't gotten authorization to

10 do so.

11 Q    Okay.  And you believe they're waiting for that

12 authorization from Mr. Diab?

13 A    I do believe that.

14 Q    Okay.  In your declaration, you discuss the network of

15 attorneys that were made available to you at Phoenix, right?

16 A    Yes.

17 Q    There was a network of attorneys.  Those network of

18 attorneys, to the best of your knowledge, are the same

19 network of attorneys that were utilized by Litigation

20 Practice Group, correct?

21 A    Yes.  (Indiscernible) I expand on that a little bit.

22 Q    Please.

23 A    When LPG came to a close, many of those attorneys that

24 were in the network obviously were not working for LPG

25 anymore.  A lot of them had outstanding cases, and they were

198

 1  afraid they were not going to get paid.  We were in a need

 2  for attorneys.  They were already very familiar with the

 3  system and the way that LPG worked -- Phoenix worked.

 4       So I reached out to many of them, and, surprisingly, a

 5  lot of them reached out to me as well, saying, "Hey, do you

 6  have any work?  We like this work.  We'll continue with this

 7  work."  So I started establishing relationships with them.

 8  And obviously we didn't have the funding to make them W-2

 9  attorneys, so we were moving forward on a 1099 basis.  But

10  everything was coming at us very quickly, and that -- we

11  have verbal agreements and agreements in e-mails, but not

12  too many of them do we have an actual contract with them.

13  Q    But you'll utilize those same attorneys at Phoenix to

14  make appearances for Phoenix clients that were once LPG

15  clients?

16  A    Absolutely.

17  Q    Yes.  And that contract work for them was done for a

18  set fee.

19  A    There were a couple attorneys that wanted to work

20  hourly, and we did sign some retainers with that, and we

21  sent some money.  There were other attorneys that wanted a

22  -- just a percentage of what they -- basically what they

23  settled, and one of them was the 10-percent of whatever

24  amount he could settle.  That was a unique situation for

25  that attorney.  But the vast majority of them wanted just a

199

1 per case.

2      And I noticed that when they -- it seemed to me,

3 because I had seen some invoicing, that when they were with

4 LPG, they seemed to be making about $500 a case.  I had

5 several of them come to me, and they wanted $900 per case.

6 And I told them that we would pay them 750.

7 Q     Okay.

8 A     And most of them all agreed to that amount.

9 Q     Okay.  When Greyson Law Group started, what developed

10 with your relationship with your list of attorneys that were

11 working for Phoenix?

12 A     Well, Phoenix was having a difficulty paying the

13 attorney invoices.  Again, we had to go through that whole

14 process of submitting them to just about everybody in the

15 company.  And then me daily asking, are these people going

16 to be paid?  Are these people going to be paid?

17           THE COURT:  May I interrupt for one second?

18           THE WITNESS:  Sure.

19           THE COURT:  You were involved in the questions of

20 these people going to be paid.  Who are these people you're

21 speaking of?

22           THE WITNESS:  The local counsel -- the attorneys

23 that are in the network throughout the United States.

24           THE COURT:  Because earlier in your testimony, and

25 I'm just trying to seek clarification, you gave me the

200

1 impression that you were an attorney practicing law and you

2 had nothing to do with the finances, but now I'm hearing you

3 trying to figure out who's going to pay these attorneys.  So

4 I just need an amplification.

5          THE WITNESS:  I'm -- the financing of it, where

6 the money went, where it came in -- the attorneys who were

7 out in the network, either myself or my paralegal, are the

8 point of contact.  And so the attorneys would copy me with

9 their invoices through e-mail.  Sometimes they would go

10 straight to accounting, but either my paralegal or myself

11 were always copied with them.  And so those attorneys that

12 wanted to be paid for these cases would contact me.  So the

13 only money issues that I tried to deal with are trying to

14 see that our local counsels get paid so that they'll

15 continue to help us represent clients out in the field.

16          THE COURT:  So this wasn't operational finance.

17 It was -- it was a client relationship financing and

18 attorney payments, but it wasn't operational.

19          THE WITNESS:  Absolutely.

20          THE COURT:  That's what I wanted to understand.

21 Thank you.

22 BY MR. CELENTINO:

23 Q    When Greyson Law Group was started in March, did you

24 start having difficulty getting the attorneys in that

25 network to work for Phoenix?

201

1  A      Yes.

2  Q      How so?

3  A      Well, again, the payment process through Phoenix was so

4  slow that a lot of these attorneys were wondering how they

5  were going to get paid.  And then they -- many of them, as I

6  noticed, their e-mails all started changing from LPG e-mails

7  to Greyson e-mails.  And many of them told me that they

8  would not take assignments unless it was through Greyson.

