# Exhibit "A"

L T GAT ON PRACT CE GROUP PC
17542 17th St Ste 100
ustin CA  92780

1607 7926
LOC Dept 1 L G CA
EE ID: 1254        DD

*Payrolls by Paychex, Inc.*

*NON-NEGOTIABLE*

*Payrolls by Paychex, Inc.*

ISRAEL OROZCO
115 E. DATE STREET
BREA CA  92821

*NON-NEGOTIABLE*

| PERSONAL AND CHECK INFORMATION | EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|

**PERSONAL AND CHECK INFORMATION**
srael Orozco
115 E  Date Street
Brea  CA  92821
**Soc Sec #:** xxx xx xxxx    **Employee ID:** ■

**Home Department:** 1 LPG CA

**Pay Period:** 01/30/23 **to** 02/12/23
**Check Date:** 02/17/23    **Check #:** 12650

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0 00 | ■ |
| Chkg 109 | 4144 25 | |
| **NET PAY** | **4144.25** | ■ |

**TIME OFF** (Based on Policy Year)

| DESCRIPTION | BEG BAL | CURR ACCRUE | CURR DEDUCT | AVAL BAL |
|---|---|---|---|---|
| Sick | 40 00 hrs | 0 00 hrs | 0 00 hrs | 40 00 hrs |
| DESCRIPTION | BEG BAL | CURR ACCRUE | CURR DEDUCT | AVAL BAL |
| Vacation | 80 04 hrs | 3 08 hrs | 0 00 hrs | 83 12 hrs |

**EARNINGS**

| | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | | Salary | | 6307 70 | | |
| | | Total Hours | | | | |
| | | Gross Earnings | | 6307 70 | | |
| | | Total Hrs Worked | | | | |
| | | Dir Dep Reimb | | | | |
| | | **REIMB & OTHER PAYMENTS** | | | | |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|

**DEDUCTION**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **4144.25** | ■ |

*Payrolls by Paychex, Inc.*

# Exhibit "B"

GREYSON LAW CENTER PC
440 N Barranca Ave Suite 1331
Covina CA 91723

1609-2497
OROZCO,ISSUE date
Attorney
EE ID: 201          DD

ISRAEL OROZCO
115 E DATE ST
BREA CA 92821

NON-NEGOTIABLE
NON-NEGOTIABLE
Payrolls by Paychex, Inc.
Payrolls by Paychex, Inc.

| EARNINGS | BASIS OF PAY | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|
| | | Salary | | | 6307 69 | | |
| | | Total Hours | | | | | |
| | | Gross Earnings | | | 6307 69 | | |
| | | Total Hrs Worked | | | | | |

**PERSONAL AND CHECK INFORMATION**
srael Orozco
115 E Date St
Brea  CA  92821
**Soc Sec #:** xxx xx xxxx    **Employee ID:**

**Home Department:** 100 Associate Attorney

**Pay Period:** 04/23/23 **to** 05/06/23
**Check Date:** 05/12/23    **Check #:** 17
NET PAY ALLOCATIONS

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0 00 | |
| Chkg 109 | 4114 80 | |
| **NET PAY** | **4114.80** | |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|

| DEDUCTION | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|

| NET PAY | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | | **4114.80** | |

0942 1609-2497  Greyson Law Center PC DBA • 440 N Barranca Ave Suite 1331 • Covina CA  91723 • (626) 565 1099

# Exhibit "C"

ONE LEGAL

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

# Credit Card Sale

| Date | 3/23/2023 |
|------|-----------|
| **Customer** | 0152315 |
| **Credit Sale** | 04852020 |
| **Amount Due** | $0 |

| **Bill To** |
|-------------|
| LPG |
| 17542 E 17th Street., Suite 100 |
| Tustin CA 92780 |

| Order Number | 19863931 |
|--------------|----------|
| Contact | Nicole Filtz |
| Attorney | Israel Orozco |
| Billing Code | 449415811 |
| Case Title | |
| Court | Superior Court of California, Santa Clara County |
| Court Transaction Number | 11232080 |
| Case Number | 21CV390407 |
| Documents | Answer/Response/Denial/Demurrer - First Appearance |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|--------------------------|--------|
| Court Filing Fee | $225.00 |
| Court Technology Access Fee | $5.55 |
| eCheck Fee++ | $0.25 |
| **SUBTOTAL** | **$230.80** |

| ONE LEGAL FEES | AMOUNT |
|----------------|--------|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $7.22 |
| **SUBTOTAL** | **$21.17** |

| FEES SUMMARY | AMOUNT |
|--------------|--------|
| Disbursements | $230.80 |
| One Legal Fees | $21.17 |
| **TOTAL CHARGED** | **$251.97** |

\* These manda ory fees are charged by he cour or required by s a u e and are no One Legal service fees One Legal disburses hese fees on your behalf
++ When i is mos cos effec ive One Legal disburses fees on your behalf via eCheck We pass hese savings direc ly on o you
‡ When paying invoices by credi card a convenience fee will be assessed in accordance wi h applicable law and Terms of Service accep ed a ime of order To avoid hese fees you can choose o pay via ACH

**From:** **One Legal Accounting** no-rep y@one ega .com  
**Subject:** Transact on Not ficat on for order #19863931 : Customer 0152315
**Date:** March 23, 2023 at 10:19 AM
**To:** srae @ pg aw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| Order number: | 19863931 |
|---|---|
| Credit card sale number: | 04852020 |
| Credit card number: | ************8102 |
| Credit card sale amount: | $251.97 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954




Credit Card
Sale_0...20.pdf

ONE LEGAL

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

# Credit Card Sale

| Date | 3/24/2023 |
|---|---|
| **Customer** | 0152315 |
| **Credit Sale** | 04856692 |
| **Amount Due** | $0 |

| **Bill To** |
|---|
| LPG
17542 E 17th Street., Suite 100
Tustin CA 92780 |

| Order Number | 19846715 |
|---|---|
| Contact | Nicole Filtz |
| Attorney | Anthony Diehl |
| Billing Code | 468314366 |
| Case Title | ████████████ |
| Court | Superior Court of California, Contra Costa County |
| Court Transaction Number | 11210391 |
| Case Number | L22-06136 |
| Documents | Request Filed and Dismissal with Prejudice of Entire Action |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Technology Access Fee | $3.50 |
| Court Convenience Fee** | $0.10 |
| **SUBTOTAL** | **$3.60** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| Convenience Fee‡ | $0.49 |
| **SUBTOTAL** | **$13.44** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $3.60 |
| One Legal Fees | $13.44 |
| **TOTAL CHARGED** | **$17.04** |

* These manda ory fees are charged by  he cour  or required by s a u e and are no  One Legal service fees  One Legal disburses  hese fees on your behalf
** The cour  levies a surcharge on all i s manda ory fees  The surcharge varies depending on  he cour
‡ When paying invoices by credi  card  a convenience fee will be assessed in accordance wi h applicable law and Terms of Service accep ed a  ime of order  To avoid  hese fees  you can
choose  o pay via ACH

**From:** **One Legal Accounting** no-rep y@one ega .com  
**Subject:** Transact on Not ficat on for order #19846715 : Customer 0152315
**Date:** March 24, 2023 at 1:54 PM
**To:** srae @ pg aw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19846715 |
| **Credit card sale number:** | 04856692 |
| **Credit card number:** | ************8102 |
| **Credit card sale amount:** | $17.04 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.



You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954

**Credit Card Sale**

1400 N. McDowell Blvd

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

# Credit Card Sale

| Date | 3/29/2023 |
|------|-----------|
| **Customer** | 0152315 |
| **Credit Sale** | 04869011 |
| **Amount Due** | $0 |

| **Bill To** |
|---|
| LPG<br>17542 E 17th Street., Suite 100<br>Tustin CA 92780 |

| Order Number | 19871185 |
|---|---|
| Contact | Nicole Filtz |
| Attorney | Israel Orozco |
| Billing Code | 467925282 |
| Case Title | |
| Court | Superior Court of California, Contra Costa County |
| Court Transaction Number | 11242389 |
| Case Number | L22-05935 |
| Documents | Notice of Change of Attorney Filed |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Technology Access Fee | $3.50 |
| Court Convenience Fee** | $0.10 |
| **SUBTOTAL** | **$3.60** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| Convenience Fee‡ | $0.49 |
| **SUBTOTAL** | **$13.44** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $3.60 |
| One Legal Fees | $13.44 |
| **TOTAL CHARGED** | **$17.04** |

* These manda ory fees are charged by  he cour  or required by s a u e and are no  One Legal service fees  One Legal disburses  hese fees on your behalf
** The cour  levies a surcharge on all i s manda ory fees  The surcharge varies depending on  he cour
‡ When paying invoices by credi  card  a convenience fee will be assessed in accordance wi h applicable law and Terms of Service accep ed a  ime of order  To avoid  hese fees  you can choose  o pay via ACH

**Subject:** Transaction Notification for order #19871185 : Customer 0152315

**Date:** Wednesday, March 29, 2023 at 6:10:02 PM Pacific Daylight Time

**From:** One Legal Accounting

**To:** Israel Orozco

**Attachments:** Credit Card Sale_04869011.pdf

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| Order number: | 19871185 |
|---|---|
| Credit card sale number: | 04869011 |
| Credit card number: | ************8102 |
| Credit card sale amount: | $17.04 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

# Credit Card Sale

| Date | 3/29/2023 |
| --- | --- |
| **Customer** | 0152315 |
| **Credit Sale** | 04868273 |
| **Amount Due** | $0 |

| **Bill To** |
| --- |
| LPG
17542 E 17th Street., Suite 100
Tustin CA 92780 |

| Order Number | 19867459 |
| --- | --- |
| Contact | Nicole Filtz |
| Attorney | Vincent Jackson |
| Billing Code | 439901055 |
| Case Title | ███████████████████ |
| Court | Superior Court of California, Contra Costa County |
| Court Transaction Number | 11237756 |
| Case Number | L22-05597 |
| Documents | Answer/Response/Denial - Limited $10K to $25K |

| STATUTORY DISBURSEMENTS* | AMOUNT |
| --- | --- |
| Court Filing Fee | $370.00 |
| Court Technology Access Fee | $3.50 |
| eCheck Fee++ | $0.25 |
| **SUBTOTAL** | **$373.75** |

| ONE LEGAL FEES | AMOUNT |
| --- | --- |
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $11.44 |
| **SUBTOTAL** | **$25.39** |

| FEES SUMMARY | AMOUNT |
| --- | --- |
| Disbursements | $373.75 |
| One Legal Fees | $25.39 |
| **TOTAL CHARGED** | **$399.14** |

* These manda ory fees are charged by  he cour  or required by s a u e and are no  One Legal service fees  One Legal disburses  hese fees on your behalf
++ When i  is mos  cos  effec ive  One Legal disburses fees on your behalf via eCheck  We pass  hese savings direc ly on  o you
‡ When paying invoices by credi  card  a convenience fee will be assessed in accordance wi h applicable law and Terms of Service accep ed a   ime of order  To avoid  hese fees  you can choose  o pay via ACH

**Subject:** Transaction Notification for order #19867459 : Customer 0152315

**Date:** Wednesday, March 29, 2023 at 3:42:36 PM Pacific Daylight Time

**From:** One Legal Accounting

**To:** Israel Orozco

**Attachments:** Credit Card Sale_04868273.pdf

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| Order number: | 19867459 |
|---|---|
| Credit card sale number: | 04868273 |
| Credit card number: | ************8102 |
| Credit card sale amount: | $399.14 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

# Credit Card Sale

| Date | 3/30/2023 |
|---|---|
| **Customer** | 0152315 |
| **Credit Sale** | 04873053 |
| **Amount Due** | $0 |

| **Bill To** |
|---|
| LPG<br>17542 E 17th Street., Suite 100<br>Tustin CA 92780 |

| Order Number | 19871089 |
|---|---|
| Contact | Nicole Filtz |
| Attorney | Israel Orozco |
| Billing Code | 555146452 |
| Case Title | ████████████ |
| Court | Superior Court of California, Sacramento County |
| Court Transaction Number | |
| Case Number | 34-2023-00333299 |
| Documents | Notice of Change of Handling Attorney |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Convenience Fee‡ | $2.07 |
| Court Filing Service Charge, 1 - 15 Pages | $70.00 |
| **SUBTOTAL** | **$72.07** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Legal Fees | $72.07 |
| **TOTAL CHARGED** | **$72.07** |

* These manda ory fees are charged by  he cour  or required by s a u e and are no  One Legal service fees  One Legal disburses  hese fees on your behalf
‡ When paying invoices by credi  card  a convenience fee will be assessed in accordance wi h applicable law and Terms of Service accep ed a   ime of order  To avoid  hese fees  you can choose  o pay via ACH

Sunday, April 30, 2023 at 23:53:27 Pacific Daylight Time

**Subject:** Transaction Notification for order #19871089 : Customer 0152315

**Date:** Thursday, March 30, 2023 at 8:10:18 PM Pacific Daylight Time

**From:** One Legal Accounting

**To:** Israel Orozco

**Attachments:** Credit Card Sale_04873053.pdf

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| Order number: | 19871089 |
|---|---|
| Credit card sale number: | 04873053 |
| Credit card number: | ************8102 |
| Credit card sale amount: | $72.07 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

# Credit Card Sale

| Date | 4/11/2023 |
|------|-----------|
| **Customer** | 0152315 |
| **Credit Sale** | 04900350 |
| **Amount Due** | $0 |

| **Bill To** |
|---|
| LPG<br>17542 E 17th Street., Suite 100<br>Tustin CA 92780 |

| Order Number | 19935129 |
|---|---|
| Contact | Nicole Filtz |
| Attorney | Israel Orozco |
| Billing Code | 532084597 |
| Case Title | ████████████████ |
| Court | Superior Court of California, Contra Costa County |
| Court Transaction Number | 11327892 |
| Case Number | MSL21-04725 |
| Documents | Notice of/to: |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Technology Access Fee | $3.50 |
| Court Convenience Fee** | $0.10 |
| **SUBTOTAL** | **$3.60** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $0.52 |
| **SUBTOTAL** | **$14.47** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $3.60 |
| One Legal Fees | $14.47 |
| **TOTAL CHARGED** | **$18.07** |

* These manda ory fees are charged by  he cour  or required by s a u e and are no  One Legal service fees  One Legal disburses  hese fees on your behalf
** The cour  levies a surcharge on all i s manda ory fees  The surcharge varies depending on  he cour
‡ When paying invoices by credi  card  a convenience fee will be assessed in accordance wi h applicable law and Terms of Service accep ed a   ime of order  To avoid  hese fees  you can choose  o pay via ACH

**From:** **One Legal Accounting** no-rep y@one ega .com  
**Subject:** Transact on Not ficat on for  nvo ce #14431621 : Customer 0152315
**Date:** March 24, 2023 at 1:45 AM
**To:** srae @ pg aw.com

Dear :

The default credit card on file was charged for the following invoice:

| Order number: | |
|---|---|
| Invoice number: | PYMNT1528131 |
| Invoice amount: | $16.57 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

You are receiving this email because you are opted in to receive billing emails for your One Legal
account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



Invoice_144316
21.pdf

AMERICAN EXPRESS

ACCOUNT ENDING - 04008

Platinum Card®

CARD MEMBER

ISRAEL OROZCO

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| Mar 24 | **INFOTRACK** | $16.57 |
| | 1400 NORTH MCDOWELL BLVD STE 300 | |
| | PETALUMA CA 94954 | |
| | (415) 475-6223 | |
| | www.infotrack.com | |

**ONELEGAL PYMNT152813800-938-8815 CA**

Will appear on your Mar 29, 2023 statement as ONELEGAL PYMNT152813800-938-8815 CA

CARD
ISRAEL OROZCO

MEMBERSHIP REWARDS POINTS
1X on Other purchases                    17

ADDITIONAL INFORMATION
78557978 11568578 92780

**From:** **One Legal Accounting** no-rep y@one ega .com 
**Subject:** Transact on Not ficat on for order #20080019 : Customer 0152315
**Date:** March 24, 2023 at 9:59 AM
**To:** srae @ pg aw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| Order number: | 20080019 |
|---|---|
| Credit card sale number: | 04855584 |
| Credit card number: | ***********4008 |
| Credit card sale amount: | $13.33 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954




1400 N. McDowell Blvd

**Credit Card Sale**

AMERICAN EXPRESS

ACCOUNT ENDING - 04008

Platinum Card®

CARD MEMBER

ISRAEL OROZCO

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| Mar 24 | **INFOTRACK** | $13.33 |

INFOTRACK
1400 NORTH MCDOWELL
BLVD STE 300

PETALUMA
CA
94954
(415) 475-6223
www.infotrack.com

**ONELEGAL CCSALE04855800-938-8815 CA**

Will appear on your Mar 29, 2023 statement as ONELEGAL
CCSALE04855800-938-8815 CA

