# Exhibit "J"

**venmo**

## Transaction details

| | Date | Reference # | Description | Amount |
|---|---|---|---|---|
| | | | **Purchases and other debits** | **$5,783.89** |
| | | | Israel Orozco (Card Number Ending In 8102) | |
| 1 | 02/16 | 24906411F4VWZ6E08 | OneLegal PYMNT1510046   800-9388815 CA | $494.83 |
| 2 | 02/16 | 24906411F4VXLRZHZ | OneLegal PYMNT1510250  800-9388815 CA | $164.72 |
| 3 | 02/16 | 24906411F4VYGB62Z | OneLegal CCSALE04757928 800-9388815 CA | $251.40 |
| 4 | 02/17 | 24906411G4W0ML48W | OneLegal PYMNT1511777  800-9388815 CA | $261.44 |
| 5 | 02/17 | 24906411G4W0X0PE3 | OneLegal CCSALE04762025 800-9388815 CA | $18.07 |
| 6 | 02/17 | 24906411G4W10ZFKM | OneLegal CCSALE04762534 800-9388815 CA | $250.32 |
| 7 | 02/18 | 24906411H4W25XGPJ | OneLegal PYMNT1512076  800-9388815 CA | $304.73 |
| 8 | 02/21 | 24906411L4W9AHQX5 | OneLegal CCSALE04767660 800-9388815 CA | $205.02 |
| 9 | 02/21 | 24906411L4W9KXJ40 | OneLegal CCSALE04768205 800-9388815 CA | $18.27 |
| 10 | 02/21 | 24906411L4W9L12Y6 | OneLegal CCSALE04768054 800-9388815 CA | $17.40 |
| 11 | 02/21 | 24906411L4W90Z1HL | OneLegal CCSALE04766569 800-9388815 CA | $204.56 |
| 12 | 02/21 | 24906411L4W941RH5 | OneLegal CCSALE04766950 800-9388815 CA | $18.07 |
| 13 | 02/21 | 24906411L4W983DRJ | OneLegal CCSALE04767534 800-9388815 CA | $14.36 |
| 14 | 02/22 | 24906411M4WAVNTY6 | OneLegal CCSALE04770039 800-9388815 CA | $249.86 |
| 15 | 02/22 | 24906411M4WAWGV29 | OneLegal CCSALE04770043 800-9388815 CA | $249.86 |
| 16 | 02/22 | 24906411M4WAY0QST | OneLegal CCSALE04770209 800-9388815 CA | $17.66 |
| 17 | 02/22 | 24906411M4WBMTQNQ | OneLegal CCSALE04772089 800-9388815 CA | $18.69 |
| 18 | 02/22 | 24906411M4W9XEQT7 | OneLegal PYMNT1512543  800-9388815 CA | $179.08 |
| 19 | 02/24 | 24906411P4WFAN445 | OneLegal CCSALE04778287 800-9388815 CA | $20.49 |
| 20 | 02/24 | 24906411P4WFFP632 | OneLegal CCSALE04779242 800-9388815 CA | $19.66 |
| 21 | 02/24 | 24906411P4WFHEJL8 | OneLegal CCSALE04779333 800-9388815 CA | $19.66 |
| 22 | 02/25 | 24906411R4WGMXVGL | OneLegal PYMNT1514924  800-9388815 CA | $30.89 |
| 23 | 02/27 | 24906411S4WMKJXZ3 | OneLegal CCSALE04782543 800-9388815 CA | $14.36 |
| 24 | 02/28 | 24906411V4WS15RHD | OneLegal CCSALE04788336 800-9388815 CA | $398.57 |
| 25 | 02/28 | 24906411V4WTVBDTA | OneLegal CCSALE04787830 800-9388815 CA | $14.36 |
| 26 | 02/28 | 24906411V4WTVWSM2 | OneLegal CCSALE04787893 800-9388815 CA | $248.32 |
| 27 | 03/01 | 24906411W4WWVSAF2 | OneLegal CCSALE04790015 800-9388815 CA | $246.98 |
| 28 | 03/01 | 24906411W4WXBNQRZ | OneLegal CCSALE04790887 800-9388815 CA | $16.37 |
| 29 | 03/01 | 24906411W4WXBN7HX | OneLegal CCSALE04790919 800-9388815 CA | $246.00 |
| 30 | 03/02 | 24906411X4WYVTGYX | OneLegal CCSALE04793389 800-9388815 CA | $454.01 |
| 31 | 03/02 | 24906411X4WYYV0ME | OneLegal CCSALE04793390 800-9388815 CA | $454.01 |
| 32 | 03/02 | 24906411X4X0EE71B | OneLegal CCSALE04794492 800-9388815 CA | $270.91 |
| 33 | 03/06 | 2490641214XA3QM1E | OneLegal CCSALE04805243 800-9388815 CA | $295.21 |
| x | ▊▊▊ | ▊▊▊▊▊▊▊ | ▊▊▊▊▊▊▊▊▊▊▊▊ | ▊▊▊▊ |
| 34 | 03/14 | 2490641294XSY8Y1P | OneLegal CCSALE04828318 800-9388815 CA | $72.07 |
| | | | Total | **$5,783.89** |

| | | |
|---|---|---|
| **Total fees charged this period** | | **$0.00** |
| **Total interest charged this period** | | **$0.00** |
| 03/19 | INTEREST CHARGE ON PURCHASES | $0.00 |
| 03/19 | INTEREST CHARGE ON CASH ADVANCES | $0.00 |

**2023 Year-to-date fees and interest**

| | |
|---|---|
| Total fees charged | $0.00 |
| Total interest charged | $0.00 |

## Interest charge calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.    ▊▊▊▊▊▊

| Type of balance | Expiration date | (APR) Annual percentage rate | Balance subject to interest rate | Interest charge |
|---|---|---|---|---|
| ▊▊▊▊ | ▊▊ | ▊▊▊ | ▊▊ | ▊▊ |
| ▊▊▊▊ | ▊▊ | ▊▊▊ | ▊▊ | ▊▊ |

# Invoice

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 2/15/2023 |
| **Customer** | 0152315 |
| **Invoice** | 14337504 |
| **Due Date** | 2/15/2023 |
| **Terms** | Due on Receipt |
| **Amount Due** | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19831883 |
| Billing Code | 558738739 |
| Case Number | BCL-23-010388 |
| Court Transaction Number | 11189227 |
| Contact | Nicole Filtz |
| Attorney | Vincent Jackson |
| Case Title | XXXXXXXXXXXXXXXX |
| Documents | Answer to Complaint |
| Court | Superior Court of California, Kern County |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Filing Fee | $225.00 |
| Court Technology Access Fee | $3.50 |
| eCheck Fee++ | $0.25 |
| **SUBTOTAL** | **$228.75** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| Convenience Fee‡ | $7.13 |
| **SUBTOTAL** | **$20.08** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $228.75 |
| One Legal Fees | $20.08 |
| **TOTAL BILLED** | **$248.83** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1.5% per month (18% per annum).
* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
++ When it is most cost effective, One Legal disburses fees on your behalf via eCheck. We pass these savings directly on to you.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

# Invoice

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 2/15/2023 |
| **Customer** | 0152315 |
| **Invoice** | 14337021 |
| **Due Date** | 2/15/2023 |
| **Terms** | Due on Receipt |
| **Amount Due** | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19823692 |
| Billing Code | 559172731 |
| Case Number | 37-2023-00001649-CL-CL-CTL |
| Court Transaction Number | 21588956 |
| Contact | Nicole Filtz |
| Attorney | Vincent Jackson |
| Case Title | XXXXXXXXXXXXXXXXXXXXXXX |
| Documents | Answer |
| Court | Superior Court of California, San Diego County |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Filing Fee | $225.00 |
| **SUBTOTAL** | **$225.00** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $7.05 |
| **SUBTOTAL** | **$21.00** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $225.00 |
| One Legal Fees | $21.00 |
| **TOTAL BILLED** | **$246.00** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1.5% per month (18% per annum).
* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

 

# Payment Receipt

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| Date | 2/15/2023 |
|---|---|
| Acct. No. | 0152315 |

**Bill To**
LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

**Payment Method**    VISA

**Credit Card #**    ************8102

| Date | Description | Orig. Amount | Amount Due | Applied Amount |
|---|---|---|---|---|
| 2/15/2023 | Invoice #14337504 | 248.83 | 248.83 | 248.83 |
| 2/15/2023 | Invoice #14337021 | 246.00 | 246.00 | 246.00 |

**Applied** 494.83
**Unapplied** 0.00

# Invoice

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 2/15/2023 |
| **Customer** | 0152315 |
| **Invoice** | 14341644 |
| **Due Date** | 2/15/2023 |
| **Terms** | Due on Receipt |
| **Amount Due** | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19444235 |
| Billing Code | 468314366 |
| Case Number | L22-06136 |
| Court Transaction Number | |
| Contact | Maria Wilson |
| Attorney | Anthony Diehl |
| Case Title | XXXXXXXXXXXXXXXXXXXX |
| Documents | Summons, Complaint, Civil Case Cover Sheet |
| Court | Superior Court of California, Contra Costa County |
| Assignment Details | Company Serve - American First Finance, LLC |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Convenience Fee‡ | $4.72 |
| Service on a Registered Agent (CT or CSC) | $40.00 |
| Process Serving Area Surcharge | $120.00 |
| **SUBTOTAL** | **$164.72** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Legal Fees | $164.72 |
| **TOTAL BILLED** | **$164.72** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1.5% per month (18% per annum).
* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

 

# Payment Receipt

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| Date | 2/16/2023 |
|---|---|
| Acct. No. | 0152315 |

**Bill To**
LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| **Payment Method** | VISA |
|---|---|
| **Credit Card #** | ************8102 |

| Date | Description | Orig. Amount | Amount Due | Applied Amount |
|---|---|---|---|---|
| 2/15/2023 | Invoice #14341644 | 164.72 | 164.72 | 164.72 |

**Applied** 164.72
**Unapplied** 0.00

# Credit Card Sale

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 2/16/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04757928 |
| **Amount Due** | $0 |

| **Bill To** |
|---|

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19846304 |
| Contact | Nicole Filtz |
| Attorney | Vincent Jackson |
| Billing Code | 597285915 |
| Case Title | ▨▨▨▨▨▨▨▨▨▨ |
| Court | Superior Court of California, Yolo County |
| Court Transaction Number | 11209762 |
| Case Number | CV2023-0276 |
| Documents | Answer / Response / Denial - Limited up to $10,000 |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Filing Fee | $225.00 |
| Court Technology Access Fee | $5.00 |
| eCheck Fee++ | $0.25 |
| **SUBTOTAL** | **$230.25** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $7.20 |
| **SUBTOTAL** | **$21.15** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $230.25 |
| One Legal Fees | $21.15 |
| **TOTAL CHARGED** | **$251.40** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
++ When it is most cost effective, One Legal disburses fees on your behalf via eCheck. We pass these savings directly on to you.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com  
**Subject:** Transaction Notification for order #19846304 : Customer 0152315
**Date:** February 16, 2023 at 2:14 PM
**To:** israel@lpglaw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19846304 |
| **Credit card sale number:** | 04757928 |
| **Credit card number:** | ************8102 |
| **Credit card sale amount:** | $251.40 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



---

ONE LEGAL | InfoTrack
1400 N. McDowell Blvd.