9  And this is sort of how I actually learned about Greyson.

10 And I would ask Mr. Diab, "Is this where the attorneys are

11 coming from?  Am I sending the assignments through that?"

12 And he was -- and the answer was, "Yes.  We're going to do

13 that for a while.  But I don't know that that model is

14 working.  And I think that Greyson is going to be

15 terminated.  It's going to be shut down."

16 Q      When he said "we're going to do that for a while," who

17 did you think he was talking about?

18 A      Phoenix Law.

19 Q      Okay.  So Phoenix is going to agree to pay Greyson --

20 to hire through Greyson the network of attorneys that LPG

21 and Phoenix were previously using on their own?

22 A      I assume so.

23 Q      Okay.  And since that time, have you had to hire

24 Greyson attorneys to assist the Phoenix clients formerly of

25 LPG?

202

1  A    I did.  It was a little bit difficult at first.  But
2  then there was a -- there was a short stretch where it
3  really was a good relationship.  Every time I asked for an
4  attorney to be assigned, I got response.  And I was hoping,
5  I think -- and we would follow up and -- that, you know,
6  these attorneys were being assigned to the task that we
7  needed in another state.  And then the relationship was
8  terminated.
9  Q    Who did you reach out to at Greyson to get the
10 assignment?
11 A    I would always send it to legal@greyson and
12 attorney@greyson, who I believe is Han and Jade.
13 Q    Okay.  Thank you.  What fee was Greyson charging
14 Phoenix for the Greyson attorneys that you had to engage?
15 A    Well, at first -- the first few assignments, there
16 weren't any.  But I do believe that between Maverick and
17 Greyson, they wanted to establish an invoicing system.  And
18 so suddenly after I started assigning these cases or asking
19 Greyson to assign these cases, I started immediately getting
20 invoices for $2,000 per case.
21 Q    Which was a large bit more than you had previously been
22 arranging to pay those same lawyers for the same work.
23 A    Well, it certainly opened my eye as to why when I asked
24 these attorneys if they wanted to go with Greyson or if they
25 wanted to stay 1099, they all said, "We'll stay with

203

1  Greyson."

2  Q    I understand.  Okay.  There's a desk for Tony Diab at

3  the Phoenix Law Firm, isn't there?

4  A    No, not that I know of.

5  Q    You've never seen the desk that has the sign, "I'm not

6  here on it"?

7  A    I have not.

8  Q    Okay.  How about -- do you know what name Tony Diab was

9  referred to by personnel?  He had an alias, didn't he?

10  A    At Phoenix?

11  Q    At Phoenix.  Was it --

12  A    I believe it was Paul.

13  Q    It was Paul.  And why would he have an alias?   Why

14  would people refer to him as Paul?

15  A    Well, I -- Mr. Diab, I think, has a -- is -- with his

16  disbarment, he doesn't want to have association with law

17  firms.

18  Q    I understand.  In your opinion, if Phoenix had control

19  of the client pulls, could Phoenix service the clients that

20  were purportedly transferred to Phoenix?

21  A    I absolutely believe so.

22  Q    Yes.  And could you do that legally?

23  A    I think so, yes.

24  Q    Okay.  And you can't do that now because you have no

25  control of the client pulls to Phoenix, right?

204

1  A    I have no control over the pulls at all.

2  Q    Right.  And so you have no control -- as the person in

3  charge, you have no control of the cash flow?

4  A    Correct.

5  Q    Okay.

6        MR. CELENTINO:  If I may consult with my team.

7  One second.

8  BY MR. CELENTINO:

9  Q    The converse question is also true.  If the files

10 resided at LPG, you were the attorney for LPG, and LPG was

11 in charge of its own pulls, could LPG survive?

12 A    Was that an if?

13 Q    If.

14       MS. PHAM:  Objection, your Honor.  Calls for

15 speculation.

16       THE WITNESS:  I don't --

17       THE COURT:  Excuse me, there was an objection.

18       MS. PHAM:  Speculation.

19       THE COURT:  Well, if -- you can ask him, "If you

20 know."

21 BY MR. CELENTINO:

22 Q    If you know.

23 A    I wouldn't know.  LPG's operating costs are probably --

24 were much different than Phoenix's, I would think.

25 Q    Okay.  But the premise is that the client work being

205

1 done for the clients could be financed by the client pulls

2 under your direction if you had control of the money, right?