CARD
ISRAEL OROZCO

MEMBERSHIP REWARDS POINTS
1X on Other purchases                          **13**

ADDITIONAL INFORMATION
78568370 11568578 92780

ONE LEGAL

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

# Credit Card Sale

| Date | 3/27/2023 |
|---|---|
| **Customer** | 0152315 |
| **Credit Sale** | 04859889 |
| **Amount Due** | $0 |

| **Bill To** |
|---|
| LPG
17542 E 17th Street., Suite 100
Tustin CA 92780 |

| Order Number | 20079946 |
|---|---|
| Contact | Israel Orozco |
| Attorney | Israel Orozco |
| Billing Code | 390607425 |
| Case Title | |
| Court | Superior Court of California, Los Angeles County |
| Court Transaction Number | 23LA00430537 |
| Case Number | 21CHLC19981 |
| Documents | Notice of Ruling |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Technology Access Fee | $4.20 |
| **SUBTOTAL** | **$4.20** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $2.00 |
| Convenience Fee‡ | $0.56 |
| **SUBTOTAL** | **$15.51** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $4.20 |
| One Legal Fees | $15.51 |
| **TOTAL CHARGED** | **$19.71** |

* These manda ory fees are charged by he cour or required by s a u e and are no One Legal service fees One Legal disburses hese fees on your behalf
‡ When paying invoices by credi card a convenience fee will be assessed in accordance wi h applicable law and Terms of Service accep ed a ime of order To avoid hese fees you can choose o pay via ACH

**Subject:**        Transaction Notification for order #20079946 : Customer 0152315

**Date:**           Monday, March 27, 2023 at 12:15:32 PM Pacific Daylight Time

**From:**           One Legal Accounting

**To:**             Israel Orozco

**Attachments:** Credit Card Sale_04859889.pdf

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 20079946 |
| **Credit card sale number:** | 04859889 |
| **Credit card number:** | ***********4008 |
| **Credit card sale amount:** | $19.71 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One
Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



**AMERICAN EXPRESS**

Platinum Card®

ACCOUNT ENDING - 04008

CARD MEMBER

ISRAEL OROZCO

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| Mar 27 | **INFOTRACK** | $19.71 |
| | 1400 NORTH MCDOWELL BLVD STE 300 | |
| | PETALUMA | |
| | CA | |
| | 94954 | |
| | (415) 475-6223 | |
| | www.infotrack.com | |

**ONELEGAL CCSALE04859800-938-8815 CA**

Will appear on your Mar 29, 2023 statement as ONELEGAL CCSALE04859800-938-8815 CA

CARD
ISRAEL OROZCO

MEMBERSHIP REWARDS POINTS
1X on Other purchases                    20

ADDITIONAL INFORMATION
78624257 11568578 92780

ONE LEGAL *Logo*

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

# Credit Card Sale

| Date | 3/28/2023 |
|------|-----------|
| **Customer** | 0152315 |
| **Credit Sale** | 04863632 |
| **Amount Due** | $0 |

| **Bill To** |
|-------------|
| LPG
17542 E 17th Street., Suite 100
Tustin CA 92780 |

| Order Number | 20088426 |
|--------------|----------|
| Contact | Israel Orozco |
| Attorney | Israel Orozco |
| Billing Code | 459026965 |
| Case Title | |
| Court | Superior Court of California, Santa Cruz County |
| Court Transaction Number | 11539181 |
| Case Number | 22CV00465 |
| Documents | Proposed Order |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|--------------------------|--------|
| Court Technology Access Fee | $3.50 |
| Court Convenience Fee** | $0.10 |
| **SUBTOTAL** | **$3.60** |

| ONE LEGAL FEES | AMOUNT |
|----------------|--------|
| eFiling Charge | $12.95 |
| Convenience Fee‡ | $0.49 |
| **SUBTOTAL** | **$13.44** |

| FEES SUMMARY | AMOUNT |
|--------------|--------|
| Disbursements | $3.60 |
| One Legal Fees | $13.44 |
| **TOTAL CHARGED** | **$17.04** |

* These mandatory fees are charged by the court or required by statute and are no One Legal service fees One Legal disburses these fees on your behalf
** The court levies a surcharge on all its mandatory fees The surcharge varies depending on the court
‡ When paying invoices by credit card a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order To avoid these fees you can choose to pay via ACH

Monday, April 10, 2023 at 23:57:13 Pacific Daylight Time

**Subject:** Transaction Notification for order #20088426 : Customer 0152315

**Date:** Tuesday, March 28, 2023 at 12:57:44 PM Pacific Daylight Time

**From:** One Legal Accounting

**To:** Israel Orozco

**Attachments:** Credit Card Sale_04863632.pdf

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 20088426 |
| **Credit card sale number:** | 04863632 |
| **Credit card number:** | ***********4008 |
| **Credit card sale amount:** | $17.04 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



AMERICAN EXPRESS

ACCOUNT ENDING - 04008

Platinum Card®

CARD MEMBER

ISRAEL OROZCO

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| Mar 28 | **INFOTRACK** | $17.04 |
| | 1400 NORTH MCDOWELL BLVD STE 300 | |
| | PETALUMA CA 94954 | |
| | (415) 475-6223 | |
| | www.infotrack.com | |

**ONELEGAL CCSALE04863800-938-8815 CA**

Will appear on your Mar 29, 2023 statement as ONELEGAL CCSALE04863800-938-8815 CA

CARD
ISRAEL OROZCO

MEMBERSHIP REWARDS POINTS
1X on Other purchases                17

ADDITIONAL INFORMATION
78665626 11568578 92780

ONE LEGAL

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

## Credit Card Sale

| Date | 3/29/2023 |
|------|-----------|
| **Customer** | 0152315 |
| **Credit Sale** | 04869457 |
| **Amount Due** | $0 |

| Bill To |
|---------|
| LPG
17542 E 17th Street., Suite 100
Tustin CA 92780 |

| Order Number | 20092573 |
|--------------|----------|
| Contact | Israel Orozco |
| Attorney | Israel Orozco |
| Billing Code | 456813233 |
| Case Title | |
| Court | Superior Court of California, Colusa County |
| Court Transaction Number | |
| Case Number | C6406 |
| Documents | Motion to be Relieved as Counsel, Motion to be Relieved as Counsel |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|--------------------------|--------|
| Court Filing Fee | $60.00 |
| **SUBTOTAL** | **$60.00** |

| ONE LEGAL FEES | AMOUNT |
|----------------|--------|
| Courtesy Copy with Filing Service | $40.00 |
| Photocopy Charges | $1.75 |
| eServe Charge | $3.00 |
| Convenience Fee‡ | $11.20 |
| Court Filing Service Charge, 1 - 15 Pages | $70.00 |
| Urgent Service - Court Filing | $75.00 |
| Additional Trip(s) to Court | $30.00 |
| Court Filing Area Surcharge | $100.00 |
| **SUBTOTAL** | **$330.95** |

| FEES SUMMARY | AMOUNT |
|--------------|--------|
| Disbursements | $60.00 |
| One Legal Fees | $330.95 |
| **TOTAL CHARGED** | **$390.95** |

* These manda ory fees are charged by  he cour  or required by s a u e and are no  One Legal service fees  One Legal disburses  hese fees on your behalf
‡ When paying invoices by credi  card  a convenience fee will be assessed in accordance wi h applicable law and Terms of Service accep ed a   ime of order  To avoid  hese fees  you can choose  o pay via ACH

Wednesday, April 30, 2023 at 23:57:22 Pacific Daylight Time

**Subject:** Transaction Notification for order #20092573 : Customer 0152315
**Date:** Wednesday, March 29, 2023 at 8:21:41 PM Pacific Daylight Time
**From:** One Legal Accounting
**To:** Israel Orozco
**Attachments:** Credit Card Sale_04869457.pdf

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 20092573 |
| **Credit card sale number:** | 04869457 |
| **Credit card number:** | ***********4008 |
| **Credit card sale amount:** | $390.95 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ACCOUNT ENDING - 04008

CARD MEMBER

Platinum Card®

ISRAEL OROZCO

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| Mar 29 | **INFOTRACK** | $390.95 |
|  | 1400 NORTH MCDOWELL BLVD STE 300 | |
|  | PETALUMA CA 94954 | |
|  | (415) 475-6223 | |
|  | www.infotrack.com | |

**ONELEGAL CCSALE04869800-938-8815 CA**

Will appear on your Apr 28, 2023 statement as ONELEGAL CCSALE04869800-938-8815 CA

CARD
ISRAEL OROZCO

MEMBERSHIP REWARDS POINTS
1X on Other purchases          391

ADDITIONAL INFORMATION
78720370 11568578 92780

ONE LEGAL

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

# Invoice

| Date | 3/29/2023 |
|------|-----------|
| Customer | 0152315 |
| Invoice | 14446893 |
| Due Date | 3/29/2023 |
| Terms | Due on Receipt |
| Amount Due | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19108896 |
| Billing Code | 498274330 |
| Case Number | CIVSB2215458 |
| Court Transaction Number | |
| Contact | Nicole Filtz |
| Attorney | Vincent Jackson |
| Case Title | ▮▮▮▮▮▮▮ |
| Documents | Answer to Complaint, Request For Bill of Particulars |
| Court | Superior Court of California, San Bernardino County |

| ONE LEGAL FEES | AMOUNT |
|----------------|--------|
| eServe Charge | $1.00 |
| Convenience Fee‡ | $2.09 |
| Court Filing Service Charge, 1 - 15 Pages | $70.00 |
| **SUBTOTAL** | **$73.09** |

| FEES SUMMARY | AMOUNT |
|--------------|--------|
| One Legal Fees | $73.09 |
| **TOTAL BILLED** | **$73.09** |

Pas due balance may be charged a la e paymen fee and/or a la e charge of up o 1 5% per mon h (18% per annum)
* These manda ory fees are charged by he cour or required by s a u e and are no One Legal service fees One Legal disburses hese fees on your behalf
‡ When paying invoices by credi card a convenience fee will be assessed in accordance wi h applicable law and Terms of Service accep ed a ime of order To avoid hese fees you can choose o pay via ACH

Monday, April 10, 2023 at 23:57:31 Pacific Daylight Time

**Subject:** Transaction Notification for invoice #14446893 : Customer 0152315

**Date:** Thursday, March 30, 2023 at 1:47:29 AM Pacific Daylight Time

**From:** One Legal Accounting

**To:** Israel Orozco

**Attachments:** Invoice_14446893.pdf

Dear :

The default credit card on file was charged for the following invoice:

| Order number: | |
|---|---|
| Invoice number: | PYMNT1530954 |
| Invoice amount: | $73.09 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



AMERICAN EXPRESS

ACCOUNT ENDING - 04008

CARD MEMBER

Platinum Card®

ISRAEL OROZCO

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| Mar 30 | **INFOTRACK** | $73.09 |
| | 1400 NORTH MCDOWELL BLVD STE 300 | |
| | PETALUMA | |
| | CA | |
| | 94954 | |
| | (415) 475-6223 | |
| | www.infotrack.com | |

**ONELEGAL PYMNT153095800-938-8815 CA**

Will appear on your Apr 28, 2023 statement as ONELEGAL PYMNT153095800-938-8815 CA

CARD
ISRAEL OROZCO

MEMBERSHIP REWARDS POINTS
1X on Other purchases          73

ADDITIONAL INFORMATION
78726432 11568578 92780

ONE LEGAL

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

# Credit Card Sale

| Date | 7/7/2023 |
|------|----------|
| **Customer** | 0153151 |
| **Credit Sale** | 05126128 |
| **Amount Due** | $0 |

| Bill To |
|---------|
| Israel Orozco Law PC
700 E Birch St
Unit 69
Brea CA 92822 |

| | |
|---|---|
| Order Number | 20746914 |
| Contact | Israel Orozco |
| Attorney | Israel Orozco |
| Billing Code | None 436861830 |
| Case Title | |
| Court | Superior Court of California, Los Angeles County |
| Court Transaction Number | 23LA01007911 |
| Case Number | 23CHLC01124 |
| Documents | Answer |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---------------------------|--------|
| Court Technology Access Fee | $4.20 |
| Court Filing Fee | $225.00 |
| **SUBTOTAL** | **$229.20** |

| ONE LEGAL FEES | AMOUNT |
|----------------|--------|
| eFiling Charge | $12.95 |
| Convenience Fee‡ | $7.14 |
| **SUBTOTAL** | **$20.09** |

| FEES SUMMARY | AMOUNT |
|--------------|--------|
| Disbursements | $229.20 |
| One Legal Fees | $20.09 |
| **TOTAL CHARGED** | **$249.29** |

* These manda ory fees are charged by  he cour  or required by s a u e and are no  One Legal service fees  One Legal disburses  hese fees on your behalf
‡ When paying invoices by credi  card  a convenience fee will be assessed in accordance wi h applicable law and Terms of Service accep ed a   ime of order  To avoid  hese fees  you can
choose  o pay via ACH

**Sunday, July 23, 2023 at 02:25:46 Pacific Daylight Time**

| | |
|---|---|
| **Subject:** | Transaction Notification for order #20746914 : Customer 0153151 |
| **Date:** | Friday, July 7, 2023 at 8:24:50 AM Pacific Daylight Time |
| **From:** | One Legal Accounting |
| **To:** | israel@iolawcorp.com |
| **Attachments:** | Credit Card Sale_05126128.pdf |

Dear Israel Orozco Law PC:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 20746914 |
| **Credit card sale number:** | 05126128 |
| **Credit card number:** | ***********1002 |
| **Credit card sale amount:** | $249.29 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954

ONE LEGAL®    An InfoTrack Company

ACCOUNT ENDING - 61002                                          CARD MEMBER

Business Platinum Card®                                         ISRAEL OROZCO

| DATE | | DESCRIPTION | AMOUNT |
|------|--|-------------|--------|
| Jul 7 | **INFOTRACK**<br>1400 NORTH MCDOWELL<br>BLVD STE 300<br><br>PETALUMA<br>CA<br>94954<br>(415) 475-6223<br>www.infotrack.com | **ONELEGAL CCSALE05126800-938-8815 CA**<br><br>Will appear on your Jul 17, 2023 statement as ONELEGAL<br>CCSALE05126800-938-8815 CA<br><br>CARD<br>ISRAEL OROZCO<br><br>MEMBERSHIP REWARDS POINTS<br>1X on Other purchases                             **249**<br><br>ADDITIONAL INFORMATION<br>81749099 11743424 92821 | $249.29 |

ONE LEGAL

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

# Credit Card Sale

| Date | 7/11/2023 |
|---|---|
| **Customer** | 0153151 |
| **Credit Sale** | 05134586 |
| **Amount Due** | $0 |

| **Bill To** |
|---|
| Israel Orozco Law PC
700 E Birch St
Unit 69
Brea CA 92822 |

| Order Number | 20767349 |
|---|---|
| Contact | Israel Orozco |
| Attorney | Israel Orozco |
| Billing Code | 436861830 |
| Case Title | |
| Court | Superior Court of California, Los Angeles County |
| Court Transaction Number | 23LA01024902 |
| Case Number | 23CHLC14187 |
| Documents | Answer |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Filing Fee | $225.00 |
| Court Technology Access Fee | $4.20 |
| **SUBTOTAL** | **$229.20** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| Convenience Fee‡ | $7.14 |
| **SUBTOTAL** | **$20.09** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $229.20 |
| One Legal Fees | $20.09 |
| **TOTAL CHARGED** | **$249.29** |

* These manda ory fees are charged by  he cour  or required by s a u e and are no  One Legal service fees  One Legal disburses  hese fees on your behalf
‡ When paying invoices by credi  card  a convenience fee will be assessed in accordance wi h applicable law and Terms of Service accep ed a   ime of order  To avoid  hese fees  you can choose  o pay via ACH

**Sunday, July 23, 2023 at 02:24:43 Pacific Daylight Time**

| | |
|---|---|
| **Subject:** | Transaction Notification for order #20767349 : Customer 0153151 |
| **Date:** | Tuesday, July 11, 2023 at 10:24:46 AM Pacific Daylight Time |
| **From:** | One Legal Accounting |
| **To:** | israel@iolawcorp.com |
| **Attachments:** | Credit Card Sale_05134586.pdf |

Dear Israel Orozco Law PC:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 20767349 |
| **Credit card sale number:** | 05134586 |
| **Credit card number:** | ***********1002 |
| **Credit card sale amount:** | $249.29 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954

ONE LEGAL®    An InfoTrack Company

ACCOUNT ENDING - 61002

CARD MEMBER

Business Platinum Card®

ISRAEL OROZCO

| DATE | | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Jul 11 | **INFOTRACK**<br>1400 NORTH MCDOWELL<br>BLVD STE 300<br><br>PETALUMA<br>CA<br>94954<br>(415) 475-6223<br>www.infotrack.com | **ONELEGAL CCSALE05134800-938-8815 CA**<br>Will appear on your Jul 17, 2023 statement as ONELEGAL<br>CCSALE05134800-938-8815 CA<br><br>CARD<br>ISRAEL OROZCO<br><br>MEMBERSHIP REWARDS POINTS<br>1X on Other purchases                                   **249**<br><br>ADDITIONAL INFORMATION<br>81864233 11743424 92821 | $249.29 |

# Payment Receipt

1400 North McDowe  B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| Date | 5/11/2023 |
|------|-----------|
| Acct. No. | 0152315 |