**Credit Card Sale**

ONE LEGAL® 

# Invoice

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| Date | 2/15/2023 |
|---|---|
| Customer | 0152315 |
| Invoice | 14341803 |
| Due Date | 2/15/2023 |
| Terms | Due on Receipt |
| Amount Due | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19823352 |
| Billing Code | 558738739 |
| Case Number | BCL-23-010388 |
| Court Transaction Number | 11177420 |
| Contact | Nicole Filtz |
| Attorney | Vincent Jackson |
| Case Title | ⊠⊠⊠⊠⊠⊠⊠⊠⊠⊠⊠⊠⊠⊠ |
| Documents | Answer to Complaint |
| Court | Superior Court of California, Kern County |
| Assignment Details | |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $0.41 |
| **SUBTOTAL** | **$14.36** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Legal Fees | $14.36 |
| **TOTAL BILLED** | **$14.36** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1.5% per month (18% per annum).

‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.



# Invoice

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| Date | 2/15/2023 |
|---|---|
| Customer | 0152315 |
| Invoice | 14342101 |
| Due Date | 2/15/2023 |
| Terms | Due on Receipt |
| Amount Due | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19337805 |
| Billing Code | 404764614 |
| Case Number | CIVSB2134269 |
| Court Transaction Number | |
| Contact | Nicole Filtz |
| Attorney | Israel Orozco |
| Case Title | XXXXXXXXX |
| Documents | Answer to Complaint |
| Court | Superior Court of California, San Bernardino County |
| Assignment Details | |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Filing Fee | $240.00 |
| **SUBTOTAL** | **$240.00** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Convenience Fee‡ | $7.08 |
| **SUBTOTAL** | **$7.08** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $240.00 |
| One Legal Fees | $7.08 |
| **TOTAL BILLED** | **$247.08** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1.5% per month (18% per annum).

\* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

 

# Payment Receipt

| Date | 2/17/2023 |
|------|-----------|
| Acct. No. | 0152315 |

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

**Bill To**
LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

**Payment Method**    VISA

**Credit Card #**    ************8102

| Date | Description | Orig. Amount | Amount Due | Applied Amount |
|------|-------------|-------------:|-----------:|---------------:|
| 2/15/2023 | Invoice #14341803 | 14.36 | 14.36 | 14.36 |
| 2/15/2023 | Invoice #14342101 | 247.08 | 247.08 | 247.08 |

**Applied 261.44**
**Unapplied     0.00**

# Credit Card Sale

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 2/17/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04762025 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19846125 |
| Contact | Nicole Filtz |
| Attorney | Vincent Jackson |
| Billing Code | 441867840 |
| Case Title | XXXXXXXXXXX |
| Court | Superior Court of California, Sonoma County |
| Court Transaction Number | 11209425 |
| Case Number | MCV-256997 |
| Documents | Trial Orders - Procedural Stipulations |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Technology Access Fee | $3.50 |
| Court Convenience Fee** | $0.10 |
| **SUBTOTAL** | **$3.60** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $0.52 |
| **SUBTOTAL** | **$14.47** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $3.60 |
| One Legal Fees | $14.47 |
| **TOTAL CHARGED** | **$18.07** |

\* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
\*\* The court levies a surcharge on all its mandatory fees. The surcharge varies depending on the court.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

# Credit Card Sale

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 2/17/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04762534 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19856016 |
| Contact | Nicole Filtz |
| Attorney | none |
| Billing Code | 458281097 |
| Case Title | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨ |
| Court | Superior Court of California, Los Angeles County |
| Court Transaction Number | 23LA00244655 |
| Case Number | 23NWLC02982 |
| Documents | Answer |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Filing Fee | $225.00 |
| Court Technology Access Fee | $4.20 |
| **SUBTOTAL** | **$229.20** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $7.17 |
| **SUBTOTAL** | **$21.12** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $229.20 |
| One Legal Fees | $21.12 |
| **TOTAL CHARGED** | **$250.32** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com 
**Subject:** Transaction Notification for order #19856016 : Customer 0152315
**Date:** February 17, 2023 at 1:28 PM
**To:** israel@lpglaw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19856016 |
| **Credit card sale number:** | 04762534 |
| **Credit card number:** | ************8102 |
| **Credit card sale amount:** | $250.32 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL ✏️

1400 N. McDowell Blvd.                                    **Credit Card Sale**

# Invoice

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 2/17/2023 |
| **Customer** | 0152315 |
| **Invoice** | 14348572 |
| **Due Date** | 2/17/2023 |
| **Terms** | Due on Receipt |
| **Amount Due** | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19798982 |
| Billing Code | 67850298 |
| Case Number | FCM182862 |
| Court Transaction Number | |
| Contact | Nicole Filtz |
| Attorney | Vincent Jackson |
| Case Title | XXXXXXXXXXXXXXXXXXXXX |
| Documents | Answer to Complaint and Demand for Bill of Particulars |
| Court | Superior Court of California, Solano County |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Filing Fee | $225.00 |
| **SUBTOTAL** | **$225.00** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eServe Charge | $1.00 |
| Convenience Fee‡ | $8.73 |
| Court Filing Service Charge, 1 - 15 Pages | $70.00 |
| **SUBTOTAL** | **$79.73** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $225.00 |
| One Legal Fees | $79.73 |
| **TOTAL BILLED** | **$304.73** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1.5% per month (18% per annum).
* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

 

# Payment Receipt

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| Date | 2/18/2023 |
|---|---|
| Acct. No. | 0152315 |

| **Bill To** |
|---|
| LPG |
| 17542 E 17th Street., Suite 100 |
| Tustin CA 92780 |

**Payment Method**   VISA

**Credit Card #**   ************8102

| Date | Description | Orig. Amount | Amount Due | Applied Amount |
|---|---|---|---|---|
| 2/17/2023 | Invoice #14348572 | 304.73 | 304.73 | 304.73 |

**Applied** 304.73
**Unapplied** 0.00

# Credit Card Sale

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 2/21/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04767660 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19864926 |
| Contact | Nicole Filtz |
| Attorney | none |
| Billing Code | 418066743 |
| Case Title | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| Court | Superior Court of California, Los Angeles County |
| Court Transaction Number | 23LA00252353 |
| Case Number | 22NWLC29743 |
| Documents | Answer |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Technology Access Fee | $4.20 |
| Court Filing Fee | $181.00 |
| **SUBTOTAL** | **$185.20** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $5.87 |
| **SUBTOTAL** | **$19.82** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $185.20 |
| One Legal Fees | $19.82 |
| **TOTAL CHARGED** | **$205.02** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com
**Subject:** Transaction Notification for order #19864926 : Customer 0152315
**Date:** February 21, 2023 at 6:08 PM
**To:** israel@lpglaw.com



Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19864926 |
| **Credit card sale number:** | 04767660 |
| **Credit card number:** | ************8102 |
| **Credit card sale amount:** | $205.02 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL
1400 N. McDowell Blvd.

**Credit Card Sale**

# Credit Card Sale

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 2/21/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04768205 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19867536 |
| Contact | Nicole Filtz |
| Attorney | none |
| Billing Code | 462945848 |
| Case Title | XXXXXXXXXXXXXXXXXXXX |
| Court | Superior Court of California, Riverside County |
| Court Transaction Number | 23RSCR00341861 |
| Case Number | CVRI2203877 |
| Documents | Case Management Statement,Notice of Remote Appearance for Hearing on |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Technology Access Fee | $3.80 |
| **SUBTOTAL** | **$3.80** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $0.52 |
| **SUBTOTAL** | **$14.47** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $3.80 |
| One Legal Fees | $14.47 |
| **TOTAL CHARGED** | **$18.27** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com 
**Subject:** Transaction Notification for order #19867536 : Customer 0152315
**Date:** February 21, 2023 at 7:57 PM
**To:** israel@lpglaw.com

OA

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19867536 |
| **Credit card sale number:** | 04768205 |
| **Credit card number:** | ************8102 |
| **Credit card sale amount:** | $18.27 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



Credit Card
Sale_0...05.pdf

# Credit Card Sale

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 2/21/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04768054 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19870977 |
| Contact | Nicole Filtz |
| Attorney | none |
| Billing Code | 566755138 |
| Case Title | XXXXXXXXXXXXXXXXXXXXXX |
| Court | Superior Court of California, Tulare County |
| Court Transaction Number | 23TL00026511 |
| Case Number | VCL294892 |
| Documents | Notice of Change Address or Other Contact Information |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Technology Access Fee | $2.95 |
| **SUBTOTAL** | **$2.95** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $0.50 |
| **SUBTOTAL** | **$14.45** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $2.95 |
| One Legal Fees | $14.45 |
| **TOTAL CHARGED** | **$17.40** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com 
**Subject:** Transaction Notification for order #19870977 : Customer 0152315
**Date:** February 21, 2023 at 7:29 PM
**To:** israel@lpglaw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19870977 |
| **Credit card sale number:** | 04768054 |
| **Credit card number:** | ************8102 |
| **Credit card sale amount:** | $17.40 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL

1400 N. McDowell Blvd.

**Credit Card Sale**

ONE LEGAL

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

# Credit Card Sale

| | |
|---|---|
| **Date** | 2/21/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04766569 |
| **Amount Due** | $0 |

| **Bill To** |
|---|

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19864947 |
| Contact | Nicole Filtz |
| Attorney | Vincent Jackson |
| Billing Code | 459367021 |
| Case Title | XXXXXXXXXXXXXXXXXX |
| Court | Superior Court of California, Stanislaus County |
| Court Transaction Number | 11233088 |
| Case Number | CV-23-000824 |
| Documents | Answer |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Filing Fee | $181.00 |
| Court Technology Access Fee | $3.50 |
| eCheck Fee++ | $0.25 |
| **SUBTOTAL** | **$184.75** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $5.86 |
| **SUBTOTAL** | **$19.81** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $184.75 |
| One Legal Fees | $19.81 |
| **TOTAL CHARGED** | **$204.56** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
++ When it is most cost effective, One Legal disburses fees on your behalf via eCheck. We pass these savings directly on to you.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com 
**Subject:** Transaction Notification for order #19864947 : Customer 0152315
**Date:** February 21, 2023 at 2:36 PM
**To:** israel@lpglaw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the
following:

| Order number: | 19864947 |
|---|---|
| Credit card sale number: | 04766569 |
| Credit card number: | ************8102 |
| Credit card sale amount: | $204.56 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal
account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954





**Credit Card Sale**

# Credit Card Sale

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 2/21/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04766950 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19868516 |
| Contact | Nicole Filtz |
| Attorney | Vincent Jackson |
| Billing Code | 458674629 |
| Case Title | XXXXXXXXXXXX |
| Court | Superior Court of California, Fresno County |
| Court Transaction Number | 11239238 |
| Case Number | 22CECL01306 |
| Documents | Notice |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Technology Access Fee | $3.50 |
| Court Convenience Fee** | $0.10 |
| **SUBTOTAL** | **$3.60** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $0.52 |
| **SUBTOTAL** | **$14.47** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $3.60 |
| One Legal Fees | $14.47 |
| **TOTAL CHARGED** | **$18.07** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
** The court levies a surcharge on all its mandatory fees. The surcharge varies depending on the court.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com  📎
**Subject:** Transaction Notification for order #19868516 : Customer 0152315
**Date:** February 21, 2023 at 3:57 PM
**To:** israel@lpglaw.com



Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19868516 |
| **Credit card sale number:** | 04766950 |
| **Credit card number:** | ************8102 |
| **Credit card sale amount:** | $18.07 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



Credit Card
Sale_0...50.pdf

# Credit Card Sale

ONE LEGAL

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 2/21/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04767534 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19864691 |
| Contact | Nicole Filtz |
| Attorney | none |
| Billing Code | 472048946 |
| Case Title | XXXXXXXXXXXXXXXXX |
| Court | Superior Court of California, Los Angeles County |
| Court Transaction Number | 23LA00252077 |
| Case Number | 22NWLC08331 |
| Documents | Answer |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $0.41 |
| **SUBTOTAL** | **$14.36** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Legal Fees | $14.36 |
| **TOTAL CHARGED** | **$14.36** |

\* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com 
**Subject:** Transaction Notification for order #19864691 : Customer 0152315
**Date:** February 21, 2023 at 5:45 PM
**To:** israel@lpglaw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19864691 |
| **Credit card sale number:** | 04767534 |
| **Credit card number:** | ************8102 |
| **Credit card sale amount:** | $14.36 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL | An InfoTrack Company
1400 N. McDowell Blvd.