3 A    I believe so.

4 Q    Yeah.

5        MR. CELENTINO:  Okay.  Thank you.

6        THE COURT:  Thank you.

7        MR. PLAZAK:  Good evening.  Doug --

8        THE COURT:  State your name for the record.

9        MR. PLAZAK:  Right.  Doug Plazek, Reid and

10 Hellyer, for Greyson.

11                    CROSS EXAMINATION

12 BY MR. PLAZAK:

13 Q    Mr. Carss, Phoenix required attorneys in many states

14 throughout the country to handle its clients, right?

15 A    Correct.  And so -- and it didn't have -- it didn't

16 always have attorneys readily available to --

17        THE COURT:  Excuse me for one second.  We have

18 people on the Zoom call who are not muted.  All right.  I

19 think that solved the problem.

20 BY MR. PLAZAK:

21 Q    And it didn't always have attorneys readily available

22 to take cases out of state, true.

23 A    That is correct.

24 Q    And sometimes these would be emergency cases.  In other

25 words, cases where a pleading or something was due within

206

1  24, 48 hours, 72 hours, something like that.

2  A    Oftentimes.

3  Q    Right.  So there was an exigency oftentimes to getting

4  counsel available, right?

5  A    Yes, I would agree.

6  Q    Okay.  And so -- and nobody forced Phoenix to use

7  Greyson, right, to get counsel out of state, right?

8  A    Well, I wish we could have sought out our own and

9  developed contracts and relationships.

10 Q    Right.

11 A    Right.  We could have.

12 Q    You could have picked up the phone to -- we -- talk

13 about Indiana.  You could have called counsel in Indiana and

14 say, "Hey, I need you to -- there's -- I got a -- I got a

15 pleading that's due in 48 hours.  Yeah.  I need you on this

16 case.  Will you take the case?"  You could have done that,

17 right?

18 A    I could have, and I did in a few states.

19 Q    Right.  Okay.  But it was -- that's something that's --

20 that takes time, right?

21 A    Correct.

22 Q    It takes work.

23 A    Correct.

24 Q    Takes sweat, right?

25 A    Absolutely.

207

1  Q    And oftentimes, you don't have time for that, right?

2  A    I do not.

3  Q    Right.  And so that's where you -- sometimes you have

4  to pay a premium for that -- to do that, right -- to get

5  those counsel, right?

6  A    Correct.

7  Q    Okay.  And so if they -- and, again, if Greyson was

8  charging exorbitant fees, you could have gone to somebody

9  else to do that work.  You could have -- in other words,

10  say, if you don't have the time to do it, you could have

11  hired somebody to do that, right?

12  A    Correct.

13  Q    Okay.  But you chose not to, right?

14  A    Well, I was informed that this was the way that we were

15  going to do it.

16  Q    Did Greyson inform you of that?  Did somebody from

17  Greyson tell you this is the way we're going to do it?

18  A    Not from Greyson.

19  Q    Right.  Okay.  And so the fact that Phoenix chooses to

20  use Greyson and to pay Greyson for whatever amount it's

21  agreed to pay, that's entirely Phoenix's decision, right?

22  A    Well, it's not, because Phoenix was paying Greyson's

23  salaries, and the attorneys that are in the Greyson network

24  are salaried attorneys.  So I guess the part that I'm

25  confused about is why are we then being invoiced for

208

1 attorneys who Phoenix is paying the salary of?

2 Q    Isn't that --

3 A    We're paying the salary of them so that they are

4 readily available, that when we need them in an emergency,

5 they're there.

6 Q    Isn't that between you and the counsel?  Isn't that --

7 and when I say "you," I mean Phoenix.  Isn't that between

8 Phoenix and the counsel?  In other words, if you're claiming

9 that the counsel are double billing you, isn't that really

10 an issue between Phoenix and the counsel who you claim or

11 double billing you?

12 A    I don't think it's the counsel.

13 Q    Well, okay.  If -- is it the issue that you feel that

14 Greyson is double dipping, or is it the fact -- or is the

15 issue that you feel you're paying Greyson too much?

16 A    Greyson is double dipping.

17 Q    All right.  But that's different than paying too much.

18 A    In some situations when it's an emergency and when

19 something needs to be done very quickly, yes, absolutely,

20 paying a premium is expected.  I completely understand that.

21 Q    Okay.  And if there are situations where you think

22 Greyson is double dipping, you can bring that to Greyson's

23 attention, right?