**Bill To**
LPG
17542 E 17th Street., Su te 100
Tust n CA 92780

**Payment Method**   Master Card

**Credit Card #**   ************5650

| Date | Description | Orig. Amount | Amount Due | Applied Amount |
|------|-------------|-------------:|-----------:|---------------:|
| 4/24/2023 | Invo ce #14511141 | 22.55 | 22.55 | 22.55 |
| 4/25/2023 | Invo ce #14513173 | 20.74 | 20.74 | 20.74 |
| 4/28/2023 | Invo ce #14525794 | 19.71 | 19.71 | 19.71 |
| 5/1/2023 | Invo ce #14529619 | 13.33 | 13.33 | 13.33 |
| 5/1/2023 | Invo ce #14529618 | 13.33 | 13.33 | 13.33 |
| 5/2/2023 | Invo ce #14533670 | 72.07 | 72.07 | 72.07 |
| 5/3/2023 | Invo ce #14537299 | 43.24 | 43.24 | 43.24 |
| 5/3/2023 | Invo ce #14536658 | 16.68 | 16.68 | 16.68 |
| 5/3/2023 | Invo ce #14537300 | 43.24 | 43.24 | 43.24 |
| 5/4/2023 | Invo ce #14540781 | 205.90 | 205.90 | 205.90 |
| 5/8/2023 | Invo ce #14547427 | 13.33 | 13.33 | 13.33 |

**Applied  484.12**
**Unapplied    0.00**

ONELEGAL PYMNT1557642

| Amount | $484.12 |
|---|---|
| Posted Date | 05/12/2023 |
| Transaction Date | 05/11/2023 |
| Transaction Type | Purchase |
| Merchant Description | LEGAL SERVICES, ATTORNEYS |
| Expense Category | Professional Services & Membership Organizations |
| Reference Number | 754182331311 73765591385 |

 

# Invoice

1400 North McDowe B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| Date | 4/24/2023 |
|---|---|
| Customer | 0152315 |
| Invoice | 14511141 |
| Due Date | 4/24/2023 |
| Terms | Due on Receipt |
| Amount Due | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 20252834 |
| B ng Code | None 533381254 |
| Case Number | 22CV008721 |
| Court Transact on Number | 23AA00054791 |
| Contact | Israe Orozco |
| Attorney | Israe Orozco |
| Case T te | |
| Documents | Status Conference Statement |
| Court | Superior Court of Ca ifornia, A ameda County |
| Ass gnment Deta s | |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Techno ogy Access Fee | $6.95 |
| **SUBTOTAL** | **$6.95** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFi ing Charge | $12.95 |
| eServe Charge | $2.00 |
| Convenience Fee‡ | $0.65 |
| **SUBTOTAL** | **$15.60** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $6.95 |
| One Lega Fees | $15.60 |
| **TOTAL BILLED** | **$22.55** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)
* These mandatory fees are charged by the court or requ red by statute and are not One Legal serv ce fees  One Legal d sburses these fees on your behalf
‡ When pay ng nvo ces by cred t card  a conven ence fee w ll be assessed n accordance w th appl cable law and Terms of Serv ce accepted at t me of order  To
avo d these fees  you can choose to pay va ACH

**From:** **One Legal Accounting** no-rep y@one ega .com 
**Subject:** Invo ce Not ficat on
**Date:** Apr  25, 2023 at 5:02 AM
**To:** srae @ pg aw.com

Dear LPG:

Thank you for being a One Legal customer. An invoice is attached for the following:

| Order number: | 20252834 |
|---|---|
| Invoice number: | 14511141 |
| Invoice amount: | $22.55 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

You are receiving this email because you are opted in to receive billing emails for your One Legal
account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954





**Invoice**

 

# Invoice

1400 North McDowe Bvd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| Date | 4/25/2023 |
|---|---|
| Customer | 0152315 |
| Invoice | 14513173 |
| Due Date | 4/25/2023 |
| Terms | Due on Receipt |
| **Amount Due** | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 20271021 |
| B ng Code | None 399210665 |
| Case Number | 22CHLC09803 |
| Court Transact on Number | 23LA00593161 |
| Contact | Israe Orozco |
| Attorney | Israe Orozco |
| Case T te | ███████████████ |
| Documents | Substitution of Attorney |
| Court | Superior Court of Ca ifornia, Los Ange es County |
| Ass gnment Deta s | |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Techno ogy Access Fee | $4.20 |
| **SUBTOTAL** | **$4.20** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFi ing Charge | $12.95 |
| eServe Charge | $3.00 |
| Convenience Fee‡ | $0.59 |
| **SUBTOTAL** | **$16.54** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $4.20 |
| One Lega Fees | $16.54 |
| **TOTAL BILLED** | **$20.74** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)

* These mandatory fees are charged by the court or requ red by statute and are not One Legal serv ce fees One Legal d sburses these fees on your behalf
‡ When pay ng nvo ces by cred t card a conven ence fee w ll be assessed n accordance w th appl cable law and Terms of Serv ce accepted at t me of order To
avo d these fees you can choose to pay v a ACH

**From:** **One Legal Accounting** no-rep y@one ega .com 
**Subject:** Invo ce Not ficat on
**Date:** Apr  26, 2023 at 5:05 AM
**To:** srae @ pg aw.com

Dear LPG:

Thank you for being a One Legal customer. An invoice is attached for the following:

| Order number: | 20271021 |
|---|---|
| **Invoice number:** | 14513173 |
| **Invoice amount:** | $20.74 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

You are receiving this email because you are opted in to receive billing emails for your One Legal
account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



Transaction_79
489847.pdf

 

# Invoice

1400 North McDowe B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| Date | 4/28/2023 |
|------|-----------|
| Customer | 0152315 |
| Invoice | 14525794 |
| Due Date | 4/28/2023 |
| Terms | Due on Receipt |
| Amount Due | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 20312894 |
| B ng Code | None 390607425 |
| Case Number | 21CHLC19981 |
| Court Transact on Number | 23LA00629516 |
| Contact | Israe Orozco |
| Attorney | Israe Orozco |
| Case T te | ████████████ |
| Documents | Answer |
| Court | Superior Court of Ca ifornia, Los Ange es County |
| Ass gnment Deta s | |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Techno ogy Access Fee | $4.20 |
| **SUBTOTAL** | **$4.20** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFi ing Charge | $12.95 |
| eServe Charge | $2.00 |
| Convenience Fee‡ | $0.56 |
| **SUBTOTAL** | **$15.51** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $4.20 |
| One Lega Fees | $15.51 |
| **TOTAL BILLED** | **$19.71** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)
* These mandatory fees are charged by the court or requ red by statute and are not One Legal serv ce fees  One Legal d sburses these fees on your behalf
‡ When pay ng nvo ces by cred t card  a conven ence fee w ll be assessed n accordance w th appl cable law and Terms of Serv ce accepted at t me of order  To
avo d these fees  you can choose to pay v a ACH

**From:** **One Legal Accounting** no-rep y@one ega .com 
**Subject:** Invo ce Not ficat on
**Date:** Apr  29, 2023 at 5:22 AM
**To:** srae @ pg aw.com

Dear LPG:

Thank you for being a One Legal customer. An invoice is attached for the following:

| Order number: | 20312894 |
|---|---|
| Invoice number: | 14525794 |
| Invoice amount: | $19.71 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

You are receiving this email because you are opted in to receive billing emails for your One Legal
account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



Transaction_79
623076.pdf



# Invoice

| Date | 5/1/2023 |
|------|----------|
| **Customer** | 0152315 |
| **Invoice** | 14529619 |
| **Due Date** | 5/1/2023 |
| **Terms** | Due on Receipt |
| **Amount Due** | $0.00 |

1400 North McDowe Bvd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| Order Number | 20322759 |
|---|---|
| B ng Code | BATLLC-~~484456885~~ |
| Case Number | 37-2022-00022410-CL-CL-CTL |
| Court Transact on Number | 21667259 |
| Contact | Vanessa Buchner |
| Attorney | Israe Orozco |
| Case T te | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮] |
| Documents | Case Management Statement,Notice of Remote Appearance |
| Court | Superior Court of Ca ifornia, San Diego County |
| Ass gnment Deta s | |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFi ing Charge | $12.95 |
| Convenience Fee‡ | $0.38 |
| **SUBTOTAL** | **$13.33** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Lega Fees | $13.33 |
| **TOTAL BILLED** | **$13.33** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)
‡ When payng nvo ces by cred t card a conven ence fee w ll be assessed n accordance w th appl cable law and Terms of Serv ce accepted at t me of order To
avo d these fees you can choose to pay v a ACH

**From:** **One Legal Accounting** no-rep y@one ega .com 
**Subject:** Invo ce Not ficat on
**Date:** May 2, 2023 at 5:03 AM
**To:** srae @ pg aw.com

Dear LPG:

Thank you for being a One Legal customer. An invoice is attached for the following:

| Order number: | 20322759 |
|---|---|
| Invoice number: | 14529619 |
| Invoice amount: | $13.33 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

You are receiving this email because you are opted in to receive billing emails for your One Legal
account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



Transaction_79
679585.pdf



# Invoice

| | |
|---|---|
| **Date** | 5/1/2023 |
| **Customer** | 0152315 |
| **Invoice** | 14529618 |
| **Due Date** | 5/1/2023 |
| **Terms** | Due on Receipt |
| **Amount Due** | $0.00 |

1400 North McDowe B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 20322608 |
| B ng Code | BATLLC-~~484456885~~ |
| Case Number | 37-2022-00023989-CL-CL-CTL |
| Court Transact on Number | 21667239 |
| Contact | Vanessa Buchner |
| Attorney | Israe Orozco |
| Case T te | █████████████████ |
| Documents | Case Management Statement, Notice of Remote Appearance |
| Court | Superior Court of Ca ifornia, San Diego County |
| Ass gnment Deta s | |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFi ing Charge | $12.95 |
| Convenience Fee‡ | $0.38 |
| **SUBTOTAL** | **$13.33** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Lega Fees | $13.33 |
| **TOTAL BILLED** | **$13.33** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)
‡ When payng nvo ces by cred t card a conven ence fee w ll be assessed n accordance w th appl cable law and Terms of Serv ce accepted at t me of order To
avo d these fees you can choose to pay v a ACH

**From:** **One Legal Accounting** no-rep y@one ega .com  📎
**Subject:** Invo ce Not ficat on
**Date:** May 2, 2023 at 5:03 AM
**To:** srae @ pg aw.com



Dear LPG:

Thank you for being a One Legal customer. An invoice is attached for the following:

| Order number: | 20322608 |
|---|---|
| Invoice number: | 14529618 |
| Invoice amount: | $13.33 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

You are receiving this email because you are opted in to receive billing emails for your One Legal
account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954





**Invoice**



## Invoice

| Date | 5/2/2023 |
|---|---|
| Customer | 0152315 |
| Invoice | 14533670 |
| Due Date | 5/2/2023 |
| Terms | Due on Receipt |
| Amount Due | $0.00 |

1400 North McDowel Bvd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 20322390 |
| B ng Code | BATLLC-~~452091191~~ |
| Case Number | CIV 2201389 |
| Court Transact on Number | |
| Contact | Vanessa Buchner |
| Attorney | Israe Orozco |
| Case T te | ▮▮▮▮▮ |
| Documents | Notice of Remote Appearance |
| Court | Superior Court of Ca ifornia, Marin County |
| Ass gnment Deta s | |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Court Fi ing Service Charge, 1 - 15 Pages | $70.00 |
| Convenience Fee‡ | $2.07 |
| **SUBTOTAL** | **$72.07** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Lega Fees | $72.07 |
| **TOTAL BILLED** | **$72.07** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)
‡ When pay ng nvo ces by cred t card a conven ence fee w ll be assessed n accordance w th appl cable law and Terms of Serv ce accepted at t me of order To
avo d these fees you can choose to pay v a ACH

**From:** **One Legal Accounting** no-rep y@one ega .com 
**Subject:** Invo ce Not ficat on
**Date:** May 3, 2023 at 5:21 AM
**To:** srae @ pg aw.com

Dear LPG:

Thank you for being a One Legal customer. An invoice is attached for the following:

| Order number: | 20322390 |
|---|---|
| Invoice number: | 14533670 |
| Invoice amount: | $72.07 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954





**Invoice**

1400 N. McDowell Blvd.

# Invoice

1400 North McDowe  B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| Date | 5/3/2023 |
|---|---|
| Customer | 0152315 |
| Invoice | 14537299 |
| Due Date | 5/3/2023 |
| Terms | Due on Receipt |
| Amount Due | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 20322609 |
| B  ng Code | BATLLC-484456885 |
| Case Number | 37-2022-00023989-CL-CL-CTL |
| Court Transact on Number | |
| Contact | Vanessa Buchner |
| Attorney | Israe  Orozco |
| Case T t e | |
| Documents | Case Management Statement, Notice of Remote Appearance |
| Court | Superior Court of Ca ifornia, San Diego County |
| Ass gnment Deta  s | |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Photocopy Charges | $2.00 |
| Courtesy Copy | $40.00 |
| Convenience Fee‡ | $1.24 |
| **SUBTOTAL** | **$43.24** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Lega  Fees | $43.24 |
| **TOTAL BILLED** | **$43.24** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)
‡ When pay ng  nvo ces by cred t card  a conven ence fee w ll be assessed  n accordance w th appl cable law and Terms of Serv ce accepted at t me of order  To
avo d these fees  you can choose to pay v a ACH

**From:** **One Legal Accounting** no-rep y@one ega .com  📎
**Subject:** Invo ce Not ficat on
**Date:** May 4, 2023 at 5:02 AM
**To:** srae @ pg aw.com



Dear LPG:

Thank you for being a One Legal customer. An invoice is attached for the following:

| Order number:   | 20322609 |
|-----------------|----------|
| Invoice number: | 14537299 |
| Invoice amount: | $43.24   |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



Transaction_79
776891.pdf



# Invoice

1400 North McDowe B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| Date | 5/3/2023 |
| --- | --- |
| Customer | 0152315 |
| Invoice | 14536658 |
| Due Date | 5/3/2023 |
| Terms | Due on Receipt |
| Amount Due | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| Order Number | 19870047 |
| --- | --- |
| B  ng Code | 552119845 |
| Case Number | 30-2022-01291376-CL-NP-CJC |
| Court Transact on Number | 11104421 |
| Contact | Nico e Fi tz |
| Attorney | Israe  Orozco |
| Case T  te | ████████████████ |
| Documents | Notice - Other |
| Court | Superior Court of Ca ifornia, Orange County |
| Ass gnment Deta  s | |

| STATUTORY DISBURSEMENTS* | AMOUNT |
| --- | --- |
| Court Techno ogy Access Fee | $2.25 |
| **SUBTOTAL** | **$2.25** |

| ONE LEGAL FEES | AMOUNT |
| --- | --- |
| eFi ing Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $0.48 |
| **SUBTOTAL** | **$14.43** |

| FEES SUMMARY | AMOUNT |
| --- | --- |
| Disbursements | $2.25 |
| One Lega  Fees | $14.43 |
| **TOTAL BILLED** | **$16.68** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)
* These mandatory fees are charged by the court or requ red by statute and are not One Legal serv ce fees  One Legal d sburses these fees on your behalf
‡ When pay ng  nvo ces by cred t card  a conven ence fee w ll be assessed  n accordance w th appl cable law and Terms of Serv ce accepted at t me of order  To
avo d these fees  you can choose to pay v a ACH

**From:** **One Legal Accounting** no-rep y@one ega .com 
**Subject:** Invo ce Not ficat on
**Date:** May 4, 2023 at 5:03 AM
**To:** srae @ pg aw.com

Dear LPG:

Thank you for being a One Legal customer. An invoice is attached for the following:

| | |
|---|---|
| **Order number:** | 19870047 |
| **Invoice number:** | 14536658 |
| **Invoice amount:** | $16.68 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team



You are receiving this email because you are opted in to receive billing emails for your One Legal
account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



**Invoice**

# Invoice

1400 North McDowe  B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| Date | 5/3/2023 |
|---|---|
| Customer | 0152315 |
| Invoice | 14537300 |
| Due Date | 5/3/2023 |
| Terms | Due on Receipt |
| Amount Due | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| Order Number | 20322760 |
|---|---|
| B  ng Code | BATLLC-484456885 |
| Case Number | 37-2022-00022410-CL-CL-CTL |
| Court Transact on Number | |
| Contact | Vanessa Buchner |
| Attorney | Israe  Orozco |
| Case T t e | |
| Documents | Case Management Statement, Notice of Remote Appearance |
| Court | Superior Court of Ca ifornia, San Diego County |
| Ass gnment Deta  s | |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Courtesy Copy | $40.00 |
| Photocopy Charges | $2.00 |
| Convenience Fee‡ | $1.24 |
| **SUBTOTAL** | **$43.24** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Lega  Fees | $43.24 |
| **TOTAL BILLED** | **$43.24** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)
‡ When pay ng  nvo ces by cred t card  a conven ence fee w ll be assessed  n accordance w th appl cable law and Terms of Serv ce accepted at t me of order  To
avo d these fees  you can choose to pay v a ACH