**Credit Card Sale**

# Credit Card Sale

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 2/22/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04770039 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19846561 |
| Contact | Nicole Filtz |
| Attorney | Vincent Jackson |
| Billing Code | 662466473 |
| Case Title | XXXXXXXXXXXXXXXX |
| Court | Superior Court of California, Fresno County |
| Court Transaction Number | 11210135 |
| Case Number | 23CECL00333 |
| Documents | Answer/Response/Denial/Demurrer - First Appearance Fee |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Filing Fee | $225.00 |
| Court Technology Access Fee | $3.50 |
| eCheck Fee++ | $0.25 |
| **SUBTOTAL** | **$228.75** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $7.16 |
| **SUBTOTAL** | **$21.11** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $228.75 |
| One Legal Fees | $21.11 |
| **TOTAL CHARGED** | **$249.86** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
++ When it is most cost effective, One Legal disburses fees on your behalf via eCheck. We pass these savings directly on to you.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com  📎
**Subject:** Transaction Notification for order #19846561 : Customer 0152315
**Date:** February 22, 2023 at 11:48 AM
**To:** israel@lpglaw.com



Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19846561 |
| **Credit card sale number:** | 04770039 |
| **Credit card number:** | ************8102 |
| **Credit card sale amount:** | $249.86 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL | InfoTrack
1400 N. McDowell Blvd.

**Credit Card Sale**

# Credit Card Sale

ONE LEGAL

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 2/22/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04770043 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19846487 |
| Contact | Nicole Filtz |
| Attorney | Vincent Jackson |
| Billing Code | 552103156 |
| Case Title | XXXXXXXXXXXXX |
| Court | Superior Court of California, Fresno County |
| Court Transaction Number | 11210025 |
| Case Number | 23CECL00974 |
| Documents | Answer/Response/Denial/Demurrer - First Appearance Fee |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Filing Fee | $225.00 |
| Court Technology Access Fee | $3.50 |
| eCheck Fee++ | $0.25 |
| **SUBTOTAL** | **$228.75** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $7.16 |
| **SUBTOTAL** | **$21.11** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $228.75 |
| One Legal Fees | $21.11 |
| **TOTAL CHARGED** | **$249.86** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
++ When it is most cost effective, One Legal disburses fees on your behalf via eCheck. We pass these savings directly on to you.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com  📎
**Subject:** Transaction Notification for order #19846487 : Customer 0152315
**Date:** February 22, 2023 at 11:49 AM
**To:** israel@lpglaw.com



Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19846487 |
| **Credit card sale number:** | 04770043 |
| **Credit card number:** | ************8102 |
| **Credit card sale amount:** | $249.86 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL | An InfoTrack Company
1400 N. McDowell Blvd.

**Credit Card Sale**

# Credit Card Sale

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 02/22/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04770209 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19872853 |
| Contact | Nicole Filtz |
| Attorney | none |
| Billing Code | 472048946 |
| Case Title | XXXXXXXXXXXXXXXXXX |
| Court | Superior Court of California, Los Angeles County |
| Court Transaction Number | 23LA00258950 |
| Case Number | 22NWLC08331 |
| Documents | Answer |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Technology Access Fee | $4.20 |
| **SUBTOTAL** | **$4.20** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| Convenience Fee‡ | $0.51 |
| **SUBTOTAL** | **$13.46** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $4.20 |
| One Legal Fees | $13.46 |
| **TOTAL CHARGED** | **$17.66** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com  
**Subject:** Transaction Notification for order #19872853 : Customer 0152315
**Date:** February 22, 2023 at 12:33 PM
**To:** israel@lpglaw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19872853 |
| **Credit card sale number:** | 04770209 |
| **Credit card number:** | ************8102 |
| **Credit card sale amount:** | $17.66 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL

1400 N. McDowell Blvd.

**Credit Card Sale**

# Credit Card Sale

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 2/22/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04772089 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19871260 |
| Contact | Nicole Filtz |
| Attorney | none |
| Billing Code | 552684316 |
| Case Title | ██████████████████████ |
| Court | Superior Court of California, Los Angeles County |
| Court Transaction Number | 23LA00257673 |
| Case Number | 22STLC08204 |
| Documents | Notice of Change of Handling Attorney |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Technology Access Fee | $4.20 |
| **SUBTOTAL** | **$4.20** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $0.54 |
| **SUBTOTAL** | **$14.49** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $4.20 |
| One Legal Fees | $14.49 |
| **TOTAL CHARGED** | **$18.69** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com  
**Subject:** Transaction Notification for order #19871260 : Customer 0152315
**Date:** February 22, 2023 at 7:15 PM
**To:** israel@lpglaw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19871260 |
| **Credit card sale number:** | 04772089 |
| **Credit card number:** | ************8102 |
| **Credit card sale amount:** | $18.69 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL | InfoTrack

1400 N. McDowell Blvd.

**Credit Card Sale**

# Invoice

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 2/21/2023 |
| **Customer** | 0152315 |
| **Invoice** | 14352461 |
| **Due Date** | 2/21/2023 |
| **Terms** | Due on Receipt |
| **Amount Due** | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19819461 |
| Billing Code | 520595980 |
| Case Number | 37-2022-00023713-CL-NP-NC |
| Court Transaction Number | 21588216 |
| Contact | Israel Orozco |
| Attorney | Israel Orozco |
| Case Title | XXXXXXXXXXXXXXXX |
| Documents | Notice of Unconditional Settlement |
| Court | Superior Court of California, San Diego County |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $0.41 |
| **SUBTOTAL** | **$14.36** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Legal Fees | $14.36 |
| **TOTAL BILLED** | **$14.36** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1.5% per month (18% per annum).
* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.



# Payment Receipt

| Date | 2/22/2023 |
|---|---|
| Acct. No. | 0152315 |

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

**Bill To**
LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

**Payment Method**   VISA

**Credit Card #**   ************8102

| Date | Description | Orig. Amount | Amount Due | Applied Amount |
|---|---|---|---|---|
| 2/13/2023 | Invoice #14334181 | 164.72 | 164.72 | 164.72 |
| 2/21/2023 | Invoice #14352461 | 14.36 | 14.36 | 14.36 |

**Applied 179.08**
**Unapplied    0.00**

**From: One Legal Accounting** no-reply@onelegal.com 📎
**Subject:** Invoice Notification
**Date:** February 14, 2023 at 5:21 AM
**To:** israel@lpglaw.com



Dear LPG:

Thank you for being a One Legal customer. An invoice is attached for the following:

| | |
|---|---|
| **Order number:** | 19649450 |
| **Invoice number:** | 14334181 |
| **Invoice amount:** | $164.72 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



Transaction_774
00968.pdf

ONE LEGAL

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

# Credit Card Sale

| | |
|---|---|
| **Date** | 2/24/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04778287 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19890392 |
| Contact | Nicole Filtz |
| Attorney | none |
| Billing Code | 51165551 |
| Case Title | ████████████████████████ |
| Court | Superior Court of California, Alameda County |
| Court Transaction Number | 23AA00027539 |
| Case Number | 22CV019876 |
| Documents | Request for Dismissal |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Technology Access Fee | $6.95 |
| **SUBTOTAL** | **$6.95** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| Convenience Fee‡ | $0.59 |
| **SUBTOTAL** | **$13.54** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $6.95 |
| One Legal Fees | $13.54 |
| **TOTAL CHARGED** | **$20.49** |

\* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com  
**Subject:** Transaction Notification for order #19890392 : Customer 0152315
**Date:** February 24, 2023 at 11:18 AM
**To:** israel@lpglaw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19890392 |
| **Credit card sale number:** | 04778287 |
| **Credit card number:** | ************8102 |
| **Credit card sale amount:** | $20.49 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL | An InfoTrack Company
1400 N. McDowell Blvd.

**Credit Card Sale**

# Credit Card Sale

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 2/24/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04779242 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19894746 |
| Contact | Nicole Filtz |
| Attorney | Vincent Jackson |
| Billing Code | 544233283 |
| Case Title | XXXXXXXXXXXXXXX |
| Court | Superior Court of California, Santa Barbara County |
| Court Transaction Number | 11274276 |
| Case Number | 22CV04462 |
| Documents | Case Management Statement,Notice |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Technology Access Fee | $5.00 |
| Court Convenience Fee** | $0.15 |
| **SUBTOTAL** | **$5.15** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $0.56 |
| **SUBTOTAL** | **$14.51** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $5.15 |
| One Legal Fees | $14.51 |
| **TOTAL CHARGED** | **$19.66** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
** The court levies a surcharge on all its mandatory fees. The surcharge varies depending on the court.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com 
**Subject:** Transaction Notification for order #19894746 : Customer 0152315
**Date:** February 24, 2023 at 2:28 PM
**To:** israel@lpglaw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| Order number: | 19894746 |
|---|---|
| Credit card sale number: | 04779242 |
| Credit card number: | ************8102 |
| Credit card sale amount: | $19.66 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL | An InfoTrack Company

1400 N. McDowell Blvd.                                    **Credit Card Sale**

# Credit Card Sale

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 2/24/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04779333 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19894798 |
| Contact | Nicole Filtz |
| Attorney | Vincent Jackson |
| Billing Code | 544233283 |
| Case Title | ▨▨▨▨▨▨▨▨▨▨ |
| Court | Superior Court of California, Santa Barbara County |
| Court Transaction Number | 11274324 |
| Case Number | 22CV04464 |
| Documents | Case Management Statement,Notice |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Technology Access Fee | $5.00 |
| Court Convenience Fee** | $0.15 |
| **SUBTOTAL** | **$5.15** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $0.56 |
| **SUBTOTAL** | **$14.51** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $5.15 |
| One Legal Fees | $14.51 |
| **TOTAL CHARGED** | **$19.66** |

\* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
\*\* The court levies a surcharge on all its mandatory fees. The surcharge varies depending on the court.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com 
**Subject:** Transaction Notification for order #19894798 : Customer 0152315
**Date:** February 24, 2023 at 2:54 PM
**To:** israel@lpglaw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19894798 |
| **Credit card sale number:** | 04779333 |
| **Credit card number:** | ************8102 |
| **Credit card sale amount:** | $19.66 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL [logo]    1400 N. McDowell Blvd.

**Credit Card Sale**

# Invoice

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 2/24/2023 |
| **Customer** | 0152315 |
| **Invoice** | 14363649 |
| **Due Date** | 2/24/2023 |
| **Terms** | Due on Receipt |
| **Amount Due** | $0.00 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19821500 |
| Billing Code | 555146452 |
| Case Number | 34-2023-00333299 |
| Court Transaction Number | |
| Contact | Israel Orozco |
| Attorney | Richard Meier |
| Case Title | XXXXXXXXXXXXXXXX |
| Documents | POS |
| Court | Superior Court of California, Sacramento County |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Convenience Fee‡ | $0.89 |
| File Proof of Service | $30.00 |
| **SUBTOTAL** | **$30.89** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Legal Fees | $30.89 |
| **TOTAL BILLED** | **$30.89** |

Past due balance may be charged a late payment fee and/or a late charge of up to 1.5% per month (18% per annum).
* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.