24 A    Sure.

25 Q    Okay.  Isn't that -- and so what -- is there something

209

1 that's -- that makes you unable to bring these issues to

2 Greyson's attention?

3 A    I guess not.

4 Q    All right.

5         MR. PLAZAK:  Nothing further.

6         THE COURT:  Is there anyone else?

7         Ms. Cohen, you came forward.

8         MS. COHEN:  I'm okay, your Honor.

9         THE COURT:  Okay.

10        Ms. Pham?

11        MS. PHAM:  A couple of questions, your Honor.

12                 FURTHER CROSS EXAMINATION

13 BY MS. PHAM:

14 Q    Mister -- I'm sorry.  You're the sole shareholder of

15 Phoenix Law Group, correct?

16 A    Correct.

17 Q    Okay.  I think I heard you -- you do the hiring of

18 attorneys, sir?

19 A    No, we are -- well, I have signed a retainer agreement

20 for a few of them so that they will continue to work for us.

21 Yes.

22 Q    And you make the decision whether or not to fire them

23 if you don't want the attorney anymore.

24 A    I have requested that we not work with an attorney

25 anymore, but I don't know that I have the power to do that.

210

1  Q    Who would have the power to fire an attorney in a firm

2  that you own?

3  A    Well, they don't work for my firm.  We either had them

4  on a 1099 or they're a Greyson attorney.

5  Q    Okay.  What about Phoenix Law Group?  Does Phoenix Law

6  Group have any contract directly with any attorneys not from

7  Greyson?

8  A    Yes, a few.

9  Q    Okay.  And who made the decision to retain those

10 attorneys?

11 A    I did.

12 Q    Okay.  And are -- is Phoenix Law Group currently

13 servicing any of the former LPG clients?

14 A    Nearly all of them.

15 Q    Nearly all of them.  Okay.  And which attorneys are

16 handling those?  How many attorneys, approximately?

17 A    We probably have 15 or 16 that we can sort of reach out

18 on a 1099.  Other than that, we go to Greyson.

19 Q    Okay.  So approximately 15, let's say, on retainer with

20 Phoenix Law Group, and then others from Greyson?

21 A    There's only a few on retainer.  The other would be

22 just 1099.

23 Q    Okay.  So contract attorneys you can pull from?

24 A    Yes.

25 Q    And the Greyson attorneys, approximately how many does

211

1  Phoenix Law Group use to service these clients?

2  A    For all the other states that we can't cover.

3  Q    We heard a lot of different numbers of numbers of

4  cases.  Can you give us an estimate, approximately how many

5  clients Phoenix Law Group is currently servicing?

6  A    I believe the number might be around 40,000.

7  Q    And they are -- and you are currently managing the law

8  group to service all 40,000.  Is that right?

9  A    Yes.

10  Q    Okay.

11         MS. PHAM:  That's all I have, your Honor.

12         THE COURT:  Thank you very much.  Anyone else?

13         MS. COHEN:  Your Honor, I have a separate

14  question.

15         THE COURT:  Ms. Cohen.

16         MS. COHEN:  It's not a cross-examination question.

17  Lisa Cohen has a little baby at home, and I've confirmed

18  with the trustee that they do not need to examine her today.

19  She's going to sit for a 2004 at some point.

20         THE COURT:  Well then she is excused.

21         MS. COHEN:  Thank you very much, your Honor.  I

22  appreciate that.

23         THE COURT:  You're welcome.

24         I think you're done, Mr. Carss.  Thank you very

25  much.

264

1 its fights and to not die on certain hills.

2        MR. CELENTINO:  Sorry for not reading the room,

3 but I wanted to make sure that the record was there.

4        UNIDENTIFIED SPEAKER:  I'm still learning how to

5 pick my fights.

6        THE COURT:  Well, I appreciate it.  With that,

7 court is in -- is adjourned for the evening.  Thank you for

8 all of your patience, and we'll see you soon.

9        UNIDENTIFIED SPEAKER: Thank you, your Honor.

10        UNIDENTIFIED SPEAKER: Thank you, your Honor.

11        UNIDENTIFIED SPEAKER: Thank you, your Honor.

12     (Proceedings concluded. )

13

14        I certify that the foregoing is a correct

15 transcript from the electronic sound recording of the

16 proceedings in the above-entitled matter.

17

18 /s/ Holly Steinhauer          6-27-23
   Transcriber                   Date

19

20

21

22

23

24

25

# EXHIBIT D

1  Kathleen P. March, Esq., (CA SBN 80366)
   **THE BANKRUPTCY LAW FIRM, PC**
2  10524 W. Pico Blvd, Suite 212, LA, CA 90064
3  Phone: 310-559-9224; Fax: 310-559-9133
   Email: kmarch@BKYLAWFIRM.com
4  *Counsel of Record for Adv. Proc. Defendants*
   *Han Trinh and Jayde Trinh*
5