**From:** **One Legal Accounting** no-rep y@one ega .com 
**Subject:** Invo ce Not ficat on
**Date:** May 4, 2023 at 5:02 AM
**To:** srae @ pg aw.com

Dear LPG:

Thank you for being a One Legal customer. An invoice is attached for the following:

| Order number: | 20322760 |
|---|---|
| Invoice number: | 14537300 |
| Invoice amount: | $43.24 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

You are receiving this email because you are opted in to receive billing emails for your One Legal
account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954





**Invoice**

1400 N. McDowell Blvd.



# Invoice

1400 North McDowe B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| Date | 5/4/2023 |
|---|---|
| Customer | 0152315 |
| Invoice | 14540781 |
| Due Date | 5/4/2023 |
| Terms | Due on Receipt |
| Amount Due | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 20160775 |
| B  ng Code | BATLLC-~~433136634~~ |
| Case Number | CIV 2201063 |
| Court Transact on Number | |
| Contact | Vanessa Buchner |
| Attorney | Israe  Orozco |
| Case T te | ███████ |
| Documents | Case Management Statement, Notice of Remote Appearance |
| Court | Superior Court of Ca ifornia, Marin County |
| Ass gnment Deta  s | |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Fi ing Fee | $200.00 |
| **SUBTOTAL** | **$200.00** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Court Fi ing Service Charge, 1 - 15 Pages | $0.00 |
| Convenience Fee‡ | $5.90 |
| **SUBTOTAL** | **$5.90** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $200.00 |
| One Lega  Fees | $5.90 |
| **TOTAL BILLED** | **$205.90** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)
* These mandatory fees are charged by the court or requ red by statute and are not One Legal serv ce fees  One Legal d sburses these fees on your behalf
‡ When pay ng  nvo ces by cred t card  a conven ence fee w ll be assessed  n accordance w th appl cable law and Terms of Serv ce accepted at t me of order  To
avo d these fees  you can choose to pay v a ACH

**From:** **One Legal Accounting** no-rep y@one ega .com 
**Subject:** Invo ce Not ficat on
**Date:** May 5, 2023 at 5:02 AM
**To:** srae @ pg aw.com

OA

Dear LPG:

Thank you for being a One Legal customer. An invoice is attached for the following:

| Order number: | 20160775 |
|---|---|
| Invoice number: | 14540781 |
| Invoice amount: | $205.90 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

You are receiving this email because you are opted in to receive billing emails for your One Legal
account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954




1400 N McDowell Blvd

**Invoice**

 

# Invoice

1400 North McDowe B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| Date | 5/8/2023 |
|---|---|
| Customer | 0152315 |
| Invoice | 14547427 |
| Due Date | 5/8/2023 |
| Terms | Due on Receipt |
| Amount Due | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 20370672 |
| B ng Code | BATLLC-~~484456885~~ |
| Case Number | 37-2022-00024762-CL-CL-CTL |
| Court Transact on Number | 21674843 |
| Contact | Vanessa Buchner |
| Attorney | Israe Orozco |
| Case T t e | ▮ |
| Documents | Case Management Statement, Notice of Remote Appearance |
| Court | Superior Court of Ca ifornia, San Diego County |
| Ass gnment Deta s | |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFi ing Charge | $12.95 |
| Convenience Fee‡ | $0.38 |
| **SUBTOTAL** | **$13.33** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Lega Fees | $13.33 |
| **TOTAL BILLED** | **$13.33** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)
‡ When payng nvo ces by cred t card a conven ence fee w ll be assessed n accordance w th appl cable law and Terms of Serv ce accepted at t me of order To
avo d these fees you can choose to pay v a ACH

**From:** **One Legal Accounting** no-rep y@one ega .com  
**Subject:** Invo ce Not ficat on
**Date:** May 9, 2023 at 5:03 AM
**To:** srae @ pg aw.com

Dear LPG:

Thank you for being a One Legal customer. An invoice is attached for the following:

| Order number: | 20370672 |
|---|---|
| Invoice number: | 14547427 |
| Invoice amount: | $13.33 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

You are receiving this email because you are opted in to receive billing emails for your One Legal
account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



Transaction_79
904985.pdf

# Credit Card Sale

1400 North McDowe B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| | |
|---|---|
| **Date** | 5/12/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04988859 |
| **Amount Due** | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| One Lega Order Number | 20401879 |
| Contact | Israe Orozco |
| Attorney Name | Israe Orozco |
| Case Tit e | ████████ 555146452 |
| Case Number | 34-2023-00333299 |
| Court | Superior Court of Ca ifornia, Sacramento County |
| Documents | Request for Dismissa |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Court Fi ing Service Charge, 1 - 15 Pages | $70.00 |
| eServe Charge | $2.00 |
| Convenience Fee‡ | $2.12 |
| **SUBTOTAL** | **$74.12** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Lega Fees | $74.12 |
| **TOTAL CHARGED** | **$74.12** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)
‡ When pay ng nvo ces by cred t card a conven ence fee w ll be assessed n accordance w th appl cable law and Terms of Serv ce accepted at t me of order To
avo d these fees you can choose to pay v a ACH

**From:** **One Legal Accounting** no-rep y@one ega .com  📎 🚩
**Subject:** Transact on Not ficat on for order #20401879 : Customer 0152315
**Date:** May 12, 2023 at 10:17 PM
**To:** Israe  Orozco  srae @ pg aw.com



Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 20401879 |
| **Credit card sale number:** | 04988859 |
| **Credit card number:** | ************5650 |
| **Credit card sale amount:** | $74.12 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.



You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954

One Legal Logo
1400 N. McDowell Blvd
Suite 300

**Credit Card Sale**

| Date | 5/12/2023 |
|---|---|

 

1400 North McDowe B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

**Credit Card Sale**

| Date | 5/16/2023 |
|---|---|
| **Customer** | 0152315 |
| **Credit Sale** | 04992742 |
| **Amount Due** | $0.00 |

| **Bill To** |
|---|
| LPG |
| 17542 E 17th Street., Suite 100 |
| Tustin CA 92780 |

| One Lega Order Number | 20420647 |
|---|---|
| Contact | Israe Orozco |
| Attorney Name | Israe Orozco |
| Bi ing Code | None  589033861 |
| Case Tit e | ████████████ |
| Case Number | CVSW2208108 |
| Court | Superior Court of Ca ifornia, Riverside County |
| Court Transaction Number | 23RSCR00420268 |
| Documents | Request for Dismissa |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Techno ogy Access Fee | $3.80 |
| **SUBTOTAL** | **$3.80** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFi ing Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $0.52 |
| **SUBTOTAL** | **$14.47** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $3.80 |
| One Lega Fees | $14.47 |
| **TOTAL CHARGED** | **$18.27** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)
* These mandatory fees are charged by the court or requ red by statute and are not One Legal serv ce fees  One Legal d sburses these fees on your behalf
‡ When pay ng nvo ces by cred t card  a conven ence fee w ll be assessed  n accordance w th appl cable law and Terms of Serv ce accepted at t me of order  To
avo d these fees  you can choose to pay v a ACH

**From:** **One Legal Accounting** no-rep y@one ega .com  
**Subject:** Transact on Not ficat on for order #20420647 : Customer 0152315
**Date:** May 16, 2023 at 8:09 AM
**To:** Israe Orozco srae @ pg aw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| Order number: | 20420647 |
|---|---|
| Credit card sale number: | 04992742 |
| Credit card number: | ************5650 |
| Credit card sale amount: | $18.27 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.


Sincerely,

The One Legal Team


How are we doing? Click here to answer a two-question survey.


You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



One Legal logo
1400 N. McDowell Blvd
Suite 300

**Credit Card Sale**

| Date | 5/16/2023 |
|---|---|

 

1400 North McDowe B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| Bill To |
| --- |
| LPG |
| 17542 E 17th Street., Suite 100 |
| Tustin CA 92780 |

# Credit Card Sale

| | |
| --- | --- |
| **Date** | 5/23/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 05013683 |
| **Amount Due** | $0.00 |

| | |
| --- | --- |
| One Lega Order Number | 20465675 |
| Contact | Israe Orozco |
| Attorney Name | Israe Orozco |
| Bi ing Code | None  669170411 |
| Case Tit e | ████████████████ ████████████ |
| Case Number | 22NWLC15958 |
| Court | Superior Court of Ca ifornia, Los Ange es County |
| Court Transaction Number | 23LA00764294 |
| Documents | Motion to Be Re ieved as Counse |

| ONE LEGAL FEES | AMOUNT |
| --- | --- |
| eFi ing Charge | $12.95 |
| eServe Charge | $3.00 |
| Convenience Fee‡ | $0.47 |
| **SUBTOTAL** | **$16.42** |

| FEES SUMMARY | AMOUNT |
| --- | --- |
| One Lega Fees | $16.42 |
| **TOTAL CHARGED** | **$16.42** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)
‡ When pay ng nvo ces by cred t card a conven ence fee w ll be assessed n accordance w th appl cable law and Terms of Serv ce accepted at t me of order To
avo d these fees you can choose to pay v a ACH

ONELEGAL CCSALE0501368

| | |
|---|---|
| Amount | $16.42 |
| Posted Date | 05/24/2023 |
| Transaction Date | 05/23/2023 |
| Transaction Type | Purchase |
| Merchant Description | LEGAL SERVICES, ATTORNEYS |
| Expense Category | Professional Services & Membership Organizations |
| Reference Number | 754182331431 74590101875 |

 

1400 North McDowe B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

# Credit Card Sale

| Date | 5/24/2023 |
|---|---|
| **Customer** | 0152315 |
| **Credit Sale** | 05015992 |
| **Amount Due** | $0.00 |

| Bill To |
|---|
| LPG
17542 E 17th Street., Suite 100
Tustin CA 92780 |

| | |
|---|---|
| One Lega Order Number | 20473088 |
| Contact | Israe Orozco |
| Attorney Name | Israe Orozco |
| Bi ing Code | None  669170411 |
| Case Tit e | ████████████████  ███████████ |
| Case Number | 22NWLC15958 |
| Court | Superior Court of Ca ifornia, Los Ange es County |
| Court Transaction Number | 23LA00770657 |
| Documents | Motion to Be Re ieved as Counse ,Dec aration in Support of Attorney's Motion to Be Re ieved as Couns |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Techno ogy Access Fee | $4.20 |
| **SUBTOTAL** | **$4.20** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFi ing Charge | $12.95 |
| eServe Charge | $3.00 |
| Convenience Fee‡ | $0.59 |
| **SUBTOTAL** | **$16.54** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $4.20 |
| One Lega Fees | $16.54 |
| **TOTAL CHARGED** | **$20.74** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)
* These mandatory fees are charged by the court or requ red by statute and are not One Legal serv ce fees One Legal d sburses these fees on your behalf
‡ When pay ng nvo ces by cred t card a conven ence fee w ll be assessed n accordance w th appl cable law and Terms of Serv ce accepted at t me of order To
avo d these fees you can choose to pay v a ACH

ONELEGAL CCSALE0501599

| Amount | $20.74 |
|---|---|
| Posted Date | 05/25/2023 |
| Transaction Date | 05/24/2023 |
| Transaction Type | Purchase |
| Merchant Description | LEGAL SERVICES, ATTORNEYS |
| Expense Category | Professional Services & Membership Organizations |
| Reference Number | 75418233144174643634053 |

 

# Credit Card Sale

1400 North McDowe  B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| Date | 6/1/2023 |
|---|---|
| **Customer** | 0152315 |
| **Credit Sale** | 05034762 |
| **Amount Due** | $0.00 |

| **Bill To** |
|---|
| LPG<br>17542 E 17th Street., Suite 100<br>Tustin CA 92780 |

| One Lega  Order Number | 20521578 |
|---|---|
| Contact | Israe  Orozco |
| Attorney Name | Israe  Orozco |
| Bi ing Code | None 518423245 |
| Case Tit e | |
| Case Number | 23CV025086 |
| Court | Superior Court of Ca ifornia, A ameda County |
| Court Transaction Number | 23AA00076205 |
| Documents | Request for Dismissa |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Techno ogy Access Fee | $6.95 |
| **SUBTOTAL** | **$6.95** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFi ing Charge | $12.95 |
| Convenience Fee‡ | $0.59 |
| **SUBTOTAL** | **$13.54** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $6.95 |
| One Lega  Fees | $13.54 |
| **TOTAL CHARGED** | **$20.49** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)
* These mandatory fees are charged by the court or requ red by statute and are not One Legal serv ce fees  One Legal d sburses these fees on your behalf
‡ When pay ng  nvo ces by cred t card  a conven ence fee w ll be assessed  n accordance w th appl cable law and Terms of Serv ce accepted at t me of order  To
avo d these fees  you can choose to pay v a ACH

ONELEGAL CCSALE0503476

| | |
|---|---|
| Amount | $20.49 |
| Posted Date | 06/02/2023 |
| Transaction Date | 06/01/2023 |
| Transaction Type | Purchase |
| Merchant Description | LEGAL SERVICES, ATTORNEYS |
| Expense Category | Professional Services & Membership Organizations |
| Reference Number | 754182331521 75223224685 |

1400 North McDowe  B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

# Credit Card Sale

| | |
|---|---|
| **Date** | 6/1/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 05036843 |
| **Amount Due** | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| One Lega  Order Number | 20510827 |
| Contact | Israe  Orozco |
| Attorney Name | Israe  Orozco |
| Case Tit e | |
| Case Number | L22-05935  467925282 |
| Court | Superior Court of Ca ifornia, Contra Costa County |
| Court Transaction Number | 12101726 |
| Documents | Case Management Conference Statement Fi ed |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Techno ogy Access Fee | $3.50 |
| Court Convenience Fee** | $0.10 |
| **SUBTOTAL** | **$3.60** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFi ing Charge | $12.95 |
| eServe Charge | $2.00 |
| Convenience Fee‡ | $0.55 |
| **SUBTOTAL** | **$15.50** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $3.60 |
| One Lega  Fees | $15.50 |
| **TOTAL CHARGED** | **$19.10** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)

* These mandatory fees are charged by the court or requ red by statute and are not One Legal serv ce fees  One Legal d sburses these fees on your behalf
** The court lev es a surcharge on all  ts mandatory fees  The surcharge var es depend ng on the court
‡ When pay ng  nvo ces by cred t card  a conven ence fee w ll be assessed  n accordance w th appl cable law and Terms of Serv ce accepted at t me of order  To avo d these fees  you can choose to pay v a ACH

ONELEGAL CCSALE0503684

| Amount | $19.10 |
| --- | --- |
| Posted Date | 06/05/2023 |
| Transaction Date | 06/01/2023 |
| Transaction Type | Purchase |
| Merchant Description | LEGAL SERVICES, ATTORNEYS |
| Expense Category | Professional Services & Membership Organizations |
| Reference Number | 754182331521 75281941915 |

 **ONE LEGAL**® | An **InfoTrack** Company

1400 North McDowe B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| Bill To |
| --- |
| LPG |
| 17542 E 17th Street., Suite 100 |
| Tustin CA 92780 |

# Credit Card Sale

| Date | 6/5/2023 |
| --- | --- |
| **Customer** | 0152315 |
| **Credit Sale** | 05044467 |
| **Amount Due** | $0.00 |

| | |
| --- | --- |
| One Lega Order Number | 20521577 |
| Contact | Israe Orozco |
| Attorney Name | Israe Orozco |
| Bi ing Code | None  518423245 |
| Case Tit e | ███████████████ ████████ |
| Case Number | 23CV025086 |
| Court | Superior Court of Ca ifornia, A ameda County |
| Court Transaction Number | 23AA00076203 |
| Documents | Notice of Change of Hand ing Attorney |

| STATUTORY DISBURSEMENTS* | AMOUNT |
| --- | --- |
| Court Techno ogy Access Fee | $6.95 |
| **SUBTOTAL** | **$6.95** |

| ONE LEGAL FEES | AMOUNT |
| --- | --- |
| eFi ing Charge | $12.95 |
| Convenience Fee‡ | $0.59 |
| **SUBTOTAL** | **$13.54** |

| FEES SUMMARY | AMOUNT |
| --- | --- |
| Disbursements | $6.95 |
| One Lega Fees | $13.54 |
| **TOTAL CHARGED** | **$20.49** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)

* These mandatory fees are charged by the court or requ red by statute and are not One Legal serv ce fees  One Legal d sburses these fees on your behalf
‡ When pay ng nvo ces by cred t card  a conven ence fee w ll be assessed n accordance w th appl cable law and Terms of Serv ce accepted at t me of order  To
avo d these fees  you can choose to pay v a ACH

ONELEGAL CCSALE0504446

| | |
|---|---|
| Amount | $20.49 |
| Posted Date | 06/07/2023 |
| Transaction Date | 06/05/2023 |
| Transaction Type | Purchase |
| Merchant Description | LEGAL SERVICES, ATTORNEYS |
| Expense Category | Professional Services & Membership Organizations |
| Reference Number | 754182331561 75572671904 |