# Payment Receipt

1400 North McDowell Blvd. Suite 300
Petaluma, CA 94954
1-800-938-8815 ext. 1
TIN: 85-4343705

| Date | 2/25/2023 |
|---|---|
| Acct. No. | 0152315 |

**Bill To**
LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

**Payment Method**   VISA

**Credit Card #**   ************8102

| Date | Description | Orig. Amount | Amount Due | Applied Amount |
|---|---|---|---|---|
| 2/24/2023 | Invoice #14363649 | 30.89 | 30.89 | 30.89 |

**Applied**   **30.89**
**Unapplied**   **0.00**

# Credit Card Sale

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 2/27/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04782543 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19905070 |
| Contact | Nicole Filtz |
| Attorney | none |
| Billing Code | 389864955 |
| Case Title | XXXXXXXXXXXXXX |
| Court | Superior Court of California, Imperial County |
| Court Transaction Number | 23IM00014322 |
| Case Number | ECL007196 |
| Documents | Answer |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $0.41 |
| **SUBTOTAL** | **$14.36** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Legal Fees | $14.36 |
| **TOTAL CHARGED** | **$14.36** |

\* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com 
**Subject:** Transaction Notification for order #19905070 : Customer 0152315
**Date:** February 27, 2023 at 12:07 PM
**To:** israel@lpglaw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19905070 |
| **Credit card sale number:** | 04782543 |
| **Credit card number:** | ************8102 |
| **Credit card sale amount:** | $14.36 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ⓄNE LEGAL | Simple Gentle
1400 N. McDowell Blvd.

**Credit Card Sale**

# Credit Card Sale

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 2/28/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04788336 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19919080 |
| Contact | Nicole Filtz |
| Attorney | none |
| Billing Code | 524042977 |
| Case Title | XXXXXXXXXXXXXXX |
| Court | Superior Court of California, Los Angeles County |
| Court Transaction Number | 23LA00297054 |
| Case Number | 23NWLC03209 |
| Documents | Answer |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Technology Access Fee | $4.20 |
| Court Filing Fee | $370.00 |
| **SUBTOTAL** | **$374.20** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| Convenience Fee‡ | $11.42 |
| **SUBTOTAL** | **$24.37** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $374.20 |
| One Legal Fees | $24.37 |
| **TOTAL CHARGED** | **$398.57** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com 
**Subject:** Transaction Notification for order #19919080 : Customer 0152315
**Date:** February 28, 2023 at 5:39 PM
**To:** israel@lpglaw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19919080 |
| **Credit card sale number:** | 04788336 |
| **Credit card number:** | ************8102 |
| **Credit card sale amount:** | $398.57 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL | InfoTrack

1400 N. McDowell Blvd.                                            **Credit Card Sale**

ONE LEGAL

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

# Credit Card Sale

| | |
|---|---|
| **Date** | 2/28/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04787830 |
| **Amount Due** | $0 |

| **Bill To** |
|---|

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19914397 |
| Contact | Nicole Filtz |
| Attorney | none |
| Billing Code | 524042977 |
| Case Title | ██████████████████ |
| Court | Superior Court of California, Los Angeles County |
| Court Transaction Number | 23LA00293272 |
| Case Number | 23NWLC03209 |
| Documents | Answer |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $0.41 |
| **SUBTOTAL** | **$14.36** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Legal Fees | $14.36 |
| **TOTAL CHARGED** | **$14.36** |

\* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com 
**Subject:** Transaction Notification for order #19914397 : Customer 0152315
**Date:** February 28, 2023 at 3:53 PM
**To:** israel@lpglaw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19914397 |
| **Credit card sale number:** | 04787830 |
| **Credit card number:** | ************8102 |
| **Credit card sale amount:** | $14.36 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.


Sincerely,

The One Legal Team


How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL ®

1400 N. McDowell Blvd.

**Credit Card Sale**

# Credit Card Sale

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 2/28/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04787893 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19871588 |
| Contact | Nicole Filtz |
| Attorney | Vincent Jackson |
| Billing Code | 406009542 |
| Case Title | XXXXXXXXXXXXXXX |
| Court | Superior Court of California, Orange County |
| Court Transaction Number | 11104531 |
| Case Number | 30-2023-01301183-CL-CL-CJC |
| Documents | Answer to Complaint |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Filing Fee | $225.00 |
| Court Technology Access Fee | $2.25 |
| **SUBTOTAL** | **$227.25** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $7.12 |
| **SUBTOTAL** | **$21.07** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $227.25 |
| One Legal Fees | $21.07 |
| **TOTAL CHARGED** | **$248.32** |

\* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com  📎
**Subject:** Transaction Notification for order #19871588 : Customer 0152315
**Date:** February 28, 2023 at 4:05 PM
**To:** israel@lpglaw.com



Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19871588 |
| **Credit card sale number:** | 04787893 |
| **Credit card number:** | ************8102 |
| **Credit card sale amount:** | $248.32 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.


Sincerely,

The One Legal Team


How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



Credit Card
Sale_0...93.pdf

# Credit Card Sale

One Legal

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 3/1/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04790015 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19919023 |
| Contact | Nicole Filtz |
| Attorney | none |
| Billing Code | 389864955 |
| Case Title | XXXXXXXXXXXXX |
| Court | Superior Court of California, Imperial County |
| Court Transaction Number | 23IM00014482 |
| Case Number | ECL007196 |
| Documents | Answer |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Filing Fee | $225.00 |
| Court Technology Access Fee | $1.95 |
| **SUBTOTAL** | **$226.95** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| Convenience Fee‡ | $7.08 |
| **SUBTOTAL** | **$20.03** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $226.95 |
| One Legal Fees | $20.03 |
| **TOTAL CHARGED** | **$246.98** |

\* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com 
**Subject:** Transaction Notification for order #19919023 : Customer 0152315
**Date:** March 1, 2023 at 9:13 AM
**To:** Israel Orozco israel@lpglaw.com

OA

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19919023 |
| **Credit card sale number:** | 04790015 |
| **Credit card number:** | ************8102 |
| **Credit card sale amount:** | $246.98 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL ™
1400 N. McDowell Blvd
Suite 300

**Credit Card Sale**

| Date | 3/1/2023 |
|---|---|

ONE LEGAL

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

# Credit Card Sale

| | |
|---|---|
| **Date** | 3/1/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04790887 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19864534 |
| Contact | Nicole Filtz |
| Attorney | none |
| Billing Code | 556616830 |
| Case Title | ☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒☒ |
| Court | Superior Court of California, Placer County |
| Court Transaction Number | 23PL00062640 |
| Case Number | M-CV-0081133 |
| Documents | Case Management Conference Statement,Notice: Appear |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Technology Access Fee | $1.95 |
| **SUBTOTAL** | **$1.95** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $0.47 |
| **SUBTOTAL** | **$14.42** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $1.95 |
| One Legal Fees | $14.42 |
| **TOTAL CHARGED** | **$16.37** |

\* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com 
**Subject:** Transaction Notification for order #19864534 : Customer 0152315
**Date:** March 1, 2023 at 12:23 PM
**To:** israel@lpglaw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| Order number: | 19864534 |
|---|---|
| Credit card sale number: | 04790887 |
| Credit card number: | ************8102 |
| Credit card sale amount: | $16.37 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL · InfoTrack
1400 N. McDowell Blvd.

**Credit Card Sale**

# Credit Card Sale

ONE LEGAL

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 3/1/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04790919 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19876982 |
| Contact | Nicole Filtz |
| Attorney | Vincent Jackson |
| Billing Code | 484456885 |
| Case Title | XXXXXXXXXXXXXXXXX |
| Court | Superior Court of California, San Diego County |
| Court Transaction Number | 21597143 |
| Case Number | 37-2023-00003533-CL-CL-CTL |
| Documents | Answer |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Filing Fee | $225.00 |
| **SUBTOTAL** | **$225.00** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $7.05 |
| **SUBTOTAL** | **$21.00** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $225.00 |
| One Legal Fees | $21.00 |
| **TOTAL CHARGED** | **$246.00** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com  📎
**Subject:** Transaction Notification for order #19876982 : Customer 0152315
**Date:** March 1, 2023 at 12:28 PM
**To:** israel@lpglaw.com



Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19876982 |
| **Credit card sale number:** | 04790919 |
| **Credit card number:** | ************8102 |
| **Credit card sale amount:** | $246.00 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



Credit Card
Sale_0...19.pdf

# Credit Card Sale

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 3/1/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04793389 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19904977 |
| Contact | Nicole Filtz |
| Attorney | Vincent Jackson |
| Billing Code | 567511558 |
| Case Title | XXXXXXXXXXXXXX |
| Court | Superior Court of California, Ventura County |
| Court Transaction Number | |
| Case Number | 56-2023-00574481 |
| Documents | Answer to Complaint and Demand for Bill of Particulars |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Filing Fee | $370.00 |
| **SUBTOTAL** | **$370.00** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eServe Charge | $1.00 |
| Convenience Fee‡ | $13.01 |
| Court Filing Service Charge, 1 - 15 Pages | $70.00 |
| **SUBTOTAL** | **$84.01** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $370.00 |
| One Legal Fees | $84.01 |
| **TOTAL CHARGED** | **$454.01** |

\* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com  📎
**Subject:** Transaction Notification for order #19904977 : Customer 0152315
**Date:** March 1, 2023 at 9:07 PM
**To:** israel@lpglaw.com



Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19904977 |
| **Credit card sale number:** | 04793389 |
| **Credit card number:** | ************8102 |
| **Credit card sale amount:** | $454.01 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



Credit Card
Sale_0...89.pdf

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

# Credit Card Sale

| | |
|---|---|
| **Date** | 3/1/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04793390 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19905008 |
| Contact | Nicole Filtz |
| Attorney | Vincent Jackson |
| Billing Code | 567511558 |
| Case Title | ✕✕✕✕✕✕✕✕✕✕✕✕✕ |
| Court | Superior Court of California, Ventura County |
| Court Transaction Number | |
| Case Number | 56-2023-00574480 |
| Documents | Answer to Complaint and Demand for Bill of Particulars |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Filing Fee | $370.00 |
| **SUBTOTAL** | **$370.00** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eServe Charge | $1.00 |
| Convenience Fee‡ | $13.01 |
| Court Filing Service Charge, 1 - 15 Pages | $70.00 |
| **SUBTOTAL** | **$84.01** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $370.00 |
| One Legal Fees | $84.01 |
| **TOTAL CHARGED** | **$454.01** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com 
**Subject:** Transaction Notification for order #19905008 : Customer 0152315
**Date:** March 1, 2023 at 9:08 PM
**To:** israel@lpglaw.com

OA

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| Order number: | 19905008 |
|---|---|
| Credit card sale number: | 04793390 |
| Credit card number: | ************8102 |
| Credit card sale amount: | $454.01 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.


Sincerely,

The One Legal Team


How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL | An InfoTrack Company
1400 N. McDowell Blvd.

**Credit Card Sale**

# Credit Card Sale

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 3/2/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04794492 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19932557 |
| Contact | Nicole Filtz |
| Attorney | none |
| Billing Code | 481094068 |
| Case Title | XXXXXXXXXXXXXXXXXXXX |
| Court | Superior Court of California, Los Angeles County |
| Court Transaction Number | 23LA00308406 |
| Case Number | 23NWLC02337 |
| Documents | Answer,Request |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Technology Access Fee | $4.20 |
| Court Filing Fee | $245.00 |
| **SUBTOTAL** | **$249.20** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $7.76 |
| **SUBTOTAL** | **$21.71** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $249.20 |
| One Legal Fees | $21.71 |
| **TOTAL CHARGED** | **$270.91** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com 
**Subject:** Transaction Notification for order #19932557 : Customer 0152315
**Date:** March 2, 2023 at 10:33 AM
**To:** israel@lpglaw.com

OA

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| Order number: | 19932557 |
|---|---|
| Credit card sale number: | 04794492 |
| Credit card number: | ************8102 |
| Credit card sale amount: | $270.91 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954




ONE LEGAL | An InfoTrack Company

1400 N. McDowell Blvd.

**Credit Card Sale**

# Credit Card Sale

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 3/6/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04805243 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19940624 |
| Contact | Israel Orozco |
| Attorney | Israel Orozco |
| Billing Code | 456813233 |
| Case Title | XXXXXXXXXXXXX |
| Court | Superior Court of California, Colusa County |
| Court Transaction Number | |
| Case Number | C6406 |
| Documents | Mandatory Settlement Conference Statement |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Courtesy Copy with Filing Service | $40.00 |
| Photocopy Charges | $0.75 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $8.46 |
| Court Filing Service Charge, 1 - 15 Pages | $70.00 |
| Urgent Service - Court Filing | $75.00 |
| Court Filing Area Surcharge | $100.00 |
| **SUBTOTAL** | **$295.21** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Legal Fees | $295.21 |
| **TOTAL CHARGED** | **$295.21** |

\* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com 
**Subject:** Transaction Notification for order #19940624 : Customer 0152315
**Date:** March 6, 2023 at 8:55 PM
**To:** israel@lpglaw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19940624 |
| **Credit card sale number:** | 04805243 |
| **Credit card number:** | ************8102 |
| **Credit card sale amount:** | $295.21 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954




ONE LEGAL | InfoTrack
1400 N. McDowell Blvd.