6

7

8            UNITED STATES BANKRUPTCY COURT

9       CENTRAL DISTRICT OF CALIFORNIA—SANTA ANA DIVISION

10 In re                                    Bankruptcy Case No. 8:23-bk-10571-SC
                                            Chapter 11
11 THE LITIGATION PRACTICE                  Adversary Proceeding no. 8:23-ap-01046-SC
12 GROUP, P.C.,
                                            **STIPULATED ORDER TO DISMISS**
13          Debtor.                         **HAN AND JAYDE TRINH, WITHOUT**
                                            **PREJUDICE, FROM ADVERSARY**
14 RICHARD A. MARSHACK, Chapter 11 Trustee, **PROCEEDING 8:23-ap-01046-SC,**
                                            **BASED ON STIPULATION BETWEEN**
15          Plaintiff,                      **PLAINTIFF CHAPTER 11 TRUSTEE,**
                                            **RICHARD MARSHACK, AND**
16 v.                                       **ADVERSARY PROCEEDING**
17                                          **DEFENDANTS HAN AND JAYDE**
   TONY DIAB, an individual; DANIEL S.      **TRINH**
18 MARCH, an individual; ROSA BIANCA LOLI, an
   individual; LISA COHEN, an individual;   [No hearing item]
19 WILLIAM TAYLOR CARSS, an individual; ENG
   TAING, an individual; HENG TAING, an
20 Individual; MARIA EEYA TAN, an individual;
   JAKE AKERS, an individual; HAN TRINH, an
21 individual; JAYDE TRINH, an individual [and 34
   additional defendants]
22
23          Defendants.
24

25      The Court, having considered the Stipulation filed October 5, 2023 [Dk. 218] ("Stipulation")
26
27 between Plaintiff Chapter 11 Trustee Richard A. Marshack, by his counsel of record, and adversary
28

**STIPULATED ORDER DISMISSING HAN AND JAYDE TRINH, WITHOUT PREJUDICE, FROM
ADVERSARY PROCEEDING 8:23-ap-01046-SC, BASED ON STIPULATION BETWEEN PLAINTIFF
CHAPTER 11 TRUSTEE, RICHARD MARSHACK, AND ADVERSARY PROCEEDING DEFENDANTS HAN
AND JAYDE TRINH**                                                           1

1   proceeding defendants Han Trinh and Jayde Trinh, by their counsel of record, and finding good

2   cause, hereby ORDERS:

3       1.      The Stipulation is APPROVED. Han Trinh and Jayde Trinh are dismissed, without

4   prejudice, from this adversary proceeding 8:23-ap-01046-SC.  Each party shall bear their own

5
    attorneys' fees and costs.
6

7       2.      To the extent that Han Trinh and Jayde Trinh have been subject to the Preliminary

8   Injunction that is page 7, line 1, through page 9, line 23, of Dk. 70, which is the Order on Trustee

9   Richard Marshack's Omnibus Motion, entered June 23, 2023 in this adversary proceeding, Han

10  Trinh and Jayde Trinh shall remain bound by the Preliminary Injunction, notwithstanding their

11
    dismissal, without prejudice, from this adversary proceeding.  The Court shall retain jurisdiction to
12
    enforce this Stipulation and the Preliminary Injunction [Dk. 70, page 7, line 1 through page 9, line
13
14  23].

15      **IT IS SO ORDERED.**

16

17                                          ###

18

19

20

21

22

23                                          _Scott C Clarkson_
24  Date: October 5, 2023                   Scott C. Clarkson
                                            United States Bankruptcy Judge
25

26

27

28
───────────────────────────────────────────────
**STIPULATED ORDER DISMISSING HAN AND JAYDE TRINH, WITHOUT PREJUDICE, FROM
ADVERSARY PROCEEDING 8:23-ap-01046-SC, BASED ON STIPULATION BETWEEN PLAINTIFF
CHAPTER 11 TRUSTEE, RICHARD MARSHACK, AND ADVERSARY PROCEEDING DEFENDANTS HAN
AND JAYDE TRINH**                                                          2

Kathleen P. March, Esq., (CA SBN 80366)
**THE BANKRUPTCY LAW FIRM, PC**
10524 W. Pico Blvd, Suite 212, LA, CA 90064
Phone: 310-559-9224; Fax: 310-559-9133
Email: kmarch@BKYLAWFIRM.com
*Counsel of Record for Adv. Proc. Defendants*
*Han Trinh and Jayde Trinh*

FILED & ENTERED

OCT 27 2023

CLERK U.S. BANKRUPTCY COURT
Central District of California
by bolte          DEPUTY CLERK

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA—SANTA ANA DIV.