# Credit Card Sale

1400 North McDowe B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| | |
|---|---|
| **Date** | 6/6/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 05046412 |
| **Amount Due** | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| One Lega Order Number | 20521643 |
| Contact | Israe Orozco |
| Attorney Name | Israe Orozco |
| Case Tit e | ███████████ |
| Case Number | L22-05935  467925282 |
| Court | Superior Court of Ca ifornia, Contra Costa County |
| Court Transaction Number | 12115836 |
| Documents | Notice of Unconditiona Sett ement of Entire Case Fi ed |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Techno ogy Access Fee | $3.50 |
| Court Convenience Fee** | $0.10 |
| **SUBTOTAL** | **$3.60** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFi ing Charge | $12.95 |
| Convenience Fee‡ | $0.49 |
| **SUBTOTAL** | **$13.44** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $3.60 |
| One Lega Fees | $13.44 |
| **TOTAL CHARGED** | **$17.04** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)

\* These mandatory fees are charged by the court or requ red by statute and are not One Legal serv ce fees One Legal d sburses these fees on your behalf

\*\* The court lev es a surcharge on all ts mandatory fees The surcharge var es depend ng on the court

‡ When pay ng nvo ces by cred t card a conven ence fee w ll be assessed n accordance w th appl cable law and Terms of Serv ce accepted at t me of order To avo d these fees you can choose to pay v a ACH

ONELEGAL CCSALE0504641

| | |
|---|---|
| Amount | $17.04 |
| Posted Date | 06/07/2023 |
| Transaction Date | 06/06/2023 |
| Transaction Type | Purchase |
| Merchant Description | LEGAL SERVICES, ATTORNEYS |
| Expense Category | Professional Services & Membership Organizations |
| Reference Number | 754182331571 75620291837 |

 

# Invoice

1400 North McDowe  B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| Date | 5/16/2023 |
|------|-----------|
| Customer | 0152315 |
| Invoice | 14569772 |
| Due Date | 5/16/2023 |
| Terms | Due on Receipt |
| Amount Due | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 20401121 |
| B  ng Code | BATLLC-575702104 |
| Case Number | FCS059511 |
| Court Transact on Number | |
| Contact | Vanessa Buchner |
| Attorney | Israe  Orozco |
| Case T te | ▮▮▮▮▮▮ |
| Documents | Case Management Statement, Notice of Remote Appearance, Notice of Change of Attorney |
| Court | Superior Court of Ca ifornia, So ano County |
| Ass gnment Deta  s | |

| ONE LEGAL FEES | AMOUNT |
|----------------|--------|
| Court Fi ing Service Charge, 1 - 15 Pages | $70.00 |
| Urgent Service - Court Fi ing | $75.00 |
| Convenience Fee‡ | $4.28 |
| **SUBTOTAL** | **$149.28** |

| FEES SUMMARY | AMOUNT |
|--------------|--------|
| One Lega  Fees | $149.28 |
| **TOTAL BILLED** | **$149.28** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)
‡ When pay ng  nvo ces by cred t card  a conven ence fee w ll be assessed  n accordance w th appl cable law and Terms of Serv ce accepted at t me of order  To
avo d these fees  you can choose to pay v a ACH

# Payment Receipt

1400 North McDowe  B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| Date | 6/6/2023 |
|---|---|
| Acct. No. | 0152315 |

**Bill To**
LPG
17542 E 17th Street., Su te 100
Tust n CA 92780

**Payment Method**    Master Card

**Credit Card #**    ************5650

| Date | Description | Orig. Amount | Amount Due | Applied Amount |
|---|---|---|---|---|
| 5/16/2023 | Invo ce #14569772 | 149.28 | 149.28 | 149.28 |

**Applied** 149.28
**Unapplied** 0.00

1400 North McDowe  B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

# Credit Card Sale

| Date | 6/13/2023 |
|---|---|
| **Customer** | 0152315 |
| **Credit Sale** | 05063822 |
| **Amount Due** | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| One Lega  Order Number | 20595843 |
| Contact | Israe  Orozco |
| Attorney Name | Israe  Orozco |
| Case Tit e | ▮▮▮▮▮▮▮▮▮▮ ] |
| Case Number | 37-2021-00035352-CL-CL-CTL  457905809 |
| Court | Superior Court of Ca ifornia, San Diego County |
| Court Transaction Number | 21709788 |
| Documents | Joint Tria  Readiness Conference Report |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFi ing Charge | $12.95 |
| eFi ing Charge | $12.95 |
| eServe Charge | $1.00 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $0.82 |
| **SUBTOTAL** | **$28.72** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Lega  Fees | $28.72 |
| **TOTAL CHARGED** | **$28.72** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)

‡ When pay ng  nvo ces by cred t card  a conven ence fee w ll be assessed  n accordance w th appl cable law and Terms of Serv ce accepted at t me of order  To
avo d these fees  you can choose to pay v a ACH

# Credit Card Sale

1400 North McDowe B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| Date | 6/13/2023 |
| --- | --- |
| **Customer** | 0152315 |
| **Credit Sale** | 05063822 |
| **Amount Due** | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| One Lega Order Number | 20595843 |
| --- | --- |
| Contact | Israe Orozco |
| Attorney Name | Israe Orozco |
| Case Tit e | ■■■■■■■■■■■■■ |
| Case Number | 37-2021-00035352-CL-CL-CTL  457905809 |
| Court | Superior Court of Ca ifornia, San Diego County |
| Court Transaction Number | 21709788 |
| Documents | Joint Tria Readiness Conference Report |

| ONE LEGAL FEES | AMOUNT |
| --- | --- |
| eFi ing Charge | $12.95 |
| eFi ing Charge | $12.95 |
| eServe Charge | $1.00 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $0.82 |
| **SUBTOTAL** | **$28.72** |

| FEES SUMMARY | AMOUNT |
| --- | --- |
| One Lega Fees | $28.72 |
| **TOTAL CHARGED** | **$28.72** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)
‡ When pay ng nvo ces by cred t card a conven ence fee w ll be assessed n accordance w th appl cable law and Terms of Serv ce accepted at t me of order To
avo d these fees you can choose to pay v a ACH

ONE LEGAL

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

# Invoice

| Date | 6/15/2023 |
|---|---|
| Customer | 0152315 |
| Invoice | 14640720 |
| Due Date | 6/15/2023 |
| Terms | Due on Receipt |
| Amount Due | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 18523050 |
| Billing Code | |
| Case Number | 30-2020-01149130-CU-FR-CJC |
| Court Transaction Number | 41356862 |
| Contact | Israel Orozco |
| Attorney | Israel Orozco |
| Case Title | ███████████████ |
| Documents | Proposed Order,Proposed Order |
| Court | Superior Court of California, Orange County |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Technology Access Fee | $2.25 |
| **SUBTOTAL** | **$2.25** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.50 |
| eServe Charge | $2.00 |
| Convenience Fee‡ | $0.49 |
| **SUBTOTAL** | **$14.99** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $2.25 |
| One Legal Fees | $14.99 |
| **TOTAL BILLED** | **$17.24** |

Pas  due balance may be charged a la e paymen  fee and/or a la e charge of up  o 1 5% per mon h (18% per annum)
* These manda ory fees are charged by  he cour  or required by s a u e and are no  One Legal service fees  One Legal disburses  hese fees on your behalf
‡ When paying invoices by credi  card  a convenience fee will be assessed in accordance wi h applicable law and Terms of Service accep ed a   ime of order  To avoid  hese fees  you can
choose  o pay via ACH

# Payment Receipt

1400 North McDowe  B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| Date | 6/16/2023 |
|------|-----------|
| Acct. No. | 0152315 |

**Bill To**
LPG
17542 E 17th Street., Su te 100
Tust n CA 92780

**Payment Method**    Master Card

**Credit Card #**    ************5650

| Date | Description | Orig. Amount | Amount Due | Applied Amount |
|------|-------------|--------------|------------|----------------|
| 6/15/2023 | Invo ce #14640720 | 17.24 | 17.24 | 17.24 |

**Applied**    17.24
**Unapplied**    0.00

1400 North McDowe  B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

# Credit Card Sale

| Date | 6/16/2023 |
|------|-----------|
| **Customer** | 0152315 |
| **Credit Sale** | 05073037 |
| **Amount Due** | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| One Lega  Order Number | 20623951 |
| Contact | Israe  Orozco |
| Attorney Name | Israe  Orozco |
| Bi  ing Code | BATLLC-543038032 |
| Case Number | L22-02743 |
| Court | Superior Court of Ca ifornia, Contra Costa County |
| Documents | Notice of Remote Appearance |

| ONE LEGAL FEES | AMOUNT |
|----------------|--------|
| Photocopy Charges | $0.50 |
| Courtesy Copy | $40.00 |
| Convenience Fee‡ | $1.19 |
| **SUBTOTAL** | **$41.69** |

| FEES SUMMARY | AMOUNT |
|--------------|--------|
| One Lega  Fees | $41.69 |
| **TOTAL CHARGED** | **$41.69** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)
‡ When payng  nvo ces by cred t card  a conven ence fee w ll be assessed  n accordance w th appl cable law and Terms of Serv ce accepted at t me of order  To
avo d these fees  you can choose to pay v a ACH

1400 North McDowe  B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

# Credit Card Sale

| Date | 6/16/2023 |
|---|---|
| **Customer** | 0152315 |
| **Credit Sale** | 05073037 |
| **Amount Due** | $0.00 |

### Bill To

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| One Lega  Order Number | 20623951 |
| Contact | Israe  Orozco |
| Attorney Name | Israe  Orozco |
| Bi  ing Code | BATLLC-543038032 |
| Case Number | L22-02743 |
| Court | Superior Court of Ca ifornia, Contra Costa County |
| Documents | Notice of Remote Appearance |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Photocopy Charges | $0.50 |
| Courtesy Copy | $40.00 |
| Convenience Fee‡ | $1.19 |
| **SUBTOTAL** | **$41.69** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Lega  Fees | $41.69 |
| **TOTAL CHARGED** | **$41.69** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)
‡ When payng  nvo ces by cred t card  a conven ence fee w ll be assessed  n accordance w th appl cable law and Terms of Serv ce accepted at t me of order  To
avo d these fees  you can choose to pay v a ACH

# Credit Card Sale

1400 North McDowe  B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| | |
|---|---|
| **Date** | 6/21/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 05080494 |
| **Amount Due** | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| One Lega  Order Number | 20631696 |
| Contact | Israe  Orozco |
| Attorney Name | Israe  Orozco |
| Case Tit e | ▉▉▉▉▉▉▉▉▉▉▉ |
| Case Number | BCL-22-016201  467925282 |
| Court | Superior Court of Ca ifornia, Kern County |
| Court Transaction Number | 12263050 |
| Documents | Request for Dismissa |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Techno ogy Access Fee | $3.50 |
| Court Convenience Fee** | $0.10 |
| **SUBTOTAL** | **$3.60** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFi ing Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $0.52 |
| **SUBTOTAL** | **$14.47** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $3.60 |
| One Lega  Fees | $14.47 |
| **TOTAL CHARGED** | **$18.07** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)

* These mandatory fees are charged by the court or requ red by statute and are not One Legal serv ce fees  One Legal d sburses these fees on your behalf

** The court lev es a surcharge on all  ts mandatory fees  The surcharge var es depend ng on the court

‡ When pay ng  nvo ces by cred t card  a conven ence fee w ll be assessed  n accordance w th appl cable law and Terms of Serv ce accepted at t me of order  To avo d these fees  you can choose to pay v a ACH

**Sunday, July 23, 2023 at 01:16:05 Pacific Daylight Time**

**Subject:** FW: Transaction Notification for order #20631696 : Customer 0152315

**Date:** Saturday, July 22, 2023 at 2:58:57 PM Pacific Daylight Time

**From:** Israel Orozco

**To:** Israel (LPG)

**Attachments:** Credit Card Sale_05080494.pdf

**From:** One Legal Accounting <no-reply@onelegal.com>
**Date:** Wednesday, June 21, 2023 at 4:04 PM
**To:** iorozco1987@gmail.com <iorozco1987@gmail.com>
**Subject:** Transaction Notification for order #20631696 : Customer 0152315

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| Order number: | 20631696 |
| Credit card sale number: | 05080494 |
| Credit card number: | ***********5650 |
| Credit card sale amount: | $18.07 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954





1400 North McDowe  B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

# Credit Card Sale

| Date | 6/26/2023 |
|---|---|
| **Customer** | 0152315 |
| **Credit Sale** | 05096700 |
| **Amount Due** | $0.00 |

| **Bill To** |
|---|
| LPG
17542 E 17th Street., Suite 100
Tustin CA 92780 |

| One Lega  Order Number | 20674397 |
|---|---|
| Contact | Israe  Orozco |
| Attorney Name | Israe  Orozco |
| Bi  ing Code | None  669170411 |
| Case Tit e | ████████████████  ████████████ |
| Case Number | 22NWLC15958 |
| Court | Superior Court of Ca ifornia, Los Ange es County |
| Court Transaction Number | 23LA00945767 |
| Documents | Notice of Ru ing |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Techno ogy Access Fee | $4.20 |
| **SUBTOTAL** | **$4.20** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFi ing Charge | $12.95 |
| eServe Charge | $3.00 |
| Convenience Fee‡ | $0.59 |
| **SUBTOTAL** | **$16.54** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $4.20 |
| One Lega  Fees | $16.54 |
| **TOTAL CHARGED** | **$20.74** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)
* These mandatory fees are charged by the court or requ red by statute and are not One Legal serv ce fees  One Legal d sburses these fees on your behalf
‡ When pay ng  nvo ces by cred t card  a conven ence fee w ll be assessed  n accordance w th appl cable law and Terms of Serv ce accepted at t me of order  To
avo d these fees  you can choose to pay v a ACH

**Sunday, July 23, 2023 at 01:16:49 Pacific Daylight Time**

| | |
|---|---|
| **Subject:** | FW: Transaction Notification for order #20674397 : Customer 0152315 |
| **Date:** | Saturday, July 22, 2023 at 3:00:33 PM Pacific Daylight Time |
| **From:** | Israel Orozco |
| **To:** | Israel (LPG) |
| **Attachments:** | Credit Card Sale_05096700.pdf |

**From:** One Legal Accounting <no-reply@onelegal.com>
**Date:** Monday, June 26, 2023 at 11:25 AM
**To:** iorozco1987@gmail.com <iorozco1987@gmail.com>
**Subject:** Transaction Notification for order #20674397 : Customer 0152315

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 20674397 |
| **Credit card sale number:** | 05096700 |
| **Credit card number:** | ************5650 |
| **Credit card sale amount:** | $20.74 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



1400 North McDowe B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

# Credit Card Sale

| Date | 6/26/2023 |
|------|-----------|
| **Customer** | 0152315 |
| **Credit Sale** | 05099378 |
| **Amount Due** | $0.00 |

| **Bill To** |
|-------------|
| LPG
17542 E 17th Street., Suite 100
Tustin CA 92780 |

| One Lega Order Number | 20674366 |
|---|---|
| Contact | Israe Orozco |
| Attorney Name | Israe Orozco |
| Case Tit e | ██████████ |
| Case Number | CIV-2201058  433136634 |
| Court | Superior Court of Ca ifornia, Marin County |
| Documents | Notice of Case Management Conference |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eServe Charge | $3.00 |
| Court Fi ing Service Charge, 1 - 15 Pages | $70.00 |
| Convenience Fee‡ | $2.15 |
| **SUBTOTAL** | **$75.15** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Lega Fees | $75.15 |
| **TOTAL CHARGED** | **$75.15** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)
‡ When pay ng nvo ces by cred t card a conven ence fee w ll be assessed n accordance w th appl cable law and Terms of Serv ce accepted at t me of order To
avo d these fees you can choose to pay v a ACH

**Sunday, July 23, 2023 at 01:17:23 Pacific Daylight Time**

| | |
|---|---|
| **Subject:** | FW: Transaction Notification for order #20674366 : Customer 0152315 |
| **Date:** | Saturday, July 22, 2023 at 3:00:50 PM Pacific Daylight Time |
| **From:** | Israel Orozco |
| **To:** | Israel (LPG) |
| **Attachments:** | Credit Card Sale_05099378.pdf |

**From:** One Legal Accounting <no-reply@onelegal.com>
**Date:** Monday, June 26, 2023 at 11:23 PM
**To:** iorozco1987@gmail.com <iorozco1987@gmail.com>
**Subject:** Transaction Notification for order #20674366 : Customer 0152315

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| Order number: | 20674366 |
| Credit card sale number: | 05099378 |
| Credit card number: | ************5650 |
| Credit card sale amount: | $75.15 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



1400 North McDowe  B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

# Credit Card Sale

| | |
|---|---|
| **Date** | 6/26/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 05099381 |
| **Amount Due** | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| One Lega  Order Number | 20674372 |
| Contact | Israe  Orozco |
| Attorney Name | Israe  Orozco |
| Case Tit e | ▮▮▮▮▮▮ |
| Case Number | CIV-2201063  433136634 |
| Court | Superior Court of Ca ifornia, Marin County |
| Documents | Notice of Tria  Continuance and Notice of Determination of Defendant's Counse |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Court Fi ing Service Charge, 1 - 15 Pages | $70.00 |
| eServe Charge | $3.00 |
| Convenience Fee‡ | $2.15 |
| **SUBTOTAL** | **$75.15** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Lega  Fees | $75.15 |
| **TOTAL CHARGED** | **$75.15** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)
‡ When pay ng  nvo ces by cred t card  a conven ence fee w ll be assessed  n accordance w th appl cable law and Terms of Serv ce accepted at t me of order  To
avo d these fees  you can choose to pay v a ACH

**Sunday, July 23, 2023 at 01:17:42 Pacific Daylight Time**

| | |
|---|---|
| **Subject:** | FW: Transaction Notification for order #20674372 : Customer 0152315 |
| **Date:** | Saturday, July 22, 2023 at 3:00:54 PM Pacific Daylight Time |
| **From:** | Israel Orozco |
| **To:** | Israel (LPG) |
| **Attachments:** | Credit Card Sale_05099381.pdf |

**From:** One Legal Accounting <no-reply@onelegal.com>
**Date:** Monday, June 26, 2023 at 11:24 PM
**To:** iorozco1987@gmail.com <iorozco1987@gmail.com>
**Subject:** Transaction Notification for order #20674372 : Customer 0152315

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 20674372 |
| **Credit card sale number:** | 05099381 |
| **Credit card number:** | ************5650 |
| **Credit card sale amount:** | $75.15 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



# Credit Card Sale

1400 North McDowe  B vd. Su te 300
Peta uma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| Date | 7/17/2023 |
|---|---|
| **Customer** | 0152315 |
| **Credit Sale** | 05151056 |
| **Amount Due** | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| One Lega  Order Number | 20757238 |
| Contact | Israe  Orozco |
| Attorney Name | Israe  Orozco |
| Case Tit e | ██████████████ |
| Case Number | 37-2021-00035352-CL-CL-CTL 457905809 |
| Court | Superior Court of Ca ifornia, San Diego County |
| Court Transaction Number | 21734770 |
| Documents | Notice - Other |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFi ing Charge | $12.95 |
| eServe Charge | $2.00 |
| Convenience Fee‡ | $0.44 |
| **SUBTOTAL** | **$15.39** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Lega  Fees | $15.39 |
| **TOTAL CHARGED** | **$15.39** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1 5% per month (18% per annum)
‡ When pay ng  nvo ces by cred t card  a conven ence fee w ll be assessed  n accordance w th appl cable law and Terms of Serv ce accepted at t me of order  To
avo d these fees  you can choose to pay v a ACH

Details



How can we help?