**Credit Card Sale**

# Credit Card Sale

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 3/14/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04828318 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19857607 |
| Contact | Israel Orozco |
| Attorney | Anthony Diehl |
| Billing Code | 525443413 |
| Case Title | XXXXXXXXXXXXXXXXX |
| Court | Superior Court of California, San Joaquin County |
| Court Transaction Number | |
| Case Number | STK-CV-LNPI-2022-0007482 |
| Documents | Request for Dismissal |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Convenience Fee‡ | $2.07 |
| Court Filing Service Charge, 1 - 15 Pages | $70.00 |
| **SUBTOTAL** | **$72.07** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Legal Fees | $72.07 |
| **TOTAL CHARGED** | **$72.07** |

\* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.

‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com 
**Subject:** Transaction Notification for order #19857607 : Customer 0152315
**Date:** March 14, 2023 at 8:12 PM
**To:** israel@lpglaw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19857607 |
| **Credit card sale number:** | 04828318 |
| **Credit card number:** | ************8102 |
| **Credit card sale amount:** | $72.07 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL | An InfoTrack Company

1400 N. McDowell Blvd.                                    **Credit Card Sale**

# Credit Card Sale

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 3/6/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04802529 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19951653 |
| Contact | Nicole Filtz |
| Attorney | Israel Orozco |
| Billing Code | 543135454 |
| Case Title | XXXXXXXXXXXXXXXXXXXXXX |
| Court | Superior Court of California, Kern County |
| Court Transaction Number | 11352820 |
| Case Number | BCL-22-016201 |
| Documents | Notice |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Technology Access Fee | $3.50 |
| Court Convenience Fee** | $0.10 |
| **SUBTOTAL** | **$3.60** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $0.52 |
| **SUBTOTAL** | **$14.47** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $3.60 |
| One Legal Fees | $14.47 |
| **TOTAL CHARGED** | **$18.07** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
** The court levies a surcharge on all its mandatory fees. The surcharge varies depending on the court.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com 
**Subject:** Transaction Notification for order #19951653 : Customer 0152315
**Date:** March 6, 2023 at 11:41 AM
**To:** Israel Orozco israel@lpglaw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| Order number: | 19951653 |
|---|---|
| Credit card sale number: | 04802529 |
| Credit card number: | ***********4008 |
| Credit card sale amount: | $18.07 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954





1400 N. McDowell Blvd
Suite 300

**Credit Card Sale**



| Date | | 3/6/2023 |
|---|---|---|

ACCOUNT ENDING - 04008

CARD MEMBER

Platinum Card®                                                        ISRAEL OROZCO

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| Mar 6 | **INFOTRACK** | $18.07 |

**INFOTRACK**
1400 NORTH MCDOWELL
BLVD STE 300

PETALUMA
CA
94954
(415) 475-6223
www.infotrack.com

**ONELEGAL CCSALE04802800-938-8815 CA**

Will appear on your Mar 29, 2023 statement as ONELEGAL
CCSALE04802800-938-8815 CA

CARD
ISRAEL OROZCO

MEMBERSHIP REWARDS POINTS
1X on Other purchases                    **18**

ADDITIONAL INFORMATION
77985421 11568578 92780

ONE LEGAL

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

# Credit Card Sale

| | |
|---|---|
| **Date** | 03/10/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04817866 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19972843 |
| Contact | Nicole Filtz |
| Attorney | none |
| Billing Code | 540016227 |
| Case Title | XXXXXXXXXXXXXX |
| Court | Superior Court of California, Alameda County |
| Court Transaction Number | 23AA00034017 |
| Case Number | 22CV023875 |
| Documents | Answer |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Technology Access Fee | $6.95 |
| Court Filing Fee | $225.00 |
| **SUBTOTAL** | **$231.95** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $7.25 |
| **SUBTOTAL** | **$21.20** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $231.95 |
| One Legal Fees | $21.20 |
| **TOTAL CHARGED** | **$253.15** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com 
**Subject:** Transaction Notification for order #19972843 : Customer 0152315
**Date:** March 10, 2023 at 9:12 AM
**To:** israel@lpglaw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19972843 |
| **Credit card sale number:** | 04817866 |
| **Credit card number:** | ***********4008 |
| **Credit card sale amount:** | $253.15 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.


Sincerely,

The One Legal Team


How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954


ONE LEGAL

1400 N. McDowell Blvd.

## Credit Card Sale

ACCOUNT ENDING - 04008

CARD MEMBER

Platinum Card®

ISRAEL OROZCO

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Mar 10 | **INFOTRACK**<br>1400 NORTH MCDOWELL<br>BLVD STE 300<br><br>PETALUMA<br>CA<br>94954<br>(415) 475-6223<br>www.infotrack.com | **ONELEGAL CCSALE04817800-938-8815 CA**<br><br>Will appear on your Mar 29, 2023 statement as ONELEGAL<br>CCSALE04817800-938-8815 CA<br><br>CARD<br>ISRAEL OROZCO<br><br>MEMBERSHIP REWARDS POINTS<br>1X on Other purchases      **253**<br><br>ADDITIONAL INFORMATION<br>78138060 11568578 92780 | $253.15 |

# Credit Card Sale

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 3/10/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04818826 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19970937 |
| Contact | Nicole Filtz |
| Attorney | none |
| Billing Code | 506961997 |
| Case Title | XXXXXXXXXXXXXXXXXXXXXXX |
| Court | Superior Court of California, Tulare County |
| Court Transaction Number | 23TL00027851 |
| Case Number | VCL295553 |
| Documents | Answer |

| STATUTORY DISBURSEMENTS* | AMOUNT |
|---|---|
| Court Technology Access Fee | $2.95 |
| Court Filing Fee | $225.00 |
| **SUBTOTAL** | **$227.95** |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| eFiling Charge | $12.95 |
| eServe Charge | $1.00 |
| Convenience Fee‡ | $7.14 |
| **SUBTOTAL** | **$21.09** |

| FEES SUMMARY | AMOUNT |
|---|---|
| Disbursements | $227.95 |
| One Legal Fees | $21.09 |
| **TOTAL CHARGED** | **$249.04** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From: One Legal Accounting** no-reply@onelegal.com 
**Subject:** Transaction Notification for order #19970937 : Customer 0152315
**Date:** March 10, 2023 at 12:42 PM
**To:** israel@lpglaw.com

OA

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19970937 |
| **Credit card sale number:** | 04818826 |
| **Credit card number:** | ***********4008 |
| **Credit card sale amount:** | $249.04 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



**Credit Card Sale**

1400 N. McDowell Blvd.

ACCOUNT ENDING - 04008

Platinum Card®

CARD MEMBER

ISRAEL OROZCO

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| Mar 10 | **INFOTRACK** | $249.04 |

**INFOTRACK**
1400 NORTH MCDOWELL
BLVD STE 300

PETALUMA
CA
94954
(415) 475-6223
www.infotrack.com

**ONELEGAL CCSALE04818800-938-8815 CA**

Will appear on your Mar 29, 2023 statement as ONELEGAL
CCSALE04818800-938-8815 CA

CARD
ISRAEL OROZCO

MEMBERSHIP REWARDS POINTS
1X on Other purchases    **249**

ADDITIONAL INFORMATION
78145594 11568578 92780

ONE LEGAL

# Credit Card Sale

1400 N. McDowell Blvd
Suite 300
Petaluma CA 94954
TIN : 85-4343705

| | |
|---|---|
| **Date** | 3/10/2023 |
| **Customer** | 0152315 |
| **Credit Sale** | 04820795 |
| **Amount Due** | $0 |

**Bill To**

LPG
17542 E 17th Street., Suite 100
Tustin CA 92780

| | |
|---|---|
| Order Number | 19985738 |
| Contact | Vanessa Buchner |
| Attorney | Israel Orozco |
| Billing Code | BATLLC-453105955 |
| Case Title | ▨▨▨▨▨▨▨▨▨▨▨ |
| Court | Superior Court of California, San Bernardino County |
| Court Transaction Number | |
| Case Number | CIVSB2203213 |
| Documents | Notice of Remote Appearance |

| ONE LEGAL FEES | AMOUNT |
|---|---|
| Convenience Fee‡ | $2.07 |
| Court Filing Service Charge, 1 - 15 Pages | $70.00 |
| **SUBTOTAL** | **$72.07** |

| FEES SUMMARY | AMOUNT |
|---|---|
| One Legal Fees | $72.07 |
| **TOTAL CHARGED** | **$72.07** |

* These mandatory fees are charged by the court or required by statute and are not One Legal service fees. One Legal disburses these fees on your behalf.
‡ When paying invoices by credit card, a convenience fee will be assessed in accordance with applicable law and Terms of Service accepted at time of order. To avoid these fees, you can choose to pay via ACH.

**From:** **One Legal Accounting** no-reply@onelegal.com  📎
**Subject:** Transaction Notification for order #19985738 : Customer 0152315
**Date:** March 10, 2023 at 8:51 PM
**To:** israel@lpglaw.com



Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| Order number: | 19985738 |
|---|---|
| Credit card sale number: | 04820795 |
| Credit card number: | ***********4008 |
| Credit card sale amount: | $72.07 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



    **Credit Card Sale**

1400 N. McDowell Blvd.

ACCOUNT ENDING - 04008

CARD MEMBER

Platinum Card®

ISRAEL OROZCO

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| Mar 10 | **INFOTRACK** <br> 1400 NORTH MCDOWELL BLVD STE 300 <br><br> PETALUMA <br> CA <br> 94954 <br> (415) 475-6223 <br> www.infotrack.com | **ONELEGAL CCSALE04820800-938-8815 CA** <br><br> Will appear on your Mar 29, 2023 statement as ONELEGAL CCSALE04820800-938-8815 CA <br><br> CARD <br> ISRAEL OROZCO <br><br> MEMBERSHIP REWARDS POINTS <br> 1X on Other purchases **72** <br><br> ADDITIONAL INFORMATION <br> 78160179 11568578 92780 | $72.07 |

**From:** **One Legal Accounting** no-reply@onelegal.com 
**Subject:** Transaction Notification for order #19758108 : Customer 0152315
**Date:** March 13, 2023 at 9:05 AM
**To:** israel@lpglaw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 19758108 |
| **Credit card sale number:** | 04821454 |
| **Credit card number:** | ***********4008 |
| **Credit card sale amount:** | $256.07 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL

1400 N. McDowell Blvd.

**Credit Card Sale**

AMERICAN EXPRESS

Platinum Card®

CARD MEMBER

ISRAEL OROZCO

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| Mar 13 | **INFOTRACK**<br>1400 NORTH MCDOWELL<br>BLVD STE 300<br><br>PETALUMA<br>CA<br>94954<br>(415) 475-6223<br>www.infotrack.com | **ONELEGAL CCSALE04821800-938-8815 CA**<br><br>Will appear on your Mar 29, 2023 statement as ONELEGAL CCSALE04821800-938-8815 CA | **$256.07** |

CARD
ISRAEL OROZCO

MEMBERSHIP REWARDS POINTS
1X on Other purchases                    **256**

ADDITIONAL INFORMATION
78192547 11568578 92780

**From:** **One Legal Accounting** no-reply@onelegal.com  📎
**Subject:** Transaction Notification for order #19992923 : Customer 0152315
**Date:** March 13, 2023 at 10:27 AM
**To:** israel@lpglaw.com



Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| Order number: | 19992923 |
|---|---|
| Credit card sale number: | 04821852 |
| Credit card number: | ***********4008 |
| Credit card sale amount: | $17.66 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL |InfoTrack|
1400 N. McDowell Blvd.