| | |
|---|---|
| In re<br><br>THE LITIGATION PRACTICE GROUP, P.C.,<br><br>Debtor. | Bankruptcy Case No. 8:23-bk-10571-SC<br>Chapter 11<br>Adversary Proceeding no. 8:23-ap-01046-SC |
| RICHARD A. MARSHACK, Chapter 11 Trustee,<br><br>Plaintiff,<br><br>v.<br><br>TONY DIAB, an individual; DANIEL S. MARCH, an individual; ROSA BIANCA LOLI, an individual; LISA COHEN, an individual; WILLIAM TAYLOR CARSS, an individual; ENG TAING, an individual; HENG TAING, an Individual; MARIA EEYA TAN, an individual; JAKE AKERS, an individual; HAN TRINH, an individual; JAYDE TRINH, an individual [and 34 additional defendants]<br><br>Defendants. | **STIPULATED ORDER TO DISMISS HAN AND JAYDE TRINH, WITHOUT PREJUDICE, FROM SECOND AMENDED COMPLAINT OF TRUSTEE, FILED 10/13/23 IN ADVERSARY PROCEEDING 8:23-ap-01046-SC, BASED ON STIPULATION BETWEEN PLAINTIFF CHAPTER 11 TRUSTEE, RICHARD MARSHACK, AND ADVERSARY PROCEEDING DEFENDANTS HAN AND JAYDE TRINH**<br><br>[No hearing item] |

The Court, having considered the Stipulation [Dk. 249] between Plaintiff Chapter 11 Trustee Richard A. Marshack, and adversary proceeding defendants Han Trinh and Jayde Trinh, and finding good cause, hereby ORDERS:

1.    Han Trinh and Jayde Trinh are dismissed, without prejudice, from the Second Amended Complaint, filed by Trustee on 10/13/23, in adversary proceeding 8:23-ap-01046-SC.  Each party shall bear their own attorneys' fees and costs.

2.    Han Trinh's name, and Jayde Trinh's name, shall be deleted from the caption of Trustee's adversary proceeding 8:23-ap-01046-SC.

3.    This Court's Order [Dk. 219] entered 10/5/23, orders that Han Trinh and Jayde Trinh shall remain bound by the Preliminary Injunction that is page 7, line 1, through page 9, line 23, of Dk.70, notwithstanding their dismissal, without prejudice, from this adversary proceeding.  The present dismissal does not affect this:  Han Trinh and Jayde Trinh shall continue to be bound by that Preliminary Injunction.

4.    The Court shall retain jurisdiction to enforce this stipulation and the Preliminary Injunction [Dk. 70, page 7, line 1 through page 9, line 23).

IT IS SO ORDERED.

Date: October 27, 2023

Scott C. Clarkson
United States Bankruptcy Judge

STIPULATED ORDER DISMISSING HAN AND JAYDE TRINH, WITHOUT PREJUDICE, FROM SECOND AMENDED COMPLAINT OF TRUSTEE, FILED 10/13/23 IN ADVERSARY PROCEEDING 8:23-ap-01046-SC

PG
2

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
10524 W. Pico Blvd., Ste. 212, Los Angeles, CA 90064

    (1)  A true and correct copy of the foregoing document entitled (*specify*): **OBJECTION OF HAN TRINH, JAYDE TRINH AND GREYSON LAW CENTER PC, TO COURT HAVING DECIDED TRUSTEE MARSHACK'S' MOTION [DK.816, FILED 1/5/24 AND SET FOR HEARING ON 1/19/24], WITHOUT ALLOWING HAN, JADE, & GREYSON TIME TO FILE OPPOSITION TO TRUSTEE'S MOTION, (WHEN TRUSTEE'S "STATUS REPORT" TO MOTION MAKES BLATANT FALSEHOODS REGARDING  HAN AND JAYDE);**

    **(2)  REQUEST THAT COURT VACATE COURT'S 1/8/24 [DKT.818] ORDER, AS GRANTED PREMATURELY;**

    **(3)  REQUEST THAT COURT RE-DECIDE TRUSTEE'S MOTION, IN LIGHT OF THIS PLEADING, OPPOSING TRUSTEE'S MOTION;  AND**

    **(4)  REQUEST THAT COURT STRIKE TRUSTEE'S "STATUS REPORT" [Dkt.815, FILED 1/5/24, WHICH STATES IT IS FOR HEARING ON 1/19/24 AT 11:00AM, AS AN UNAUTHORIZED PLEADING, WITH NO ADMISSIBLE EVIDENCE;**

    **DECLS OF HAN TRINH, PHUONG (AKA JAYDE) TRINH, & K.P. MARCH DECL. IN SUPPORT OF THIS OBJECTION/OPPOSITION**

 will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) ___1/9/24___, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