# ONELEGAL CCSALE0515105

| | |
|---|---|
| Amount | $15.39 |
| Posted Date | 07/18/2023 |
| Transaction Date | 07/17/2023 |
| Transaction Type | Purchase |
| Merchant Description | LEGAL SERVICES, ATTORNEYS |
| Expense Category | Professional Services & Membership Organizations |
| Reference Number | 754182331981 78544222442 |

🔒 Secure Area    Privacy    Security    Advertising Practices
Legal Info & Disclosures    Equal Housing Lender 🏠
Bank of America, N.A. Member FDIC. © 2023 Bank of America Corporation.

ONE LEGAL

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

# Credit Card Sale

| Date | 7/19/2023 |
|------|-----------|
| Customer | 0152315 |
| Credit Sale | 05161343 |
| Amount Due | $0 |

| Bill To |
|---------|
| LPG<br>17542 E 17th Street., Suite 100<br>Tustin CA 92780 |

| | |
|---|---|
| Order Number | 20623950 |
| Contact | Israel Orozco |
| Attorney | Israel Orozco |
| Billing Code | BATLLC-543038032 |
| Case Title | |
| Court | Superior Court of California, Contra Costa County |
| Court Transaction Number | 12253068 |
| Case Number | L22-02743 |
| Documents | Notice of/to: |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|--------------------------|--------|
| Court Technology Access Fee | $3.50 |
| Court Convenience Fee** | $0.10 |
| **SUBTOTAL** | **$3.60** |

| ONE LEGAL FEES | AMOUNT |
|----------------|--------|
| eFiling Charge | $12.00 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $0.52 |
| **SUBTOTAL** | **$13.52** |

| FEES SUMMARY | AMOUNT |
|--------------|--------|
| Disbursements | $3.60 |
| One Legal Fees | $13.52 |
| **TOTAL CHARGED** | **$17.12** |

* These manda ory fees are charged by  he cour  or required by s a u e and are no  One Legal service fees  One Legal disburses  hese fees on your behalf
** The cour  levies a surcharge on all i s manda ory fees  The surcharge varies depending on  he cour
‡ When paying invoices by credi  card  a convenience fee will be assessed in accordance wi h applicable law and Terms of Service accep ed a  ime of order  To avoid  hese fees  you can choose  o pay via ACH

**Sunday, July 23, 2023 at 00:55:49 Pacific Daylight Time**

| | |
|---|---|
| **Subject:** | FW: Transaction Notification for order #20623950 : Customer 0152315 |
| **Date:** | Saturday, July 22, 2023 at 4:47:55 AM Pacific Daylight Time |
| **From:** | Israel Orozco |
| **To:** | Israel (LPG) |
| **Attachments:** | Credit Card Sale_05161343.pdf |

**From:** One Legal Accounting <no-reply@onelegal.com>
**Date:** Thursday, July 20, 2023 at 2:07 AM
**To:** iorozco1987@gmail.com <iorozco1987@gmail.com>
**Subject:** Transaction Notification for order #20623950 : Customer 0152315

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 20623950 |
| **Credit card sale number:** | 05161343 |
| **Credit card number:** | ************5650 |
| **Credit card sale amount:** | $17.12 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



Details

How can we help?



## ONELEGAL CCSALE0516134

| Amount | $17.12 |
| --- | --- |

| Posted Date | 07/21/2023 |
| --- | --- |

| Transaction Date | 07/20/2023 |
| --- | --- |

| Transaction Type | Purchase |
| --- | --- |

| Merchant Description | LEGAL SERVICES, ATTORNEYS |
| --- | --- |

| Expense Category | Professional Services & Membership Organizations |
| --- | --- |

| Reference Number | 75418233201178725190157 |
| --- | --- |

ONE LEGAL

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

# Credit Card Sale

| Date | 7/26/2023 |
|---|---|
| **Customer** | 0152315 |
| **Credit Sale** | 05176631 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 20869963 |
| Contact | Israel Orozco |
| Attorney | Israel Orozco |
| Billing Code | 540079395 |
| Case Title | |
| Court | Superior Court of California, San Diego County |
| Court Transaction Number | 21752795 |
| Case Number | 37-2022-00051371-CL-CL-CTL |
| Documents | Joint Trial Readiness Conference Report |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| Convenience Fee‡ | $0.38 |
| **SUBTOTAL** | **$13.33** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Legal Fees | $13.33 |
| **TOTAL CHARGED** | **$13.33** |

* These manda ory fees are charged by  he cour  or required by s a u e and are no  One Legal service fees  One Legal disburses  hese fees on your behalf
‡ When paying invoices by credi  card  a convenience fee will be assessed in accordance wi h applicable law and Terms of Service accep ed a   ime of order  To avoid  hese fees  you can
choose  o pay via ACH

**Wednesday, September 27, 2023 at 08:11:08 Pacific Daylight Time**

| | |
|---|---|
| **Subject:** | Transaction Notification for order #20869963 : Customer 0152315 |
| **Date:** | Wednesday, July 26, 2023 at 7:25:23 AM Pacific Daylight Time |
| **From:** | One Legal Accounting |
| **To:** | israellpglaw@gmail.com |
| **Attachments:** | Credit Card Sale_05176631.pdf |

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| Order number: | 20869963 |
| Credit card sale number: | 05176631 |
| Credit card number: | ************5650 |
| Credit card sale amount: | $13.33 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954

ONE LEGAL®   An InfoTrack Company

ONE LEGAL

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

# Credit Card Sale

| Date | 8/3/2023 |
|------|----------|
| **Customer** | 0152315 |
| **Credit Sale** | 05199585 |
| **Amount Due** | $0 |

| Bill To |
|---------|
| LPG
17542 E 17th Street., Suite 100
Tustin CA 92780 |

| Order Number | 20929532 |
|--------------|----------|
| Contact | Israel Orozco |
| Attorney | Israel Orozco |
| Billing Code | None 675918371 |
| Case Title | |
| Court | Superior Court of California, Riverside County |
| Court Transaction Number | 23RSCR00490197 |
| Case Number | CVSW2300235 |
| Documents | Substitution of Attorney |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|--------------------------|--------|
| Court Technology Access Fee | $3.80 |
| **SUBTOTAL** | **$3.80** |

| ONE LEGAL FEES | AMOUNT |
|----------------|--------|
| eFiling Charge | $12.95 |
| Convenience Fee‡ | $0.49 |
| **SUBTOTAL** | **$13.44** |

| FEES SUMMARY | AMOUNT |
|--------------|--------|
| Disbursements | $3.80 |
| One Legal Fees | $13.44 |
| **TOTAL CHARGED** | **$17.24** |

* These manda ory fees are charged by  he cour  or required by s a u e and are no  One Legal service fees  One Legal disburses  hese fees on your behalf
‡ When paying invoices by credi  card  a convenience fee will be assessed in accordance wi h applicable law and Terms of Service accep ed a   ime of order  To avoid  hese fees  you can choose  o pay via ACH

**Wednesday, September 27, 2023 at 08:11:49 Pacific Daylight Time**

| | |
|---|---|
| **Subject:** | Transaction Notification for order #20929532 : Customer 0152315 |
| **Date:** | Thursday, August 3, 2023 at 3:04:03 PM Pacific Daylight Time |
| **From:** | One Legal Accounting |
| **To:** | israellpglaw@gmail.com |
| **Attachments:** | Credit Card Sale_05199585.pdf |

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 20929532 |
| **Credit card sale number:** | 05199585 |
| **Credit card number:** | ************5650 |
| **Credit card sale amount:** | $17.24 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

# Credit Card Sale

| Date | 8/3/2023 |
|---|---|
| Customer | 0152315 |
| Credit Sale | 05199874 |
| Amount Due | $0 |

| Bill To |
|---|
| LPG<br>17542 E 17th Street., Suite 100<br>Tustin CA 92780 |

| | |
|---|---|
| Order Number | 20821314 |
| Contact | Israel Orozco |
| Attorney | Israel Orozco |
| Billing Code | 457905809 |
| Case Title | █████████████████ ] |
| Court | Superior Court of California, San Diego County |
| Court Transaction Number | 21744989 |
| Case Number | 37-2021-00035352-CL-CL-CTL |
| Documents | Notice - Other |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $2.00 |
| Convenience Fee‡ | $0.44 |
| **SUBTOTAL** | **$15.39** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Legal Fees | $15.39 |
| **TOTAL CHARGED** | **$15.39** |

* These manda ory fees are charged by  he cour  or required by s a u e and are no  One Legal service fees  One Legal disburses  hese fees on your behalf
‡ When paying invoices by credi  card  a convenience fee will be assessed in accordance wi h applicable law and Terms of Service accep ed a   ime of order  To avoid  hese fees  you can choose  o pay via ACH

**Wednesday, September 27, 2023 at 08:12:11 Pacific Daylight Time**

| | |
|---|---|
| **Subject:** | Transaction Notification for order #20821314 : Customer 0152315 |
| **Date:** | Thursday, August 3, 2023 at 5:02:50 PM Pacific Daylight Time |
| **From:** | One Legal Accounting |
| **To:** | israellpglaw@gmail.com |
| **Attachments:** | Credit Card Sale_05199874.pdf |

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| Order number: | 20821314 |
| Credit card sale number: | 05199874 |
| Credit card number: | ************5650 |
| Credit card sale amount: | $15.39 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us. InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



# Exhibit "D"

**Attorney Appearing:** Israel Orozco
**Firm:**  The Litigation Practice Group PLC

**Tel:** (657) 468-9066          **Fax:**
**Representing:**    Defendant(s), ▮▮▮▮▮▮▮

**Cust. Ref. # :**    558839167

# CONFIRMATION

**Calendar Status**

Your CourtCall Appearance has been confirmed for Judge Brian McCabe, Dept. 8 on Friday, June 9th, 2023 at 8:15 AM PT

At five minutes prior to the above time, dial **(855) 855-8556** and dial access code **1022335#**

Distributing or sharing your conference number / code is prohibited. Those who do so may be subject to sanction.

---

**Merced County Superior Court (CA)**

| | |
|---|---|
| **Case Name:** ▮▮▮▮▮▮▮▮ | **Be prompt, or your case may be heard without you!** |
| **Case Number:** 22CV-01975 | **If the Court has not joined within 15 mins**, remain on the conference line and use the online chat at www.courtcall.com or, using a different phone text 888.527.7327 or call 888.882.6878 for assistance. |
| **Proceeding:** Case Management Conference | |
| **CourtCall ID#** 11705561          (not access code) | |

**Mandatory procedures for your CourtCall® Appearance are as follows:**

Our Tax ID# 95-4568415

1. Please take a moment to review this Confirmation. If a change or correction is required, or if you have not received a Confirmation for each reservation made, please contact us at: (888) 882-6878 or (310) 342-0888.

2. It is the participant's responsibility to dial into the conference at least five minutes prior to the scheduled hearing time as CourtCall does not call the participant. If you are unavoidably late and your matter is being heard in Court which is already in session, you must wait for an appropriate moment to announce yourself. Do not interrupt the Judge.

> **Do not use a payphone, cellular phone, headset or speakerphone or incorporate/join this call into another conference call. Never place the conference on hold.**

3. Once you have joined the call, an operator, clerk or the Judge may check you in. Alternatively, you may not be addressed until your case is called. Do not place the call on hold or allow anyone else to hold on your behalf. During the entirety of the call, you should be in a **quiet area** with your attention focused solely on the Court.  Refrain from making or allowing any background noise such as cell phones ringing, intercoms, typing, paper-shuffling, dogs barking, etc., as the Court will not tolerate any disruptions on the line. If you are comfortable using the mute feature on your phone, you may use it but be sure to un-mute it when your matter is called.

4. If your matter is being heard in Court, listen carefully to proceedings as the Court may make general observations applicable to all matters, which will not be repeated. **When speaking with the Court identify yourself each time you speak.** The Court expects you to act professionally and failure to adhere to these instructions may result in the termination of your call or the entire conference, sanctions for a non-appearance, an order to appear in Court at the next session or other consequences the Court deems appropriate, as well as withdrawing the privilege of appearing remotely in the future.

5. It is the participant's (or scheduling party's) responsibility to notify CourtCall of any continuance or cancellation prior to the scheduled hearing time to have any previously paid fees applied to the continued hearing or to be eligible for a refund, as the Court will not notify CourtCall of any continuance or cancellation of your matter. Matters continued at the time of the hearing must be rescheduled and a new fee will apply. To continue or cancel your CourtCall Appearance, call (888) 882-6878 prior to the scheduled appearance time.

6. Please hang up your phone immediately after the Judge concludes your case.

*Stop writing checks or tracking credit card charges, open a CourtCall Debit Account and receive a monthly ledger identifying each CourtCall Appearance. Please call our office for details. Our address is CourtCall LLC, 2158 W. 190th Street, Torrance, CA 90504.*

COURTCALL'S LIABILITY CONCERNING THIS REMOTE APPEARANCE IS LIMITED TO THE FEE PAID TO COURTCALL.

**CONFIRMATION FOR COURTCALL® APPEARANCE**                    Copyright © 2023 CourtCall, LLC. All Rights Reserved.



2050 W. 190th Street
Suite 105A
Torrance, CA 90504

Phone: (888) 882-6878
CourtCall.com

## INVOICE / RECEIPT

10/09/2023 03:49 PM

### All amounts below are in **U.S. Dollars**

| | |
|---|---|
| COURTCALL ID: | 11705561 |
| CASE NUMBER/NAME: | 22CV-01975 / ▆▆▆▆▆▆▆ |
| CUSTOMER REF. NUMBER: | |
| PROCEEDING: | Case Management Conference |
| DATE OF HEARING: | Friday, June 9th, 2023 at 8:15 AM PT |
| FIRM NAME: | Israel Orozco Law P.C. |
| ATTORNEY/PARTY APPEARING: | Israel Orozco |
| TELEPHONE: | (657) 468-9066 |
| FAX/EMAIL: | |
| BASIC FEE/LATE FEE: | $72.00 |
| AMOUNT PAID: | $72.00 |
| **PAYMENT NOW DUE:** | $0.00 |

### Payment Details

| Method | Type | Amount | Reference | Date/Time |
|---|---|---|---|---|
| Credit | Charge | $72.00 | MasterCard ending in 5650 | 6/6/2023  2:50:11PM |

**If the 'Payment Now Due' indicated above is zero, no payment is due and this receipt is for your records only; otherwise, the amount indicated is now due.**

If there is an amount due, please remit your payment upon receipt of this notice. If you have already sent payment please contact our Accounting Department as our records do not reflect receipt of payment at the time this notice was sent. IF PAYMENT IS NOT RECEIVED, FUTURE SERVICE MAY BE DENIED AND/OR THE COURT MAY BE ADVISED OF YOUR REFUSAL TO PAY.