**Credit Card Sale**

ACCOUNT ENDING - 04008

CARD MEMBER

Platinum Card®

ISRAEL OROZCO

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| Mar 13 | **INFOTRACK** | $17.66 |

**INFOTRACK**
1400 NORTH MCDOWELL
BLVD STE 300

PETALUMA
CA
94954
(415) 475-6223
www.infotrack.com

**ONELEGAL CCSALE04821800-938-8815 CA**

Will appear on your Mar 29, 2023 statement as ONELEGAL
CCSALE04821800-938-8815 CA

CARD
ISRAEL OROZCO

MEMBERSHIP REWARDS POINTS
1X on Other purchases                                    **18**

ADDITIONAL INFORMATION
78195993 11568578 92780

**From:** **One Legal Accounting** no-reply@onelegal.com
**Subject:** Transaction Notification for order #19992925 : Customer 0152315
**Date:** March 14, 2023 at 8:39 PM
**To:** israel@lpglaw.com



Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| Order number: | 19992925 |
|---|---|
| Credit card sale number: | 04828446 |
| Credit card number: | ***********4008 |
| Credit card sale amount: | $83.13 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL | InfoTrack
1400 N. McDowell Blvd.

**Credit Card Sale**

ACCOUNT ENDING - 04008

Platinum Card®

CARD MEMBER

ISRAEL OROZCO

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| Mar 14 | **INFOTRACK**<br>1400 NORTH MCDOWELL BLVD STE 300<br><br>PETALUMA<br>CA<br>94954<br>(415) 475-6223<br>www.infotrack.com | **ONELEGAL CCSALE04828800-938-8815 CA**<br><br>Will appear on your Mar 29, 2023 statement as ONELEGAL CCSALE04828800-938-8815 CA<br><br>CARD<br>ISRAEL OROZCO<br><br>MEMBERSHIP REWARDS POINTS<br>1X on Other purchases     **83**<br><br>ADDITIONAL INFORMATION<br>78256753 11568578 92780 | $83.13 |

**From:** **One Legal Accounting** no-reply@onelegal.com  
**Subject:** Transaction Notification for order #20015881 : Customer 0152315
**Date:** March 15, 2023 at 2:14 PM
**To:** israel@lpglaw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| | |
|---|---|
| **Order number:** | 20015881 |
| **Credit card sale number:** | 04830495 |
| **Credit card number:** | ***********4008 |
| **Credit card sale amount:** | $19.71 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL | An InfoTrack Company
1400 N. McDowell Blvd.

**Credit Card Sale**

ACCOUNT ENDING - 04008

Platinum Card®

CARD MEMBER

ISRAEL OROZCO

| DATE | | DESCRIPTION | AMOUNT |
|------|--|-------------|--------|
| Mar 15 | **INFOTRACK**<br>1400 NORTH MCDOWELL BLVD STE 300<br><br>PETALUMA<br>CA<br>94954<br>(415) 475-6223<br>www.infotrack.com | **ONELEGAL CCSALE04830800-938-8815 CA**<br><br>Will appear on your Mar 29, 2023 statement as ONELEGAL CCSALE04830800-938-8815 CA<br><br>CARD<br>ISRAEL OROZCO<br><br>MEMBERSHIP REWARDS POINTS<br>1X on Other purchases     **20**<br><br>ADDITIONAL INFORMATION<br>78281307 11568578 92780 | $19.71 |

**From:** **One Legal Accounting** no-reply@onelegal.com 
**Subject:** Transaction Notification for order #20016055 : Customer 0152315
**Date:** March 15, 2023 at 2:19 PM
**To:** Israel Orozco israel@lpglaw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| Order number: | 20016055 |
|---|---|
| Credit card sale number: | 04830524 |
| Credit card number: | ***********4008 |
| Credit card sale amount: | $19.71 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal
account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL *Sample*
1400 N. McDowell Blvd
Suite 300

**Credit Card Sale**

| Date | 3/15/2023 |
|---|---|

ACCOUNT ENDING - 04008

CARD MEMBER

Platinum Card®

ISRAEL OROZCO

| DATE | | DESCRIPTION | AMOUNT |
|------|---|-------------|--------|
| Mar 15 | **INFOTRACK**<br>1400 NORTH MCDOWELL BLVD STE 300<br><br>PETALUMA<br>CA<br>94954<br>(415) 475-6223<br>www.infotrack.com | **ONELEGAL CCSALE04830800-938-8815 CA**<br><br>Will appear on your Mar 29, 2023 statement as ONELEGAL CCSALE04830800-938-8815 CA<br><br>CARD<br>ISRAEL OROZCO<br><br>MEMBERSHIP REWARDS POINTS<br>1X on Other purchases                                  **20**<br><br>ADDITIONAL INFORMATION<br>78281275 11568578 92780 | $19.71 |

**From:** **One Legal Accounting** no-reply@onelegal.com 
**Subject:** Transaction Notification for order #20016220 : Customer 0152315
**Date:** March 15, 2023 at 5:51 PM
**To:** israel@lpglaw.com

Dear LPG:

Thank you for being a One Legal customer. A credit card sale receipt is attached for the following:

| Order number: | 20016220 |
|---|---|
| Credit card sale number: | 04831604 |
| Credit card number: | ***********4008 |
| Credit card sale amount: | $17.66 |

You can manage your payment options, view invoices, and more, from the Billing Center.

Need help? Contact us at accounting@onelegal.com.

Sincerely,

The One Legal Team

How are we doing? Click here to answer a two-question survey.

You are receiving this email because you are opted in to receive billing emails for your One Legal account. Get help in our Support Center or Contact Us.
InfoTrack US, Inc. 1400 North McDowell Blvd., Suite 300, Petaluma, CA 94954



ONE LEGAL | An InfoTrack Company

**Credit Card Sale**

1400 N. McDowell Blvd.

ACCOUNT ENDING - 04008

Platinum Card®

CARD MEMBER

ISRAEL OROZCO

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| Mar 15 | **INFOTRACK** | $17.66 |
| | 1400 NORTH MCDOWELL BLVD STE 300 | |
| | PETALUMA CA 94954 (415) 475-6223 www.infotrack.com | |
| | **ONELEGAL CCSALE04831800-938-8815 CA** | |
| | Will appear on your Mar 29, 2023 statement as ONELEGAL CCSALE04831800-938-8815 CA | |
| | CARD ISRAEL OROZCO | |
| | MEMBERSHIP REWARDS POINTS 1X on Other purchases  **18** | |
| | ADDITIONAL INFORMATION 78289981 11568578 92780 | |

# Exhibit "K"

# mycase

MyCase LLC
9201 Spectrum Center Blvd., Suite 100
San Diego, CA 92123
Tax ID: 27-1943582

**Questions?**

**Call:** 800-571-8062 Ext

**Email:** billing@mycase.com

**Visit:** mycase.com

The Litigation Practice Group
1351 Calle Avanzado Suite 4
San Clemente California
92673

**Invoice #**
INV00303915

**Account#**
MCA00018463

**INVOICE DATE**
02/15/2023

| | **TOTAL DUE** |
|---|---|
| | $1,063.70 |

| DESCRIPTION | SERVICE PERIOD | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Annual User License (Pro) -- Proration Credit | 02/15/2023-11/18/2023 | 6 | $708.00 | ($3,231.68) |
| Annual User License (Pro) -- Proration | 02/15/2023-11/18/2023 | 7 | $708.00 | $3,770.29 |

| | |
|---|---|
| SUBTOTAL | $538.61 |
| TAX* | $0.00 |
| **INVOICE TOTAL** | **$538.61** |
| AMOUNT PAID | ($538.61) |
| PAYMENT INFO | ***********4008 |
| TOTAL DUE | $1,063.70 |

**Credit Card On File was Declined:**
Please update your billing information
in MyCase with a different card to
ensure your service is not interrupted.
Click Settings > Firm Settings > Edit
Payment Information

## Thank you for your business!

The MyCase Billing Team is developing new ways to support our
customers. We are working to improve your billing experience and
welcome your feedback, please contact us at billing@mycase.com

*Tax is calculated based on the rates in your state and local jurisdiction

**AMERICAN EXPRESS**

ACCOUNT ENDING - 04008

Platinum Card®

CARD MEMBER

ISRAEL OROZCO

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| Feb 22 | **MYCASE**<br>3700 NORTH CAPITAL OF TEXAS HWY<br><br>AUSTIN<br>TX<br>78746<br>(800) 571-8062<br>https://www.mycase.com/ | **MYCASE OP 8990000047SAN DIEGO CA**<br>Will appear on your Feb 26, 2023 statement as MYCASE OP 8990000047SAN DIEGO CA<br><br>CARD<br>ISRAEL OROZCO<br><br>MEMBERSHIP REWARDS POINTS<br>1X on Other purchases          **539**<br><br>ADDITIONAL INFORMATION<br>73011003055 COMPUTERS & EQUIPMENT | $538.61 |

## mycase

**Questions?**

**Call:** 800-571-8062 Ext
**Email:** billing@mycase.com
**Visit:** mycase.com

MyCase
9201 Spectrum Center Blvd., Suite 100
San Diego, CA 92123
Tax ID: 27-1943582

The Litigation Practice Group
1351 Calle Avanzado Suite 4
San Clemente California
92673

**Invoice #**
INV00304733

**Account#**
MCA00018463

INVOICE DATE
02/17/2023

TOTAL DUE
$0.00

| DESCRIPTION | SERVICE PERIOD | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Annual User License (Pro) -- Proration | 02/17/2023-11/18/2023 | 8 | $708.00 | $4,278.45 |
| Annual User License (Pro) -- Proration Credit | 02/17/2023-11/18/2023 | 7 | $708.00 | ($3,743.65) |

| | |
|---|---|
| SUBTOTAL | $534.80 |
| TAX* | $0.00 |
| **INVOICE TOTAL** | **$534.80** |
| AMOUNT PAID | ($534.80) |
| PAYMENT INFO | **********4008 |
| TOTAL DUE | $0.00 |

## Thank you for your business!

The MyCase Billing Team is developing new ways to support our
customers. We are working to improve your billing experience and
welcome your feedback, please contact us at billing@mycase.com

*Tax is calculated based on the rates in your state and local jurisdiction

AMERICAN
EXPRESS

Platinum Card®

ACCOUNT ENDING - 04008

CARD MEMBER

ISRAEL OROZCO

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| Feb 22 | **MYCASE**<br>3700 NORTH CAPITAL OF TEXAS HWY<br><br>AUSTIN<br>TX<br>78746<br>(800) 571-8062<br>https://www.mycase.com/ | **MYCASE OP 8990000047SAN DIEGO CA** | $534.80 |