See next page

                       ☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) ___1/9/24___,  I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

The Litigation Practice Group P.C.
17542 17th St
Suite 100
Tustin, CA 92780

                       ☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) ___1/9/24___, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

Hon. Scott Clarkson
411 West Fourth Street, Suite 5130
Santa Ana, CA 92701-4593

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 1/9/24 | Kathleen P. March | /s/ Kathleen P. March |
|--------|-------------------|----------------------|
| _Date_ | _Printed Name_ | _Signature_ |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                      F 9013-3.1.PROOF.SERVICE

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):**

- **Eric Bensamochan**    eric@eblawfirm.us, G63723@notify.cincompass.com
- **Peter W Bowie**    peter.bowie@dinsmore.com, caron.burke@dinsmore.com
- **Ronald K Brown**    ron@rkbrownlaw.com
- **Christopher Celentino**    christopher.celentino@dinsmore.com, caron.burke@dinsmore.com
- **Shawn M Christianson**    cmcintire@buchalter.com, schristianson@buchalter.com
- **Randall Baldwin Clark**    rbc@randallbclark.com
- **Leslie A Cohen**    leslie@lesliecohenlaw.com, jaime@lesliecohenlaw.com;clare@lesliecohenlaw.com
- **Aaron E. DE Leest**    adeleest@DanningGill.com, danninggill@gmail.com;adeleest@ecf.inforuptcy.com
- **Jenny L Doling**    jd@jdl.law,
  dolingjr92080@notify.bestcase.com;15994@notices.nextchapterbk.com;jdoling@jubileebk.net
- **Daniel A Edelman**    dedelman@edcombs.com, courtecl@edcombs.com
- **William P Fennell**    william.fennell@fennelllaw.com,
  luralene.schultz@fennelllaw.com;wpf@ecf.courtdrive.com;hala.hammi@fennelllaw.com;naomi.cwalinski@fenne
  lllaw.com;samantha.larimer@fennelllaw.com
- **Jeremy Freedman**    jeremy.freedman@dinsmore.com
- **Eric Gassman**    erg@gassmanlawgroup.com, gassman.ericb112993@notify.bestcase.com
- **Christopher Ghio**    christopher.ghio@dinsmore.com,
  nicolette.murphy@dinsmore.com;angelica.urena@dinsmore.com;deamira.romo@dinsmore.com
- **Amy Lynn Ginsburg**    efilings@ginsburglawgroup.com
- **Eric D Goldberg**    eric.goldberg@dlapiper.com, eric-goldberg-1103@ecf.pacerpro.com
- **Jeffrey I Golden**    jgolden@go2.law,
  kadele@ecf.courtdrive.com;cbmeeker@gmail.com;lbracken@wgllp.com;dfitzgerald@go2.law;golden.jeffreyi.b1
  17954@notify.bestcase.com
- **Richard H Golubow**    rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com
- **David M Goodrich**    dgoodrich@go2.law, kadele@go2.law;dfitzgerald@go2.law;wgglp@ecf.courtdrive.com
- **D Edward Hays**    ehays@marshackhays.com,
  ehays@ecf.courtdrive.com;alinares@ecf.courtdrive.com;cmendoza@marshackhays.com;cmendoza@ecf.courtdri
  ve.com
- **Alan Craig Hochheiser**    ahochheiser@mauricewutscher.com, arodriguez@mauricewutscher.com
- **Garrick A Hollander**    ghollander@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com
- **Brian L Holman**    b.holman@musickpeeler.com
- **Richard L. Hyde**    richard@amintalati.com
- **Peter L Isola**    pisola@hinshawlaw.com, lnystrom@hinshawlaw.com
- **Razmig Izakelian**    razmigizakelian@quinnemanuel.com
- **Sweeney Kelly**    kelly@ksgklaw.com
- **Joon M Khang**    joon@khanglaw.com
- **Ira David Kharasch**    ikharasch@pszjlaw.com
- **Meredith King**    mking@fsl.law, ssanchez@fsl.law;jwilson@fsl.law
- **Nicholas A Koffroth**    nkoffroth@foxrothschild.com, khoang@foxrothschild.com
- **David S Kupetz**    David.Kupetz@lockelord.com, mylene.ruiz@lockelord.com
- **Christopher J Langley**    chris@slclawoffice.com,
  omar@slclawoffice.com;langleycr75251@notify.bestcase.com;ecf123@casedriver.com
- **Matthew A Lesnick**    matt@lesnickprince.com, matt@ecf.inforuptcy.com;jmack@lesnickprince.com
- **Daniel A Lev**    daniel.lev@gmlaw.com, cheryl.caldwell@gmlaw.com;dlev@ecf.courtdrive.com
- **Britteny Leyva**    bleyva@mayerbrown.com,
  2396393420@filings.docketbird.com;KAWhite@mayerbrown.com;ladocket@mayerbrown.com
- **Marc A Lieberman**    marc.lieberman@flpllp.com, safa.saleem@flpllp.com;addy@flpllp.com
- **Michael D Lieberman**    mlieberman@lipsonneilson.com
- **Yosina M Lissebeck**    Yosina.Lissebeck@Dinsmore.com, caron.burke@dinsmore.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                    F 9013-3.1.PROOF.SERVICE