**PAYMENT BY CREDIT CARD or COURTCALL DEBIT ACCOUNT:** Payment can be made online by registering and logging in at www.courtcall.com or by calling (888) 882-6878 and selecting option '5' for the Accounting Department. Please have your CourtCall Debit Account number or complete credit card billing address in addition to the credit card number, expiration date and cardholder's full name available when making payment.

PLEASE DETACH AND RETURN THE PORTION BELOW IF PAYING BY CHECK OR MONEY ORDER

---

**PAYMENT BY CHECK OR MONEY ORDER:** If a balance is due detach and mail this payment section with your check, payable to: **CourtCall LLC, 2050 W. 190th Street, Ste 105A, Torrance, CA 90504.** Please write the CourtCall ID number in the memo section of your check. Please note: CourtCall does not accept personal checks.

| | |
|---|---|
| COURTCALL ID: | 11705561 |
| CASE NAME/NUMBER: | 22CV-01975 / ▆▆▆▆▆▆▆ |
| CUSTOMER REF. NUMBER: | |
| PROCEEDING: | Case Management Conference |
| DATE OF HEARING: | Friday, June 9th, 2023 at 8:15 AM PT |
| FIRM NAME: | Israel Orozco Law P.C. |
| ATTORNEY/PARTY APPEARING: | Israel Orozco |
| TELEPHONE: | (657) 468-9066 |

---

INVOICE FOR COURTCALL® APPEARANCE

Copyright © 2023 CourtCall, LLC. All Rights Reserved.

**Attorney Appearing:** Israel Orozco

**Firm:** Israel Orozco Law P.C.

**Tel:** (657) 468-9066      **Fax:**

**Representing:**   Defendant(s), ███████████

**Cust. Ref. # :**   356340283

*If you will be SUBSTITUTING for the attorney listed in this confirmation, you must dial in AT LEAST 5 MINUTES EARLER than indicated above and press *1 in order to give your name to the clerk before being admitted to the call.*

# CONFIRMATION

---

**Calendar Status**

Your CourtCall Appearance has been confirmed for Judge Robert Mangano (V3), Dept. 402 on Wednesday, July 19th, 2023 at 8:30 AM PT

At five minutes prior to the above time, dial **(855) 268-7844**. When prompted, enter access code **40494699#** and PIN **13430352#**.

Distributing or sharing your conference number / code is prohibited. Those who do so may be subject to sanction.

---

**Fresno County Superior Court-Fresno (CA)**

**Case Name:**   ████████████████

**Case Number:**   21CECL02323

**Proceeding:**   Order To Show Cause

**CourtCall ID#**   11720946                    (not access code)

---

**Be prompt, or your case may be heard without you!**

**If the Court has not joined within 15 mins**, remain on the conference line and use the online chat at www.courtcall.com or, using a different phone text 888.527.7327 or call 888.882.6878 for assistance.

Our Tax ID# 95-4568415

---

**Mandatory procedures for your CourtCall® Appearance are as follows:**

1. Please take a moment to review this Confirmation. If a change or correction is required, or if you have not received a Confirmation for each reservation made, please contact us at: (888) 882-6878 or (310) 342-0888.

2. It is the participant's responsibility to dial into the conference at least five minutes prior to the scheduled hearing time as CourtCall does not call the participant. If you are unavoidably late and your matter is being heard in Court which is already in session, you must wait for an appropriate moment to announce yourself. Do not interrupt the Judge.

> **Do not use a payphone, cellular phone, headset or speakerphone or incorporate/join this call into another conference call. Never place the conference on hold.**

3. Once you have joined the call, an operator, clerk or the Judge may check you in. Alternatively, you may not be addressed until your case is called. Do not place the call on hold or allow anyone else to hold on your behalf. During the entirety of the call, you should be in a **quiet area** with your attention focused solely on the Court.  Refrain from making or allowing any background noise such as cell phones ringing, intercoms, typing, paper-shuffling, dogs barking, etc., as the Court will not tolerate any disruptions on the line. If you are comfortable using the mute feature on your phone, you may use it but be sure to un-mute it when your matter is called.

4. If your matter is being heard in Court, listen carefully to proceedings as the Court may make general observations applicable to all matters, which will not be repeated. **When speaking with the Court identify yourself each time you speak.** The Court expects you to act professionally and failure to adhere to these instructions may result in the termination of your call or the entire conference, sanctions for a non-appearance, an order to appear in Court at the next session or other consequences the Court deems appropriate, as well as withdrawing the privilege of appearing remotely in the future.

5. It is the participant's (or scheduling party's) responsibility to notify CourtCall of any continuance or cancellation prior to the scheduled hearing time to have any previously paid fees applied to the continued hearing or to be eligible for a refund, as the Court will not notify CourtCall of any continuance or cancellation of your matter. Matters continued at the time of the hearing must be rescheduled and a new fee will apply. To continue or cancel your CourtCall Appearance, call (888) 882-6878 prior to the scheduled appearance time.

6. Please hang up your phone immediately after the Judge concludes your case.

*Stop writing checks or tracking credit card charges, open a CourtCall Debit Account and receive a monthly ledger identifying each CourtCall Appearance. Please call our office for details. Our address is CourtCall LLC, 2158 W. 190th Street, Torrance, CA 90504.*

COURTCALL'S LIABILITY CONCERNING THIS REMOTE APPEARANCE IS LIMITED TO THE FEE PAID TO COURTCALL.



2050 W. 190th Street
Suite 105A
Torrance, CA 90504

Phone: (888) 882-6878
CourtCall.com

## INVOICE / RECEIPT

10/09/2023 03:48 PM

### All amounts below are in **U.S. Dollars**

| | |
|---|---|
| COURTCALL ID: | 11704810 |
| CASE NUMBER/NAME: | 21CECL02323 / ███████████ |
| CUSTOMER REF. NUMBER: | |
| PROCEEDING: | Order To Show Cause |
| DATE OF HEARING: | Wednesday, June 7th, 2023 at 3:30 PM PT |
| FIRM NAME: | Israel Orozco Law P.C. |
| ATTORNEY/PARTY APPEARING: | Israel Orozco |
| TELEPHONE: | (657) 468-9066 |
| FAX/EMAIL: | |
| BASIC FEE/LATE FEE: | $72.00 |
| AMOUNT PAID: | $72.00 |
| **PAYMENT NOW DUE:** | $0.00 |

### Payment Details

| Method | Type | Amount | Reference | Date/Time |
|---|---|---|---|---|
| Credit | Charge | $72.00 | American Express ending in 4008 | 6/8/2023  7:10:04AM |

**If the 'Payment Now Due' indicated above is zero, no payment is due and this receipt is for your records only; otherwise, the amount indicated is now due.**

If there is an amount due, please remit your payment upon receipt of this notice. If you have already sent payment please contact our Accounting Department as our records do not reflect receipt of payment at the time this notice was sent. IF PAYMENT IS NOT RECEIVED, FUTURE SERVICE MAY BE DENIED AND/OR THE COURT MAY BE ADVISED OF YOUR REFUSAL TO PAY.

**PAYMENT BY CREDIT CARD or COURTCALL DEBIT ACCOUNT:** Payment can be made online by registering and logging in at www.courtcall.com or by calling (888) 882-6878 and selecting option '5' for the Accounting Department. Please have your CourtCall Debit Account number or complete credit card billing address in addition to the credit card number, expiration date and cardholder's full name available when making payment.

PLEASE DETACH AND RETURN THE PORTION BELOW IF PAYING BY CHECK OR MONEY ORDER

**PAYMENT BY CHECK OR MONEY ORDER:** If a balance is due detach and mail this payment section with your check, payable to: **CourtCall LLC, 2050 W. 190th Street, Ste 105A, Torrance, CA 90504.** Please write the CourtCall ID number in the memo section of your check. Please note: CourtCall does not accept personal checks.

| | |
|---|---|
| COURTCALL ID: | 11704810 |
| CASE NAME/NUMBER: | 21CECL02323 / ███████████ |
| CUSTOMER REF. NUMBER: | |
| PROCEEDING: | Order To Show Cause |
| DATE OF HEARING: | Wednesday, June 7th, 2023 at 3:30 PM PT |
| FIRM NAME: | Israel Orozco Law P.C. |
| ATTORNEY/PARTY APPEARING: | Israel Orozco |
| TELEPHONE: | (657) 468-9066 |

# Exhibit "E"



439677909

- ✂ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*Cut on dotted line.*

## Instructions

1. Each Click-N-Ship® label is unique. Labels are to be used as printed and used only once. DO NOT PHOTO COPY OR ALTER LABEL.

2. Place your label so it does not wrap around the edge of the package.

3. Adhere your label to the package. A self-adhesive label is recommended. If tape or glue is used, DO NOT TAPE OVER BARCODE. Be sure all edges are secure.

4. To mail your package with PC Postage®, you may schedule a Package Pickup online, hand to your letter carrier, take to a Post Office™, or drop in a USPS collection box.

5. Mail your package on the "Ship Date" you selected when creating this label.

### Click-N-Ship® Label Record

**USPS TRACKING # :**
**9405 5036 9930 0543 9426 75**

| | | Priority Mail® Postage: | **$9.65** |
|---|---|---|---|
| Trans. #: | 588354841 | Total: | **$9.65** |
| Print Date: | 05/14/2023 | | |
| Ship Date: | 05/14/2023 | | |
| Expected Delivery Date: | 05/18/2023 | | |

**From:**   ISRAEL OROZCO
115 E DATE ST
BREA CA 92821-5428

**To:**

\* Retail Pricing Priority Mail rates apply. There is no fee for USPS Tracking® service on Priority Mail service with use of this electronic rate shipping label. Refunds for unused postage paid labels can be requested online 30 days from the print date.

**UNITED STATES POSTAL SERVICE ®**   *Thank you for shipping with the United States Postal Service!*
*Check the status of your shipment on the USPS Tracking® page at usps.com*


**UNITED STATES POSTAL SERVICE®**

# Shipment Confirmation
# Acceptance Notice

## A. Mailer Action

**Note To Mailer:** The labels and volume associated to this form online, **must** match the labeled packages being presented to the USPS® employee with this form.

Shipment Date: __05/14/23__

Shipped From:

ISRAEL OROZCO
115 E DATE ST
BREA CA 92821-5428

| Type of Mail | Volume |
|---|---|
| Priority Mail® | 2 |
| Priority Mail Express™* | 0 |
| International Mail* | 0 |
| First-Class Package Service - Retail™ | 0 |
| Parcel Select® Ground | 0 |
| Other | 0 |
| Total Volume | 2 |

*Start time for products with service guarantees will begin when mail arrives at the local Post Office™ and items receive individual processing and acceptance scans.

## B. USPS Action

- USPS EMPLOYEE:  Please scan upon pickup or receipt of mail.  Leave form with customer or in customer's mail receptacle. Employee verifies the package volume count on the Package Pickup Carrier Manifest.
    - If the volume on the manifest matches the volume being collected from the customer, the employee should make the **1:YES** selection by pressing the number 1 on the keypad of the handheld scanner, or on the keyboard of the POS ONE terminal.
    - If the volume on the manifest does not match the volume being collected from the customer, the employee should make the **2:NO** selection.  The mail should still be collected and dispatched as normal.

## USPS  SCAN

9475 7036 9930 0423 9566 72

Order Details:

**Order:**                                          o1981614631

**Created on:**                                     *2023-05-14 02:48 AM*

**Product Name:**                                   Click-N-Ship®

**Click-N-Ship® Transaction Number:**    588354841

**Click-N-Ship® Action Type:**              Completed

**Click-N-Ship® Amount:**                    $9.65

Feedback



354641517

✂ — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — —

*Cut on dotted line.*

## Instructions

1. Each Click-N-Ship® label is unique.  Labels are to be used as printed and used only once.  DO NOT PHOTO COPY OR ALTER LABEL.

2. Place your label so it does not wrap around the edge of the package.

3. Adhere your label to the package.  A self-adhesive label is recommended.  If tape or glue is used, DO NOT TAPE OVER BARCODE.  Be sure all edges are secure.

4. To mail your package with PC Postage®, you may schedule a Package Pickup online, hand to your letter carrier, take to a Post Office™, or drop in a USPS collection box.

5. Mail your package on the "Ship Date" you selected when creating this label.

## Click-N-Ship® Label Record

**USPS TRACKING # :**
**9405 5036 9930 0543 9425 38**

| | | Priority Mail® Postage: | **$9.65** |
| Trans. #: | 588354479 | Total: | **$9.65** |
| Print Date: | 05/14/2023 | | |
| Ship Date: | 05/14/2023 | | |
| Expected Delivery Date: | 05/17/2023 | | |

**From:**  ISRAEL OROZCO
115 E DATE ST
BREA CA 92821-5428

**To:**

*\* Retail Pricing Priority Mail rates apply.  There is no fee for USPS Tracking® service on Priority Mail service with use of this electronic rate shipping label. Refunds for unused postage paid labels can be requested online 30 days from the print date.*

**UNITED STATES POSTAL SERVICE®**  *Thank you for shipping with the United States Postal Service!*
*Check the status of your shipment on the USPS Tracking® page at usps.com*

Activity History

Order Details:

| | |
|---|---|
| **Order:** | o1981505675 |
| **Created on:** | *2023-05-14 02:41 AM* |
| **Product Name:** | Click-N-Ship® |
| **Click-N-Ship® Transaction Number:** | 588354479 |
| **Click-N-Ship® Action Type:** | Completed |
| **Click-N-Ship® Amount:** | $9.65 |

Feedback

# Click-N-Ship®

Create Label | Preferences | Shipping History | Address Book | / | Shipping Cart (0)

❮ Back to Shipping History

## Label # 9405503699300545734827

## Terms ⓘ

**Acceptance Cutoff**
05/16/2023
5:30 PM

**Acceptance Time**
No Data

**Expected Date**
05/18/2023
11:59 PM

**Delivery Status**
No Data

## More Actions ⓘ

USPS Tracking® ❯

Ship Again ❯

## Need Help? ⓘ

File an insurance claim ❯

Request A Service Refund ❯

## Details

431138751

**Account Number**
138500377

**Return Address**
ISRAEL OROZCO
115 E DATE ST
BREA, CA 92821

**Delivery Address**

**Order Number**
588508150

**Transaction Type**
LABEL

**Payment Method**
MC-5650

**Payment Status**
Account Charged

**Package**
Ship Date: 05/15/2023
From: 92821

**Service Type**
Priority Mail®
Flat Rate Envelope
Hide Postage Price

| Service Type | Price |
|---|---|
| Priority Mail® Flat Rate Envelope | $9.65 |
| **Label Total** | **$9.65** |

| Time Stamp | Message |
|---|---|
| 05-16-2023 16:29:10 | LABEL REPRINTED |
| 05-16-2023 16:28:26 | LABEL PRINTED |
| 05-16-2023 16:27:37 | Getting Payment |
| 05-16-2023 16:27:20 | Setting Payment |

Feedback

# Click-N-Ship®

Create a Label | Preferences | Shipping History | Address Book    /    Shipping Cart (0)

‹ Back to Shipping History

## Label # 9405503699300545734803          462446684

| Terms ⓘ | Details |
|---|---|
| **Acceptance Cutoff** | **Account Number** |
| 05/16/2023 5:30 PM | 138500377 |

### Return Address
ISRAEL OROZCO
115 E DATE ST
BREA, CA 92821



### Package
Ship Date: 05/15/2023
From: 92821

### Service Type
Priority Mail®
Flat Rate Envelope
Hide Postage Price

**Acceptance Time**
No Data

### Delivery Address

**Expected Date**
05/18/2023
11:59 PM

**Delivery Status**
No Data

## More Actions ⓘ

USPS Tracking® ›

Ship Again ›

## Need Help? ⓘ

File an insurance claim ›

Request A Service Refund ›

### Order Number
588508150

### Transaction Type
LABEL

### Payment Method
MC-5650

### Payment Status
Account Charged

| Service Type | Price |
|---|---|
| Priority Mail® Flat Rate Envelope | $9.65 |
| **Label Total** | **$9.65** |

Feedback

| Time Stamp | Message |
|---|---|
| 05-16-2023 16:29:10 | LABEL REPRINTED |
| 05-16-2023 16:28:26 | LABEL PRINTED |
| 05-16-2023 16:27:37 | Getting Payment |
| 05-16-2023 16:27:20 | Setting Payment |

# Click-N-Ship®

❮ Back to Shipping History

## Label # 9405503699300545734810



## Terms ⓘ

**Acceptance Cutoff**
05/16/2023
5:30 PM

**Acceptance Time**
No Data

**Expected Date**
05/18/2023
11:59 PM

**Delivery Status**
No Data

## More Actions ⓘ

USPS Tracking® ❯

Ship Again ❯

## Need Help? ⓘ

File an insurance claim ❯

Request A Service Refund ❯

## Details

**Account Number**
138500377

**Return Address**
ISRAEL OROZCO
115 E DATE ST
BREA, CA 92821

**Delivery Address**

**Order Number**
588508150

**Transaction Type**
LABEL

**Payment Method**
MC-5650

**Payment Status**
Account Charged

**Package**
Ship Date: 05/15/2023
From: 92821

**Service Type**
Priority Mail®
Flat Rate Envelope
Hide Postage Price

| Service Type | Price |
|---|---|
| Priority Mail®<br>Flat Rate Envelope | $9.65 |
| **Label Total** | **$9.65** |

| Time Stamp | Message |
|---|---|
| 05-16-2023 16:29:10 | LABEL REPRINTED |
| 05-16-2023 16:28:26 | LABEL PRINTED |
| 05-16-2023 16:27:37 | Getting Payment |
| 05-16-2023 16:27:20 | Setting Payment |

Feedback



552119845

Cut on dotted line.