**MYCASE OP 8990000047SAN DIEGO CA**

Will appear on your Feb 26, 2023 statement as MYCASE OP 8990000047SAN DIEGO CA

CARD
ISRAEL OROZCO

MEMBERSHIP REWARDS POINTS
1X on Other purchases                    **535**

ADDITIONAL INFORMATION
73011003055 COMPUTERS & EQUIPMENT

**mycase**

MyCase, Inc.
9201 Spectrum Center Blvd., Suite 100
San Diego, CA 92123
Tax ID: 27-1943582

**Questions?**
**Call:** 800-571-8062 Ext
**Email:** billing@mycase.com
**Visit:** mycase.com

The Litigation Practice Group
1351 Calle Avanzado Suite 4
San Clemente California
92673

**Invoice #**
INV00307098

**Account#**
MCA00018463

**INVOICE DATE**
02/20/2023

**TOTAL DUE**
$0.00

| DESCRIPTION | SERVICE PERIOD | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Annual User License (Pro) -- Proration | 02/20/2023-11/18/2023 | 9 | $708.00 | $4,760.04 |
| Annual User License (Pro) -- Proration Credit | 02/20/2023-11/18/2023 | 8 | $708.00 | ($4,231.14) |

| | |
|---|---|
| SUBTOTAL | $528.90 |
| TAX* | $0.00 |
| **INVOICE TOTAL** | **$528.90** |
| AMOUNT PAID | ($528.90) |
| PAYMENT INFO | ***********4008 |
| TOTAL DUE | $0.00 |

# Thank you for your business!

The MyCase Billing Team is developing new ways to support our customers. We are working to improve your billing experience and welcome your feedback, please contact us at billing@mycase.com

*Tax is calculated based on the rates in your state and local jurisdiction

Platinum Card®

ISRAEL OROZCO

ACCOUNT ENDING - 04008

CARD MEMBER

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| Feb 22 | **MYCASE**<br>3700 NORTH CAPITAL OF TEXAS HWY<br><br>AUSTIN<br>TX<br>78746<br>(800) 571-8062<br>https://www.mycase.com/ | **MYCASE OP 8990000047SAN DIEGO CA**<br>Will appear on your Feb 26, 2023 statement as MYCASE OP 8990000047SAN DIEGO CA<br><br>CARD<br>ISRAEL OROZCO<br><br>MEMBERSHIP REWARDS POINTS<br>1X on Other purchases    **529**<br><br>ADDITIONAL INFORMATION<br>73011003055 COMPUTERS & EQUIPMENT | $528.90 |

# Exhibit "L"



2158 W. 190th Street
Torrance, CA 90504

Phone: (888) 882-6878
Fax: (888) 883-2946

CourtCall.com

**Court Conference®** is a division of **CourtCall®**

## INVOICE / RECEIPT

02/28/2023 02:37 AM

All amounts below are in **U.S. Dollars**

| | |
|---|---|
| COURTCALL ID: | 11665585    423859656 |
| CASE NUMBER/NAME: | CIVSB2127985 / XXXXXXXXXXX |
| CUSTOMER REF. NUMBER: | |
| PROCEEDING: | Trial Setting Conference |
| DATE OF HEARING: | Wednesday, March 1st, 2023 at 8:15 AM PT |
| FIRM NAME: | The Litigation Practice Group PLC |
| ATTORNEY/PARTY APPEARING: | Israel Orozco |
| TELEPHONE: | (657) 468-9066 |
| FAX/EMAIL: | |
| BASIC FEE/LATE FEE: | $72.00 |
| AMOUNT PAID: | $72.00 |
| **PAYMENT NOW DUE:** | $0.00 |

### Payment Details

| Method | Type | Amount | Reference | Date/Time |
|---|---|---|---|---|
| Credit | Charge | $72.00 | American Express ending in 4008 | 2/28/2023  2:35:35AM |

**If the 'Payment Now Due' indicated above is zero, no payment is due and this receipt is for your records only; otherwise, the amount indicated is now due.**

If there is an amount due, please remit your payment upon receipt of this notice. If you have already sent payment please contact our Accounting Department as our records do not reflect receipt of payment at the time this notice was sent. IF PAYMENT IS NOT RECEIVED, FUTURE SERVICE MAY BE DENIED AND/OR THE COURT MAY BE ADVISED OF YOUR REFUSAL TO PAY.

**PAYMENT BY CREDIT CARD or COURTCALL DEBIT ACCOUNT:** Payment can be made online by registering and logging in at www.courtcall.com or by calling (888) 882-6878 and selecting option '5' for the Accounting Department. Please have your CourtCall Debit Account number or complete credit card billing address in addition to the credit card number, expiration date and cardholder's full name available when making payment.

PLEASE DETACH AND RETURN THE PORTION BELOW IF PAYING BY CHECK OR MONEY ORDER

**PAYMENT BY CHECK OR MONEY ORDER:** If a balance is due detach and mail this payment section with your check, payable to: **CourtCall LLC, 2158 W. 190th Street, Torrance, CA 90504.** Please write the CourtCall ID number in the memo section of your check. Please note: CourtCall does not accept personal checks**.**

| | |
|---|---|
| COURTCALL ID: | 11665585 |
| CASE NAME/NUMBER: | CIVSB2127985 / SXXXXXXXXXX |
| CUSTOMER REF. NUMBER: | |
| PROCEEDING: | Trial Setting Conference |
| DATE OF HEARING: | Wednesday, March 1st, 2023 at 8:15 AM PT |
| FIRM NAME: | The Litigation Practice Group PLC |
| ATTORNEY/PARTY APPEARING: | Israel Orozco |
| TELEPHONE: | (657) 468-9066 |

AMERICAN EXPRESS

Platinum Card®

ACCOUNT ENDING - 04008

CARD MEMBER

ISRAEL OROZCO

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| Feb 28 | **COURTCALL**<br>6383 ARIZONA CIR<br><br>LOS ANGELES<br>CA<br>90045-1201<br>(310) 342-0888<br>http://www.courtcall.com | **CCALL ID11665585 LOS ANGELES CA**<br><br>Will appear on your Mar 29, 2023 statement as CCALL ID11665585 LOS ANGELES CA<br><br>CARD<br>ISRAEL OROZCO<br><br>MEMBERSHIP REWARDS POINTS<br>1X on Other purchases **72**<br><br>ADDITIONAL INFORMATION<br>94346754 A11665585 92821<br>PROFESSIONAL SEVICES | $72.00 |

# Exhibit "M"

Store  👤 Israel Orozco ⌄

# My Account - US Legal

Message Center ✉ 1

Invoice ⌄   Enter Invoice Number  🔍

## ISRAEL OROZCO LAW

1005701216  115 E DATE ST BREA, CA USA  **Edit Address**

| Account Home | Billing & Payment | People | Reports & Alerts | Products | Orders |
|---|---|---|---|---|---|

# PAYMENT CONFIRMATION

Payment Method:  Credit Card
CC Number ***********4008

Total Paid: 760.80 USD
Confirmation Number: 000358457688

**Make additional payment to this account**

`EBILLING`

| Invoice Date | Description | Invoice Number | Posting Number | Amount Paid |
|---|---|---|---|---|
| 3/2/2023 | WEST INFORMATION CHARGES (Usage Period: FEB 01 ,2023 - FEB 28,2023) | 0847963982 | 6153454761 | 760.80 USD |

Thank you for your payment! It will be applied to the invoices above within 1-3 business days.

 **THOMSON REUTERS**

## Need Help?

**Customer Service**
1-800-328-4880
7am-7pm CST

**Online Chat**
Chat with a customer service
representative online

Chat Now   9am-5pm CST

For additional helpful
contact information,
please **visit our contact
us** page

© 2023 THOMSON REUTERS  |  TERMS & CONDITIONS  |  PRIVACY POLICY

**donotreply@thomsonreuters.com** <donotreply@thomsonreuters.com>
Sat, Mar 11, 2023 at 5:11 AM
To: israelocc@gmail.com

Case 8:23-bk-10571-SC   Doc 862-3   Filed 01/20/24   Entered 01/20/24 01:52:52   Desc
Exhibit J-P   Page 109 of 129



ISRAEL OROZCO LAW (Acct# 1005701216)
115 E DATE ST
BREA, CA 92821-5428
USA

We have received your payment for USD 760.80 via AMEX ending 4008.

| Invoice # | Posting | Amount Paid |
|-----------|---------|-------------|
| 0847963982 | 6153454761 | 760.80 |

Thank you for your payment.

Please note it may take 1-3 business days for the payment to post to your account and it will not show in your payment or invoice history until then.

If you have any queries about this payment please contact us and quote this reference number: 000358457688.

Please do not reply to this email. It is sent from an unattended mailbox.

ACCOUNT ENDING - 04008

Platinum Card®

CARD MEMBER

ISRAEL OROZCO

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| Mar 13 | **THOMSON LEGAL & REGULATORY**<br>610 OPPERMAN DRIVE<br><br>EAGAN<br>MN<br>55123<br>(646) 223-4000<br>http://thomsonreuters.com/en.html | **THOMSON REUTERS EAGAN MN**<br>Will appear on your Mar 29, 2023 statement as THOMSON REUTERS EAGAN MN<br><br>CARD<br>ISRAEL OROZCO<br><br>MEMBERSHIP REWARDS POINTS<br>1X on Other purchases　　**761**<br><br>ADDITIONAL INFORMATION<br>1873790136 THOMSONREUTERS.COM | $760.80 |

# Exhibit "N"

**From:** onlineServices@lacourt.org
**Subject:** LASC Receipt for Online Services Transaction Case Document Images - 22NWCV00847
**Date:** January 11, 2023 at 1:04 AM
**To:** Israel Orozco  israel@lpglaw.com

This is an automated email. Please do not reply. Replies will not be read.

Your credit card statement will reflect a charge from L.A. Superior Court.

Your receipt number is 1230111J3982
The actual amount charged is indicated below.
Transaction Date: 01/11/2023 01:04:41
Credit Card Number: ...7620
Credit Card Type: Visa

Bill to:
Israel Orozco
115 E Date St
Brea, CA 92821

Case Number: 22NWCV00847 644184182
Case Name: ████████████████████████████████████████
████████████████████
Case Type: CIVIL


Purchased Documents:
1/6/2023 - Case Management Statement 1-5 (5 pages total) $5.00

Total: $5.00

Transaction Remarks: 22NWCV00847

You may use the following link to retrieve the document purchased on this transaction
This link is valid for 30 days from the date of this receipt

https://www.lacourt.org/documentimages/reports/docslink.aspx?
index=13853982!1230111J3982!la99gst

**From:** onlineServices@lacourt.org
**Subject:** LASC Receipt for Online Services Transaction Case Document Images - 22NWLC08331
**Date:** February 19, 2023 at 11:04 PM
**To:** Israel Orozco  israel@lpglaw.com

This is an automated email. Please do not reply. Replies will not be read.

Your credit card statement will reflect a charge from L.A. Superior Court.

Your receipt number is 1230219J0854
The actual amount charged is indicated below.
Transaction Date: 02/19/2023 23:04:07
Credit Card Number: ...7620
Credit Card Type: Visa

Bill to:
Israel Orozco
115 E Date St
Brea, CA 92821

Case Number: 22NWLC08331  472048946
Case Name: ████████████████████████████
Case Type: CIVIL

Purchased Documents:
2/14/2023 - Minute Order - Minute Order (Hearing on Motion to Set Aside/Vacate
Default and Default Jud...) 1-2 (2 pages total) $2.00

Total: $2.00

Transaction Remarks: 22NWLC08331

You may use the following link to retrieve the document purchased on this transaction
This link is valid for 30 days from the date of this receipt

https://www.lacourt.org/documentimages/reports/docslink.aspx?
index=14080854!1230219J0854!la99gst

**From:** no-reply@sdcourt.ca.gov
**Subject:** Superior Court Payment Receipt
**Date:** February 27, 2023 at 12:50 PM
**To:** Israel Orozco  israel@lpglaw.com

You have purchased the option to view, print, and save case documents.