[30]

- **Mitchell B Ludwig**   mbl@kpclegal.com, kad@kpclegal.com
- **Daniel S March**   marchlawoffice@gmail.com, marchdr94019@notify.bestcase.com
- **Kathleen P March**   kmarch@bkylawfirm.com, kmarch3@sbcglobal.net,kmarch@sbcglobal.net
- **Mark J Markus**   bklawr@bklaw.com, markjmarkus@gmail.com;markus.markj.r112926@notify.bestcase.com
- **Richard A Marshack (TR)**   pkraus@marshackhays.com,
  rmarshack@iq7technology.com;ecf.alert+Marshack@titlexi.com
- **Laila Masud**   lmasud@marshackhays.com,
  lmasud@ecf.courtdrive.com;lbuchanan@marshackhays.com;alinares@ecf.courtdrive.com
- **Sarah S. Mattingly**   sarah.mattingly@dinsmore.com
- **Kenneth Misken**   Kenneth.M.Misken@usdoj.gov
- **Byron Z Moldo**   bmoldo@ecjlaw.com, amatsuoka@ecjlaw.com,dperez@ecjlaw.com
- **Glenn D. Moses**   gmoses@venable.com,
  cascavone@venable.com;ipmalcolm@venable.com;jadelgado@venable.com
- **Jamie D Mottola**   Jamie.Mottola@dinsmore.com, jhanawalt@ecf.inforuptcy.com
- **Alan I Nahmias**   anahmias@mbn.law, jdale@mbn.law
- **Victoria Newmark**   vnewmark@pszjlaw.com
- **Queenie K Ng**   queenie.k.ng@usdoj.gov
- **Keith C Owens**   kowens@foxrothschild.com, khoang@foxrothschild.com
- **Lisa Patel**   lpatel@lesnickprince.com, jmack@lesnickprince.com;jnavarro@lesnickprince.com
- **Michael R Pinkston**   rpinkston@seyfarth.com,
  jmcdermott@seyfarth.com,sfocalendar@seyfarth.com,5314522420@filings.docketbird.com,bankruptcydocket@seyfarth.com
- **Douglas A Plazak**   dplazak@rhlaw.com
- **Daniel H Reiss**   dhr@lnbyg.com, dhr@ecf.inforuptcy.com
- **Ronald N Richards**   ron@ronaldrichards.com, 7206828420@filings.docketbird.com
- **Kevin Alan Rogers**   krogers@wellsmar.com
- **Gregory M Salvato**   gsalvato@salvatoboufadel.com,
  calendar@salvatolawoffices.com;jboufadel@salvatoboufadel.com;gsalvato@ecf.inforuptcy.com
- **Olivia Scott**   olivia.scott3@bclplaw.com
- **Jonathan Serrano**   jonathan.serrano@dinsmore.com
- **Maureen J Shanahan**   Mstotaro@aol.com
- **Paul R Shankman**   PShankman@fortislaw.com, info@fortislaw.com
- **Zev Shechtman**   zs@DanningGill.com, danninggill@gmail.com;zshechtman@ecf.inforuptcy.com
- **Leslie Skorheim**   leslie.skorheim@usdoj.gov
- **Adam D Stein-Sapir**   info@pfllc.com
- **Howard Steinberg**   steinbergh@gtlaw.com, pearsallt@gtlaw.com;NEF-BK@gtlaw.com;howard-steinberg-6096@ecf.pacerpro.com
- **Andrew Still**   astill@swlaw.com, kcollins@swlaw.com
- **Michael R Totaro**   Ocbkatty@aol.com
- **United States Trustee (SA)**   ustpregion16.sa.ecf@usdoj.gov
- **Sharon Z. Weiss**   sharon.weiss@bclplaw.com,
  raul.morales@bclplaw.com,REC_KM_ECF_SMO@bclplaw.com
- **Johnny White**   JWhite@wrslawyers.com, jlee@wrslawyers.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                              **F 9013-3.1.PROOF.SERVICE**