## Instructions

**1.** Each Click-N-Ship® label is unique.  Labels are to be used as printed and used only once.  DO NOT PHOTO COPY OR ALTER LABEL.

**2.** Place your label so it does not wrap around the edge of the package.

**3.** Adhere your label to the package.  A self-adhesive label is recommended.  If tape or glue is used, DO NOT TAPE OVER BARCODE.  Be sure all edges are secure.

**4.** To mail your package with PC Postage®, you may schedule a Package Pickup online, hand to your letter carrier, take to a Post Office™, or drop in a USPS collection box.

**5.** Mail your package on the "Ship Date" you selected when creating this label.

### Click-N-Ship® Label Record

**USPS TRACKING # :**
**9405 5036 9930 0548 0922 45**

| | | Priority Mail® Postage: | **$9.65** |
|---|---|---|---|
| Trans. #: | 588714621 | Total: | **$9.65** |
| Print Date: | 05/20/2023 | | |
| Ship Date: | 05/20/2023 | | |
| Expected Delivery Date: | 05/22/2023 | | |

**From:**  ISRAEL OROZCO
115 E DATE ST
BREA CA 92821-5428

**To:**

\* Retail Pricing Priority Mail rates apply.  There is no fee for USPS Tracking® service on Priority Mail service with use of this electronic rate shipping label. Refunds for unused postage paid labels can be requested online 30 days from the print date.

*Thank you for shipping with the United States Postal Service!*
*Check the status of your shipment on the USPS Tracking® page at usps.com*



436861830

Cut on dotted line.

## Instructions

1. Each Click-N-Ship® label is unique. Labels are to be used as printed and used only once. DO NOT PHOTO COPY OR ALTER LABEL.

2. Place your label so it does not wrap around the edge of the package.

3. Adhere your label to the package. A self-adhesive label is recommended. If tape or glue is used, DO NOT TAPE OVER BARCODE. Be sure all edges are secure.

4. To mail your package with PC Postage®, you may schedule a Package Pickup online, hand to your letter carrier, take to a Post Office™, or drop in a USPS collection box.

5. Mail your package on the "Ship Date" you selected when creating this label.

### Click-N-Ship® Label Record

**USPS TRACKING # :**
**9405 5036 9930 0548 0922 52**

| | |
|---|---|
| Trans. #: | 588714621 |
| Print Date: | 05/20/2023 |
| Ship Date: | 05/20/2023 |
| Expected Delivery Date: | 05/22/2023 |

Priority Mail® Postage:  **$9.65**
Total:  **$9.65**

**From:**  ISRAEL OROZCO
115 E DATE ST
BREA CA 92821-5428

**To:**

\* Retail Pricing Priority Mail rates apply. There is no fee for USPS Tracking® service on Priority Mail service with use of this electronic rate shipping label. Refunds for unused postage paid labels can be requested online 30 days from the print date.

*Thank you for shipping with the United States Postal Service!*
*Check the status of your shipment on the USPS Tracking® page at usps.com*



390459261

✂ — — — — — — — — — — — — — — — — — — — — — — — — — — —

*Cut on dotted line.*

## Instructions

1. Each Click-N-Ship® label is unique. Labels are to be used as printed and used only once. DO NOT PHOTO COPY OR ALTER LABEL.

2. Place your label so it does not wrap around the edge of the package.

3. Adhere your label to the package. A self-adhesive label is recommended. If tape or glue is used, DO NOT TAPE OVER BARCODE. Be sure all edges are secure.

4. To mail your package with PC Postage®, you may schedule a Package Pickup online, hand to your letter carrier, take to a Post Office™, or drop in a USPS collection box.

5. Mail your package on the "Ship Date" you selected when creating this label.

### Click-N-Ship® Label Record

**USPS TRACKING # :**
**9405 5036 9930 0548 0922 21**

| | | Priority Mail® Postage: | **$9.65** |
|---|---|---|---|
| Trans. #: | 588714621 | Total: | **$9.65** |
| Print Date: | 05/20/2023 | | |
| Ship Date: | 05/20/2023 | | |
| Expected Delivery Date: | 05/23/2023 | | |

**From:**   ISRAEL OROZCO
115 E DATE ST
BREA CA 92821-5428

**To:**

\* Retail Pricing Priority Mail rates apply. There is no fee for USPS Tracking® service on Priority Mail service with use of this electronic rate shipping label. Refunds for unused postage paid labels can be requested online 30 days from the print date.

**UNITED STATES POSTAL SERVICE®**   *Thank you for shipping with the United States Postal Service!*
*Check the status of your shipment on the USPS Tracking® page at usps.com*



389869110

✂ — — — — — — — — — — — — — — — — — — — — — — — — — —

*Cut on dotted line.*

## Instructions

1. Each Click-N-Ship® label is unique.  Labels are to be used as printed and used only once.  DO NOT PHOTO COPY OR ALTER LABEL.

2. Place your label so it does not wrap around the edge of the package.

3. Adhere your label to the package.  A self-adhesive label is recommended.  If tape or glue is used, DO NOT TAPE OVER BARCODE.  Be sure all edges are secure.

4. To mail your package with PC Postage®, you may schedule a Package Pickup online, hand to your letter carrier, take to a Post Office™, or drop in a USPS collection box.

5. Mail your package on the "Ship Date" you selected when creating this label.

### Click-N-Ship® Label Record

**USPS TRACKING # :**
**9405 5036 9930 0548 0922 38**

| | | Priority Mail® Postage: | **$9.65** |
|---|---|---|---|
| Trans. #: | 588714621 | Total: | **$9.65** |
| Print Date: | 05/20/2023 | | |
| Ship Date: | 05/20/2023 | | |
| Expected Delivery Date: | 05/23/2023 | | |

**From:**   ISRAEL OROZCO
115 E DATE ST
BREA CA 92821-5428

**To:**

\* Retail Pricing Priority Mail rates apply.  There is no fee for USPS Tracking® service on Priority Mail service with use of this electronic rate shipping label. Refunds for unused postage paid labels can be requested online 30 days from the print date.

**UNITED STATES POSTAL SERVICE®**  *Thank you for shipping with the United States Postal Service!*
*Check the status of your shipment on the USPS Tracking® page at usps.com*

# Exhibit "F"



# Journal Technologies Court Portal

# Make a Reservation

████████████████████████████████████ LES

Case Number: 22NWLC15958   Case Type: Civil Limited   Category: Other Promissory Note/Collections Case
Date Filed: 2022-07-12   Location: Norwalk Courthouse - Department Y

## Reservation

Case Name: 669170411

████████████████████████
████████████████████████

**Type:**
Motion to Be Relieved as Counsel

**Filing Party:**
████████████████ (Defendant)

**Date/Time:**
06/16/2023 10:30 AM

**Reservation ID:**
906133465730

**Case Number:**
22NWLC15958

**Status:**
RESERVED

**Location:**
Norwalk Courthouse - Department Y

**Number of Motions:**
1

**Confirmation Code:**
CR-BUYHTGYHK6RWK9VTR

## Fees

| Description | Fee | Qty | Amount |
|---|---|---|---|
| Motion to Be Relieved as Counsel | 60.00 | 1 | 60.00 |
| Credit Card Percentage Fee (2.75%) | 1.65 | 1 | 1.65 |
| TOTAL | | | **$61.65** |

## Payment

**Amount:**
$61.65

**Account Number:**
XXXX5650

**Payment Date:**
1969-12-31

**Type:**
MasterCard

**Authorization:**
01984Q

🖨 Print Receipt    ➕ Reserve Another Hearing



# Exhibit "G"

**Attorney Admissions**

## U.S. District Court

## California Northern District

**Notice of Electronic Filing**

The following transaction was entered by Orozco, Israel on 6/1/2023 at 4:16 AM and filed on 6/1/2023
**Case Name:**          v. USDC Northern District of California
**Case Number:**      3:23-cv-55555
**Filer:**
**Document Number:** 1023

**Docket Text:**
**Petition for Bar Membership for Orozco, Israel (CA SBN 340722) ( Filing fee $ 317, receipt number ACANDC-18318837.). (Filed on 6/1/2023)**

**3:23-cv-55555 No electronic notice will be sent.**

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**C:\fakepath\Petition for Bar Membership.pdf
**Electronic document Stamp:**
[STAMP CANDStamp_ID=977336130 [Date=6/1/2023] [FileNumber=20271650-0]
[5d0cc6581b92a24f78439bd2e5c10fed84a3a4693a4bdea28a80c3daebcbb22b3e3ec
6d7452b515bca1da5e95074385e3a019c8c4cb8275661f8ecc58eaa6cbf]]

2 messages

**do_not_reply@psc.uscourts.gov** <do_not_reply@psc.uscourts.gov>
Reply-To: ecfhelpdesk@cand.uscourts.gov
To: israelocc@gmail.com

Thu, Jun 1, 2023 at 4:16 AM

Your payment has been successfully processed and the details are below. If you have any questions or you wish to cancel this payment, please contact: ECF Help Desk at 866-638-7829.

Account Number: ▮▮▮▮▮
Court: CALIFORNIA NORTHERN DISTRICT COURT
Amount: $317.00
Tracking Id: ACANDC-18318837
Approval Code: ▮▮▮▮
Card Number: ************5650
Date/Time: 06/01/2023 07:16:22 ET

NOTE: This is an automated message. Please do not reply

# Exhibit "H"

**DocuSign**



✓ **Order Confirmation**                                    Jun 15, 2023

DocuSign eSignature
## Standard

**Israel Orozco**
israelocc@gmail.com
Account ID #█████████

| | |
|---|---|
| Subscription | **Billed annually** |
| Licenses ($300 per license) | **1 license** |
| Subtotal | **$300.00** |
| Payment method | **ending in 5650** |

**Paid today**                                              **$300.00**



Hello!
Got a question?
We're here to help.



# Exhibit "I"

Google Maps    17542 17th St, Tustin, CA 92780 to 1130 O St, Fresno, CA 93721    Drive 253 miles, 4 hr 5 min



Map data ©2023 Google, NEG    50 m

## 17542 17th St
Tustin, CA 92780

### Get on CA-55 N/State Rte 55 N from 17th St
3 min (0.5 mi)

↑ 1. Head east toward 17th St
⚠ Restricted usage road

98 ft

↰ 2. Turn left toward 17th St
⚠ Restricted usage road

85 ft

↰ 3. Turn left at the 1st cross street onto 17th St
ℹ Pass by Taco Bell (on the left)

0.3 mi

↗ 4. Take the ramp onto CA-55 N/State Rte 55 N

0.2 mi

### Follow I-5 N and CA-99 N to Fresno St in Fresno. Take exit 132B from CA-99 N
4 hr 5 min (251 mi)

↗ 5. Merge onto CA-55 N/State Rte 55 N

0.7 mi

↱ 6. Use the right 2 lanes to take exit 13 for California 22 W/Garden Grove Fwy toward Long Beach

0.6 mi

↑ 7. Continue onto CA-22 W/Garden Grove Fwy

2.1 mi

8. Use the right 2 lanes to take exit 14B to merge onto I-5 N toward Los Angeles

_____ 26.5 mi

9. Keep right at the fork to stay on I-5 N, follow signs for Interstate 5 N/Sacramento

_____ 27.7 mi

10. Keep right at the fork to continue on Interstate 5 Truck Rte N

_____ 1.5 mi

11. Use the left 2 lanes to merge onto I-5 N toward Sacramento

_____ 58.5 mi

12. Keep left at the fork to continue on CA-99 N, follow signs for Bakersfield/Fresno

_____ 23.5 mi

13. Take exit 23 for Ming Ave N

_____ 0.3 mi

14. Turn right onto Ming Ave

_____ 495 ft

15. Turn right at the 1st cross street onto Wible Rd

_____ 1.0 mi

16. Continue onto Oak St

_____ 1.0 mi

17. Use the left 2 lanes to turn left onto California Ave

_____ 0.1 mi

18. Take the ramp onto CA-99 N

_____ 108 mi

19. Take exit 132B for Fresno St

_____ 0.2 mi

### Follow Fresno St to O St

_____ 3 min (0.9 mi)

20. Turn right onto Fresno St

_____ 0.9 mi

21. Turn right onto O St
ⓘ Destination will be on the left

_____ 249 ft

**1130 O St**

Fresno, CA 93721

| SUPERIOR COURT OF CALIFORNIA - COUNTY OF FRESNO **Civil Limited - Central Division** | Entered by: |
|---|---|

| TITLE OF CASE:  452618175 | |
|---|---|

| **COURT TRIAL MINUTE ORDER** | Case Number: **21CECL00470** |
|---|---|

Hearing Date: **May 24, 2023**   Hearing Type: **Court Trial**
Department: **404**   Judge/Temp. Judge: **Negin, Stephanie**
Court Clerk: **Yang, Julie**   Reporter/Tape: **8:51:19**   [ ]Contested

**Appearing Parties:**

Plaintiff: **Mark Johnson—Attorney**   [X] appearing on behalf of Plaintiff

Defendant: **Israel Orozco—Attorney**   [X] appearing on behalf of Defendant

[X] Matter continued at the request of parties. Defendant is recovering from a Heart Surgery he just had.
[X] **Continued to**   [ ] Set for   **Type of Hearing _Court Trial_**
on Date: _November 8, 2023_ at Time: _8:30_ in Dept. _404_

**Trial Proceedings:**

Opening statement made by __

Opening statement waived by __

| [ ] Witnesses Sworn: | [ ] Witnesses Sworn: |
|---|---|
| [ ] For Plaintiff | [ ] For Defendant |
| [ ] Exhibits introduced: | [ ] Exhibits introduced: |
| [ ]Returned [ ]Retained in file [ ]Filed w/ Exhibit Clk | [ ]Returned [ ]Retained in file [ ]Filed w/ Exhibit Clk |
| [ ] No statement | [ ] See Signed Stipulation |
| [ ] Plaintiff rests | [ ] Defendant rests |

[ ] Submitted with argument   [ ] Submitted without argument   [ ] Matter is taken under advisement

**Judgment:**
[ ] For Plaintiff(s)   [ ] For Defendant(s) __
[ ] Against Defendant(s)   [ ] Against Plaintiff(s) __
   Principal $__  Interest $__  Costs $__  Attorney fees $__
   Total $__
   [ ] Defendant to recover __

[ ] Writ of possession to issue for the premises located at: __  [ ]Lockout stayed to: __
[ ] Of Non- Suit
[ ] Other: __
[ ] Pursuant to CRC 391(a) and CCP section 1019.5(a), no further order is necessary.
**[X] Service by the clerk will constitute notice of the order.**

| SUPERIOR COURT OF CALIFORNIA - COUNTY OF FRESNO<br>Civil Department, Central Division<br>1130 "O" Street<br>Fresno, California 93724-0002<br>(559) 457-2000 | FOR COURT USE ONLY |
|---|---|
| TITLE OF CASE:<br>████████████████████ | |
| **CLERK'S CERTIFICATE OF MAILING** | CASE NUMBER:<br>**21CECL00470** |

I certify that I am not a party to this cause and that a true copy of the:

### May 24, 2023 Court Trial Minute Order

was placed in a sealed envelope and placed for collection and mailing on the date and at the place shown below following our ordinary business practice.  I am readily familiar with this court's practice for collecting and processing correspondence for mailing.  On the same day that correspondence is placed for collection and mailing, it is deposited in the ordinary course of business with the United States Postal Service with postage fully prepaid.

Place of mailing: **Fresno, California   93724-0002**

On Date:   05/25/2023                          Clerk, by _____ , Deputy

                                                              J. Yang

| | |
|---|---|
| Thomas J. Sebourn<br>Suttell & Hammer, APC<br>P.O. Box C-90006<br>Bellevue, WA 98009 | Daniel S March<br>Litigation Practice Group PC<br>17542 E. 17th Street, Suite 100<br>Tustin, CA 92780 |

☐  Clerk's Certificate of Mailing Additional Address Page Attached

**Account Name: Business Advantage Travel Rewards - 5650 Transaction Details**

|  |  |
|---:|:---|
| **Merchant:** | CITY OF FRESNO PARK MO |
| **Transaction date:** | 05/24/2023 |
| **Transaction amount:** | $3.49 |
| **Reference number:** | ██████████████ |
| **Transaction type:** | Purchase |
| **Merchant category:** | PARKING LOTS AND GARAGES |
| **Expense category:** | Transportation |
| **Code:** | ███ |