Billing Information
  Payment Amount:    $6.40
  Payment Date:    2/27/23
  Credit Card Number:  ***7620

Purchase Information
 Save the following information.  You will need your Purchase E-mail Address
 and Purchase Confirmation Number in order to request your documents.
 You have up through the Purchase Expiration Date to view your documents online.
 View your documents by selecting "Request Previously Purchased Documents" in the ROA menu.
  Purchase E-mail Address:    israel@lpglaw.com
  Purchase Confirmation Number:  2255321
  Purchase Expiration Date:    03/13/23

Documents Purchased
  Case Number      ROA#  Entry Dt  Document      Page(s)  Cost
  37-2021-00053120-CL-CL-CTL    44  01/20/23  Minutes finalized for    6  5.40    482230792
  37-2021-00053120-CL-CL-CTL    44  01/20/23  Minute Order    1  1.00

Thank you for using San Diego Superior Court Online Services.

**From:** no-reply@sdcourt.ca.gov
**Subject:** Superior Court Payment Receipt
**Date:** March 3, 2023 at 4:15 AM
**To:** Israel Orozco  israel@lpglaw.com

You have purchased the option to view, print, and save case documents.

Billing Information
  Payment Amount:     $5.00
  Payment Date:       3/3/23
  Credit Card Number:  ***7620

Purchase Information
 Save the following information.  You will need your Purchase E-mail Address
 and Purchase Confirmation Number in order to request your documents.
 You have up through the Purchase Expiration Date to view your documents online.
 View your documents by selecting "Request Previously Purchased Documents" in the ROA menu.
  Purchase E-mail Address:     israel@lpglaw.com
  Purchase Confirmation Number:  2257603
  Purchase Expiration Date:     03/17/23

Documents Purchased
  Case Number          ROA#  Entry Dt  Document          Page(s)  Cost
  37-2019-00018956-CL-CL-CTL    7   05/22/19  Proof of Service of 30    3   3.00    583533319
  37-2019-00018956-CL-CL-CTL    14  02/10/21  Judgment (Judgment/Dis    2   2.00

Thank you for using San Diego Superior Court Online Services.

**From:** no-reply@sdcourt.ca.gov
**Subject:** Superior Court Payment Receipt
**Date:** March 3, 2023 at 4:10 AM
**To:** Israel Orozco  israel@lpglaw.com

N

You have purchased the option to view, print, and save case documents.

Billing Information
  Payment Amount:    $4.00
  Payment Date:      3/3/23
  Credit Card Number:  ***7620

Purchase Information
 Save the following information.  You will need your Purchase E-mail Address
 and Purchase Confirmation Number in order to request your documents.
 You have up through the Purchase Expiration Date to view your documents online.
 View your documents by selecting "Request Previously Purchased Documents" in the ROA menu.
  Purchase E-mail Address:      israel@lpglaw.com
  Purchase Confirmation Number:  2257602
  Purchase Expiration Date:      03/17/23

Documents Purchased
  Case Number          ROA#  Entry Dt  Document          Page(s)  Cost
  37-2021-00018956-CL-CL-CTL    8  05/12/21  Proof of Service      2  2.00    583533319
  37-2021-00018956-CL-CL-CTL   10  08/19/21  Judgment            2  2.00

Thank you for using San Diego Superior Court Online Services.

# Exhibit "O"

**Subject:** Pay.gov Payment Confirmation: CALIFORNIA EASTERN DISTRICT COURT

**Date:**    Saturday, February 25, 2023 at 1:12:30 AM Pacific Standard Time

**From:**    do_not_reply@psc.uscourts.gov

**To:**    Israel Orozco

Your payment has been successfully processed and the details are below. If you have any questions or you wish to cancel this payment, please contact: Financial Department at 916-930-4866.

Account Number: 6465773
Court: CALIFORNIA EASTERN DISTRICT COURT
Amount: $200.00
Tracking Id: ACAEDC-10717376
Approval Code: 161454
Card Number: ************4008
Date/Time: 02/25/2023 04:12:22 ET

NOTE: This is an automated message. Please do not reply

**Receipt**          ACAEDC-10717376

**Payment Date**     02/25/2023

**Amount**           $200.00

**Fee Type**         attorney admission

Platinum Card®

ACCOUNT ENDING - 04008

CARD MEMBER

ISRAEL OROZCO

| DATE | | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Feb 25 | **US DISTRICT COURT CAED**<br>US DISTIRCT CT<br>501 I STREET<br>SACRAMENTO<br>CA<br>95814<br>(916) 930-4027<br>www.mssd.uscourts.gov | **US DISTRICT COURT CASACRAMENTO CA**<br><br>Will appear on your Feb 26, 2023 statement as US DISTRICT COURT CASACRAMENTO CA<br><br>CARD<br>ISRAEL OROZCO<br><br>MEMBERSHIP REWARDS POINTS<br>1X on Other purchases      **200**<br><br>ADDITIONAL INFORMATION<br>99999993057ACAEDC-10717376 95814<br>Court Document Filings | $200.00 |

# Exhibit "P"

Google Maps Work (17542 17th St) to San Bernardino Superior Court Civil Division, 247 W 3rd St, San Bernardino, CA 92415

Drive 47.4 miles, 44 min

Map data ©2023 Google 2 mi

17542 17th St

Tustin, CA 92780

**Get on CA-55 N/State Rte 55 N from 17th St**

3 min (0.5 mi)

1. Head east toward 17th St
   ⚠ Restricted usage road

   98 ft

2. Turn left toward 17th St
   ⚠ Restricted usage road

   85 ft

3. Turn left at the 1st cross street onto 17th St
   ⓘ Pass by Taco Bell (on the left)

   0.3 mi

4. Take the ramp onto CA-55 N/State Rte 55 N

   0.2 mi

**Take CA-91 E to W 2nd St in San Bernardino. Take exit 43 from I-215 N**

44 min (46.1 mi)

5. Merge onto CA-55 N/State Rte 55 N

   5.6 mi

↑  6.  Continue onto Exit 90B (signs for CA-91
        E/Anaheim/Riverside)

                                                                    0.3 mi

🏃 7.  Merge onto CA-91 E

                                                                    31.5 mi

↑  8.  Continue onto I-215 N
        ⚠️ Parts of this road may be closed at certain times or
        days

                                                                    8.4 mi

↱  9.  Use the right 2 lanes to take exit 43 for West 2nd
        Street toward West 3rd Street

                                                                    0.3 mi

**Continue on W 2nd St to your destination**
                                                            3 min (0.8 mi)

↱  10.  Turn right onto W 2nd St
        ℹ️ Pass by SKECHERS Warehouse Outlet (on the right)

                                                                    0.7 mi

↰  11.  Turn left onto N Arrowhead Ave

                                                                    351 ft

↱  12.  Turn right
        ℹ️ Destination will be on the left

                                                                    157 ft


San Bernardino Superior Court Civil Division



**SUPERIOR COURT OF CALIFORNIA,
COUNTY OF SAN BERNARDINO**
San Bernardino District
247 West 3rd St
San Bernardino, CA 92415
www.sb-court.org

# PORTAL MINUTE ORDER

**Case Number: CIVSB2203213**                                           Date: 2/27/2023

**Case Title:**                     453105955

**Department S23 - SBJC**              Date: 2/27/2023         Time: 10:00 AM        Court Trial

Judicial Officer: Donald Alvarez
Judicial Assistant: Monica Real
Court Reporter: Not Reported or Recorded
Court Attendant: Eric Ashe

**Appearances**
Attorney Brinna Elmassian present for plaintiff 
Attorney Israel Orozco present for defendant

**Proceedings**
Hearing continued at the request of the court.
Reason: This department is currently engaged in trial.

**Hearings**
Court Trial set for 6/2/2023 at 10:00 AM in Department S23 - SBJC

Notice waived.

**== Minute Order Complete ==**

Work (17542 17th St) to 312 E Cook St, Santa Maria, CA 93454

Drive 194 miles, 3 hr 9 min



**17542 17th St**
Tustin, CA 92780

### Get on CA-55 N/State Rte 55 N from 17th St

3 min (0.5 mi)

↑   1.   Head east toward 17th St
⚠️ Restricted usage road

98 ft

↰   2.   Turn left toward 17th St
⚠️ Restricted usage road

85 ft

↰   3.   Turn left at the 1st cross street onto 17th St
ℹ️ Pass by Taco Bell (on the left)

0.3 mi

🚶   4.   Take the ramp onto CA-55 N/State Rte 55 N

0.2 mi

### Follow I-5 N and US-101 N to Calle Real in Santa Barbara. Take exit 101B from US-101 N

2 hr 16 min (134 mi)

🚶   5.   Merge onto CA-55 N/State Rte 55 N

0.7 mi

↱ 6. Use the right 2 lanes to take exit 19 for California
22 W/Garden Grove Fwy toward Long Beach

0.6 mi

↑ 7. Continue onto CA-22 W/Garden Grove Fwy

2.1 mi

↱ 8. Use the right 2 lanes to take exit 14B to merge
onto I-5 N toward Los Angeles

18.8 mi

↱ 9. Take exit 125 for Lakewood Blvd/CA-19 S/CA-19 N
toward Rosemead Blvd

0.2 mi

↱ 10. Turn right onto CA-19 S/Lakewood Blvd

0.1 mi

↰ 11. Turn left onto Telegraph Rd

2.2 mi

⤨ 12. Turn left to merge onto I-5 N toward Los Angeles

5.2 mi

⤳ 13. Keep right at the fork to stay on I-5 N, follow
signs for Interstate 5 N/Sacramento

3.5 mi

↱ 14. Use the right 2 lanes to take exit 136B for
Broadway
⚠ May be closed at certain times or days

0.3 mi

⤨ 15. Take the ramp onto I-5 N
⚠ Parts of this road may be closed at certain times or
days

6.9 mi

↱ 16. Use the right 2 lanes to take exit 144B to merge
onto CA-134 W/Ventura Fwy toward Ventura

5.2 mi

↑ 17. Continue onto Exit 1A (signs for US-101/Ventura
Fwy/Ventura)

282 ft

⤶ 18. Keep left at the fork to continue toward US-101
N/Ventura Fwy

0.4 mi

↗ 19. Continue onto US-101 N/Ventura Fwy

13.8 mi

↑ 20. Continue onto US-101 N
ⓘ Pass by Taco Bell (on the left in 5.5 mi)

73.6 mi

↱ 21. Take exit 101B for State St toward CA-
154/Cachuma Lk

0.2 mi

**Get on US-101 N from CA-154 W/San Marcos Pass Rd**

↑ 22. Continue straight onto Calle Real

0.3 mi

↱ 23. Turn right onto CA-154 W/San Marcos Pass Rd

23.9 mi

⟳ 24. At the traffic circle, take the 2nd exit and stay on CA-154 W/San Marcos Pass Rd

8.6 mi

⟰ 25. Merge onto US-101 N via the ramp to Santa Maria

0.3 mi

**Follow US-101 N to your destination in Santa Maria. Take exit 170 from US-101 N**

22 min (24.6 mi)

⟰ 26. Merge onto US-101 N
⚠ Parts of this road may be closed at certain times or days

24.3 mi

↱ 27. Take exit 170 toward Stowell Rd

0.3 mi

⅄ 28. Keep right at the fork and merge onto E Stowell Rd

272 ft

**Follow E Stowell Rd and S Miller St to your destination**

5 min (1.6 mi)

⟰ 29. Merge onto E Stowell Rd

0.8 mi

↱ 30. Turn right onto S Miller St

0.7 mi

↰ 31. Turn left at E Orange St

92 ft

↱ 32. Turn right
ⓘ Destination will be on the left

118 ft

312 E Cook St