

Richard A. Marshack (TR)
870 Roosevelt
Irvine, California 92620

Chapter 7 Trustee

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA

SANTA ANA DIVISION

| In re | Case No: 8-23-bk-10571-SC |
|---|---|
| THE LITIGATION PRACTICE GROUP P.C., | Chapter 11 |
| Debtor. | **AFFADAVIT OF SERVICE** |

DATED: January 26, 2024

/s/ Richard A. Marshack

Richard A. Marshack

Chapter 7 Trustee

1

**IN THE UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**SANTA ANA DIVISION**

|  |  |
|---|---|
| In re:<br><br>THE LITIGATION PRACTICE GROUP, P.C.,<br>　　　　Debtor. | Chapter 11<br><br>Case No. 8:23-bk-10571-SC |

## AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on January 23, 2024, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of Bar Date for Filing Proofs of Claim**

- **Official Form 410 – Proof of Claim Form**

- **Official Form 410 – Instructions for Proof of Claim**

- **Consumer Client Claim Form**

- **Instructions for Consumer Client Claim Form**

Dated: January 24, 2024

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California　　}
{　　　　　　　　　　} ss.
{County of Los Angeles　}

Subscribed and sworn to (or affirmed) before me on this 24th day of January, 2024, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_Carolyn K Cashman_
Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

# EXHIBIT A

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 1800MYMONEY | | | | kurt@oneloanplace.com; dave@oneloanplace.com | Email |
| 1ST CHOICE FINANCIAL, LLC | 2305 HISTORIC DECATUR RD, STE 195 | SAN DIEGO, CA 92103 | | | First Class Mail |
| 1st Choice Financial, LLC | | | | nick.avila@uniteddebtrelief.com | Email |
| 1st Choice Solutions | | | | jkashou@1stchoiceintcs.net | Email |
| 1st US Financials | | | | abigail@1stfinancialprep.com; gb.group@yahoo.com | Email |
| 400ne 10 ASF Partner | | | | 400ne10@gmail.com | Email |
| A SOLUTION DEBT RELIEF | 17542 E 17TH ST, STE 100 | TUSTIN, CA 92780 | | | First Class Mail |
| A Solution Debt Relief | | | | Jason@hpprogram.com | Email |
| A SOLUTION DEBT RELIEF 3 | ATTN: JASON DOVALINA | 203 N GOLDEN CIRCLE DR, UNIT 200 | SANTA ANA, CA 92705 | | First Class Mail |
| A to Z Debt Solutions LLC | | | | atozdebtsolutionsllc@gmail.com | Email |
| AARIKA GUERRERO | 6076 NE TUSCAN LOOP | ALBANY, OR 97321 | | | First Class Mail |
| Aarika Guerrero | | | | aarika.guerrero@hotmail.com | Email |
| AARON BORDEN | 1221 PATTERSON DR | LINCOLN, NE 68522 | | | First Class Mail |
| Aaron Borden | | | | lborden85@outlook.com | Email |
| AARON DAVIS | P.O. BOX 735 | CUSTER, SD 57730-0735 | | | First Class Mail |
| Aaron Davis | | | | davis@valhallalegal.com | Email |
| AARON ILLES | 3310 ARBOR DR | FENTON, MI 48430-3310 | | | First Class Mail |
| Aaron Illes | | | | paradiselurf@yahoo.com | Email |
| AARON LARSEN | 1223 DONOVAN LN | EVERETT, WA 98201 | | | First Class Mail |
| Aaron Larsen | | | | aaronmlarsen84@gmail.com | Email |
| AARON LIZARRAGA | 638 GRAND CANAL | IRVINE, CA 92620 | | | First Class Mail |
| AARON WORTHINGTON | 8725 SW 6TH ST | BLUE SPRINGS, MO 64064 | | | First Class Mail |
| Aaron Worthington | | | | aaronpworthington@icloud.com | Email |
| ABC-Center, Inc | | | | eta@americandeestcredit.com | Email |
| ABDELMAGID ALAWAD | 3 RHUDE ST | QUINCY, MA 02169 | | | First Class Mail |
| Abdelmagid Alawad | | | | alawadmagid@gmail.com | Email |
| ABDU ABUBAKAR | 47 MT VERNON ST, APT 2 | MALDEN, MA 02148 | | | First Class Mail |
| Abdu Abubakar | | | | Callmedanyh@gmail.com | Email |
| ABE FLORES | 1276 E GLENWOOD AVE | ANAHEIM, CA 92805 | | | First Class Mail |
| ABIGAIL TORRES | 1729 PURDUE AVE, APT 203 | LOS ANGELES, CA 90025 | | | First Class Mail |
| Abigael Torres | | | | abigael.torres13@gmail.com | Email |
| ABIGAIL BEAUDIN | 64 THOMPSON ST, APT 16 | NEW YORK, NY 10012 | | | First Class Mail |
| Abigail Beaudin | | | | abbybeaudin@gmail.com | Email |
| ABRAHAM J WILLIAMSON | 1268 2ND AVE S, UNIT A | NASHVILLE, TN 37210-1268 | | | First Class Mail |
| Abraham J Williamson | | | | abraham1.williamson@gmail.com | Email |
| ABRAHAM SANCHEZ | 2427 ORANGE, APT B1 | COSTA MESA, CA 92627 | | | First Class Mail |
| ABRAHN FLORES | 1276 E GLENWOOD AVE | ANAHEIM, CA 92805 | | | First Class Mail |
| ACB HOLDINGS, LP | C/O OLD HICKORY PARTNERS | ATTN: DAN YOUNG | 303 COLORADO ST, STE 2550 | AUSTIN, TX 78701 | First Class Mail |
| ACB Holdings, LP | | | | adamblum@aol.com; kevin.yul1@gmail.com | Email |
| ACB Holdings, LP | | | | Dan.Young@oldhickorypartners.com | Email |
| ACE TECH OPS | 9744 WILSHIRE BLVD | BEVERLY HILLS, CA 90212 | | | First Class Mail |
| ACE Tech Ops | | | | Admin@resolvo.io; Anthony@easyfinance.ai | Email |
| ACHME INC | 121 N CLARK DR, STE 4 | BEVERLY HILLS, CA 90211 | | | First Class Mail |
| ACIE FULCHER | 15300 NW 115TH CT | REDDICK, FL 32686 | | | First Class Mail |
| Acie Fulcher | | | | Amfulcher@outlook.com | Email |
| Acufi | | | | accounting@acufi.com | Email |
| ADALBERTO CABRERA | 3701 N DRAKE AVE | CHICAGO, IL 60618 | | | First Class Mail |
| Adalberto Cabrera | | | | caberady@hibcglobal.net | Email |
| ADAM GARCIA | 11019 SPLENDOR CT | EL PASO, TX 79936-1064 | | | First Class Mail |
| Adam Garcia | | | | adamgarcia@gmail.com; adamgarcia06@yahoo.com | Email |
| ADAM GHULOUM | 44604 RISTOW CT | TEMECULA, CA 92592 | | | First Class Mail |
| Adam Ghuloum | | | | AdamGhuloum@gmail.com | Email |
| ADAM MARTIN | 4528 S MAGNOLIA ST | SPOKANE, WA 99223 | | | First Class Mail |
| Adam Martin | | | | adam.martin232417@gmail.com | Email |
| ADAM PORTER | 9 FOREST ST, APT 2 | EXETER, NH 03833 | | | First Class Mail |
| Adam Porter | | | | rooctthetarue@gmail.com | Email |
| ADAM RENDLE | 25541 CALABRIA DR | MORENO VALLEY, CA 92551-2554 | | | First Class Mail |
| Adam Rendle | | | | adamrendle@gmail.com | Email |
| ADAM STRONG | 906 W 2ND ST | PITTSBURG, KS 66762 | | | First Class Mail |
| Adam Strong | | | | Kongmarley26@gmail.com | Email |
| ADAM WERNER | 110 2ND AVE | JACKSON, MN 56143 | | | First Class Mail |
| Adam Werner | | | | Bones482105@gmail.com | Email |
| ADELA BRITO | 2778 RIDEOUT LN, L1210 | MURFREESBORO, TN 37128 | | | First Class Mail |
| Adela Brito | | | | adeti1315@gmail.com | Email |
| ADEOLA AKOSILE | 1178 WINDING DOWN WAY | GRAYSON, GA 30017-1178 | | | First Class Mail |
| Adeola Akosile | | | | deolaakosile@yahoo.com | Email |
| ADP | C/O CHRISTINA IATROU, ESQ | 71 HANOVER RD | FLORHAM PARK, NJ 07932 | | First Class Mail |
| ADP | | | | christina.iatrou@adp.com | Email |
| ADRIENNE B CURTIS | 305 ROCKDALE CT | FREDERICK, MD 21702 | | | First Class Mail |
| Adrienne B Curtis | | | | aadriennecaeves@gmail.com | Email |
| ADRIEON BISTER | 22420 NE 206TH ST | BRUSH PRAIRIE, WA 98606 | | | First Class Mail |
| Adrieon Bister | | | | Adrieonb2@gmail.com | Email |
| ADVANTAGE 1ST FINANCIAL | 53 COURANT | FRANKLIN, CA 92618 | | | First Class Mail |
| ADVANTAGE 1ST FINANCIAL | 1712 PIONEER AVE, STE 1835 | CHEYENNE, WY 82001 | | | First Class Mail |
| Advantage 1st Financial | | | | josh@adv1st.com | Email |
| ADVOCATE DEBT RELIEF | 27599 RIVERVIEW CENTER BLVD, STE 201 | BONITA SPRINGS, FL 34134 | | | First Class Mail |
| Advocate Debt Relief | | | | josh@advocatedebtrelief.com | Email |
| AFFIRMA, LLC | C/O GOLDEN GOODRICH LLP | ATTN: JEFFREY I GOLDEN | 650 TOWN CENTER DR, STE 600 | COSTA MESA, CA 92626 | First Class Mail |
| AFFIRMA, LLC | C/O THE BENSAMOCHAN LAW FIRM INC | ATTN: ERIC BENSAMOCHAN | 9025 WILSHIRE BLVD, STE 215 | BEVERLY HILLS, CA 90211 | First Class Mail |
| AFFIRMA, LLC | ATTN: CAESAR MENDOZA | P.O. BOX 515827 | LOS ANGELES, CA 90061 | | First Class Mail |
| AFFIRMA, LLC | C/O JEFFREY I GOLDEN, GOLDEN GOODRICH LLP | 650 TOWN CENTER DR, STE 600 | COSTA MESA, CA 92626 | | First Class Mail |
| Affirma, LLC | | | | caesarm91@yahoo.com; jgolden@go2.law | Email |
| Affirma, LLC | | | | eric@eblaw.com | Email |
| Afortus, LLC | | | | ryan.jacobs@afortus.com; jesse.woodcox@afortus.com | Email |
| AGIME SHLLAKU | 1574 MILLBROOK DR | ALGONQUIN, IL 60102 | | | First Class Mail |
| Agime Shllaku | | | | 122013.amie@gmail.com | Email |
| AH Wentworth LLC | | | | dhatton@hartconlaw.com | Email |
| AHMED F SAFAR | 10443 NATOMA AVE, APT 12 | CHICAGO RIDGE, IL 60415 | | | First Class Mail |
| Ahmed F Safar | | | | Ahmed323643@gmail.com | Email |
| AILENE BRISTOW | 206 CONNELL HILL RD | POMEROY, WA 99347 | | | First Class Mail |
| Ailene Bristow | | | | ailenebristow@gmail.com | Email |
| AILON | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | DEPT CH 14031 | PALATINE, IL 60055-0001 | | First Class Mail |
| ALABAMA DEPT OF REVENUE | INCOME TAX ADMINISTRATION DIVISION | CORPORATE TAX SECTION | P.O. BOX 327435 | MONTGOMERY, AL 36132-7435 | First Class Mail |
| ALABAMA DEPT OF REVENUE | BANKRUPTCY SECTION | LEGAL DIVISION | P.O. BOX 320001 | MONTGOMERY, AL 36132-001 | First Class Mail |
| ALABAMA DEPT OF REVENUE | INCOME TAX ADMINISTRATION DIVISION | BUSINESS PRIVILEGE TAX SECTION | GORDON PERSONS BLDG | MONTGOMERY, AL 36104 | First Class Mail |
| ALABAMA DEPT OF REVENUE | 50 N RIPLEY ST, STE 4112 | MONTGOMERY, AL 36130 | | | First Class Mail |
| ALAIN BOYOGUENO | 9 GALWAY DR | GREER, SC 29650 | | | First Class Mail |
| Alain Boyogueno | | | | badiana26@gmail.com | Email |
| ALAIN ROBERT MVONGO | 100 BENCHLEY PL, APT 26M | BRONX, NY 10475 | | | First Class Mail |
| Alain Robert Mvongo | | | | alain_mvongo@yahoo.com | Email |
| ALAN GARNER | 102 SHEFFLER ST | BECKLET, WV 25801 | | | First Class Mail |
| Alan garner | | | | alan.garner@mail.wvu.edu | Email |
| ALAN IRVING | 1350 COLLYER ST, APT 105 | LONGMONT, CO 80501-1350 | | | First Class Mail |
| Alan Irving | | | | mtemc61@gmail.com | Email |
| ALAN ROBERTS | 1014 BROADWAY, APT 325 | SANTA MONICA, CA 90401 | | | First Class Mail |
| Alan Roberts | | | | alanlaurenroberts@gmail.com | Email |
| ALBAN OSMANAJ | 1818 WOOD RD | MCALESTER, OK 74501 | | | First Class Mail |
| Alban Osmanaj | | | | albanosmanaj@hotmail.com | Email |
| ALBERTO CHAN | 85-773 FARRINGTON HWY | WAIANAE, HI 96792 | | | First Class Mail |
| Alberto Chan | | | | albertochan1@gmail.com | Email |
| ALEJANDRO AVINA-CARDIEL | 1420 PASS A COVINA RD | LA PUENTE, CA 91744 | | | First Class Mail |
| ALEJANDRO GONZALEZ | 4923 S DAMEN AVE, UNIT 1 | CHICAGO, IL 60609 | | | First Class Mail |
| Alejandro Gonzalez | | | | alejandrocano2040@gmail.com | Email |
| ALEXANDER ALIANO | 77 BILTMORE AVE | ELMONT, NY 11003 | | | First Class Mail |
| Alexander Aliano | | | | Arzt182@yahoo.com | Email |
| ALEXANDER C ELLIS | 12 COUNTY RD 420 | CALHOUN CITY, MS 38916 | | | First Class Mail |
| Alexander C Ellis | | | | alexanderellis1491@gmail.com | Email |
| ALEXANDRA BRUNO TIRADO | CALLE EUCALIPTO 11 | PARCELAS MARQUEZ MANATI, PR 00674-5847 | | | First Class Mail |
| ALEXANDRA BRUNO TIRADO | 11 CALLE EUCALIPTO | MANATI, VEGA BAJA 00674 | PUERTO RICO | | First Class Mail |
| Alexandra Bruno Tirado | | | | alexa-tirado@hotmail.com | Email |
| ALEXANDRA DEMONTANO | 3173 SWEETWATER SPRINGS BLVD, APT 282 | SPRING VALLEY, CA 91978-3173 | | | First Class Mail |
| Alexandra Demontano | | | | lexfacundo@yahoo.com | Email |
| ALEXANDRA H LUTFI | 11020 ALTA MESA RD | VICTORVILLE, CA 92392 | | | First Class Mail |
| Alexandra H Lutfi | | | | Schura1922@gmail.com | Email |
| ALEXIS LYNNETTE JOHNSON | 2144 DURFEY CT, APT 100 | FERN PARK, FL 32730 | | | First Class Mail |
| Alexis Lynnette Johnson | | | | alexijohnson15253@yahoo.com | Email |
| ALFONSO ADAN | 1903 ROARING SPRINGS DR | PEARLAND, TX 77584-1903 | | | First Class Mail |
| Alfonso Adan | | | | eadan7949@yahoo.com | Email |
| ALFRED DEDOMINICOS | 2 FALKENSTEN DR, UNIT 5 | VERNON TOWNSHIP, NJ 07462 | | | First Class Mail |
| Alfred DeDominicos | | | | colalfred@yahoo.com | Email |
| ALI AKBARI ZOUBIN | 1214 CRESTED BIRD | IRVINE, CA 92620-2131 | | | First Class Mail |
| Ali Akbari Zobin | | | | sahar.moojedtar@gmail.com | Email |
| ALI ALSHAWOSH | 2855 PINE CREEK DR, APT F332 | COSTA MESA, CA 92626 | | | First Class Mail |

**Exhibit A**

Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| ALI WAREH | 26635 BARONET | MISSION VIEJO, CA 92692 | | | | First Class Mail |
| ALICE KAY SUNDBLAD | 620 HARBOR RD | SUGAR VALLEY, GA 30746 | | | | First Class Mail |
| Alice Kay Sundblad | | | | | aliceadams2015@gmail.com | Email |
| ALICE STANTON | 160 BROOKDALE LN | INDIANA, PA 15701 | | | | First Class Mail |
| Alice Stanton | | | | | alicehtstanton@gmail.com | Email |
| ALICIA CLIMENTI | 402 LORRAINE PL | BRICK, NJ 08724 | | | | First Class Mail |
| Alicia Climenti | | | | | Apenn305@yahoo.com | Email |
| ALICIA D GOMEZ | 14124 MARSHA DR | BALCH SPRINGS, TX 75180-1412 | | | | First Class Mail |
| Alicia D Gomez | | | | | gomezad1116@gmail.com | Email |
| ALICIA KINNAMON | 297 CHARING CROSS | GALLOWAY, OH 43119 | | | | First Class Mail |
| Alicia Kinnamon | | | | | tjames4_12@yahoo.com | Email |
| ALICIA VANDERPOOL | 613 JACKSON ST | ST MARYS, OH 45885 | | | | First Class Mail |
| Alicia Vanderpool | | | | | advjav@yahoo.com | Email |
| Alisha Passaretti aka Alisha H  Debennardi | | | | | ALISHA153@GMAIL.COM | Email |
| ALISHA PASSARETTI AKA ALISHA H  DEBENNARDI | 815 ARLINGTON AVE N | ST PETERSBURG, FL 33701-815 | | | | First Class Mail |
| ALL SERVICE FINANCIAL, LLC | 1860 BRIDGEGATE ST, STE 100 | WESTLAKE VILLAGE, CA 91361-1409 | | | | First Class Mail |
| All Service Financial, LLC | | | | | jmeinhardt@oliveriandarsht.com | Email |
| ALLASONDRA CAMACHO | 4103 DELAND AVE | PICO RIVERA, CA 90660-4103 | | | | First Class Mail |
| Allasondra Camacho | | | | | pinkcloud.camacho@gmail.com | Email |
| ALLEN MCGREGOR | 81 GREENWOOD ST | CANISTEO, NY 14823 | | | | First Class Mail |
| Allen McGregor | | | | | allenmcgregor1984@gmail.com | Email |
| Alliance Advisors Group LLC | | | | | victor.vickery88@gmail.com | Email |
| ALLIYAH CROONE | 16245 COLLINGHAM DR | DETROIT, MI 48205 | | | | First Class Mail |
| Alliyah Croone | | | | | alliyah.croone@yahoo.com | Email |
| ALMETA STIDOM | 1246 LOWRY ST | MOSES LAKE, WA 98837-1246 | | | | First Class Mail |
| Almeta Stidom | | | | | almetaj7@gmail.com | Email |
| ALPHA OMEGA LAW FIRM | ATTN: KELLY ADAMS | 134 COMMONS CT | CHADDS FORD, PA 19342 | | | First Class Mail |
| ALPHONZO CHRISTIAN JR | 2206 BRICKWAY LN | RICHMOND, VA 23223-2526 | | | | First Class Mail |
| Alphonzo Christian Jr | | | | | acjr7700@gmail.com | Email |
| ALTERYX | C/O JEFFREY M SINGLETARY, COUNSEL | 600 ANTON BLVD, STE 1400 | COSTA MESA, CA 92626 | | | First Class Mail |
| ALTON W GOODWIN JR | 204 HYNDMAN RD | DICKSON, TN 37055 | | | | First Class Mail |
| Alton W Goodwin Jr | | | | | ag179317@gmail.com | Email |
| ALVA YVONNE DRAYTON | 2029 PHEASANT RUIN DR | MCDONOUGH, GA 30252 | | | | First Class Mail |
| Alva Yvonne Drayton | | | | | alvaydrayton@comcast.net | Email |
| ALVIN BOYD WARREN | 1102 N 3RD ST, APT 204 | ABILENE, TX 79601 | | | | First Class Mail |
| Alvin Boyd Warren | | | | | alvinwarren47@gmail.com | Email |
| ALVIN DEWEY | 13313 BERMUDA PLACE DR | CHESTER, VA 23836 | | | | First Class Mail |
| Alvin Dewey | | | | | alvindewey97@gmail.com | Email |
| ALVIN TEA | 402 BRUSHY GLEN DR | HOUSTON, TX 77073-2935 | | | | First Class Mail |
| Alvin Tea | | | | | alvin.tea@gmail.com | Email |
| ALYSON HOUSEL | 8070 E GOLDENROD LN | ANAHEIM, CA 92808 | | | | First Class Mail |
| Alyson Housel | | | | | alyhousel@aol.com | Email |
| ALYSSA M PAPPALARDO | 184 NEW STATE RD, STE 30 | MANCHESTER, CT 06096 | | | | First Class Mail |
| Alyssa M Pappalardo | | | | | alyssapappalardo@gmail.com | Email |
| AMALIA STAMASTELATOS | 2214 MT PLEASANT CEMETERY RD | PRIMM SPRINGS, TN 38486-2214 | | | | First Class Mail |
| Amalia Stamastelatos | | | | | 514emmy@aol.com | Email |
| AMANDA BROOKS | 949 E LAREDO ST | CHANDLER, AZ 85225 | | | | First Class Mail |
| Amanda Brooks | | | | | Amandamarie526@icloud.com | Email |
| AMANDA CLARK | 6911 NE 131ST AVE, APT A | VANCOUVER, WA 98682 | | | | First Class Mail |
| Amanda Clark | | | | | amaclark16@gmail.com | Email |
| AMANDA L MANSFIELD | 300 COMMANDANTS WAY, APT 308 | CHELSEA, MA 02150 | | | | First Class Mail |
| Amanda L Mansfield | | | | | mansfield0304@gmail.com; rfarina1168@gmail.com | Email |
| AMANDA M HOWE | 2611 KANEL CIR | HENDERSON, NV 89074-2611 | | | | First Class Mail |
| Amanda M Howe | | | | | amhowe90@gmail.com | Email |
| AMANDA NUGENT | 1209 W HEFNER RD, APT 438 | OKLAHOMA CITY, OK 73114 | | | | First Class Mail |
| Amanda Nugent | | | | | nugentamanda@yahoo.com | Email |
| AMANDA RALEY | 901 VILLAGE DR | MILLIKEN, CO 80543-901 | | | | First Class Mail |
| Amanda Raley | | | | | amandaraley517@gmail.com | Email |
| AMANDA SMITH | 739 RITCHIE RD | FOUNTAIN INN, SC 29644 | | | | First Class Mail |
| Amanda Smith | | | | | amandasmith5517@gmail.com | Email |
| AMANDA STEPHENS | 3 RIVERVIEW DR | TRABUCO CANYON, CA 92679 | | | | First Class Mail |
| AMAR WANLY | 103 S JEANNE WAY | ANAHEIM, CA 92806 | | | | First Class Mail |
| AMBAR DUARTE | 1418 W 6TH ST | SANTA ANA, CA 92703 | | | | First Class Mail |
| AMBER ARMISTEAD | 4342 MURFREESBORO RD | FRANKLIN, TN 37067 | | | | First Class Mail |
| Amber Armistead | | | | | AArmistead2013@gmail.com | Email |
| AMBER MARTIN | 10520 191 ST E | PUYALLUP, WA 98374 | | | | First Class Mail |
| Amber Martin | | | | | mtramamber@gmail.com | Email |
| AMBER MCGUIRE | 3173 ST JOACHIM LN | ST ANN, MO 63074 | | | | First Class Mail |
| Amber Mcguire | | | | | ambermcguire77@icloud.com | Email |
| AMBER ST AMOUR | 18 MEADOW LN | RICHMOND, VT 05477 | | | | First Class Mail |
| Amber St Amour | | | | | bahamfam4@icloud.com | Email |
| AMBER WHITAKER | 2232 COUNTRY HILLS | ROLLA, MO 65401 | | | | First Class Mail |
| Amber Whitaker | | | | | tigerar01@yahoo.com | Email |
| AMBROSE GRANT | 1411 LINDEN BLVD, APT 10K | BROOKLYN, NY 11212 | | | | First Class Mail |
| Ambrose Grant | | | | | ambroseg1968@gmail.com | Email |
| AMELIA GELIN | 805 SHEFFIELD RD | SEGUIN, TX 78155-805 | | | | First Class Mail |
| Amelia Gelin | | | | | A_Gelin@yahoo.com | Email |
| AMERICAN DEBT ADVISORS | AKA LUNA BASE STUDIOS LLC | 1301 LUNA ST, BLDG 2 | AUSTIN, TX 78721 | | | First Class Mail |
| AMERICAN DEBT ENDERS LLC | 33 DEERDALE DR | MIDDLETOWN, NJ 07748 | | | | First Class Mail |
| American Debt Enders LLC | | | | | john@americandebtenders.com; chris@americandebtenders.com; fsoreman@gmail.com | Email |
| AMERICAN EXPRESS NATIONAL BANK | C/O BECKET AND LEE LLP | ATTN: GREGORY P DEEGAN | P.O. BOX 3001 | MALVERN, PA 19355-0701 | | First Class Mail |
| American Express National Bank | | | | | proofofclaim@becket-lee.com; payments@becket-lee.com | Email |
| Americas Choice | | | | | lauraf@americaschoicebr.com | Email |
| AMERICAS FIRST FINANCIAL | 1712 PIONEER AVE, STE 500 | CHEYENNE, WY 82001 | | | | First Class Mail |
| Americas First Financial | | | | | TODD@AMERICASFIRSTFIN.COM; j.preston@americasfirstfinancial.com | Email |
| AMINA WARFIELD | 1606 E 50TH PL, APT 3B | CHICAGO, IL 60615 | | | | First Class Mail |
| Amina Warfield | | | | | aminawarfield@gmail.com | Email |
| AMIRA FRUITS | 4827 WENDELL AVE | CLEVELAND, OH 44127-1167 | | | | First Class Mail |
| Amira Fruits | | | | | amirafruits101@gmail.com | Email |
| AMY GINSBURG | GINSBURG LAW GROUP, PC | 1012 N BETHLEHEM PIKE, STE 103, BOX 9 | AMBLER, PA 19002 | | | First Class Mail |
| Amy Ginsburg | | | | | aginsburg@ginsburglawgroup.com | Email |
| AMY K LEITER | 122 MACINTYRE ST | SIMPSONVILLE, SC 29680 | | | | First Class Mail |
| Amy K Leiter | | | | | twleiter@gmail.com | Email |
| AMY KRICKOVICH | 184 ENCHANTED FOREST S | DEPEW, NY 14043 | | | | First Class Mail |
| Amy Krickovich | | | | | Krickovich.ak@gmail.com | Email |
| AMY L B GINSBURG | C/O GINSBURG LAW GROUP, PC | 1012 N BETHLEHEM PIKE, STE 103, BOX 9 | AMBLER, PA 19002 | | | First Class Mail |
| AMY LYNN TERRELL | 4705 RETREAT LN, APT 282 | FREDERICKSBURG, VA 22408 | | | | First Class Mail |
| Amy Lynn Terrell | | | | | armktrail@gmail.com | Email |
| AMY NEWMAN | 259 CR 1531 | LONG BRANCH, TX 75669-259 | | | | First Class Mail |
| Amy Newman | | | | | malyceinwonderland@yahoo.com | Email |
| AMY OTT | 948 BEAR VALLEY RD | UNION, MO 63084 | | | | First Class Mail |
| Amy Ott | | | | | Postal_girlhcr@yahoo.com | Email |
| AMY POLIACHEK | 9475 N SILVER LAKE RD | FOUNTAIN, FL 32438 | | | | First Class Mail |
| Amy Poliachek | | | | | Amytulak87@gmail.com | Email |
| AMY PRESUTTI | 178 SPRING TREE LN | ROCHESTER, NY 14612 | | | | First Class Mail |
| Amy Presutti | | | | | amckl34@hotmail.com | Email |
| ANA GURRIOLA | 25942 DOMINGO AVE, APT 9 | CAPISTRANO BEACH, CA 92624 | | | | First Class Mail |
| Ana Gurriola | | | | | akgurrjola19@gmail.com | Email |
| ANA HERNANDEZ LAGUNAS | 2808 SYRACUSE ST, UNIT 117 | DENVER, CO 80238 | | | | First Class Mail |
| Ana Hernandez Lagunas | | | | | analauhdez@gmail.com | Email |
| ANAHEIM ARENA MANAGEMENT, LLC & | ANAHEIM DUCKS HOCKEY CLUB, LLC | C/O GOLDEN GOODRICH LLP | ATTN: JEFFREY I GOLDEN | 3070 BRISTOL ST, STE 640 | COSTA MESA, CA 92626 | First Class Mail |
| ANAHEIM ARENA MANAGEMENT, LLC & ANAHEIM DUCKS HOCKEY CLUB, LLC | ATTN: LAUREN FITZPATRICK | 2695 E KATELLA AVE | ANAHEIM, CA 92806 | | | First Class Mail |
| Anaheim Arena Management, LLC & Anaheim Ducks Hockey Club, LLC | | | | | lfitzpatrick@ocvibe.com | Email |
| ANDRE ALVARENGA | 8044 GOLDEN AVE | S GATE, CA 90280 | | | | First Class Mail |
| ANDRE SCOTT | 20 SOMERSET ST | ROCHESTER, NY 14611 | | | | First Class Mail |
| Andre Scott | | | | | andrescott96@gmail.com | Email |
| ANDREA MILLER | 1108 BLUE JAY DR | GREENTOWN, IN 46936-1108 | | | | First Class Mail |
| Andrea Miller | | | | | almiller1108@gmail.com | Email |
| ANDREA MOORE | 2145 S BATES AVE | SPRINGFIELD, IL 62704 | | | | First Class Mail |
| Andrea Moore | | | | | andia118@gmail.com | Email |
| ANDREW APONTE | 11209 182ND ST E | PUYALLUP, WA 98374 | | | | First Class Mail |
| Andrew Aponte | | | | | aponte.andrew1@gmail.com | Email |
| ANDREW HABECK | 60 BUTLER RD | QUINCY, MA 02169 | | | | First Class Mail |
| Andrew Habeck | | | | | Andrew.Habeck@Yahoo.com | Email |
| ANDREW HASTIE | 108 E BOULEVARD ST | MARION, IL 62959 | | | | First Class Mail |
| Andrew Hastie | | | | | Andrewerhastie@gmail.com | Email |
| ANDREW HAYDEN HESTER | 4475 STANFORD RD | ASHBURN, GA 31714-4475 | | | | First Class Mail |
| Andrew Hayden Hester | | | | | andyhester1@yahoo.com | Email |
| ANDREW JOHNSON | 133 ASHCREST PT | HENDERSONVILLE, TN 37075 | | | | First Class Mail |
| Andrew Johnson | | | | | drewjohnson322@gmail.com | Email |
| ANDREW JONES JR | 30107 MARION MEADOW DR | SPRING, TX 77386 | | | | First Class Mail |
| Andrew Jones Jr | | | | | Ajones1964@att.net | Email |
| ANDREW PECKKONIS | 1846 ECKARD AVE | ABINGTON, PA 19001 | | | | First Class Mail |
| Andrew Peckkonis | | | | | apeckkonis1313@gmail.com | Email |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| ANDREW SHIVERS | 2283 LA HACIENDA DR | SPARKS, NV 89434-3426 | | | | First Class Mail |
| Andrew Shivers | | | | | drewshiv@yahoo.com | Email |
| ANDREW WHEELER | 765 MESA VIEW DR, SPC 286 | ARROYO GRANDE, CA 93420 | | | | First Class Mail |
| Andrew Wheeler | | | | | amanda.s.wheeler24@gmail.com | Email |
| ANDY RODRIGUEZ | 116 NIGHTSHADE LN | GARNER, NC 27529 | | | | First Class Mail |
| Andy Rodriguez | | | | | andyisdrawing@gmail.com | Email |
| ANGEL RIVERA | 2833 CROCKETT ST, STE 505 | FORT WORTH, TX 76107 | | | | First Class Mail |
| Angel Rivera | | | | | ariveral98@yahoo.com | Email |
| ANGELA CORIA | 2102 N 28TH ST | LINCOLN, NE 68503-2102 | | | | First Class Mail |
| Angela Coria | | | | | angela_coria@yahoo.com | Email |
| ANGELA DENISE BLAIR | 8711 HAYSHED LN, APT 24 | COLUMBIA, MD 21045-2849 | | | | First Class Mail |
| Angela Denise Blair | | | | | Angelablair70@myyahoo.com | Email |
| Angela Dows | | | | | adows@crdslaw.com | Email |
| ANGELA DOWS, ESQ | 1333 N BUFFALO DR, STE 210 | LAS VEGAS, NV 89128 | | | | First Class Mail |
| ANGELA MARIE MORGAN | 1044 RIVERSIDE DR | BATTLE CREEK, MI 49015-4732 | | | | First Class Mail |
| Angela Marie Morgan | | | | | amorgan333@sbcglobal.net | Email |
| ANGELA ROMEO | 152 HICKORY CORNER RD, APT 10-3 | E WINDSOR, NJ 08520 | | | | First Class Mail |
| Angela Romeo | | | | | eesher13@yahoo.com | Email |
| ANGELA RONEY | 1001 UNIVERSITY AVE, APT 6305 | LUBBOCK, TX 79401 | | | | First Class Mail |
| Angela Roney | | | | | texasboo76@hotmail.com | Email |
| ANGELA STEPHENS | 4411 ROMAN DR | COLUMBUS, GA 31907 | | | | First Class Mail |
| Angela Stephens | | | | | angstep4371@yahoo.com | Email |
| ANGELA VANOVER | 4505 BEACHAM LN | KITTY HAWK, NC 27949 | | | | First Class Mail |
| Angela Vanover | | | | | madvan33@gmail.com | Email |
| ANGELIA HOFFMAN | 443 MOSEBEY RD | WELLS TANNERY, PA 16691 | | | | First Class Mail |
| ANGELICA GARZON | 2651 NW 26TH ST, UNIT 1209 | MIAMI, FL 33142 | | | | First Class Mail |
| Angelica Garzon | | | | | angigarzon@gmail.com | Email |
| ANGELICA MARIE WASIELEWSKI | 301 E ERIE ST | SPRING VALLEY, IL 61362 | | | | First Class Mail |
| Angelica Marie Wasielewski | | | | | awasielewski727@icloud.com | Email |
| ANGELINA RAMOS | 9580 RD 244 | TERRA BELLA, CA 93270 | | | | First Class Mail |
| Angelina Ramos | | | | | yeriramos@yahoo.com | Email |
| ANGELINA REY | 8350 RUGE CT | ANTELOPE, CA 95843 | | | | First Class Mail |
| Angelina Rey | | | | | angelinarey10@yahoo.com | Email |
| ANGIE CAUSEY | 9907 GLENBRIDGE WAY, APT 627 | CHARLOTTE, NC 28273 | | | | First Class Mail |
| Angie Causey | | | | | angiecausey26@gmail.com | Email |
| ANIBAL COLON JR | C/O SULAIMAN LAW GROUP LTD | ATTN: ALEXANDER TAYLOR, ESQ | 2500 S HIGHLAND AVE, STE 200 | LOMBARD, IL 60148-7103 | | First Class Mail |
| ANITA COOTS | 2220 E MURRAY HOLLADAY RD, UNIT 403 | SALT LAKE CITY, UT 84117 | | | | First Class Mail |
| Anita Coots | | | | | amsemant4673@gmail.com | Email |
| ANITA J GREEN | 306 HIGH ST | KENTON, TN 38233 | | | | First Class Mail |
| Anita J Green | | | | | tcksgirl.6424@yahoo.com | Email |
| ANITA LOGSDON | 727 RUSSELL AVE | FORT WAYNE, IN 46808-727 | | | | First Class Mail |
| Anita Logsdon | | | | | logsdonanita59@gmail.com | Email |
| ANITA RAMOS | 80 WOOLNOUGH AVE | BATTLE CREEK, MI 49017 | | | | First Class Mail |
| Anita Ramos | | | | | rockingchairmom@aol.com | Email |
| ANJEANETTE CHEK | 9441 FLOWER ST | BELLFLOWER, CA 90706 | | | | First Class Mail |
| ANN HETRICK | 12062 STONEY DR | SAN ANTONIO, TX 78247-1206 | | | | First Class Mail |
| Ann Hetrick | | | | | annhetrick59@yahoo.com | Email |
| ANN LEVY | 1972 84TH ST, 2ND FL | BROOKLYN, NY 11214 | | | | First Class Mail |
| Ann Levy | | | | | annplevy@gmail.com | Email |
| ANNA AVILA | 553 LA GRANGE DR | FATE, TX 75087-553 | | | | First Class Mail |
| Anna Avila | | | | | annaottenmn@gmail.com | Email |
| ANNE M KATZ | 12367 SW 144TH TER | MIAMI, FL 33186 | | | | First Class Mail |
| Anne M Katz | | | | | Amkatz1207@gmail.com | Email |
| ANNE SMILEY | 10872 ZIMMERMAN LN | INDIANAPOLIS, IN 46231 | | | | First Class Mail |
| Anne Smiley | | | | | anne12@gmail.com | Email |
| ANNESSIA SCOTT | 102 KING ARTHUR DR | LAGRANGE, GA 30241-1428 | | | | First Class Mail |
| Annessia Scott | | | | | annessia.magby@gmail.com | Email |
| ANNETTE ARMSTRONG GIPSON | 1731 OAKWELL LN | KATY, TX 77449 | | | | First Class Mail |
| Annette Armstrong Gipson | | | | | annmgipson@gmail.com | Email |
| ANNETTE CHAMBERLAIN | 7524 S NORMAL AVE | CHICAGO, IL 60620 | | | | First Class Mail |
| Annette Chamberlain | | | | | chamberlanet717@yahoo.com | Email |
| ANNETTE JASZKO | 60 FAWN RIDGE RD | HENRIETTA, NY 14467 | | | | First Class Mail |
| Annette Jaszko | | | | | annettejaszko@gmail.com | Email |
| ANNETTE MERRY | 18 BRADS WAY | SKOWHEGAN, ME 04976 | | | | First Class Mail |
| Annette Merry | | | | | merry.annette1961@gmail.com | Email |
| ANNETTE PINNOCK | 6703 STONECREEK ST | W PALM BEACH, FL 33413 | | | | First Class Mail |
| Annette Pinnock | | | | | apmtaxbusiness@gmail.com | Email |
| ANNETTE VANILA | 1904 PEPPER ST, APT 4 | ALHAMBRA, CA 91801-1904 | | | | First Class Mail |
| Annette Vanila | | | | | annettevanila@sbcglobal.net | Email |
| ANTHEM BLUE CROSS | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | P.O. BOX 511300 | LOS ANGELES, CA 90051-7855 | | | First Class Mail |
| ANTHONY ADU POKU | 702 GALVESTON WAY | MCDONOUGH, GA 30253-3043 | | | | First Class Mail |
| Anthony Adu Poku | | | | | anthonyadupoku@yahoo.com | Email |
| ANTHONY JOE DONATO | 10940 OAKWOOD LN N | CHAMPLIN, MN 55316 | | | | First Class Mail |
| ANTHONY SANCHEZ | 9201 MIRASOL | IRVINE, CA 92620 | | | | First Class Mail |
| ANTHONY STAMM | 3671 W UNION AVE | DENVER, CO 80236-3671 | | | | First Class Mail |
| Anthony Stamm | | | | | tony.stamm6@gmail.com | Email |
| ANTHONY WILSON | P.O. BOX 235 | WORTHINGTON, KY 41183 | | | | First Class Mail |
| Anthony Wilson | | | | | anthony.wilson@roadrunner.com | Email |
| ANTOINETTE FLYNN | 139 1/2 ELIZABETH ST | PITTSTON, PA 18640 | | | | First Class Mail |
| Antoinette Flynn | | | | | brogna101l@gmail.com | Email |
| ANTOINETTE DENIZ RODNEY | 1495 NOSTRAND AVE, APT C2 | BROOKLYN, NY 11226 | | | | First Class Mail |
| Antoinette Deniz Rodney | | | | | arodney879@gmail.com | Email |
| ANTONINO R GAMBINO | 17 DOGWOOD CT | CLIFFWOOD, NJ 07721 | | | | First Class Mail |
| Antonino R Gambino | | | | | Gambino6969@gmail.com | Email |
| ANTONIO B LANE SR | 4442 DOUBLE TREE RD | MEMPHIS, TN 38109-4826 | | | | First Class Mail |
| Antonio B Lane Sr | | | | | abtanec@gmail.com | Email |
| ANTONIO LARON THOMAS | 7156 DESMOND LN | UNION, KY 41091 | | | | First Class Mail |
| Antonio Laron Thomas | | | | | SANAANDA@YAHOO.COM | Email |
| ANTONIO PEREZ | 1433 W DURNESS ST | W COVINA, CA 91790-1433 | | | | First Class Mail |
| Antonio Perez | | | | | Pronstorl2@gmail.com | Email |
| ANTONY VAZQUEZ | 64 E 111TH ST, APT 302 | NEW YORK, NY 10029-64 | | | | First Class Mail |
| Antony Vazquez | | | | | anthony016@gmail.com | Email |
| ANTWAN HARDNETT | 1255 HARTFORD AVE SW | ATLANTA, GA 30310-1255 | | | | First Class Mail |
| Antwan Hardnett | | | | | a.hardnett76@gmail.com | Email |
| Anupam Technologies | | | | | anupam.satyasheel@reccamsadvisory.com | Email |
| ANYA RAE KHAN | 1133 W WILSON ST, APT F | BATAVIA, IL 60510 | | | | First Class Mail |
| Anya Rae Khan | | | | | khananyar@gmail.com | Email |
| Apex Marketing Group – 2 | | | | | Chris@evergreen-debt.com | Email |
| APEX MARKETING GROUP LLC | 18 SYCAMORE CANYON RD | TRABUCO CANYON, CA 92679 | | | | First Class Mail |
| Apex Marketing Group LLC | | | | | patrickgcom@gmail.com | Email |
| APPROVELY, INC | ASDP: CHELSIE COOPER | 2598 E SUNRISE BLVD, 2104 | FT LAUDERDALE, FL 33304 | | | First Class Mail |
| APRIL RIEDY | 3949 CLUBVIEW AVE | W BLOOMFIELD TOWNSHIP, MI 48324-2807 | | | | First Class Mail |
| April Riedy | | | | | aprilriedy@att.net | Email |
| APRIL SUE MARTINEZ | P.O. BOX 375 | 209 E 3RD ST | AROMA PARK, IL 60910 | | | First Class Mail |
| April Sue Martinez | | | | | aprilmartinezrn@gmail.com | Email |
| APRIL WELCH | 174 COUNTY RD 324 | ADKINS, TX 78101 | | | | First Class Mail |
| April Welch | | | | | awelch1247@gmail.com | Email |
| ARACELI CONDE | 1791 NEIL ARMSTRONG ST, APT 107 | MONTEBELLO, CA 90640 | | | | First Class Mail |
| Araceli Conde | | | | | g0305.aracon@gmail.com | Email |
| ARC Alphonetics Call Center | | | | | rcubing01@arcalphonetics.com | Email |
| ARCHERIE CALUNOD | 2754 JOSIE AVE | LONG BEACH, CA 90815 | | | | First Class Mail |
| ARETTA K GREER | 5240 OLD MILL RD | BRANDENBURG, KY 40108-6449 | | | | First Class Mail |
| Aretta K Greer | | | | | greera@bbtel.com | Email |
| ARI Partners, LLC | | | | | john123@gmail.com | Email |
| ARIANA SCALFO | 1003 FEGHALI LN | RAMONA, CA 92065 | | | | First Class Mail |
| Ariana Scalfo | | | | | arianascalfo10@gmail.com | Email |
| ARIANYS JOSEFINA PEREZ MENDEZ | 351 STATE HWY 121 BYP, APT 711 | LEWISVILLE, TX 75067 | | | | First Class Mail |
| Arianys Josefina Perez Mendez | | | | | ajpm81@hotmail.com | Email |
| Arie Hughes | | | | | 519ariel@gmail.com | Email |
| ARIE HUGHES | 10699 SEAMONT DR | LOMA LINDA, CA 92354-1069 | | | | First Class Mail |
| ARIZONA ATTORNEY GENERAL'S OFFICE – CSS | P.O. BOX 6123, MD 7611 | PHOENIX, AZ 85005-6123 | | | | First Class Mail |
| ARIZONA DEPT OF ECONOMIC SECURITY | P.O. BOX 6028 | PHOENIX, AZ 85005-6028 | | | | First Class Mail |
| ARIZONA DEPT OF REVENUE | P.O. BOX 29082 | PHOENIX, AZ 85038 | | | | First Class Mail |
| ARIZONA DEPT OF REVENUE | 2902 W AGUA FRIA FWY | PHOENIX, AZ 85027 | | | | First Class Mail |
| ARIZONA DEPT OF REVENUE | 1600 W MONROE ST | PHOENIX, AZ 85007 | | | | First Class Mail |
| ARIZONA DEPT OF REVENUE | 3191 N WASHINGTON ST | CHANDLER, AZ 85225 | | | | First Class Mail |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | C/O REVENUE LEGAL COUNSEL | P.O. BOX 1272, RM 2380 | LITTLE ROCK, AR 72203-1272 | | | First Class Mail |
| Arkansas Department of Finance and Administration | | | | | michelle.baker@dfa.arkansas.gov | Email |
| ARKANSAS DEPT OF FINANCE & ADMIN | ATTN: BRYAN WEST | STATE REVENUE ADMIN | RAGLAND BLDG | 1900 W 7TH ST, RM 2062 | | Email |
| ARKANSAS DEPT OF FINANCE & ADMIN | STATE REVENUE ADMIN | P.O. BOX 1272 | LITTLE ROCK, AR 72203 | | | First Class Mail |
| ARKANSAS DEPT OF FINANCE & ADMIN | LEDBETTER BUILDING | 1816 W 7TH ST, RM 2250 | LITTLE ROCK, AR 72201 | | | First Class Mail |
| ARKANSAS DEPT OF FINANCE & ADMIN | P.O. BOX 9941 | LITTLE ROCK, AR 72203-9941 | | | | First Class Mail |

**Exhibit A**

Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| ARKANSAS DEPT OF FINANCE & ADMIN | P.O. BOX 919 | LITTLE ROCK, AR 72203 | | | First Class Mail |
| Arkansas Dept of Finance & Admin | | | | bryan.weisl@dfa.arkansas.gov | Email |
| Arkansas Dept of Finance & Admin | | | | corporation.income@dfa.arkansas.gov | Email |
| ARKANSAS DEPT OF FINANCE & ADMINISTRATION | ATTN: REVENUE LEGAL COUNSEL | P.O. BOX 3493 | LITTLE ROCK, AR 72203-3493 | | First Class Mail |
| ARLENE LUNA | 2648 W BALL RD, UNIT 112 | ANAHEIM, CA 92804 | | | First Class Mail |
| Arlene Luna | | | | arleneluna928@gmail.com | Email |
| ARNOLD JOSEPH PEREZ JR | 803 HAWTHORNE ST, APT 8 | MONTEREY, CA 93940 | | | First Class Mail |
| Arnold Joseph Perez Jr | | | | salasauditboy@gmail.com | Email |
| ARRON GASCA | 4227 MEADE ST | SHASTA LAKE, CA 96019 | | | First Class Mail |
| ARRON GASCA | 1268 2ND AVE S | NASHVILLE, TN 37210-1268 | | | First Class Mail |
| Arron Gasca | | | | arrong86@gmail.com | Email |
| ARTHUR BABBITT | 1404 COBBLESTONE CT | FLEMINGTON, NJ 08822 | | | First Class Mail |
| Arthur Babbitt | | | | ababbitt319@hotmail.com | Email |
| ARVEN ALLEN KNIGHT | 1805 23RD ST SE, APT 252B | WASHINGTON, DC 20020 | | | First Class Mail |
| Arven Allen Knight | | | | Arvenk@aol.com | Email |
| ASF - Ryan McKenna | | | | ryan@mckennacapital.com | Email |
| ASF Partner - Roll Investment Group | | | | jroll@rollinvestments.com | Email |
| ASHLEY ANN BLACK | 1832 W 6TH ST | DAVENPORT, IA 52802 | | | First Class Mail |
| Ashley Ann Black | | | | nursellfe1990@gmail.com | Email |
| ASHLEY GLOCKNER | 369 W BAY ST, UNIT D | COSTA MESA, CA 92627 | | | First Class Mail |
| Ashley Glockner | | | | ashleyglockner@icloud.com | Email |
| ASHLEY HARRIS | 11020 CAMINO PLAYA CARMEL | SAN DIEGO, CA 92124 | | | First Class Mail |
| Ashley Harris | | | | amfranco1021@gmail.com | Email |
| ASHLEY JOHNSON | 505 W LITTLE DIPPER DR | KILLEEN, TX 76542 | | | First Class Mail |
| Ashley Johnson | | | | aj3262010@gmail.com | Email |
| ASHLEY LAMBERT-BLAND | P.O. BOX 620 | BRYANT, AR 72089 | | | First Class Mail |
| Ashley Lambert-Bland | | | | ashley@slamberteslaw.com | Email |
| ASHLEY M SKENA (KOMARA) | 169 SCHOOLHOUSE RD | SHAMOKIN, PA 15146 | | | First Class Mail |
| Ashley M Skena (Komara) | | | | ashley.skena@gmail.com | Email |
| ASHLEY MCLAUGHLIN | 4609 NE LEVERICH CT | VANCOUVER, WA 98663 | | | First Class Mail |
| Ashley Mclaughlin | | | | starstellar3@hotmail.com | Email |
| ASHLEY MILLER | 1140 WALNUT AVE, APT 47 | GRAND JUNCTION, CO 81501 | | | First Class Mail |
| Ashley Miller | | | | callistas.shadow@gmail.com | Email |
| ASHLEY NICOLE ELLIOTT | 2220 GLORIA CIR, APT 161 | PENSACOLA, FL 32514 | | | First Class Mail |
| Ashley Nicole Elliott | | | | Ashley.elliott0729@gmail.com | Email |
| ASHLEY OWENS | 3181 NE 23RD ST, APT 1262 | GRESHAM, OR 97030 | | | First Class Mail |
| Ashley Owens | | | | ashleywaeber639@yahoo.com | Email |
| ASHLEY PUSATERI | 136 AVENA CT | SUNBURY, OH 43074-2516 | | | First Class Mail |
| Ashley Pusateri | | | | ashley.a.pusateri@gmail.com | Email |
| ASHLEY T JONES | 1705 E 10TH ST, APT 201 | LONG BEACH, CA 90813 | | | First Class Mail |
| ASHLEY WAGNER | 1454 S HORNECKER DR | WICHITA, KS 67235-1454 | | | First Class Mail |
| Ashley Wagner | | | | ashleywagner829882@att.net | Email |
| Ashley Wagner | | | | awagner1@usd260.com; | Email |
| Ashley Wagner | | | | ashleywagner839883@att.net | Email |
| ASHLEY WHITE | 12610 PAYAN ST | UPPER MARLBORO, MD 20772 | | | First Class Mail |
| Ashley White | | | | ash.white016@gmail.com | Email |
| ASHLEY WIKAND | 513 WASHINGTON ST | TAMAQUA, PA 18252-513 | | | First Class Mail |
| Ashley Wikand | | | | amwikand@gmail.com | Email |
| ATHENA KAHALEPUNA | 1515 S MELROSE DR, APT 67 | VISTA, CA 92081 | | | First Class Mail |
| Athena Kahalepuna | | | | athenalani@yahoo.com | Email |
| Atlas Financial Consultants LLC | | | | jon@afslc.us | Email |
| Attorney Referral Services | | | | therealead@yahoo.com | Email |
| Attorney Referral Services 2 | | | | therealead@yahoo.com | Email |
| Attorney Referral Services 3 | | | | therealead@yahoo.com | Email |
| AUDREANA HENRY | 2502 OAKLEAF ASH LN | FRESNO, TX 77545 | | | First Class Mail |
| Audreana Henry | | | | audreana.henry@outlook.com | Email |
| AUDREY COX | 166 JORDAN CREEK RD | COLLINSVILLE, TX 76233 | | | First Class Mail |
| Audrey Cox | | | | audreyjane1965@gmail.com | Email |
| AURIANNA MCNEAR | 1608 NW 51ST TER | MIAMI, FL 33142 | | | First Class Mail |
| Aurianna McNear | | | | nursesur@gmail.com | Email |
| AUSTIN MOORE | 86550 OVERSEAS HWY | ISLAMORADA, FL 33036 | | | First Class Mail |
| Austin Moore | | | | mr_moore25@yahoo.com | Email |
| AUSTIN SMITH | 1911 GRAND AVE, APT 1B | NORTH BERGEN, NJ 07047 | | | First Class Mail |
| Austin Smith | | | | asmith@flull.com | Email |
| AUTHORIZENET, A SUBSIDIARY OF VISA | ASOP: 1505 CORP | CT CORP SYSTEM | 330 N BRAND BLVD | GLENDALE, CA 91203 | First Class Mail |
| AVADEEN C DUCKWORTH | 478 SOLINOVIEW AVE, UNIT 2 | STRATFORD, CT 06615 | | | First Class Mail |
| Avadeen C Duckworth | | | | jeffrey_deen@yahoo.com | Email |
| AVERY ZAMZOW | 9719 DAKTOTA BAY | CONVERSE, TX 78109 | | | First Class Mail |
| Avery Zamzow | | | | zamzowavery@yahoo.com | Email |
| AXR Financial | | | | justinspencerlong@gmail.com | Email |
| AYESHA KELLEY JONES | 204 STONEWOOD CT | TEMPLE, GA 30179 | | | First Class Mail |
| Ayesha Kelley Jones | | | | yohjones@yahoo.com | Email |
| AYMAN OBEID | 13521 RAMONA DR | WHITTIER, CA 90602 | | | First Class Mail |
| AZEVEDO SOLUTIONS GROUPS, INC | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | 420 ADOBE CANYON RD | KENWOOD, CA 95452-9048 | | First Class Mail |
| AZZURE CAPITAL LLC | C/O BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: SHARON WEISS | 120 BROADWAY, STE 300 | SANTA MONICA, CA 90401 | First Class Mail |
| AZZURE CAPITAL LLC | ATTN: MORDECHAI HERBST | 1865 65TH ST, STE 695 | BROOKLYN, NY 11230 | | First Class Mail |
| AZZURE CAPITAL LLC | ATTN: MORDECHAI HERBST | 1820 AVE M, STE 695 | BROOKLYN, NY 11230 | | First Class Mail |
| Azzure Capital LLC | | | | Sharon.weiss@bclplaw.com | Email |
| Back9 Venture Group LLC | | | | back9venturegrouplllc@gmail.com | Email |
| BAAGALE JABATEH | 8145 HOMEWOOD LN | HOUSTON, TX 77028 | | | First Class Mail |
| Bangale Jabateh | | | | Jabateh@gmail.com | Email |
| BANKRUPTCY ESTATE OF ALEXANDER THEMIS SPARKS AND KRISTI LYNNE SPARKS | 1251 N EDDY ST, STE 203 | S BEND, IN 46617 | | | First Class Mail |
| BANKRUPTCY ESTATE OF KELLY J HASS | ATTN: ANDREW HERBACH, TRUSTEE | P.O. BOX 191 | PALM SPRINGS, CA 92263 | | First Class Mail |
| Bankruptcy Estate of Kelly J Hass | | | | aherback7@gmail.com | Email |
| BANKUNITED, NA | C/O GREENBERG TRAURIG LLP | ATTN: HOWARD STEINBERG, ESQ | 1840 CENTURY PARK E, STE 1900 | LOS ANGELES, CA 90067 | First Class Mail |
| BANKUNITED, NA | 7815 NW 148TH ST | MIAMI LAKES, FL 33016 | | | First Class Mail |
| Bankunited, NA | | | | steinbergh@gtlaw.com; pearsaltt@gtlaw.com; howard-steinberg-6096@ecf.pacerpro.com | Email |
| BARBARA COOPER | 3285 SUNBURY RD | DANVILLE, PA 17821-9453 | | | First Class Mail |
| Barbara Cooper | | | | bcascooper@gmail.com | Email |
| BARBARA HEIN | 6817 RIVERWALK LOOP, APT 18 | DENVER, NC 28037 | | | First Class Mail |
| Barbara Hein | | | | barbhein1@gmail.com | Email |
| BARBARA JENEVA AUGELLO | 12307 EUBANK AVE | TRAVELERS REST, SC 29690 | | | First Class Mail |
| Barbara Jeneva Augello | | | | evolveinwonder@gmail.com | Email |
| BARBARA L COCHRAN | 3090 N MORTON ST, LOT 88 | FRANKLIN, IN 46131 | | | First Class Mail |
| Barbara L. Cochran | | | | zzaylahiris@yahoo.com | Email |
| BARBARA LYNN BAKER | 5150-B SCARSDALE AVE | NORTH CHARLESTON, SC 29418 | | | First Class Mail |
| Barbara Lynn Baker | | | | barbara.baker2@ve.gov | Email |
| BARBARA MEINHART | 501 BORGESS AVE | MONROE, MI 48162 | | | First Class Mail |
| Barbara Meinhart | | | | bammbanns1953@gmail.com | Email |
| BARBARA OHARA | 1 DARIEN CT | WHITING, NJ 08759 | | | First Class Mail |
| Barbara Ohara | | | | bohara64@yahoo.com | Email |
| BARBARA O'NEAL | 10010 YORKTOWN RD | LYNDON, IL 61261 | | | First Class Mail |
| Barbara O'Neal | | | | barneal07@yahoo.com | Email |
| BARBARA WEATHERSPOON | 6945 HWY 50 | SEDALIA, MO 65301 | | | First Class Mail |
| Barbara Weatherspoon | | | | bawspoon@yahoo.com | Email |
| BARBARA WYSS | 3259 WOODLAND | WICHITA, KS 67204-3259 | | | First Class Mail |
| Barbara Wyss | | | | smilebig98101@yahoo.com | Email |
| BARRY JORDAN | 6 BONA VISTA TER | SHELTON, CT 06484-6 | | | First Class Mail |
| Barry Jordan | | | | barryjordan51@gmail.com | Email |
| BAT, INC | DBA COAST PROCESSING | ASOP: TONY DIAB | 1278 GLENNEYRE ST | LAGUNA BEACH, CA 92651 | First Class Mail |
| BC Consulting Group | | | | paralegalassistancecenter@gmail.com | Email |
| BC CONSULTING GROUP, LLC | ATTN: BENJAMIN KERMANI | 603 N OAKHURST DR | BEVERLY HILLS, CA 90210 | | First Class Mail |
| BC CONSULTING GROUP, LLC | C/O AP HOLDING GROUP FOUNDATION | 4613 N UNIVERSITY DR, STE 498 | CORAL SPRINGS, FL 33067 | | First Class Mail |
| BEATRICE CHERVONY | 122 BRASTED AVE | STATEN ISLAND, NY 10314 | | | First Class Mail |
| Beatrice Chervony | | | | bcher927@icloud.com | Email |
| BEATRICE E MALDONADO-RAMOS | 9970 DOMINICAN DR | CUTLER BAY, FL 33189 | | | First Class Mail |
| Beatrice E Maldonado-Ramos | | | | bb_maldonado@yahoo.com | Email |
| BELEM ROMERO | 833 N NORMANDIE AVE | LOS ANGELES, CA 90029 | | | First Class Mail |
| BELINDA H SMITH | 5000 OSAGE HILLS DR | NEWALLA, OK 74857-5000 | | | First Class Mail |
| Belinda H Smith | | | | cyswoman@yahoo.com | Email |
| BEN PIPER | 350 EUCLID AVE | KENMORE, NY 14217 | | | First Class Mail |
| Ben Piper | | | | benpiper13@gmail.com | Email |
| Benefit 1st Financial | | | | josh@benefit1st.com; Tyson@benefit1st.com | Email |
| BENJAMIN LEWIS | 802 E 1ST ST | EUREKA, KS 67045 | | | First Class Mail |
| Benjamin Lewis | | | | lewisb10792002@yahoo.com | Email |
| BENVI INC | DBA FINBLINK | 1722 NW 21ST ST | MIAMI, FL 33142 | | First Class Mail |
| BERKOVITCH & BOUSKILA, PLLC | 1545 ROUTE 202, STE 101 | POMONA, NY 10970-2951 | | | First Class Mail |
| BERNADETTE A PAUL | 11 ARENA ST | MANTUA, NJ 08051 | | | First Class Mail |
| Bernadette A Paul | | | | bpaul66@comcast.net | Email |
| BERT BROOKS | 15615 ALTON PKWY, STE 210 | IRVINE, CA 92618-7351 | | | First Class Mail |
| BESHOY KHALIL | 4319 W EDINGER AVE | SANTA ANA, CA 92704 | | | First Class Mail |
| BETHANY KENNELL | 115 STATE HWY 46 WEST B | BOERNE, TX 78006 | | | First Class Mail |
| Bethany Kennell | | | | bethanydkennell@gmail.com | Email |
| BETHANY OBERT | 3727 MATSON ST | FORT WORTH, TX 76117-3727 | | | First Class Mail |
| Bethany Obert | | | | bethanyobert51@gmail.com | Email |
| BETSY ADNEY | 7709 WOVEN TAPESTRY CT | LAS VEGAS, NV 89149 | | | First Class Mail |

**Exhibit A**

Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Betsy Adney | | | | | | Email |
| BETTY NORRIS | 375 ENEAS LANIER RD | CHINQUAPIN, NC 28521 | | | bcazeau86@gmail.com | Email |
| Betty Norris | | | | | missymorris45@gmail.com | First Class Mail |
| BETTY SHORES | 613 BLOSSOM | TRUMANN, AR 72472 | | | | First Class Mail |
| Betty Shores | | | | | bshores1997@gmail.com | Email |
| BETTY TINSLEY | 3785 OAKWOOD CIR | IRON STATION, NC 28080-8710 | | | | Email |
| Betty Tinsley | | | | | btinsley99@gmail.com | Email |
| BEVERLY BAYNES | 110 RENEGADE LN | TIMBERLAKE, NC 27583 | | | | First Class Mail |
| Beverly Baynes | | | | | faithmommy2012@yahoo.com | Email |
| BEVERLY CROUCHER | 2122 COUNTRY MILE LN | RICHMOND, TX 77406-1297 | | | | First Class Mail |
| Beverly Croucher | | | | | aunt.bev08@yahoo.com | Email |
| BEVERLY FIELDS | 612 MONTOSH RD | CARTHAGE, NC 28327 | | | | First Class Mail |
| Beverly Fields | | | | | meemaw23@hotmail.com | Email |
| BEVERLY GRAHAM | C/O SULAIMAN LAW GROUP LTD | ATTN: BOBBY WALKER, ESQ | 2500 S HIGHLAND AVE, STE 200 | LOMBARD, IL 60148-7103 | | First Class Mail |
| BILLIE JO MCWILLIAMS | 196 EAST ST | SOUTHINGTON, CT 06489 | | | jsperens81@yahoo.com | Email |
| Billie Jo McWilliams | | | | | | First Class Mail |
| BILLY MAGILL | 21701 SUNDANCE CIR | FRANKSTON, TX 75763 | | | | Email |
| Billy Magill | | | | | magillpc@gmail.com | Email |
| BISSO LEANDRE OKOU | 2651 WENDEE DR, APT 2419 | CINCINNATI, OH 45238 | | | | First Class Mail |
| Bisso Leandre Okou | | | | | Lino2511@icloud.com | Email |
| BLAINE MALENDRES | HC 2, BOX 5802 | KEAAU, HI 96749 | | | | First Class Mail |
| BLANCA ACOSTA | 1278 HOBBS RD | MESILLA PARK, NM 88047 | | | | First Class Mail |
| BLANCA ACOSTA | P.O. BOX 3195 | ANTHONY, NM 88021 | | | | First Class Mail |
| Blanca Acosta | | | | | Acosta7462@gmail.com | Email |
| BLANCHE WHEALDON | 1317 HARVARD AVE | NATRONA HEIGHTS, PA 15065 | | | | First Class Mail |
| Blanche Whealdon | | | | | pages1mommy@yahoo.com | Email |
| BLESILDA DIMAANO | 616 KOHALA ST | OXNARD, CA 93030 | | | | First Class Mail |
| Blesilda Dimaano | | | | | Besidim42@gmail.com | Email |
| BLISS BOLTON | 3094 ARCHDALE ST | LAS VEGAS, NV 89135 | | | | First Class Mail |
| Bliss Bolton | | | | | bliss.bolton@gmail.com | Email |
| BLUE CROSS OF CALIFORNIA | DBA ANTHEM BLUE CROSS & ANTHEM BLUE CROSS LIFE & HEALTH INS CO | 220 VIRGINIA AVE, MP IN0202-B513 | INDIANAPOLIS, IN 46204 | | | First Class Mail |
| Blue Cross of California | | | | | Charity.Maxwell@Anthem.com | Email |
| BLUE CROSS OF CALIFORNIA D/B/A ANTHEM BLUE CROSS AND ANTHEM BLUE CROSS LIFE AND HEALTH INS CO | C/O SHIPMAN & GOODWIN LLP | ATTN: ERIC S GOLDSTEIN | 1 CONSTITUTION PLZ | HARTFORD, CT 06103 | | First Class Mail |
| Blue Cross of California d/b/a Anthem Blue Cross and Anthem Blue Cross Life and Health Ins Co | | | | | egoldstein@goodwin.com | Email |
| BMF ADVANCE | 1022 AVE M | BROOKLYN, NY 11230 | | | | First Class Mail |
| BMF ADVANCE LLC | 1820 AVE M, STE 125 | BROOKLYN, NY 11230 | | | | First Class Mail |
| BOB S HENNINGTON | 29157 HWY 51 | CRYSTAL SPRINGS, MS 39059 | | | | First Class Mail |
| Bob S Hennington | | | | | bobhennington@aol.com | Email |
| BOBBIE CASTEEL | 5809 NE 71ST AVE, UNIT A5 | VANCOUVER, WA 98661 | | | | First Class Mail |
| Bobbie Casteel | | | | | bobbie.casteel@gmail.com | Email |
| BOBBY BUSH | 512 SAW MILL RD | ROYSE CITY, TX 75189 | | | | First Class Mail |
| Bobby Bush | | | | | jaydalynn2@gmail.com | Email |
| BOBBY MYERS | 580 BENSLEY AVE | CALUMET CITY, IL 60409 | | | | First Class Mail |
| Bobby Myers | | | | | bobbym6655@gmail.com | Email |
| BOLET DUMAN | 79 PLEASANTVIEW DR | WAYNE, NJ 07470 | | | | First Class Mail |
| Bolet Duman | | | | | boletduman@gmail.com | Email |
| BONITA MARIE SCOTT | 2132 OHIO AVE | COLUMBUS, IN 47201 | | | | First Class Mail |
| Bonita Marie Scott | | | | | bonitascott79@yahoo.com | Email |
| BONNIE SANCHEZ | 1969 GARRISON WAY | GARLAND, TX 75040 | | | | First Class Mail |
| Bonnie Sanchez | | | | | bonniesanchez@gmail.com | Email |
| BONUS FINANCIAL | 3991 MACARTHUR BLVD, STE 300 | NEWPORT BEACH, CA 92660 | | | | First Class Mail |
| Bonus Financial | | | | | jordan@bonusfinancialgroup.com; patrick@bonusfinancialgroup-up.com | Email |
| BOZDDAR BIRVIS | 200 EL CAMINO DR, APT 308 | WINTER HAVEN, FL 33884 | | | | First Class Mail |
| Bozidar Birvis | | | | | sunshine81963@aol.com | Email |
| BRADFORD LUCACI | 6340 PEACH BLOSSOM ST | EASTVALE, CA 92880 | | | | First Class Mail |
| BRADLEY JAMES MAZAN | 2073 US HWY 50 | BATAVIA, OH 45103 | | | | First Class Mail |
| Bradley James Mazan | | | | | bradley.mazn@gmail.com | Email |
| BRADLEY REYLEK | 1581 WHISPERING PINES DR, APT 8 | SEASIDE, OR 97138 | | | | First Class Mail |
| Bradley Reylek | | | | | breylek@gmail.com | Email |
| BRADLEY SCOTT HICKMAN | 601 PAUL ST | PFLUGERVILLE, TX 78660 | | | | First Class Mail |
| Bradley Scott Hickman | | | | | brad.hickman@ymail.com | Email |
| Branden Nakahara | | | | | branden@nakaharalawoffice.com | Email |
| BRANDI JONES | 475 DANBURY DR | AURORA, OH 44202 | | | | First Class Mail |
| Brandi Jones | | | | | brandi.smith96@yahoo.com | Email |
| BRANDI THOMAS | 5324 SUGAR RIDGE DR | SUGAR HILL, GA 30518 | | | | First Class Mail |
| Brandi Thomas | | | | | 06ponygirl@gmail.com | Email |
| BRANDON DALE | 5541 TAMWORTH DR | COLORADO SPRINGS, CO 80919 | | | | First Class Mail |
| Brandon Dale | | | | | bdale3182@gmail.com | Email |
| BRANDON HEATHCOTT | 2944 CASTOR RD | GOODELLS, MI 48027-1505 | | | | First Class Mail |
| Brandon Heathcott | | | | | heathcott@brandon@gmail.com | Email |
| BRANDON K THOMAS | 828 COASTAL BAY LN, APT 201 | KISSIMMEE, FL 34741 | | | | First Class Mail |
| Brandon K Thomas | | | | | kahlil19961@gmail.com | Email |
| BRANDON LUKOFF | 948 31ST AVE N | NASHVILLE, TN 37209 | | | | First Class Mail |
| Brandon Lukoff | | | | | brandonlukoff@gmail.com | Email |
| BRANDON THOMAS | 10166 PITKIN WAY | COMMERCE CITY, CO 80022 | | | | First Class Mail |
| Brandon Thomas | | | | | Brandonearerthomas@gmail.com | Email |
| BrandStar Connect | | | | | jfelter@brandstar.com; bhall@brandstar.com | Email |
| BRANDY NEVILLE | 760 MEMORY LN | FOUNTAIN, CO 80817 | | | | First Class Mail |
| Brandy Neville | | | | | brandyn1082@gmail.com | Email |
| BRANT BISHOP | 28188 MOULTON PKWY, APT 523 | LAGUNA NIGUEL, CA 92677 | | | | First Class Mail |
| BRDD | 30 N GOULD ST, STE 4260 | SHERIDAN, WY 82801 | | | | First Class Mail |
| BRDD | 12618 W STATE CT | GLENDALE, AZ 85307 | | | | First Class Mail |
| BRDD | | | | | blairscribner68@gmail.com; april.monique2017@gmail.com; dbw052@gmail.com | Email |
| BRDD | | | | | dbw052@gmail.com; blairscribner68@gmail.com; april.monique2017@gmail.com | Email |
| BREANNA FARMER | 3442 E MONROE ST | SPRINGFIELD, MO 65809 | | | | First Class Mail |
| Breanna Farmer | | | | | blovelace20032003@yahoo.com | Email |
| BRENDA S THOMAS | 987 TAHOE TRL NW | LILBURN, GA 30047 | | | | First Class Mail |
| Brenda S Thomas | | | | | rmthomas06@bellsouth.net | Email |
| BRENDA SHRIVER | 1812 STRATFORD RD | KINGSPORT, TN 37664 | | | | First Class Mail |
| Brenda Shriver | | | | | shriverb2@gmail.com | Email |
| BRENDAN ONEILL | 344 LIVINGSTON ST | NORWOOD, NJ 07648 | | | | First Class Mail |
| Brendan ONeill | | | | | boobaur76@aol.com | Email |
| BRENEE ROBINSON | 45 E 135TH ST, APT 8A | NEW YORK, NY 10037 | | | | First Class Mail |
| Brenee Robinson | | | | | breneerobinson@gmail.com | Email |
| BRET BARI | 1564 PALMLAND DR | BOYNTON BEACH, FL 33436 | | | | First Class Mail |
| Bret Bari | | | | | b1bari@icloud.com | Email |
| Bret Bari | | | | | bb41007@gmail.com | Email |
| BRET R RUTH | 2512 ROCKY GROVE AVE | FRANKLIN, PA 16323-2512 | | | | First Class Mail |
| BRET RUTH | 2512, ROCKY GROVE AVE | FRANKLIN, PA 16323 | | | | First Class Mail |
| Bret Ruth | | | | | bretruth@gmail.com | Email |
| BRETT CARLSON | 307 S WYOMISSING AVE | READING, PA 19607 | | | | First Class Mail |
| Brett Carlson | | | | | emt56588@gmail.com | Email |
| BRIA WELDON | 14 PORTOLA AVE | SAN RAFAEL, CA 94903-14 | | | | First Class Mail |
| Bria Weldon | | | | | briaweldon68@gmail.com | Email |
| BRIAN AND LAURA HATFIELD | 4031 ADER HOLT RD | BRONSTON, KY 42518 | | | | First Class Mail |
| Brian and Laura Hatfield | | | | | bacco_99@yahoo.com | Email |
| BRIAN BRADLEY | 322 VALLEY HILL CT | ST CLAIR, MO 63077 | | | | First Class Mail |
| Brian Bradley | | | | | bbbeoin13@gmail.com | Email |
| BRIAN DAVIES | 36 SUNFLOWER DR | GLEN SPEY, NY 12737 | | | | First Class Mail |
| Brian Davies | | | | | Beeoer06O8@aol.com | Email |
| BRIAN E HATFIELD & LAURA L HATFIELD | 4031 ADERHOLT RD | BRONSTON, KY 42518 | | | | First Class Mail |
| BRIAN EDGE | 121 MEADOW RD | ARDMORE, OK 73401-1147 | | | | First Class Mail |
| Brian Edge | | | | | edge_brian@yahoo.com | Email |
| BRIAN J YOUNG | 106 MOREKIS DR | SAVANNAH, GA 91406 | | | | First Class Mail |
| Brian J Young | | | | | srkingbeezy85@gmail.com | Email |
| BRIAN LUCACI | 6340 PEACH BLOSSOM ST | EASTVALE, CA 92880 | | | | First Class Mail |
| BRIAN MOORE | 3732 PATRICIA DR NW | CONCORD, NC 28027 | | | | First Class Mail |
| Brian Moore | | | | | BrianMoore932@gmail.com | Email |
| BRIAN PRUNIER | 6502 N ROBINWOOD DR | PEORIA, IL 61614-2414 | | | | First Class Mail |
| Brian Prunier | | | | | BrianP22@gmail.com | Email |
| BRIAN ROEDER | 302 HASTINGS AVE | WALLINGFORD, PA 19086 | | | | First Class Mail |
| Brian Roeder | | | | | brroeder825@gmail.com | Email |
| BRIAN WHITE | 1506 W FLOWER AVE | FULLERTON, CA 92833 | | | | First Class Mail |
| BRIANNA BUTRICO | 269 MORELAND ST | STATEN ISLAND, NY 10306 | | | | First Class Mail |
| Brianna Butrico | | | | | bbutrico1996@gmail.com | Email |
| BRIANNE PUSZTAI | 27784 INVERNESS | MISSION VIEJO, CA 92692 | | | | First Class Mail |
| Brianne Pusztai | | | | | mail2brianne@yahoo.com | Email |
| BRIGID BRUMBY | 4004 BANISTER LN, APT 311 | AUSTIN, TX 78704-4004 | | | | First Class Mail |
| Brigid Brumby | | | | | Brigid@covetaspen.com | Email |
| BRITANY BRIGHT JACOBS | 5625 GRANADA DR, APT 167 | SARASOTA, FL 34231 | | | | First Class Mail |
| Britany Bright Jacobs | | | | | bbrightjacobs@gmail.com | Email |
| BRITTANY L MAJKA | 5370 CROWN OAKS DR | LULA, GA 30554 | | | | First Class Mail |
| Brittany L Majka | | | | | volleybrat96@yahoo.com | Email |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| BRITTANY POE | 2221 S PASFIELD ST | SPRINGFIELD, IL 62704 | | | | | First Class Mail |
| Brittany Poe | | | | | | bpoe229@gmail.com | Email |
| BRITTANY PORTER | 2403 LARKHAVEN LN | OXNARD, CA 93036 | | | | | First Class Mail |
| Brittany Porter | | | | | | bnporter@gmail.com | Email |
| BRITTANY R COX | 1339 E CAP CIR | BOURBONNAIS, IL 60914 | | | | | First Class Mail |
| Brittany R Cox | | | | | | Cooperbrittany13@gmail.com | Email |
| BRITTANY VIDI | 75 ANGLERS DR, LOT 13 | STEAMBOAT SPRINGS, CO 80487-8828 | | | | | First Class Mail |
| Brittany Vidi | | | | | | reschy13@gmail.com | Email |
| BRITTANY WESTON, ESQ | 3070 BRISTOL PIKE, STE 1-115 | BENSALEM, PA 19020 | | | | | First Class Mail |
| Brittany Weston, Esq. | | | | | | brittanywestonesq@gmail.com | Email |
| BRITTNY MILLS | 15839 SE CO RD 69 | BLOUNTSTOWN, FL 32424 | | | | | First Class Mail |
| Brittny Mills | | | | | | elisha_boykins@yahoo.com | Email |
| BRUCE BARBER | 16448 LIBERTY HILL RD | NATURAL DAM, AR 72948 | | | | | First Class Mail |
| Bruce Barber | | | | | | brucebarber38@gmail.com | Email |
| BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: OLIVIA J SCOTT | 1920 MAIN ST, STE 1000 | IRVINE, CA 92614-7276 | | | | First Class Mail |
| Bryan Cave Leighton Paisner LLP | | | | | | olivia.scott3@bclplaw.com | Email |
| BRYAN MOORE | 5406 GOLDENSEAL CT | N LAS VEGAS, NV 89031 | | | | | First Class Mail |
| Bryan Moore | | | | | | mrmoore72@gmail.com | Email |
| BRYAN SMITH | 911 WAVERLY DR | LAWRENCEVILLE, GA 30046 | | | | | First Class Mail |
| Bryan Smith | | | | | | smithbryan2002@yahoo.com | Email |
| BRYAN THEODORE CRAINE | 912 BRINKMAN AVE | EDWARDSVILLE, IL 62025-912 | | | | | First Class Mail |
| Bryan Theodore Craine | | | | | | bryancraine18@gmail.com | Email |
| BRYAN W SHULTZ | 1195 GODAVARI WAY, APT 201 | WESLEY CHAPEL, FL 33543-1195 | | | | | First Class Mail |
| Bryan W Shultz | | | | | | debriyan49@gmail.com | Email |
| BRYANT KHAM VO | 7 ARROW CIR | MILES CITY, MT 59301 | | | | | First Class Mail |
| Bryant Kham Vo | | | | | | dontran1970@yahoo.com | Email |
| BRYCE LOWELL BINGHAM | 2136 W 12920 S | RIVERTON, UT 84065 | | | | | First Class Mail |
| Bryce Lowell Bingham | | | | | | bitbingham88@gmail.com | Email |
| BRYSON KNIGHT | 20024 E 41ST AVE | DENVER, CO 80249-2002 | | | | | First Class Mail |
| Bryson Knight | | | | | | brysonknight10@gmail.com | Email |
| BUSINESS CENTERS OF AMERICA | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | 1100 SIR FRANCIS DRAKE BLVD, STE 1 | KENTFIELD, CA 94904-1476 | | | | First Class Mail |
| BYRON MOLDO | 9401 WILSHIRE BLVD, 12TH FL | BEVERLY HILLS, CA 90212-2928 | | | | | First Class Mail |
| Cactus Credit LLC | | | | | | David@cactuscredit.com | Email |
| CALIFORNIA DEPARTMENT OF TAX & FEE ADMINISTRATION | ATTN: COLLECTIONS SUPPORT BUREAU, MIC 55 | P.O. BOX 942879 | SACRAMENTO, CA 94279-0055 | | | | First Class Mail |
| California Department of Tax and Fee Administration | | | | | | LegalSOB@cdtfa.ca.gov | Email |
| CALIFORNIA FRANCHISE TAX BOARD | P.O. BOX 942857 | SACRAMENTO, CA 94257-0001 | | | | | First Class Mail |
| CaliBlade Inc | | | | | | adam.awany@caliblade.com; Alex@calibladenmarketing.com | Email |
| CAMERON DAVID NASH | 1405 RUSSELL WAY | SPARKS, NV 89431 | | | | | First Class Mail |
| CAMERON DAVID NASH | 948 E DENWALL DR | CARSON, CA 90746 | | | | | First Class Mail |
| Cameron David Nash | | | | | | cdnash25@gmail.com | Email |
| CAMERON KING | 5098 SUMMER RIDGE RD | FAYETTEVILLE, NC 28303-5098 | | | | | First Class Mail |
| Cameron King | | | | | | cam.king747@gmail.com | Email |
| CAMI KING | 21 OLD STATE RD | BINGHAMTON, NY 13901 | | | | | First Class Mail |
| Cami King | | | | | | camjam0215@gmail.com | Email |
| CAMILLE R ADANA | 1939 NE RIDGEWOOD DR | PORTLAND, OR 97212-1939 | | | | | First Class Mail |
| Camille R Adana | | | | | | camilleadana21@yahoo.com | Email |
| CANDY FULLER | 3490 OLD LINE RD | WHATLEY, AL 36482-3490 | | | | | First Class Mail |
| Candy Fuller | | | | | | cancan_1999@yahoo.com | Email |
| CAPITAL ENROLLMENT | ATTN: ANUPAM SATYASHEEL | 1171 BRYANT RD | LONG BEACH, CA 90815 | | | | First Class Mail |
| Capital Enrollment | | | | | | ceo@oozamoadvisory.com | Email |
| CAPITAL ONE - WALNUT - BELK & MASTER CARD - SYNCHR | 1920 S 8TH ST, APT C3 | ST LOUIS, MO 63104 | | | | | First Class Mail |
| CAPITAL ONE - WALNUT - BELK & MASTER CARD - SYNCHR | P.O. BOX 71083 | CHARLOTTE, NC 28272-1083 | | | | | First Class Mail |
| Capital One - Walnut - Belk & Master Card - Synchr | | | | | | jutaicole95@gmail.com | Email |
| CARA PLOECKELMAN, TODD PLOECKELMAN | N5500 870TH ST | ELK MOUND, WI 54739 | | | | | First Class Mail |
| Cara Ploeckelman, Todd Ploeckelman | | | | | | tcploeckelman@gmail.com | Email |
| CARANELLA DAVIS JOHNSON | 520 WILSON ST | MARRERO, LA 70072 | | | | | First Class Mail |
| Caranella Davis Johnson | | | | | | caranellaparker@gmail.com | Email |
| CARL LINDBLAD | 7820 DUNWOODY DR | CHATTANOOGA, TN 37421-7820 | | | | | First Class Mail |
| Carl Lindblad | | | | | | svrepol@epdfi.com | Email |
| CARL OSWALD WUESTEHUBE | 33832 DIANA DR | DANA POINT, CA 92629 | | | | | First Class Mail |
| Carl Oswald Wuestehube | | | | | | carl@homeinizers.org | Email |
| CARLENE KUCZMA | 137 SHAGBARK LN | HOPEWELL JUNCTION, NY 12533 | | | | | First Class Mail |
| Carlene Kuczma | | | | | | carlenekuczma@gmail.com | Email |
| CARLEY HANCOCK | 9511 SOUTHVIEW RD | SAN GABRIEL, CA 91775 | | | | | First Class Mail |
| Carley Hancock | | | | | | hancock_carley123@yahoo.com | Email |
| CARLITA SHIELDS | 1112 JEFFREY ST | ASBURY PARK, NJ 07712-1112 | | | | | First Class Mail |
| Carlita Shields | | | | | | litasfocused350@aol.com | Email |
| CARLOS ALBERTO DOLANDE GONZALEZ | 351 STATE HWY 121 BYP, APT 711 | LEWISVILLE, TX 75067 | | | | | First Class Mail |
| Carlos Alberto Dolande Gonzalez | | | | | | carlosdolande22@hotmail.com | Email |
| CARLOS BECERRA-MENESES | 452 W OAKDALE AVE, APT 308 | CHICAGO, IL 60657 | | | | | First Class Mail |
| Carlos Becerra-Meneses | | | | | | becerclo@gmail.com | Email |
| CARLOS E UREZAR | 2424 GATES ST | LOS ANGELES, CA 90031 | | | | | First Class Mail |
| CARLOS I FLORES | 18 HILLTOP DR | NORTH WINDHAM, CT 06256 | | | | | First Class Mail |
| Carlos I Flores | | | | | | carlos.flores451@gmail.com | Email |
| CARLOS MIRANDA | 1895 N TAMAMI TRL, LOT A25 | N FORT MYERS, FL 33903-3386 | | | | | First Class Mail |
| Carlos Miranda | | | | | | carlosjmiranda12@gmail.com | Email |
| CARLOS PAGLIOCCHINI | 105 WHITE HALL DR | PALM COAST, FL 32164 | | | | | First Class Mail |
| Carlos Pagliocchini | | | | | | cpagliocchini@gmail.com | Email |
| CARMELITA RIVERA | 3939 IOWA ST, APT 109 | SAN DIEGO, CA 92104 | | | | | First Class Mail |
| Carmelita Rivera | | | | | | chefcrivera@gmail.com | Email |
| CARMEN GOMEZ | 449 N JACKSON BLVD | HILLSIDE, IL 60162 | | | | | First Class Mail |
| Carmen Gomez | | | | | | cgomez8256@gmail.com | Email |
| CARMEN LETICIA ROSALES | 6101 ACACIA AVE | GARDEN GROVE, CA 92845-2701 | | | | | First Class Mail |
| Carmen Leticia Rosales | | | | | | letc.grajeda@yahoo.com | Email |
| CARMEN MARZA | 5203 ESPERANZA | IRVINE, CA 92618 | | | | | First Class Mail |
| CARMEN R QUINTERO | 1520 LINDA RUBY DR | EL PASO, TX 79936-1520 | | | | | First Class Mail |
| Carmen R Quintero | | | | | | crebeccaquintero@yahoo.com | Email |
| CAROL BERNARD | 68 GREEN ST | HARTFORD, CT 06120 | | | | | First Class Mail |
| Carol Bernard | | | | | | carolbernard37@gmail.com | Email |
| CAROL J HIERONIMUS | 19089 EDWARDS AVE | ADRIAN, MN 56110 | | | | | First Class Mail |
| Carol J Hieronimus | | | | | | jeanniehieronimus@live.com | Email |
| CAROL MENDEZ | 5789 FOX RUN | REX, GA 30273 | | | | | First Class Mail |
| Carol Mendez | | | | | | MinisterCarolZ@gmail.com | Email |
| CAROL SPENCER | 7518 TITLEIST DR | SALISBURY, MO 21801 | | | | | First Class Mail |
| Carol Spencer | | | | | | carolspencer350@gmail.com | Email |
| CAROL YORK | 802 N GENERAL BRUCE DR | TEMPLE, TX 76504 | | | | | First Class Mail |
| Carol York | | | | | | Colaent@gmail.com | Email |
| CAROLIN BUMP | 2115 SW 13TH PL | BOYNTON BEACH, FL 33424 | | | | | First Class Mail |
| Carolin Bump | | | | | | Carolinbump@gmail.com | Email |
| CAROLINA TECHNOLOGIES & CONSULTING INVOICE | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | 1854 HENDERSONVILLE RD, STE A | PMB 178 | ASHEVILLE, NC 28803-2495 | | | First Class Mail |
| CAROLYN BEECH | C/O DANIEL EDELMAN, ESQ | 20 S CLARK ST, STE 1500 | CHICAGO, IL 60603-1824 | | | | First Class Mail |
| CAROLYN BEECH ON BEHALF OF HERSELF AND A CLASS | C/O EDELMAN COMBS LATTURNER & GOODWIN, LLC | ATTN: DANIEL A EDELMAN | 20 S CLARK ST, STE1500 | CHICAGO, IL 60603 | | | First Class Mail |
| Carolyn Beech on behalf of herself and a class | | | | | | courtecl@edcombs.com | Email |
| CAROLYN BERNARD | 10 GOFAVE ST | TOMS RIVER, NJ 08732-5789 | | | | | First Class Mail |
| Carolyn Bernard | | | | | | alvateen41@yahoo.com | Email |
| CAROLYN FEAZEL | 108 S MCKINLEY ST | HARRISBURG, IL 62946 | | | | | First Class Mail |
| Carolyn Feazel | | | | | | carolynsfeazel1944@gmail.com | Email |
| CAROLYN FRAME | 640 VILLAGE DR | GALT, CA 95632 | | | | | First Class Mail |
| Carolyn Frame | | | | | | Levingranny@gmail.com | Email |
| CAROLYN GREAVES | 3342 CHEATHAM RD NW | ACWORTH, GA 30101-3342 | | | | | First Class Mail |
| Carolyn Greaves | | | | | | cgfrompa@bellsouth.net | Email |
| CAROLYN HAMMACK | 423 PARKDALE DR | SALEM, VA 24153-423 | | | | | First Class Mail |
| Carolyn Hammack | | | | | | smileychild05@yahoo.com | Email |
| CARRI RAWLINS | 511 K ST | PENROSE, CO 81240 | | | | | First Class Mail |
| Carri Rawlins | | | | | | luckycarri@yahoo.com | Email |
| CARRIE STULA | 4624 CAHUENGA BLVD , STE 310 | TOLUCA LAKE, CA 91602 | | | | | First Class Mail |
| Carrie Stula | | | | | | carriestula@gmail.com | Email |
| CARROLL BRINSON | 11521 CHURCHILL ST | ORLANDO, FL 32817 | | | | | First Class Mail |
| Carroll Brinson | | | | | | cbrinson3@cfl.rr.com | Email |
| CARSON WITHEY | 1915 W GLENCOE RD | STILLWATER, OK 74075 | | | | | First Class Mail |
| Carson Withey | | | | | | Carsonwithey@gmail.com | Email |
| CASEY SMITH | 2800 WINGMAAS LN | VIRGINIA BEACH, VA 23451 | | | | | First Class Mail |
| Casey Smith | | | | | | Otxbeachbum6@gmail.com | Email |
| CASEY WHITE | 6565 DODGEN RD SW | MABLETON, GA 30126 | | | | | First Class Mail |
| Casey White | | | | | | caseymaitedu@gmail.com | Email |
| CATHERINE WALLIS | 2122 HILL WAY | MEDFORD, OR 97504 | | | | | First Class Mail |
| Catherine Wallis | | | | | | cath49ann@gmail.com | Email |
| CATHY A THOMPSON | 317 S CABRILLO AVE | SAN PEDRO, CA 90731 | | | | | First Class Mail |
| Cathy A Thompson | | | | | | cathyathompson@live.com | Email |
| CATRICE WILLIAMS | 505 GREG ST | VALRICO, FL 33594-505 | | | | | First Class Mail |
| Catrice Williams | | | | | | swfec@yahoo.com | Email |
| CAYLA RIORDAN | 221 PINE TRL | SAINT IGNACE, MI 49781 | | | | | First Class Mail |
| Cayla Riordan | | | | | | cayla_5@hotmail.com | Email |

**Exhibit A**

Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| CECELIA WALKER | 1276 OLD QUARRY TRL | LITCHFIELD, IL 62056 | | | | | First Class Mail |
| Cecelia Walker | | | | | | waymarie87@gmail.com | Email |
| CECILIA P RODRIGUEZ | 9787 EASTRIDGE DR | EL PASO, TX 79925-9787 | | | | | First Class Mail |
| Cecilia P Rodriguez | | | | | | Cecirod11@yahoo.com | Email |
| CECILIA RUIZ | 12177 SHADY SPRINGS CT | PORTER RANCH, CA 91326 | | | | | First Class Mail |
| Cecilia Ruiz | | | | | | ceceiceruiz@gmail.com | Email |
| CECKY RAMEY | 100 ROGERS LN | PALATKA, FL 32177-100 | | | | | First Class Mail |
| Cecily Ramey | | | | | | cecilycarnes@yahoo.com | Email |
| CELSO LEANOS | 220 N CRESCENT WAY, STE C | ANAHEIM, CA 92801 | | | | | First Class Mail |
| Celso Leanos | | | | | | altprostar@gmail.com | Email |
| Century Relief, LLC | | | | | | bshargel@gmail.com | Email |
| CERTIFIED DOCUMENT SERVICES INC | 3334 E PACIFIC COAST HWY, STE 167 | CORONA DEL MAR, CA 92625 | | | | | First Class Mail |
| CESAR TOSCANO | 50 LANG ST | NEWARK, NJ 07105 | | | | | First Class Mail |
| Cesar Toscano | | | | | | ctoscano10@gmail.com | Email |
| CHAD LIVINGSTON | 5027 S 136TH E AVE, APT 620 | TULSA, OK 74134 | | | | | First Class Mail |
| Chad Livingston | | | | | | clivingston@matthewsfordba.com | Email |
| Chad Livingston | | | | | | pitchad@yahoo.com | Email |
| CHAD MEISNER | 708 EIDER CT | GRAND JUNCTION, CO 91505 | | | | | First Class Mail |
| Chad Meisner | | | | | | chad.m.meisner@icloud.com | Email |
| CHAD OTTO | 526 NELSON ST NE, APT 43 | WARROAD, MN 56763 | | | | | First Class Mail |
| Chad Otto | | | | | | superfman2008@yahoo.com | Email |
| CHAPTER 7 BANKRUPTCY ESTATE OF TRACY DEES 22-31372 | ATTN: PATRICIA J FRIESINGER, CHAPTER 7 TRUSTEE | 33 W 1ST ST, STE 200 | DAYTON, OH 45402 | | | | First Class Mail |
| Chapter 7 Bankruptcy Estate of Tracy Dees 22-31372 | | | | | | trustee@coolaw.com | Email |
| CHARITE A MERCIER | 11479 HWY 70 | MADILL, OK 73446 | | | | | First Class Mail |
| Charitie A Mercier | | | | | | charitiemercier@att.net | Email |
| CHARITY NIESHA SOLOMON | 119 PRESTON LN | BYRON, GA 31008 | | | | | First Class Mail |
| Charity Niesha Solomon | | | | | | lilchat1983@yahoo.com | Email |
| CHARLENE FUNK & CHANTEL FUNK (DAUGHTER) | 32792 MEADOWPARK LN | TRABUCO CANYON, CA 92679 | | | | | First Class Mail |
| Charlene Funk & Chantel Funk (daughter) | | | | | | charfunk500@gmail.com | Email |
| CHARLENE LOPEZ | 1017 W HURON | TUCSON, AZ 85745 | | | | | First Class Mail |
| Charlene Lopez | | | | | | cjlopez6522@gmail.com | Email |
| CHARLENE MARTINEZ | 720 LUPINE DR | BAYFIELD, CO 81122 | | | | | First Class Mail |
| Charlene Martinez | | | | | | marcharlene856@gmail.com | Email |
| CHARLENE PARKER | 3621 E EUGENE AVE | PHOENIX, AZ 85032 | | | | | First Class Mail |
| Charlene Parker | | | | | | cparker62808@yahoo.com | Email |
| CHARLES BATTISTE (VICTORIA WILLIAMS BATTISTE, SPOUSE AND INDEPENDENT EXECUTOR OF ESTATE OF CHARLES BATTISTE) | C/O VICTORIA WILLIAMS BATTISTE | 4570 UNION DR | BATON ROUGE, LA 70814 | | | | First Class Mail |
| Charles Battiste (Victoria Williams Battiste, Spouse and Independent Executor of Estate of Charles Battiste) | | | | | | etemay@aol.com | Email |
| CHARLES CORNELIUS | 1610 BARREN BAILEY RD | RUSSELLVILLE, KY 42276 | | | | | First Class Mail |
| Charles Cornelius | | | | | | charlescornelius1981@icloud.com | Email |
| CHARLES ERICSON | 555 SEVILLE | SAN JACINTO, CA 92582 | | | | | First Class Mail |
| Charles Ericson | | | | | | nyandrude@yahoo.com | Email |
| CHARLES HALIBURTON | P.O. BOX 9826 | NEWPORT BEACH, CA 92658 | | | | | First Class Mail |
| CHARLES KELLEY | 869 WARM SPRING RD | CHAMBERSBURG, PA 17202 | | | | | First Class Mail |
| Charles Kelley | | | | | | mrkelley869@gmail.com | Email |
| CHARLES KOJO APPIAH | 2448 VINING DR | COLUMBUS, OH 43229 | | | | | First Class Mail |
| Charles Kojo Appiah | | | | | | jnkapp@yahoo.com | Email |
| CHARLES M CHRISTY | 34 PARKSIDE DR | ELVERSON, PA 19520 | | | | | First Class Mail |
| Charles M Christy | | | | | | cmcii25@ptd.net | Email |
| CHARLIE WEBB | P.O. BOX 192 | HOPKINS PARK, IL 60944 | | | | | First Class Mail |
| Charlie Webb | | | | | | webbcharlie1944@gmail.com | Email |
| CHARLOTTE ARCHIBALD | 245 37TH ST E, APT 102 | TUSCALOOSA AL 35405 | | | | | First Class Mail |
| Charlotte Archibald | | | | | | Charzarch2@gmail.com | Email |
| CHELSEA KENYON | 550 PALLARINO AVE, L109 | COSTA MESA, CA 92626 | | | | | First Class Mail |
| Chelsea Kenyon | | | | | | chels.kenyon@gmail.com | Email |
| CHENANI POOLE | 38741 MERRELL AVE | UMATILLA, FL 32784 | | | | | First Class Mail |
| Chenani Poole | | | | | | Muslim34@yahoo.com | Email |
| CHERITA WILDER | 4801 MOOSE RIDGE CT | KILLEEN, TX 76542 | | | | | First Class Mail |
| Cherita Wilder | | | | | | cheritawilder@ymail.com | Email |
| CHERYL ANDERSON | 3441 NW 172 TER | MIAMI GARDENS, FL 33056 | | | | | First Class Mail |
| Cheryl Anderson | | | | | | cherylanderson@hotmail.com | Email |
| CHERYL HAWLEY | 56074 LINN RD | LANDERS, CA 92285 | | | | | First Class Mail |
| Cheryl Hawley | | | | | | CJhawley12001@gmail.com | Email |
| CHERYL M LEBLANC | 204 S 16TH S | KINDER, LA 70648 | | | | | First Class Mail |
| Cheryl M LeBlanc | | | | | | cheryl.m.leblanc@gmail.com | Email |
| CHEYENNE GILES | 600 WILLIAM ST, UNIT 250 | OAKLAND, CA 94612 | | | | | First Class Mail |
| Cheyenne Giles | | | | | | giles1011@gmail.com | Email |
| CHRIS A AND SHIRLEY A SANTOYO | 5812 W 79TH ST | PRAIRIE VILLAGE, KS 66208-5812 | | | | | First Class Mail |
| Chris A and Shirley A Santoyo | | | | | | ssantoyo58@yahoo.com | Email |
| CHRIS BEHNKE | C/O MAIN BODY WORKS LLC | ATTN: KELLY BEHNKE | 564 MAIN ST | OSAWATOMIE, KS 66064 | | | First Class Mail |
| CHRIS BEHNKE | 18088 FARLIN RD | PARKER, KS 66072-1808 | | | | | First Class Mail |
| Chris Behnke | | | | | | mainbodyworks@yahoo.com | Email |
| CHRISTEN BERMAN | 5512 DE VORE CT | AGOURA HILLS, CA 91301-5512 | | | | | First Class Mail |
| Christen Berman | | | | | | christen.berman@wealthcornerstones.net | Email |
| Christian Nathaniel Schatz | | | | | | christian.schatz@live.com | Email |
| CHRISTIAN SANGALANG | 24921 STAGECOACH DR | LAGUNA HILLS, CA 92653 | | | | | First Class Mail |
| CHRISTIAN SCHATZ | 2042 PEACH ORCHARD DR, APT 601 | FALLS CHURCH, VA 22043 | | | | | First Class Mail |
| CHRISTINA HUERTAS | 1577 LIMEVIEW WAY | STONE MOUNTAIN, GA 30088 | | | | | First Class Mail |
| CHRISTINA M ESPINOZA | 1203 ELIZABETH ST | JOLIET, IL 60435 | | | | | First Class Mail |
| Christina M Espinoza | | | | | | christinaespinoza31@yahoo.com | Email |
| CHRISTINA TOLCOU | 2811 LEMAY FERRY RD, APT D | ST LOUIS, MO 63125 | | | | | First Class Mail |
| Christina Tolcou | | | | | | ctolcou@yahoo.com | Email |
| CHRISTINE C REINHOLD | 140 ROCHELLE LN | EGG HARBOR TOWNSHIP, NJ 08234-140 | | | | | First Class Mail |
| Christine C Reinhold | | | | | | crisreinz6@gmail.com | Email |
| CHRISTINE FELTY | 101 MIFFLIN ST | PINE GROVE, PA 17963-1303 | | | | | First Class Mail |
| Christine Felty | | | | | | cnf524@msn.com | Email |
| CHRISTINE FOWLER | 19021 GARDNER DR | ALPHARETTA, GA 30009 | | | | | First Class Mail |
| Christine Fowler | | | | | | amiriephotography@gmail.com | Email |
| CHRISTINE GARNO | 8013 S MERRILL RD | ST CHARLES, MI 48655 | | | | | First Class Mail |
| Christine Garno | | | | | | Cgarno82652@gmail.com | Email |
| CHRISTINE JOHNSON | 7807 171ST PL | TINLEY PARK, IL 60477-7807 | | | | | First Class Mail |
| Christine Johnson | | | | | | cryt1981@gmail.com | Email |
| CHRISTINE LE | 8451 FURMAN AVE | WESTMINSTER, CA 92683 | | | | | First Class Mail |
| CHRISTINE ONOFRIO | 134 OAK ST | AUDUBON, NJ 08106 | | | | | First Class Mail |
| Christine Onofrio | | | | | | cmonofrio12@comcast.net | Email |
| CHRISTINE RIVERA | 282 WILLS MILL RD SW | ATLANTA, GA 30311-1728 | | | | | First Class Mail |
| Christine Rivera | | | | | | xxcmrxx@gmail.com | Email |
| CHRISTOPHER ALVAREZ | 4057 W MAIN ST | DENAIR, CA 95316 | | | | | First Class Mail |
| Christopher Alvarez | | | | | | Alvarezchris209@gmail.com | Email |
| CHRISTOPHER BRUMMETT | 2109 WAYNE AVE, APT 2 | CINCINNATI, OH 45212 | | | | | First Class Mail |
| Christopher Brummett | | | | | | christopher.brummett@integralif.com | Email |
| CHRISTOPHER BUSCHE | 2363 MOUNTAIN RD | HAMBURG, PA 19526-2363 | | | | | First Class Mail |
| Christopher Busche | | | | | | cbusche89@icloud.com | Email |
| CHRISTOPHER CADAHIA | 7844 SW 57TH TER | MIAMI, FL 33143 | | | | | First Class Mail |
| Christopher Cadahia | | | | | | cjc122277@gmail.com | Email |
| CHRISTOPHER CARPENTER | 3025 HYPERION RD | BETTENDORF, IA 52722 | | | | | First Class Mail |
| Christopher Carpenter | | | | | | chriscarpenter241@gmail.com | Email |
| CHRISTOPHER COLE | 17595 HARVARD AVE, APT C203 | IRVINE, CA 92614 | | | | | First Class Mail |
| CHRISTOPHER D MAYNARD | 6 IVY LN | NASHUA, NH 03063 | | | | | First Class Mail |
| Christopher D Maynard | | | | | | prfcdm1980@comcast.net | Email |
| CHRISTOPHER F GIANNOTTA | 975 76TH ST | BROOKLYN, NY 11228-2317 | | | | | First Class Mail |
| Christopher F Giannotta | | | | | | Jurassicgenesis7@aol.com | Email |
| CHRISTOPHER GIVEN | 3371 E 105TH CT | NORTHGLENN, CO 80233 | | | | | First Class Mail |
| Christopher Given | | | | | | klavoriereimer@gmail.com | Email |
| CHRISTOPHER J JOHNSON | 5671 GENDER RD | CANAL WINCHESTER, OH 43110-5671 | | | | | First Class Mail |
| Christopher J Johnson | | | | | | cjohnson328@threareinednot.net | Email |
| CHRISTOPHER PAIGE CASTILLO | 94-256 PAELOAHIKI PL | MILILANI, HI 98789 | | | | | First Class Mail |
| Christopher Paige Castillo | | | | | | christillo90@gmail.com | Email |
| CHRISTOPHER QUIRINO | 8016 SENTINEL CIR | SAN ANGELO, TX 76904 | | | | | First Class Mail |
| Christopher Quirino | | | | | | christopher.quirino@gmail.com | Email |
| CHRISTY NEWBORN | 1560 POND VIEW DR | MARYSVILLE, CA 95901 | | | | | First Class Mail |
| Christy Mewborn | | | | | | redmonmsg6@yahoo.com | Email |
| CINDA NONOT | P.O. BOX 105 | COLON, MI 49040 | | | | | First Class Mail |
| Cinda Nonot | | | | | | cindaojo@gmail.com | Email |
| CINDY KNOSBY | 101 ODELL ST | HUTCHINS, TX 75141 | | | | | First Class Mail |
| Cindy Knosby | | | | | | cknosby@msn.com | Email |
| CINDY KRIEG | 318 ASH ST | CHAPIN, IL 62628 | | | | | First Class Mail |
| Cindy Krieg | | | | | | cinn_98@yahoo.com | Email |
| CINDY NEWMAN AKA CYNTHIA NEWMAN | 3962 NIPONA CT | RIVERSIDE, CA 92508 | | | | | First Class Mail |
| Cindy Newman aka Cynthia Newman | | | | | | gwhip6690@outlook.com | Email |
| CINDY SILVA BLACK | 215 N NEW RIVER DR E, APT 100 | FORT LAUDERDALE, FL 33301 | | | | | First Class Mail |
| Cindy Silva Black | | | | | | silvcm@yahoo.com | Email |
| CINDY VAZQUEZ | 1514 W CLEGHORN WAY | SANTA ANA, CA 92704 | | | | | First Class Mail |
| CIRA MERINO | 1333 WILLOW AVE | DES PLAINES, IL 60016 | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Cira Merino | | | | | ciramerino0@gmail.com | Email |
| Citizens Disability LLC | | | | | tbregoli@citizensdisability.com; jhenan@citizensdisability.com | Email |
| CITY CAPITAL NY | C/O MAURICE WUTSCHER LLP | ATTN: ALAN C HOCHHEISER | 23611 CHAGRIN BLVD, STE 207 | BEACHWOOD, OH 44122 | | Email |
| CITY CAPITAL NY | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | 1135 KANE CONCOURSE | BAY HARBOUR ISLANDS, FL 33154-2025 | | | First Class Mail |
| City Capital NY | | | | | ahochheiser@mauricewutscher.com | Email |
| City Capital NY | | | | | zach@citycapitalny.com | Email |
| CITY CAPITAL NY LLC | C/O THE LLC | 164 20TH ST, STE 4E | BROOKLYN, NY 11232 | | | First Class Mail |
| CLAIRE BABBITT | 1404 COBBLESTONE CT | | FLEMINGTON, NJ 08822 | | | First Class Mail |
| Claire Babbitt | | | | | claire624@gmail.com | Email |
| CLARENCE THOMAS | 325 SPEARS CRK CHURCH RD, APT 820 | ELGIN, SC 29045 | | | | First Class Mail |
| Clarence Thomas | | | | | | First Class Mail |
| CLARENCE W UMBEC | 11 SWEET BIRCH LN | GORDONVILLE,PA 17529 | | | clarence.thomas29045@gmail.com | First Class Mail |
| Clarence W Umbec | | | | | umbel225@gmail.com | Email |
| CLARISSA FLORES | 1608 TERRACE DR | MISSION, TX 78572-3138 | | | | First Class Mail |
| Clarissa Flores | | | | | cflo626@aol.com | Email |
| CLAUDE DOTTIN | 150 TOWLER RD | LAWRENCEVILLE, GA 30046 | | | | First Class Mail |
| Claude Dottin | | | | | seadottin@gmail.com | Email |
| CLAUDIA DAVIS | 45716 IMPERIAL SQ, APT 414 | DULLES, VA 20166 | | | | First Class Mail |
| Claudia Davis | | | | | cldavis1015@yahoo.com | Email |
| CLAUDIA OHLER | 4 FRIENDSHIP LN | OLMSTED TOWNSHIP, OH 44138 | | | | First Class Mail |
| Claudia Ohler | | | | | claudiaohlerrn@gmail.com | Email |
| CLEAR VISION FINANCIAL LLC | 1 CORPORATE PARK, STE 200 | IRVINE, CA 92606 | | | | First Class Mail |
| CLEAR VISION FINANCIAL LLC | DBA LIBERTY S FINANCIAL | 1712 PIONEER AVE, STE 500 | CHEYENNE, WY 82001 | | | First Class Mail |
| Clear Vision Financial LLC | | | | | J.PRESTON@LIBERTY1FIN.COM; TODD@LIBERTY1FIN.COM | Email |
| Clear Vision Financial LLC | | | | | Todd@liberty1financial.com | Email |
| CLEARCUBE LLC | 8845 RESEARCH DR, STE 120 | IRVINE, CA 92618 | | | | First Class Mail |
| CLEARCUBE LLC | DBA LITIGATION PRACTICE CENTER | 20280 SW ACACIA ST, STE 330 | NEWPORT BEACH, CA 92660 | | | First Class Mail |
| Clearcube LLC | | | | | TroyC@litigationpc.com | Email |
| Clearcube LLC | | | | | zeid@litigationpracticeintake.com | Email |
| CLETUS TULLY | N4735 US HWY 12 AND 16 | MAUSTON, WI 53948 | | | | First Class Mail |
| Cletus Tully | | | | | cletus.tully.77@gmail.com | Email |
| CLIFFORD WILKINS | 230 TIFFOT CT | CRESTVIEW, FL 32539 | | | | First Class Mail |
| Clifford Wilkins | | | | | wilkinw2@yahoo.com | Email |
| CLIFTON C KINCHEN | 1437 SHARON PARK DR | SHARON HILL, PA 19078-2219 | | | | First Class Mail |
| Clifton C Kinchen | | | | | cliftonkinchen@aol.com | Email |
| CLINTON CLEVIS ALLRED | 320 WILDER HWY | ALPINE, TN 38543 | | | | First Class Mail |
| Clinton Clevis Allred | | | | | tammieallred@yahoo.com | Email |
| CLYDE JOHNSON | 1845 MAIN ST W | HARTSELLE, AL 35640-1845 | | | | First Class Mail |
| Clyde Johnson | | | | | Settleddrake@gmail.com | Email |
| CLYDE PAINTER | 172 AUBREY AVE NE | CALHOUN, GA 30701 | | | | First Class Mail |
| Clyde Painter | | | | | clydensherry14@gmail.com | Email |
| CMA Financial, LLC | | | | | mikeashabi@ashabiventures.com | Email |
| COALBIE NICHOLLS | 2300 8TH ST | WYANDOTTE, MI 48192 | | | | First Class Mail |
| Coalbie Nicholls | | | | | coalbienicholls@gmail.com | Email |
| Coast To Coast Marketing Services | | | | | askrahomes@gmail.com; robertmarquez01@gmail.com | Email |
| COBALT FUNDING SOLUTIONS LLC | C/O THE LLC | 99 WALL ST, STE 3618 | NEW YORK, NY 10005 | | | First Class Mail |
| COLLABORATION ADVISORS | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | 400 DORLA CT | ZEPHYR COVE, NV 89448 | | | First Class Mail |
| COLLABORATION ADVISORS CONNECTED LLC | 5816 S 228TH CT, STE D5 | KENT, WA 98032 | | | | First Class Mail |
| Collaboration Advisors Connected LLC | | | | | ryan@foglaw.com | Email |
| COLLEEN FLYNN | 29 A PUTNAM GREEN | GREENWICH, CT 06830 | | | | First Class Mail |
| Colleen Flynn | | | | | collflynn@gmail.com | Email |
| COLLEEN M ADAMS | 2800 GUYTON ST | EASTON, PA 18045 | | | | First Class Mail |
| Colleen M Adams | | | | | colleen.adams@rcn.com | Email |
| Collin O'Dowd Donner | | | | | collindonneryk@gmail.com | Email |
| COLONNA COHEN LAW PLLC | 861 MANHATTAN AVE, STE 20 | BROOKLYN, NY 11222 | | | | First Class Mail |
| Colonna Cohen Law PLLC | | | | | ashlee@colonnacohenlaw.com | Email |
| COLORADO DEPT OF REVENUE | STATE TAX OFFICE DENVER | 1375 S SHERMAN ST | DENVER, CO 80261 | | | First Class Mail |
| COLORADO DEPT OF REVENUE | TAXATION DIVISION | LAKEWOOD, CO 80214 | | | | First Class Mail |
| COLORADO DEPT OF REVENUE | P.O. BOX 17087 | DENVER, CO 80217 | | | | First Class Mail |
| COLT CALLAHAN | 4456 S PAGOSA WAY | AURORA, CO 80015 | | | | First Class Mail |
| Colt Callahan | | | | | coltcallahan@yahoo.com | Email |
| COMMITTEE OF UNSECURED CREDITORS | C/O FOX ROTHSCHILD LLP | ATTN: NICHOLAS A KOFFROTH | 10250 CONSTELLATION BLVD, STE 900 | LOS ANGELES, CA 90067-6275 | | First Class Mail |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF REVENUE | DEPT 280905 | HARRISBURG, PA 17128 | | | First Class Mail |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF REVENUE | DEPT 280901 | HARRISBURG, PA 17128 | | | First Class Mail |
| COMMONWEALTH OF PUERTO RICO | DEPT OF THE TREASURY - RETURNS PROCESSING BUREAU | P.O. BOX 9022501 | SAN JUAN, PR 00902-2501 | | | First Class Mail |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL ST | ANNAPOLIS, MD 21411-001 | | | First Class Mail |
| COMPTROLLER OF THE TREASURY | 110 CARROLL ST, STE 1 | ANNAPOLIS, MD 21411 | | | | First Class Mail |
| CONNECTED LLC | 5816 S 228TH CT, STE D5 | KENT, WA 98032 | | | | First Class Mail |
| CONNOR HUSKISSON | 4 AMISTAD | IRVINE, CA 92620 | | | | First Class Mail |
| CONNOR MCGEE | 3333 164TH ST SW, APT. 645 | LYNNWOOD, WA 98087-3333 | | | | First Class Mail |
| CONOR MORIARTY | 69287 LUCKY LADY | SISTERS, OR 97759 | | | | First Class Mail |
| Conor Moriarty | | | | | conormoriarty@posteo.net | Email |
| CONSTANCE PLUMMER | 2342 PARK BLVD, UNIT 3 | OAKLAND, CA 94606 | | | | First Class Mail |
| Constance Plummer | | | | | kpauditor2@gmail.com | Email |
| CONSUMER LEGAL GROUP, PC | C/O GREENSPOON MARDER, PA | ATTN: DANIEL A LEV, ESQ | 1840 CENTURY PARK E, STE 1900 | LOS ANGELES, CA 90067 | | First Class Mail |
| CONSUMER LEGAL GROUP, PC | C/O LAW OFFICE OF RONALD RICHARDS | ATTN: RONALD RICHARDS, ESQ | P.O BOX 11480 | BEVERLY HILLS, CA 90213 | | First Class Mail |
| CONSUMER LEGAL GROUP, PC | P.O. BOX 412 | ELMSFORD, NY 10523 | | | | First Class Mail |
| CONSUMER LEGAL GROUP, PC | ASOP: USACORP INC | 325 DIVISION AVE, STE 201 | BROOKLYN, NY 11211 | | | First Class Mail |
| Consumer Legal Group, PC | | | | | daniel.lev@gmlaw.com; cheryl.caldwell@gmlaw.com; dlev@ecf.courtdrive.com | Email |
| Consumer Legal Group, PC | | | | | ron@ronaldrichards.com; 7206828420@filings.docketbird.com | Email |
| Consumer Resource Services | | | | | jlboylan760@gmail.com | Email |
| CONVERSION KINGS | 7434 W ROBIN LN | GLENDALE, AZ 85310 | | | | First Class Mail |
| Conversion Kings | | | | | fwood@conversionkingsleads.com | Email |
| CORAL NEURO4R | 1007 MANCHESTER WAY | ROSWELL, GA 30075 | | | | First Class Mail |
| Coral Neuro4r | | | | | Coral.Neuro4r@gmail.com | Email |
| CORBIN HOLLOWAY | 440 W MANANA BLVD | CLOVIS, NM 88101-440 | | | | First Class Mail |
| Corbin Holloway | | | | | corbinholloway1992@gmail.com | Email |
| Core Resource Group | | | | | brian@inpointalliance.com | Email |
| COREY CLARK | 7 BANCROFT ST, APT 103 | NASHUA, NH 03060 | | | | First Class Mail |
| Corey Clark | | | | | c899clark@gmail.com | Email |
| CORNELIUS PARKS | 9121 S ESSEX AVE | CHICAGO, IL 60617-4032 | | | | First Class Mail |
| Cornelius Parks | | | | | nealparks2005@yahoo.com | Email |
| CORRINA ALOIE | 2401 ELLIOT | SANTA MARIA, CA 93455 | | | | First Class Mail |
| Corrina Aude | | | | | Corremt09@gmail.com | Email |
| CORY CASPER | 705 KATE ST | COPPERAS COVE, TX 76522-3132 | | | | First Class Mail |
| Cory Casper | | | | | ccaz1999@gmail.com | Email |
| CORY CHASE | 238 SKIPPER ST | FORT MILL, SC 29715 | | | | First Class Mail |
| Cory Chase | | | | | CChase1118@icloud.com | Email |
| CORY READE DOWS AND SHAFER | ATTN: ANGELA H DOWS | 1333 N BUFFALO DR, STE 210 | LAS VEGAS, NV 89128 | | | First Class Mail |
| Cory Reade Dows and Shafer | | | | | adows@crdslaw.com | Email |
| CORY STEVEN GARCIA | 8423 ANDRUS DR | COLORADO SPRINGS, CO 80920 | | | | First Class Mail |
| Cory Steven Garcia | | | | | ycsc812@gmail.com | Email |
| Countdown Capital | | | | | corey@mailta.io | Email |
| COURTNEY HANNETT | 2606 8TH AVE S, APT 228 | NASHVILLE, TN 37204 | | | | First Class Mail |
| Courtney Hannett | | | | | bbeautyrn6@hotmail.com | Email |
| COURTNEY W COLLIER | 7158 CR 2252 | CLEVELAND, TX 77327 | | | | First Class Mail |
| Courtney W Collier | | | | | ccollier242@gmail.com | Email |
| CRAIG WILLIAMS | 5622 SW 57TH PL | DAVIE, FL 33314-5622 | | | | First Class Mail |
| Craig Williams | | | | | cofccaw25@gmail.com | Email |
| Craig Williams | | | | | craig@thefortitudealliance.com | Email |
| CREDIT REPORTING SERVICES, INC | ATTN: SARIKA MERCHANT | 548 MARKET ST, STE 72907 | SAN FRANCISCO, CA 94104 | | | First Class Mail |
| Credit Reporting Services, Inc | | | | | sarika.merchant@crscreditapp.com | Email |
| CREG HANSEN | 604 TREE DUCK CT | GREENSBURG, PA 15601 | | | | First Class Mail |
| CRI SYSTEMS, INC | 1455 TROPICANA AVE, STE 800 | LAS VEGAS, NV 89119 | | | | First Class Mail |
| CRI Systems Inc | | | | | eddie@cirresources.com; accounting@crissinc.com; kelly@crisources.com | Email |
| CRISTAL CASLER | 241 N GRACE ST | LANSING, MI 48917-241 | | | | First Class Mail |
| Cristal Casler | | | | | caslerc@netpenny.net | Email |
| CRYSTA N GOINS | 146 S PRICE AVE | WAYNESBORO, PA 17268 | | | | First Class Mail |
| Crysta N Goins | | | | | mscngoins@gmail.com | Email |
| CRYSTAL ANDERSON | 2107 N QUEENS AVE, APT B | PUEBLO, CO 81001 | | | | First Class Mail |
| Crystal Anderson | | | | | crystallanderson70@gmail.com | Email |
| CRYSTAL JORDAN | 2831 CHARLESGATE AVE SW | WYOMING, MI 49509 | | | | First Class Mail |
| Crystal Jordan | | | | | crystaljordandesign@gmail.com | Email |
| CS FINANCIAL ASSOCIATES | 9920 PACIFIC HEIGHTS BLVD | SAN DIEGO, CA 92121 | | | | First Class Mail |
| CT CORPORATION - INV | C/O WOLTERS KLUWER | ATTN: BRIAN BARTHOLOMEW | 28 LIBERTY ST, 42ND FL | NEW YORK, NY 10005 | | First Class Mail |
| CT CORPORATION - INV | P.O BOX 4349 | CAROL STREAM, IL 60197 | | | | First Class Mail |
| CT Corporation - Inv | | | | | brian.bartholomew@wolterskluwer.com | Email |
| CULLIGAN FINANCE CO | P.O. BOX 3256 | MILWAUKEE, WI 53201-3256 | | | | First Class Mail |
| CYNDI HUMPHREY | 9410 CHURCH ST | NEEDVILLE, TX 77461-9410 | | | | First Class Mail |
| Cyndi Humphrey | | | | | cyndihumphrey65@gmail.com | Email |
| CYNTHIA A RODRIGUEZ | 326 CLAREWOOD CIR | GRAYSLAKE, IL 60030 | | | | First Class Mail |

**Exhibit A**

Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Cynthia A Rodriguez | | | | cindi@cdw.com | Email |
| CYNTHIA G MOORE | 2505 ARRINGTON RD | RICHMOND, VA 23294 | | | First Class Mail |
| Cynthia G Moore | | | | MooreCG55@gmail.com | Email |
| CYNTHIA K CARPENTER | 5628 STYRON DR | ORIENTAL, NC 28571 | | | First Class Mail |
| Cynthia K Carpenter | | | | ccarpenter5@hotmail.com | Email |
| CYNTHIA ROSS | 13041 RAVEN ST NW | COON RAPIDS, MN 55448-2583 | | | First Class Mail |
| Cynthia Ross | | | | wafercindy@yahoo.com | Email |
| CYNTHIA WEISS | 1703 9TH ST SE | FOREST LAKE, MN 55025 | | | First Class Mail |
| Cynthia Weiss | | | | weiss.cindy@icloud.com | Email |
| CYNTHIS J MCKINNEY | 15411 LAVERGNE AVE | OAK FOREST, IL 60452 | | | First Class Mail |
| Cynthis J McKinney | | | | cindylu2569@gmail.com | Email |
| DABEKECHI UKWUANI | 983 WEBSTER ST | HANOVER, MA 02339 | | | First Class Mail |
| Dabekechi Ukwuani | | | | Dabukwuani@gmail.com | Email |
| DAISY MENESES | 2 ENTERPRISE, APT 9208 | ALISO VIEJO, CA 92656 | | | First Class Mail |
| Daisy Meneses | | | | daisymeneses780@gmail.com | Email |
| DALE MEGATHA | 300 ROUTE Y | ARCOLA, MO 65603-300 | | | First Class Mail |
| Dale McGatha | | | | dalemcgatha98@gmail.com | Email |
| DALPHANIE L BROWN | 521 CATHEDRAL DR | MCDONOUGH, GA 30253 | | | First Class Mail |
| Dalphanie L Brown | | | | Dalphanie81@gmail.com | Email |
| DAMION BOWDEN | 600 WILBUR AVE, APT 2075 | ANTIOCH, CA 94509 | | | First Class Mail |
| Damion Bowden | | | | damionbowden@gmail.com | Email |
| DAN SHANAHAN | 3785 KLINOT DR | THE DALLES, OR 97058 | | | First Class Mail |
| Dan Shanahan | | | | dan.t.shanahan@gmail.com | Email |
| DANA HARTBECK | 625 ELMORE ST | TOLEDO, OH 43605 | | | First Class Mail |
| Dana Hartbeck | | | | yipedipe@gmail.com | Email |
| DANA HUDSON | 69 OAK RIDGE DR, UNIT 51 | NEW HAVEN, CT 06513 | | | First Class Mail |
| Dana Hudson | | | | munchhudson@yahoo.com | Email |
| Dana John Hartbeck | | | | yipedipe@gmail.com | Email |
| DANAN DARRUNOONO | 691 IROLO ST, UNIT 910 | LOS ANGELES, CA 90005 | | | First Class Mail |
| Danan Darrundono | | | | danan.darrundono@gmail.com | Email |
| DANICE LEFRANC | 5423 E 27TH ST | KANSAS CITY, MO 64127-4744 | | | First Class Mail |
| Danice Lefranc | | | | lefrancdido@yahoo.fr | Email |
| DANIEL BEASLEY | 2965 COUNTY RD 638, APT D | CAPE GIRARDEAU, MO 63701-2965 | | | First Class Mail |
| Daniel Beasley | | | | daniel.beasley@westeconnections.com | Email |
| DANIEL BLAKER | 1940 TOWNSHIP RD 1215 | ASHLAND, OH 44805 | | | First Class Mail |
| Daniel Blaker | | | | Dblaker24@gmail.com | Email |
| DANIEL BOWMAN | 124 CANNON ST | NEW CUMBERLAND, WV 26047 | | | First Class Mail |
| Daniel Bowman | | | | danielr.bowman@gmail.com | Email |
| DANIEL CERDA | 1538 CABLE RANCH RD, APT 16104 | SAN ANTONIO, TX 78245 | | | First Class Mail |
| Daniel Cerda | | | | cerdan802@yahoo.com | Email |
| DANIEL COBB | 3122 LORETTA WAY | SANTA ROSA, CA 95403-3122 | | | First Class Mail |
| Daniel Cobb | | | | dan_cobb@sbcglobal.net | Email |
| DANIEL DOLCE | 6 TETON CIR | WEST NYACK, NY 10994 | | | First Class Mail |
| Daniel Dolce | | | | dannydolce1@gmail.com | Email |
| DANIEL E STRAFFI, JR, ESQ | 670 COMMONS WAY | TOMS RIVER, NJ 08755-6431 | | | First Class Mail |
| DANIEL FRYSON, JR | 6548 ROWAN ST, APT 2 | PITTSBURGH, PA 15206-2760 | | | First Class Mail |
| DANIEL FRYSON, JR | C/O KEY BANK | 3700 5TH AVE | PITTSBURGH, PA 15213-1203 | | First Class Mail |
| Daniel Fryson, Jr | | | | flckfire22@aol.com | Email |
| DANIEL MARIANO | 230 RABIDEAU ST | CADYVILLE, NY 12918 | | | First Class Mail |
| Daniel Mariano | | | | dbran1971@yahoo.com | Email |
| DANIEL MARTINEZ | 16350 S HARBOR BLVD, APT 301 | SANTA ANA, CA 92704 | | | First Class Mail |
| DANIEL O'QUINN | 200 GOVERNORS CT, UNIT 6201 | CARTERSVILLE, GA 30121 | | | First Class Mail |
| Daniel O'Quinn | | | | danoquinnjr@gmail.com | Email |
| DANIEL ORELLANA | 11702 STUART DR, APT 3 | GARDEN GROVE, CA 92843 | | | First Class Mail |
| DANIEL S MARCH | 17291 IRVINE BLVD, STE 101 | TUSTIN, CA 92780 | | | First Class Mail |
| Daniel S March | Address Redacted | | | marchlawoffice@gmail.com; marchdr94019@notify.bestcase.com | First Class Mail |
| DANIEL S MARCH OR CEO OF FIRM | P.O. BOX 513018 | LOS ANGELES, CA 90051-1018 | | | First Class Mail |
| DANIEL TAYLOR | 219 MAY AVE | BRIDGEVILLE, PA 15017 | | | First Class Mail |
| Daniel Taylor | | | | Dt0442@gmail.com | Email |
| DANIEL WINE | 6054 RIVERSIDE BLVD, APT A-1 | SACRAMENTO, CA 95831-6054 | | | First Class Mail |
| Daniel Wine | | | | Daniel.Wine@merryhillschool.com | Email |
| DANIELLA MATOS | 133 ELM ST | NORTH HAVEN, CT 06473 | | | First Class Mail |
| Daniella Matos | | | | daniellamaros@gmail.com | Email |
| DANIELLE B NELSON | 724 S HENRY RUFF RD | WESTLAND, MI 48186 | | | First Class Mail |
| Danielle B Nelson | | | | danielle_nelson73@yahoo.com | Email |
| DANIELLE LESSLIE | 21 LAYS LN | WINDER, GA 30680 | | | First Class Mail |
| Danielle Lesslie | | | | danielle.lena31@comcast.net | Email |
| DANIELLE PRICE | 1168 RAMBIN RD | STONEWALL, LA 71078 | | | First Class Mail |
| Danielle Price | | | | dmprice1992@outlook.com | Email |
| DANIELLE THOMAS | 2020 MALTBY RD, STE 7, PMB 248 | BOTHELL, WA 98021 | | | First Class Mail |
| Danielle Thomas | | | | d.t.care2014@gmail.com | Email |
| DANIELLE THRUSH | 9732 OLD LINCOLN TRL | FAIRVIEW HEIGHTS, IL 62208 | | | First Class Mail |
| Danielle Thrush | | | | dthrush4@yahoo.com | Email |
| DANNING GILL ISRAEL & KRASNOFF LLP | 1901 AVENUE OF THE STARS, STE 450 | LOS ANGELES, CA 90067-6006 | | | First Class Mail |
| DANNY DIAB | 130 HOLGATE ST | LA HABRA, CA 90631 | | | First Class Mail |
| Danny Diab | | | | dannydiab@hotmail.com | Email |
| DARA NICHOLS | 4842 SCARLET OAK DR | SAN ANGELO, TX 76904 | | | First Class Mail |
| Dara Nichols | | | | udmichol@yahoo.com | Email |
| DARCIE VIVRETTE | 325 GLENWOOD DR | MT JULIET, TN 37122 | | | First Class Mail |
| Darcie Vivrette | | | | dvivrette@yahoo.com | Email |
| DARCY WILLIAMSON, TRUSTEE | 510 SW 10TH | TOPEKA, KS 66612-1606 | | | First Class Mail |
| DARION YOUNG | 167 PARK AVE | WINDSOR, CT 06095 | | | First Class Mail |
| Darion Young | | | | Dariontyoung@gmail.com | Email |
| DARLENE DAVIS | 409 E ROSEBURG AVE | MODESTO, CA 95350 | | | First Class Mail |
| Darlene Davis | | | | darllene1957@gmail.com | Email |
| DARLENE DIPZINSKI | 2722 LANCE ST | LAKE ORION, MI 48360-2722 | | | First Class Mail |
| Darlene Dipzinski | | | | ddipzinski@aol.com | Email |
| D'ARLYNN MCBARTLETT | 7458 W 84TH WAY, APT 1307 | ARVADA, CO 80003 | | | First Class Mail |
| D'arlynn McBartlett | | | | Darlynnmcbartlett22@gmail.com | Email |
| DARRELL ORTIZ | 1715 PALMER AVE | PUEBLO, CO 81004 | | | First Class Mail |
| Darrell Ortiz | | | | Darrellptmortiz2010@gmail.com | Email |
| DAVID BARAJAS | 1300 N 24TH AVE, APT 841 | PASCO, WA 99301 | | | First Class Mail |
| David Barajas | | | | david.barajas25@gmail.com | Email |
| DAVID CORNETT | 2729 TOWNE BLVD, APT 53 | MIDDLETOWN, OH 45044-2729 | | | First Class Mail |
| David Cornett | | | | dnc100@live.com | Email |
| DAVID DUPLISSIS | 700 NE 18TH ST | OKLAHOMA CITY, OK 73105 | | | First Class Mail |
| David Duplissis | | | | Dduplissis@gmail.com | Email |
| DAVID KACZOR | 10050 WADSWORTH BLVD, STE 146 | WESTMINSTER, CO 80021 | | | First Class Mail |
| David Kaczor | | | | duoyuy21@aol.com | Email |
| DAVID L PANTLE | 761 OWEGO RD, LOT 6 | CANDOR, NY 13743 | | | First Class Mail |
| David L Pantle | | | | thisthehairicando@aol.com | Email |
| DAVID MASON | 7824 N CHARLESTON, APT 417 | PORTLAND, OR 97203 | | | First Class Mail |
| David Mason | | | | slowblues111@gmail.com | Email |
| DAVID MURRAY | P.O. BOX 22431 | CARMEL, CA 93922-0431 | | | First Class Mail |
| David Murray | | | | mdarmak@gmail.com | Email |
| DAVID ORR, ESQ | C/O MARK J MARKUS | 26053 BALSAWOOD CT | WESLEY CHAPE, FL 33544 | | First Class Mail |
| David Orr, Esq | | | | davidorresq@mail.com | Email |
| DAVID R SESSUM | 22411 NE 209TH AVE | BATTLE GROUND, WA 98604-4928 | | | First Class Mail |
| David R Sessum | | | | drsessum@gmail.com | Email |
| DAVID RICO | 1606 S DIAMOND ST | SANTA ANA, CA 92704 | | | First Class Mail |
| DAVID SANDERS | 120 PROJECT RD | BOWMAN, SC 29018 | | | First Class Mail |
| David Sanders | | | | dsanders120@gmail.com | Email |
| DAVID SUNDEEN | 15035 62ND AVE N | MAPLE GROVE, MN 55311 | | | First Class Mail |
| David Sundeen | | | | dasund@comcast.net | Email |
| DAVID ULERY | C/O JOSHUA EGGNATZ, EGGNATZ PASCUCCI | 7450 GRIFFIN RD, STE 230 | DAVIE, FL 33314-4104 | | First Class Mail |
| DAWN ENOS | 11025 SE 186TH ST | RENTON, WA 98055-1102 | | | First Class Mail |
| Dawn Enos | | | | dawnmenos@gmail.com | Email |
| DAWN KEEHNER | 2183 W ALLENS PEAK LN | SAN TAN VALLEY, AZ 85144 | | | First Class Mail |
| DAWN KEEHNER | 4 EDWIN ST | CENTEREACH, NY 11720 | | | First Class Mail |
| Dawn Keehner | | | | deekay2873@yahoo.com | Email |
| DAWN M CUNNINGHAM | 201 E MAIN ST, APT 3 | FALL RIVER, MA 02724 | | | First Class Mail |
| Dawn M Cunningham | | | | dawncunningham011@gmail.com; newyorkcity508@gmail.com | Email |
| DAWN M PREMDER | 3857 MARION DR | ENON, OH 45323 | | | First Class Mail |
| Dawn M Premder | | | | dfremder@yahoo.com | Email |
| DAWN M WADLEY | 903 TERRA MOBILE ESTATE CIR | FUQUAY VARINA, NC 27526 | | | First Class Mail |
| Dawn M Wadley | | | | Tazdiw@yahoo.com | Email |
| DAWN MULLINS | 104 WEATHERIDGE DR | HURRICANE, WV 25526 | | | First Class Mail |
| Dawn Mullins | | | | dawnstarcher@yahoo.com | Email |
| DAYAMI PEREZ | 14200 SW 160 CT | MIAMI, FL 33196 | | | First Class Mail |
| Dayami Perez | | | | kirenia79@yahoo.com | Email |
| DC CAPITAL SOLUTIONS | 2550 W UNION HILLS DR, STE 350 | PHOENIX, AZ 85027 | | | First Class Mail |
| DEAN STEVEN NICHOLS | 909 PRINCROSS DR | GREENVILLE, NC 27834-8158 | | | First Class Mail |
| Dean Steven Nichols | | | | deannichols5.7@gmail.com | Email |
| DEANNA J BASS | 300 PECAN TREE AVE | LONE JACK, MO 64070-8121 | | | First Class Mail |
| Deanna J Bass | | | | deannabass99@gmail.com | Email |
| DEANNA LEIGH FULLER | 3713 CANNON RUN | CUSHING, OK 74023 | | | First Class Mail |
| Deanna Leigh Fuller | | | | deannafuller89@gmail.com | Email |
| DEBBIE MCFARLIN | 1839 S WASHINGTON ST, APT 201 | NAPERVILLE, IL 60565 | | | First Class Mail |
| Debbie McFarlin | | | | debbie.mcfarlin@gmail.com | Email |
| DEBORA CEULLO | 3937 W HILLSDALE | VISALIA, CA 93291 | | | First Class Mail |
| Debora Ceillo | | | | debbieceillo@sbcglobal.net | Email |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| DEBORAH A THOMAS | 4044 IROQUOIS AVE | FORT MYERS, FL 33916 | | | debdeb7831@gmail.com | First Class Mail |
| Deborah A Thomas | | | | | | Email |
| DEBORAH ANN USRY | 2701 W DRY RD | NEWKIRK, OK 74647 | | | dusry2@gmail.com | First Class Mail |
| Deborah Ann Usry | | | | | | Email |
| DEBORAH BONELLI | 811 MONACO DR | TAMPA, FL 33635 | | | | First Class Mail |
| Deborah Bonelli | | | | | Romance111l8@icloud.com | Email |
| DEBORAH BUTLER | 639 PROCTOR LN | COATESVILLE, PA 19320 | | | dbutler639@gmail.com | Email |
| Deborah Butler | | | | | | Email |
| DEBORAH HOWARD | 706 W TIMBER RIDGE DR, APT 5 | PEORIA, IL 61615 | | | dlsmith112970@gmail.com | First Class Mail |
| Deborah Howard | | | | | | Email |
| DEBORAH J SMITH | 18388 20TH AVE DR NE | HICKORY, NC 28601 | | | lzarnby309@hotmail.com | First Class Mail |
| Deborah J Smith | | | | | | Email |
| DEBORAH L MOUNDS | 99 TREDEAU ST | HARTFORD, CT D6114 | | | dlmounds@comcast.net | First Class Mail |
| Deborah L Mounds | | | | | | Email |
| DEBORAH MYERS | 806 BARBER LN | JOLIET, IL 60435 | | | deborahmyers30@gmail.com | First Class Mail |
| Deborah Myers | | | | | | Email |
| DEBRA BRUENNING | 14769 WHISPERING WIND WAY | SOUTH BELOIT, IL 61080-2815 | | | dblpri96@yahoo.com | First Class Mail |
| Debra Bruenning | | | | | | Email |
| DEBRA BUYS | 920 SHONAT ST, APT 211 | MUSKEGON, MI 49442 | | | dbuys2442@gmail.com | First Class Mail |
| Debra Buys | | | | | | Email |
| DEBRA ESPOSITO | 1364 W SHAW CT | MARIETTA, GA 30066 | | | Debbyesposito1111@gmail.com | First Class Mail |
| Debra Esposito | | | | | | Email |
| DEBRA J HADLEY | 2285 MURIEL CT SE | LACEY, WA 98503 | | | Deb6@comcast.net | First Class Mail |
| Debra J Hadley | | | | | | Email |
| DEBRA M ARCHAMBAULT | 5 CARLANN LN | VALLEY COTTAGE, NY 10989 | | | darchambault66@gmail.com | First Class Mail |
| Debra M Archambault | | | | | | Email |
| DEBRA MAY LAVEZZARI | 25587 CONIFER RD, STE 105-330 | CONIFER, CO 80433 | | | dmlavezz@gmail.com | First Class Mail |
| Debra May Lavezzari | | | | | | Email |
| DEBRA PHILLIPS | 75 MCKINLEY ST | SHELBYVILLE, IN 46176 | | | dlsmith411@gmail.com | First Class Mail |
| Debra Phillips | | | | | | Email |
| DEBRA PRICE | C/O ROBERT P COCCO PC | 1500 WALNUT ST, STE 900 | PHILADELPHIA, PA 19102 | | | First Class Mail |
| Debra Price | | | | | bob.cocco@phillyconsumerlaw.com | Email |
| DEBRA THEODORA PORTER | 314 SAN GERALD DR | FORT VALLEY, GA 31030 | | | | First Class Mail |
| DEBRA VANDALEN | W2876 W EVERGREEN DR | APPLETON, WI 54913 | | | | First Class Mail |
| Debra VanDalen | | | | | froggymomdv@yahoo.com | Email |
| DEBT ADVISORS US LLC | 12618 W STATE CT | GLENDALE, AZ 85307 | | | admin@debtadvisorshelp.com | First Class Mail |
| Debt Advisors US LLC | | | | | admin@debtadvisorshelp.com | Email |
| Debt Dissolution | | | | | admin@debtdissolution.com | Email |
| Debt Enrollment | | | | | anupam@anupamtechnologies.net; | Email |
| | | | | | smt.s@anupamtechnologies.net | |
| DEBT MEDIATORS | 5950 HAZELTINE NATIONAL DR, STE 615 | ORLANDO, FL 32837 | | | | First Class Mail |
| Debt Mediators | | | | | afrancisco@debtmedus.com; | Email |
| | | | | | kwagner@debtmedus.com | |
| DEBT PAY PRO | 1900 E GOLF, STE 550 | SCHAUMBURG, IL 60173 | | | | First Class Mail |
| Debt Pay Pro | | | | | m.mcknight@setforth.com | Email |
| Debt Ready | | | | | Marjinder@msmleads.com | Email |
| Debt Relief Consultants | | | | | ceo@yourdebtreliefconsult.ants.com; | Email |
| | | | | | Emilee@yourdebtreliefconsultants.com | |
| DEBT RELIEF GROUP LLC | 1800 OLD OKEECHOBEE RD, STE 200 | W PALM BEACH, FL 33409 | | | | First Class Mail |
| Debt Relief Group LLC | | | | | jritter@debtrg.com | Email |
| Debt Resolution Direct | | | | | matt@contactdaa.com; krista@contactdaa.com | Email |
| Debt Resolution Enrollment | | | | | sales@maxmedicalcorp.com; | Email |
| | | | | | aheathh@gmail.com | |
| Debt Validation Clearing | | | | | josh.walker@thescoutcapitalgroup.com; | Email |
| | | | | | ivan@morningfinancial.com | |
| DEBT VALIDATION FUND II, LLC | C/O WINTHROP GOLUBOW HOLLANDER LLP | ATTN: GARRICK A HOLLANDER | 1301 DOVE ST, 5TH FL | NEWPORT BEACH, CA 92660 | | First Class Mail |
| DEBT VALIDATION FUND II, LLC | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | 5075 LOWER VALLEY RD | ATGLEN, PA 19310-1774 | | | First Class Mail |
| DebtReco Co | | | | | art@debtreco.com | First Class Mail |
| DELAWARE DIVISION OF REVENUE | ATTN: KATHY L REVEL,DIRECTOR OF REVENUE | CORPORATE RETURNS | P.O. BOX 2044 | WILMINGTON, DE 19899-2044 | | First Class Mail |
| Delaware Division of Revenue | | | | | kathy.revel@delaware.gov | Email |
| DELORIS IBE | 4519 CAPELLA RIVIERA DR | KATY, TX 77493 | | | | First Class Mail |
| Deloris Ibe | | | | | ebonydee2000@yahoo.com | Email |
| DELORIS SMITH | 1274 E MAIN STREET, UNIT A7 | MERIDEN, CT 06450-74 | | | deloris40@yahoo.com | First Class Mail |
| Deloris Smith | | | | | | Email |
| DEMETRIUS BARNES | P.O. BOX 50578 | PALO ALTO, CA 94303 | | | Demetriusbarnes285@yahoo.com | First Class Mail |
| Demetrius Barnes | | | | | | Email |
| DENIS GARTNER | 9 MILTON LOOP | LOS LUNAS, NM 87031-6292 | | | bycracky1@aol.com | First Class Mail |
| Denis Gartner | | | | | | Email |
| DENISE BURTCHELL | 185 OLD CANTERBURY TURNPIKE | NORWICH, CT 06360 | | | burtchell47@gmail.com | First Class Mail |
| Denise Burtchell | | | | | | Email |
| DENISE HAZLIP | 811 GRAY ST | MCKEES ROCKS, PA 15136 | | | bonnanenty@gmail.com | First Class Mail |
| Denise Hazlip | | | | | | Email |
| Denise Milkrut | | | | | dmilkrutmdaw@aol.com | Email |
| DENISE ROSE AXTELL | 3248 ROCK HILL RD | WOOD RIVER, IL 62095-3248 | | | | First Class Mail |
| Denise Rose Axtell | | | | | Deniseaxtell43@gmail.com | Email |
| DENISE VALENTA-PHILLIPS | 38 VILLAGE GREEN DR | DALLAS, PA 18612 | | | | First Class Mail |
| Denise Valenta-Phillips | | | | | kenziemstorm@aol.com | Email |
| DENISE W MEDLIN | 110 JUTSON ST | KNIGHTDALE, NC 27545 | | | denisemedlin54@att.net | First Class Mail |
| Denise W Medlin | | | | | | Email |
| DENNICE GETER | 5829 WASHINGTON BLVD, APT 38 | ARLINGTON, VA 22205 | | | | First Class Mail |
| Dennice Geter | | | | | dgeter61@yahoo.com | Email |
| DENNIS HENDRICKSON | 8231 LUSK RD | CONCRETE, WA 98237 | | | | First Class Mail |
| Dennis Hendrickson | | | | | dennis.hendrickson@pse.com | Email |
| DENNIS MCINTYRE AND LORI MCINTYRE | 11351 TABEAU RD | PINE GROVE, CA 95665 | | | | First Class Mail |
| Dennis McIntyre and Lori McIntyre | | | | | dmagain@yahoo.com | Email |
| DENNIS NAKAMICHI | 35308 19TH AVE SW | FEDERAL WAY, WA 98023-3530 | | | | First Class Mail |
| Dennis Nakamichi | | | | | magic00230l@gmail.com | Email |
| DENNIS THERIAULT | P.O. BOX 110 | MILAN, NH 03588 | | | | First Class Mail |
| Dennis Theriault | | | | | krushr503@gmail.com | Email |
| DENYSE STEPHENS | 47509 213TH ST W | LANCASTER, CA 93536 | | | | First Class Mail |
| Denyse Stephens | | | | | denysestephens@sbcglobal.net | Email |
| DEPARTAMENTO DE HACIENDA | P.O. BOX 9024140 | SAN JUAN, PR 00902-4140 | | | | First Class Mail |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | P.O. BOX 7346 | PHILADELPHIA, PA 19101-7346 | | | | First Class Mail |
| Department of Treasury - Internal Revenue Service | | | | | Florence.Perkins@irs.gov | Email |
| Department of Treasury - Internal Revenue Service | | | | | Florence.Perkins@irs.gov; Florence.Perkins@irs.gov | Email |
| DEPT OF INDUSTRIAL RELATIONS | LABOR COMMISSIONER'S OFFICE | 2 MACARTHUR PL, STE 800 | SANTA ANA, CA 92707 | | | First Class Mail |
| DEPT OF LABOR & INDUSTRIES | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | P.O. BOX 34022 | SEATTLE, WA 98124 | | | First Class Mail |
| DEPT OF REVENUE - Tax Div | ATTN: JOANN M EVERSON | P.O. BOX 110420 | JUNEAU, AK 99811-0420 | MONTGOMERY, AL 36130-0152 | | First Class Mail |
| Dept of Revenue - Tax Div | | | | | dor.tax.corporations@alaska.gov; joann.everson@alaska.gov | Email |
| DEPT OF REVENUE - TREASURY DIVISION | P.O. BOX 110405 | JUNEAU, AK 99812 | | | | First Class Mail |
| Dept of Revenue - Treasury Division | | | | | ucproperty@alaska.gov | Email |
| DEPT OF REVENUE SERVICES | 450 COLUMBUS BLVD, STE 1 | HARTFORD, CT D6103 | | | drs@ct.gov | First Class Mail |
| Dept of Revenue Services | | | | | | Email |
| DEPT OF REVENUE TAX DIV | ATTN: JAMIE K TAYLOR | 550 W 7TH AVE, STE 500 | ANCHORAGE, AK 99501 | | | First Class Mail |
| Dept of Revenue Tax Div | | | | | tax.revenue-online@alaska.gov | Email |
| DEPT OF TREASURY - INTERNAL REVENUE SERVICE | ATTN: IRS INSOLVENCY GROUP 7 | 24000 AVILA RD, 3RD FL, M/S 5503 | LAGUNA NIGUEL, CA 92677 | | | First Class Mail |
| DEREK BOUDY | 926 SILVER STREAK DR | SAGINAW, TX 76131 | | | | First Class Mail |
| Derek Boudy | | | | | daboudy455@gmail.com | Email |
| DERIK PLAISTED | 3265 DAYSPRING RDG | WALWORTH, NY 14568-3265 | | | excelcor2796@hotmail.com | First Class Mail |
| Derik Plaisted | | | | | | Email |
| DERRICK MEFFERD | 4312 SARAH DR | ENGLEWOOD, OH 45322 | | | mefferdderrick@gmail.com | First Class Mail |
| Derrick Mefferd | | | | | | Email |
| DESERAY BROWN | 580 WAGON TRAIL DR | JACKSONVILLE, OR 97530 | | | jairadisetansmefford@gmail.com | First Class Mail |
| Deseray Brown | | | | | | Email |
| DESIREE COOLEY | 7756 CR 91 | LEWISTOWN, OH 43333 | | | | First Class Mail |
| Desiree Cooley | | | | | Dmc111884@gmail.com | Email |
| DESIREE J SPYCHALLA (FUDRO) | 6837 YORK PL N | MINNEAPOLIS, MN 55429 | | | djfudro@gmail.com | First Class Mail |
| Desiree J Spychalla (Fudro) | | | | | | Email |
| DESIREE OROZCO | 3474 SHANGRI LA RD | LAFAYETTE, CA 94549 | | | desireedOrozco@gmail.com | First Class Mail |
| Desiree Orozco | | | | | | Email |
| DESTINY WALKER | 728 7TH AVE | LEWISTON, ID 83501-728 | | | destinyhwlkr@gmail.com | First Class Mail |
| Destiny Walker | | | | | | Email |
| DEVIN MORSE | 8435 SW PARKVIEW LOOP | BEAVERTON, OR 97008 | | | | First Class Mail |
| Devin Morse | | | | | devinmorse097@gmail.com | Email |
| DEVOTED GROUP LLC | P.O. BOX 454 | SULPHUR SPRINGS, TX 75483 | | | | First Class Mail |
| Devoted Group LLC | | | | | kevindevo@yahoo.com | Email |
| DEVYN SCHNEIDER | 450 QUEEN ST, UNIT B | GRIFTON, NC 28530 | | | | First Class Mail |
| Devyn Schneider | | | | | devynkoala@yahoo.com | Email |
| DEYANIRA FELIZ | 16 HINGHAM ST | CAMBRIDGE, MA 02138 | | | Felizdeyanira17@gmail.com | First Class Mail |
| Deyanira Feliz | | | | | | Email |
| DEYANIRA RODRIGUEZ-OJEDA | 3311 PADDOCK LANDING | RICHMOND, TX 77406-3311 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Deyanira Rodriguez-Ojeda | | | | drodriguezojeda13@gmail.com | Email |
| DIALLO WHITAKER | 15507 S NORMANDIE AVE, UNIT 402 | GARDENA, CA 90247 | | drodriguezojeda13@gmail.com | Email |
| Diallo Whitaker | | | | dedeaka@gmail.com | Email |
| DIANA L RIVERA | 2650 RICHMOND HWY, UNIT 482 | STAFFORD, VA 22554 | | | First Class Mail |
| Diana L Rivera | | | | dianas3kids@gmail.com | Email |
| Diane LOUISE PARK | 5254 CORD AV | JACKSONVILLE, FL 32209-5254 | | | First Class Mail |
| DIANE ALLISON | 3632 CRESTRIDGE CT | EAGAN, MN 55123 | | | First Class Mail |
| Diane Allison | | | | dianeallison456@gmail.com | Email |
| DIANE C SHARICK | 2015 MAGGIE ACRES RD | CHESNEE, SC 29323-2015 | | | First Class Mail |
| Diane C Sharick | | | | dsharick@ymail.com | Email |
| DIANE CYCENAS | 32 BUCKINGHAM ST | MANCHESTER, CT 06042 | | | First Class Mail |
| Diane Cycenas | | | | Dianescom@cox.net | Email |
| DIANE DALESSIO | 1174 LIONS HEALTH CAMP RD | INDIANA, PA 15701 | | | First Class Mail |
| Diane Dalessio | | | | 422westsidesalon@gmail.com | Email |
| DIANE LEVY | 7817 CLOVERDALE BLVD | BAYSIDE, NY 11364 | | | First Class Mail |
| Diane Levy | | | | dee2ny@hotmail.com | Email |
| DIANE M DOLD | 3 SUNFLOWER LN | STANDISH, ME 04084 | | | First Class Mail |
| Diane M Dold | | | | diane.dold@comcast.net | Email |
| DIANE S BROWN | 6723 MORNING RIDE CIR | ALEXANDRIA, VA 22315 | | | First Class Mail |
| Diane S Brown | | | | dianeb.57db@gmail.com | Email |
| DIANE TRAGER | 5229 SUWANNEE DR | NEW PORT RICHEY, FL 34652 | | | First Class Mail |
| Diane Trager | | | | dianetrager49@gmail.com | Email |
| DICKSON NGUGI NJOKI | 1702 98TH ST CT S, APT M13 | TACOMA, WA 98444-1702 | | | First Class Mail |
| Dickson Ngugi Njoki | | | | dicksonngugi@gmail.com | Email |
| DILAN S WHITE | 520 N WUTHERING HILLS DR | JANESVILLE, WI 53546 | | | First Class Mail |
| Dilan S White | | | | dilan.white01@icloud.com | Email |
| DIMA RAFOUL | 33821 COPPER LANTERN ST, APT B | DANA POINT, CA 92629-3382 | | | First Class Mail |
| Dima Rafoul | | | | Dimarafoul@gmail.com | Email |
| DINA A BECK BARKUS | 1822 W AVE L, UNIT 12 | LANCASTER, CA 93534 | | | First Class Mail |
| Dina A Beck Barkus | | | | dabolz1@hotmail.com | Email |
| DINSMORE & SHOHL LLP | 655 W BROADWAY, STE 800 | SAN DIEGO, CA 92101-8482 | | | First Class Mail |
| DIONE ELLINGTON | P.O. BOX 40097 | DETROIT, MI 48240 | | | First Class Mail |
| DIONE ELLINGTON | 5708 BEAUBIEN ST | DETROIT, MI 48202 | | | First Class Mail |
| Dione Ellington | | | | Ellington922@gmail.com | Email |
| DIONNE BONNELL | 1127 CR 800 N | TOLONO, IL 61880-1127 | | | First Class Mail |
| Dionne Bonnell | | | | bonnelld@unity.k12.il.us | Email |
| Direct Account Management | | | | jtbaylan760@gmail.com | Email |
| DIVERSE CAPITAL LLC | 243 TRESSER BLVD, 17TH FL | STAMFORD, CT 06901-3436 | | | First Class Mail |
| DIVERSE CAPITAL LLC | 750 MAIN ST, STE 906 | HARTFORD, CT 06103 | | | First Class Mail |
| DIVERSE CAPITAL LLC | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | 323 SUNNY ISLES BLVD, STE 503 | SUNNY ISLES, FL 33160-4675 | | First Class Mail |
| Diverse Capital LLC | | | | SPRFiling@ctcglobal.com; online@ficoso.com | Email |
| DIVERSE CAPITAL, LLC | C/O REGISTERED AGENT SOLUTIONS, INC | 2138 SILAS DEANE HWY, STE 101 | ROCKY HILL, CT 06067 | | First Class Mail |
| DIVISION OF LABOR STANDARDS ENFORCEMENT | C/O MELVIN YEE, STAFF ATTORNEY | 3737 MAIN ST, STE 850 | RIVERSIDE, CA 92501 | | First Class Mail |
| DOCUMENT FULFILLMENT SERVICES | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | 2930 RAMONA AVE, STE 100 | SACRAMENTO, CA 95826-3838 | | First Class Mail |
| DOD Debt Relief LLC | | | | norm@angelsofdebt.com | Email |
| DOMINGO HENSEN | 700-770 HAYDEN TER | SUSANVILLE, CA 96130 | | | First Class Mail |
| Domingo Hensen | | | | hensend001@gmail.com | Email |
| DOMINIQUE T SMITH | 2921 OLD FRANKLIN RD, APT 220 | ANTIOCH, TN 37013 | | | First Class Mail |
| Dominique T Smith | | | | Dominiqueharding@yahoo.com | Email |
| DONALD A FLAX JR | 2913 CHAMPAIGN AVE | MATTOON, IL 61938 | | | First Class Mail |
| Donald A Fulk Jr | | | | fulk99@yahoo.com | Email |
| DONALD AND SHARON SEAL | 338 N ADAMS ST | PLENTYWOOD, MT 59254 | | | First Class Mail |
| Donald and Sharon Seal | | | | Donaldseal@mac.com | Email |
| DONALD H GANTENBEIN | 12506 E 3RD AVE, APT 4 | SPOKANE VALLEY, WA 99216 | | | First Class Mail |
| Donald H Gantenbein | | | | sduk@yahoo.com | Email |
| DONALD JOSEPH JENSEN | 1255 ADAMS ST | PHILOMATH, OR 97370 | | | First Class Mail |
| Donald Joseph Jensen | | | | 1961autowizard@gmail.com | Email |
| DONALD OGDEN | 132 N GRANDVIEW RD | CLOVER, SC 29710 | | | First Class Mail |
| Donald Ogden | | | | donaldogden382@gmail.com | Email |
| DONALD RAY MITCHELL | 31732 JOHLKE RD | MAGNOLIA, TX 77355-3173 | | | First Class Mail |
| Donald Ray Mitchell | | | | Daddyduck06@gmail.com | Email |
| DONALD SCHETCHER | P.O. BOX 804 | 27 S EASTMAN AVE | HELENA, GA 31037 | | First Class Mail |
| Donald Schetcher | | | | foodgoodok19@gmail.com | Email |
| DONGLIANG JIANG | 19200 VON KARMAN AVE, 4-6 FLS | IRVINE, CA 92612 | | | First Class Mail |
| DONGWOO KIM | 2948 ANTIQUE OAKS CIR, UNIT 96 | WINTER PARK, FL 32792 | | | First Class Mail |
| Dongwoo Kim | | | | andy.kim122@gmail.com | Email |
| DONNA CHARISE FEARING | 3210 POPLAR ST | GARNET VALLEY, PA 19060-3210 | | | First Class Mail |
| Donna Charise Fearing | | | | donnaboyd58@gmail.com | Email |
| DONNA FRANCIS | 10544 HWY 36, APT 610B | COVINGTON, GA 30014-1054 | | | First Class Mail |
| Donna Francis | | | | Tyymax@gmail.com | Email |
| DONNA MCGREW JANAK | P.O. BOX 915 | YOAKUM, TX 77995 | | | First Class Mail |
| DONNA MCGREW JANAK | 6931 FM 531 | SWEET HOME, TX 77964 | | | First Class Mail |
| Donna McGrew Janak | | | | mcgrewdd917@gmail.com | Email |
| DONNA MCKISSICK | 1129 N PARKWOOD LN | WICHITA, KS 67208 | | | First Class Mail |
| Donna McKissick | | | | hawaiianscott67@gmail.com | Email |
| DONNOVA J GREER | 468 MOCKSVILLE HWY | STATESVILLE, NC 28625-468 | | | First Class Mail |
| Donnova J Greer | | | | dgreer07@gmail.com | Email |
| DOREEN OWENS | 2965 40TH AVE NE | TACOMA, WA 98422 | | | First Class Mail |
| Doreen Owens | | | | doreenowens@yahoo.com | Email |
| DOREEN VANGORP | 145 KENNEDY AVE, APT 1 | SCHERERVILLE, IN 46375 | | | First Class Mail |
| Doreen VanGorp | | | | dvg388@gmail.com | Email |
| DORIS J HENSLEY | 538 KATE SCHENCK AVE | SAN ANTONIO, TX 78223-1230 | | | First Class Mail |
| Doris J Hensley | | | | ibohensley@gmail.com | Email |
| DORIS SAKYIAMAH | 28 BRUAN PL, APT D | CLIFTON, NJ 07012 | | | First Class Mail |
| Doris Sakyiamah | | | | daisybell420@gmail.com | Email |
| DOROTHY CROSSEN | 71 RIDGE CREST DR | WETHERSFIELD, CT 06109 | | | First Class Mail |
| Dorothy Crossen | | | | dorothycr2727@yahoo.com | Email |
| DOROTHY OCHABA | C/O LAW CARE | ATTN: DAVID A COLECCHIA ESQ | 324 S MAPLE AVE | GREENSBURG, PA 15601-326 | First Class Mail |
| DOROTHY OCHABA | 116 N DEPOT ST | MT PLEASANT, PA 15666 | | | First Class Mail |
| Dorothy Ochaba | | | | dcolecchia@my-lawyers.us; colecchia@my-lawyers.us | Email |
| Dorothy Ochaba | | | | dmfrimp@yahoo.com | Email |
| DOROTHY SCHNIERR | 59 DAWES AVE | EWING, NJ 08638 | | | First Class Mail |
| Dorothy Schnierr | | | | dotdash59@yahoo.com | Email |
| DOROTHY WILLIAMS | 453 ALEC CREST NW | POWDER SPRINGS, GA 30127 | | | First Class Mail |
| Dorothy Williams | | | | dorothywms32@comcast.com | Email |
| DORRIS WAYNE GIBSON | 119 COUNTRY CLUB RD | DUBLIN, GA 31021 | | | First Class Mail |
| Dorris Wayne Gibson | | | | wyngibson@aol.com | Email |
| DOUGLAS JONES | 106 COLONIAL POST RD | JACKSONVILLE, NC 28546-0114 | | | First Class Mail |
| Douglas Jones | | | | dljones25@aol.com | Email |
| DOUGLAS RADEMACHER | 1580 WHEELOCK LN, APT 304 | ST PAUL, MN 55117 | | | First Class Mail |
| Douglas Rademacher | | | | douglas.rademacher@gmail.com | Email |
| DOUGLAS STIELE | 6870 FLEMMING DR | PRIOR LAKE, MN 55372 | | | First Class Mail |
| Douglas Stiele | | | | dkstiele@gmail.com | Email |
| DTH LLC | | | | monkeymindya@gmail.com | Email |
| DUMITRU SPINU | 12655 120TH AVE NE, APT 666 | KIRKLAND, WA 98034-5108 | | | First Class Mail |
| DUMITRU SPINU | 256 GASTON CIR | BOILING SPRINGS, SC 29316-4808 | | | First Class Mail |
| Dumitru Spinu | | | | spinudima01@gmail.com | Email |
| DUONG TO NGUYEN & KIMYEN THI NGUYEN | 3126 OXFORD MILL LN | BUFORD, GA 30519-3126 | | | First Class Mail |
| Duong To Nguyen & Kimyen Thi Nguyen | | | | duongtomnguyen@gmail.com | Email |
| DURWIN ATKINS | 2150 BAY DR, APT 2 | MIAMI BEACH, FL 33141-3479 | | | First Class Mail |
| Durwin Atkins | | | | drwn.atkins@gmail.com | Email |
| DUSTY HERBER | 4430 MILL CREEK RD | SHERIDAN, OR 97378-4430 | | | First Class Mail |
| Dusty Herber | | | | dustyherber76@gmail.com | Email |
| DWAYNE A SMITH | 901 S 43RD ST | LOUISVILLE, KY 40211 | | | First Class Mail |
| Dwayne A Smith | | | | denirasmith1956@yahoo.com | Email |
| DWOLLA, INC | ASOP: 1505 CORP | CSC-LAWYERS INCORPORATING SVC | 2710 GATEWAY OAKS DR | SACRAMENTO, CA 95833 | First Class Mail |
| DWOLLA, INC | 909 LOCUST ST, STE 201 | DES MOINES, IA 50309 | | | First Class Mail |
| DYLAN HUTCHISON | 4931 RIMWOOD DR | FAIR OAKS, CA 95628 | | | First Class Mail |
| Dylan Hutchison | | | | Dylanhutch8@outlook.com | Email |
| DYLAN SCOTT WELCH | 6726 GREENWOOD AVE N, APT LW01 | SEATTLE, WA 98103-6726 | | | First Class Mail |
| Dylan Scott Welch | | | | dylanwelchscott@gmail.com | Email |
| EARL D CONNER JR / KATHRYN L CONNER | 419 W 6TH ST | CONNERSVILLE, IN 47331-1506 | | | First Class Mail |
| Earl D Conner Jr / Kathryn L Conner | | | | e-conner1964@yahoo.com | Email |
| EARTHA M KELLY | 548 BLACKSTOCK RD | INMAN, SC 29349 | | | First Class Mail |
| Eartha M Kelly | | | | EarthaMkelly@gmail.com | Email |
| EBONY SHOEMO | 1918 W MYRTLE ST | CALISTOGA, CA 94515 | | | First Class Mail |
| Ebony Shoemo | | | | ebonyshoemo@gmail.com | Email |
| ECE FINANCIAL, LLC | 27599 RIVERVIEW CENTER BLVD, STE 2018 | BONITA SPRINGS, FL 36134 | | | First Class Mail |
| ECE Financial, LLC | | | | Josh@ecefinancial.com | Email |
| EDGAR SANDOVAL | 1230 CRITTENS LN | SOUTHOLD, NY 11971 | | | First Class Mail |
| Edgar Sandoval | | | | edsandoval7@gmail.com | Email |
| EDITH JUAREZ FERRA | 7009 RUSTY NAIL DR | BROWNSVILLE, TX 78526 | | | First Class Mail |
| Edith Juarez Ferra | | | | eddivoj0122@gmail.com | Email |
| EDNA BUTCHER | 3916 EVERGREEN ST | COLUMBUS, GA 31903-3916 | | | First Class Mail |
| Edna Butcher | | | | ednabutcher@yahoo.com | Email |
| EDUARDO N PEREZ | 3124 E VINE AVE, APT D | ORANGE, CA 92869 | | | First Class Mail |

**Exhibit A**

Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| EDWARD FOWLER | 27 COUNTY RD 429 | CORINTH, MS 38834 | | | | First Class Mail |
| Edward Fowler | | | | | Edwardfowler1973@yahoo.com | Email |
| EDWARD HARTMANN III | 1359 N GEORGE ST, 2ND FL | YORK, PA 17404 | | | Jrhartmann@live.com | Email |
| Edward Hartmann III | | | | | | First Class Mail |
| EDWARD HIGGINS | 11842 LONDON RD | ORIENT, OH 43146-9149 | | | | First Class Mail |
| Edward Higgins | | | | | higginse23@yahoo.com | Email |
| EDWARD HUGHES JR | 1708 AIRPLE VALLEY DR | AUGUSTA, GA 30906 | | | | First Class Mail |
| Edward Hughes Jr | | | | | ed7372@att.net | Email |
| EDWARD J SYLVIES | 4515 N/W GREYSTONE CT, APT D | RIVERSIDE, MO 64150-4515 | | | | First Class Mail |
| Edward J Sylvies | | | | | Edsylvies@gmail.com | Email |
| EDWARD MCCORMACK | 3150 OCEANIC DR | TOMS RIVER, NJ 08753 | | | | First Class Mail |
| Edward McCormack | | | | | E_mccormack2@aol.com | Email |
| EDWIN VALDIVIA FITZ | 666 W 18TH ST, APT 9 | COSTA MESA, CA 92627 | | | | First Class Mail |
| Edwin Valdivia Fitz | | | | | eedfitz949@gmail.com | Email |
| EKREM BASCI | 255 ECHO AVE | SOUND BEACH, NY 11789 | | | | First Class Mail |
| Ekrem Basci | | | | | ekremnyny@hotmail.com | Email |
| ELAINE CARROLL | 304 BROADWAY, APT 206 | BAYONNE, NJ 07002 | | | | First Class Mail |
| Elaine Carroll | | | | | wasylaine44@aol.com | Email |
| ELAINE CHAC | 12511 LAKE PORTAL DR | HOUSTON, TX 77047 | | | | First Class Mail |
| Elaine Chac | | | | | emc139@yahoo.com | Email |
| ELGIN H PARKER | 1005 2ND ST NE, APT 101 | HOPKINS, MN 55343 | | | | First Class Mail |
| Elgin H Parker | | | | | elginparker@yahoo.com | Email |
| ELIDA M ANTU | 7038 HORIZON PEAK | SAN ANTONIO, TX 78233 | | | | First Class Mail |
| Elida M Antu | | | | | horizonpeak@yahoo.com | Email |
| ELIESER ESPINOSA | 3786 HOWARD HUGHES PKWY, APT 552 | LAS VEGAS, NV 89169 | | | | First Class Mail |
| Elieser Espinosa | | | | | eliesercubano86@gmail.com | Email |
| ELIESER ESPINOSA GONZALEZ | 3786 HOWARD HUGHES, UNIT 522 | LAS VEGAS, NV 89169 | | | | First Class Mail |
| Elieser Espinosa Gonzalez | | | | | elieserespinosa86@gmail.com | Email |
| ELIDENIAI RIVANO | 1214 SULLIVAN | IRVINE, CA 92614 | | | | First Class Mail |
| ELISA ANN PEAVEY | 3924 N LONGABAUGH AVE | MERIDIAN, ID 83646-3924 | | | | First Class Mail |
| Elisa Ann Peavey | | | | | dirlitsapeavey@gmail.com | Email |
| ELISE ELLIS | 1640 TYROL LN, STE 30 | STOCKTON, CA 95207 | | | | First Class Mail |
| Elise Ellis | | | | | Ele68@aol.com | Email |
| ELITE FINANCIAL CONSULTING, INC | 1968 S COAST HWY, STE 1670 | LAGUNA BEACH, CA 92651 | | | | First Class Mail |
| Elite Financial Consulting, Inc | | | | | chris@evergreen-debt.com | Email |
| ELITE LEGAL | 1530 FARADAY AVE | CARLSBAD, CA 92008 | | | | First Class Mail |
| Elite Legal | | | | | thom@elitelegalpractice.com | Email |
| ELIZABETH A KUPER | 37 EDEN ST | BUFFALO, NY 14220 | | | | First Class Mail |
| Elizabeth A Kuper | | | | | Kuperbetty@yahoo.com | Email |
| ELIZABETH A SHORE | 4312 HIGHBORNE DR, NE | MARIETTA, GA 30066 | | | | First Class Mail |
| ELIZABETH A SHORE | C/O MICHAEL CHEKIAN, ESQ | 445 S FIGUEROA ST, 31ST FL | LOS ANGELES, CA 90071 | | | First Class Mail |
| Elizabeth A Shore | | | | | mike@cheklaw.com | Email |
| Elizabeth A Shore | | | | | shore.beth@gmail.com | Email |
| ELIZABETH FAIRBANKS-FLETCHER | P.O. BOX 4760 | SARATOGA SPRINGS, NY 12866-8031 | | | | First Class Mail |
| ELIZABETH MYREE SANDERS | P.O. BOX 367 | AFTON, OK 74331 | | | | First Class Mail |
| Elizabeth Myree Sanders | | | | | sanders_cl_elizabeth@yahoo.com | Email |
| ELIZABETH NERIALVARADO | 3075 W FORD PL | DENVER, CO 80219 | | | | First Class Mail |
| Elizabeth Nerialvarado | | | | | E.nerialvarado@yahoo.com | Email |
| ELIZABETH RODRIGUEZ | 6 PORTSMOUTH RD | MANALAPAN, NJ 07726 | | | | First Class Mail |
| Elizabeth Rodriguez | | | | | lizrod34@yahoo.com | Email |
| ELIZABETH THOMPSON | 3027 PRINCETON RD | WEST COLUMBIA, SC 29170 | | | | First Class Mail |
| Elizabeth Thompson | | | | | ttyanrakirby4@gmail.com | Email |
| ELIZABETH WHEELER | 53 HARTURA WAY | HOT SPRINGS VILLAGE, AR 71909 | | | | First Class Mail |
| Elizabeth Wheeler | | | | | diane_ferguson@icloud.com | Email |
| ELLEN BROGAN | 302 MONTEREY DR | WASHINGTON, IL 61571 | | | | First Class Mail |
| Ellen Brogan | | | | | broganellen@gmail.com | Email |
| ELMER DELUCA | 208 SUE LN | TERRELL, TX 75260 | | | | First Class Mail |
| Elmer Deluca | | | | | elmerdeluca@gmail.com | Email |
| ELSIE TESTER | P.O. BOX 201 | PILOT ROCK, OR 97868 | | | | First Class Mail |
| Elsie Tester | | | | | Elsietester@gmail.com | Email |
| ELSIE YOUNG | 1234 WESTCHESTER BLVD | WESTCHESTER, IL 60154 | | | | First Class Mail |
| Elsie Young | | | | | Elsieyoung122@gmail.com | Email |
| ELYSSA OWENS | 217 W SPRING ST | ETNA GREEN, IN 46524 | | | | First Class Mail |
| Elyssa Owens | | | | | lyss0791@gmail.com | Email |
| ELZENA WILLIAMS | 4132 AMBASSADOR WAY | BALCH SPRINGS, TX 75180 | | | | First Class Mail |
| Elzena Williams | | | | | elzenawilliams@att.net | Email |
| EMELY ACEVEDO | 7596 23RD ST, APT C | WESTMINSTER, CA 92683 | | | | First Class Mail |
| EMILEE WILLIAMS | 12104 STONERIDGE GAP LN | MANOR, TX 78653-1210 | | | | First Class Mail |
| Emilee Williams | | | | | emileewilliams15@yahoo.com | Email |
| EMILY BOROICZ-JOHNSON | 30319 ASHTON LN | BAY VILLAGE, OH 44140-1031 | | | | First Class Mail |
| Emily Boroicz-Johnson | | | | | emilyboroiczjohnson@gmail.com | Email |
| EMILY FITZGERALD | 213 N 8TH ST | YOUNGWOOD, PA 15697 | | | | First Class Mail |
| EMILY FITZGERALD | 430 WINGHAM RD | GREENSBURG, PA 15601 | | | | First Class Mail |
| Emily Fitzgerald | | | | | swimsweetie12193@aim.com | Email |
| EMILY MCLEAN | 705 WAGON LOOP RD | LUMBERTON, NC 28358 | | | | First Class Mail |
| Emily McLean | | | | | Emilymclean0311@gmail.com | Email |
| EMMANUEL HERNANDEZ | HACIENDA MIRAFLORES | 41 CALLE JAZMIN | COAMO, PR 00769 | | | First Class Mail |
| Emmanuel Hernandez | | | | | dynosid3@gmail.com | Email |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | C/O SPECIAL PROCEDURE SECTION | P.O. BOX 826880 MIC 92E | SACRAMENTO, CA 94280 | | | First Class Mail |
| EMPLOYMENT DEVELOPMENT DEPARTMENT OF THE STATE OF CALIFORNIA | ATTN: SPECIAL PROCEDURES SECTION | PO BOX 826880 MIC 92E | SACRAMENTO, CA 95814 | | | First Class Mail |
| ENERGYCARE, LLC | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | 2925 N GREEN VALLEY PKWY, STE C | HENDERSON, NV 89014-0418 | | | First Class Mail |
| ENG TANG | C/O LEVENE, NEALE, BENDER, YOO & GOLUBCHIK, LLP | ATTN: DANIEL H REISS, ESQ | 2818 LA CIENEGA AVE | LOS ANGELES, CA 90034 | | First Class Mail |
| ENG TANG | 1781 LA PLAZA DR | SAN MARCOS, CA 92078 | | | dhr@lnbyg.com; dhr@ecf.inforuptcy.com | Email |
| Eng Tang | | | | | | First Class Mail |
| ENRIQUE SEBASTIAO | 103A S 15TH ST | MEXICO BEACH, FL 32456 | | | sebastiaoenrique@gmail.com | Email |
| Enrique Sebastiao | | | | | | First Class Mail |
| Epicc Global Solutions | | | | | ryan@eoccsglobal.com | Email |
| EQUIPAY | ASOP: RESIDENT AGENTS INC | 8 THE GREEN, STE R | DOVER, DE 19901 | | | First Class Mail |
| ERIC BENSAMOCHAN | C/O THE BENSAMOCHAN LAW FIRM, INC | 9025 WILSHIRE BLVD, STE 215 | BEVERLY HILLS, CA 90211-1825 | | | First Class Mail |
| ERIC BERGHORN | 7022 SHAVANO CIR | FREDERICK, CO 80504 | | | | First Class Mail |
| ERIC BERGHORN | 7022 SHAVANO CIRCLE | FREDERICK, CO 80504 | | | | First Class Mail |
| Eric Berghorn | | | | | berghorn11@gmail.com | Email |
| ERIC BRASSEAUX | 218 CALDWELL SUGAR RD | YOUNGSVILLE, LA 70592 | | | | First Class Mail |
| Eric Brasseaux | | | | | Ericpbrasseaux@yahoo.com | Email |
| ERIC KEARNS | 2115 VIA VIEJO | SAN CLEMENTE, CA 92673 | | | | First Class Mail |
| ERIC KEARNS | 616 S FASHION PARK ST, UNIT C | ORANGE, CA 92866 | | | | First Class Mail |
| Eric Kearns | | | | | erictkearns@gmail.com | Email |
| ERIC MAXWELL | 9820 ROSEMONT AVE, UNIT B309 | LONETREE, CO 80124 | | | | First Class Mail |
| Eric Maxwell | | | | | Esocmax12@yahoo.com | Email |
| ERICA KLINE | 451 FAIR DR, APT 201 | COSTA MESA, CA 92626 | | | | First Class Mail |
| ERICK MENDOZA | 318 JASMINE CT | AURORA, IL 60504 | | | | First Class Mail |
| Erick Mendoza | | | | | erickm716@gmail.com | Email |
| ERIECAL MILLER WEBSTER | 2312 ROSALIND AVE | RACINE, WI 53403 | | | | First Class Mail |
| Eriecal Miller Webster | | | | | ericawebster50@gmail.com | Email |
| ERIK KRUG | 14001 BRAMBLE LN, APT 2421 | LAUREL, MD 20708 | | | | First Class Mail |
| Erik Krug | | | | | ekrug3@gmail.com | Email |
| ERIKA CORTES | 1555 MESA VERDE DR, APT G14 | COSTA MESA, CA 92626 | | | | First Class Mail |
| ERIN ABUAWAD | P.O. BOX 2672 | QUINLAN, TX 75474 | | | | First Class Mail |
| Erin Abuawad | | | | | erin.a1@outlook.com | Email |
| ERIN BECHTEL | 40 SCHOOL ST | HUDSON, MA 01749 | | | | First Class Mail |
| Erin Bechtel | | | | | Erinbechtel@gmail.com | Email |
| ERIN M RUSSELL-WHITSON | 3479 JASMINE WAY | ATLANTA, GA 30331 | | | | First Class Mail |
| Erin M Russell-Whitson | | | | | emrussell120@gmail.com | Email |
| ERIN PROVINS | 5071 ORCHARD RD | MENTOR, OH 44060 | | | | First Class Mail |
| Erin Provins | | | | | erinprovins@yahoo.com | Email |
| ERIN REICH | 261 N BALLSTON AVE | SCOTIA, NY 12302 | | | | First Class Mail |
| Erin Reich | | | | | ssreich926@gmail.com | Email |
| ERIN ROBBINS | 19103 WHITEWOOD DR | SPRING, TX 77373-1910 | | | | First Class Mail |
| Erin Robbins | | | | | robbins.e82@gmail.com | Email |
| | | | | | erin.robbins82@outlook.com | Email |
| ERROL HILL | 530 S CENTER ST | ORMOND BEACH, FL 32174 | | | | First Class Mail |
| Errol Hill | | | | | Marcie823@gmail.com | Email |
| ESLENE WITTE | 19680 THUNDER RD E | COLORADO SPRINGS, CO 80908 | | | | First Class Mail |
| Eslene Witte | | | | | eslenew@gmail.com | Email |
| ESTEFANIA A TAYLOR | 617 S 35TH ST | TACOMA, WA 98418-617 | | | | First Class Mail |
| Estefania A Taylor | | | | | taylor121688@gmail.com | Email |
| ESTHER SMITH | 815 EDWARDS RD, APT 92 | GREENVILLE, SC 29615-1392 | | | | First Class Mail |
| Esther Smith | | | | | doesmith91@yahoo.com | Email |
| EUGENE LE | 5802 SOUTHVIEW DR | SAN JOSE, CA 95138-5802 | | | | First Class Mail |
| Eugene Le | | | | | eugle64@gmail.com | Email |
| EUGENE RAMOS | 3 SUNNYVALE | IRVINE, CA 92602 | | | | First Class Mail |
| Eugene Ramos | | | | | generamospe@gmail.com | Email |
| EUGENE RIGGINS | 29 GLEN MAWR DR | EWING, NJ 08618 | | | | First Class Mail |
| Eugene Riggins | | | | | Eugeneriggins73@gmail.com | Email |
| EVELYN BEDIAKO ASARE | 9904 E CAROLINA CRL, APT 102 | AURORA, CO 80247-6278 | | | | First Class Mail |
| Evelyn Bediako Asare | | | | | asare.evelyn85@yahoo.com | Email |
| EVELYN LUCIA | 7821 DICKSON AVE | INVER GROVE HEIGHTS, MN 55076 | | | | First Class Mail |
| Evelyn Lucia | | | | | Rose120570@gmail.com | Email |
| EVELYN SANTOS | 9117 CR 647A | BUSHNELL, FL 33513 | | | | First Class Mail |

**Exhibit A**

Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Evelyn Santos | | evelyns527@gmail.com | Email |
| EVERETT WILLIAMS | 220 INGRAM HILLS RD; INGRAM, TX 78025 | | First Class Mail |
| Everett Williams | | rettarchimedes@gmail.com | Email |
| EVERYDAY FUNDING GROUP | 132 32ND ST; BROOKLYN, NY 11232 | | First Class Mail |
| EVERYDAY FUNDING GROUP LLC | C/O THE LLC; 1308 KINGS HWY; BROOKLYN, NY 11229 | | First Class Mail |
| EXECUTIVE CENTER LLC | C/O EXECUTIVE CENTER LLC; ATTN: MDL GROUP; 5960 S JONES BLVD; LAS VEGAS, NV 89118 | | First Class Mail |
| EXECUTIVE CENTER LLC | ATTN: GRANT CARPENTER; 2121 E TROPICANA AVE, STE 2; LAS VEGAS, NV 89119 | | First Class Mail |
| Executive Center LLC | | bdensmore@mdlgroup.com | Email |
| Executive Center LLC | | grant@team.xyz | Email |
| EXELA ENTERPRISE SOLUTIONS | 2701 E GRAUWYLER RD; IRVING, TX 75061 | | First Class Mail |
| Exela Enterprise Solutions | | Ann.Kay@exelaonline.com | Email |
| Express Enrollment LLC | | mmanz0811@gmail.com | Email |
| EZ DEBT RELIEF INC | ATTN: JAMES HINSON; 1278 GLENNEYRE ST; LAGUNA BEACH, CA 92651 | admin@ezdebt.org | First Class Mail |
| EZ Debt Relief Inc | | admin@ezdebt.org | Email |
| FABIAN KEITH RAY | 3168 BRUSHY RD; VARNEY, KY 41571 | | First Class Mail |
| Fabian Keith Ray | | fabain3213@hotmail.com | Email |
| Fabian Keith Ray | | fabain3213@hotmail.com | Email |
| FABIOLA GUERRERO | 113 CEDAR LN; PACIFIC, WA 98047 | | First Class Mail |
| Fabiola Guerrero | | guerrerofaby@yahoo.com | Email |
| FATIMA NELSON | 382 PIERCEFIELD DR; RICHMOND HILL, GA 31324-3445 | | First Class Mail |
| Fatima Nelson | | timalovely89@gmail.com | Email |
| FELICIA BLOCH | 1101 LINDHAM CT, UNIT 404; MECHANICSBURG, PA 17055 | | First Class Mail |
| Felicia Bloch | | fbloch85@hotmail.com | Email |
| FELICIA HOBSON-OUNGEY | 1034 HORTON ST; MILAN, TN 38358 | | First Class Mail |
| Felicia Hobson-Oungey | | fhobson2007@yahoo.com | Email |
| FELICIA NEELEY | 6507 PARK AVE, UNIT 2; WEST NEW YORK, NJ 07093 | | First Class Mail |
| Felicia Neeley | | felicianeeley@me.com | Email |
| FELICITY CANN | 1931 N HOWE ST, APT GW; CHICAGO, IL 60614 | | First Class Mail |
| Felicity Cann | | felicity.cann@yahoo.com | Email |
| FEONA MARJOLINE BOBON | 4631 W WARWICK AVE, APT 2; CHICAGO, IL 60641 | | First Class Mail |
| Feona Marjoline Bobon | | feona1960@yahoo.com; Amerlin37@gmail.com; growthtonnellanie@gmail.com; fhcljg2@gmail.com | Email |
| FHC Inc | | | Email |
| FIDELITY DEBT RELIEF | 26895 ALISO CREEK RD; ALISO VIEJO, CA 92656 | | First Class Mail |
| Fidelity Debt Relief | | wade@unifiplus.com; wendyt@unifiplus.com; dan@fprcorp.com | Email |
| FIDELITY NATIONAL INFORMATION SERVICE, INC | DBA FIS ALSO KNOWN AS WORLD PAY, INC & WORLDPAY GLOBAL; C/O SWEENEY & KEILBLE APC; ATTN: KELLY SWEENEY, ESQ; 445 S FIGUEROA ST, 31ST FL; LOS ANGELES, CA 90071 | | First Class Mail |
| FIDELITY NATIONAL INFORMATION SERVICE, INC | DBA FIS AKA WORLD PAY, INC AND WORLDPAY GLOBAL; ASOP: 1505 CORP; CT CORP SYSTEM; 330 N BRAND BLVD; GLENDALE, CA 91203 | | First Class Mail |
| FIDELITY NATIONAL INFORMATION SERVICE, INC | DBA FIS ALSO KNOWN AS WORLD PAY, INC AND WORLDPAY GLOBAL; C/O BAKER & HOSTETLER LLP; ATTN: MICHAEL T DELANEY, ESQ; 127 PUBLIC SQ, KEY TOWER, STE 2000; CLEVELAND, OH 44114 | | First Class Mail |
| FIDELITY NATIONAL INFORMATION SERVICE, INC | 601 RIVERSIDE AVE; JACKSONVILLE, FL 32206 | | First Class Mail |
| Fidelity National Information Service, Inc | | kelly@htgklaw.com | Email |
| Fidelity National Information Service, Inc | | mdelaney@bakerlaw.com; tbreeden@bakerlaw.com | Email |
| FINANCE & ADMINISTRATION DEPT | 501 N W ST, STE 1201A; JACKSON, MS 39201 | | First Class Mail |
| FIRAS ABUNADA | C/O FIRAS LAW; 18927 HICKORY CREEK DR, STE 115; MOKENA, IL 60448 | | First Class Mail |
| Firas Abunada | | firas.abunada@gmail.com | Email |
| Firas Abunada | | fma@firaslaw.com | Email |
| FIRST LEGAL NETWORK, LLC | P.O. BOX 743451; LOS ANGELES, CA 90074 | | First Class Mail |
| FIRST LEGAL NETWORK, LLC | ATTN: JULIETTE ELY; 2510 DAVIDSON DR; MONTEREY PARK, CA 91754 | | First Class Mail |
| First Legal Network, LLC | | Juliette@firstlegal.com | Email |
| FLO ELAINE QUICK | 1644 STRANGFORD RD; BLAIRDSVILLE, PA 15717 | | First Class Mail |
| Flo Elaine Quick | | Elainequick@hotmail.com | Email |
| FLORIDA DEPT OF REVENUE | TAXPAYER SERVICES; MAIL STOP 3-200; 5050 W TENNESSEE ST; TALLAHASSEE, FL 32399-0112 | | First Class Mail |
| FLORIDA DEPT OF REVENUE | GENERAL COUNSEL; P.O. BOX 6668; TALLAHASSEE, FL 32314-6668 | | First Class Mail |
| FLOYD ALTON SLAUGHTER | 14 E MAGRUDER ST; SANDSTON, VA 23150 | | First Class Mail |
| Floyd Alton Slaughter | | ahappy123@gmail.com | Email |
| FORCE TEN PARTNERS LLC | 5271 CALIFORNIA AVE, STE 270; IRVINE, CA 92617-3222 | | First Class Mail |
| Forth Technology | | m.mcknight@setforth.com | Email |
| FORTH TECHNOLOGY, INC | ATTN: MICHAEL K MCKNIGHT; 1900 E GOLF RD, STE 550; SCHAUMBURG, IL 60173-1900 | | First Class Mail |
| FORWARD FINANCING LLC | 53 STATE ST, 20TH FL; BOSTON, MA 02109 | | First Class Mail |
| FOUAD MOHAMMED | 9700 SW TUALATIN RD, UNIT 35; TUALATIN, OR 97062-9454 | | First Class Mail |
| FOUAD MOHAMMED | 11963 SW TUALATIN RD, APT 1023; TUALATIN, OR 97062-1196 | | First Class Mail |
| Fouad Mohammed | | fouad_moha1977@yahoo.com | Email |
| FOUR PACK GENESIS | 710 PONDELLA RD, STE 7N; FT MYERS, FL 33903 | | First Class Mail |
| Four Pack Genesis | | jessica.cantrell@freshstartlegals.com | Email |
| FOUR PACK GENESIS LLC | 12630 BLUE BANYON CT; N FORT MYERS, FL 33903 | | First Class Mail |
| FOX ROTHSCHILD LLP | 10250 CONSTELLATION BLVD, STE 900; LOS ANGELES, CA 90067-6275 | | First Class Mail |
| FPRS Corp | | dan@fprscorp.com; dan@fprscorp.com | Email |
| FRANCES J NEGRON | 3304 N OAK PARK AVE; CHICAGO, IL 60634 | | First Class Mail |
| Frances J Negron | | justine_negron@yahoo.com | Email |
| FRANCES WOODS | 6687 FAIRMONT PIKE RD; MOUNDSVILLE, WV 26041 | | First Class Mail |
| Frances Woods | | gordonfam1@comcast.net | Email |
| FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340; P.O. BOX 2952; SACRAMENTO, CA 95812-2952 | | First Class Mail |
| FRANCISCO ANTONIO CHAVIRA JR | P.O. BOX 95; DONA ANA, NM 88032-0095 | | First Class Mail |
| Francisco Antonio Chavira Jr | | jr_5200@outlook.com | Email |
| FRANCISCO GONZALEZ | 257 WEST ST; GLOVERSVILLE, NY 12078 | | First Class Mail |
| Francisco Gonzalez | | fjunot@yahoo.com | Email |
| FRANCISCO LOPEZ LUCERO | 1025 FRANKLIN RD; GERMANTON, NC 27019 | | First Class Mail |
| Francisco Lopez Lucero | | flopezlucero@triad.rr.com | Email |
| FRANK A FAILES | P.O. BOX 292; HARKERS ISLAND, NC 28531 | | First Class Mail |
| Frank A Failes | | jvick@ec.rr.com | Email |
| FRANK BABIES | 8074 FLAMINGO DR; JONESBORO, GA 30238 | | First Class Mail |
| Frank Babies | | babies.frank@yahoo.com | Email |
| FRANK FARRIS | 5605 BELLE CHASSE LN; FRISCO, TX 75035 | | First Class Mail |
| FRANK FARRIS | 11627 LEONA ST; FRISCO, TX 75035 | | First Class Mail |
| Frank Farris | | bowiefarris@gmail.com | Email |
| FRANK GONZALEZ | 19 CHENANGO ST, APT 14; OXFORD, NY 13830 | | First Class Mail |
| Frank Gonzalez | | fjpet69@gmail.com | Email |
| FRANK OKEEFE | 808 MARVIN RD; ORMOND BEACH, FL 32176 | | First Class Mail |
| Frank Okeefe | | frankokeefe8@aol.com | Email |
| FRANK TERIET | 705 FULTON DR; CENTRALIA, IL 62801 | | First Class Mail |
| Frank Teriet | | frankteriet1@gmail.com | Email |
| FRED MORROW | 4191 BIRDWATCHERS DR; BELTON, TX 76513-4191 | | First Class Mail |
| Fred Morrow | | pmorrow2464@gmail.com | Email |
| FRED RIFFE | 903 MARY SUE DR; FLATWOODS, KY 41139 | | First Class Mail |
| Fred Riffe | | theriffes708@yahoo.com | Email |
| FREDERICK THERONE BARNES JR | 1187 EDMUND AVE; ST PAUL, MN 55104 | | First Class Mail |
| Frederick Therone Barnes Jr | | fbarnes28@msn.com | Email |
| FREDERICK WAGGETT | 15 WILBUR ST; NORTON, MA 02766 | | First Class Mail |
| Frederick Waggett | | dacubedfred@mac.com | Email |
| Freedom Enrollment | | Brian@freedomea.com | Email |
| FRENCELLA K WILLIAMS | 4824 W SIERRA VISTA DR; GLENDALE, AZ 85301 | | First Class Mail |
| Frencella K Williams | | frencellamoore1@gmail.com | Email |
| Fresh Start Legals | | aniko@freshstartlegals.com | Email |
| FTL 500 CORP | C/O AGS PROPERTIES CORP; ATTN: MARY IZRAILOV, VP; 290 NW 165TH ST, STE M-400; MIAMI, FL 33169 | | First Class Mail |
| FTL 500 CORP | ATTN: JONES LANG LA SALLE AMERICAS; P.O. BOX 734162; DALLAS, TX 75373 | | First Class Mail |
| FTL 500 CORP | P.O. BOX 73462; DALLAS, TX 75373 | | First Class Mail |
| FTL 500 Corp | | mary@agspropertiescorp.com | Email |
| FUNDING SOLUTIONS, LLC | DBA LENDINI; 3220 TILLMAN DR, STE 200; BENSALEM, PA 19020 | | First Class Mail |
| Funding Solutions | | Jim@PlatinumCapitalConsulting.com | Email |
| FUNDURA CAPITAL GROUP | 80 BROAD ST, STE 3303; NEW YORK, NY 10004 | | First Class Mail |
| FUNDURA CAPITAL GROUP | 550 N BRAND BLVD, STE 1500; GLENDALE, CA 91203-1922 | | First Class Mail |
| Fundura Capital Group | | ari@bbbiwplic.com | Email |
| FUNDURA CAPITAL GROUP LLC | C/O BERKOVITCH & BOUSKILA PLLC; ATTN: ARIEL BOUSKILA; 1545 RTE 202, STE 101; POMONA, NY 10970 | | First Class Mail |
| FUNDURA CAPITAL GROUP LLC | C/O NORTHWEST REGISTERED AGENT LLC; 90 STATE ST, STE 700, OFFICE 40; ALBANY, NY 12207 | | First Class Mail |
| GABRIEL FERNANDO MONROY | 831 W ROMNEYA DR, UNIT 831; ANAHEIM, CA 92805 | | First Class Mail |
| Gabriel Fernando Monroy | | gabrielmonroy1998@gmail.com | Email |
| GABRIEL NKETAH | 1295 SE EARTHTONE CT; PULLMAN, WA 99163-1295 | | First Class Mail |
| Gabriel Nketah | | gabrketah@gmail.com | Email |
| GABRIEL PAUL RICHARDS | 61550 BROASTERHOUS RD, UNIT 38; BEND, OR 97702 | | First Class Mail |
| Gabriel Paul Richards | | gpr131991@icloud.com | Email |
| GABRIELLE BOSSLEY | 535 N HAMPTON ST; ANAHEIM, CA 92801 | | First Class Mail |
| Gabrielle Bossley | | bossleyg@yahoo.com | Email |
| GABRIELLE DIXON | 3151 ALABAMA RD; CAMDEN, NJ 08104 | | First Class Mail |
| GABRIELLE RENEE DIXON | 1116 S DODGION AVE; INDEPENDENCE, MO 64050 | | First Class Mail |
| Gabrielle Renee Dixon | | gabbydixon@yahoo.com | Email |
| GAIL DIANE COOK | 1405 MCPHERSON PL; SPRINGFIELD, OR 97477 | | First Class Mail |
| Gail Diane Cook | | gdkittens2010@comcast.net | Email |
| GALLANT LAW GROUP, PC | C/O FRANKLIN SOTO LEEDS LLP; ATTN: MEREDITH KING, ESQ; 444 W C ST, STE 300; SAN DIEGO, CA 92101 | | First Class Mail |
| GALLANT LAW GROUP, PC | 123 S BROAD ST, STE 1640; PHILADELPHIA, PA 19109 | | First Class Mail |
| Gallant Law Group, Pc | | mking@fsl.law; ssanchez@fsl.law; jwilson@fsl.law | Email |
| GALLENT LAW GROUP | 800 FERRARI LN, STE 100; ONTARIO, CA 91764 | | First Class Mail |
| GALYNA YUPA | 93 SOUTH ST; MIDDLETOWN, NY 10940 | | First Class Mail |
| Galyna Yupa | | galavupa@yahoo.com | Email |
| GARRETT JONES | 3577 AYRES HOLMES LN; AUBURN, CA 95602 | | First Class Mail |
| Garrett Jones | | kc_garret@hotmail.com | Email |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| GARRETT KEANE | 4 WELLESLEY DR | BEDFORD, NH 03110 | | | | First Class Mail |
| Garrett Keane | | | | | gkeane27@gmail.com | Email |
| GARY L NEEDHAM | P.O. BOX 342 | COVE, OR 97824 | | | | First Class Mail |
| Gary L Needham | | | | | garyn3155@gmail.com | Email |
| GARY LEVINE | 440 N VOLLAND ST, APT D106 | KENNEWICK, WA 99336 | | | | First Class Mail |
| Gary Levine | | | | | garyclevine@gmail.com | Email |
| Gateway MGT Solutions Corp | | | | | jerome.bustamante78@gmail.com | Email |
| GAYATRI DINDYAL | 10321 135TH ST | SOUTH RICHMOND HILL, NY 11419 | | | | First Class Mail |
| Gayatri Dindyal | | | | | Karenmuhan0511@gmail.com | Email |
| GBESSOSOU ALIA | 7764 PENROSE AVE | ELKINS PARK, PA 19027 | | | | First Class Mail |
| Gbessosou Alia | | | | | Jennilsote@gmail.com | Email |
| GEMMABELLE MANALO | 733 RAPPE CT | ANCHORAGE, AK 99518 | | | | First Class Mail |
| Gemmabelle Manalo | | | | | kmg26nmlo@yahoo.com | Email |
| GENE KOMRAUS | 760 OLD WHITE HORSE PIKE | ATCO, NJ 08004 | | | | First Class Mail |
| Gene Komraus | | | | | Komrausg@aol.com | Email |
| GENESIS HOVERSON | 2219 BUNTS RD | LAKEWOOD, OH 44107 | | | | First Class Mail |
| Genesis Hoverson | | | | | nelsonhoverson@yahoo.com | Email |
| GENEVE & MYRANDA SHEFFIELD | C/O LUFTMAN HECK & ASSOC | ATTN: JEREMIAH HECK, ESQ | 6253 RIVERSIDE DR, STE 200 | DUBLIN, OH 43017-5450 | | First Class Mail |
| GEOFFREY M DICENSO | 560 LOG RD | SMITHFIELD, RI 02917 | | | gzizio@verizon.net | First Class Mail |
| GEORGE AND KATHY VAN DOROS | 1805 STABLER RD | AKRON, OH 44313 | | | | First Class Mail |
| George and Kathy Van Doros | | | | | gdvandoros@gmail.com | Email |
| GEORGE ANDRADE | 1050 OLD MISSION RD | NEW SMYRNA BEACH, FL 32188 | | | | First Class Mail |
| George Andrade | | | | | georgeadeandrade@gmail.com | Email |
| GEORGE CATHIE JR | 6 FORD CT | SICKLERVILLE, NJ 08081 | | | | First Class Mail |
| George Cathie Jr | | | | | doug.cathie@gmail.com | Email |
| GEORGE E MCDONALD JR | 4702 HENLY AVE | COLUMBUS, OH 43228 | | | | First Class Mail |
| George E McDonald Jr | | | | | gmcdonald6@att.net | Email |
| GEORGE R BLAKE | 1520 PLEASANT VIEW CIR | MARIETTA, GA 30062 | | | | First Class Mail |
| George R Blake | | | | | 2gb@att.net | Email |
| GEORGE STATHOULIS | 22736 DATE AVE | TORRANCE, CA 90505 | | | | First Class Mail |
| George Stathoulis | | | | | g.stathoulis@aol.com | Email |
| GEORGIA DEPT OF LABOR | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | 148 ANDREW YOUNG INTL BLVD NE, STE 752 | ATLANTA, GA 30303-1751 | | | First Class Mail |
| GEORGIA DEPT OF REVENUE | COMPLIANCE DIVISION-CENTRAL COLLECTION SECTION | 1800 CENTURY BLVD NE, STE 9100 | ATLANTA, GA 30345-3202 | | | First Class Mail |
| GEORGIA DEPT OF REVENUE | 1800 CENTURY BLVD NE, STE 12000 | ATLANTA, GA 30345 | | | | First Class Mail |
| GERALD WILK | 3203 SANGAMON ST | STEGER, IL 60475-3203 | | | | First Class Mail |
| Gerald Wilk | | | | | geraldwilk421@gmail.com | Email |
| GERALDINE DONOHOO | 5885 PIERCE ST, APT 103 | ARVADA, CO 80003 | | | | First Class Mail |
| Geraldine Donohoo | | | | | gdine9024@icloud.com | Email |
| GERALDINE MANSON | 250 W 2ND AVE, UNIT 213 | ROSELLE, NJ 07203-213 | | | | First Class Mail |
| Geraldine Manson | | | | | gerrcell@yahoo.com | Email |
| GERARDO D MONTES | 139 VELENO RD | ZAPATA, TX 78076 | | | | First Class Mail |
| Gerardo D Montes | | | | | gdmontes_18@yahoo.com | Email |
| GERARDO GUZMAN | 5515 S EMPORIA | WICHITA, KS 67216 | | | | First Class Mail |
| Gerardo Guzman | | | | | jeraguzman@hotmail.com | Email |
| GERSON CORTES | 602 OVERLIN DR | GLENWOOD SPRINGS, CO 81601 | | | | First Class Mail |
| Gerson Cortes | | | | | cortesgerson13@gmail.com | Email |
| GGCC | | | | | ggccconsult@gmail.com | Email |
| GHA TECHNOLOGIES INC | 8998 E RAINTREE DR | SCOTTSDALE, AZ 85260 | | | | First Class Mail |
| GHA TECHNOLOGIES INC | DEPT 2090 | P.O. BOX 29661 | PHOENIX, AZ 85038-9661 | | | First Class Mail |
| GHA Technologies Inc | | | | | credit@gha-associates.com | Email |
| GHA TECHNOLOGIES, INC | ATTN: GAYLE GUNN LOY | 8998 E RAINTREE DR | SCOTTSDALE, AZ 85260 | | | First Class Mail |
| GIGIE GONZALES | 3875 TRIBUTE CIR E | FIFE, WA 98424 | | | | First Class Mail |
| Gigie Gonzales | | | | | grebutterfly54@gmail.com | Email |
| GILBERT BATES | 3345 RAZUKI LN | JAMUL, CA 91935 | | | | First Class Mail |
| Gilbert Bates | | | | | Gb071692@gmail.com | Email |
| GILLIAN ANDREA CALIXTE | ACP 5448 | P.O. BOX 1110 | ALBANY, NY 12201-5448 | | | First Class Mail |
| Gillian Andrea Calixte | | | | | andreanurse.ac@gmail.com | Email |
| | | | | | gilliancalixte@gmail.com | |
| Gillian Andrea Calixte | | | | | gilliancalixte@gmail.com | Email |
| GINA DECANDIA | 72 HEMLOCK DR | KINGS PARK, NY 11754 | | | | First Class Mail |
| Gina DeCandia | | | | | decil907@yahoo.com | Email |
| GINA WHITE | 201 W 12TH ST | ROCK FALLS, IL 61071 | | | | First Class Mail |
| Gina White | | | | | ginawhite0617@gmail.com | Email |
| GINGBURG LAW GROUP PC | 1012 N BETHLEHEM PIKE 103, PIKE 9 | AMBLER, PA 19002 | | | | First Class Mail |
| GLENN BANUT | 12414 ELLA AVE | OROSI, CA 93647 | | | | First Class Mail |
| Glenn Banut | | | | | g0628dejevu1978@gmail.com | Email |
| Global Document Express, LLC | | | | | GDXDirect@gmail.com | Email |
| GLORIA EATON | C/O KRIS SKAAR, ESQ | 133 MIRRAMONT LAKE DR | WOODSTOCK, GA 30189-8215 | | | First Class Mail |
| GLORIA NEIE | 915 E ALAIN ST | PHARR, TX 78577 | | | | First Class Mail |
| Gloria Neie | | | | | Glorianeie@gmail.com | Email |
| GLORIA SUE DOLATO | 921 BROCK ST | CENTRAL, SC 29630 | | | | First Class Mail |
| Gloria Sue Dolato | | | | | sdolato@comcast.net | Email |
| Gofi Finance | | | | | nick@gofi.com | Email |
| GOLAM T KHAN | 192 LEXINGTON LN | COSTA MESA, CA 92626 | | | | First Class Mail |
| Golden Financial Services | | | | | jsjoaquin1@gmail.com; Paul@GoldenFs.org | Email |
| GOLDMAN SACHS | ATTN: KATHY M MACDONALD | 33 OAKDWOOD DR | MILLVILLE, PA 17846 | | | First Class Mail |
| GOLDMAN SACHS | ATTN: KATHY M MACDONALD | 1 PHIPPS PLAZA, 3550 PEACHTREE RD NE, STE 1000 | ATLANTA, GA 30326 | | | First Class Mail |
| Goldman Sachs | | | | | mother_1962@yahoo.com | Email |
| GRACE CLARK | 333 S AVE 63 | LOS ANGELES, CA 90042 | | | | First Class Mail |
| Grace Clark | | | | | gracekatrinaclark@yahoo.com | Email |
| GRACEMARIE HIDALGO RUIZ | 227 GOULD RD | NEWFOUNDLAND, NJ 07435 | | | | First Class Mail |
| Gracemarie Hidalgo Ruiz | | | | | gracemarie_06@hotmail.com | Email |
| GREEN FUND NY | 276 5TH AVE, RM 704 | BROOKLYN, NY 10001 | | | | First Class Mail |
| GREEN FUND OF MANHATTAN LLC | C/O BBF PARTNERS LLC | 461 VAN BRUNT ST, STE 16A | BROOKLYN, NY 11231 | | | First Class Mail |
| GREEN RIVER FINANCIAL | 1013 STANFORD CT | CORONA, CA 92878 | | | | First Class Mail |
| Green River Financial | | | | | greenriverdebtrelief@gmail.com ; peter.a.lemus@gmail.com | Email |
| Green River Financial | | | | | greenriverdebtrelief@gmail.com; peter.a.lemus@gmail.com | Email |
| GREG DODSWORTH | 310 RUBY AVE | NEWPORT BEACH, CA 92662 | | | | First Class Mail |
| Greg Dodsworth | | | | | greg.dodsworth@gmail.com | Email |
| GREG GETTES | 6141 W ROSEDALE AVE, APT 2 | CHICAGO, IL 60646 | | | | First Class Mail |
| Greg Gettes | | | | | GregGettes@gmail.com | Email |
| GREG POWERS | 726 N CHURCH ST | WATERTOWN, WI 53098 | | | | First Class Mail |
| Greg Powers | | | | | gregorpo@att.net | Email |
| GREGORIO A VEGA MONTANEZ | P.O. BOX 482 | INDIAN SPRINGS, NV 89018 | | | | First Class Mail |
| Gregorio A Vega Montanez | | | | | Montanezgregorio@yahoo.com | Email |
| GREGORY FORD | 102 E MEYERS ST | PITTSBURGH, PA 15210 | | | | First Class Mail |
| Gregory Ford | | | | | rongrroove@gmail.com | Email |
| GREGORY G VANPELT | 63 BROOK HILL RD | N SCITUATE, RI 02857 | | | | First Class Mail |
| Gregory G VanPelt | | | | | grBfulgreg06@yahoo.com | Email |
| GREGORY JOHN ENZWEILER | 12610 CARMEL COUNTRY RD, UNIT 39 | SAN DIEGO, CA 92130 | | | | First Class Mail |
| Gregory John Enzweiler | | | | | gjenzweiler@icloud.com | Email |
| GREGORY LAGORCE KRAMER | 842 CHRISTINA MILL DR | NEWARK, DE 19711 | | | | First Class Mail |
| Gregory LaGorce Kramer | | | | | soccer17dl@aol.com | Email |
| GREYSON LAW CENTER PC | C/O KATHLEEN P MARCH | 640 N BARRANCA AVE, STE 1331 | COVINA, CA 91723 | | | First Class Mail |
| GREYSON LAW CENTER, PC | C/O THE BANKRUPTCY LAW FIRM, PC | ATTN: KATHLEEN P MARCH, ESQ | 10524 W PICO BLVD, STE 212 | LOS ANGELES, CA 90064 | | First Class Mail |
| GREYSON LAW CENTER, PC | ATTN: SCOTT JAMES EADIE | 640 N BARRANCA AVE, STE 1331 | COVINA, CA 91723 | | | First Class Mail |
| Greyson Law Center, PC | | | | | kmarch@bbylawfirm.com; kmarch3@sbcglobal.net; kmarch@sbcglobal.net | Email |
| GRICELDA CORONADO | 832 TRAVER AVE | S BOSTON, VA 24592 | | | | First Class Mail |
| Gricelda Coronado | | | | | frankcaty2009@gmail.com | Email |
| Gricelda Coronado | | | | | frankeaty2009@gmail.com | Email |
| GROBSTEIN TEEPLE LLP | C/O GROBSTEIN TEEPLE LLP | 23832 ROCKFIELD BLVD, STE 245 | LAKE FOREST, CA 92630-2884 | | | First Class Mail |
| GUADALUPE S SALAS | 755 FOLSOM WAY | MANTECA, CA 95337 | | | | First Class Mail |
| Guadalupe S Salas | | | | | Lupita80sofia@gmail.com | Email |
| GUAM DEPT OF REVENUE & TAXATION | TAXPAYER SERVICES DIVISION | P.O. BOX 23607 | BARRIGADA, GUAM 96921 | | | First Class Mail |
| GUAM DEPT OF REVENUE & TAXATION | TAXPAYER SERVICES DIVISION | 1240 ARMY DR | BARRIGADA, GUAM 96913 | | | First Class Mail |
| GUANZHOU CHEN | 2705 WOLCOTT LN, UNIT 2740 | KISSIMMEE, FL 34747-2740 | | | | First Class Mail |
| Guanzhou Chen | | | | | cwdiamondmark@gmail.com | Email |
| GUARDIAN PROCESSING, LLC | ASOP: CLOUD PEAK LAW, LLC | 1095 SUGAR VIEW DR, STE 500 | SHERIDAN, WY 82801 | | | First Class Mail |
| GWENDOLYN MONK | 923 EDGEHILL DR | BENTON, AR 72015 | | | | First Class Mail |
| Gwendolyn Monk | | | | | motivatedgm@yahoo.com | Email |
| HAILEY R DAVIS | 15494 PIERMONT ST | HOUSTON, TX 77062-1549 | | | | First Class Mail |
| Hailey R Davis | | | | | haileydavis2011@live.com | Email |
| HAILEY SCHENK BREITKREUTZ | 2940 CUMBERLAND DR | LAKE HAVASU, AZ 86406 | | | | First Class Mail |
| Hailey Schenk Breitkreutz | | | | | haileyschenk1997@gmail.com | Email |
| HALEY SIMMONEAU | P.O. BOX 1364 | MUSTANG, OK 73065 | | | | First Class Mail |
| Haley Simmoneau | | | | | haley@athenovaglobaws.com | Email |
| Haley Simmoneau | | | | | Htsimmoneau@outlook.com | Email |
| HALIMA BONILLA FIGUEROA | 39 PEARL | LAGUNA NIGUEL, CA 92677 | | | | First Class Mail |
| HALYNA KOTSOFEY | 15 WATERFORD LN | STANFORD, CT 06905 | | | | First Class Mail |
| Halyna Kotsopey | | | | | halynakotsopey@gmail.com | Email |
| HAMEEDA BEGUM | 8609 LAMBACH LN | LOUISVILLE, KY 40220 | | | | First Class Mail |
| Hameeda Begum | | | | | hbegum8609@gmail.com | Email |
| HAN TRINH | C/O THE BANKRUPTCY LAW FIRM, PC | ATTN: KATHLEEN P MARCH, ESQ | 10524 W PICO BLVD, STE 212 | LOS ANGELES, CA 90064 | | First Class Mail |
| HAN TRINH | C/O KATHLEEN P MARCH | 2128 W CHERRY DR | ORANGE, CA 92868 | | | First Class Mail |
| Han Trinh | | | | | kmarch@bbylawfirm.com | Email |

**Exhibit A**

Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Ivan Trinh | | | | ivantrinh@gmail.com | Email |
| HANH HUYNH | 16853 SE FOX GLEN CT | CLACKAMAS, OR 97015 | | hanhtrinh@gmail.com | Email |
| Hanh Huynh | | | | hanhtran07@yahoo.com | Email |
| HANIEH ZARGARAN | 32100 CABOT RD, APT 320 | LAGUNA NIGUEL, CA 92677 | | | First Class Mail |
| HANS OLIVER PEREIRA | 5474 E GALBRAITH RD | CINCINNATI, OH 45236 | | | First Class Mail |
| Hans Oliver Pereira | | | | hans_pereira@hotmail.com | Email |
| Happy Debt Relief LLC | | | | jeremiah@happydebtrelief.com | Email |
| HARMAN HARVEY | 249 LEHIGH AVE | N AUGUSTAA, SC 29841 | | | First Class Mail |
| HARRINGTON ELECTRIC INC | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | P.O. BOX 886 | SKYLAND, NC 28776-0886 | | First Class Mail |
| HARRISON MWANJALA | 620 MCHENRY RD, APT 306 | WHEELING, IL 60090 | | | First Class Mail |
| Harrison Mwanjala | | | | harrisonmwanjala@yahoo.com | Email |
| HATTIE JOHNSON | 1180 UNION ST | ORANGEBURG, SC 29115 | | | First Class Mail |
| Hattie Johnson | | | | Hattiej13@icloud.com | Email |
| HAWAII DEPT OF TAXATION | FRANCHISE AND PUBLIC SERVICE COMPANY TAX | P.O. BOX 259 | HONOLULU, HI 96809-0259 | | First Class Mail |
| HAWAII DEPT OF TAXATION | DIRECTOR OF TAXATION, CIVIL LEGAL COMPLAINTS/LEGAL PROCESS | 830 PUNCHBOWL ST, RM 221 | HONOLULU, HI 96813-5094 | | First Class Mail |
| Hawaii Dept of Taxation | | | | tax.oahu.collection@hawaii.gov | First Class Mail |
| HEATHER BRAWLEY | 1916 ABSAROKA TRL | BAR NUNN, WY 82601 | | | First Class Mail |
| Heather Brawley | | | | brightpink.pink@yahoo.com | Email |
| HEATHER D WONG | 62876 N CRESCENT ST | DESERT HOT SPRINGS, CA 92240 | | | First Class Mail |
| Heather D Wong | | | | heatherspeakout@yahoo.com | Email |
| HEATHER FAST | 213 MEADOWMERE WAY | DEER PARK, WA 99006 | | | First Class Mail |
| Heather Fast | | | | heatherfast86@gmail.com | Email |
| HEATHER FITZPATRICK | 125 BRADLEY ST | COLORADO SPRINGS, CO 80911 | | | First Class Mail |
| HEATHER GAFFNEY | 257 LESLIE DR | BLAIRSVILLE, GA 30512 | | | First Class Mail |
| Heather Gaffney | | | | hitay5543@gmail.com | Email |
| HEATHER GIVEN | 3371 E 105TH CT | NORTHGLENN, CO 80233 | | | First Class Mail |
| Heather Given | | | | heatoph@gmail.com | Email |
| HEATHER HOBSON | 8353 DELTA SAND CT | ELK GROVE, CA 95758-1193 | | | First Class Mail |
| Heather Hobson | | | | heathershouseofhealing@gmail.com | Email |
| HEATHER MAURICIO GONZALEZ | 513 SE 171ST AVE | VANCOUVER, WA 98684-513 | | | First Class Mail |
| Heather Mauricio Gonzalez | | | | heathermauricio80@gmail.com | Email |
| HEATHER SIGUERO | 968 ACORN DR | HOLLAND, MI 49424 | | | First Class Mail |
| Heather Siguero | | | | hc1carpediem@gmail.com | Email |
| HEBA QANDEEL-KISHTA | 7625 BROOKSIDE GLEN DR | TINLEY PARK, IL 60487 | | | First Class Mail |
| Heba Qandeel-Kishta | | | | qheba@proton.me | Email |
| HECTOR JIMMY DOMINGUEZ | 1245 SPARTAN DR | CANUTILLO TX 79835 | | | First Class Mail |
| Hector Jimmy Dominguez | | | | Hectornou@gmail.comDominguez | Email |
| HEIDI HIRSCH | 726 N BEACHWOOD DR | BURBANK, CA 91506 | | | First Class Mail |
| Heidi Hirsch | | | | heidihirsch@sbcglobal.net | Email |
| HEIDI L KEPLINGER | 2408 S CHERYL CT | SPOKANE VALLEY, WA 99037 | | | First Class Mail |
| Heidi L Keplinger | | | | heidi.keplinger@providence.org | Email |
| HEIDI STAROBA | 824 COLONIAL AVE | GREEN BAY, WI 54304 | | | First Class Mail |
| Heidi Staroba | | | | rowellheidi@hotmail.com | Email |
| HELEN C BANKS | 9338 S EMERALD AVE | CHICAGO, IL 60620 | | | First Class Mail |
| Helen C Banks | | | | bankch3@sbcglobal.net | Email |
| HELEN F MITCHELL | 11000 AVONLEA PL, APT 307 | WOODSTOCK, GA 30189 | | | First Class Mail |
| Helen F Mitchell | | | | Omyhelen1@comcast.net | Email |
| HELEN MICHEL | 1157 E 89TH ST, 2ND FL | BROOKLYN, NY 11236 | | | First Class Mail |
| HELEN TAYLOR | 228 W 21ST ST, UNIT I | CHESTER, PA 19013 | | | First Class Mail |
| Helen Taylor | | | | marie.helentaylor@gmail.com | Email |
| Helene Michel | | | | amichel19@gmail.com | Email |
| HELENE RYNCZAK | 1300 4TH AVE N, UNIT 303 | NASHVILLE, TN 37208 | | | First Class Mail |
| Helene Rynczak | | | | helenerynczak3@gmail.com | Email |
| HELGA SOTOLONGO | 576 MAIN ST N | SOUTHBURY, CT 06488 | | | First Class Mail |
| Helga Sotolongo | | | | Hnsotolongo@gmail.com | Email |
| HENRY G VALDES | 60 HANOVER ST, UNIT 801 | MERIDEN, CT 06451 | | | First Class Mail |
| Henry G Valdes | | | | henrys1124@gmail.com | Email |
| HERBERT FALL | 12801 MILLIGAN AVE | CLEVELAND, OH 44135-1280 | | | First Class Mail |
| Herbert Fall | | | | herbacide@gmail.com | Email |
| HERIBERTO HERNANDEZ ORTEGA | 1601 W WOODWARD AVE | MANTECA, CA 95337 | | | First Class Mail |
| Heriberto Hernandez Ortega | | | | hernandez510@icloud.com | Email |
| HERMAN HARVEY | 249 LEHIGH AVE | NORTH AUGUSTA, SC 29841 | | | First Class Mail |
| Herman Harvey | | | | harv27a0@yahoo.com | Email |
| HERMANN WABO | 14811 WEST RD | HOUSTON, TX 77095 | | | First Class Mail |
| Hermann Wabo | | | | hermannwabo@gmail.com | Email |
| HERNALDO PALLAIS | 2016 CRESTWOOD DR | TYLER, TX 75701 | | | First Class Mail |
| Hernaldo Pallais | | | | herna67@gmail.com | Email |
| HERRET CREDIT CONSULTANTS | ATTN: KYLE HERRET | 1946 N SUNSET MESA LOOP | WASHINGTON, UT 84780 | | First Class Mail |
| Herret Credit Consultants | | | | hodia2@mindspring.com | Email |
| HERRET CREDIT CONSULTANTS LLC | 1946 N SUNSET MESA LOOP | WASHINGTON, UT 84780 | | | First Class Mail |
| Herret Credit Consultants LLC | | | | herretcreditconsultants@yahoo.com | Email |
| HERRET CREDIT CONSULTANTS, LLC | C/O ERIC R GASSMAN, COUNSEL | 16133 VENTURA BLVD, STE 700 | ENCINO, CA 91436 | | First Class Mail |
| HESTER GRANT | 1312 OLD RIVER RD | CAMDEN, SC 29020 | | | First Class Mail |
| Hester Grant | | | | HesterGrant332@gmail.com | Email |
| Higher Media Solutions | | | | infiniteisolutionslllc@gmail.com | Email |
| HIKMAT HADDAD | 44606 RISTOW CT | TEMECULA, CA 92592 | | | First Class Mail |
| Hikmat Haddad | | | | hikhad@gmail.com | Email |
| HIRAM FIGUEROA | 9175 PINYON POINT CT | CORONA, CA 92883 | | | First Class Mail |
| HOLLY L HAVENS | 1147 OBLOCK RD | PITTSBURGH, PA 15239 | | | First Class Mail |
| Holly L Havens | | | | hollyhavens19@gmail.com | Email |
| HOLLY M GOLAB | 5248 S MONITOR AVE | CHICAGO, IL 60638-1520 | | | First Class Mail |
| Holly M Golab | | | | golabholly@gmail.com | Email |
| HOLLY VIRES | 133 E FRANKLIN ST, APT 1 | BEMENT, IL 61813 | | | First Class Mail |
| Holly Vires | | | | holly.ammann@gmail.com | Email |
| HOOD MARKETING | 1968 S COAST HWY, STE 2675 | LAGUNA BEACH, CA 92651 | | | First Class Mail |
| Hood Marketing | | | | Chris@evergreen-debt.com | Email |
| HOPE CHAMPAGNE | 883 KEMP RD | MINDEN, LA 71055 | | | First Class Mail |
| Hope Champagne | | | | tim.champagne@yahoo.com | Email |
| HOPE CREDIT | 6375 S PECOS RD 224 | LAS VEGAS, NV 89120 | | | First Class Mail |
| Hope Credit | | | | Carey@hopecredit.net | Email |
| HLI KENETH | 8042 16TH ST | WESTMINSTER, CA 92683 | | | First Class Mail |
| HUDYEE ROZENBERG | 14 TURIN AVE | LAKEWOOD, NJ 08701 | | | First Class Mail |
| Hudyee Rozenberg | | | | Keepsmiling002@aol.com | Email |
| HUEY P LIVIOUS | 21160 KIPLING ST | OAK PARK, MI 48237 | | | First Class Mail |
| Huey P Livious | | | | hlivous@gmail.com | Email |
| HUMBERTO PINEDA PEREZ | 985 W 64TH PL | HIALEAH, FL 33012 | | | First Class Mail |
| Humberto Pineda Perez | | | | humbertco1964@gmail.com | Email |
| HUMZA SHARIFF | 2113 E CATAMARAN LN | ORANGE, CA 92867 | | | First Class Mail |
| HUNTER GLASS | 2064 REPUBLIC AVE | COSTA MESA, CA 92627 | | | First Class Mail |
| HUNTER HASTINGS | 26847 ELLIS MILL RD | SEAFORD, DE 19973 | | | First Class Mail |
| Hunter Hastings | | | | hunterhastings94@yahoo.com | Email |
| IAN ALVARADO | 12666 MAGNOLIA AVE | CHINO, CA 91710 | | | First Class Mail |
| Ian Alvarado | | | | irma7563@gmail.com | Email |
| IBRAHIM MOHAMED | 1516 CRESTED BIRD LN | IRVINE, CA 92620 | | | First Class Mail |
| IDAHO STATE TAX COMMISSION | P.O. BOX 36 | BOISE, ID 83722 | | | First Class Mail |
| IDRIS MUHAMMAD | 299 S HARRISON ST, APT 5GE | E ORANGE, NJ 07018 | | | First Class Mail |
| Idris Muhammad | | | | imuhammad47@yahoo.com | Email |
| ILLA M RAMIREZ | 3601 PENINSULA RD, UNIT 506 | OXNARD, CA 93035 | | | First Class Mail |
| Illa M Ramirez | | | | Illa_mbs@yahoo.com | Email |
| ILLINOIS DEPT OF REVENUE | CORPORATION INCOME - WITHOUT PAYMENT | P.O. BOX 19048 | SPRINGFIELD, IL 62794-9048 | | First Class Mail |
| ILLINOIS DEPT OF REVENUE | BANKRUPTCY UNIT | P.O. BOX 19035 | SPRINGFIELD, IL 62794-9035 | | First Class Mail |
| ILLINOIS DEPT OF REVENUE | P.O. BOX 19013 | SPRINGFIELD, IL 62794 | | | First Class Mail |
| ILLINOIS DEPT OF REVENUE | 101 W JEFFERSON ST | SPRINGFIELD, IL 62702 | | | First Class Mail |
| IMAGINE REPORTING | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | 1350 COLUMBIA ST, STE 703 | SAN DIEGO, CA 92101-3456 | | First Class Mail |
| IMAN LAHIJANI NEJAD | 3317 SPECTRUM | IRVINE, CA 92618 | | | First Class Mail |
| IMERGE, LLC | 701 PALOMAR AIRPORT RD, STE 300 | CARLSBAD, CA 92011 | | | First Class Mail |
| iMerge, LLC | | | | Zach@imergefinancial.com | Email |
| INDIANA DEPARTMENT OF REVENUE | ATTN: CHARLOTTE ALLEN, SUPERVISOR | BANKRUPTCY SECTION | 100 N SENATE AVE, MS 108 | INDIANAPOLIS, IN 46204 | First Class Mail |
| INDIANA DEPARTMENT OF REVENUE | CORPORATE INCOME TAX, TAX ADMINISTRATION | P.O. BOX 7206 | INDIANAPOLIS, IN 46207-7206 | | First Class Mail |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE | INDIANAPOLIS, IN 46204 | | | First Class Mail |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE, RM N105 | INDIANAPOLIS, IN 46204 | | | First Class Mail |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE, STE N248 | INDIANAPOLIS, IN 46204 | | | First Class Mail |
| Indiana Department of Revenue | | | | callen@dor.in.gov | Email |
| INDIANA DEPT OF REVENUE | P.O. BOX 1028 | INDIANAPOLIS, IN 46206-1028 | | | First Class Mail |
| INGRID VANESSA LOPEZ | 12901 NE 28TH ST, APT 125 | VANCOUVER, WA 98682 | | | First Class Mail |
| Ingrid Vanessa Lopez | | | | Vanessa.Skuze@gmail.com | Email |
| Innovation Group Marketing | | | | Sal@innovationgroupmarketing.com; mike@innovationgroupmarketing.com | Email |
| INPROCESSO LLC | 1274 INTERQUEST PKWY, STE 100 | COLORADO SPRINGS, CO 80921 | | | First Class Mail |
| Inprocesso LLC | | | | chelsey@inprocesso.com | Email |
| INSTINCTIVE EDGE, LLC | 5030 CHAMPION BLVD, STE G11-119 | BOCA RATON, FL 33496 | | | First Class Mail |
| Instinctive Edge, LLC | | | | 1thompson@instinctiveedge.com; gnspler@gmail.com | Email |
| INTEGRITY DOCS -2 | 4561 SW 34TH ST | ORLANDO, FL 32811 | | | First Class Mail |
| Integrity Docs -2 | | | | Richard@dfinow.com,Scott@dfinow.com | First Class Mail |
| INTERMARKETING MEDIA LLC | 8961 RESEARCH DR, STE 200 | IRVINE, CA 92618 | | | First Class Mail |
| Intermarketing Media LLC | | | | kimmer@uscreditbureau.com; Meshelle@uscreditbureau.com | Email |

**Exhibit A**

Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS | P.O. BOX 7346 | PHILADELPHIA, PA 19101-7346 | | | First Class Mail |
| Investabe Houston LLC | | | | | g.cruz@trustlineservices.com | Email |
| IOWA DEPT OF REVENUE | IOWA CORPORATION INCOME TAX | P.O. BOX 10466 | DES MOINES, IA 50306-0466 | | | First Class Mail |
| IOWA DEPT OF REVENUE | BANKRUPTCY | P.O. BOX 10330 | DES MOINES, IA 50306-0330 | | | First Class Mail |
| IRENE WINKLE | 71 S MACDADE BLVD | COLLINGDALE, PA 19023 | | | | First Class Mail |
| Irene Winkle | | | | | 1irenewink@gmail.com | Email |
| IRION E MITCHELL | 3479 CRAWFORD RD | COLUMBUS, OH 43221 | | | | First Class Mail |
| Irion E Mitchell | | | | | Singman_57@yahoo.com | Email |
| IRMA YOLANDA ALVARADO | 12666 MAGNOLIA AVE | CHINO, CA 91710 | | | | First Class Mail |
| Irma Yolanda Alvarado | | | | | irma7563@gmail.com | Email |
| IRWIN T CHEN | 8 ALLEGHENY | IRVINE, CA 92620 | | | | First Class Mail |
| ISAAC DELA KPODO | 308 GRANITE ST, BSMT APT | WEBSTER, MA 01570 | | | | First Class Mail |
| Isaac Dela Kpodo | | | | | delakpodo@gmail.com | Email |
| ISABEL PARRALES | 2159 CLOYNE ST | OXNARD, CA 93033 | | | | First Class Mail |
| Isabel Parrales | | | | | jesus.mendives@gmail.com | Email |
| ISMAEL ACOSTA | 2543 N PARKSIDE AVE | CHICAGO, IL 60639 | | | | First Class Mail |
| Ismael Acosta | | | | | acostamike18@yahoo.com | Email |
| ISMAEL PAREDES | 6210 ANNA PARK DR, APT 204 | MIDLOTHIAN, VA 23112-6210 | | | | First Class Mail |
| Ismael Paredes | | | | | arquitecto2001@hotmail.com | Email |
| ISRAEL OROZCO | 115 E DATE ST | BREA, CA 92821 | | | | First Class Mail |
| Israel Orozco | | | | | israeloicc@gmail.com | Email |
| IVAN HERRERA PEREZ | 195 E SAN FERNANDO ST | SAN JOSE, CA 95110 | | | | First Class Mail |
| Ivan Herrera Perez | | | | | perezivanherrera@gmail.com | Email |
| IVAN SPECTOR | 938 DAWN AVE | SHOREVIEW, MN 55126-938 | | | | First Class Mail |
| Ivan Spector | | | | | ninjawombat@gmail.com; spect045@umn.edu | Email |
| IVIS PARADA | 3646 PIONEER BLVD | LONG BEACH, CA 90808 | | | | First Class Mail |
| IVY BURDEN-POPE | 291 ALTAMONTE BAY CLUB CIR, APT 207 | ALTAMONTE SPRINGS, FL 32701 | | | | First Class Mail |
| Ivy Burden-Pope | | | | | ivyburdenpop@gmail.com | Email |
| IZETTA JOHNSON | 5310 BUENA VISTA PIKE | NASHVILLE, TN 37218 | | | | First Class Mail |
| Izetta Johnson | | | | | izetta.m.johnson@vumc.org | Email |
| J&A Debt Solutions | | | | | jandadebtsolutions@gmail.com | Email |
| JABARI ALEXANDER BETHEA | 2345 COBB PKWY SE, APT W3 | SMYRNA, GA 30080 | | | | First Class Mail |
| Jabari Alexander Bethea | | | | | betheajabari@gmail.com | Email |
| JACK CAULDE JR | P.O. BOX 2283 | RICHMOND, CA 94802 | | | | First Class Mail |
| Jack Caulde Jr | | | | | ojcjr@yahoo.com | Email |
| JACKIE DEVON MITCHELL | 96710 CHESTER RD | YULEE, FL 32097 | | | | First Class Mail |
| Jackie Devon Mitchell | | | | | jblue41.jm@gmail.com | Email |
| JACKIE HUGHES | 3002 OAK VALLEY CT N | LANESVILLE, IN 47136 | | | | First Class Mail |
| JACKIE L WILLIAMS JR | 140 TWO MILE CREEK RD | MILTON, WV 25541 | | | | First Class Mail |
| Jackie L Williams Jr | | | | | hawker850jm@gmail.com | Email |
| JACKIE W HULTZ | 2809 W ATLANTA ST | BROKEN ARROW, OK 74012-2809 | | | | First Class Mail |
| Jackie W Hultz | | | | | marilynhultz@yahoo.com | Email |
| JACKSON FAY | 3970 JACKSON ST | DENVER, CO 80205 | | | | First Class Mail |
| Jackson Fay | | | | | jfay93@gmail.com | Email |
| JACLYN GÓMEZ | 109 TOTTENHAM LN | ELK GROVE VILLAGE, IL 60007 | | | | First Class Mail |
| Jaclyn Gomez | | | | | jackie.gomes3879@gmail.com | Email |
| JACLYN NOE | 13443 WATERTHRUSH ST | PARKER, CO 80134 | | | | First Class Mail |
| Jaclyn Noe | | | | | jaclynnoe22@gmail.com | Email |
| JACLYN WILSON | 5212 HWY 178 | HICKORY FLAT, MS 38633 | | | | First Class Mail |
| Jaclyn Wilson | | | | | ilJaclynl819@yahoo.com | Email |
| JACOB HARLOW | 410 6TH AVE | SPICER, MN 56288 | | | | First Class Mail |
| Jacob Harlow | | | | | harlow_jacob00@yahoo.com | Email |
| JACOB J RAMOS | 483 SPRINGDALE CIR | PALM SPRINGS, FL 33461 | | | | First Class Mail |
| Jacob J Ramos | | | | | jacob.r@diplomats.com | Email |
| JACQUALINE CRAWLEY | 409 CLINE AVE SW | VALDESE, NC 28690 | | | | First Class Mail |
| JACQUALINE CRAWLEY | 709 CLINE AVE SW | VALDESE, NC 28690 | | | | First Class Mail |
| Jacqualine Crawley | | | | | jrcrawley134@gmail.com | Email |
| JACQUELINE ELIZABETH WILDES | 4925 WINDER HWY | BRASELTON, GA 30517 | | | | First Class Mail |
| Jacqueline Elizabeth Wildes | | | | | peanut_mm2010@yahoo.com | Email |
| JACQUELINE R HOWSRF | 2909 STANLEY VALLEY RD | SURGOINSVILLE, TN 37873 | | | | First Class Mail |
| Jacqueline R Howsrf | | | | | goofy7219@gmail.com | Email |
| JACQUELYN N WRIGHT | 4931 WHISPERING WAY | FORT LAUDERDALE, FL 33312 | | | | First Class Mail |
| Jacquelyn N Wright | | | | | jnw210@icloud.com | Email |
| JACQUELYN ROSE | 7339 S LAKE JOANNA DR | PANAMA CITY, FL 32404-4076 | | | | First Class Mail |
| Jacquelyn Rose | | | | | ilirose53@yahoo.com | Email |
| JACQUELYN SLAWIN | 8347 FANTASIA PARK WAY | RIVERVIEW, FL 33578 | | | | First Class Mail |
| Jacquelyn Slawin | | | | | steve.slawin@gmail.com | Email |
| JACQUIE MURDOCK | 22840 SAGE CT | BEND, OR 97701-2284 | | | | First Class Mail |
| Jacquie Murdock | | | | | jacquiemurdock@gmail.com | Email |
| JADA BELL | 2724 BLACK CHERRY DR | OFALLON, MO 63368-2724 | | | | First Class Mail |
| Jada Bell | | | | | jadabell0216@gmail.com | Email |
| JADE MONTGOMERY | 2308 W ORCHID LN | PHOENIX, AZ 85021 | | | | First Class Mail |
| Jade Montgomery | | | | | jade.babb1086@yahoo.com | Email |
| JAIMIE RUSSELL | 36 BALDWIN AVE, APT 2 | GLENSFALLS, NH 12801 | | | | First Class Mail |
| Jaimie Russell | | | | | Russell0185@gmail.com | Email |
| JAIRO TINOCO | 5420 S LATHAM ST | LOS ANGELES, CA 90011-5420 | | | | First Class Mail |
| Jairo Tinoco | | | | | vilchezjairo@gmail.com | Email |
| JAKE AKERS | 27 SONGBIRD LN | ALISO VIEJO, CA 92656 | | | | First Class Mail |
| JAMAL HMAIDAN | 2369 CAROL SUE AVE | GRETNA, LA 70056 | | | | First Class Mail |
| Jamal Hmaidan | | | | | Jamalhmaidan@icloud.com | Email |
| JAMAL MUHAMMAD | 331 W 8TH ST | SAN PEDRO, CA 90731 | | | | First Class Mail |
| Jamal Muhammad | | | | | jamal.muhammad_ifm@yahoo.com | Email |
| JAMAL STRAYHORN | 1415 GEORGE AVE, APT 123 | NORMAN, OK 73072 | | | | First Class Mail |
| Jamal Strayhorn | | | | | Jamalswagg74@gmail.com | Email |
| JAMES A JONES | 1900 KILGORE PKWY, APT 3302 | BAYTOWN, TX 77523 | | | | First Class Mail |
| James A Jones | | | | | jmjns42@gmail.com | Email |
| JAMES A WILLIAMS II | 4150 OAK FERRY DR | KENNESAW, GA 30144 | | | | First Class Mail |
| James A Williams II | | | | | jwms385@yahoo.com | Email |
| JAMES ANDRA | 3410 LASIERRA AVE, APT 450 | RIVERSIDE, CA 92503 | | | | First Class Mail |
| JAMES B MCMURRAY | 8469 142ND ST CT | APPLE VALLEY, MN 55124 | | | | First Class Mail |
| James B McMurray | | | | | jamesbmcmurray@gmail.com | Email |
| JAMES BLAIR RICHARDSON | 225 S POPLAR ST, UNIT 3102 | CHARLOTTE, NC 28202 | | | | First Class Mail |
| James Blair Richardson | | | | | brich11111@yahoo.com | Email |
| JAMES DOWLING | 65 BERKSHIRE CT | HILLSBOROUGH, NJ 08844 | | | | First Class Mail |
| James Dowling | | | | | james.dowling@eisneramper.com | Email |
| James Dowling | | | | | jrdow@hotmail.com | Email |
| JAMES ELLIOTT | 529 WASHINGTON AVE | WISCONSIN DELLS, WI 53965 | | | | First Class Mail |
| James Elliott | | | | | jhelliott2330@gmail.com | Email |
| JAMES F MOORE SR | 6854 MINNE LUSA BLVD | OMAHA, NE 68112 | | | | First Class Mail |
| JAMES GREMS | 340 S HARRISON ST | LAURENS, IA 50554 | | | | First Class Mail |
| James Grems | | | | | Tiffany.jensen1986@gmail.com | Email |
| JAMES HAMMETT | C/O PRICE LAW GROUP | ATTN: JENNA DAKRAUB | 8245 N 85TH WAY | SCOTTSDALE, AZ 85258-4349 | | First Class Mail |
| JAMES MOORE | 2503 KIBBON DR, APT 5 | OMAHA, NE 68005 | | | | First Class Mail |
| James Moore | | | | | jamesmoore422@gmail.com | Email |
| JAMES MYLES | 835 HAZELWOOD AVE | SYRACUSE, NY 13224 | | | | First Class Mail |
| James Myles | | | | | Joesmmilyles1946@gmail.com | Email |
| JAMES O BOLT | P.O. BOX 142, 200 2ND | SPRAY, OR 97874 | | | | First Class Mail |
| James O Bolt | | | | | gunteb@yahoo.com | Email |
| JAMES RICHARD VAUGHN | 7825 LYREWOOD LN, APT 208 | OKLAHOMA CITY, OK 73132-5542 | | | | First Class Mail |
| James Richard Vaughn | | | | | drewolfie68@gmail.com | Email |
| JAMES T PENC | 479 SAM RIDLEY PKWY, STE 105-179 | SMYRNA, TN 37167 | | | | First Class Mail |
| James T Penc | | | | | Jamespenc1224@gmail.com | Email |
| JAMES WILLIAMS JR | 1208 CHESTERWOOD LN | PEWAUKEE, WI 53072 | | | | First Class Mail |
| James Williams Jr | | | | | Williams245921@gmail.com | Email |
| JAMES WOODSON | 3363 WILSONBURG RD | REYNOLDSVILLE, WV 26422 | | | | First Class Mail |
| James Woodson | | | | | jameswoodson1994@gmail.com | Email |
| JAMI GOODWIN | 3712 BRIAR RUN DR | CLERMONT, FL 34711 | | | | First Class Mail |
| Jami Goodwin | | | | | Jamigoodwin63@gmail.com | Email |
| JAMIE AND ANTHONY PARSON | 11 WEDGEWOOD DR | CINNAMINSON, NJ 08077 | | | | First Class Mail |
| Jamie and Anthony Parson | | | | | jparson9@yahoo.com | Email |
| JAMIE CLEMENS | 924 2ND AVE NE | BYRON, MN 55920 | | | | First Class Mail |
| Jamie Clemens | | | | | jamie.e.clemens@gmail.com | Email |
| JAMIE DUROCHER | 69 W CAMINO FUSTE | SAHUARITA, AZ 85629-69 | | | | First Class Mail |
| Jamie DuRocher | | | | | iamjam1987@icloud.com | Email |
| JAN ELIZABETH WALLACE | 74 PASSAIC AVE, APT 116 | FAIRFIELD, NY 07004 | | | | First Class Mail |
| Jan Elizabeth Wallace | | | | | Jwallace1218@yahoo.com | Email |
| JANA SENSAT | 24442 US HWY 281 N, APT 833 | SAN ANTONIO, TX 78258 | | | | First Class Mail |
| Jana Sensat | | | | | jsensa@neisd.net; Jams114@yahoo.com | Email |
| JANE ANN DEARWESTER | P.O. BOX 7084 | ASHEVILLE, NC 28802 | | | | First Class Mail |
| Jane Ann Dearwester | | | | | janedearwester19@gmail.com | Email |
| JANE VENT | 5810 TAYWOOD DR | TAMPA, FL 33624 | | | | First Class Mail |
| Jane Vent | | | | | janevent421@gmail.com | Email |
| JANELL RENEE SUELL | C/O RED HILL LAW GROUP | ATTN: BERT BRIONES | 15615 ALTON PKWY, STE 210 | IRVINE, CA 92618 | | First Class Mail |
| JANELL RENEE SUELL | 242 S KATHLEEN LN | ORANGE, CA 92869 | | | | First Class Mail |
| Janell Renee Suell | | | | | bb@redhilllawgroup.com | Email |
| Janell Renee Suell | | | | | jsuell@cox.net | Email |
| JANELLE M SITHENS | 1624 POTTER DR | POTTSTOWN, PA 19464 | | | | First Class Mail |
| Janelle M Sithens | | | | | sithens4@gmail.com | Email |
| JANELLY GONZALEZ | P.O. BOX 614 | LEHIGH ACRES, FL 33970-0614 | | | | First Class Mail |
| Janelly Gonzalez | | | | | jpliz93@gmail.com | Email |
| JANET FAIRCLOTH | 1881 MCKINLEY RD | ZEBULON, GA 30295 | | | | First Class Mail |
| Janet Faircloth | | | | | tazzy1881@yahoo.com | Email |
| JANET WEWERKA | 5105 SHADY LN | JEFFERSON CITY, MO 65109 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Janet Wewerka | | | | | kweewerka60@gmail.com | Email |
| Janet Wewerka | | | | | Service@phoenixlaw.co | Email |
| JANET WOOD | 56 PEBBLEBROOK LN | WIMBERLEY, TX 78676 | | | ashleye1963@yahoo.com | First Class Mail |
| Janet Wood | | | | | | Email |
| JANETTE SAN LUIS | 3368 BUSKIRK AVE | WALNUT CREEK, CA 94597 | | | janette.sanluis@gmail.com | First Class Mail |
| Janette San Luis | | | | | | Email |
| JANICE DENICE LOVE | P.O. BOX 874 | QUINCY, FL 32353 | | | | First Class Mail |
| JANICE DENICE LOVE | 662 E GRIFFIN AVE | ATTAPULGUS, GA 39815 | | | | First Class Mail |
| Janice Denice Love | | | | | Janicelove556@gmail.com | Email |
| JANICE PETERSON | 513 ROUNDHOUSE DR | LAUREL, MT 59044 | | | | First Class Mail |
| Janice Peterson | | | | | PetersonJanice739@gmail.com | Email |
| JANIS SEWELL-JACKSON | 3326 S RED TAILED CRESCENT DR | SARATOGA SPRINGS, UT 84045 | | | | First Class Mail |
| Janis Sewell-Jackson | | | | | janiss18@yahoo.com | Email |
| JANNA L CARTER | 208 JOHNSON ST, APT 2 | MODESTO, CA 95354 | | | | First Class Mail |
| Janna L Carter | | | | | jannacarter2013@gmail.com | Email |
| JARED BALDERAS | 23046 E OTTAWA DR, UNIT 102 | AURORA, CO 80016 | | | | First Class Mail |
| Jared Balderas | | | | | balderasjared@gmail.com | Email |
| JARED ROTH | 65 RIDGE AVE | BIGLERVILLE, PA 17307 | | | | First Class Mail |
| Jared Roth | | | | | jroth54@outlook.com | Email |
| JAROD VAUGHN | 510 N EMERALD DR | ORANGE, CA 92868 | | | | First Class Mail |
| JARRED AND JESSICA THOMAS | 5413 OLD WAGON LN | SALIDA, CA 95368-5413 | | | | First Class Mail |
| Jarred and Jessica Thomas | | | | | jtl2217@gmail.com | Email |
| JARRED DICKERSON | 266 12TH ST, APT 7 | BROOKLYN, NY 11215 | | | | First Class Mail |
| Jarred Dickerson | | | | | jddickerson90@gmail.com | Email |
| JASLYNN SANCHEZ | 2960 E JACKSON AVE, APT R056 | ANAHEIM, CA 92806 | | | | First Class Mail |
| JASMIN AMEZCUA | 5216 PREMIERE AVE | LAKEWOOD, CA 90712 | | | | First Class Mail |
| JASMINE BEAMON | 11845 S OAKLEY AVE | CHICAGO, IL 60643 | | | | First Class Mail |
| Jasmine Beamon | | | | | jaswilliams21@yahoo.com | Email |
| JASMINE JAMERSON | 1131 N MERIDIAN AVE | SAN BERNARDINO, CA 92410-1131 | | | | First Class Mail |
| Jasmine Jamerson | | | | | jasmmejamerson1@gmail.com | Email |
| JASON CAST | 1040 WASS ST, APT U | TUSTIN, CA 92780 | | | | First Class Mail |
| JASON CROSS | 1400 COUNTY RD 17A N, LOT 60 | AVON PARK, FL 33825 | | | | First Class Mail |
| Jason Cross | | | | | Jasonc47@outlook.com | Email |
| JASON GIBSON | 22 PARTRIDGE HOLLOW RD | GALES FERRY, CT 06335 | | | | First Class Mail |
| Jason Gibson | | | | | jbgibson4280@gmail.com | Email |
| JASON GUERRA | 9344 KEELER AVE | SKOKIE, IL 60076 | | | | First Class Mail |
| Jason Guerra | | | | | jasonguerra79@yahoo.com | Email |
| JASON LIN | 15979 MARSH PL | HAYMARKET, VA 20169 | | | | First Class Mail |
| Jason Lin | | | | | jcjacj@gmail.com | Email |
| JASON MATHAI | 11092 NW 81ST MANOR | PARKLAND, FL 33076 | | | | First Class Mail |
| Jason Mathai | | | | | jason.mathai007@gmail.com | Email |
| JASON MORROW | 2319 E JOANA DR | SANTA ANA, CA 92705 | | | | First Class Mail |
| JASON NOEL | 5417 MACLAIN LN | HANOVER PARK, IL 60133 | | | | First Class Mail |
| Jason Noel | | | | | chefnoel81@gmail.com | Email |
| JASON PATTERSON STOPNITZKY | 52 CUPERTINO CIR | ALISO VIEJO, CA 92656-8076 | | | | First Class Mail |
| JASON PATTERSON STOPNITZKY | C/O LESLIE E CHAYO, ESQ | 9454 WILSHIRE BLVD, PH | BEVERLY HILLS, CA 90212 | | | First Class Mail |
| JASON SHANE RICE | 6555 E STATE HWY 137, APT A | BLYTHEVILLE, AR 72315 | | | | First Class Mail |
| Jason Shane Rice | | | | | jasonsrice3109@gmail.com | Email |
| | | | | | jasonsrice3107@gmail.com | Email |
| JASON STOPNITZKY | 26562 TAMPICO PL | MISSION VIEJO, CA 92691 | | | | First Class Mail |
| JASON STOPNITZKY | C/O LAW OFFICES OF LESLIE E CHAYO | 9454 WILSHIRE BLVD, PENTHOUSE STE | BEVERLY HILLS, CA 90212 | | jason@performancebrokerageservices.com | First Class Mail |
| Jason Stopnitzky | | | | | jason@performancebrokerageservices.com | Email |
| Jason Stopnitzky | | | | | les@chayolaw.com | Email |
| JASON STRONG | 7235 W COLORADO DR | LAKEWOOD, CO 80232 | | | | First Class Mail |
| Jason Strong | | | | | strong_j6934@gmail.com | Email |
| JASON TREMBLEY | 18 COUNTRY CLUB DR | WESTFIELD, MA 01085-5032 | | | | First Class Mail |
| Jason Trembley | | | | | j_trembley21@yahoo.com | Email |
| JASON WILLIAM TREGO | 30 VILLAGE SQUARE DR | ASBURY, NJ 08802 | | | | First Class Mail |
| Jason William Trego | | | | | jtrego1@gmail.com | Email |
| JAVIER PEREZ | 3735 JERICHO RD | NEWTON, GA 39870 | | | | First Class Mail |
| Javier Perez | | | | | javiernew@icloud.com | Email |
| JAYDE TRINH | C/O THE BANKRUPTCY LAW FIRM, PC | ATTN: KATHLEEN P MARCH, ESQ | 10524 W PICO BLVD, STE 212 | LOS ANGELES, CA 90064 | | First Class Mail |
| JAYDE TRINH | 2128 W CHERRY DR | ORANGE, CA 92868 | | | | First Class Mail |
| Jayde Trinh | | | | | kmarch@bkylawfirm.com | Email |
| JAYDEN GARCIA | 17018 EDWARDS RD | BOWLING GREEN, VA 22427 | | | jg961227@gmail.com | First Class Mail |
| Jayden Garcia | | | | | | Email |
| JAZMEEN CALAS | 245 TOWN VIEW DR | WAPPINGERS FALLS, NY 12590 | | | | First Class Mail |
| Jazmeen Calas | | | | | jazzbcc@gmail.com | Email |
| JAZMINE CARPER | 6308 WINDCREST DR, APT 2926 | PLANO, TX 75024 | | | | First Class Mail |
| Jazmine Carper | | | | | Jazc@wellpie.net | Email |
| JEAN A MALONE | 2432 CRANDIEN DRIVE SE | GRAND RAPIDS, MI 49506-5406 | | | | First Class Mail |
| Jean A Malone | | | | | jeanamalone@hotmail.com | Email |
| JEAN GURELY | 8 SEYMOUR ST, APT 1 | ROSLINDALE, MA 02131 | | | | First Class Mail |
| Jean Gurely | | | | | alphaeuscaine2@yahoo.com | Email |
| JEAN VAUGHN | 1586 BETHLEHEM CHURCH RD | BONIFAY, FL 32425 | | | | First Class Mail |
| Jean Vaughn | | | | | jnraymer@yahoo.com | Email |
| JEANETTE BEACH | 2344 SATURN SKYWAY | REDDING, CA 96002 | | | | First Class Mail |
| Jeanette Beach | | | | | beach_jeanette@yahoo.com | Email |
| JEANMARIE MCFARLAND | 6495 STATE RTE 167 | KINGSLEY, PA 18826 | | | | First Class Mail |
| Jeanmarie McFarland | | | | | grandmotherjean55@gmail.com | Email |
| JEANNIE BENSON | 14311 SW BURLWOOD LN | BEAVERTON, OR 97005 | | | | First Class Mail |
| Jeannie Benson | | | | | Jeannie.benson@gmail.com | Email |
| JEANNIE CACHO | 4465 PEARL FALLS AVE | LAS VEGAS, NV 89141 | | | | First Class Mail |
| Jeannie Cacho | | | | | jeannie9304@yahoo.com | Email |
| JEETTRANSPORT LLC | 5450 CAMBRIA DR | EASTVALE, CA 91752 | | | | First Class Mail |
| Jeettransport LLC | | | | | jeet1190@yahoo.com | Email |
| JEFF ROBINS | P.O. BOX 404 | SUNBURST, MT 59482 | | | | First Class Mail |
| Jeff Robins | | | | | jrbtr@hotmail.com | Email |
| JEFF TAYLOR | 213 FRONTVIEW ST | CORNERSVILLE, TN 37047 | | | jeff2338@yahoo.com | First Class Mail |
| Jeff Taylor | | | | | | Email |
| JEFFERY R EVENSON | 210 E ALGONQUIN RD, APT A | ALGONQUIN, IL 60102 | | | | First Class Mail |
| Jeffery R Evenson | | | | | jefferyevenson@yahoo.com | Email |
| JEFFERY REIL | 924 SPRINGHILL ST | MANSFIELD, OH 44906 | | | | First Class Mail |
| Jeffery Reil | | | | | firemanzil2002@yahoo.com | Email |
| JEFFREY A MEINHARDT, ESQ | C/O SILVER & ARSHT | 1860 BRIDGEGATE ST, STE 100 | WESTLAKE VILLAGE, CA 91361-1405 | | | First Class Mail |
| JEFFREY DOUCETTE | 8 GARRISON ST, NO 211 | BOSTON, MA 02116 | | | | First Class Mail |
| Jeffrey Doucette | | | | | jeffreydoucette76@gmail.com | Email |
| JEFFREY KRAMER | 253 E 8TH ST | VALPARAISO, NE 68065 | | | | First Class Mail |
| Jeffrey Kramer | | | | | nkramerb@yahoo.com | Email |
| JEFFREY LOUIS GREENLAW | 1844 N 37TH E | IDAHO FALLS, ID 83401 | | | | First Class Mail |
| Jeffrey Louis Greenlaw | | | | | jgreenlaw1@yahoo.com | Email |
| JEFFREY MARSALA | 1110 STAR RUBY LN | WINTER HAVEN, FL 33880 | | | | First Class Mail |
| Jeffrey Marsala | | | | | jeffreymarsala@icloud.com | Email |
| JEFFREY S SANTON | 5326 W MERCER LN | GLENDALE, AZ 85304-4240 | | | | First Class Mail |
| Jeffrey S Santon | | | | | jsanton99@yahoo.com | Email |
| JEFFREY SALYERS | 4010 OVAL TER | GRANITEVILLE, SC 29829 | | | | First Class Mail |
| Jeffrey Salyers | | | | | jeffsalyers@hotmail.com | Email |
| JEFFREY W CUBBAGE | 175 OAK SPRING RD | CANONSBURG, PA 15317 | | | | First Class Mail |
| Jeffrey W Cubbage | | | | | jeffrey.cubbage@yahoo.com | Email |
| JENNA PRALLE | 22432 COUNTY RD 22 | HUDSON, CO 80642 | | | | First Class Mail |
| Jenna Pralle | | | | | jennymay84@gmail.com | Email |
| JENNI MILLER | 4873 BUENA VISTA | MALAKOFF, TX 75148 | | | | First Class Mail |
| Jenni Miller | | | | | jenni.miller@embarqmail.com | Email |
| JENNIE ALBERTS | 1548 S NEWTON ST | DENVER, CO 80219 | | | | First Class Mail |
| Jennie Alberts | | | | | jalberts05@gmail.com | Email |
| JENNIFER A LIMON | 5310 HURD CT | HARLINGEN, TX 78552 | | | | First Class Mail |
| Jennifer A Limon | | | | | jenniferalimon@gmail.com | Email |
| JENNIFER ANDRA | 3411 LASIERRA AVE, APT 450 | RIVERSIDE, CA 92503 | | | | First Class Mail |
| JENNIFER ANN MCLAUGHLIN | 2145 COUNTRY KNOLL CT | ELGIN, IL 60123-2145 | | | | First Class Mail |
| Jennifer Ann McLaughlin | | | | | jeni.ann.mac@gmail.com | Email |
| JENNIFER BROWN | 318 POPLAR RD | ESSEX, MD 21221 | | | | First Class Mail |
| Jennifer Brown | | | | | embrown2@aol.com | Email |
| JENNIFER BRUNO | C/O STRAFFI & STRAFFI, LLC | ATTN: DANIEL C STRAFFI, JR | 670 COMMONS WAY | TOMS RIVER, NJ 08755 | | First Class Mail |
| JENNIFER BRUNO | 511 BATCHELOR ST | TOMS RIVER, NJ 08753 | | | | First Class Mail |
| Jennifer Bruno | | | | | bkclient@straffilaw.com | Email |
| | | | | | bkclient@straffilaw.com; | Email |
| | | | | | Jenniferann159201@gmail.com | Email |
| JENNIFER BURK | 1516 ROLLING RIDGE DR | NOBLESVILLE, IN 46060 | | | | First Class Mail |
| Jennifer Burk | | | | | jenniferburk@gmail.com | Email |
| JENNIFER CLARK | 7210 HANCOCK ST | RIVERVIEW, FL 33578-7210 | | | | First Class Mail |
| Jennifer Clark | | | | | jenclark8857@yahoo.com | Email |
| JENNIFER FRAZER | P.O. BOX 1582 | ROMOLAND, CA 92585 | | | | First Class Mail |
| Jennifer Frazer | | | | | jennifer_frazer@ymail.com | Email |
| JENNIFER KELLEY | 4047 FM 314 S | LARUE, TX 75770 | | | | First Class Mail |
| Jennifer Kelley | | | | | kelleyjd@sbcglobal.net | Email |
| JENNIFER KNOEBER | 589 KING CIR | LEWISVILLE, TX 75067 | | | | First Class Mail |
| Jennifer Knoeber | | | | | jenkgov@yahoo.com | Email |
| JENNIFER LASHON WILLIS | 9 ASPEN VALLEY LN | DALLAS, GA 30157 | | | | First Class Mail |
| Jennifer Lashon Willis | | | | | jennifer.willis440@gmail.com | Email |
| JENNIFER LYNN MACE | P.O. BOX 571 | VERONA, VA 24482 | | | | First Class Mail |
| Jennifer Lynn Mace | | | | | skylamace12@gmail.com | Email |
| JENNIFER MELENDEZ | 835 MARCELLA LN | TITUSVILLE, FL 32780 | | | | First Class Mail |
| Jennifer Melendez | | | | | tiggerjen3@hotmail.com | Email |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| JENNIFER PARKER-MILLER | 1178 BROOKSIDE LN | LINCOLN, CA 95648 | | | | | First Class Mail |
| Jennifer Parker-Miller | | | | | | Jenparker30@hotmail.com | Email |
| JENNIFER ROSA | 98-315 PONOKAULIKE ST | AIEA, HI 96701-2121 | | | | | First Class Mail |
| Jennifer Rosa | | | | | | Jenniferosa808@gmail.com | Email |
| JENNIFER SAVO | 254 LINCOLN ST | NAUGATUCK, CT 06770 | | | | | First Class Mail |
| Jennifer Savo | | | | | | Jennifersavo52@gmail.com | Email |
| JENNIFER SCHULTZ LANGFITT | 173 COUNTRY CLUB RD | WILLIAMSBURG, IA 52361 | | | | | First Class Mail |
| Jennifer Schultz Langfitt | | | | | | Jenischultz82@gmail.com | Email |
| JENNIFER SCOTT | 304 CONKLIN ST | SYRACUSE, NY 13209-304 | | | | | First Class Mail |
| Jennifer Scott | | | | | | jscott033@verizon.net | Email |
| JENNIFER SCULLY | 34 HOLLOWAY AVE | MANAHAWKIN, NJ 08050-34 | | | | | First Class Mail |
| Jennifer Scully | | | | | | jenscully319@gmail.com | Email |
| JENNIFER SILVESTRI | 1007 CHARLESGATE CIR | E AMHERST, NY 14051 | | | | | First Class Mail |
| Jennifer Silvestri | | | | | | librai03@msn.com | Email |
| JENNIFER SPANO | 1222 MEADOWBROOK CT | TOMSRIVER, NJ 08735 | | | | | First Class Mail |
| Jennifer Spano | | | | | | Jenniferaspano@gmail.com | Email |
| JENNIFER WEIMER | 1009 MALLARD DR | BRISTOL, IN 46507 | | | | | First Class Mail |
| Jennifer Weimer | | | | | | bratica16@gmail.com | Email |
| JENNY BLANKENSHIP | 25417 W RYAN LN | PLAINFIELD, IL 60586 | | | | | First Class Mail |
| Jenny Blankenship | | | | | | jennyblankenship4031@gmail.com | Email |
| JEREMY BYERLY | 102 MAPLE ST | ANITA, PA 15711 | | | | | First Class Mail |
| Jeremy Byerly | | | | | | byerly_jeremy@yahoo.com | Email |
| JEREMY LOCKWOOD | 8912 FARMDALE ST | FIRESTONE, CO 80504-8912 | | | | | First Class Mail |
| Jeremy Lockwood | | | | | | jlockwood@email.com | Email |
| JEREMY WILKERSON | 18300 SE RICHEY RD | GRESHAM, OR 97080-1830 | | | | | First Class Mail |
| Jeremy Wilkerson | | | | | | fleet@allservicemoving.com | Email |
| JERRY BRAD VANDERGRIFF | 112 RIDGEWAY DR | CHATTANOOGA, TN 37415-1824 | | | | | First Class Mail |
| Jerry Brad Vandergriff | | | | | | hvzistten@aol.com | Email |
| JERRY DELUCA III | 5786 CHESTNUT ST | MAYS LANDING, NJ 08330 | | | | | First Class Mail |
| Jerry DeLuca III | | | | | | ajaee1@gmail.com | Email |
| JERRY HILTON | 339 TALIAFERRO SPRINGS RD | LYERLY, GA 30730 | | | | | First Class Mail |
| JERRY HILTON | 3250 BOURBON ST | ENGLEWOOD, FL 34224 | | | | | First Class Mail |
| Jerry Hilton | | | | | | jhilton08@hotmail.com | Email |
| JERRY YERKE | 2632 WILSHIRE BLVD, APT 415 | SANTA MONICA, CA 90403 | | | | | First Class Mail |
| Jerry Yerke | | | | | | jerryyerke@gmail.com | Email |
| JESSANN MARIE CRUZ | 11057 ALORA ST | LAS VEGAS, NV 89141 | | | | | First Class Mail |
| JessAnn Marie Cruz | | | | | | jessannmarie07@gmail.com | Email |
| JESSE A LITTLE | 432 LITTLE ACRES RD | NORTH TAZEWELL, VA 24630 | | | | | First Class Mail |
| Jesse A Little | | | | | | littlejesse421@gmail.com | Email |
| | | | | | | joycemcfarland09@yahoo.com | Email |
| JESSE BLUE | 1767 AVENIDA SEGOVIA | OCEANSIDE, CA 92056 | | | | | First Class Mail |
| Jesse Blue | | | | | | jblue4415@gmail.com | Email |
| JESSE LEE DELONG | 206 E CENTER ST, APT 9 | MONICELLO, IL 61856 | | | | | First Class Mail |
| Jesse Lee Delong | | | | | | jrord@icloud.com | Email |
| JESSE RODRIGUEZ | 623 S HUTCHINS ST, APT A | LODI, CA 95240 | | | | | First Class Mail |
| Jesse Rodriguez | | | | | | Jesserodriguez916@gmail.com | Email |
| JESSENIA OSEGUERA | 6154 WHITEWOOD AVE | LAKEWOOD, CA 90712 | | | | | First Class Mail |
| JESSICA A MORRIN | 5851 JACKMAN RD | TOLEDO, OH 43613 | | | | | First Class Mail |
| Jessica A Morrin | | | | | | smorrin24@gmail.com | Email |
| JESSICA ALMODOVAR | 1210 RAVENS CREST DR | PLAINSBORO, NJ 08536-2474 | | | | | First Class Mail |
| Jessica Almodovar | | | | | | jessicanj80@yahoo.com | Email |
| JESSICA CRANDALL | 1120 STATE RTE 12 | WATERVILLE, NY 13480-1120 | | | | | First Class Mail |
| Jessica Crandall | | | | | | jmullenae6409@gmail.com | Email |
| JESSICA JARBOE | 770 BEVERLY AVE | KINGMAN, AZ 86409 | | | | | First Class Mail |
| JESSICA JARBOE | P.O. BOX 4392 | KINGMAN, AZ 86402 | | | | | First Class Mail |
| Jessica Jarboe | | | | | | jessicakatherine327@gmail.com | Email |
| JESSICA KOEHN | 6519 BROWN THRUSH TRL | EDEN PRAIRIE, MN 55346 | | | | | First Class Mail |
| Jessica Koehn | | | | | | jessicakoehn2@gmail.com | Email |
| JESSICA PENA | 1301 S STANDARD AVE, APT C | SANTA ANA, CA 92707 | | | | | First Class Mail |
| JESSICA TUCHOLL | 115 RANDY WAY | DALLAS, GA 30132 | | | | | First Class Mail |
| Jessica Tucholl | | | | | | johler216@gmail.com | Email |
| JESSE DOUGHERTY | 1629 SANTA VENETIA ST, APT 15409 | CHULA VISTA, CA 91913 | | | | | First Class Mail |
| JESSIE DOUGHERTY | 1164 SANTA VENETIA ST | CHULA VISTA, CA 91911 | | | | | First Class Mail |
| JESSIE DOUGHERTY | 1164 TENAYA LAKE RD | CHULA VISTA, CA 91911 | | | | | First Class Mail |
| Jessie Dougherty | | | | | | dougherty999@msn.com | Email |
| JESUS VELEZ | 4632 WHITEWOOD AVE | LONG BEACH, CA 90808 | | | | | First Class Mail |
| JG Holdings | | | | | | josh@adv1st.com | Email |
| JGW SOLUTIONS, LLC | 60 PALATINE, APT 215 | IRVINE, CA 92612 | | | | | First Class Mail |
| JGW Solutions, LLC | | | | | | jon@afolc.us | Email |
| JHONNATHAN SANCHEZ | 12241 SW 192ND TER | MIAMI, FL 33177-1224 | | | | | First Class Mail |
| Jhonnathan Sanchez | | | | | | jhonnathans21@gmail.com | Email |
| JIAN CHEUNG | 6643 FOREST HAVEN ST | SAN ANTONIO, TX 78240 | | | | | First Class Mail |
| Jian Cheung | | | | | | wewong431@yahoo.com | Email |
| JIBRI HODGE | 20445 JAY CARROLL DR | SANTA CLARITA, CA 91350-2044 | | | | | First Class Mail |
| Jibri Hodge | | | | | | breha15@yahoo.com | Email |
| JILL ARMSTRONG | 6580 LYNN AVE | LEEDS, AL 35094 | | | | | First Class Mail |
| Jill Armstrong | | | | | | Jilla290@gmail.com | Email |
| JILL MONTES | 6687 CORTE EDUARDO | CARLSBAD, CA 92009-4456 | | | | | First Class Mail |
| Jill Montes | | | | | | mapilmichelle@gmail.com | Email |
| JILLIAN LUTTRELL | 5037 SNOWBERRY LN | LAFAYETTE, IN 47909 | | | | | First Class Mail |
| Jillian Luttrell | | | | | | jrluttre@yahoo.com | Email |
| JIMMIE N DANIELS | 460 LAKE BRIDGE LN, UNIT 1117 | APOPKA, FL 32703 | | | | | First Class Mail |
| Jimmie N Daniels | | | | | | jimmiemilton2009@yahoo.com | Email |
| JIMMY CHHOR | 1918 PEPPERDALE DR | ROWLAND HEIGHTS, CA 91748-3252 | | | | | First Class Mail |
| JIMMY JOHNSON | 112 WILLOWBEND LOOP | MABANK, TX 75147-1167 | | | | | First Class Mail |
| Jimmy Johnson | | | | | | lonesmj1@gmail.com | Email |
| JOAN P SCHOTT | 9303 LANDS POINT | SAN ANTONIO, TX 78250 | | | | | First Class Mail |
| Joan P Schott | | | | | | schottsie55@hotmail.com; jschott2srtx.rr.com | Email |
| JOAN Q MCAFOOS | 22 MOCKINGBIRD LN | PALMYRA, PA 17078 | | | | | First Class Mail |
| Joan Q McAfoos | | | | | | jqmcafoos@gmail.com | Email |
| JOANN AASVED | 420 CITY CENTER DR, UNIT 111 | ROHNERT PARK, CA 94928 | | | | | First Class Mail |
| JoAnn Aasved | | | | | | joannluque@yahoo.com | Email |
| JOANNA PYLES | 1888 CARLY ST | FOLEY, AL 36535 | | | | | First Class Mail |
| Joanna Pyles | | | | | | joannapyles7@yahoo.com | Email |
| JOANNE C HINCKLEY | 3001 GOLDEN CREST CT NW | BEMIDJI, MN 56601 | | | | | First Class Mail |
| JoAnne C Hinckley | | | | | | joannehinckley3@gmail.com | Email |
| JOANNE ELIZABETH CARDINAL | 3422 MEDIKI WAY, UNIT 1 | OCEANSIDE, CA 92056 | | | | | First Class Mail |
| Joanne Elizabeth Cardinal | | | | | | joannecardinal@hotmail.com | Email |
| JOANNE VIZE | 1220 N LINCOLN AVE | DAVENPORT, IA 52804 | | | | | First Class Mail |
| JoAnne Vize | | | | | | Joannevize@gmail.com | Email |
| JOCO ENTERPRISES | 295 PALMAS INNWAY, STE 104 | HUMACAO PR 00791 | | | | | First Class Mail |
| JOCO ENTERPRISES LLC | 2420 AVE ALBIZU CAMPOS | PMB 280 | RINCON, PR 00677 | | | | First Class Mail |
| JOCO Enterprises LLC | | | | | | john@sucadetimidieftoday.com | Email |
| JOCTAVIOUS KELLEY | 3526 HWY 31 S, APT 8A | DECATUR, AL 35603-3526 | | | | | First Class Mail |
| Joctavious Kelley | | | | | | Jkamerica888@gmail.com | Email |
| JODY LYNN TERRY | 10320 POSSUM TRL | FILLMORE, IL 62032 | | | | | First Class Mail |
| Jody Lynn Terry | | | | | | jody0817@gmail.com | Email |
| JOE JOHNSON | 1227 GLENBEACOME ST | BLACKLICK, OH 43004 | | | | | First Class Mail |
| Joe Johnson | | | | | | artj1969@gmail.com | Email |
| JOE SANDERSON | 805 HIGGONS AVE | DEER LODGE, MT 59722 | | | | | First Class Mail |
| Joe Sanderson | | | | | | j.sanderson9832@gmail.com | Email |
| JOEL CARAWAY | 1911 6TH ST | SARASOTA, FL 34236 | | | | | First Class Mail |
| Joel Caraway | | | | | | joel.caraway@gmail.com | Email |
| JOEL HETZEL | 6028 URSA AVE NW | ALBUQUERQUE, NM 87114 | | | | | First Class Mail |
| Joel Hetzel | | | | | | jhetzel@soho.com | Email |
| JOEL RAMOS | 196 SHADDED PALM | BLITHE, CA 92225 | | | | | First Class Mail |
| Joel Ramos | | | | | | joel.ramos@empire-cat.com | Email |
| JOELLYN R MARCUS | 106 SHIRLEY DR | LADSON, SC 29456 | | | | | First Class Mail |
| Joellyn R Marcus | | | | | | ilovebrock34@gmail.com | Email |
| JOHANNA GONZALEZ-MENDEZ | 48 WOODARD DR | BRISTOL, CT 06010 | | | | | First Class Mail |
| Johanna Gonzalez-Mendez | | | | | | 198089johanna@gmail.com | Email |
| JOHANNA M RAISCH | 6648 W VICTORY WAY | FLORENCE, AZ 85132 | | | | | First Class Mail |
| Johanna M Raisch | | | | | | zohanna.raisch7866@gmail.com | Email |
| JOHN A WEINMANN | 695 PHILLIPS RD, APT 1 | WEBSTER, NY 14580 | | | | | First Class Mail |
| John A Weinmann | | | | | | aweinmann1@gmail.com | Email |
| JOHN ANAYA | 63 NOSTALGIA AVE | PATTERSON, CA 95363 | | | | | First Class Mail |
| John Anaya | | | | | | johnanaya34@gmail.com | Email |
| JOHN BOVA | 3645 HUNTINGTON PL DR, BLDG 16 | SARASOTA, FL 34237-3645 | | | | | First Class Mail |
| John Bova | | | | | | asbcoo705@yahoo.com | Email |
| JOHN CARLOS GARCIA | 4601 MEADOWOOD DR | BAYTOWN, TX 77521-4601 | | | | | First Class Mail |
| John Carlos Garcia | | | | | | johncarlosgarcia699@gmail.com | Email |
| JOHN CHARLES PORTER | 308 S RAMSEY ST | MANCHESTER, TN 37355 | | | | | First Class Mail |
| John Charles Porter | | | | | | cjporter5757@icloud.com | Email |
| JOHN D BRIGGS | 3201 ZAFARANO DR, STE C UNIT 424 | SANTA FE, NM 87507 | | | | | First Class Mail |
| John D Briggs | | | | | | viperbriggs@yahoo.com | Email |
| JOHN DALY | 3 BELMONT ST, APT 1 | BRUNSWICK, ME 04011 | | | | | First Class Mail |
| John Daly | | | | | | daly13@yahoo.com | Email |
| JOHN DE LEON REYES | 6548 REEFTON AVE | CYPRESS, CA 90630-6548 | | | | | First Class Mail |
| JOHN EDWARD JONES | ANDERSON MHP | 20480 RIVER VALLEY DR, SP 17 | ANDERSON, CA 96007 | | | | First Class Mail |
| John Edward Jones | | | | | | aeayjones@aol.com | Email |
| JOHN EPTING | 107 S CLAREMONT ST | COLORADO SPRINGS, CO 80910 | | | | | First Class Mail |
| John Epting | | | | | | johnnyboy5683@yahoo.com | Email |
| JOHN H VALADEZ | 1733 6TH ST | LA VERNE, CA 91750-4323 | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| John H Valadez | | | | | johnnyv10_8@yahoo.com | Email |
| JOHN HENDERSON | 6023 ARLINGTON AVE | LOS ANGELES, CA 90043-6026 | | | | First Class Mail |
| John Henderson | | | | | hjohnl6282@gmail.com | Email |
| JOHN HOUSE | 4616 LORDS AVE | SARASOTA, FL 34231 | | | | First Class Mail |
| John House | | | | | drmikehouse@gmail.com | Email |
| JOHN JAMES WATTERSON II | 12302 BLUFF HAVEN LN | CYPRESS, TX 77433 | | | | First Class Mail |
| John James Watterson II | | | | | jjwatterson@gmail.com | Email |
| JOHN JUN | 1325 MIDLAND WAY | LAWRENCEVILLE, GA 30043-1325 | | | | First Class Mail |
| John Jun | | | | | johnjunyw@gmail.com | Email |
| JOHN LAMAY | P.O. BOX 66252 | SCOTTS VALLEY, CA 95067 | | | | First Class Mail |
| John Lamay | | | | | john.lamay@icloud.com | Email |
| JOHN LAPORTE | 880 W EULESS BLVD, UNIT 5417 | EULESS, TX 76040 | | | | First Class Mail |
| John LaPorte | | | | | john65rugby@yahoo.com | Email |
| JOHN M LARKIN | 2055 LOGGIA | NEWPORT BEACH, CA 92660 | | | | First Class Mail |
| JOHN M THOMAS | 6909 E 85TH TER | KANSAS CITY, MO 64138-6909 | | | | First Class Mail |
| John M Thomas | | | | | metwide@yahoo.com; metwide@gmail.com | Email |
| JOHN MADRID | 152 LUKIA ST | HILO, HI 96720-152 | | | | First Class Mail |
| John Madrid | | | | | johnnyrambo444@gmail.com | Email |
| JOHN NEE | 3845 W 68TH ST | CHICAGO, IL 60629 | | | | First Class Mail |
| John Nee | | | | | jnee@rdritahs.com | Email |
| JOHN OR RHONDA MCGUIRE | 1113 E SPRINGDALE ST | DERBY, KS 67037-2352 | | | | First Class Mail |
| John or Rhonda McGuire | | | | | rhonda.mcguire@yahoo.com | Email |
| JOHN RADACK | 2301 S LORRAINE PL, APT 503 | SIOUX FALLS, SD 57106 | | | | First Class Mail |
| John Radack | | | | | Johnradack@gmail.com | Email |
| JOHN RAY SORIANO | 1805 SE LUND AVE, 1010 | PORT ORCHARD, WA 98366 | | | | First Class Mail |
| JOHN RAY SORIANO | 37650 W SAN CAPISTRANO AVE | MARICOPA, AZ 85138 | | | | First Class Mail |
| John Ray Soriano | | | | | jrs619logger@gmail.com | Email |
| JOHN REDDINGTON | 5062 CORTE ALICANTE | OCEANSIDE, CA 92057 | | | | First Class Mail |
| JOHN REDDINGTON | 7643 S STONEY CREEK RD | MONROE, MI 48162 | | | | First Class Mail |
| John Reddington | | | | | johnreddington77n77@gmail.com | Email |
| JOHN REYES | 6548 REEFTON AVE | CYPRESS, CA 90630 | | | | First Class Mail |
| John Reyes | | | | | johnkingcjr@yahoo.com | Email |
| JOHN ROBERT WINE | 4257 ROCK BEND DR | COLLEGE STATION, TX 77845-4257 | | | | First Class Mail |
| John Robert Wine | | | | | zrwine920@yahoo.com | Email |
| JOHN SILVERMAN | 6006 BALCONES, UNIT 3 | EL PASO, TX 79912 | | | | First Class Mail |
| John Silverman | | | | | john-silverman@sbcglobal.net | Email |
| JOHN SPIDELL-HERNANDEZ | 519 DAMON ST | COUNCIL BLUFFS, IA 51503 | | | | First Class Mail |
| John Spidell-Hernandez | | | | | johnnycake1414@gmail.com | Email |
| JOHN W WISNEWSKI | 51 WENDY LN | ROCHESTER, NY 14626 | | | | First Class Mail |
| John W Wisnewski | | | | | jwiz1971@yahoo.com | Email |
| JOHNNIE BURROWS | 2810 CITIZENS PLACE, UNIT C | COLUMBUS, OH 43232-4433 | | | | First Class Mail |
| Johnnie Burrows | | | | | ghostwolf183@gmail.com | Email |
| JOHNNY RIZO | C/O SULAIMAN LAW GROUP LTD | ATTN: BOBBY WALKER, ESQ | 2500 S HIGHLAND AVE, STE 200 | LOMBARD, IL 60148-7103 | | First Class Mail |
| JOHNNY S FULLER | P.O. BOX 2105 | WAXAHACHIE, TX 75168-2105 | | | | First Class Mail |
| Johnny S Fuller | | | | | jdfschie@gmail.com | Email |
| JOLANTA RAMIREZ | 53 SUMMERSTONE | IRVINE, CA 92614 | | | | First Class Mail |
| Jolanta Ramirez | | | | | jolietrvs@gmail.com | Email |
| JOLENE OLDBERG | 6207 S WESTSHORE BLVD | TAMPA, FL 33616 | | | | First Class Mail |
| Jolene Oldsberg | | | | | joandjen2264@yahoo.com | Email |
| JON PUCCILO II | 25328 W PATTON RD | WITTMANN, AZ 85361 | | | | First Class Mail |
| Jon Puccilo II | | | | | jonpuc1@gmail.com | Email |
| JONAS GONZALEZ | 43980 HIGHWAY 41 | OAKHURST, CA 93644-4398 | | | | First Class Mail |
| Jonas Gonzalez | | | | | jeg1017@gmail.com | Email |
| JONATHAN SHORES | 2028 WINFREE RD | HAMPTON, VA 23663 | | | | First Class Mail |
| Jonathan Shores | | | | | vashores1976@gmail.com | Email |
| JONICE LANGFORD | 1021 WASHINGTON AVE, UNIT 605 | ST LOUIS, MO 63101-605 | | | | First Class Mail |
| Jonice Langford | | | | | joncelangford14@gmail.com | Email |
| JONNY LEE SILVA | 1443 SPLIT RAIL DR | PARKTON, NC 28371 | | | | First Class Mail |
| Jonny Lee Silva | | | | | Jsilva5676@yahoo.com | Email |
| JOON M KHANG | C/O KHANG & KHANG LLP | 4000 BARRANCA PKWY, STE 250 | IRVINE, CA 92604-1713 | | | First Class Mail |
| JORDAN CHRISTENSEN | 3350 NW 22ND DR | COCONUT CREEK, FL 33066 | | | | First Class Mail |
| Jordan Christensen | | | | | leighconault@gmail.com | Email |
| JORDAN MICHAEL KURTH | 205 WALNUT DRIVE | EIGHTY FOUR, PA 15330 | | | | First Class Mail |
| Jordan Michael Kurth | 205 Walnut Dr | Eighty Four, PA 15330 | | | Kurthjordan@gmail.com | Email |
| JORGE PIMENTEL | 336 W MOUNTAIN RD | W SIMSBURY, CT 06092 | | | | First Class Mail |
| Jorge Pimentel | | | | | pimentel03@gmail.com | Email |
| JORGE SANCHEZ | 2550 E WARD TER, APT 63 | ANAHEIM, CA 92806 | | | | First Class Mail |
| JOSE ALATORRE | 801 S HARBOR BLVD, APT 107 | SANTA ANA, CA 92704 | | | | First Class Mail |
| JOSE CALDERON | 11001 LIBERTY AVE | QUEENS, NY 11419 | | | | First Class Mail |
| Jose Calderon | | | | | Calderon.jose7177.jc@gmail.com | Email |
| JOSE FERNANDEZ | 1606 HAYES ST | WICHITA FALLS, TX 76309 | | | | First Class Mail |
| Jose Fernandez | | | | | jfern75@gmail.com | Email |
| JOSE LUIS ZELAYA SUAREZ | 1120 CHESTNUT AVE, APT 7 | LONG BEACH, CA 90813 | | | | First Class Mail |
| Jose Luis Zelaya Suarez | | | | | zelayasuarez@icloud.com | Email |
| JOSE OYERVIDEZ | 2408 N 29TH LN | MCALLEN, TX 78501 | | | | First Class Mail |
| Jose Oyervidez | | | | | joye48@gmail.com | Email |
| JOSE ROCHA | 2708 RIDGEWAY DR | NATIONAL CITY, CA 91950 | | | | First Class Mail |
| Jose Rocha | | | | | cjrocha@gmail.com | Email |
| JOSE SANCHEZ | 207 W CLINTON ST | JOHNSTOWN, NY 12095 | | | | First Class Mail |
| Jose Sanchez | | | | | Josesanchez80112@gmail.com | Email |
| JOSE URUCHIMA | 4849 N LAWNDALE AVE | CHICAGO, IL 60625 | | | | First Class Mail |
| Jose Uruchima | | | | | joseuruchima18@gmail.com | Email |
| JOSEPH BEHRENS | 302 CASCADE BEND DR | RUSKIN, FL 33570-302 | | | | First Class Mail |
| Joseph Behrens | | | | | jb98.email@gmail.com | Email |
| JOSEPH BORNO | 4372 BUCKINGHAM | SCHENECTADY, NY | | | | First Class Mail |
| Joseph Borno | | | | | bornojoseph@yahoo.com | Email |
| JOSEPH C ZOLTEK | 1975 TERWOOD RD | HUNTINGDON VALLEY, PA 19006-1975 | | | | First Class Mail |
| Joseph C Zoltek | | | | | joezoltek@gmail.com | Email |
| JOSEPH DAGOSTINO | P.O. BOX 3203 | TRENTON, NJ 08619 | | | | First Class Mail |
| Joseph Dagostino | | | | | Joeybags123@yahoo.com | Email |
| JOSEPH DORBOR | 103 BIBB ST | LOUISA, VA 23093 | | | | First Class Mail |
| Joseph Dorbor | | | | | joseph@weedor.org | Email |
| JOSEPH EDWARD JUHANT | 235 CLAXTON LOOP | BATESVILLE, AR 72501 | | | | First Class Mail |
| Joseph Edward Juhant | | | | | josjuhant@gmail.com | Email |
| JOSEPH FARONE | C/O FAIRBANKS FLETCHER LAW PLLC | ATTN: ELIZABETH FAIRBANKS-FLETCHER | P.O. BOX 4760 | SARATOGA SPRINGS, NY 12866 | | First Class Mail |
| Joseph Farone | | | | | elizabeth@fairbanksfletcher.com | Email |
| JOSEPH H BILLINGS | 45 LEGACY WAY | RANCHO SANTA MARGARITA, CA 92688 | | | | First Class Mail |
| JOSEPH JAMES BILLINGS | 1433 FORSYTHE RD | WELLSVILLE, NY 14895 | | | | First Class Mail |
| Joseph James Billings | | | | | Josephbillings@yahoo.com | Email |
| JOSEPH NOFS | 2010 RIVER RD | E CHINA, MI 48054 | | | | First Class Mail |
| Joseph Nofs | | | | | Jminofs@gmail.com | Email |
| JOSEPH OTT | 704 SW 8TH AVE | ALEDO, IL 61231-704 | | | | First Class Mail |
| Joseph Ott | | | | | joeott9@gmail.com | Email |
| JOSEPH R WEBER | 12634 NW BARNES RD, APT 6 | PORTLAND, OR 97229 | | | | First Class Mail |
| Joseph R Weber | | | | | josephrweber@hotmail.com | Email |
| JOSEPHINE CASTANEDA | 4031 WOOD CREEK CT | MERCED, CA 95348-4031 | | | | First Class Mail |
| Josephine Castaneda | | | | | josiecr48@aol.com | Email |
| JOSEPHINE EMAKPOSE | 1538 DAFFODIL RD | MISSOURI CITY, TX 77489-1538 | | | | First Class Mail |
| Josephine Emakpose | | | | | houseofdivaline@gmail.com; selphildiife@yahoo.com | Email |
| Josephine Emakpose | | | | | selphildiife@yahoo.com | Email |
| JOSEPHINE HUBBARD | 277 W CONSTITUTION DR | GILBERT, AZ 85233 | | | | First Class Mail |
| Josephine Hubbard | | | | | josephine.hubbard004@gmail.com | Email |
| JOSEY HARVEY | 1156 W VALENCIA DR, APT B | FULLERTON, CA 92833 | | | | First Class Mail |
| JOSHUA EDWARD HURST | 915 ALLENDALE CIR | ROCK HILL, SC 29732 | | | | First Class Mail |
| Joshua Edward Hurst | | | | | gamecock113@hotmail.com | Email |
| JOSHUA LAWSON | 191 W ARAGON LN | AVONDALE, AZ 85323 | | | | First Class Mail |
| Joshua Lawson | | | | | Joshiproonly@gmail.com | Email |
| JOSHUA MARC VANTLEVEN | 423 GERMAN AVE | HAYSVILLE, KS 67060 | | | | First Class Mail |
| Joshua Marc VantLeven | | | | | jayvan327@gmail.com | Email |
| JOSHUA MILES | 812 SIERRA DR | DENTON, TX 76209 | | | | First Class Mail |
| Joshua Miles | | | | | litacel387@yahoo.com | Email |
| JOSHUA MUNOZ | 383 MONROE AVE | LEECHBURG, PA 15656 | | | | First Class Mail |
| Joshua Munoz | | | | | joshuadanielmunoz@gmail.com | Email |
| JOSHUA O BROWN | 9 ELLISON LAKE RD | WILLIAMSTON, SC 29697 | | | | First Class Mail |
| Joshua O Brown | | | | | josh9842@icloud.com | Email |
| JOSHUA SIMPSON | 1445 NE 173RD ST | N MIAMI BEACH, FL 33162 | | | | First Class Mail |
| Joshua Simpson | | | | | joshuasimpson1985@gmail.com | Email |
| JOSHUA TINOCO/LIANNA TINOCO | 11414 TAGUS DR | BAKERSFIELD, CA 93311 | | | | First Class Mail |
| Joshua Tinoco/Lianna Tinoco | | | | | Tinocojoshua@yahoo.com | Email |
| JOSUE A ALVAREZ | P.O. BOX 6571 | SANTA ANA, CA 92706-0571 | | | | First Class Mail |
| JOSUE ALVAREZ | 14300 CLINTON ST, SPC 138 | GARDEN GROVE, CA 92843 | | | | First Class Mail |
| JOSUE M AGUILERA | 245 SAN JUAN ST | MCFARLAND, CA 93250 | | | | First Class Mail |
| Josue M Aguilera | | | | | Aguilera.joshua@yahoo.com | Email |
| JOVON J SUTPHIN-MASSARI | 585 E 11TH ST | NORTHAMPTON, PA 18067 | | | | First Class Mail |
| Jovon J Sutphin-Massari | | | | | jsutphin88@gmail.com | Email |
| JOY JENNINGS | 1406 BLAZING STAR TRL | BURLESON, TX 76028-1406 | | | | First Class Mail |
| Joy Jennings | | | | | bleefow@gmail.com | Email |
| JOYCELYNN DOUGLAS | 1985 OLIVE BARK DR | MEMPHIS, TN 38134 | | | | First Class Mail |
| Joycelynn Douglas | | | | | joycelynn1382@gmail.com | Email |
| JUAN A VALDES | 11743 S LAFLIN ST | CHICAGO, IL 60643 | | | | First Class Mail |
| Juan A Valdes | | | | | lortega1982@yahoo.com.mx | Email |
| JUAN C QUINTANA | 30 PARK AVE | GRAYRED, NJ 07026 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Juan C Quintana | | | | | juanc.quintana3@gmail.com | Email |
| JUAN R MORALES JR | 4002 E SOUTHERN AVE, APT 129 | PHOENIX, AZ 85042 | | | | First Class Mail |
| Juan R Morales Jr | | | | | juanuloco@gmail.com | Email |
| JUDITH JOHNSON BISHOP | 162 LANSDOWNE RD | WARWICK, RI 02888 | | | | First Class Mail |
| Judith Johnson Bishop | | | | | judithjb162@gmail.com | Email |
| JUDITH K TELLIER | 231 E HEBRON TURNPIKE | LEBANON, CT 06249 | | | | First Class Mail |
| Judith K Tellier | | | | | judyann11056@yahoo.com | Email |
| JUDITH LEWIS-MATTHEW | 3142 FOXWOOD DR | APOPKA, FL 32703-3142 | | | | First Class Mail |
| Judith Lewis-Matthew | | | | | Jlew1202@gmail.com | Email |
| JUDITH NUNEZ | 8 SUGARBUSH LN | CORAM, NY 11727 | | | | First Class Mail |
| Judith Nunez | | | | | nunezjudith190@icloud.com | Email |
| JUDITH SEWARDS | 6707 ASHBROOK DR | FORT WAYNE, IN 46835-3907 | | | | First Class Mail |
| Judith Sewards | | | | | Goliath6707@icloud.com | Email |
| JUDITH SKIBA | P.O. BOX 1016 | PASCAGOULA, MS 39568 | | | | First Class Mail |
| Judith Skiba | | | | | skibajudith@yahoo.com | Email |
| JUIZE, INC | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | P.O. BOX 505 | MURRIETA, CA 92564-0505 | | | First Class Mail |
| JULEE AMERMAN | 1708 DEERFIELD | MORTON, IL 61550 | | | | First Class Mail |
| Julee Amerman | | | | | juleeamerman@yahoo.com | Email |
| JULIA ALLENDER | 1113 THORNTON WAY | SAN JOSE, CA 95128 | | | | First Class Mail |
| Julia Allender | | | | | juliaallender@pm.me | Email |
| JULIA GOMEZ | 547 W HUGUS ST | RAWLIN, WY 82301 | | | | First Class Mail |
| Julia Gomez | | | | | barbwiretatto@gmail.com | Email |
| JULIE GRESHAM | 3101 15TH ST PL SW | PUYALLUP, WA 98373 | | | | First Class Mail |
| Julie Gresham | | | | | juligresham12@yahoo.com | Email |
| JULIE NICOLE NISWONGER | 1920 S 8TH ST, APT C3 | ST LOUIS, MO 63104 | | | | First Class Mail |
| JULIEANN MAHONEY | 11 PRISCILLA RD | MARSHFIELD, MA 02050-3019 | | | | First Class Mail |
| JULIET EASTON | 701 GILLESPIE AVE | KINGSPORT, TN 37665 | | | | First Class Mail |
| Juliet Easton | | | | | julieteaston@gmail.com | Email |
| JULIET SKINNER | 2458 SIMPSON RD | DIXIE, GA 31629 | | | | First Class Mail |
| Juliet Skinner | | | | | julietskinner76@gmail.com | Email |
| JULIUS PERRY | 1 CONTINENTAL DR, APT A | HAMPTON, VA 23669 | | | | First Class Mail |
| Julius Perry | | | | | 99juliusperry@gmail.com | Email |
| JUMPSTART FINANCIAL LLC | ATTN: MARK A FONT | 16107 KENSINGTON DR, UNIT 265 | SUGAR LAND, TX 77479 | | | First Class Mail |
| JumpStart Financial LLC | | | | | andrewk@jump-startfinancial.com; john@usadebtrelieftoday.com; markfont.law@gmail.com | Email |
| Jumpstart Financial LLC | | | | | | Email |
| JUSTIN ANDRA | 3410 LASIERRA AVE, APT 450 | RIVERSIDE, CA 92503 | | | | First Class Mail |
| JUSTIN ANDRA | 3412 LASIERRA AVE, APT 450 | RIVERSIDE, CA 92503 | | | | First Class Mail |
| JUSTIN CHEA | 13741 AMBERVIEW PL | EASTVALE, CA 92880 | | | | First Class Mail |
| JUSTIN NGUYEN | 3164 E HAZELWOOD, UNIT A | ORANGE, CA 92869 | | | | First Class Mail |
| Justin Nguyen | | | | | justinhnguyen@yahoo.com | Email |
| KAITLIN CONKLIN | 706 S COLUMBIA ST | MILTON-FREEWATER, OR 97862 | | | | First Class Mail |
| Kaitlin Conklin | | | | | Conklinkrose@gmail.com | Email |
| KAITLYN G CAMPUZANO | 731 OWEN DR, APT D | HUNTINGTON BEACH, CA 92648 | | | | First Class Mail |
| KANDISE SEGURA | 25 PACIFICA | IRVINE, CA 92618 | | | | First Class Mail |
| KANSAS DEPT OF REVENUE | CORORATE TAX | P.O. BOX 750260 | TOPEKA, KS 66699-0260 | | | First Class Mail |
| KANSAS DEPT OF REVENUE | LEGAL ADMINISTRATION | P.O. BOX 12005 | TOPEKA, KS 66601-2005 | | | First Class Mail |
| KANSAS DEPT OF REVENUE | P.O. BOX 3506 | TOPEKA, KS 66625 | | | | First Class Mail |
| Kansas Dept of Revenue | | | | | kdor_tac@ks.gov | Email |
| KAPRISE COOPER | 5470 NW 88TH AVE, UNIT F104 | SUNRISE, FL 33351 | | | | First Class Mail |
| Kaprise Cooper | | | | | kaprisec@icloud.com | Email |
| KARA DREW | 4279 BIVERTON DR | SWANSEA, IL 62226-2097 | | | | First Class Mail |
| Kara Drew | | | | | A1CKara@yahoo.com | Email |
| KARA EITZEN | 801 N 3RD ST | OKEENE, OK 73763-0000 | | | | First Class Mail |
| Kara Eitzen | | | | | brackley20@gmail.com | Email |
| KAREEN HALL | 57 RAILROAD AVE | METUCHEN, NJ 08840-2012 | | | | First Class Mail |
| Kareen Hall | | | | | kareenh11@gmail.com | Email |
| KAREN ANN ESQUIBEL | 3711 106TH ST | LUBBOCK, TX 79423-3711 | | | | First Class Mail |
| Karen Ann Esquibel | | | | | kaggaed@gmail.com | Email |
| KAREN BODDY | 16 PARKWOOD LN | HILTON, NY 14468 | | | | First Class Mail |
| Karen Boddy | | | | | kboddy815@gmail.com | Email |
| KAREN HARDIN | 5379 HWY 1066 | BLOOMFIELD, KY 40008 | | | | First Class Mail |
| Karen Hardin | | | | | Karenandboddy01@yahoo.com | Email |
| KAREN L CARCHIDI | 74 PACEMAKER AVE | NORWICH, CT 06360 | | | | First Class Mail |
| Karen L Carchidi | | | | | kcarchidi@comcast.net | Email |
| Karen L O'Connell | | | | | Karenleo_gpp@yahoo.com | Email |
| KAREN LYNN HURD | 45 MELISSA ST | MAGNOLIA, DE 19962 | | | | First Class Mail |
| Karen Lynn Hurd | | | | | hkare1312@gmail.com | Email |
| KAREN MUELLER | 4931 HOMER RD | JONESVILLE, MI 49250 | | | | First Class Mail |
| Karen Mueller | | | | | karenm63@live.com | Email |
| KAREN O'CONNELL | 25265 ARION WAY | MISSION VIEJO, CA 92691 | | | | First Class Mail |
| KAREN SALDANA-LOPEZ | 26946 PINCKNEY WAY | MENIFEE, CA 92586 | | | | First Class Mail |
| KAREN STEELE | 7653 KYLE WAY | LITTLETON, CO 80125 | | | | First Class Mail |
| Karen Steele | | | | | steelekaren@bellsouth.net | Email |
| KAREN STINE | 1715 HAWTHORNE ST | SCRANTON, PA 18504 | | | | First Class Mail |
| Karen Stine | | | | | kstine1@geisinger.edu | Email |
| KAREN STULL | 404 W MOUNTAIN AVE | LAS CRUCES, NM 88001 | | | | First Class Mail |
| Karen Stull | | | | | kmstull@gmail.com | Email |
| KAREN SUZLL | C/O SULAIMAN LAW GROUP LTD | ATTN: NATHAN VOLHEIM, ESQ | 2500 S HIGHLAND AVE, STE 200 | LOMBARD, IL 60148-7103 | | First Class Mail |
| KARI B CONIGLIO, CHAPTER 7 TRUSTEE | RE: MARK LYNN & KAYLA MARIE KRICK | 200 PUBLIC SQ, STE 1400 | CLEVELAND, OH 44114 | | | First Class Mail |
| Kari B Coniglio, Chapter 7 Trustee | | | | | kbconiglio@vorys.com | Email |
| KARI LOVERDE | | | | | SPARTA, NJ 07871 | First Class Mail |
| Kari Loverde | | | | | kariloverde@gmail.com | Email |
| KARRIE ROBERTSON | 2612 W MELVIN ST, UNIT 19 | PHOENIX, AZ 85009 | | | | First Class Mail |
| Karrie Robertson | | | | | kar1077@yahoo.com | Email |
| KARLA BRAVO ARANDA | 24513 LOS AUSOS BLVD, APT 212 | LAGUNA HILLS, CA 92653 | | | | First Class Mail |
| KARLA PAOFAO | 4313 FARA BIUNDO DR | MODESTO, CA 95355-9798 | | | | First Class Mail |
| Karla Paopao | | | | | karlaep5@gmail.com | Email |
| KAROL SOBOLEWSKI | 1835 N NEWPORT RD | HOFFMAN ESTATES, IL 60169-1835 | | | | First Class Mail |
| Karol Sobolewski | | | | | sobolewski1218@yahoo.com | Email |
| KARY J MOORE | 6410 11TH AVE | DYSART, IA 52224 | | | | First Class Mail |
| Kary J Moore | | | | | karymoore70@gmail.com | Email |
| KASSIDY MORTON | 1405 RUSSELL WAY | SPARKS, NV 89431 | | | | First Class Mail |
| Kassidy Morton | | | | | kassimportant@gmail.com | Email |
| KATALINA HIGHTOWER | 2407 7TH ST | MALIN, OR 97632 | | | | First Class Mail |
| Katalina Hightower | | | | | talihigh72@gmail.com | Email |
| KATELYN LYONS | 41 PEARL RD | ROCKY POINT, NY 11778 | | | | First Class Mail |
| Katelyn Lyons | | | | | katielyons51696@gmail.com | Email |
| KATHERINE LEE MCCONAHY | 518 W RIVER BLVD | NEWTON FALLS, OH 44444 | | | | First Class Mail |
| Katherine Lee McConahy | | | | | katherine.mcconahy@gmail.com | Email |
| KATHERINE PISANO | 5550 GROSVENOR BLVD, APT 221 | LOS ANGELES, CA 90066-5550 | | | | First Class Mail |
| Katherine Pisano | | | | | pisanokat1@gmail.com | Email |
| KATHLEEN KONOPASKE | 376 WHARF WAY | OCEAN BREEZE, FL 34957 | | | | First Class Mail |
| Kathleen Konopaske | | | | | kathykono@yahoo.com | Email |
| KATHLEEN LACEY | C/O PRICE LAW GROUP | ATTN: DAVID CHAMI | 8245 N 85TH WAY | SCOTTSDALE, AZ 85258 | | First Class Mail |
| Kathleen Lacey | | | | | myancey@consumerattorneys.com | Email |
| KATHLEEN S CASTRO | 5460 E EL PARQUE ST | LONG BEACH, CA 90815 | | | | First Class Mail |
| Kathleen S Castro | | | | | katiecastromusic@gmail.com | Email |
| KATHLEEN SANDERS | 2589 HWY 2 | BONIFAY, FL 32425 | | | | First Class Mail |
| Kathleen Sanders | | | | | sanderskathy1954@gmail.com | Email |
| KATHLEEN SCARLETT | C/O LUTTMAN HECK & ASSOC | ATTN: JEREMIAH HECK, ESQ | 6253 RIVERSIDE DR, STE 200 | DUBLIN, OH 43017-5450 | | First Class Mail |
| KATHLEEN STEG | 8752 W KATHLEEN RD | PEORIA, AZ 85382 | | | | First Class Mail |
| Kathleen Steg | | | | | katsteg88@gmail.com | Email |
| KATHLEEN T RAINEY | 2542 SEA OATS CIR S | LAKELAND, FL 33815-0726 | | | | First Class Mail |
| Kathleen T Rainey | | | | | ktrstarlight@gmail.com | Email |
| KATHLEEN YANEZ | 631 ESTHER DR | LANCASTER, CA 93535 | | | | First Class Mail |
| Kathleen Yanez | | | | | recorders1@yahoo.com | Email |
| KATHRYN L HAFLIGER | 3719 SUMMER LN | HAYS, KS 67601-3719 | | | | First Class Mail |
| Kathryn L Hafliger | | | | | khafliger@gmail.com | Email |
| KATHRYN PICONE | 22 MONTELLO ST | MIDDLEBORO, MA 02346-2455 | | | | First Class Mail |
| Kathryn Picone | | | | | piconekatie@gmail.com | Email |
| KATHY L MARCHIO | 411 DUFF AVE | CLARKSBURG, WV 26301-3501 | | | | First Class Mail |
| Kathy L Marchio | | | | | vdragonflylover@yahoo.com | Email |
| KATHY M MACDONALD | 33 OAKWOOD DR | MILLVILLE, PA 17846-33 | | | | First Class Mail |
| Kathy M MacDonald | | | | | mother_1962@yahoo.com | Email |
| KATIA P VAQUERANO | 18421 ELGAR AVE | TORRANCE, CA 90504 | | | | First Class Mail |
| Katia P Vaquerano | | | | | katia1803@msn.com | Email |
| KATIE L MAYFIELD | 1750 HOWELL AVE | MEDFORD, OR 97501 | | | | First Class Mail |
| Katie L Mayfield | | | | | katiemayfield2115@gmail.com | Email |
| KATLIN SINDI VEGA MUNOZ | 1416 MANZANITA WAY | LAS VEGAS, NV 89101 | | | | First Class Mail |
| Katlin Sindi Vega Munoz | | | | | sindi.5.vega@gmail.com | Email |
| KATRINA HEUBLEIN | 91-1109 PUAMAEOLE ST, UNIT 16A | EWA BEACH, HI 96706 | | | | First Class Mail |
| Katrina Heublein | | | | | kheublein85@gmail.com | Email |
| KATRINA KAY CRAIN | 4120 NW 59TH ST | OKLAHOMA CITY, OK 73112 | | | | First Class Mail |
| Katrina Kay Crain | | | | | katcrain777@gmail.com | Email |
| KATRINA MORELAND | 20813 E 13TH TER S | INDEPENDENCE, MO 64057 | | | | First Class Mail |
| Katrina Moreland | | | | | katjacl09@comcast.net | Email |
| KAVADA S LARZO | 3655 E FOUNTAIN BLVD, UNIT 16795 | COLORADO SPRINGS, CO 80935-3655 | | | | First Class Mail |
| Kavada S Larzo | | | | | kavadah@yahoo.com | Email |
| KAY MORRIS | 1442 FOREST DR | COLUMBUS, GA 31907 | | | | First Class Mail |
| Kay Morris | | | | | kay@cedarhillcpas.com | Email |
| KAY WEST | 1451 W ORMSBY RD | CASPER, WY 82601 | | | | First Class Mail |
| Kay West | | | | | Kaywmgcg1@aol.com | Email |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| KAYLA FRANCIS | 3803 BROOKSIDE DR | KILLEEN, TX 76542 | | | | First Class Mail |
| Kayla Francis | | | | | kayla.polaris.gale@gmail.com | Email |
| KAYLA MARIA GAIL MOSELEY | 655 W BROADWAY, STE 800 | SAN DIEGO, CA 92101 | | | | First Class Mail |
| Kayla Maria Gail Moseley | | | | | christopher.ghio@dinsmore.com | Email |
| Kayla Moseley | 512 BAIHA TRL | OCALA, FL 34672 | | | | First Class Mail |
| Kayla Moseley | | | | | kaylamoseley13@yahoo.com | Email |
| KAYLA RENEE SCULLY | 981 BARROW BAY RD | CLAXTON, GA 30417-3819 | | | | First Class Mail |
| Kayla Renee Scully | | | | | mileskayla2018@gmail.com | Email |
| KAYODE MAYOWA | 9 OAL OR | N PROVIDENCE, RI 02911 | | | | First Class Mail |
| Kayode Mayowa | | | | | unclek45@gmail.com | Email |
| KECIA NALLS | 8242 S MICHIGAN AVE | CHICAGO, IL 60619 | | | | First Class Mail |
| Kecia Nalls | | | | | manalls1@hotmail.com | Email |
| KEISHUNDA YOUNG | 5235 W NORTH AVE, 2ND FL | CHICAGO, IL 60639-4709 | | | | First Class Mail |
| Keishunda Young | | | | | Tyvarise2017@gmail.com | Email |
| KEITH A SCHALLENKAMP | 316 N 6TH ST | MANKATO, MN 56001 | | | | First Class Mail |
| Keith A Schallenkamp | | | | | taipman@hotmail.com | Email |
| KELLEY M STEILE | 6870 FLEMMING CIR | PRIOR LAKE, MN 55372 | | | | First Class Mail |
| Kelley M Steile | | | | | kelleysteile@gmail.com | Email |
| KELLI ANN KAMINSKI | 301 SEARS AVE | DAYTONA BEACH, FL 32118 | | | | First Class Mail |
| Kelli Ann Kaminski | | | | | hutchek23@gmail.com | Email |
| KELLY A BAXTER | 1028 VILLAS CT | VIRGINIA BEACH, VA 23456 | | | | First Class Mail |
| Kelly A Baxter | | | | | Kbaxterba@gmail.com | Email |
| KELLY DOOLEY | 12591 BRYANT ST | BROOMFIELD, CO 80020 | | | | First Class Mail |
| Kelly Dooley | | | | | kpcarswell@hotmail.com | Email |
| KELLY GIBBS (DAYE) | 3300 WHITE PLAINS RD | ENGELHARD, NC 27824 | | | | First Class Mail |
| Kelly Gibbs (Daye) | | | | | kelddw@hotmail.com | Email |
| KELLY J ADAMS | 134 CORMMONS CT | CHADDS FORD, PA 19317 | | | | First Class Mail |
| Kelly J Adams | | | | | kelly@alphaomegalaw.com | Email |
| KELLY JO STILES | 99 SUGAR CREEK TRL | EATONTON, GA 31024 | | | | First Class Mail |
| Kelly Jo Stiles | | | | | stiles007@bellsouth.net | Email |
| KELLY KLEIN | 159 CONOVER RD | E WINDSOR, NJ 08520 | | | | First Class Mail |
| Kelly Klein | | | | | kklein2092@comcast.com | Email |
| Kelly Klein | | | | | kklein2092@comcast.net | Email |
| KELSEY BARCZAK | 5387 E CREEK RD | S WALES, NY 14139-5387 | | | | First Class Mail |
| Kelsey Barczak | | | | | kbarczak416@yahoo.com | Email |
| KENNEDY MARTINEZ | 16101 MURPHY AVE, APT 16117 | IRVINE, CA 92606 | | | | First Class Mail |
| Kennedy Martinez | | | | | k.martinez1099@gmail.com | Email |
| KENNETH AND AMBER LEGG | 1166 HICKORY LN | VINITA, OK 74301-1166 | | | | First Class Mail |
| Kenneth and Amber Legg | | | | | kennylegg18@gmail.com | Email |
| KENNETH BERLINGER | 16969 EVENING TER | LAKEVILLE, MN 55044 | | | | First Class Mail |
| Kenneth Berlinger | | | | | Knorthern@aol.com | Email |
| KENNETH HATCH | 119 E STATE ST, APT E | MARSHALLTOWN, IA 50158 | | | | First Class Mail |
| Kenneth Hatch | | | | | hatchkenneth63@gmail.com | Email |
| KENNETH HUTCHINS | P.O. BOX 162035 | SACRAMENTO, CA 95816-2035 | | | | First Class Mail |
| Kenneth Hutchins | | | | | khutchins727@yahoo.com | Email |
| KENNETH J BOOTH | 9603 MILL TRAIL LN | MONTICELLO, MN 55362-9603 | | | | First Class Mail |
| Kenneth J Booth | | | | | sharonbooth317@gmail.com | Email |
| KENNETH OCHS JR | 30A PLUMTREE DR | NORWICH, CT 06360 | | | | First Class Mail |
| Kenneth Ochs Jr | | | | | kennethol026@icloud.com | Email |
| KENNETH TOPP | C/O SULAIMAN LAW GROUP LTD | ATTN: NATHAN VOLHEIM, ESQ | 2500 S HIGHLAND AVE, STE 200 | LOMBARD, IL 60148-7103 | | First Class Mail |
| KENNY CASSIANO | 22139 KINARD AVE | CARSON, CA 90745 | | | | First Class Mail |
| Kenny Cassiano | | | | | kcassiano105@hotmail.com | Email |
| KENSON BAPTISTE | 5002 CASTLESTONE DR | ROSEDALE, MD 21237 | | | | First Class Mail |
| Kenson Baptiste | | | | | kenson.baptiste@gmail.com | Email |
| Kent Cobb | | | | | kentcobblaw@gmail.com | Email |
| KENTUCKY DEPT OF REVENUE | LEGAL SUPPORT BRANCH - BANKRUPTCY | P.O. BOX 5222 | FRANKFORT, KY 40602 | | | First Class Mail |
| KENTUCKY DEPT OF REVENUE | 501 HIGH ST | FRANKFORT, KY 40601 | | | | First Class Mail |
| KEONE LEONG | 91-1255 KINOIKI ST | KAPOLEI, HI 96707 | | | | First Class Mail |
| Keone Leong | | | | | leddagg@yahoo.com | Email |
| KEVIN CARPENTER | C/O SULAIMAN LAW GROUP LTD | ATTN: ALEXANDER TAYLOR, ESQ | 2500 S HIGHLAND AVE, STE 200 | LOMBARD, IL 60148-7103 | | First Class Mail |
| KEVIN CEBALLOS | 4243 HILARIA WAY | NEWPORT BEACH, CA 92663 | | | | First Class Mail |
| KEVIN DALE ARNOTT | P.O. BOX 1455 | BOERNE, TX 78006 | | | | First Class Mail |
| Kevin Dale Arnott | | | | | kevindalearnott@gmail.com | Email |
| KEVIN J ZNANIECKI | 1 HEATHER DR, UNIT B | LA SALLE, IL 61301-4601 | | | | First Class Mail |
| Kevin J Znaniecki | | | | | k_znaniecki@yahoo.com | Email |
| KEVIN JACOBY | 528 MAIN ST | BERLIN, PA 15530 | | | | First Class Mail |
| Kevin Jacoby | | | | | kevinjacoby34@gmail.com | Email |
| KEVIN MARQUEZ | 801 S HARBOR BLVD, APT 138 | SANTA ANA, CA 92704 | | | | First Class Mail |
| KEVIN MCMANUS | 15065 BOWDEN AVE | MORGAN HILL, CA 95037-1506 | | | | First Class Mail |
| Kevin McManus | | | | | mcmanuskevind@gmail.com | Email |
| Kevin Rogers | | | | | krogers@weitsmarble.com | Email |
| KEVIN SMITH | 205 BLOSSOM CT | BUFFALO GROVE, IL 60089 | | | | First Class Mail |
| Kevin Smith | | | | | krsonor@att.net | Email |
| KEVIN WALKER | 1471 SOUTHWIND CRT | LOGANVILLE, GA 30052 | | | | First Class Mail |
| Kevin Walker | | | | | Kevin.walker8808@gmail.com | Email |
| KEVLAR CAPITAL, LLC | C/O THE LLC | 1191 BROADWAY AVE | BROOKLYN, NY 11221 | | | First Class Mail |
| KEYSHA EVERAGE | 69070 ALISO RD | CATHEDRAL CITY, CA 92234-6907 | | | | First Class Mail |
| Keysha Everage | | | | | ksimplyfine39@yahoo.com | Email |
| KHADRA G ABTIDON | 22416 88TH AVE S, UNIT K304 | KENT, WA 98031-2261 | | | | First Class Mail |
| Khadra G Abtidon | | | | | kabtidon@yahoo.com | Email |
| KHANG & KHANG LLP | 4000 BARRANCA PKWY, STE 250 | IRVINE, CA 92604-1713 | | | | First Class Mail |
| KIAN SHARIFI NARANI | 12 CELLINI | ALISO VIEJO, CA 92656 | | | | First Class Mail |
| KIM AND CARL GUTZMER | 3201 ALJORA RD | ST AUGUSTINE, FL 32084-3201 | | | | First Class Mail |
| Kim and Carl Gutzmer | | | | | gmyster1031@yahoo.com | Email |
| KIM BREEDLOVE | 24170 S ELDORADO RD | MULINO, OR 97042 | | | | First Class Mail |
| KIM CUC T PHAM | 5818 CHAMOMILE CT | CORPUS CHRISTI, TX 78414-5818 | | | | First Class Mail |
| Kim Cuc T Pham | | | | | Vietnamgirlsnu@yahoo.com | Email |
| KIM LONG LE | 104 ALMADOR | IRVINE, CA 92614 | | | | First Class Mail |
| KIMBERLEY M YATES | 7907 DESCHUTES DR | PASCO, WA 99301-7907 | | | | First Class Mail |
| Kimberley M Yates | | | | | kmyates90@yahoo.com | Email |
| KIMBERLY BIRDSONG | C/O SULAIMAN LAW GROUP LTD | ATTN: ALEXANDER TAYLOR, ESQ | 2500 S HIGHLAND AVE, STE 200 | LOMBARD, IL 60148-7103 | | First Class Mail |
| KIMBERLY HAWKINS | 3421 STEWARTS MILL RD, APT 4M | DOUGLASVILLE, GA 30135 | | | | First Class Mail |
| Kimberly Hawkins | | | | | fourthekids30044@yahoo.com | Email |
| KIMBERLY K THORUD | 3757 SW BADGER AVE, UNIT 105 | REDMOND, OR 97756-3757 | | | | First Class Mail |
| Kimberly K Thorud | | | | | thorudkim69@gmail.com | Email |
| Kimberly L Breedlove | | | | | leevacowgirl@gmail.com | Email |
| KIMBERLY LYNN FRINK | 48070 PHEASANT ST | CHESTERFIELD, MI 48047 | | | | First Class Mail |
| Kimberly Lynn Frink | | | | | Lilacfields21@yahoo.com | Email |
| KIMBERLY MILLER | 116 EVANS MAIN ST | OSKALOOSA, IA 52577 | | | | First Class Mail |
| Kimberly Miller | | | | | Bradanddanielleasmom@gmail.com | Email |
| KIMBERLY OLEA | 25735 VIA LOMAS, APT 128 | LAGUNA HILLS, CA 92653 | | | | First Class Mail |
| KIMBERLY RIOS | 3705 PARKVIEW LN, APT 4A | IRVINE, CA 92612 | | | | First Class Mail |
| KIMBERLY TORRES | 555 PAULARINO AVE, APT K204 | COSTA MESA, CA 92626 | | | | First Class Mail |
| KIMBERLY TORRES | 1177 W CHATEAU AVE | ANAHEIM, CA 92802 | | | | First Class Mail |
| KIMBERLY TURNER | 146 CORWIN CIR | HAMPTON, VA 23666 | | | | First Class Mail |
| Kimberly Turner | | | | | kdkimjae12@gmail.com | Email |
| KIMBERLY WIMBERLY | 530 GRAY RD, APT 1015 | PERRY, GA 31069-530 | | | | First Class Mail |
| Kimberly Wimberly | | | | | kimwimberly@yahoo.com | Email |
| KIMBERLY WOOLRIDGE | 674 S PRESTON RD | LAKEWOOD, PA 18439 | | | | First Class Mail |
| Kimberly Woolridge | | | | | kimwooldridge6@gmail.com | Email |
| King Consulting Group LLC | | | | | mccohonking@gmail.com | Email |
| KRISP TECHNOLOGIES, INC | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | 2150 SHATTUCK AVE | PENTHOUSE 1300 | BERKELEY, CA 94704-1347 | | First Class Mail |
| KRISTEN TROILO | 26 WASHINGTON ST | MONSON, MA 01057 | | | | First Class Mail |
| Kristen Troilo | | | | | kristen.troilo@yahoo.com | Email |
| KRISTI COZZA | 41 GOVERNORS AVE | MEDFORD, MA 02155 | | | | First Class Mail |
| KRISTIE ALEXANDER | 56134 CURRANT RD | MISHAWAKA, IN 46545 | | | | First Class Mail |
| Kristie Alexander | | | | | kristie.alexander30@gmail.com | Email |
| KRISTIN R AUGHTMON | 4820 SHADIGEE RD | NEWFANE, NY 14108 | | | | First Class Mail |
| Kristin R Aughtmon | | | | | Kristin622275@gmail.com | Email |
| KRISTIN REA | 2316 CAVESDALE RD | OWINGS MILLS, MD 21117 | | | | First Class Mail |
| Kristin Rea | | | | | kristin@donnelaw.com | Email |
| KRISTINA HEATON | 17426 HAYLEY SPRINGS CT | HUMBLE, TX 77396 | | | | First Class Mail |
| Kristina Heaton | | | | | kheaton82@yahoo.com | Email |
| KRISTINA SNYDER | P.O. BOX 2704 | COSTA MESA, CA 92628 | | | | First Class Mail |
| KRISTINA SNYDER | 2350 HARBOR BLVD | COSTA MESA, CA 92626 | | | | First Class Mail |
| Kristina Snyder | | | | | Kristinasnyder1@yahoo.com | Email |
| KRISTOPER LEDOUX | 858 PRESIDENT AVE | FALL RIVER, MA 02720 | | | | First Class Mail |
| Kristoper ledoux | | | | | kledoux80@yahoo.com | Email |
| KRISTY ZARECKY | 1215 PIETERSBURG RD | HADLEY, PA 16130-1215 | | | | First Class Mail |
| Kristy Zarecky | | | | | kr4bow@hotmail.com | Email |
| KRYSTOFER BEAUDET | 26 CROSS BEACH RD | SEABROOK, NH 03874 | | | | First Class Mail |
| Krystofer Beaudet | | | | | krystoferbeaudet3962@gmail.com | Email |
| KURT NIECE | 1541 E ALLEN RD | TUCSON, AZ 85719-1422 | | | | First Class Mail |
| Kurt Niece | | | | | kurtniece@mac.com | Email |
| KURTIS HEATHCOTT | 1416 DITCH RD | NEW LOTHROP, MI 48460-9625 | | | | First Class Mail |
| Kurtis Heathcott | | | | | howdydowor@yahoo.com | Email |
| KWADWO KANKAM | 4300 CONNICK WAY | SNELLVILLE, GA 30039 | | | | First Class Mail |
| Kwadwo Kankam | | | | | kankamkwadwo@me.com | Email |
| KYLE BROWN | 1301 UNIVERSITY AVE, APT C204 | FT COLLINS, CO 80521 | | | | First Class Mail |
| Kyle Brown | | | | | k7brown90@gmail.com | Email |
| KYLE STUART PENNEY | 869 S THREAVE AVE | KUNA, ID 83634 | | | | First Class Mail |
| Kyle Stuart Penney | | | | | soaringonsleswing@gmail.com | Email |
| LAARNI ZARINA IGAWA | 24 COUNTRY CLUB RD | HONOLULU, HI 96817 | | | | First Class Mail |

**Exhibit A**

Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Laxmi Zarina Igawa | | | | laxmi.igawa@gmail.com | Email |
| LAM HA | 2615 BAL HARBOUR DR | MISSOURI CITY, TX 77459 | | | First Class Mail |
| Lam Ha | | | | ha8888@yahoo.com | Email |
| LAMOTTE PRICE | 2621 SCHAPER DR | FORT WAYNE, IN 46806 | | | First Class Mail |
| LaMotte Price | | | | monttaylp61@gmail.com | Email |
| LANAYA CAIN | 455 GREGORY DR | CHICAGO HEIGHTS, IL 60413 | | | First Class Mail |
| Lanaya Cain | | | | lanacain@amazon.com | Email |
| LANLEI VERGARA | 2204 NW HIGHLAND AVE | GRANT PASS, OR 97526 | | | First Class Mail |
| Lanlei Vergara | | | | lani.vergara@gmail.com | Email |
| LANNA HERMANN | 2502 NE 7TH ST | RENTON, WA 98056-2502 | | | First Class Mail |
| Lanna Hermann | | | | fer_lanna@yahoo.com | Email |
| Lanna Hermann | | | | lanuhh@gmail.com | Email |
| LARISSA CINTRON | 4434 S WORMWOOD DR | WEST VALLEY CITY, UT 84120 | | | First Class Mail |
| Larissa Cintron | | | | Queentutt2004@gmail.com | Email |
| LARISSA CONNER | 4901 N LACY ILENE WAY | WASILLA, AK 99623 | | | First Class Mail |
| Larissa Conner | | | | rissaanne82@gmail.com | Email |
| Locanda Kelsey-Smith | | | | larondakelseyesq@gmail.com | Email |
| LARRY PERCY BOOTH | 1175 NE 18TH ST | BATTLE GROUND, WA 98604 | | | First Class Mail |
| Larry Percy Booth | | | | familyman1124@yahoo.com | Email |
| LASHANDA DAVIS | 648 PEMBERTON DR | PEARL, MS 39208 | | | First Class Mail |
| Lashanda Davis | | | | tweetythang18@gmail.com | Email |
| LATASHA WILSON | 217 WILLIAMSON AVE | HILLSIDE, NJ 07205 | | | First Class Mail |
| Latasha Wilson | | | | latashalmarks@gmail.com | Email |
| LATESHA HAMMOND | 7000 SHADOW OAKS DR | MEMPHIS, TN 38125 | | | First Class Mail |
| Latesha Hammond | | | | lhammond21@hotmail.com | Email |
| LAURA CEVA | 280 BLACK OAK COVE RD | CANDLER, NC 28715 | | | First Class Mail |
| Laura Ceva | | | | lauraeceva@gmail.com | Email |
| LAURA SCHOLL | 6208 S 97TH CIR | LINCOLN, NE 68526 | | | First Class Mail |
| Laura Scholl | | | | lscholl68@gmail.com | Email |
| LAUREN JOYNER | 921 W BALBOA BLVD, APT A | NEWPORT BEACH, CA 92661 | | | First Class Mail |
| LAUREN POTTER | 439 COUNTY RD 123 | GAINESVILLE, TX 76240-439 | | | First Class Mail |
| Lauren Potter | | | | laurenpotter0629@hotmail.com | Email |
| LAUREN VICTORIA PUTZKE | 4411 MIDSTONE LN | FAIRFAX, VA 22033 | | | First Class Mail |
| Lauren Victoria Putzke | | | | lauren.putzke@gmail.com | Email |
| LAVADA MCDANIELS | 1504 LORD TENNYSON ARCH | VIRGINIA BEACH, VA 23462 | | | First Class Mail |
| Lavada McDaniels | | | | lavada89@gmail.com | Email |
| LAVELLE JOHNSON SR | 914 DUNNAWAY DR | MOBILE, AL 36605 | | | First Class Mail |
| Lavelle Johnson Sr | | | | lavelle3017@icloud.com | Email |
| LAVERA RALLETHA GRAY | 110 AMBER OAKS DR | SHERWOOD, AR 72120 | | | First Class Mail |
| LaVera Ralletha Gray | | | | lavera.gray@yahoo.com | Email |
| LAVERLE BYTHWOOD WILSON | 105 N 38TH ST | FT PIERCE, FL 34947 | | | First Class Mail |
| Laverle Bythwood Wilson | | | | laverlepwilson@gmail.com | Email |
| LAW OFFICE OF BLAKE J DUGGER PC | ATTN: BLAKE DUGGER | 732 E MICHIGAN DR, STE 500 | HOBBS, NM 88240 | | First Class Mail |
| Law Office of Blake J Dugger PC | | | | blake.lobpll@gmail.com | Email |
| LAW OFFICES OF TIFFANY CORNELIUS PC | 2833 CROCKETT ST, STE 505 | FORT WORTH, TX 76107 | | | First Class Mail |
| Law Offices of Tiffany Cornelius PC | | | | Tiffany@corneliuslawoffices.com | Email |
| LAWANN P BLACKSTON | 623 DANE CT | NEW CASTLE, DE 19720 | | | First Class Mail |
| Lawann P Blackston | | | | vblackst1@aol.com | Email |
| LAWREN KEATON | 2016 TELEGRAPH AVE, UNIT 610 | OAKLAND, CA 94612-2016 | | | First Class Mail |
| Lawren Keaton | | | | lawrenkeaton@gmail.com | Email |
| LAWRENCE HAYMOND | 2701 NONESUCH RD, APT 2014 | ABILENE, TX 79606 | | | First Class Mail |
| Lawrence Haymond | | | | lawhaymond@yahoo.com | Email |
| LE'ON DARMAND | 2310 S LOWELL ST | SANTA ANA, CA 92707 | | | First Class Mail |
| LEA ANN STEIN | 303 WOODSON DR | TULLAHOMA, TN 37388 | | | First Class Mail |
| Lea Ann Stein | | | | leaann_powell@yahoo.com | Email |
| Leadleaders Media | Van der Takstraat 8 | Rotterdam, Zuid 3071LL | Holland | | First Class Mail |
| Leadleaders Media | | | | darryl@responseconcepts.com; | Email |
| | | | | jiri@responseconcepts.com | |
| LEAH CAYANONG | 153 JOHNSON AVE | PISCATAWAY, NJ 08854-153 | | | First Class Mail |
| Leah Cayanong | | | | neenah185@yahoo.com | Email |
| LEANDRO LEE | 8440 CALLIE AVE, APT 109 | MORTON GROVE, IL 60053-8440 | | | First Class Mail |
| Leandro Lee | | | | leandrolee88@gmail.com | Email |
| LEANNE N DIANA | 189 HART ST | SOUTHINGTON, CT 06489 | | | First Class Mail |
| Leanne N Diana | | | | thedianas@aol.com | Email |
| Leap Forward Financial | | | | Brian@freedomea.com | Email |
| LEDA MANOOKIAN | 8350 GLENCREST DR | SUN VALLEY, CA 91352 | | | First Class Mail |
| Leda Manookian | | | | manookianlili@yahoo.com | Email |
| LEE EMERSON MARCUM | 8451 MODIANO ST | ORLANDO, FL 32827 | | | First Class Mail |
| Lee Emerson Marcum | | | | leemarcum@gmail.com | Email |
| LEE M ROBENHAGEN | 103 MILLBAUER ST | MARION, WI 54950 | | | First Class Mail |
| LEE M ROBENHAGEN | P.O. BOX 101 | MARION, WI 54950 | | | First Class Mail |
| Lee M Robenhagen | | | | lee.robenhagen@wisconsin.gov | Email |
| LEE RUSSELL | 1015 LENNOX CIR | MARYVILLE, TN 37803 | | | First Class Mail |
| Lee Russell | | | | Leeson_25@hotmail.com | Email |
| LEE SPRANGER JR | 3802 CASTLE DR | ROWLETT, TX 75089-3802 | | | First Class Mail |
| Lee Spranger Jr | | | | lspranger@gmail.com | Email |
| LEE WILLIAMS | 12360 35TH AVE NE, APT 6 | SEATTLE, WA 98125 | | | First Class Mail |
| Lee Williams | | | | williamslee14@yahoo.com | Email |
| LEGAL DIVISION - BANKRUPTCY UNIT | P.O. BOX 766 | CHARLESTON, WV 25323 | | | First Class Mail |
| LENA MATHER | 29 AMES ST | MASSENA, NY 13662 | | | First Class Mail |
| Lena Mather | | | | lmather40@gmail.com | Email |
| LENNY HOWARD | 706 W TIMBER RIDGE DR, APT S | PEORIA, IL 61615 | | | First Class Mail |
| Lenny Howard | | | | lennyhoward1969@gmail.com | Email |
| LEO J WHITE, III | 2702 CHERRY ST | HOQUIAM, WA 98550 | | | First Class Mail |
| Leo J White, III | | | | leo.j.white@gmail.com | Email |
| LEON MCCOY | 3845 HEUKAMPF DR | FLORISSANT, MO 63303 | | | First Class Mail |
| Leon McCoy | | | | leon.mccoy@gmail.com | Email |
| LEON MCCOY JR | 6124 S KING DR | CHICAGO, IL 60637 | | | First Class Mail |
| Leon McCoy Jr | | | | leonmccoyjr51@gmail.com | Email |
| LEONA L NICHOLS | 16990 RIVER RD | LIVINGSTON, CA 95334 | | | First Class Mail |
| Leona L Nichols | | | | mickigmoeller@gmail.com | Email |
| LEONARD JON IREDALE II | 877 HAWK CREEK TRL | WINDER, GA 30680 | | | First Class Mail |
| Leonard Jon Iredale II | | | | LJIredale2@yahoo.com | Email |
| LEONIDA ABRAMS | 1011 SHORELINE DR | SAN MATEO, CA 94404 | | | First Class Mail |
| Leonida Abrams | | | | leonidaabrams@gmail.com | Email |
| LEROY A MEYER | 705 CHESTNUT ST | ARLINGTON, MN 55307 | | | First Class Mail |
| LeRoy A Meyer | | | | leroymeyer@frontier.com | Email |
| LESLIE ROSALES | 2560 SMITHFIELD LN | AURORA, IL 60503-2560 | | | First Class Mail |
| Leslie Rosales | | | | lrosale2@gmail.com | Email |
| LESLIE TOENYAN | 120 4TH ST N | LONG PRAIRIE, MN 56347 | | | First Class Mail |
| Leslie Toenyan | | | | Toenyan74@gmail.com | Email |
| LESTER ODEIN | 5336 PATTON AVE | ST LOUIS, MO 63112 | | | First Class Mail |
| LESTER R DARIAS | 3112 NW 100TH CT | DORAL, FL 33172 | | | First Class Mail |
| Lester R Darias | | | | lesterdarias71@gmail.com | Email |
| Leucadia Enterprises Inc | | | | jmalik@firststepdebtresolution.com | Email |
| LEUCADIA ENTERPRISES, INC | C/O CONNIE MERRIETT, ESQ | 120 VIA CANTEBRIA, STE 825 | ENCINITAS, CA 92024 | | First Class Mail |
| LEVAN WINKLE | 71 SOUTH MACDADE BLVD | COLLINGDALE, PA 19023 | | | First Class Mail |
| Levan Winkle | | | | levanwinkle24@gmail.com | Email |
| LEWIS VONN LEE | 23913 NW 196 TER | HIGH SPRINGS, FL 32643 | | | First Class Mail |
| Lewis Vonn Lee | | | | usconnilly.1984@gmail.com | Email |
| Lexicon Consulting LLC | | | | lexiconconsulting21@gmail.com | Email |
| LEXISNEXIS | ATTN: OFFICER, A MANAGING OR GENERAL | 15500 B ROCKFIELD BLVD | IRVINE, CA 92618-2722 | | First Class Mail |
| | AGENT, ET AL | | | | |
| LGS HOLDCO, LLC | C/O GREENSPOON MARDER, PA | ATTN: DANIEL A LEV, ESQ | 1840 CENTURY PARK E, STE 1900 | LOS ANGELES, CA 90067 | First Class Mail |
| LGS HOLDCO, LLC | ASOP: USACORP DE INC | 1811 SILVERSIDE RD | WILMINGTON, DE 19810 | | First Class Mail |
| LGS HOLDCO, LLC | NEW YORK ASOP: THE LLC | 11 BROADWAY, STE 300 | NEW YORK, NY 10004 | | First Class Mail |
| Lgs Holdco, LLC | | | | daniel.lev@gmlaw.com; | Email |
| | | | | cheryl.caldwell@gmlaw.com; | |
| | | | | dlev@ecf.courtdrive.com | |
| LHH RS | C/O THE ADECCO GROUP | ATTN: STEVEN REBIDAS | 4800 DEERWOOD CAMPUS PKWY, BLDG 800 | JACKSONVILLE, FL 32246 | First Class Mail |
| LHH RS | | | | steven.rebidas@adeccogroup.com | Email |
| Liamia Group, Inc | | | | natham@liamiagroupinc.com | Email |
| Liberty 1 Financial | | | | j.preston@liberty1fn.com; | Email |
| | | | | todd@liberty1fn.com | |
| LIBERTY MUTUAL | ATTN: OFFICER, A MANAGING OR GENERAL | P.O. BOX 91013 | CHICAGO, IL 60680-1171 | | First Class Mail |
| | AGENT, ET AL | | | | |
| LIBERTY MUTUAL INSURANCE | P.O. BOX 91012 | CHICAGO, IL 60680 | | | First Class Mail |
| LIBERTY MUTUAL INSURANCE | AKA MUTUAL FIRE INSURANCE | 100 LIBERTY WAY | DOVER, NH 03820 | | First Class Mail |
| Liberty Mutual Insurance | | | | jacquelyn.lawson@libertymutual.com | Email |
| Lifeline Debt Relief | | | | tjhedl51111@gmail.com | Email |
| LIISAAN MAKI | 501 S 6 J RD | GILLETTE, WY 82716-501 | | | First Class Mail |
| Liisaan Maki | | | | liisaan_maki@yahoo.com | Email |
| LINA M CALDERON | 3514 RIDGE VIEW LN | LAKE WALES, FL 33898 | | | First Class Mail |
| Lina M Calderon | | | | lina062544@gmail.com | Email |
| LINDA A BARLOW | 409 SADDLEBROOK DR | GARLAND, TX 75044 | | | First Class Mail |
| Linda A Barlow | | | | lbarlow16@verizon.net | Email |
| LINDA BUNKER | 105 S MARKET ST | JOHNSTOWN, NY 12095 | | | First Class Mail |
| Linda Bunker | | | | ltbunker@yahoo.com | Email |
| LINDA CARTER | 1703 S MISSOURI | CROSSETT, AR 71635 | | | First Class Mail |
| Linda Carter | | | | lindadiane.lc@gmail.com | Email |
| LINDA D HAMILTON | 1604 MAPLEHURST DR | SOMERSET, PA 15501 | | | First Class Mail |
| Linda D Hamilton | | | | biddy8911@comcast.net | Email |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| LINDA HAVENAR | 55 EASY LIFE LN | FOLEY, MO 63347 | | | | First Class Mail |
| Linda Havenar | | | | | linda63390@yahoo.com | Email |
| LINDA HELSLEY | 424 N GARLAND AVE | GARLAND, TX 75040 | | | | First Class Mail |
| Linda Helsley | | | | | rrenee58@yahoo.com | Email |
| LINDA J MACON | 126 CLOVER LN | UNION SPRINGS, AL 36089 | | | | First Class Mail |
| LINDA J MACON | C/O STEPHEN KUMJACK, LLC | 2800 ZELDA RD, STE 100-7 | MONTGOMERY, AL 36106 | | | First Class Mail |
| Linda J Macon | | | | | LindaMacon35@gmail.com | Email |
| LINDA JOYCE COLEMAN | 2927 WIMBERLY KNOLL LN | RICHMOND, TX 77406-2927 | | | | First Class Mail |
| Linda Joyce Coleman | | | | | ljc.safe@gmail.com | Email |
| LINDA K ADAMS | 724 NE LINCOLN AVE | HILLSBORO, OR 97124 | | | | First Class Mail |
| Linda K Adams | | | | | ladams4225@gmail.com | Email |
| LINDA M LOGAN | 11 HARRISON AVE | WESTERLY, RI 02891 | | | | First Class Mail |
| Linda M Logan | | | | | lgmkennedy2000@aol.com | Email |
| LINDA MAE GRIMES | 506 30TH ST, APT C | PASO ROBLES, CA 93446 | | | | First Class Mail |
| Linda Mae Grimes | | | | | linda_grimes53@yahoo.com | Email |
| LINDA MARSHALL | 353 E 83RD ST APT 4F | NEW YORK, NY 10028 | | | | First Class Mail |
| Linda Marshall | | | | | marshall3664@gmail.com | Email |
| LINDA R MARSHALL | 353 E 83RD ST, APT 4F | NEW YORK, NY 10028 | | | | First Class Mail |
| LINDA W BOWMAN | 4034 E GROVE ST | PHOENIX, AZ 85040-4034 | | | | First Class Mail |
| Linda W Bowman | | | | | adnldw4@gmail.com | Email |
| LINDSAY BRIGGS | 6 OLD RTE 10 | DEPOSIT, NY 13754 | | | | First Class Mail |
| Lindsay Briggs | | | | | lindsrogers@yahoo.com | Email |
| LINDSAY MARIE EISENHOWER | 3919 CRESSON ST | PHILADELPHIA, PA 19127-1802 | | | | First Class Mail |
| Lindsay Marie Eisenhower | | | | | lindi722@live.com | Email |
| LINDSEY PLITT | 10431 N 55TH PL | PARADISE VALLEY, AZ 85253 | | | | First Class Mail |
| Lindsey Plitt | | | | | lindsey.plitt@gmail.com | Email |
| LISA BUNNOW | 5718 W ALLERTON AVE | GREENFIELD, WI 53220 | | | | First Class Mail |
| Lisa Bunnow | | | | | lisa.bunnow@gmail.com | Email |
| LISA CAMPBELL | 10460 S 4TH AVE | OAK CREEK, WI 53154-1046 | | | | First Class Mail |
| Lisa Campbell | | | | | Lisasoup01@gmail.com | Email |
| LISA COHEN | C/O LESLIE COHEN LAW PC | ATTN: LESLIE A COHEN, ESQ | 1615-A MONTANA AVE | SANTA MONICA, CA 90403 | | First Class Mail |
| LISA COHEN | 20101 SW CYPRESS ST | NEWPORT BEACH, CA 92660 | | | jaime@lesliecohenlaw.com; clare@lesliecohenlaw.com; leslie@lesliecohenlaw.com | Email |
| Lisa Cohen | | | | | | Email |
| LISA COLON | 3932 N NARRAGANSETT AVE, APT 1S | CHICAGO, IL 60634 | | | | First Class Mail |
| Lisa Colon | | | | | ANYLISMARIE@HUSH.COM | Email |
| LISA D SMITH | P.O. BOX 713 | LOS ANGELES, CA 90051-1018 | NEWTON, WV 25266 | | | First Class Mail |
| Lisa D Smith | | | | | Ldsmith10@yahoo.com | Email |
| LISA DEEL | 3128 RED MAPLE DR | FRIENDSWOOD, TX 77546 | | | | First Class Mail |
| Lisa Deel | | | | | ldeel26@gmail.com | Email |
| LISA FISHER | 1633 FRANKLIN AVE | CHARLESTON, WV 25311 | | | | First Class Mail |
| Lisa Fisher | | | | | lisaathome69@outlook.com | Email |
| LISA GORE | 2734 W 18TH AVE, APT 1F | CHICAGO, IL 60608 | | | | First Class Mail |
| Lisa Gore | | | | | chicagofemale31@yahoo.com | Email |
| LISA J KAUL | 1109 CLARK ST | YOAKUM, TX 77995-1109 | | | | First Class Mail |
| Lisa J Kaul | | | | | isajkaul@gmail.com | Email |
| LISA J KAUL | | | | | lisajkaul@gmail.com | Email |
| LISA JOHNSON | 66 W BOULDER CREEK RD | SIMI VALLEY, CA 93065 | | | | First Class Mail |
| LISA JOHNSON | 92246 HALL CREEK LN | MYRTLE POINT, OR 97458 | | | | First Class Mail |
| Lisa Johnson | | | | | inspiredjmk77@gmail.com | Email |
| Lisa Johnson | | | | | isamjohnson16@yahoo.com | Email |
| LISA KLINGLER | 2806 6TH AVE | ALTOONA, PA 16602 | | | | First Class Mail |
| Lisa Klingler | | | | | lisaklingler67@gmail.com | Email |
| LISA MCMULLEN | 2466 45TH ST | FALL RIVER, KS 67047 | | | | First Class Mail |
| LISA MCMULLEN | 806 E VERMONT ST | EUREKA, KS 67045 | | | | First Class Mail |
| Lisa McMullen | | | | | lucimcmullen@yahoo.com | Email |
| LISA NASH | 153 BIRCH LN | RIDGELEY, WV 26753 | | | | First Class Mail |
| Lisa Nash | | | | | Mommalinash@gmail.com | Email |
| LISA NELSON | 97 APRIL POINT DR N | MONTGOMERY, TX 77356 | | | | First Class Mail |
| Lisa Nelson | | | | | lisaknelson1@yahoo.com | Email |
| LISA PANTINA | 4989 W BREEZE CIR | PALM HARBOR, FL 34683 | | | | First Class Mail |
| Lisa Pantina | | | | | lisapantina@yahoo.com | Email |
| LISA REIDINGER | 5 BULMER DR | OGDENSBURG, NJ 07439 | | | | First Class Mail |
| LISA REIDINGER | 3151 ALABAMA RD | CAMDEN, NJ 08104 | | | | First Class Mail |
| Lisa Reidinger | | | | | lisareidinger@gmail.com | Email |
| LISA THOMPSON BURNSIDE | 193 WILLOW LN | BEVERLY, WV 26253 | | | | First Class Mail |
| Lisa Thompson Burnside | | | | | lisawvgirl@yahoo.com | Email |
| LISA WOLF | P.O. BOX 662 | HOUSE, NM 88121-106 | | | | First Class Mail |
| Lisa Wolf | | | | | jwkiki231@outlook.com | Email |
| LISA ZAYAC | 1111 BOYD AVE | JOHNSTOWN, PA 15905 | | | | First Class Mail |
| Lisa Zayac | | | | | lisa_zayac@yahoo.com | Email |
| Litigation Practice Center | | | | | troyz@litigationpc.com | Email |
| Litigation Practice Center - 2 | | | | | troyz@litigationpc.com | Email |
| LODEWICUS THEODORUS VAN NOORDWYK | 11305 N RIVERBEND RD | DUNNELLON, FL 34433 | | | | First Class Mail |
| Lodewicus Theodorus Van Noordwyk | | | | | kiewiet20@icloud.com | Email |
| LOIS RUBLE | P.O. BOX 85 | WESTON, WV 26452-0085 | | | | First Class Mail |
| Lois Ruble | | | | | Loisruble@icloud.com | Email |
| LONNIE AND ANGELIA HOFFMAN | 443 MOSEBEY RD | WELLS TANNERY, PA 16691 | | | | First Class Mail |
| Lonnie and Angelia Hoffman | | | | | angelonnie@yahoo.com | Email |
| LONNIE HARRISON | 33401 TURKEY RIDGE DR | BIGELOW, AR 72016 | | | | First Class Mail |
| Lonnie Harrison | | | | | lonnieharrison84@gmail.com | Email |
| LORETTA A CONTI | 823 TODD AVE | ELLWOOD CITY, PA 16117 | | | | First Class Mail |
| Loretta A Conti | | | | | rett60@zoominternet.net | Email |
| LORETTA SHEARER | 7890 ELAND ST SE | WAYNESBURG, OH 44688-9746 | | | | First Class Mail |
| Loretta Shearer | | | | | jrtony8816@yahoo.com | Email |
| LORI A MICHELETTI | 631 S COLORADO ST | BUTTE, MT 59701 | | | | First Class Mail |
| Lori A Micheletti | | | | | loriannmicheletti@gmail.com | Email |
| LORI A SUMMARIO | 6615 OCEAN HWY W | OCEAN ISLE BEACH , NC 28469 | | | | First Class Mail |
| Lori A Summario | | | | | ladnc@yahoo.com | Email |
| LORI G ARNONE | 88C AMBASSADOR DR | MANCHESTER, CT 06042 | | | | First Class Mail |
| Lori G Arnone | | | | | larnone63@gmail.com | Email |
| LORI JONES | 2945 VERA CT | TOBYHANNA, PA 18466 | | | | First Class Mail |
| Lori Jones | | | | | lrj2512@gmail.com | Email |
| LORI SLATTERY | 2285 BLACKTHORN DR | BURTON, MI 48509-2285 | | | | First Class Mail |
| Lori Slattery | | | | | lorislattery2007@gmail.com | Email |
| LORRAINE DINEEN | 1026 SWINTON AVE | BRONX, NY 10465 | | | | First Class Mail |
| Lorraine Dineen | | | | | lorrainetd@gmail.com | Email |
| LORRAINE MEYER | 2251 SE 186TH AVE | PORTLAND, OR 97233 | | | | First Class Mail |
| Lorraine Meyer | | | | | LuLu071122@yahoo.com | Email |
| LORRAINE ROYER | 1108 BRIGGS AVE | PARSONS, KS 67357 | | | | First Class Mail |
| Lorraine Royer | | | | | lroyer1960@yahoo.com | Email |
| LOUIE FARAH | 199 MILL ST, APT IS | PELZER, SC 29669-199 | | | | First Class Mail |
| Louie Farah | | | | | farahlouie1@gmail.com | Email |
| LOUINDA JONES | 18525 LLOYD LN | ANDERSON, CA 96007 | | | | First Class Mail |
| Louinda Jones | | | | | lamclean@att.net | Email |
| LOUIS PREVOT | 5 KENT CT | MANSFIELD, TX 76063-5 | | | | First Class Mail |
| Louis Prevot | | | | | prevotvending@yahoo.com | Email |
| LOUISE RODRIGUE | 76 FAIRVIEW DR | WETHERSFIELD, CT 06109 | | | | First Class Mail |
| Louise Rodrigue | | | | | lbrodri@hotmail.com | Email |
| LOUISIANA DEPT OF REVENUE | COLLECTION DIVISION, BANKRUPTCY SECTION | P.O. BOX 66658 | BATON ROUGE, LA 70896-6658 | | | First Class Mail |
| LOUISIANA DEPT OF REVENUE | P.O. BOX 201 | BATON ROUGE, LA 70821 | | | | First Class Mail |
| LOUVENIA GIVNER | 5 OAK FOREST DR | MONTGOMERY, AL 36109 | | | | First Class Mail |
| Louvenia Givner | | | | | givner1961@gmail.com | Email |
| LOVELY DIXEN | 8 DANIEL DR | AMERICAN CANYON, CA 94503 | | | | First Class Mail |
| Lovely Dixen | | | | | neiluvsz@yahoo.com | Email |
| LOWES | P.O. BOX 530914 | ATLANTA, GA 30353-0914 | | | | First Class Mail |
| LUCAS BEEKS | 24 ASTOR RD | BABBITT, MN 55706 | | | | First Class Mail |
| Lucas Beeks | | | | | ahebl.1209@gmail.com | Email |
| LUCINDA KELLEY | P.O. BOX 1358 | DELTA JUNCTION, AK 99737-1358 | | | | First Class Mail |
| Lucinda Kelley | | | | | lkelley109@aol.com | Email |
| LUCIO GARCIA-BARRAGAN | 601 INDIGO DR | SAVOY, IL 61874 | | | | First Class Mail |
| Lucio Garcia-Barragan | | | | | ciaceyo65@gmail.com | Email |
| LUCY L THOMASON | 1455 PENNSYLVANIA AVE NW, STE 400 | WASHINGTON, DC 20004-1017 | | | | First Class Mail |
| LUGIE CADET | 1776 UNION ST, APT 5G | BROOKLYN, NY 11213 | | | | First Class Mail |
| Lugie Cadet | | | | | Lugiejean@icloud.com | Email |
| LUIS FRANCISCO LARA | 2821 N LIMA ST | BURBANK, CA 91504 | | | | First Class Mail |
| Luis Francisco Lara | | | | | lfranklara@gmail.com | Email |
| LUIS MIGUEL ROJO | 401 LITTLE TEXAS LN, APT 510 | AUSTIN, TX 78745 | | | | First Class Mail |
| Luis Miguel Rojo | | | | | lmrojo17@hotmail.com | Email |
| LUIS NAVARRO | 6013 ZUMTHOR CT | BAKERSFIELD, CA 93311 | | | | First Class Mail |
| Luis Navarro | | | | | luis.navarro58@yahoo.com | Email |
| LUKE ENKOSKY | 3200 KIPS KORNER RD | NORCO, CA 92860 | | | | First Class Mail |
| Luke Enkosky | | | | | luke.enkosky@gmail.com | Email |
| LUKE WILLIAM WARD | 1317 4TH ST | ORION, IL 61273 | | | | First Class Mail |
| Luke William Ward | | | | | lukeward0772@gmail.com | Email |
| Luna Base Studios LLC | | | | | fava.chris@gmail.com | Email |
| LURDES PERALTA | 1469 CHANNEL PL | GROVE CITY, OH 43123-4909 | | | | First Class Mail |
| Lurdes Peralta | | | | | luluritr@gmail.com | Email |
| LYDIA SUGTING | 15680 S GUAYMAS CIR | ARIZONA CITY, AZ 85123 | | | | First Class Mail |
| Lydia Sigting | | | | | lmdgting@yahoo.com | Email |
| LYNDA DENETTE WILCOX | 401 CAMBERLEY WAY, APT F | CHESAPEAKE, VA 23320-401 | | | | First Class Mail |

**Exhibit A**

Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Lynda Denette Wilcox | | | | | lynda.wilcox@ymail.com | Email |
| LYNETTE WARE | P.O. BOX 521502 | SALT LAKE CITY, UT 84152 | | | | First Class Mail |
| LYNETTE WARE | 130 S 500 E, AP -404 | SALT LAKE CITY, UT 84102-1984 | | | | First Class Mail |
| Lynette Ware | | | | | ware.lyn@gmail.com | Email |
| LYNISHA E SMITH | 122 SIKES DR | CRESTVIEW, FL 32539 | | | | First Class Mail |
| LYNNE ADAIR SHELLENBERGER | 438 WORDCREST DR | MECHANICSBURG, PA 17050 | | | | First Class Mail |
| Lynne Adair Shellenberger | | | | | lynneshellenberger@msn.com | Email |
| LYNNE BABINEAU | 3824 WYNDFAIR DR | FUQUAY VARINA, NC 27526 | | | | First Class Mail |
| Lynne Babineau | | | | | lkbabineau@GMX.com | Email |
| LYNNE ROCCO | 354 LITA LN, 3RD FL | NEWMARKET, NH 03857 | | | | First Class Mail |
| Lynne Rocco | | | | | lynne.rocco@yahoo.com | Email |
| LYNNETTE MOORER | 300 E ASH LN, APT 1616 | EULESS, TX 76039 | | | | First Class Mail |
| Lynnette Moorer | | | | | lmoorer1201@gmail.com | Email |
| MACAYLA MOBLEY | 86 SAVANNAH LN | SUMMERVILLE, GA 30747 | | | | First Class Mail |
| MaCayla Mobley | | | | | macayla.mobley@yahoo.com | Email |
| MADELLINE MOJICA-WANLY | 103 S JEANINE WAY | ANAHEIM, CA 92806 | | | | First Class Mail |
| MADISON BOWMAN | 1 ASHBURG DR | MECHANICSBURG, PA 17050 | | | | First Class Mail |
| Madison Bowman | | | | | madisonbowman61@gmail.com | Email |
| MAGGIE J SANTANA | 7725 ALMERA AVE | LAS VEGAS, NV 89128 | | | | First Class Mail |
| Maggie J Santana | | | | | maggiesantana48@yahoo.com | Email |
| MAGGIE NGUYEN | 117 W HIGH ST, APT 401 | GLASSBORO, NJ 08028 | | | | First Class Mail |
| Maggie Nguyen | | | | | nguyen.cmaggie@gmail.com | Email |
| MAHMOUD BAHY-MOHAMMED | 17397 SANTA SUZANNE ST | FOUNTAIN VALLEY, CA 92708 | | | | First Class Mail |
| MAINE REVENUE SERVICES | CORPORATE TAX UNIT | P.O. BOX 9107 | AUGUSTA, ME 4332 | | | First Class Mail |
| MAINE REVENUE SERVICES | CORPORATE INCOME TAX - WITHOUT PAYMENT | P.O. BOX 1064 | AUGUSTA, ME 04332-1064 | | | First Class Mail |
| Maine Revenue Services | | | | | Corporate.tax@maine.gov | Email |
| MAINE REVENUE SVC | 24 STATE HOUSE STA | AUGUSTA, ME 04333 | | | | First Class Mail |
| MALCOLM XZAVIER BROWN | 7023 JUANA DR | MILLINGTON, TN 38053 | | | | First Class Mail |
| Malcolm Xzavier Brown | | | | | mxb276d@gmail.com | Email |
| Man Ki Situ | 769 SACRAMENTO ST, APT 6 | SAN FRANCISCO, CA 94108 | | | | First Class Mail |
| Man Ki Shu | | | | | jerrykihotmail@yahoo.com | Email |
| MANIFEST ONE MARKETING | 3535 WINDSTORM WAY | RIVERSIDE, CA 92503 | | | | First Class Mail |
| Manifest One Marketing | | | | | kluna@manifestonemarketing.com ; bannecua@manifestonemarketing.com | Email |
| Manifest One Marketing | | | | | kluna@manifestonemarketing.com; bannecua@manifestone.arketing.com | Email |
| MARC D FLESHMAN | 403 W MARION ST | ABERDEEN, WA 98520-7633 | | | | First Class Mail |
| Marc D Fleshman | | | | | newman4now@gmail.com | Email |
| MARC LEMAUVIEL | 326 MACNEIL WAY | WEAVERVILLE, NC 28787 | | | | First Class Mail |
| Marc LeMauviel | | | | | mpphoto1@me.com | Email |
| MARCELLA ANDERSON | 200 GREENWOOD PARK WAY | DAWSONVILLE, GA 30534 | | | | First Class Mail |
| Marcella Anderson | | | | | ruthmarcellanderson@gmail.com | Email |
| MARCIA ANN HARVEY | 1991 W 6TH ST | WALDRON, AR 72958 | | | | First Class Mail |
| Marcia Ann Harvey | | | | | mh7338@yahoo.com | Email |
| MARCUS DANIEL RIORDAN | 9301 NE 14TH WAY | VANCOUVER, WA 98664 | | | | First Class Mail |
| Marcus Daniel Riordan | | | | | Marcus@riodan.to | Email |
| MARCUS MAUZUF | 5711 SW MCEWAN RD | LAKE OSWEGO, OR 97035 | | | | First Class Mail |
| Marcus Mazauf | | | | | marcusmaizuf@gmail.com | Email |
| MARGARET H LINDQUIST | 5451 CHESHIRE MEADOWS WAY | FAIRFAX, VA 22032 | | | | First Class Mail |
| Margaret H Lindquist | | | | | MHlindquist2018@yahoo.com | Email |
| MARGARET PETTIS LOCKE | P.O. BOX 71 | WAUSAU, FL 32463 | | | | First Class Mail |
| Margaret Pettis Locke | | | | | mplocke1213@gmail.com | Email |
| MARGARET R HARO | 1107 E BRENDA DR | CASA GRANDE, AZ 85122 | | | | First Class Mail |
| Margaret R Haro | | | | | mrh9250@yahoo.com | Email |
| MARI AGAPE | C/O SALVATO BOUFADEL, LLP | ATTN: GREGORY M SALVATO | 355 S GRAND AVE, STE 2450 | LOS ANGELES, CA 90071 | | First Class Mail |
| MARI AGAPE | C/O BROCK & GONZALES, LLP | ATTN: JESSE S STRATOS, ESQ | 6701 CENTER DR W, STE 610 | LOS ANGELES, CA 90045 | | First Class Mail |
| Mari Agape | | | | | gsalvato@salvatoboufadel.com | Email |
| Mari Agape | | | | | js@brockgonzales.com | Email |
| MARIA BARNES | 4587 SOUTHERN PL | PACE, FL 32571-4587 | | | | First Class Mail |
| Maria Barnes | | | | | mariabarnes12@gmail.com | Email |
| MARIA BILBRAUT | 1018 E 163RD ST, APT 4G | BRONX, NY 10459 | | | | First Class Mail |
| Maria Bilbraut | | | | | cmjimenez86@gmail.com | Email |
| MARIA GONZALES | 800 NE ROBERTS AVE, APT 203 | PORTLAND, OR 97030 | | | | First Class Mail |
| Maria Gonzales | | | | | Rizkyfv823@gmail.com | Email |
| MARIA GREGORIA GALLEGOS AKA MARY GREGORIA GALLEGOS | 1408 WINONA CT | DENVER, CO 80204 | | | | First Class Mail |
| Maria Gregoria Gallegos aka Mary Gregoria Gallegos | | | | | gallegosmichaellee@gmail.com | Email |
| MARIA MARTINEZ | 1683 GAULT WAY | SPARKS, NV 89431 | | | | First Class Mail |
| Maria Martinez | | | | | mariamt6@yahoo.com | Email |
| MARIA PANTOJA | 6820 CHIPPEWA BLVD | HOUSTON, TX 77086 | | | | First Class Mail |
| Maria Pantoja | | | | | norapantoja1@yahoo.com | Email |
| MARIA QUINTANA | 714 W GRANT ST | DIMMITT, TX 79027 | | | | First Class Mail |
| Maria Quintana | | | | | Rosiequintana16@gmail.com | Email |
| MARIA REED-PARKER | 2709 ASHLAND DR | DURHAM, NC 27705 | | | | First Class Mail |
| Maria Reed-Parker | | | | | Mrparker02453@gmail.com | Email |
| MARIA TAN | 305 AUTUMN SAGE | LAKE FOREST, CA 92610 | | | | First Class Mail |
| MARIA TERESA CORTEZ | 16813 LETTEAU AVE | DELHI, CA 95315-1681 | | | | First Class Mail |
| Maria Teresa Cortez | | | | | Gavina1012@gmail.com | Email |
| MARIA THACH | 635 JAMES AVE | NASHVILLE, TN 37209-1212 | | | | First Class Mail |
| Maria Thach | | | | | momariathach@gmail.com | Email |
| MARIA VICTORIA MCCULLOUGH | 8105 NORTHSHORE CV | BENTON, AR 72019-8105 | | | | First Class Mail |
| Maria Victoria McCullough | | | | | victoria1q@blue.com | Email |
| MARIAH A DANIELS | 8075 SAWYER BROWN RD, UNIT 1201 | NASHVILLE, TN 37221-1201 | | | | First Class Mail |
| Mariah A Daniels | | | | | mrhwils2@gmail.com | Email |
| MARIAN WILKINS | 505 SW LAKESIDE DRIVE | LEE'S SUMMIT, MO 64064 | | | | First Class Mail |
| Marian Wilkins | | | | | Mfiylerwilkins266@gmail.com | Email |
| MARIANA TABLA | 28188 MOULTON PKWY, APT 1715 | LAGUNA NIGUEL, CA 92677 | | | | First Class Mail |
| Mariana Tabla | | | | | Hecvat1980@gmail.com | Email |
| MARICARMEN VIVEROS | 612 1/2 N 12TH ST | SANTA PAULA, CA 93060-612 | | | | First Class Mail |
| Maricarmen Viveros | | | | | marica5083@yahoo.com | Email |
| MARICH BEIN LLC | C/O THE LLC | 99 WALL ST, STE 3618 | NEW YORK, NY 10005 | | | First Class Mail |
| Marich Bein LLC | | | | | hd@marichbein.com; israel@marichbein.com | Email |
| MARICH BEIN, LLC | C/O LOCKE LORD LLP | ATTN: DAVID KUPETZ, ESQ; | 300 S GRAND AVE, STE 2600 | LOS ANGELES, CA 90071 | | First Class Mail |
| MARICH BEIN, LLC | ASOP: THE LLC | 99 WALL ST, STE 2669 | NEW YORK, NY 10005 | | | First Class Mail |
| Marich Bein, LLC | | | | | david.kupetz@lockelord.com; mylene.ruiz@lockelord.com | Email |
| MARIE FERGUSON | 1113 S 55TH ST | RICHMOND, CA 94804 | | | | First Class Mail |
| Marie Ferguson | | | | | bornmarie@gmail.com | Email |
| MARIE LUCIENNE MAURICE | 39 BRONX AVE, APT 3 | BRIDGEPORT, CT 06606 | | | | First Class Mail |
| Marie Lucienne Maurice | | | | | luciennemaurice99@yahoo.com | Email |
| MARILYN BLEASE | 7802 NW 73RD AVE | TAMARAC, FL 33321 | | | | First Class Mail |
| Marilyn Blease | | | | | bleasemar@aol.com | Email |
| MARILYN CARROLL | 4 DYER HWY | TRENTON, TN 38382 | | | | First Class Mail |
| Marilyn Carroll | | | | | Mcarroll0301@hotmail.com | Email |
| MARILYN DEJESUS | 4645 OAKHILL BLVD | #503 | LORAIN, OH 44053 | | | First Class Mail |
| MARILYN K LUTTRELL | 19 PONY EXPRESS DR | EDGEWOOD, NM 87015 | | | | First Class Mail |
| Marilyn K Luttrell | | | | | marilynkluttrell@gmail.com | Email |
| MARILYN PANTOJA | 13806 BOLGREAUX ESTATES DR | TOMBALL, TX 77377 | | | | First Class Mail |
| Marilyn Pantoja | | | | | marilynkf_2007@yahoo.com | Email |
| MARILYN TOMASSO | 4588 PORTSMOUTH DR | LAKEWOOD, NJ 08701 | | | | First Class Mail |
| Marilyn Tomasso | | | | | Marilyntomasso64@gmail.com | Email |
| MARILYN WEBER | 1524 KENMORE DR | KINGSPORT, TN 37664 | | | | First Class Mail |
| Marilyn Weber | | | | | emc321@msn.com; emc3821@msn.com | Email |
| MARINA RAIZ-DISTLER | 60 MINUTEMAN DR | BOHEMIA, NY 11716 | | | | First Class Mail |
| Marina Raiz-Distler | | | | | ellyraiz@gmail.com | Email |
| MARIO MENDOZA | 1705 N NEBRASKA AVE | WESLACO, TX 78599 | | | | First Class Mail |
| Mario Mendoza | | | | | mmm999333@gmail.com | Email |
| MARIO PEREZ | 1937 KINGSDALE DR | DEER PARK, TX 77536 | | | | First Class Mail |
| Mario Perez | | | | | performancer2973@live.com | Email |
| MARION MCCARTHY | 617 CANAL ST | BROOKLYN, IL 62059 | | | | First Class Mail |
| Marion Mccarthy | | | | | negra.rcca@yahoo.com | Email |
| MARJORIE MARY GRAZIER-SAUCEDO | 15768 SE POWELL BLVD, SP 11 | PORTLAND, OR 97236 | | | | First Class Mail |
| Marjorie Mary Grazier-Saucedo | | | | | graziermerjorie@gmail.com | Email |
| MARK A KOMETSCHER | 9401 EAGLETON LN | LINCOLN, NE 68505 | | | | First Class Mail |
| Mark A Kometscher | | | | | markslozy@yahoo.com | Email |
| MARK CHURCH | 24131 HOLLYOAK, APT G | ALISO VIEJO, CA 92656 | | | | First Class Mail |
| Mark Church | | | | | markchurch@cox.net | Email |
| MARK DALE TODD | 5342 L ST NE, LOT 150 | MAGNOLIA, OH 44643 | | | | First Class Mail |
| Mark Dale Todd | | | | | hitking1@gmail.com | Email |
| MARK E PREWITT | 19439 HWY 174 | MT VERNON, MO 65712-1943 | | | | First Class Mail |
| Mark E Prewitt | | | | | frl20boy@yahoo.com | Email |
| MARK HOULE | 29 W LAURIER ST | HAVERHILL, MA 01832 | | | | First Class Mail |
| Mark Houle | | | | | markhoule1961@gmail.com | Email |
| MARK MILBERT | 1573 RTE 68 | NEW BRIGHTON, PA 15066 | | | | First Class Mail |
| Mark Milbert | | | | | ridingmark@zoominternet.net | Email |
| MARK SHUTER II | 3656 POINTEWOOD LOOP | GALENA, OH 43021 | | | | First Class Mail |
| Mark Shuter II | | | | | markhenryshuter@gmail.com | Email |
| MARK WHITE | 4132 E 144TH ST | CLEVELAND, OH 44128 | | | | First Class Mail |
| Mark White | | | | | 52manlyw@gmail.com | Email |
| MARKITA LASHONDA TEAL | 4460 PORPOISE DR SE | ST PETERSBURG, FL 33705 | | | | First Class Mail |
| Markita Lashonda Teal | | | | | mteal1215@gmail.com | Email |

**Exhibit A**

Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| MARKSYS HOLDINGS, LLC | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | 3725 CINCINNATI AVE, STE 200 | ROCKLIN, CA 95765-1220 | | | First Class Mail |
| MARLON ROBINSON | 2001 BROADWAY AVE, UNIT 213 | SAN PABLO, CA 94806 | | | | Email |
| Marlon Robinson | | | | | theyflymein1956@gmail.com | Email |
| MARQUES HUNTER | 4736 GREENHOLME DR, UNIT 2 | SACRAMENTO, CA 95842 | | | | First Class Mail |
| Marques Hunter | | | | | marqueshunter28@gmail.com | Email |
| MARSHA BLESSING WHITSELL | 663 SLACK HOLLOW | ELDRED, PA 16731 | | | | First Class Mail |
| Marsha Blessing Whitsell | | | | | marshajb@yahoo.com | Email |
| MARSHACK HAYS LLP | 870 ROOSEVELT | IRVINE, CA 92620-3663 | | | | First Class Mail |
| MARTA JONES | 3577 AYRES HOLMES LN | AUBURN, CA 95602 | | | | First Class Mail |
| Marta Jones | | | | | martakjones@yahoo.com | Email |
| MARTHA KAY POLLEX | 600 4TH ST EXT | JACKSON, SC 29831 | | | | First Class Mail |
| Martha Kay Pollex | | | | | MarthaKaytoerner@gmail.com | Email |
| MARTIN MORRIS | 7138 E EUCLID DR | CENTENNIAL, CO 80111-7138 | | | | First Class Mail |
| Martin Morris | | | | | mmorris0428@gmail.com | Email |
| MARTIN P CHHLPA | 1510 N GARD DR | CROWN POINT, IN 46307 | | | | First Class Mail |
| Martin P Chhlpa | | | | | mpc7441@gmail.com | Email |
| MARVIN R CANNON | 2908 HANNAH CREEK RD | BENSON, NC 27504-8245 | | | | First Class Mail |
| Marvin R Cannon | | | | | rodneyidgcat679@aol.com | Email |
| MARY A NICHOLS | 11455 E 450 S | LAOTTO, IN 46763 | | | | First Class Mail |
| Mary A Nichols | | | | | vanauken.karen@gmail.com | Email |
| MARY ANN DAVIS | 156 WELLS ST | SCRANTON, PA 18508 | | | | First Class Mail |
| Mary Ann Davis | | | | | davismad156@gmail.com | Email |
| MARY DEBRUYN | P.O. BOX 16695 | GOLDEN, CO 80402 | | | | First Class Mail |
| Mary Debruyn | | | | | m.debruyn@yahoo.com | Email |
| MARY ELLINGTON | C/O GEORGE M GINGO, PA | DBA BREVARD CONSUMER LAW CENTER | P.O. BOX 838 | MIMS, FL 32754 | | First Class Mail |
| Mary Ellington | 525 INDIAN RIVER AVE, APT 103 | TITUSVILLE, FL 32796 | | | | First Class Mail |
| Mary Ellington | | | | | georgegingo@gmail.com | Email |
| Mary Ellington | | | | | maryellington@aol.com | Email |
| MARY GARCIA | 7765 W STENE DR | LITTLETON, CO 80128 | | | | First Class Mail |
| Mary Garcia | | | | | Mrstg@yahoo.com | Email |
| MARY HASSE | 345 MAPLE ST | NARKA, KS 66960 | | | | First Class Mail |
| Mary Hasse | | | | | rosecreekbabe@yahoo.com | Email |
| MARY HUM | 1143 SOUTH LYDIA LN | GILBERT, AZ 85296 | | | | First Class Mail |
| MARY L STROUD | 905 CORTEZ DR | ARLINGTON, TX 76001-6115 | | | | First Class Mail |
| Mary L Stroud | | | | | m.l.stroud@sbcglobal.net | Email |
| MARY LEE NEWTON | 603 SEAGAZE DR, UNIT 1049 | OCEANSIDE, CA 92054-1049 | | | | First Class Mail |
| Mary Lee Newton | | | | | ineedachange65@gmail.com | Email |
| MARY LOU BUCKSATH | 100 CHRISTIAN DR, APT 206 | FLORENCE, KY 41042 | | | | First Class Mail |
| Mary Lou Bucksath | | | | | maryl6815?@aol.com | Email |
| Mary Lou Bucksath | | | | | MaryL6815?@aol.com | Email |
| MARY M JARAMILLO | 2845 BELLAMAH DR | SANTA FE, NM 87507 | | | | First Class Mail |
| Mary M Jaramillo | | | | | mary.j.cermine@gmail.com | Email |
| MARY M MCMILLAN | 1017 BANNER ST | MOUNT AIRY, NC 27030 | | | | First Class Mail |
| Mary M McMillan | | | | | megajmcmillan@gmail.com | Email |
| MARY MATHEWS | 4975 MCCLELLAN HWY | BRANCHLAND, WV 25506 | | | | First Class Mail |
| Mary Mathews | | | | | marymhelen3@gmail.com | Email |
| MARY SMITH | 3555 49 ST | MOLINE, IL 61265 | | | | First Class Mail |
| Mary Smith | | | | | clark_smith@mediacombb.net | Email |
| MARY V WHALEY | 2468 96TH ST E | INVER GROVE, MN 55077-2468 | | | | First Class Mail |
| Mary V Whaley | | | | | mwlizzie@gmail.com | Email |
| MARYANN MANCILLA | 35 CHELSEA RD | JACKSON, NJ 08527 | | | | First Class Mail |
| MaryAnn Mancilla | | | | | minniemare@yahoo.com | Email |
| MARYANN TOMARO | 700 W INGOMAR RD, APT A | PITTSBURGH, PA 15237 | | | | First Class Mail |
| Maryann Tomaro | | | | | maryanntomaro@icloud.com | Email |
| MARYLEE MARCH | 26 RACEWAY LN | BLAIR, SC 29015-2054 | | | | First Class Mail |
| Marylee March | | | | | mlmarch68@gmail.com | Email |
| MASSACHUSETTS DEPT OF REVENUE | MASS. DOR | P.O. BOX 7003 | BOSTON, MA 02204 | | | First Class Mail |
| MASSACHUSETTS DEPT OF REVENUE | COLLECTIONS BUREAU/BANKRUPTCY UNIT | P.O. BOX 7090 | BOSTON, MA 02204-7090 | | | First Class Mail |
| MASSACHUSETTS DEPT OF REVENUE | P.O. BOX 9490 | BOSTON, MA 02205 | | | | First Class Mail |
| MASSACHUSETTS DEPT OF REVENUE | P.O. BOX 7064 | BOSTON, MA 02204 | | | | First Class Mail |
| MASSACHUSETTS DEPT OF REVENUE | 19 STANIFORD ST | BOSTON, MA 02114 | | | | First Class Mail |
| Master Contact Centre, Ltd | | | | | kamran@debtenrollteam.com; cameron@debtenrollteam.com | First Class Mail |
| MATINA KONTOGIANIS | 1209 ASBURY CT | ELGIN, IL 60120 | | | | First Class Mail |
| Matina Kontogianis | | | | | cakesbymatina@gmail.com | Email |
| MATTHEW B GRIGSBY | 19101 PINE CONE LN | PETERSBURG, IL 62675 | | | | First Class Mail |
| Matthew B Grigsby | | | | | matthew_grigsby27@yahoo.com | Email |
| MATTHEW BUCHNER | 13701 SAIGON LN | SANTA ANA, CA 92705 | | | | First Class Mail |
| MATTHEW GRENON | 6 CENTRAL AVE | WARREN, RI 02885 | | | | First Class Mail |
| Matthew Grenon | | | | | mgrenon20@gmail.com | Email |
| MATTHEW HARRISS | 6700 CRA MEL DR | MARION, IL 62959-6700 | | | | First Class Mail |
| Matthew Harriss | | | | | mharriss81@gmail.com | Email |
| MATTHEW HENDERSON | 311 S MADRONA AVE | BREA, CA 92821 | | | | First Class Mail |
| Matthew Henderson | | | | | mmhenderson5@gmail.com | Email |
| MATTHEW JONES | 43 BANK ST, APT 19 | NEW LONDON, CT 06320 | | | | First Class Mail |
| Matthew Jones | | | | | stillmattic22@aol.com | Email |
| MATTHEW QUINTEROS | 1378 S CARL ST | ANAHEIM, CA 92806-1378 | | | | First Class Mail |
| Matthew Quinteros | | | | | matthewquuinteros@gmail.com | Email |
| MATTHEW THOMAS FORST | 11060 ALLEN ST | HEWITT WI 54441 | | | | First Class Mail |
| Matthew Thomas Forst | | | | | matt_forst@yahoo.com | Email |
| MATTHEW WARE | 1303 EARL AVE | LOUISVILLE, KY 40215 | | | | First Class Mail |
| Matthew Ware | | | | | matthewware595@gmail.com | Email |
| MATTHEW WHITTIER | 721 JADE DR | MYRTLE BEACH, SC 29579 | | | | First Class Mail |
| Matthew Whittier | | | | | MattBWhittier@gmail.com | Email |
| MAURA PALMER | 6875 WILLARD AVE SE | GRAND RAPIDS, MI 49548 | | | | First Class Mail |
| Maura Palmer | | | | | mauracronley@hotmail.com | Email |
| MAUREEN ANN MCGRATH | C/O CHRISTINE L HERENDEEN, CH 7 TRUSTEE | P.O. BOX 152348 | TAMPA, FL 33684 | | | First Class Mail |
| MAURICE RICHARDSON | 8598 SUNLIGHT DR | CINCINNATI, OH 45231-8598 | | | | First Class Mail |
| Maurice Richardson | | | | | mraurice32@gmail.com | Email |
| MAURICE STEDMAN | 8300 HUNT CLUB RD | COLUMBIA, SC 29223-8300 | | | | First Class Mail |
| Maurice Stedman | | | | | melyndastedmanvn@gmail.com | Email |
| MAURO HERALDEZ | 2501 OLIVE ST, APT 4 | BAKERSFIELD, CA 93303-2501 | | | | First Class Mail |
| Mauro Heraldez | | | | | mauroheraldez99@hotmail.com | Email |
| MAURY BELL | 207 S CHURCH ST | CHATHAM, IL 62629-1310 | | | | First Class Mail |
| Maury Bell | | | | | tkbell@comcast.net | Email |
| MAVERICK BANKCARD, INC | ASAP GARY NYE | 5900 CANOGA AVE, STE 450 | WOODLAND HILLS, CA 91367 | | | First Class Mail |
| MAVERICK MANAGEMENT GROUP, LLC | ERRONEOUSLY SUED AS MAVERICK MANAGEMENT, LLC | ASOP: LEGALINC CORPORATE SERVICES INC | 5830 E 2ND ST, STE 8 | CASPER, WY 82609 | | First Class Mail |
| MAX ZINCHINI | 11318 KENNEY ST | NORWALK, CA 90650 | | | | First Class Mail |
| MAX ZINCHINI | 3400 AVENUE OF THE ARTS, APT F122 | COSTA MESA, CA 92626 | | | | First Class Mail |
| MC DVI FUND 1, LLC | C/O WINTHROP GOLUBOW HOLLANDER LLP | ATTN: GARRICK A HOLLANDER | 1301 DOVE ST, 5TH FL | NEWPORT BEACH, CA 92660 | | First Class Mail |
| MC DVI FUND 1, LLC & MC DVI FUND 2, LLC | C/O GARRICK A HOLLANDER | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | 1598 COTTONWOOD DR | GLENVIEW, IL 60026-7769 | | First Class Mail |
| MC DVI FUND 2 LLC | C/O CAPPELLO & NOEL, LLP | ATTN: A BARRY CAPPELLO | 831 STATE ST | SANTA BARBARA, CA 93101-3227 | | First Class Mail |
| MC DVI FUND 2 LLC | C/O WINTHROP GOLUBOW HOLLANDER LLP | ATTN: RICHARD GOLUBOW | 1301 DOVE ST, STE 500 | NEWPORT BEACH, CA 92660 | | First Class Mail |
| MC DVI FUND 2 LLC | C/O CORPORATE DIRECT, INC | 300 N CENTER ST, UNIT 6 | CASPER, WY 82601 | | | First Class Mail |
| MC DVI FUND 2, LLC | C/O WINTHROP GOLUBOW HOLLANDER LLP | ATTN: GARRICK A HOLLANDER | 1301 DOVE ST, 5TH FL | NEWPORT BEACH, CA 92660 | | First Class Mail |
| MCA CAPITAL HOLDINGS LLC | 254 32ND ST, BLDG 2 C303 | BROOKLYN, NY 11232 | | | | First Class Mail |
| MCA CAPITAL HOLDINGS LLC | 802 AVE U | BROOKLYN, NY 11223 | | | | First Class Mail |
| MCA CAPITAL HOLDINGS LLC | C/O THE LLC | 254 32ND ST, BLDG 2 C303 | BROOKLYN, NY 11232 | | | First Class Mail |
| MCKAYLA GRAVES | 8313 84TH AVE SW, APT 423 | LAKEWOOD, WA 98498 | | | | First Class Mail |
| McKayla Graves | | | | | gravesmckayla@yahoo.com | Email |
| MDL GROUP | C/O EXECUTIVE CENTER LLC | 5960 S JONES BLVD | LAS VEGAS, NV 89118 | | | First Class Mail |
| MDL Group | | | | | bdensmore@mdlgroup.com | Email |
| MEGAN LOPEZ | P.O. BOX 123 | SLATERSVILLE, RI 02876 | | | | First Class Mail |
| Megan Lopez | | | | | mbertherman@gmail.com | Email |
| MEEGIN BOROWSKI | 1664 LAURA LN | POTTSTOWN, PA 19464 | | | | First Class Mail |
| MEEGIN BOROWSKI | 16664 LAURA LN | POTTSTOWN, PA 19464 | | | | First Class Mail |
| Meegin Borowski | | | | | borowsome@gmail.com | Email |
| MEGHAN KEITES | 7235 HWY 431 S, APT 3206 | OWENS CROSS ROADS, AL 35763 | | | | First Class Mail |
| Meghan Keites | | | | | mmkeites@gmail.com | Email |
| MEHER LUV | 6095 WILD TIMBER RD | SUGAR HILL, GA 30518-8150 | | | | First Class Mail |
| Meher Luv | | | | | AvonBeautyGirl_In_Christ@icheerful.com | Email |
| MEHRI DAVIS | 7525 151RD ST, APT 410 | QUEENS, NY 11367 | | | | First Class Mail |
| Mehri Davis | | | | | mehridav@icloud.com | Email |
| MELBA DEL ROSARIO | 724 NEWMAN DR | S SAN FRANCISCO, CA 94080 | | | | First Class Mail |
| Melba del Rosario | | | | | msisove2017@gmail.com | Email |
| MELINA BELTRAN | 22700 LAKE FOREST DR, APT 131 | LAKE FOREST, CA 92630 | | | | First Class Mail |
| MELINA BELTRAN | 555 PAULARINO AVE, APT K204 | COSTA MESA, CA 92626 | | | | First Class Mail |
| MELINDA F AGUIRRE | 206 BEECH ST | TRINIDAD, CO 81082 | | | | First Class Mail |
| Melinda F Aguirre | | | | | melindaaguirre6@gmail.com | Email |
| MELISSA A WILKES, ESQ | 8888 KEYSTONE CROSSING PKWY, STE 300 | INDIANAPOLIS, IN 46240 | | | | First Class Mail |
| MELISSA AVERY | 17 CORLISS AVE | RENSSELAER, NY 12144 | | | | First Class Mail |
| Melissa Avery | | | | | mavery@gpmanroads.com | Email |
| MELISSA I BLAIS | 42 BRADY AVE | CRANSTON, RI 02905 | | | | First Class Mail |
| Melissa I Blais | | | | | MBlais823@yahoo.com | Email |
| MELISSA KELLEY | 869 WARM SPRING RD | CHAMBERSBURG, PA 17202-869 | | | | First Class Mail |
| Melissa Kelley | | | | | mrcfkelley@gmail.com | Email |
| MELISSA L AND SHIVA L SOOKNANAN | 1584 APACHE WAY | CLARKSVILLE, TN 37042-8178 | | | | First Class Mail |
| Melissa L and Shiva L Sooknanan | | | | | Sookanaan7h@gmail.com | Email |

**Exhibit A**

Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| MELISSA RACKLEY | 50 LITAKER RIDGE RD | DRASCO, AR 72530 | | | melissarackley77@gmail.com | Email |
| Melissa Rackley | | | | | | First Class Mail |
| MELISSA SALYERS | 4010 OVAL TER | GRANITEVILLE, SC 29829 | | | missysalyers53182@gmail.com | Email |
| Melissa Wilkes | | | | | melissa.wilkes@comcast.net | Email |
| MELODIE A MARION | 1210 E DELAWARE ST | EVANSVILLE, IN 47711-1210 | | | | First Class Mail |
| Melodie A Marion | | | | | melodieann71@gmail.com | Email |
| MELODY BRACEWELL JIMENEZ | 1406 PERRYMAN DR | VIDALIA, GA 30474 | | | | First Class Mail |
| Melody Bracewell Jimenez | | | | | jmelody785@gmail.com | Email |
| MELODY LYNN FICK | 16806 ORCHARD AVE | OMAHA, NE 68135-1680 | | | | First Class Mail |
| Melody Lynn Fick | | | | | Melodyfick@gmail.com | Email |
| Mentor Financial | | | | | Anthony@mentorfinancial | Email |
| MERCEDES NOVILLO | 5758 W GUNNISON ST | CHICAGO, IL 60630 | | | | First Class Mail |
| Mercedes Novillo | | | | | info@osnamovillo.com | Email |
| MEREDITH FAHN | 1702 L MERIDIAN AVE | 151 | SAN JOSE, CA 95125 | | | First Class Mail |
| Merit Credit Group LLC | | | | | info@meritcreditgroup.com | Email |
| MERIT FUND, LLC | ASOP: NIKE S PATEL | 3515 TORRANCE BLVD | TORRANCE, CA 90503 | | | First Class Mail |
| MERLE COLLINS | 474 GARLAND DR | NILES, OH 44446-1107 | | | | First Class Mail |
| Merle Collins | | | | | merlecollins8205@gmail.com | Email |
| MERLE DAVIS | 20044 E KNOX CT | LIBERTY LAKE, WA 99016-2004 | | | | First Class Mail |
| Merle Davis | | | | | merled26@gmail.com | Email |
| MERLE T COLLINS | P.O. BOX 5053 | NILES, OH 44446 | | | | First Class Mail |
| MESHAWN RANDOL | 142 HILLCREST DR, APT 2922 | FT COLLINS, CO 80521 | | | Mrandol2020@gmail.com | Email |
| Miami Moves On | | | | | sanj@gmail.com | Email |
| Miami Moves On | | | | | sanj@gmail.com.net | Email |
| MICHAEL & KATHY ST AMANT | 16 EVERGREEN RD | ELLISVILLE, MS 39437 | | | | First Class Mail |
| Michael & Kathy St Amant | | | | | kst.amant@yahoo.com | Email |
| MICHAEL A & MICHELLE W WIRTZ | 366 COBB BRIDGE RD | WESTMINSTER, SC 29693 | | | | First Class Mail |
| Michael A & Michelle W Wirtz | | | | | michelbewirtz71@gmail.com | Email |
| MICHAEL A STAGGERS | 1479 MACOMBS RD, UNIT 6H | BRONX, NY 10452 | | | brothernike12002@yahoo.com | Email |
| Michael A Staggers | | | | | | First Class Mail |
| MICHAEL AND SARAH PIERCE | 122 SOUTHSHORE DR | JACKSON, TN 38305 | | | | First Class Mail |
| Michael and Sarah Pierce | | | | | spierce@fhu.edu | Email |
| MICHAEL CHEKIAN | CHEKIAN LAW OFFICE | 445 S FIGUEROA ST, 31ST FL | LOS ANGELES, CA 90071-1635 | | | First Class Mail |
| MICHAEL D LIEBERMAN | 3910 TELEGRAPH RD, STE 200 | BLOOMFIELD HILLS, MI 48302-1461 | | | | First Class Mail |
| MICHAEL DORAZIO | 6121 JANICE PL | DAYTON, OH 45415 | | | | First Class Mail |
| Michael Dorazio | | | | | michael.dorazio1984@aol.com | Email |
| MICHAEL E ASMUS | 239 YOUNG RD | REMLAP, AL 35133 | | | | First Class Mail |
| Michael E Asmus | | | | | asmusmb@gmail.com | Email |
| MICHAEL FLOYD | 34771 COUNTY RD 21 | ELIZABETH, CO 80107 | | | | First Class Mail |
| Michael Floyd | | | | | mfloyd007@yahoo.com | Email |
| MICHAEL GAINER | 14 HARMONY HILL RD | GRANBY, CT 06035 | | | gainerm15@icloud.com | Email |
| Michael Gainer | | | | | | First Class Mail |
| MICHAEL GARCIA | 11345 CHURCH CANYON DR | AUSTIN, TX 78754-1134 | | | onefaithfulkl4er@gmail.com | Email |
| Michael Garcia | | | | | | First Class Mail |
| MICHAEL I ABRAMS | 3561 SW 1ST AVE | MIAMI, FL 33145-3905 | | | mike@lostardpartners.com | Email |
| Michael I Abrams | | | | | | First Class Mail |
| MICHAEL J MECHETTI JR | 1025 AVENUE C, UNIT 112 | BAYONNE, NJ 07002 | | | | First Class Mail |
| Michael J Mechetti Jr | | | | | mike92572@gmail.com | Email |
| MICHAEL JENKINS | 124 CHESAPEAKE CT | LEESBURG, GA 31763 | | | michael50709@hotmail.com | Email |
| Michael Jenkins | | | | | | First Class Mail |
| MICHAEL KENOYER | 827 MILFORD RD | TOWNVILLE, SC 29689-4313 | | | | First Class Mail |
| Michael Kenoyer | | | | | tikenkeno@yahoo.com | Email |
| MICHAEL KROYER | 702 SE 47TH ST, APT 2 | CAPE CORAL, FL 33904-0954 | | | michaelkroyer92@comcast.net | Email |
| Michael Kroyer | | | | | | First Class Mail |
| MICHAEL L O'BRIAN | 3607 FM 1952 RD | WALLIS, TX 77485 | | | | First Class Mail |
| Michael L O'Brian | | | | | mobrian@twcny.rr.com | Email |
| MICHAEL M HOPKINS | 435 MORGAN LN | HOFFMAN ESTATES, IL 60169 | | | | First Class Mail |
| Michael M Hopkins | | | | | coldfreight@gmail.com | Email |
| MICHAEL M MORRIS | 1356 LAKEVIEW CT | PONTIAC, MI 48340 | | | | First Class Mail |
| Michael M Morris | | | | | mmmm3184@gmail.com | Email |
| MICHAEL MELILLO | 498 SHERWOOD PL, UNIT D10 | STRATFORD, CT 06615 | | | | First Class Mail |
| Michael Melillo | | | | | melillo3361@gmail.com | Email |
| MICHAEL MILLER | 587 IVY RIDGE DR | COLD SPRING, KY 41076 | | | | First Class Mail |
| Michael Miller | | | | | try.n.relax.mm@gmail.com | Email |
| MICHAEL MORLEY | 2883 SCHLEY AVE, GRND FL | BRONX, NY 10465-2883 | | | | First Class Mail |
| Michael Morley | | | | | morleybronx@aol.com | Email |
| MICHAEL MUHAMMAD | 5757 DOW AVE, APT 209 | ALEXANDRIA, VA 22304 | | | | First Class Mail |
| Michael Muhammad | | | | | mmuhammad1993@gmail.com | Email |
| MICHAEL O'SULLIVAN | 1530 RIVER DR, APT K300 | TAMPA, FL 33603 | | | | First Class Mail |
| Michael O'Sullivan | | | | | mosullivan1@yahoo.com | Email |
| MICHAEL PARKES | 9318 AVE K, UNIT 3R | BROOKLYN, NY 11236 | | | | First Class Mail |
| Michael Parkes | | | | | tashamayaho@gmail.com | Email |
| MICHAEL REGA | P.O. BOX 2896 | MARION, NC 28752 | | | | First Class Mail |
| Michael Rega | | | | | m.rega.327@gmail.com | Email |
| MICHAEL RHODES | 2214 MCFARLAND RD, UNIT 310 | MOBILE, AL 36695 | | | | First Class Mail |
| Michael Rhodes | | | | | mikelovealways@gmail.com | Email |
| MICHAEL SCHRECKENGOST | 320 VIA DEL DUOMO | HENDERSON, NV 89011 | | | | First Class Mail |
| Michael Schreckengost | | | | | schreckn@gmail.com | Email |
| MICHAEL SCHWARTZ | 3968 LOWRY AVE | CINCINNATI, OH 45229-1310 | | | | First Class Mail |
| MICHAEL SMITH & VIRGINIA SMITH | P O BOX 5682 | VICTORIA, TX 77903 | | | | First Class Mail |
| Michael Smith & Virginia Smith | | | | | avjenny777@gmail.com | Email |
| MICHAEL STEWART (TERRY STEWART) | 108 MICHAEL CIR | HEATH, TX 75032 | | | | First Class Mail |
| Michael Stewart (Terry Stewart) | | | | | dykteaus@yahoo.com | Email |
| MICHAEL VU | 9362 CENTRAL AVE | GARDEN GROVE, CA 92844-9362 | | | | First Class Mail |
| Michael Vu | | | | | vu.michaelh@gmail.com | Email |
| MICHAEL W HUMBLE | 66 CEDARWOOD LN | LONDON, OH 43140 | | | | First Class Mail |
| Michael W Humble | | | | | americantrucker16@gmail.com | Email |
| MICHAEL W TOLBERT | 906 VAN LOON CT | KISSIMMEE, FL 34758 | | | | First Class Mail |
| Michael W Tolbert | | | | | michltbrt@yahoo.com | Email |
| MICHAEL YANCEY III | 8245 N 85TH WAY | SCOTTSDALE, AZ 85258-4349 | | | | First Class Mail |
| MICHELLA PAULINE MILLER | 28030 CROW RD | EUGENE, OR 97402 | | | | First Class Mail |
| Michella Pauline Miller | | | | | Michaelatyles@hotmail.com | Email |
| MICHEAL LYNN GANN | 1308 CRYSTAL WAY | PRINCETON, TX 75407 | | | | First Class Mail |
| Micheal Lynn Gann | | | | | mikegann@rocketmail.com | Email |
| MICHELE INEZ PAPILLON | 310 N 11TH ST, APT 8 | COTTONWOOD, AZ 86326 | | | | First Class Mail |
| Michele Inez Papillon | | | | | mpapillon52@yahoo.com | Email |
| MICHELLE ANN WILLIAMS | 11260 S BREMER RD | CANBY, OR 97013 | | | | First Class Mail |
| Michelle Ann Williams | | | | | shellwill121@yahoo.com | Email |
| MICHELLE COCHRAN | 998 RIVER WALK CT | HENDERSON, NV 89015 | | | | First Class Mail |
| Michelle Cochran | | | | | m.cochran@me.com | Email |
| MICHELLE D CROCKETT | 1115 WELLS ST | SOPERTON, GA 30457 | | | | First Class Mail |
| Michelle D Crockett | | | | | mdcdd1wcc@yahoo.com | Email |
| MICHELLE FINEGAN | 113 HALL AVE | BELLMAWR, NJ 08031 | | | | First Class Mail |
| Michelle Finegan | | | | | Thei4fins@gmail.com | Email |
| MICHELLE GOODMAN AKA MICHELLE STUART | 39450 ST HONORE DR | MURRIETA, CA 92563 | | | | First Class Mail |
| Michelle Goodman aka Michelle Stuart | | | | | mcgood79@gmail.com | Email |
| MICHELLE HERMACINSKI | 228 ALTA VISTA TER | CREVE COEUR, IL 61610 | | | michellehermi64@yahoo.com | Email |
| Michelle Hermacinski | | | | | | First Class Mail |
| MICHELLE M MARIN | 259 MCCLELLAN AVE | W BERLIN, NJ 08091 | | | | First Class Mail |
| Michelle M Marin | | | | | michellemarin@ymail.com | Email |
| MICHELLE MARIE MURDOCK | 58 BRAINARD RD | ENFIELD, CT 06082 | | | michellemurdock1970@yahoo.com | Email |
| Michelle Marie Murdock | | | | | | First Class Mail |
| MICHELLE MCDANIEL JONDALL | 3196 BONITA RD, APT 166 | CHULA VISTA, CA 91910 | | | michelle.c.mcdaniel@gmail.com | Email |
| Michelle McDaniel Jondall | | | | | | First Class Mail |
| MICHELLE NATIVIDAD | 8144 DEMUI WAY | ELK GROVE, CA 95757 | | | | First Class Mail |
| Michelle Natividad | | | | | hooi_chey@me.com; movalenciani@icloud.com | Email |
| Michelle Natividad | | | | | hooi_chry@me.com | Email |
| MICHELLE PHILLIS | 296 LAMONT PKWY | BARTLETT, IL 60103 | | | | First Class Mail |
| Michelle Phillis | | | | | phillismichelle@gmail.com | Email |
| MICHELLE PORZIO | 8012 DEERPATH LN | TINLEY PARK, IL 60487-8012 | | | | First Class Mail |
| Michelle Porzio | | | | | pmporzio2@sbcglobal.net | Email |
| MICHELLE REEVES | 2848 HUCKLEBERRY HILL DR | FORT MILL, SC 29715 | | | chelbyrae@yahoo.com | Email |
| Michelle Reeves | | | | | | First Class Mail |
| MICHELLE SARBU | 29445 ORANGELAWN ST | LIVONIA, MI 48150 | | | mihaelablindu@yahoo.com | Email |
| Michelle Sarbu | | | | | | First Class Mail |
| MICHELLE THOMAS | 8636 SE LONGVIEW DR | HOBE SOUND, FL 33455 | | | feona1960@yahoo.com | Email |
| Michelle Thomas | | | | | mikethomas20@bellsouth.net | Email |
| MICHELLE ZUVIC | 7832 NW 41ST ST | SUNRISE, FL 33351 | | | | First Class Mail |
| Michelle Zuvic | | | | | michi.zuvic@gmail.com | Email |
| MICHIGAN DEPT OF TREASURY | TAX POLICY DIV | ATTN: LITIGATION LIAISON | 430 W ALLEGAN ST, 2ND FL, AUSTIN BLDG | LANSING, MI 48922 | | First Class Mail |
| MICHIGAN DEPT OF TREASURY | CORPORATE INCOME TAX | P.O. BOX 30774 | LANSING, MI 48909-8274 | | | First Class Mail |
| MICHIGAN DEPT OF TREASURY | COLLECTION SERVICES BUREAU, BANKRUPTCY UNIT - EASTERN DISTRI | P.O. BOX 30456 | LANSING, MI 48909-8274 | | | First Class Mail |
| MICHIGAN DEPT OF TREASURY | COLLECTION SERVICES BUREAU, BANKRUPTCY UNIT - WESTERN DISTRI | P.O. BOX 30455 | LANSING, MI 48909-8274 | | | First Class Mail |
| MICHIGAN DEPT OF TREASURY | TAX ADMIN | LANSING, MI 48922 | | | | First Class Mail |
| MIGUEL A PACHECO | 14200 SW 56D CT | MIAMI, FL 33196 | | | | First Class Mail |
| Miguel A Pacheco | | | | | pachecomiguel952@gmail.com | Email |

**Exhibit A**

Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| MIGUEL A ZUAZNABAR JR | 812 SUMNER ST | ADDISON, IL 60101 | | | | First Class Mail |
| Miguel A Zuaznabar Jr | | | | | djuaz@sbcglobal.net | Email |
| MIGUEL RUBIO LARACUENTE | 2431 S BROWN AVE, APT B | ORLANDO, FL 32806 | | | | First Class Mail |
| Miguel Rubio Laracuente | | | | | miguelrubiol@hotmail.com | Email |
| MIGUEL SANCHEZ | 2427 ORANGE AVE | COSTA MESA, CA 92627 | | | | First Class Mail |
| MIKE HERMACKOWI | 228 ALTA VISTA TER | CREVE COEUR, IL 61610 | | | | First Class Mail |
| Mike Hermacinski | | | | | mikehermacinski06@gmail.com | Email |
| MIKE SMITH | P.O. BOX 5682 | VICTORIA, TX 77903 | | | | First Class Mail |
| MIKE TIRADO JR | 3031 E COG HILL CT | ONTARIO, CA 91761 | | | | First Class Mail |
| Mike Tirado Jr | | | | | tiradojrmike90@yahoo.com | Email |
| MILADA PICDU | 2851 W AVE L, UNIT 138 | LANCASTER, CA 93536 | | | | First Class Mail |
| Milada Picou | | | | | Mzml2@yahoo.com | Email |
| MILESTONE CONSULTING SERVICES INC | 80 SW 8TH ST | MIAMI, FL 33130 | | | | First Class Mail |
| MILLENIUM FINANCIAL, LLC | 17585-A HARVARD AVE | IRVINE, CA 92614 | | | | First Class Mail |
| Millenium Financial, LLC | | | | | Joshuasbaollard@gmail.com | Email |
| Millenium Financial, LLC | | | | | Joshuasballard@gmail.com; Brian@milestone-cs.com | Email |
| MIMI OEHLER | 1505 N LEE ST | BLOOMINGTON, IL 61701 | | | | First Class Mail |
| Mimi Oehler | | | | | moehler9@gmail.com | Email |
| MINDY COOPER | 424 SANDERS ST | BETHALTO, IL 62010 | | | | First Class Mail |
| Mindy Cooper | | | | | minco2268@gmail.com | Email |
| MINNESOTA DEPT OF REVENUE | COLLECTION DIVISION/BANKRUPTCY | P.O. BOX 64564 | ST PAUL, MN 55164-0564 | | | First Class Mail |
| MINNESOTA DEPT OF REVENUE | CORPORATION FRANCHISE TAX | 600 N ROBERT ST, MAIL STATION 5140 | ST PAUL, MN 55146-5140 | | | First Class Mail |
| MIRIAM COLON | 333 STEVENS ST | LOWELL, MA 01851 | | | | First Class Mail |
| Miriam Colon | | | | | mcolon75@comcast.net | Email |
| MIRIAM GEORGETTE PALKO | 108 N PAULINE AVE | MILLIKIN, CO 80543 | | | | First Class Mail |
| Miriam Georgette Palko | | | | | momcjpalko@yahoo.com | Email |
| Miriam Georgette Palko | | | | | momcpalko@yahoo.com | Email |
| MIRIAM NAVARR | 3012 SIPP AVE | MEDFORD, NY 11763 | | | | First Class Mail |
| Miriam Navarr | | | | | Miriammvrr903@gmail.com | Email |
| MIRIAM ROSS-SMITH | 408 HARVARD BLVD | WEST LAWN, PA 19609 | | | | First Class Mail |
| Miriam Ross-Smith | | | | | mrossny@comcast.net | Email |
| MIRIAM T WISBY | 766 COLEMAN YOUNG RD | WAYNESBORO, GA 30830 | | | | First Class Mail |
| Miriam T Wesby | | | | | miriamwesby52@gmail.com | Email |
| MIRIAN QUICHIMBO | 15 SALEM RD | CENTEREACH, NY 11720 | | | | First Class Mail |
| Mirian Quichimbo | | | | | miriancanchi3@gmail.com | Email |
| MISSISSIPPI DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY SECTION | P.O. BOX 22808 | JACKSON, MS 39225-2808 | | | First Class Mail |
| Mississippi Department of Revenue | | | | | bankruptcy@dor.ms.gov | Email |
| MISSISSIPPI DEPT OF REVENUE | CORPORATE AND FRANCHISE | P.O. BOX 23191 | JACKSON, MS 39225-3050 | | | First Class Mail |
| MISSISSIPPI DEPT OF REVENUE | BANKRUPTCY | 500 CLINTON CTR DR | CLINTON, MS 39056 | | | First Class Mail |
| MISSISSIPPI DEPT OF REVENUE | P.O. BOX 23075 | JACKSON, MS 39225-3075 | | | | First Class Mail |
| MISSOURI DEPT OF REVENUE | CORPORATION INCOME | P.O. BOX 700 | JEFFERSON CITY, MO 65105-0700 | | | First Class Mail |
| MISSOURI DEPT OF REVENUE | HARRY S TRUMAN BLDG | 301 W HIGH S | JEFFERSON CITY, MO 65101 | | | First Class Mail |
| MISSOURI DEPT OF REVENUE | P.O. BOX 311 | JEFFERSON CITY, MO 65105 | | | | First Class Mail |
| Missouri Dept of Revenue | | | | | corporate@dor.mo.gov | Email |
| MISTY L DAWS | P.O. BOX 1038 | 1305 DOLE RD | MYRTLE CREEK, OR 97457-1305 | | | First Class Mail |
| Misty L Daws | | | | | | Email |
| MISTY TURNER | 3523 S PARK AVE | INDEPENDENCE, MO 64052 | | | | First Class Mail |
| Misty Turner | | | | | Mistyhiger74@yahoo.com | Email |
| MITA PATEL | 101 WALTHAM ABBEY | ALABASTER, AL 35007 | | | | First Class Mail |
| Mita Patel | | | | | Palek_2k@hotmail.com | Email |
| MITCHELL DAVID SANDERS | 208 WINDSOR WAY | CENTRAL POINT, OR 97502 | | | | First Class Mail |
| Mitchell David Sanders | | | | | jennifer.buchanan8@gmail.com | Email |
| MITZI ST ANGE | 4293 OAKLAND DR | MORGANTON, NC 28655 | | | | First Class Mail |
| Mitzi St Ange | | | | | mitzistange@gmail.com | Email |
| MNS FUNDING LLC | C/O FORTIS LLP | ATTN: PAUL R SHANKMAN, ESQ. | 650 TOWN CENTER DR, STE 1530 | COSTA MESA, CA 92626 | | Email |
| MNS FUNDING LLC | 3611 15TH AVE | BROOKLYN, NY 11218 | | | | First Class Mail |
| MNS FUNDING LLC | ATTN: SHIA DENBITZER | 5314 16TH AVE, STE 139 | BROOKLYN, NY 11219 | | | First Class Mail |
| MNS FUNDING LLC | C/O FILE RIGHT LLC | 5314 16TH AVE, STE 139 | BROOKLYN, NY 11204 | | | First Class Mail |
| MNS FUNDING LLC | | | | | admin@nsdinvests.com | Email |
| MNS FUNDING LLC | | | | | admin@sodinvests.com; | Email |
| MNS FUNDING LLC | | | | | pshankman@fortislaw.com | Email |
| MOBO INNOVATIONS LLC | 1800 OLD OKEECHOBEE RD, STE 200A | W PALM BEACH, FL 33406 | | | | First Class Mail |
| Modern Debt Solution 2 | | | | | info@moderndebtsolution.com | Email |
| Modern Debt Solutions LLC | | | | | info@moderndebtsolution.com; | Email |
| Modern Debt Solutions LLC | | | | | jkasbou@1stchoicehcs.net | Email |
| MOHAMMAD ABDRABO | 11114 QUAIL DR | MOKENA, IL 60448-1111 | | | | First Class Mail |
| Mohammad Abdrabo | | | | | m.b.abdrabo@gmail.com | Email |
| Mohammad Abdrabo | | | | | m.b.abdrabo@gmail.com | Email |
| MOHAMMED BARRIE | 13004 MERIDIAN AVE S, UNIT B403 | EVERETT, WA 98208-1300 | | | | First Class Mail |
| Mohammed Barrie | | | | | barriem216@gmail.com | Email |
| MOISE ROMULUS | 3464 WALDROP CREEK TRL | DECATUR, GA 30034 | | | | First Class Mail |
| Moise Romulus | | | | | moiseromulus@yahoo.com | Email |
| Moise Romulus | | | | | moiseromulus@yahoo.com | Email |
| MOLLY DIAMENT | 32650 NANTASKET DR, APT 32 | RANCHO PALOS VERDES, CA 90275 | | | | First Class Mail |
| MON AKSORNKU | 12200 MONTECITO RD, UNIT B312 | SEAL BEACH, CA 90740 | | | | First Class Mail |
| Mon Aksornkij | | | | | makaornkij@gmail.com | Email |
| MONA LEE | 4109 S PRAIRIE AVE, UNIT G5 | CHICAGO, IL 60653 | | | | First Class Mail |
| Mona Lee | | | | | lisamona1951@gmail.com | Email |
| MONICA MELKO | 1322 MARSHALL ST S | BENWOOD, WV 26031-1322 | | | | First Class Mail |
| Monica Melko | | | | | monica@undoc.com | Email |
| MONTANA DEPT OF REVENUE | LEGAL SERVICES | MITCHELL BLDG, RM 455 | P.O. BOX 5805 | HELENA, MT 59604-5805 | | First Class Mail |
| MONTANA DEPT OF REVENUE | MITCHELL BLDG | 125 N ROBERTS | P.O. BOX 5805 | HELENA, MT 59604-5805 | | First Class Mail |
| MONTANA DEPT OF REVENUE | CORPORATE INCOME TAX | P.O. BOX 8021 | HELENA, MT 59604-8021 | | | First Class Mail |
| MONTANA DEPT OF REVENUE | COUNTY COLLECTIONS AND STATE FEES | P.O. BOX 6169 | HELENA, MT 59604-5805 | | | First Class Mail |
| MORGAN RAMOS | 1606 COAL VALLEY RD | HENDERSON, NV 89014-7411 | | | | First Class Mail |
| Morgan Ramos | | | | | morganwesom@yahoo.com | Email |
| Morning Financial | | | | | info@morningfinancial.com; | Email |
| | | | | | gary@morningfinancial.com; | |
| | | | | | darius.newbold@morningf.inancial.com | |
| MORTON HOUSTON PATTON JR | 875 FRANKLIN GTWY SE, STE 1416 | MARIETTA, GA 30067 | | | | First Class Mail |
| Morton Houston Patton Jr | | | | | mphitigroup@gmail.com | Email |
| MOUDIE R GREEN | 308 LAKEVIEW DR | LELAND, MS 38756 | | | | First Class Mail |
| Moudie R Green | | | | | moudie2013@att.net | Email |
| MOUTAKILOU MUMUNI | 2567 DECATUR AVE, APT 16 | BRONX, NY 10458 | | | | First Class Mail |
| Moutakilou Mumuni | | | | | mumunimuta@gmail.com | Email |
| Mpower | | | | | jfarias@mpoweringamerica.com; | Email |
| | | | | | nshaw@mpoweringamerica.com | |
| MPOWERING AMERICA LLC | 2200 PASEO VERDE PKWY, STE 290 | HENDERSON, NV 89052 | | | | First Class Mail |
| MPowering America LLC | | | | | jfarias@mpoweringamerica.com | Email |
| MPOWERING AMERICA, LLC | 220 PASEO VERDE PKWY, STE 290 | HENDERSON, NV 89052 | | | | First Class Mail |
| MR LEADS GROUP LLC | 3201 GRIFFIN RD, STE 205 | FT LAUDERDALE, FL 33315 | | | | First Class Mail |
| MR LEADS GROUP LLC | 3201 GRIFFIN RD, UNIT 204 | FORT LAUDERDALE, FL 33312 | | | | First Class Mail |
| MR Leads Group LLC | | | | | shamrockdebt22@gmail.com | Email |
| MR RENE A RODRIGUEZ | 420 S 72ND AVE, UNIT 180-166 | YAKIMA, WA 98908 | | | | First Class Mail |
| Mr Rene A Rodriguez | | | | | Rene.A.2010@gmail.com | Email |
| MRD MARKETING LLC | 6863 FRIARS RD, STE 101 | SAN DIEGO, CA 92108 | | | | First Class Mail |
| MRD Marketing LLC | | | | | matt@contactdaa.com | Email |
| MRD MARKETING, LLC | ATTN: FELIX SHIPKEVICH | 6863 FRIARS RD, STE 101 | SAN DIEGO, CA 92108 | | | First Class Mail |
| MULTI CREDIT SOLUTIONS | 5379 LYONS RD, STE 788 | COCONUT CREEK, FL 33073 | | | | First Class Mail |
| Multi Credit Solutions | | | | | info@multicreditsolutions.com | Email |
| MURRY S BUSHNELL | 1717 S CUSHMAN AVE | TACOMA, WA 98405 | | | | First Class Mail |
| Murry S Bushnell | | | | | Murrybushnell@gmail.com | Email |
| MYCHELLE C JOHNSON | 1300 13TH AVE CT NW | PUYLLAUP, WA 98371 | | | | First Class Mail |
| Mychelle C Johnson | | | | | mcj1986@hotmail.com | Email |
| NAAZMA GARCIA | 2341 TERNBERRY CT | ORANGE, CA 92865 | | | | First Class Mail |
| NACOLE SOUSA | 2109 AITKIN LOOP | LEESBURG, FL 34748 | | | | First Class Mail |
| Nacole Sousa | | | | | Niki9547@yahoo.com | Email |
| NADIA WHITE | 558 COLLEGE ST, APT F2 | ATLANTA, GA 30354 | | | | First Class Mail |
| Nadia White | | | | | nnawhite026@gmail.com | Email |
| NADIRA GULED | C/O THE LEGAL AID SOCIETY OF COLUMBUS | ATTN: PATRICK SKILLITER | 1108 CITY PARK AVE, STE 100 | COLUMBUS, OH 43206-1108 | | First Class Mail |
| Nadira Guled | | | | | pskilitter@columbuslegalaid.org | Email |
| NAHDEO CATOLOS | 910 EUCLID AVE, APT 41 | NATIONAL CITY, CA 91950 | | | | First Class Mail |
| Nahdeo Catolos | | | | | nahdeo2325@gmail.com | Email |
| NAJLA OWENS | 8260 HOLLY JILL WAY | SACRAMENTO, CA 95823-8260 | | | | First Class Mail |
| Najla Owens | | | | | owensnajla@yahoo.com | Email |
| NAKITA LIGGINS | 15710 CHESTNUT AVE | EASTPOINTE, MI 48021-2391 | | | | First Class Mail |
| Nakita Liggins | | | | | Kitaliggins@yahoo.com | Email |
| NANCY A CROSBY | 5006 SE 107TH ST | BELLEVIEW, FL 34420 | | | | First Class Mail |
| Nancy A Crosby | | | | | Nancybecker73@gmail.com | Email |
| NANCY B RAPPOPORT | C/O UNIVERSITY OF NEVADA, LAS VEGAS | 4505 S MARYLAND PKWY, BOX 451003 | LAS VEGAS, NV 89154-9901 | | | First Class Mail |
| NANCY BEST | 8507 FOREST GLADE DR | HUDSON, FL 34667 | | | | First Class Mail |
| Nancy Best | | | | | nancyb7371@aol.com | Email |
| NANCY C NORTON | 25321 BLUE JAY CT | GRAND RONDE, OR 97347 | | | | First Class Mail |
| Nancy C Norton | | | | | nancynorton252@gmail.com | Email |
| NANCY FAULKNER | 746 AIRPORT RD | LAKE VILLAGE, AR 71653 | | | | First Class Mail |
| Nancy Faulkner | | | | | nfaulkner@hschool.org | Email |
| NANCY PETERS | 130 CABELA'S BLVD W | DUNDEE, MI 48131 | | | | First Class Mail |
| Nancy Peters | | | | | peters_bill@att.net | Email |
| NANCY SHORES | 14260 BERG RD NW | EVANSVILLE, MN 56326 | | | | First Class Mail |
| Nancy Shores | | | | | dnshores@gctel.com | Email |
| NANCY VILLANUEVA | 55 ADDISON PLACE, APT A | CLIFTON, NJ 07012 | | | | First Class Mail |

**Exhibit A**

Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Nancy Villanueva | | | | nancyvillanueva712@yahoo.com | Email |
| NANCY WORDEN | 10090 SE 69TH AVE | BELLEVUE, FL 34420 | | | First Class Mail |
| Nancy Worden | | | | nworden712@yahoo.com | Email |
| NANINE KARPINSKI | 2514 STEFFIN HILL RD | BEAVER FALLS, PA 15010 | | | First Class Mail |
| Nanine Karpinski | | | | karpinski1821@comcast.net | Email |
| NANTARAT SRISATJANG | 106 SHANE WAY SE | MABLETON, GA 30126-1457 | | | First Class Mail |
| Nantarat Srisatjang | | | | nantarat.srisatjang@gmail.com | Email |
| NAOMI ISRAEL | 94 FISHTALES DR | MIDWAY, GA 31320 | | | First Class Mail |
| Naomi Israel | | | | naomiisrael144@gmail.com | Email |
| NAPOLEON HOUSTON | 1804 WILCOX BLVD, APT B | CHATTANOOGA, TN 37406-1804 | | | First Class Mail |
| Napoleon Houston | | | | desirehouston49@gmail.com | Email |
| NARCISO VASQUEZ | 1075 N 25TH AVE | CORNELIUS, OR 97113 | | | First Class Mail |
| Narciso Vasquez | | | | Vasqueznarciso@gmail.com | Email |
| Narwilla M Nichols | | | | Johnnzdac6@gmail.com | Email |
| NARVELLA NICHOLS | 18221 EUCLID AVE, UNIT 209 | CLEVELAND, OH 44112 | | | First Class Mail |
| Narvella Nichols | | | | lmd411@sbcglobal.net | Email |
| NASSIR DIAB | 1055 TOWN & COUNTRY RD, APT 405 | ORANGE, CA 92868 | | | First Class Mail |
| NATALIE RARICK | 785 LILAC LN | READING, PA 19606 | | | First Class Mail |
| Natalie Rarick | | | | natalierarick@aol.com | Email |
| NATALIE RUIZ | 2328 BLUSH BLOSSOM CT | JACKSONVILLE, FL 32218-2255 | | | First Class Mail |
| Natalie Ruiz | | | | natalieruiz88@hotmail.com | Email |
| NATALKA PALMER | 217 NW RIVERFRONT ST | BEND, OR 97703 | | | First Class Mail |
| Natalka Palmer | | | | natalkapalmer@gmail.com | Email |
| NATASHA MACCON | 844 LOWER FERRY RD, B | EWING TOWNSHIP, NJ 08628 | | | First Class Mail |
| Natasha Maccon | | | | natashamaccon77@gmail.com | Email |
| NATHALIE GROSSEN | 170 S SHERIDAN BLVD | DENVER, CO 80226 | | | First Class Mail |
| Nelson Saldana | | | | Nathalie.tech7@gmail.com | Email |
| NATHAN CONNELLY | 25115 MARY RD | GEORGETOWN, DE 19947-2511 | | | First Class Mail |
| Nathan Connelly | | | | connellynathan70@gmail.com | Email |
| National Debt Relief | | | | gmcarrito05@gmail.com | Email |
| National Debt Relief Services | | | | dantheloanfundnr@yahoo.com | Email |
| NATIONS DEBT SOLUTIONS | 2 ENTERPRISE, STE 2105 | ALISO VIEJO, CA 92656 | | | First Class Mail |
| NATIONWIDE APPEARANCE ATTORNEYS | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | 5737 KANAN RD, STE 628 | AGOURA HILLS, CA 91301-1601 | | First Class Mail |
| NATIVIDAD EVANS | 18416 MACLAREN ST | LA PUENTE, CA | | | First Class Mail |
| Natividad Evans | | | | evansnaty@yahoo.com | Email |
| NEBRASKA DEPT OF REVENUE | P.O. BOX 94818 | LINCOLN, NE 68509 | | | First Class Mail |
| NEBRASKA DEPT OF REVENUE | 301 CENTENNIAL MALL S | LINCOLN, NE 68508 | | | First Class Mail |
| Nebraska Dept of Revenue | | | | rev.bnc@nebraska.gov | Email |
| NEDZAD DULDANIC | 1215 N 45TH ST, APT 307 | SEATTLE, WA 98103 | | | First Class Mail |
| Nedzad Duldanic | | | | nbdzadd.123@gmail.com | Email |
| NELSON SALDARA | 4655 COMMODORE AVE | SPRING HILL, FL 34606-1616 | | | First Class Mail |
| Nelson Saldana | | | | mayoi26045@yahoo.com | Email |
| NELSON SHIMON | 29 W 207 SMITH RD | WEST CHICAGO, IL 60185 | | | First Class Mail |
| Nelson Shimon | | | | nshimon@csjpackaging.com | Email |
| NEST EGG FINANCIAL, LLC | 55 W CHURCH ST, STE 504 | ORLANDO, FL 32801 | | | First Class Mail |
| Nest Egg Financial, LLC | | | | max@nesteggfinancial.net | Email |
| NETSUITE | C/O BUCHALTER | ATTN: SHAWN M CHRISTIANSON, ESQ | 425 MARKET ST, STE 2900 | SAN FRANCISCO, CA 94105 | First Class Mail |
| NetSuite | | | | SCHRISTIANSON@buchalter.com | Email |
| NETSUITE-ORACLE | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | 2300 ORACLE WAY | AUSTIN, TX 78741-1400 | | First Class Mail |
| NEVADA DEPT OF TAXATION | 1550 COLLEGE PKWY, STE 115 | CARSON CITY, NV 89706-7939 | | | First Class Mail |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | TAXPAYER SERVICES DIVISION | P.O. BOX 457 | CONCORD, NH 03302-0457 | | First Class Mail |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | LEGAL BUREAU | P.O. BOX 457 | CONCORD, NH 03302-0457 | | First Class Mail |
| New Hampshire Dept of Revenue Admin | | | | dra.collections@dra.nh.gov | Email |
| New Horizon Finance LLC | | | | gregcurtis619@gmail.com ; cw.newhorizon@gmail.com | Email |
| NEW HORIZON FINANCE, LLC | ATTN: CALEB WICKMAN | 8101 BISCAYNE BLVD, STE 506 | MIAMI, FL 33138 | | First Class Mail |
| New Horizon Finance, LLC | | | | gregcurtis619@gmail.com ; cw.newhorizon@gmail.com | Email |
| NEW LEAF FINANCIAL, LLC | DBA JUMPSTART FINANCIAL LLC | 9595 SIX PINES DR, STE 8210 | THE WOODLANDS, TX 77380 | | First Class Mail |
| New Leaf Financial, LLC | | | | andrewk@jump-startfinancial.com | Email |
| NEW MEXICO TAXATION & REVENUE | LEGAL SERVICES | P.O. BOX 630 | SANTA FE, NM 87505 | | First Class Mail |
| NEW MEXICO TAXATION & REVENUE | BUSINESS TAXES | P.O. BOX 25128 | SANTA FE, NM 87504-5128 | | First Class Mail |
| NEW MEXICO TAXATION & REVENUE | CORPORATE INCOME AND FRANCHISE TAX | P.O. BOX 25128 | SANTA FE, NM 87504-5127 | | First Class Mail |
| NEW VISION CAPITAL GROUP, LLC | 5716 CORSA AVE, STE 110 | WESTLAKE VILLAGE, CA 91362 | | | First Class Mail |
| NEW VISION CAPITAL GROUP, LLC | 3857 BIRCH ST, STE 25 | NEWPORT BEACH, CA 92660 | | | First Class Mail |
| New Vision Capital Group, LLC | | | | Accounting@newvisiondebt.com | Email |
| NEW VISION DEBT LLC | 3857 BIRCH ST, STE 25 | NEWPORT BEACH, CA 92660 | | | First Class Mail |
| New Vision Debt LLC | | | | Accounting@newvisiondebt.com ; matty@newvisiondebtrelief.com | Email |
| New Vision Debt Relief | | | | Accounting@newvisiondebt.com ; matty@newvisiondebtrelief.com | Email |
| New Vision Debt Relief 2 | | | | Accounting@newvisiondebt.com ; matty@newvisiondebtrelief.com | Email |
| NEW VISION DEBT, INC | 3857 BIRCH ST, STE 25 | NEWPORT BEACH, CA 92705 | | | First Class Mail |
| NEW VISION DEBT, LLC | 1401 21ST ST, SET R | SACRAMENTO, CA 95811 | | | First Class Mail |
| NEW YORK STATE COMPTROLLER OFC | 110 STATE ST | ALBANY, NY 12207 | | | First Class Mail |
| Next Gen Financial Services | | | | john@studentloandirect1.com | Email |
| NEXT STEP FINANCIAL | 101 FOWLER | IRVINE, CA 92602 | | | First Class Mail |
| Next Step Financial | | | | jerry.urenkty@nextstepfinancial.org | Email |
| NextStep Financial Debt Settlement LLC | | | | jerry.b.urenkty@gmail.com | Email |
| NICHOLAS A KOFFROTH | C/O FOX ROTHSCHILD LLP | 10250 CONSTELLATION BLVD, STE 900 | LOS ANGELES, CA 90067 | | First Class Mail |
| NICHOLAS JOHNSON | 5905 W CHARLESTON BLVD, 140 | LAS VEGAS, NV 89146 | | | First Class Mail |
| Nicholas Johnson | | | | johnsonnick0712@yahoo.com | Email |
| NICHOLAS PARRA | 10 EDWARDS CT | BAYONNE, NJ 07002 | | | First Class Mail |
| Nicholas Parra | | | | jrivers2911@aol.com | Email |
| NICHOLE BOLVIN | 3613 E PERSHING AVE | PHOENIX, AZ 85032-3613 | | | First Class Mail |
| Nichole Bolvin | | | | nicholebolvin@gmail.com | Email |
| NICKOLAS MOSSA | 2507 E PALMYRA AVE | ORANGE, CA 92869 | | | First Class Mail |
| NICOLE BAGANZ | 2300 VIA ROYALE, APT 2301 | JUPITER, FL 33458 | | | First Class Mail |
| Nicole Baganz | | | | baganz@gmail.com | Email |
| NICOLE CHRISTINE POINDEXTER | 7614 HAYENGA LN | DARIEN, IL 60561 | | | First Class Mail |
| Nicole Christine Poindexter | | | | nicolepoindexter11@gmail.com | Email |
| NICOLE GUIMONDS | 9006 NE 72ND ST | VANCOUVER, WA 98662 | | | First Class Mail |
| Nicole Guimonds | | | | nicolelguimonds@gmail.com | Email |
| NICOLE ISRAEL | P.O. BOX 164 | JOHN DAY, OR 97845 | | | First Class Mail |
| Nicole Israel | | | | hotharikyou@yahoo.com | Email |
| NICOLE MORRIS | 19241 CANYON DR | VILLA PARK, CA 92861 | | | First Class Mail |
| Nicole Morris | | | | Nmorris89@yahoo.com | Email |
| NICOLE PILKINGTON | P.O. BOX 4 | LIVERMORE, CA 94551 | | | First Class Mail |
| Nicole Pilkington | | | | nicole.pilkington@yahoo.com | Email |
| NICOLE PORTWOOD | 323 E AMERIGE AVE | FULLERTON, CA 92832 | | | First Class Mail |
| Nicole Portwood | | | | nicoleportwood21@gmail.com | Email |
| NICOLE SUE ALINE SHOOK | 7562 ELLIS AVE, APT C3 | HUNTINGTON BEACH, CA 92648 | | | First Class Mail |
| Nicole Sue Aline Shook | | | | nshook777@gmail.com | Email |
| NIKKI R DEROSA | 625 WARREN AVE | THORNWOOD, NY 10594 | | | First Class Mail |
| Nikki R DeRosa | | | | Nikkiderosa@gmail.com | Email |
| NILIHON ALFONSO RODRIGUEZ GRATEROL | 940 W ROUND GROVE RD, APT 1517 | LEWISVILLE, TX 75067 | | | First Class Mail |
| Niljhon Alfonso Rodriguez Graterol | | | | jhonnit@hotmail.com | Email |
| NINA GOODWIN | 937 COUNTY RD 3068 | LAMPASAS, TX 76550 | | | First Class Mail |
| Nina Goodwin | | | | Nina83ataton@yahoo.com | Email |
| NOELLE RIMAS | 512 25TH AVE | SEATTLE, WA 98122 | | | First Class Mail |
| Noelle Rimas | | | | noellerimas@gmail.com | Email |
| NOEMI RAMIREZ | 901 N ELMER ST | S BEND, IN 46628 | | | First Class Mail |
| Noemi Ramirez | | | | noemi.ramirez78@gmail.com | Email |
| NOREAD | | | | kmckay@myqvl.com | Email |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | P.O. BOX 1168 | RALEIGH, NC 2760 | | First Class Mail |
| NORTH CAROLINA DEPT OF REVENUE | LEGAL PLEADINGS | P.O. BOX 871 | RALEIGH, NC 27602 | | First Class Mail |
| NORTH CAROLINA DEPT OF REVENUE | P.O. BOX 25000 | RALEIGH, NC 27640 | | | First Class Mail |
| NORTH CAROLINA DEPT OF REVENUE | 501 N WILMINGTON ST | RALEIGH, NC 27604 | | | First Class Mail |
| NSFMA3 | | | | jerry.urenkty@nextstepfinancial.org; jerry.b.urenkty@gmail.com | Email |
| NYS DEPT OF TAXATION & FINANCE | ATTN: OFFICE OF COUNSEL | W A HARRIMAN CAMPUS, BLDG 9 | ALBANY, NY 12227 | | First Class Mail |
| NYS DEPT OF TAXATION & FINANCE | BANKRUPTCY SECTION | P.O. BOX 5300 | ALBANY, NY 12205 | | First Class Mail |
| NYS DEPT OF TAXATION & FINANCE | DIVISION OF THE TREASURY | P.O. BOX 2219 | ALBANY, NY 12201-2219 | | First Class Mail |
| Oakstone | | | | support@oakstonepc.com | Email |
| OAKSTONE LAW GROUP, PC | ASOP: 1505 CORP | CT CORP SYSTEM | 330 N BRAND BLVD | GLENDALE, CA 91203 | First Class Mail |
| OAKSTONE LAW GROUP, PC | 888 PROSPECT ST, STE 200 | LA JOLLA, CA 92037 | | | First Class Mail |
| OCCAMS ADVISORY | ATTN: ANUPAM SATYASHEEL | 1171 BRYANT RD | LONG BEACH, CA 90815 | | First Class Mail |
| Occams Advisory | | | | ceo@occamsadvisory.com | Email |
| OCCAMS ADVISORY, INC | ASOP: RESIDENT AGENTS INC | 8 THE GREEN, STE R | DOVER, DE 19901 | | First Class Mail |
| Oceans Capital | | | | brandon@oceanscapgroup.com | Email |
| OCTAVIO GARCIA VALADES | 1071 POWELL ST | HOLLISTER, CA 95023 | | | First Class Mail |
| Octavio Garcia Valades | | | | evap0007@icloud.com | Email |
| OFFICE OF STATE TAX COMMISSIONER | 600 E BLVD AVE, DEPT 127 | BISMARCK, ND 58505 | | | First Class Mail |

**Exhibit A**

Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| OFFICE OF TAX & REVENUE | ATTN: MARC ARONIN, CHIEF OF COLLECTION DIVISION | COMPLIANCE ADMINISTRATION, COLLECTION DIVISION | 1101 4TH ST SW | | WASHINGTON, DC 20024 | First Class Mail |
| OFFICE OF TAX & REVENUE | ATTN: STEPHANIE JETER, SUPERVISORY REVENUE OFFICER | COMPLIANCE ADMINISTRATION, COLLECTION DIVISION | BANKRUPTCY/CONTRACTS/SPECIAL INVESTIGATIONS UNIT | P.O. BOX 37559 | WASHINGTON, DC 20013 | First Class Mail |
| OFFICE OF TAX & REVENUE | 1101 4TH S SW, STE 270 | WASHINGTON, DC 20024 | | | First Class Mail |
| Office of Tax & Revenue | | | | stephanie.jeter@dc.gov | Email |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: KATHY JENNINGS | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST | | WILMINGTON, DE 19801 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: DOUGLAS MOYLAN | ITC BLDG | 590 S MARINE CORPS DR, STE 706 | | TAMUNING, GU 96913 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: ARIEL M SMITH | DEPT OF JUSTICE | 3438 KROHPRINDSENS GADE GERS BLDG, 2ND FL | | ST THOMAS, VI 00802 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: KEITH ELLISON | STATE CAPITAL | 75 DR MARTIN LUTHER KING JR BLVD, STE 102 | | ST PAUL, MN 55155 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER LAW SECTION | ATTN: BANKRUPTCY NOTICES | 455 GOLDEN GATE AVE, STE 11000 | | SAN FRANCISCO, CA 94102-7004 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: ELLEN F ROSENBLUM | JUSTICE BLDG | 1162 COURT ST NE | | SALEM, OR 97301 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: EDWARD MANIBUSSAN | ADMINISTRATION BLDG | P.O. BOX 10007 | | SAIPAN, MP 96950-8907 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: JOSH STEIN | DEPT OF JUSTICE | P.O. BOX 629 | | RALEIGH, NC 27602-0629 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: FAINU'ULELEI FALEFUTU ALA'ILIMA-UTU | AMERICAN SAMOA GOV'T, EXEC OFC BLDG | UTULEI | | PAGO PAGO, AS 96799 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: JOSH KAUL | WISCONSIN DEPT OF JUSTICE | STATE CAPITAL, RM 114 E | P.O. BOX 7857 | MADISON, WI 53707-7857 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: STEVE MARSHALL | STATE OF ALABAMA | 501 WASHINGTON AVE | P.O. BOX 300152 | MONTGOMERY, AL 36130-0152 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: MATTHEW J PLATKIN | RICHARD J HUGHES JUSTICE COMPLEX | 25 MARKET ST | P.O. BOX 080 | TRENTON, NJ 08625 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: BOB FERGUSON | 1125 WASHINGTON ST SE | P.O. BOX 40100 | | OLYMPIA, WA 98504-0100 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: MIKE HILGERS | STATE CAPITOL | P.O. BOX 98920 | | LINCOLN, NE 68509-8920 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: DANA NESSEL | P.O. BOX 30212 | 525 W OTTAWA ST | | LANSING, MI 48909-0212 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: ANDREW BAILEY | SUPREME COURT BLDG | 207 W HIGH ST | | JEFFERSON CITY, MO 65101 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: LYNN FITCH | DEPT OF JUSTICE | P.O. BOX 220 | | JACKSON, MS 39205 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: TODD ROKITA | INDIANA GOVT CTR S | 302 W WASHINGTON ST, 5TH FL | | INDIANAPOLIS, IN 46204 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: AUSTIN KNUDSEN | JUSTICE BLDG, 3RD FL | 215 N SANDERS | | HELENA, MT 59620-1401 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: DANIEL CAMERON | 700 CAPITOL AVE, STE 118 | CAPITOL BLDG | | FRANKFORT, KY 40601 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: DANA NESSEL | CADILLAC PLACE, 10TH FL | 3030 W GRAND BLVD | | DETROIT, MI | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: BRENNA BIRD | HOOVER STATE OFFICE BLDG | 1305 E WALNUT | | DES MOINES, IA 50319 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: PHIL WEISER | RALPH L CARR COLORADO JUDICIAL CTR | 1300 BROADWAY, 10TH FL | | DENVER, CO 80203 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: DAVE YOST | STATE OFFICE TOWER | 30 E BROAD ST | | COLUMBUS, OH 43266-0410 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: ALAN WILSON | REMBERT D DENNIS OFFICE BLDG | P.O. BOX 11549 | | COLUMBIA, SC 29211-1549 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: KWAME RAOUL | JAMES R THOMPSON CTR | 100 W RANDOLPH ST | | CHICAGO, IL 60601 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: PATRICK MORRISEY | STATE CAPITOL | 1900 KANAWHA BLVD E | | CHARLESTON, WV 25305 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: AARON D FORD | OLD SUPREME COURT BLDG | 100 N CARSON ST | | CARSON CITY, NV 89701 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: RAUL LABRADOR | 700 W JEFFERSON ST, STE 210 | P.O. BOX 83720 | | BOISE, ID 83720-1000 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: DREW WRIGLEY | STATE CAPITAL | 600 E BOULEVARD AVE | | BISMARCK, ND 58505-0040 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: KEN PAXTON | CAPITAL STATION | P.O. BOX 12548 | | AUSTIN, TX 78711-2548 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: LETITIA A JAMES | DEPT OF LAW | THE CAPITOL, 2ND FL | | ALBANY, NY 12224 | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: ASHLEY MOODY | THE CAPITAL, PL 01 | TALLAHASSEE, FL 32399-1050 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: MICHELLE A HENRY | STRAWBERRY SQ, 16TH FL | HARRISBURG, PA 17120 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: AARON FREY | STATE HOUSE, STN 6 | AUGUSTA, ME 04333 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN REYES | STATE CAPITOL, RM 236 | SALT LAKE CITY, UT 84114-0810 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: BRIDGET HILL | STATE CAPITOL BLDG | CHEYENNE, WY 82002 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: HECTOR BALDERAS | P.O. DRAWER 1508 | SANTA FE, NM 87504-1508 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | CALIFORNIA DEPT OF JUSTICE | P.O. BOX 944255 | SACRAMENTO, CA 94244-2550 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: JEFF LANDRY | P.O. BOX 94095 | BATON ROUGE, LA 70804-4095 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: DOMINGO EMANUELLI HERNANDEZ | P.O. BOX 9020192 | SAN JUAN, PR 00902-0192 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: TREG R TAYLOR | P.O. BOX 899 | JEFFERSON CITY, MO 65102 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: HERBERT H SLATTERY, III | P.O. BOX 20207 | NASHVILLE, TN 37202-0207 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: ANDREW BAILEY | 815 OLIVE ST, STE 200 | ST LOUIS, MO 63101 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: ANDREW BAILEY | 615 E 13TH ST, STE 401 | KANSAS CITY, MO 64106 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | WALTER SILLERS BLDG | 550 HIGH ST, STE 1200 | JACKSON, MS 39201 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: ANNE E LOPEZ | 425 QUEEN ST | HONOLULU, HI 96813 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: JONATHAN SKRMETTI | 425 5TH AVE N | NASHVILLE, TN 37243 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: BRIAN SCHWALB | 400 6TH ST NW | WASHINGTON, DC 20001 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: CHRIS CARR | 40 CAPITAL SQ SW | ATLANTA, GA 30334-1300 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: JOHN FORMELLA | 33 CAPITOL ST | CONCORD, NH 03301 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: TIM GRIFFIN | 323 CENTER ST, STE 200 | LITTLE ROCK, AR 72201-2610 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: GENTNER DRUMMOND | 313 NE 21ST ST | OKLAHOMA CITY, OK 73105 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: ANDREW BAILEY | 2311 BLOOMFIELD ST, STE 106 | CAPE GIRARDEAU, MO 63703 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: JASON MIYARES | 202 N 9TH ST | RICHMOND, VA 23219 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: KRIS MAYES | 2005 N CENTRAL AVE | PHOENIX, AZ 85004 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: ANTHONY G BROWN | 200 ST PAUL PL | BALTIMORE, MD 21202-2202 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: WILLIAM TONG | 165 CAPITOL AVE | HARTFORD, CT 06106 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: PETER F NERONHA | 150 S MAIN ST | PROVIDENCE, RI 02903 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: ANDREA CAMPBELL | 1441 MAIN ST, 12TH FL | SPRINGFIELD, MA 01103 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: MARTY JACKLEY | 1302 E HWY 14, STE 1 | PIERRE, SD 57501-8501 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: ROB BONTA | 1300 I ST, STE 1740 | SACRAMENTO, CA 95814 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: KRIS KOBACH | 120 SW 10TH AVE, 2ND FL | TOPEKA, KS 66612-1597 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: CHARITY R CLARK | 109 STATE ST | MONTPELIER, VT 05609-1001 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: ANDREA CAMPBELL | 105 WILLIAM ST, 1ST FL | NEW BEDFORD, MA 02740 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: TREG TAYLOR | 1031 W 4TH AVE, STE 200 | ANCHORAGE, AK 99501-1994 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: ANDREA CAMPBELL | 10 MECHANIC ST, STE 301 | WORCESTER, MA 01608 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | ATTN: ANDREA CAMPBELL | 1 ASHBURTON PL, 20TH FL | BOSTON, MA 02108-1698 | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | 441 4TH ST NW, STE 1100 S | WASHINGTON, DC 20001 | | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | 500 S 2ND ST | SPRINGFIELD, IL 62701 | | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | 800 5TH AVE, STE 2000 | SEATTLE, WA 98104 | | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | 345 STATE CAPITOL | LINCOLN, NE 68509 | | | | First Class Mail |
| OFFICE OF THE ATTORNEY GENERAL | 601 S UNIVERSITY AVE | CARBONDALE, IL 62901 | | | | First Class Mail |
| Office of the Attorney General | | | | aginfo@ag.nv.gov | Email |
| Office of the Attorney General | | | | AGInfo@azag.gov | Email |
| Office of the Attorney General | | | | ago.info.help@nebraska.gov | Email |
| Office of the Attorney General | | | | ago.info@vermont.gov | Email |
| Office of the Attorney General | | | | ago@state.ma.us | Email |
| Office of the Attorney General | | | | AGWasden@ag.idaho.gov | Email |
| Office of the Attorney General | | | | attorney.general@alaska.gov | Email |
| Office of the Attorney General | | | | attorney.general@ct.gov | Email |
| Office of the Attorney General | | | | attorney.general@delaware.gov | Email |
| Office of the Attorney General | | | | attorneygeneral@doj.nh.gov | Email |
| Office of the Attorney General | | | | attorneygeneral@doj.state.or.us | Email |
| Office of the Attorney General | | | | Constituent@atg.in.gov | Email |
| Office of the Attorney General | | | | consumer@ag.iowa.gov | Email |
| Office of the Attorney General | | | | Contact@hfirytnd.gov | Email |
| Office of the Attorney General | | | | contactdoj@mt.gov | Email |
| Office of the Attorney General | | | | hawaiiag@mw.gov | Email |
| Office of the Attorney General | | | | miag@michigan.gov | Email |
| Office of the Attorney General | | | | Itc@ag.ky.gov | Email |
| Office of the Attorney General | | | | nedoj@nebraska.gov | Email |
| Office of the Attorney General | | | | oag@ArkansasAG.gov | Email |
| Office of the Attorney General | | | | oag@dc.gov | Email |
| Office of the Attorney General | | | | oag@oag.state.md.us | Email |
| Office of the Attorney General | | | | service47s@atg.wa.gov | Email |
| Office of the Attorney General | | | | uag@agutah.gov | Email |
| Office of the Attorney General | | | | ofcr@supremelegal.com | Email |
| OGECHI DABELCHUKWU OBIORAH | 2038 NW 26TH ST, APT 13 | OKLAHOMA CITY, OK 73106 | | | First Class Mail |
| Ogechi Dabelchukwu Obiorah | | | | odabel@yahoo.com | Email |
| OHA Management LLC | | | | gabe.mccarthy@gmail.com | Email |
| OHIO DEPT OF TAXATION | COMMERCIAL ACTIVITY/SALES AND USE | ATTN: COMPLIANCE TAX DIVISION | P.O. BOX 16678 | | COLUMBUS, OH 43216-6678 | First Class Mail |
| OHIO DEPT OF TAXATION | COMMERCIAL ACTIVITY/SALES AND USE | ATTN: COMPLIANCE TAX DIVISION | P.O. BOX 2678 | | COLUMBUS, OH 43216-2678 | First Class Mail |
| OHIO DEPT OF TAXATION | CORPORATE FRANCHISE TAX | P.O. BOX 27 | | | COLUMBUS, OH 43216-0027 | First Class Mail |
| OHIO DEPT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | COLUMBUS, OH 43229 | | | First Class Mail |
| OHP - CDR, LP | C/O QUINN EMANUEL URQUHART & SULLIVAN LLP | ATTN: JEREMY ANDERSEN | 865 S FIGUEROA ST, 10TH FL | | LOS ANGELES, CA 90017 | First Class Mail |
| OHP - CDR, LP | C/O CAPITOL SERVICES, INC | 108 LAKELAND AVE | DOVER, DE 19901 | | | First Class Mail |
| OHP-CDR, LP | C/O QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: JEREMY ANDERSEN, RAZMIG IZAKELIAN | 865 S FIGUEROA ST, 10TH FL | | LOS ANGELES, CA 90017 | First Class Mail |
| OHP-CDR, LP | | | | jeremyandersen@quinnemanuel.com | Email |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX RETURN | P.O. BOX 26850 | OKLAHOMA CITY, OK 73126-3160 | | | First Class Mail |
| OKLAHOMA TAX COMMISSION | 2501 N LINCOLN BLVD | OKLAHOMA CITY, OK 73194 | | | | First Class Mail |
| OLFO CORIA | 607 CHINOOK AVE | UMATILLA, OR 97882 | | | | First Class Mail |
| Olfio Coria | | | | coria.olfio@gmail.com | Email |
| OLGA LUCIA ESQUIVEL | 25526 MAIER CIR | MENIFEE, CA 92585 | | | | First Class Mail |
| Olga Lucia Esquivel | | | | olgaluciaesquivel@yahoo.com | Email |
| OLIVIA MICHELLE | 1325 APPLE VALLEY RD | MADISON, TN 37115-1125 | | | | First Class Mail |
| Olivia Michelle | | | | ms.oliviamichelle@gmail.com | Email |
| OLUSOLAPE KIBEKOYI | 370 MUSTENGO CT | RENO, NV 89506 | | | | First Class Mail |
| Olusolape Igbekoyi | | | | fum5352@yahoo.com | Email |
| OLUWATOBI NKETIAH | 1295 SE EARTHSTONE CT | PULLMAN, WA 99163 | | | | First Class Mail |
| Oluwatobi Nketiah | | | | thobyoun@gmail.com | Email |
| OMRAN MUTTALIB | 16092 CHALLIS ST | FOUNTAIN VALLEY, CA 92708 | | | | First Class Mail |
| One Legal An InfoTrack Co | ATTN: CHRISTINA LEIDEN | 1400 N MCDOWELL BLVD, STE 300 | PETALUMA, CA 94954 | | | First Class Mail |
| One Legal An InfoTrack Co | | | | cleiden@infotrack.com | Email |
| ONE LEGAL AN INFOTRACK COMPANY | C/O CCR | 20 BROAD HOLLOW RD, STE 1002 | MELVILLE, NY 11747 | | | First Class Mail |
| One Legal An InfoTrack Company | | | | cleiden@infotrack.com or dcccollect.com | Email |
| OneTen Communications | | | | OneTen.com@gmail.com | Email |
| OPPORTUNITY FUND COMMUNITY DEVELOPMENT | 111 W ST JOHN, STE 800 | SAN JOSE, CA 95113 | | | | First Class Mail |
| Opportunity Fund Community Development | | | | bksupport@aofund.org | Email |
| OPTIMUMBANK HOLDINGS, INC | DBA OPTIMUM BANK | ASOP: MARY FRANCO | 2929 E COMMERCIAL BLVD, STE 101 | | FT LAUDERDALE, FL 33308 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| OPTIMUMBANK HOLDINGS, INC D/B/A OPTIMUM Bank | C/O LESNICK PRINCE & PAPPAS LLP | ATTN: LISA PATEL, MATTHEW A LESNICK | 315 W 9TH ST, STE 705 | LOS ANGELES, CA 90015 | | First Class Mail |
| Optimumbank Holdings, Inc D/B/A Optimum Bank | | | | | matt@lesnickprince.com; matt@ecf.inforuptcy.com; jmack@lesnickprince.com; lpatel@lesnickprince.com; jnavarro@lesnickprince.com | Email |
| ORACLE | ATTN: SHAWN M CHRISTIANSON, ESQ | 425 MARKET ST, STE 2900 | SAN FRANCISCO, CA 94105 | | SCHRISTIANSON@Buchalter.com | First Class Mail |
| Oracle | | | | | | Email |
| ORACLE AMERICA INC | SUCCESSOR IN INTEREST TO NETSUITE INC | C/O BUCHALTER PC | ATTN: SHAWN M CHRISTIANSON | 425 MARKET ST, STE 2900 | SAN FRANCISCO, CA 94105 | First Class Mail |
| OREGON DEPARTMENT OF REVENUE | P.O. BOX 14790 | SALEM, OR 97309 | | | | First Class Mail |
| ORLINDA GUNTHER | 27850 BURMAX PARK | DOWAGIAC, MI 49047 | | | | First Class Mail |
| Orlinda Gunther | | | | | lgunther47@gmail.com | Email |
| OSCAR CABANERO | 500 SW 19TH AVE, APT 304 | MIAMI, FL 33135 | | | | First Class Mail |
| Oscar Cabanero | | | | | oscarleader1-2@hotmail.com | Email |
| Outsource Accelerator Ltd | c/o Fortis LLP | Attn: Paul R Shankman, Esq | City Marque Ltd, Unit 8801-2 | Bldg 244-248 Des Voeux Rd Central | Hong Kong | First Class Mail |
| Outsource Accelerator Ltd | Unit 801-2, 8/F Tung Hop | Commercial Bldg, 244-248 Des, Voeux Rd Central | Sheung Wan, Hong Kong | China | | First Class Mail |
| OUTSOURCE ACCELERATOR LTD | C/O FORTIS LLP | ATTN: PAUL R SHANKMAN, ESQ | 650 TOWN CENTER DR, STE 1530 | COSTA MESA, CA 92626 | | First Class Mail |
| Outsource Accelerator Ltd | | | | | pshankman@fortislaw.com | Email |
| Outsource Accelerator Ltd | | | | | derek@outsourceaccelerator.com | Email |
| OXFORD KNOX LLC | C/O GOLDEN GOODRICH LLP | ATTN: JEFFREY I GOLDEN | 3070 BRISTOL ST, STE 640 | COSTA MESA, CA 92626 | | First Class Mail |
| OXFORD KNOX LLC | ATTN: RICK R EMMETT, CLU, AIF | 300 S HARBOR BLVD, STE 1000 | ANAHEIM, CA 92805 | | | First Class Mail |
| Oxford Knox LLC | | | | | jgolden@go2.law | Email |
| Oxford Knox LLC | | | | | remmett@investincadvisors.com | Email |
| PAIGE GRIFFIN | 11507 TULANE AVE | RIVERSIDE, CA 92507 | | | | First Class Mail |
| Paige Griffin | | | | | paige.griffin.pg@gmail.com | Email |
| PAIGE LEIFER | 15 CARBON PL, APT 527 | JERSEY CITY, NJ 07305 | | | | First Class Mail |
| Paige Leifer | | | | | pkleifer@gmail.com | Email |
| Painte Marketing | | | | | jimmy@lpglaw.com | Email |
| PAMELA KESSELL | 31 GABLES EAST WAY, UNIT 104 | FISHERSVILLE, VA 22939 | | | | First Class Mail |
| Pamela Kessell | | | | | kessellpam@gmail.com | Email |
| PAMELA PERC | 3401 LIBERTY PKWY | BALTIMORE, MD 21222 | | | | First Class Mail |
| Pamela Perc | | | | | pam3ppps@yahoo.com | Email |
| PAMELA REYNOLDS | 407 S 7TH ST | STOCKDALE, TX 78160 | | | | First Class Mail |
| Pamela Reynolds | | | | | ledwik19@yahoo.com | Email |
| PAMELA S VARNEY | 22305 MISSION CIR | CHATSWORTH, CA 91311 | | | | First Class Mail |
| Pamela S Varney | | | | | pamelasuev@msn.com | Email |
| PAOLA GOMEZ | 19542 POMPANO LN, UNIT 103 | HUNTINGTON BEACH, CA 92648 | | | | First Class Mail |
| Paola Gomez | | | | | gomez_paola77@yahoo.com | Email |
| PARAGON FINANCIAL CORP | 6300 NW 5TH WAY, STE 100 | FT LAUDERDALE, FL 33309 | | | | First Class Mail |
| Paragon Financial Corp | | | | | compliance@consumercreditcardrelief.com | Email |
| Paralegal Assistance Center | | | | | paralegalassistancecenter@gmail.com | Email |
| Pathways Financial | | | | | tyson@pathwaysfin.com | Email |
| PATIENCE MOSERI | 11114 LAKE VICTORIA LN | BOWIE, MD 20720 | | | | First Class Mail |
| Patience Moseri | | | | | patiencetitilayo@gmail.com | Email |
| PATRICIA JONES | 6064 HITT LAKE TRL | STONE MOUNTAIN, GA 30087 | | | | First Class Mail |
| Patricia Jones | | | | | pjjones@emory.edu | Email |
| PATRICE KREISER | 14 ETHEL AVE | HUMMELSTOWN, PA 17036 | | | | First Class Mail |
| Patrice Kreiser | | | | | Pchrisemer@gmail.com | Email |
| PATRICIA ADKINS | 3363 PLAYMORE BEACH RD | LENOIR, NC 28645 | | | | First Class Mail |
| Patricia Adkins | | | | | tadkins6468@gmail.com | Email |
| PATRICIA BILOTTO | 16051 WILLOW TERRANCE DR | ORLAND HILLS, IL 60487 | | | | First Class Mail |
| Patricia Bilotto | | | | | Patriciabella60467@yahoo.com | Email |
| PATRICIA BRAXTON SMITH | 206 BUSH SPRINGS RD | TOANO, VA 23168 | | | | First Class Mail |
| Patricia Braxton Smith | | | | | pjbslove@gmail.com | Email |
| PATRICIA DEDONNA | 351 HILLWOOD CT | LONGS, SC 29568 | | | | First Class Mail |
| Patricia DeDonna | | | | | trishdedonna@gmail.com | Email |
| PATRICIA FLORES HERNANDEZ | 1459 MAPLE ST | SANTA ANA, CA 92707 | | | | First Class Mail |
| Patricia Flores Hernandez | | | | | luckynoko2021@gmail.com | Email |
| PATRICIA J ZONAK | 1346 WINTER GREEN WAY | WINTER GARDEN, FL 34787 | | | | First Class Mail |
| Patricia J Zonak | | | | | pjzonak@aol.com | Email |
| PATRICIA L BOREN | 106 S WALNUT ST | ROBERTS, IL 60962 | | | | First Class Mail |
| Patricia L Boren | | | | | ladypipeliner68@gmail.com | Email |
| PATRICIA LEE | 14343 PLEASANT GLEN CT | HESPERIA, CA 92344 | | | | First Class Mail |
| Patricia Lee | | | | | mommyp90221@yahoo.com | Email |
| PATRICIA SHEPHERD BUCHANAN | 1676 TRILLIUM CT | READING, OH 45215 | | | | First Class Mail |
| Patricia Shepherd Buchanan | | | | | pbuchanan@fuse.net | Email |
| PATRICK D MCGUIRE | 5132 MAHONING AVE NW | WARREN, OH 44483-5132 | | | | First Class Mail |
| Patrick D McGuire | | | | | patm1212@yahoo.com | Email |
| PATRICK GRAY | 419 CHURCH ST | WOOD RIVER JUNCTION, RI 02894 | | | | First Class Mail |
| Patrick Gray | | | | | Patrickgray419@gmail.com | Email |
| Patrick J Matson | | | | | cwboymedic@gmail.com | Email |
| PATRICK J PALMESE | 30 HARTFORD AVE | BRISTOL, CT 06010 | | | | First Class Mail |
| Patrick J Palmese | | | | | palmese89@yahoo.com | Email |
| PATRICK MALSON | P.O. BOX 270 | KAYCEE, WY 82639 | | | | First Class Mail |
| PATRICK MALSON | 220 CAMPBELL AVE | KAYCEE, WY 82639 | | | | First Class Mail |
| Patrick Malson | | | | | PatMalson54@gmail.com | Email |
| PATRICK NGOH | 407 FAIRMOUNT AVE, APT 115 | OAKLAND, CA 94611 | | | | First Class Mail |
| Patrick Ngoyi | | | | | delphin.pke@gmail.com | Email |
| PATRICK ODONOGHUE | 1 GARDEN TER | BRIDGEPORT, CT 06605 | | | | First Class Mail |
| Patrick ODonoghue | | | | | Podonoghue33@yahoo.com | Email |
| PATRICK SKILLITER | 1108 CITY PARK AVE, STE 100 | COLUMBUS, OH 43206-3583 | | | | First Class Mail |
| PAUL AYANSOLA | 48 BOLTIN ST | EDISON, NJ 08817 | | | | First Class Mail |
| Paul Ayansola | | | | | lpokiede@gmail.com | Email |
| PAUL GARCIA | 431 S RIDGEWOOD RD | ULYSSES, KS 67880 | | | | First Class Mail |
| Paul Garcia | | | | | | First Class Mail |
| PAUL JONES | 407 W 1ST AVE, APT 2 | RITZVILLE, WA 99169 | | | | First Class Mail |
| Paul Jones | | | | | datamatrix47@gmail.com | Email |
| PAUL R SHANKMAN | C/O FORTIS LLP | 650 TOWN CENTER DR, STE 1530 | COSTA MESA, CA 92626-7021 | | | First Class Mail |
| PAUL SCHLOSS | 508 JIMXO CT | HENDERSON, NV 89502 | | | | First Class Mail |
| Paul Schloss | | | | | paulschloss@yahoo.com | Email |
| PAULA FORD | 3009 MADELEINE DR | CLAYTON, NC 27527 | | | | First Class Mail |
| Paula Ford | | | | | drmchr47@global.com | Email |
| PAULA MARCATI | 39 CHARNES DR | E HAVEN, CT 06512 | | | | First Class Mail |
| Paula Marcati | | | | | paulaamar59@icloud.com | Email |
| PAULA PETERSON | 211 WESTBROOK DR | ROGUE RIVER, OR 97537 | | | | First Class Mail |
| Paula Peterson | | | | | ppeterson876@gmail.com | Email |
| PAULINE C YU | 20405 24TH AVE W | LYNNWOOD, WA 98036 | | | | First Class Mail |
| Pauline C Yu | | | | | zmrcoab@gmail.com | Email |
| PAYLIANCE, LLC | COLLECTIONS ACQUISITION COMPANY, INC | DBA PAYLIANCE | 3 EASTON OVAL, STE 210 | COLUMBUS, OH 43219 | | First Class Mail |
| PAYLIANCE, LLC | COLLECTIONS ACQUISITION COMPANY, INC DBA | C/O TROUTMAN PEPPER HAMILTON SANDERS | ATTN: KEITH BARNETT, ESQ | 600 PEACHTREE ST, STE 3000 | ATLANTA, GA 30308 | First Class Mail |
| | PAYLIANCE | LLP | | | | |
| Payliance, LLC | | | | | Kelley.wage@troutman.com; keith.barnett@troutman.com | Email |
| PEACHTREE DEBT RELIEF | 1551 N TUSTIN AVE | SANTA ANA, CA 92705 | | | | First Class Mail |
| Peachtree Debt Relief | | | | | accounting@Peachtreedebtrelief.com | Email |
| PECC CORP | C/O WICK PHILLIPS GOULD & MARTIN LLP | ATTN: RUSTY CRANE | 3131 MCKINNEY AVE, STE 500 | DALLAS, TX 75204 | | First Class Mail |
| PECC CORP | C/O REGISTERED AGENT SOLUTIONS, INC | 838 WALKER RD, STE 21-2 | DOVER, DE 19904 | | | First Class Mail |
| PECC Corp | | | | | rusty.ckane@wickphillips.com | Email |
| PEGGY DEADWYLER | 1307 LACKEY RD | WINDER,GA 30680-1716 | | | | First Class Mail |
| PEGGY DEADWYLER | 1307 LACKEY RD | WINDER, GA 30680-1307 | | | | First Class Mail |
| Peggy Deadwyler | | | | | howardwkkbub@gmail.com | Email |
| PENELOPE LALOULU | 11504 ELVINS ST | LAKEWOOD, CA 90715 | | | | First Class Mail |
| Penelope Laloulu | | | | | pmlaloulu@hotmail.com | Email |
| PENNY GRINDLE | 2685 FLEETWOOD DR | CUMMING, GA 30041-2685 | | | | First Class Mail |
| Penny Grindle | | | | | pegrindle@yahoo.com | Email |
| PENNY STALEY | 2000 HIGHLAND RD, UNIT 3309 | DALLAS, TX 75228 | | | | First Class Mail |
| Penny Staley | | | | | paspenny2@yahoo.com | Email |
| PEPPER BRASSEAUX | 218 CALDWELL SUGAR RD | YOUNGSVILLE, LA 70592 | | | | First Class Mail |
| Pepper Brasseaux | | | | | pepsmith76@gmail.com | Email |
| PERFECT FINANCIAL LLC | P.O. BOX 990 | LAS VEGAS, NV 89125 | | | | First Class Mail |
| PERFECT FINANCIAL LLC | 1 CORPORATE PARK, STE 200 | IRVINE, CA 92606 | | | | First Class Mail |
| Perfect Financial LLC | | | | | TODD@AMERICASFIRS TFIN.COM; j.preston@americasfirstfin.ancial.com; todd@americasfirstfinancial.com | Email |
| Perfect Financial LLC | | | | | | Email |
| PETER G PITRELLI | 37 WOODLAKE DR | THIELLS, NY 10984 | | | | First Class Mail |
| Peter G Pitrelli | | | | | petneyit44@aol.com | Email |
| PETER M MAIO | 702 PARKVIEW LN | ROCKAWAY, NJ 07866-7 | | | | First Class Mail |
| Peter M Maio | | | | | psicondruct@optimum.net | Email |
| PETER SCHNEIDER | 12115 NE 165TH PL | BOTHELL, WA 98011-1211 | | | | First Class Mail |
| PETER SCHNEIDER | 10900 NE 4TH ST, STE 2300 | BELLEVUE, WA 98004 | | | | First Class Mail |
| Peter Schneider | | | | | pmcs79@gmail.com | Email |
| PEYTON PHAN | 8042 16TH ST | WESTMINSTER, CA 92683 | | | | First Class Mail |
| Pharmacy Sales and Marketing | | | | | Artgeksi@gmail.com | Email |
| PHEONIX LAW | 1405 RUSSELL WAY | SPARKS, NV 89431-3065 | | | | First Class Mail |
| PHEONIX LAW GROUP | 555 SEVILLE | SAN JACINTO, CA 92582 | | | | First Class Mail |
| PHIL JANSMA | 15511 SPRINGBROOK TRL | URBANDALE, IA 50323 | | | | First Class Mail |
| Phil Jansma | | | | | phil.jansma@gmail.com | Email |
| PHILIP A BARONE | 425 LAWRANCE DR | MT VERNON, IN 47620 | | | | First Class Mail |
| Philip A Barone | | | | | philbarone777@gmail.com | Email |
| PHILIP ADAMS | 11125 COUNTY RD 1141 | TYLER, TX 75709 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| PHILIP ADAMS | 3778 ARDSLEY CT | MARIETTA, GA 30062 | | | First Class Mail |
| Philip Adams | | | | ielahdsir@gmail.com | Email |
| PHILIP D TOBOLSKY | 43 NETTY ST | HOWELL TOWNSHIP, NJ 07731 | | | First Class Mail |
| Philip D Tobolsky | | | | ptlaw@optimum.net | Email |
| PHILIP TOUGHEY | 5062 CORTE ALACANTE | OCEANSIDE, CA 92057 | | | First Class Mail |
| Philip Toughey | | | | ptoughey@hotmail.com | Email |
| PHILLIP A GREENBLATT, PLLC | C/O LIPSON NEILSON PC | ATTN: MICHAEL D LIEBERMAN | 3910 TELEGRAPH RD, STE 200 | BLOOMFIELD HILS, MI 48302 | First Class Mail |
| PHILLIP A GREENBLATT, PLLC | P.O. BOX 4270 | SOUTHFIELD, MI 48037 | | mlieberman@lipsonneilson.com | First Class Mail |
| Phillip A Greenblatt, PLLC | | | | mlieberman@lipsonneilson.com | Email |
| Phillip A Greenblatt, PLLC | | | | phil@phillipagreenblattpllc.com | Email |
| PHILLIP KERNS | 2347 W MALL AVE | ANAHEIM, CA 92804 | | | First Class Mail |
| PHILLIP THOMAS | 2401 S ERVAY ST, UNIT 302 | DALLAS, TX 75215 | | | First Class Mail |
| Phillip Thomas | | | | felini@mac.com | Email |
| PHOENIX DEBT PROS, INC | 8 THE GRN, STE 14056 | DOVER, DE 19901 | | | First Class Mail |
| Phoenix Debt Pros, Inc | | | | admin@phoenixdebtpros.com | Email |
| PHOENIX LAW | P.O. BOX 123 | SLATERSVILLE, RI 02876-0123 | | | First Class Mail |
| PHOENIX LAW | 3345 MICHELSON DR, STE 400 | IRVINE, CA 92612-7681 | | | First Class Mail |
| PHOENIX LAW, PC | ASOP: 1505 CORP | CSC | 2710 GATEWAY OAKS DR | SACRAMENTO, CA 95833 | First Class Mail |
| PHOENIX LAW, PC | ATTN: TY CARSS, CEO, CFO & SECRETARY | 3347 MICHELSON DR, STE 400 | IRVINE, CA 92612 | | First Class Mail |
| PHUOC BUI | 10066 MAYA LINDA RD, UNIT 2103 | SAN DIEGO, CA 92126 | | | First Class Mail |
| Phuoc Bui | | | | phuoc.tbui@yahoo.com | Email |
| PHUONG (JAYDE) TRINH | C/O THE BANKRUPTCY LAW FIRM, PC | 10524 W PICO BLVD, STE 212 | LOS ANGELES, CA 90064-2346 | | First Class Mail |
| PHUONG TRINH | C/O KATHLEEN P MARCH | 2128 W CHERRY DR | ORANGE, CA 92868 | | First Class Mail |
| Phuong Trinh | | | | pnntrinh@gmail.com | Email |
| PIERRE A UNGARO | 2514 BRIGHTON DR | LOUISVILLE, KY 40205 | | | First Class Mail |
| Pierre A Ungaro | | | | paungaro@gmail.com | Email |
| PILU, LLC | DBA UNIVERSAL DEBT ADVISORS | 302 SW 1ST AVE | DELRAY BEACH, FL 33444 | | First Class Mail |
| PIONEER FUNDING GROUP II, LLC | 232 W 116TH ST | P.O. BOX 1735 | NEW YORK, NY 10026 | | First Class Mail |
| Pioneer Funding Group II, LLC | | | | jeet1190@yahoo.com | Email |
| PIONEER FUNDING GROUP, LLC | 232 W 116TH ST | P.O. BOX 1735 | NEW YORK, NY 10026-0974 | | First Class Mail |
| PITNEY BOWES | 27 WATERVIEW DR, 3RD FL | SHELTON, CT 06484 | | | First Class Mail |
| PITNEY BOWES | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | P.O. BOX 981026 | BOSTON, MA 02298-1026 | | First Class Mail |
| Pitney Bowes Inc | | | | grisselle.betancourt@pb.com | Email |
| PLATINUM CAPITAL CONSULTING | 1801 E CAMELBACK RD, STE 102, 1277 | PHOENIX, AZ 85016-1801 | | | First Class Mail |
| PLATINUM CAPITAL CONSULTING LLC | 1835 NEWPORT BLVD, STE A109, 156 | COSTA MESA, CA 92627 | | | First Class Mail |
| Platinum Capital Consulting LLC | | | | jim@platinumcapitalconsulting.com | Email |
| PLEASURE U MAXWELL | 33 CLORAN ST | SPRINGFIELD, MA 01109 | | | First Class Mail |
| Pleasure U Maxwell | | | | pleasureddady@yahoo.com | Email |
| Point Break | | | | thom@pointbreakholdings.com; dave@pointbreakholdings.com | Email |
| Point Break Holdings LLC | | | | thom@pointbreakholdings.com; dave@pointbreakholdings.com | Email |
| POLLY JONES | 216 SCRUB OAK DR, APT 7216 | THAYNE, WY 83127-216 | | | First Class Mail |
| Polly Jones | | | | pollyandaribonne@yahoo.com | Email |
| Powerhouse Marketing Group LLC | | | | powerhousemarketinggroup1@gmail.com | Email |
| Prime Logix | | | | paul@prime-logix.co | Email |
| PRIME LOGIX, LLC | 1309 COFFEEN AVE, STE 1200 | SHERIDAN, WY 82801 | | | First Class Mail |
| PRIME LOGIX, LLC | C/O ROSA BIANCA LOU | 1220 ENSENADA AVE | LAGUNA BEACH, CA 92651 | | First Class Mail |
| PRIME LOGIX, LLC | ASOP: CLOUD PEAK LAW, LLC | 1095 SUGAR VIEW DR, STE 500 | SHERIDAN, WY 82801 | | First Class Mail |
| PRIME ONE DOC PREP | 11562 HANNA CIR | GARDEN GROVE, CA 92840 | | | First Class Mail |
| Priority Plus Financial | | | | dthomas@priorityplusfunding.com | Email |
| Privy Enterprises Inc | | | | venturecapital365@gmail.com; kwheelans@shorelinefin.com | Email |
| Professional Debt Solutions LLC | | | | professionaldebtsolutionsllc@gmail.com | Email |
| PROOFPOSITIVE LLC | C/O WINTHROP GOLUBOW HOLLANDER | ATTN: RICHARD GOLUBOW | 1301 DOVE ST, STE 500 | NEWPORT BEACH, CA 92660 | First Class Mail |
| PROOFPOSITIVE LLC | C/O REGISTERED AGENTS INC | 30 N GOULD ST, STE R | SHERIDAN, WY 82801 | | First Class Mail |
| ProofPositive LLC | | | | monkeymindai@gmail.com | Email |
| PurchaseCo60 LLC | | | | adamblum@aol.com | Email |
| Purely Financial Inc | | | | jeff@purelyfinance.com; james@purelyfinance.com | Email |
| QUOC THINH NGUYEN | 10332 CALLE MADERO | FOUNTAIN VALLEY, CA 92708 | | | First Class Mail |
| QUOC TRUNG NGUYEN | 12569 CRAGSIDE LN | WINDERMERE, FL 34786 | | | First Class Mail |
| Quoc Trung Nguyen | | | | Mindymtbui@yahoo.com | Email |
| QUYNH NGUYEN | 8511 ENAULT LN | GARDEN GROVE, CA 92841 | | | First Class Mail |
| R REED PRUYN | 276 S 1000 E | SALT LAKE CITY, UT 84102 | | | First Class Mail |
| R REED PRUYN | 3524 W OVERLOOK DR | LAYTON, UT 84041 | | | First Class Mail |
| R Reed Pruyn | | | | rcgclaw@gmail.com | Email |
| RACHEAL BUSH | 7009 DAMASCUS RD | SAVANNAH, GA 31406 | | | First Class Mail |
| Racheal Bush | | | | rachealmbush@gmail.com | Email |
| RACHEL E MCGUIRE | P.O. BOX 131 | DANESE, WV 25831 | | | First Class Mail |
| Rachel E McGuire | | | | rachel.erin4@gmail.com | Email |
| RACHEL LARSON | 808 LAKEWOOD RD | PENSACOLA, FL 32507 | | | First Class Mail |
| Rachel Larson | | | | rachelwelanson@gmail.com | Email |
| RACHEL VANDERVEER | 100 RIVER ST N, NO 418 | DELANO, MN 55328 | | | First Class Mail |
| Rachel VanDerveer | | | | red_legacy_333@icloud.com | Email |
| Radius Debt Pros | | | | jsalazar@radiusdebtpros.com; mmeyers@radiusdebtpros.com; coke@radiusdebtpros.com; qc@radiusdebtpros.com; jayronganbte@gmail.com; glerrasss@radiusdebtpros.com; mcarter@radiusdebtpros.com; imohamed@radiusdebtpros.com; izelada@radiusdebtpros.com | Email |
| Radius Debt Pros | | | | melissamiley@aol.com; jgeeres@radiusdebtpros.com; umesh@radiusdebtpros.com; dduenas@radiusdebtpros.com; rfalton@radiusdebtpros.com; aplacencia@radiusdebtpros.com; jmendiola@radiusdebtpros.com; piopes@radiusdebtpros.com; rfitzgerald@radiusdebtpros.com | Email |
| Radius Debt Pros | | | | omontefalone@radiusdebtpros.com; imohamed@radiusdebtpros.com; mikebarriott49@gmail.com; kdiaz@radiusdebtpros.com; womall@radiusdebtpros.com; gpastrana@radiusdebtpros.com; herrerabryant10@gmail.com; dlee@radiusdebtpros.com; asanchez@radiusdebtpros.com | Email |
| Radius Debt Pros | | | | rcalvillo@radiusfinancialsolutions.com; bttempleman@radiusdebtpros.com; jreber@radiusdebtpros.com; spalmer@radiusdebtpros.com; earanda@radiusdebtpros.com; jpuente@radiusdebtpros.com | Email |
| Radius Financial | | | | mikebarriott49@gmail.com | Email |
| Radius Financial Solutions | | | | info@radiusfinancialsolutions.com | Email |
| RAEFORD MOORE JR | 6286 SATINWOOD DR | BURLINGTON, KY 41005 | | | First Class Mail |
| Raeford Moore Jr | | | | raefmoore@mac.com | Email |
| RAFAEL A GONZALEZ | 51 NEW HANOVER AVE | MERIDEN, CT 06451 | | | First Class Mail |
| Rafael A Gonzalez | | | | gonzalez.rafael@me.com | Email |
| RAFAEL BARQUERO ALVARADO | 8313 SWITZER ST | OVERLAND PARK, KS 66214 | | | First Class Mail |
| Rafael Barquero Alvarado | | | | alexbarquero@icloud.com | Email |
| RAFAEL RIVERA | 3910 SCOTSMAN WAY | N LAS VEGAS, NV 89032 | | | First Class Mail |
| Rafael Rivera | | | | mram2ro@gmail.com | Email |
| RAHAMON LAWAL | 120 PLEASANT AVE | ROOSEVELT, NY 11575 | | | First Class Mail |
| Rahamon Lawal | | | | lawalrahamon@yahoo.com | Email |
| RALPH BALAJADIA | P.O. BOX 245 | 2916 NW BUCKLIN HILL RD | SILVERDALE, WA 98383 | | First Class Mail |
| Ralph Balajadia | | | | Rbalajadia@swd16.org | Email |
| RAMON CISNEROS JR | 2825 BOARDWALK CT | BROWNSVILLE, TX 78526 | | | First Class Mail |
| Ramon Cisneros Jr | | | | pastor.ramon@nslifechurch.org | Email |
| RAMON SALDIVAR JR | 211 BELL ST | SWEETWATER, TX 79556 | | | First Class Mail |
| Ramon Saldivar Jr | | | | ramon.saldivar94@gmail.com | Email |
| Randall B Clark | | | | rbc@randallbclark.com | Email |
| RANDALL BALDWIN CLARK, ATTORNEY AT LAW, PLLC | C/O MAUREEN J SHANAHAN, COUNSEL | P.O. BOX 789 | PACIFIC PALISADES, CA 90272 | | First Class Mail |
| RANDY SLACK | P.O. BOX 445 | SNEADS FERRY, NC 28460 | | | First Class Mail |
| Randy Slack | | | | randyaslack@gmail.com | Email |
| RANDY WATKINS | 5927 MARSH CIR | LOVELAND, OH 45140-9277 | | | First Class Mail |
| Randy Watkins | | | | Rwscott316@yahoo.com | Email |
| RAQUEL D MULLER | 2349 JOLIE POINTE RD | WEST LINN, OR 97068 | | | First Class Mail |
| Raquel D Muller | | | | Dr@doctorraquelmuller.com | Email |
| RAUL E DE QUESADA | 7947 SW 104 ST, APT C-101 | MIAMI, FL 33156-3643 | | | First Class Mail |
| RAY DALTON | 2950 ASHTON ROW W | GROVE CITY, OH 43123 | | | First Class Mail |
| RAY DALTON | 3205 CENTERPOINT DR | GROVE CITY, OH 43123 | | | First Class Mail |
| Ray Dalton | | | | rdalton@ppmwichita.com | Email |
| RAYMOND D MERRITT | 801 TONY DR | ROUND ROCK, TX 78664 | | | First Class Mail |
| Raymond D Merritt | | | | texasbulldog@yahoo.com | Email |
| RAYMOND J LUCAS | 3768 HARVEST CIR | CARLETON, MI 48117-3768 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Raymond J Lucas | | | | | | raymondlucas538@yahoo.com | Email |
| RAYMOND KELLY | 1608 C AVE | MUSCATINE, IA 52761 | | | | | First Class Mail |
| Raymond Kelly | | | | | | raymondakelly1961@gmail.com | Email |
| RAYMOND VANOVER | 4505 BEACHAM LN | KITTY HAWK, NC 27949 | | | | | First Class Mail |
| Raymond Vanover | | | | | | rdatvan33@gmail.com | Email |
| RCircle Private Ltd | | | | | | msolution1120@gmail.com | Email |
| Reale Family Irrevocable Trust | | | | | | Brian@freedomea.com | Email |
| REBECCA BURGETT | 207 N INDEPENDENCE ST | AMARILLO, TX 79106 | | | | | First Class Mail |
| Rebecca Burgett | | | | | | txoutlaw3650@gmail.com | Email |
| REBECCA FORBES | 559 RTE 81 | KILLINGWORTH, CT 06419-559 | | | | | First Class Mail |
| Rebecca Forbes | | | | | | rebeccaforbesfitness@gmail.com | Email |
| REBECCA GITZEN | 16016 BENBROOK BLVD | PROSPER, TX 75078 | | | | | First Class Mail |
| Rebecca Gitzen | | | | | | bex0208@gmail.com | Email |
| REBECCA JAMESON | 1285 PHELPS RD | BENTON, KY 42025 | | | | | First Class Mail |
| Rebecca Jameson | | | | | | beckyjameson87@gmail.com | Email |
| REBECCA L MAY | 3960 GREENLAND RD | LITTLE ROCK, AR 39337-9402 | | | | | First Class Mail |
| Rebecca L May | | | | | | beckylee.may@gmail.com | Email |
| REBECCA LEE SCHIEK | 2805 MINOT LN | WAUKESHA, WI 53188 | | | | | First Class Mail |
| Rebecca Lee Schiek | | | | | | beccaschiek@gmail.com | Email |
| REBECCA OCASIO-GIL | 3957 EASTGATE DR | YORK, PA 17402 | | | | | First Class Mail |
| Rebecca Ocasio-Gil | | | | | | rio1769@yahoo.com | Email |
| REBECCA PAYNE | 3806 MAIN ST, UNIT 79 | KEOKUK, IA 52632 | | | | | First Class Mail |
| Rebecca Payne | | | | | | sunbrook@mchsi.com | Email |
| REBECCA S COULTER | 358 CASS PL | CANTON, IL 61520 | | | | | First Class Mail |
| Rebecca S Coulter | | | | | | tufferkat@aol.com | Email |
| REBEKAH DANIELSON | 2723 N BARCELONA AVE | FAYETTEVILLE, AR 72703 | | | | | First Class Mail |
| Rebekah Danielson | | | | | | rebekahnisonh4@gmail.com | Email |
| REBEKAH FLORENCE | 5043 GEMINI AVE NE | SALEM, OR 97305-5043 | | | | | First Class Mail |
| Rebekah Florence | | | | | | rebekahfink@gmail.com | Email |
| Recovery Law Group | | | | | | bharris@recoverylawgroup.com | Email |
| RedWood Processing | | | | | | admin@redwoodprocessing.com | Email |
| REEM KHALAF | 2403 KINGS FARM WAY | INDIAN TRAIL, NC 28079 | | | | | First Class Mail |
| Reem Khalaf | | | | | | reemassad1@hotmail.com | Email |
| REESE BOYD | 21200 TODD VALLEY RD, UNIT 122 | FORESTHILL, CA 95631 | | | | | First Class Mail |
| Reese Boyd | | | | | | reeseboyd24@gmail.com | Email |
| REGINA CLOWER | 8 SPRING HOLLOW DR | CRYSTAL SPRINGS, MS 39059 | | | | | First Class Mail |
| Regina Clower | | | | | | regina.clower64@gmail.com | Email |
| REGINA MARIE PICOZZI | 123 COCONUT KEY LN | DELRAY BEACH, FL 33484 | | | | | First Class Mail |
| Regina Marie Prizco | | | | | | regina.picozzi@gmail.com | Email |
| REHAM E ZIN | 11318 KENNEY ST | NORWALK, CA 90650 | | | | | First Class Mail |
| Reliance Assistance Group | | | | | | yuriyd@my-reliance.com | Email |
| Reliance Assistance Group Inc | | | | | | yuriyd@my-reliance.com | Email |
| Reliant Solutions | | | | | | mtdeakins@gmail.com; | Email |
| | | | | | | Matthew@reliantsolutions.us | |
| RENE A DUARTE | 565 DINWOODY CIR | RIVERTON, WY 82501 | | | | | First Class Mail |
| Rene A Duarte | | | | | | rduarte1968@yahoo.com | Email |
| RENE GILLIGAN | 1301 MARKEN CT | CARROLLTON, TX 75007-1301 | | | | | First Class Mail |
| Rene Gilligan | | | | | | gilligan.shawn@hotmail.com | Email |
| RENEE KARAS | 26979 CELTIC DR | FLAT ROCK, MI 48134 | | | | | First Class Mail |
| Renee Karas | | | | | | rlkaras1@yahoo.com | Email |
| RENELLA THOMAS | 2627 JOHN R, APT 606 | DETROIT, MI 48201 | | | | | First Class Mail |
| Renella Thomas | | | | | | renellathomas1947@gmail.com | Email |
| Retail Is Us 2 | | | | | | zaki.riu.08@gmail.com; riir@leadbuyerhub.com | Email |
| RETAIL IS US LLC | 11020 DESERT DOVE | LAS VEGAS, NV 89144 | | | | | First Class Mail |
| Retail is Us LLC | | | | | | riir@leadbuyerhub.com; zaki.riu.08@gmail.com | Email |
| Retirement Association LLC | | | | | | tburbank@uniret.com; takota@uniret.com | Email |
| Retirement Benefits Specialist | | | | | | christi@retirementbenefits; peacialist.com | Email |
| Retirement Benefits Specialist | | | | | | christi@retirementbenefitspeacialist.com | Email |
| Reveal Studio - ASIPartner | | | | | | ann.corcoran@revealstudio.com; ivan@morningfinancial.com | Email |
| REVENUE & FINANCE DEPT | 1305 E WALNUT ST | DES MOINES, IA 50319 | | | | | First Class Mail |
| REVENUE & TAXATION DEPT | 617 N 3RD ST | BATON ROUGE, LA 70802 | | | | | First Class Mail |
| REVENUE ADM DEPT | 57 REGIONAL DR | CONCORD, NH 03301 | | | | | First Class Mail |
| REVENUE ADMINISTRATION | P.O. BOX 13528 | AUSTIN, TX 78711 | | | | | First Class Mail |
| REVENUE DEPT | 540 S DUPONT HWY, STE 2 | DOVER, DE 19901 | | | | | First Class Mail |
| REVENUE DEPT | 616 E ST | ANCHORAGE, AK 99501 | | | | | First Class Mail |
| REVENUE OPERATIONS BUREAU | P.O. BOX 36 | BOISE, ID 83722 | | | | | First Class Mail |
| REVENUE SERVICES DEPT | 25 SIGOURNEY ST | HARTFORD, CT 6106 | | | | | First Class Mail |
| REVOLV3, INC | 381 FOREST AVE, STE C | LAGUNA BEACH, CA 92651 | | | | | First Class Mail |
| REVOLV3, INC | ASOP: UNITED STATES CORPORATION AGENTS, INC | 101 N BRAND BLVD, 11TH FL | GLENDALE, CA 91203 | | | | First Class Mail |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITAL HILL | PROVIDENCE, RI 2908 | | | | | First Class Mail |
| RHONDA DITURI | 236 LONGRIDGE DR | BLOOMINGDALE, IL 60108 | | | | | First Class Mail |
| Rhonda Dituri | | | | | | diturihonda@gmail.com | Email |
| RHONDA JOHNSON | 9960 385TH ST | ST JOSEPH, MN 56374-9960 | | | | | First Class Mail |
| Rhonda Johnson | | | | | | rhutton70@gmail.com | Email |
| RHONDA SUE ZINN | 340 N 1655 EAST RD | SHELBYVILLE, IL 62565 | | | | | First Class Mail |
| Rhonda Sue Zinn | | | | | | rhndasu@yahoo.com | Email |
| RHONDA TOTH | 1506 LOCUST ST, APT 109 | ELKHART, IN 46514 | | | | | First Class Mail |
| Rhonda Toth | | | | | | tobtoth@aol.com | Email |
| RHONDA TURNER | 8505 SAWTOOTH CT | FORT COLLINS, CO 80528 | | | | | First Class Mail |
| Rhonda Turner | | | | | | r_rturnerpkm@aol.com | Email |
| RICARDO ALONSO ALVAREZ | 3328 ABBEY LN | PALMDALE, CA 93551 | | | | | First Class Mail |
| RICARDO ALONSO ALVAREZ | 11333 MOORPARK ST, NO 159 | NORTH HOLLYWOOD, CA 91602 | | | | | First Class Mail |
| Ricardo Alonso Alvarez | | | | | | isaa1955@yahoo.com | Email |
| RICARDO JOSE BAPTISTE | 641 W ALDINE AVE, UNIT 403 | CHICAGO, IL 60657 | | | | | First Class Mail |
| Ricardo Jose Baptiste | | | | | | rixboricardo@gmail.com | Email |
| RICHARD & STEPHANIE EVANGELISTA-MILLER | 4 BRIDGE BRANCH RD | SMITHTOWN, NY 11787 | | | | | First Class Mail |
| Richard & Stephanie Evangelista-Miller | | | | | | remjr1941@gmail.com | Email |
| RICHARD A CARLSON | 1308 ROLLINS AVE, APT 5 | CHEYENNE, WY 82001-1308 | | | | | First Class Mail |
| Richard A Carlson | | | | | | rcwyo@yahoo.com | Email |
| RICHARD A MARSHACK | C/O MARSHACK HAYS LLP | 870 ROOSEVELT | IRVINE, CA 92620 | | | | First Class Mail |
| RICHARD CARRANO | 2180 BURTON RUN RD | HIGH POINT, NC 27262 | | | | | First Class Mail |
| Richard Carrano | | | | | | flick1763@yahoo.com | Email |
| RICHARD CLEMMER | 15181 VAN BUREN BLVD, SPC 68 | RIVERSIDE, CA 92504 | | | | | First Class Mail |
| Richard Clemmer | | | | | | richard_clemmer@yahoo.com | Email |
| RICHARD E SMITH | 86 MILLSTONE CT | BANGOR, PA 18013 | | | | | First Class Mail |
| Richard E Smith | | | | | | rsmith_9@hotmail.com | Email |
| RICHARD FLYNN | 3997 FAIR RIDGE DR | FAIRFAX, VA 22033 | | | | | First Class Mail |
| Richard Flynn | | | | | | a333asmo@gmail.com | Email |
| RICHARD GREEN | 612 ANGELICA LN | ROSCOE, IL 61073 | | | | | First Class Mail |
| RICHARD L. HYDE | C/O AMIN TALATI WASSERMAN APC | 515 S FLOWER ST, 18TH FL | LOS ANGELES, CA 90071 | | | | First Class Mail |
| Richard L. Hyde | | | | | | rhichard@amintalati.com | Email |
| RICHARD MALLET | 8838 RIVER RIDGE VIEW LN | HUMBLE, TX 77338 | | | | | First Class Mail |
| Richard Mallet | | | | | | richkof@netscape.net | Email |
| RICHARD O'BRIEN | 2750 N 7TH ST, APT 4721 | BROKEN ARROW, OK 74012 | | | | | First Class Mail |
| Richard O'Brien | | | | | | golf1obrien@yahoo.com | Email |
| RICHARD R FIORE | 312 HWY 50 W | DELAVAN, WI 53115 | | | | | First Class Mail |
| Richard R Fiore | | | | | | fiorerichard67@yahoo.com | Email |
| RICHARD SCHAUERMAN | 1631 WABASH AVE | PUEBLO, CO 81004 | | | | | First Class Mail |
| Richard Schauerman | | | | | | schauerman25.rs@gmail.com | Email |
| RICK TAWHATTERS | 1227 PIN OAK DR, APT C4 | FLOWOOD, MS 39232 | | | | | First Class Mail |
| Rick Tawwatters | | | | | | ricktawwatters@outlook.com | Email |
| RICKEY A BUSCH | 1200 BAY LN | BEAVERCREEK, OH 45430-1003 | | | | | First Class Mail |
| Rickey A Busch | | | | | | rickbuschx2@gmail.com | Email |
| RICKY GORE WUNSCH | 5402 BAYOU BLVD | BAYTOWN, TX 77521 | | | | | First Class Mail |
| Ricky Gore Wunsch | | | | | | rickywd807@gmail.com | Email |
| RICKY L FINDLEY | 6901 N WISCONB ST, APT 46 | SPOKANE, WA 99208-6901 | | | | | First Class Mail |
| Ricky L Findley | | | | | | finman1966@yahoo.com | Email |
| RICKY MITCHNER JR | 71 WHITTIER RD | NEW HAVEN, CT 06515 | | | | | First Class Mail |
| Ricky Mitchner Jr | | | | | | Rmitchner11@gmail.com | Email |
| RINDALA J MCLEMNAN | 3657 WOODCREST LN | SEDRO-WOOLLEY, WA 98284 | | | | | First Class Mail |
| Rindala J McLemnan | | | | | | chevelle.ss.72@hotmail.com | Email |
| RITA KEZEUS | 445 W ST JAMES PL, APT G | CHICAGO, IL 60614 | | | | | First Class Mail |
| Rita Keseis | | | | | | rita.keart18@me.com | Email |
| RIVER TREE, LLC | C/O MAYS JOHNSON LAW FIRM | ATTN: ROBERT A MAYS | 21 BATTERY PARK AVE, STE 201 | ASHEVILLE, NC 28801 | | | First Class Mail |
| River Tree, LLC | | | | | | rmays@maysjohnsonlaw.com | Email |
| ROBERT & TRACY VIDAURRE | 249 WAVE RD | MANAHAWKIN, NJ 08050 | | | | | First Class Mail |
| Robert & Tracy Vidaurre | | | | | | robtracy123@gmail.com | Email |
| ROBERT A KAMPRAS | 38 AKERS LAKE DR | MORELAND, GA 30259 | | | | | First Class Mail |
| Robert A Kampras | | | | | | rkampras@gmail.com | Email |
| ROBERT ALLEN | 12152 S RIDGEWAY AVE | ALSIP, IL 60803-1215 | | | | | First Class Mail |
| Robert Allen | | | | | | robertallen506@yahoo.com | Email |
| ROBERT ARCHULETA | 753 ROBERTS CT | LARAMIE, WY 82070 | | | | | First Class Mail |
| Robert Archuleta | | | | | | loganarchuleta96@gmail.com | Email |
| ROBERT ARMAND FERNANDEZ | 10526 SAINTSBURY CT | ELK GROVE, CA 95624 | | | | | First Class Mail |
| Robert Armand Fernandez | | | | | | robfernandez2@gmail.com | Email |

**Exhibit A**

Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| ROBERT BICKFORD | 2100 LEWELLING BLVD, UNIT 15 | SAN LEANDRO, CA 94579 | | | | First Class Mail |
| Robert Bickford | | | | | bicsptg@att.net | Email |
| ROBERT CALMA | 77 WAIWAI LOOP | HILO, HI 96720 | | | | First Class Mail |
| Robert Calma | | | | | robcalma@hotmail.com | Email |
| ROBERT CHRISTENSON | 2657 N 60TH | MILWAUKEE, WI 53210 | | | | First Class Mail |
| Robert Christenson | | | | | rchristenson82@gmail.com | Email |
| ROBERT DANZIG | 107 MECHANIC ST, APT 12 | BOONTON, NJ 07005 | | | | First Class Mail |
| Robert Danzig | | | | | rhdanzig@yahoo.com | Email |
| ROBERT DE LA GARZA | 295 W HARDING BLVD | SAN ANTONIO, TX 78221 | | | | First Class Mail |
| Robert De La Garza | | | | | robtdelagarza@sbcglobal.net | Email |
| ROBERT DODGE | 2208 WESTMOOR RD | FINDLAY, OH 45840 | | | | First Class Mail |
| Robert Dodge | | | | | r2d2cubby@yahoo.com | Email |
| ROBERT HALF | ATTN: PETER YO, BRANCH DIRECTOR, VP | LEGAL – SOUTHERN CALIFORNIA | 18200 VON KARMAN AVE, STE 800 | IRVINE, CA 92612 | | First Class Mail |
| Robert Half | | | | | Ty.Caras@rghemielaw.co | Email |
| ROBERT HANISCO | 4052 POWELTON AVE, APT 2 | PHILADELPHIA, PA 19104-2278 | | | | First Class Mail |
| Robert Hanisco | | | | | robhanisco@gmail.com | Email |
| Robert J Meininger | 2423 CONCORD DR | WOODDRIDGE, IL 60517 | | | | First Class Mail |
| Robert J Meininger | | | | | meininger2423@comcast.net | Email |
| ROBERT JOESPH JOLICOEUR | 828 FURUBY RD | TAYLORS FALLS, MN 55084 | | | | First Class Mail |
| Robert Joesph Jolicoeur | | | | | bobby1951@yahoo.com | Email |
| ROBERT KING | 4176 VILLAGE PRESERVE WAY | GAINESVILLE, GA 30507 | | | | First Class Mail |
| Robert King | | | | | KingYlouis@gmail.com | Email |
| ROBERT L MAHON | P.O. BOX 2896 | IRMO, SC 29063-4009 | | | | First Class Mail |
| Robert L Mahon | | | | | rlmahon@bellsouth.net | Email |
| ROBERT MENDOZA | 10315 SAN VINCENTE AVE | S GATE, CA 90280 | | | | First Class Mail |
| ROBERT NEWMAN | 2800 SOUTHWIND AVE | LAKE HAVASU, AZ 86406 | | | | First Class Mail |
| Robert Newman | | | | | rtwerdancer2@hotmail.com | Email |
| ROBERT RYAN MIDDLETON | 711 SUMMIT AVE E, APT C | SEATTLE, WA 98102 | | | | First Class Mail |
| Robert Ryan Middleton | | | | | robertryanmiddleton@gmail.com | Email |
| ROBERT S BUTLER | 12315 HWY 424 | YUMA, TN 38390 | | | | First Class Mail |
| Robert S Butler | | | | | rbutler47@charter.net | Email |
| ROBERT S PRIEST | 6167 GILLOT BLVD | PORT CHARLOTTE, FL 33981 | | | | First Class Mail |
| Robert S Priest | | | | | jseprriest@yahoo.com | Email |
| ROBERT SHACKELFORD | 1350 KELLY JOHNSON BLVD, APT 408 | COLORADO SPRINGS, CO 80920 | | | | First Class Mail |
| Robert Shackelford | | | | | shacklefordtg@gmail.com | Email |
| ROBERT SWEPPY | 1901 N CHERRY LOT 44 | MT CARMEL, IL 62863 | | | | First Class Mail |
| Robert Sweppy | | | | | Sweppy@me.com | Email |
| ROBERT T ULLOM | 26033 GETTY DR, APT 129 | LAGUNA NIGUEL, CA 92677 | | | | First Class Mail |
| Robert T Ullom | | | | | Az_trevor@yahoo.com | Email |
| ROBERT TRISCOLI | 6156 JEREME TRL | DALLAS, TX 75252 | | | | First Class Mail |
| Robert Triscoli | | | | | rtriscoli@gmail.com | Email |
| ROBERTA SUSAN CULLIGAN | 226 MEADOWDELL DR | PITTSBURGH, PA 15227 | | | | First Class Mail |
| Roberta Susan Culligan | | | | | roberta.eck@hotmail.com | Email |
| ROBERTO PEREZ | 2013 GLENWOOD AVE | ROCKFORD, IL 61103-2013 | | | | First Class Mail |
| Roberto Perez | | | | | robertop_23@live.com | Email |
| ROBERTO RAZO | 1303 W MARION ST | JOLIET, IL 60436 | | | | First Class Mail |
| Roberto Razo | | | | | robertorazo26@yahoo.com | Email |
| ROBIN COLEMAN | 9811 S AA HWY | HARWOOD, MO 64750 | | | | First Class Mail |
| Robin Coleman | | | | | r_coleman0144@yahoo.com | Email |
| ROBYN INMAN | 945 PRESCOTT ST | KERRVILLE, TX 78028 | | | | First Class Mail |
| Robyn Inman | | | | | ponys4me57@gmail.com | Email |
| ROBYN MOORE | 4216 BYRNES BLVD | FLORENCE, SC 29506 | | | | First Class Mail |
| Robyn Moore | | | | | sweetrmb7366@aol.com | Email |
| ROBYN WALKER | 11739 SARAH LOOP | HAMPTON, GA 30228 | | | | First Class Mail |
| Robyn Walker | | | | | robynwalker@hotmail.com | Email |
| RODERICK MCCREE | 3074 AMERICAN EAGLE BLVD | WOODBRIDGE, VA 22191 | | | | First Class Mail |
| Roderick McCree | | | | | rodmac49@yahoo.com | Email |
| Roderick Woods | | | | | roderick.woods@nlw-law.com | Email |
| RODNEY D KANE | 1013 ORIOLE DR, UNIT 1 | O'FALLON, IL 62269 | | | | First Class Mail |
| Rodney D Kane | | | | | Rodneydkane@gmail.com | Email |
| RODNEY SHARPE | 2975 HUNTERS POND CT | SNELVILLE, GA 30078 | | | | First Class Mail |
| Rodney Sharpe | | | | | lifegoal1@gmail.com | Email |
| ROGER A CUMINGS | 265 GORDON LN | DAYTON, NV 89403 | | | | First Class Mail |
| Roger A Cumings | | | | | haciumpa@gmail.com | Email |
| ROLAND R POMERANTZ | 30182 3RD PL SW | FEDERAL WAY, WA 98023 | | | | First Class Mail |
| Roland R Pomerantz | | | | | fixitroland@hotmail.com | Email |
| ROLANDO GUADALUPE CAMACHO | 2023 193RD ST E | SPANAWAY, WA 98387 | | | | First Class Mail |
| Rolando Guadalupe Camacho | | | | | Rolando514@outlook.com | Email |
| ROLLANDE CHAMPAGNE | 11 CARRIAGE DR | ENFIELD, CT 06082-5635 | | | | First Class Mail |
| Rollande Champagne | | | | | rrollande915@gmail.com | Email |
| ROMAN KYRYLENKO | 1401 FAIRWAY DR, APT 201 | NAPERVILLE, IL 60563-1401 | | | | First Class Mail |
| Roman Kyrylenko | | | | | kBb.roman@gmail.com | Email |
| RONALD ALAN MOLINARO | 963 8TH ST | CALHAN, CO 80808 | | | | First Class Mail |
| Ronald Alan Molinaro | | | | | ron.molinaro@yahoo.com | Email |
| RONALD APODOCA | 1204 W KATELLA AVE | ANAHEIM, CA 92802 | | | | First Class Mail |
| RONALD E PHILLIPS | 39 WEDGEWOOD DR, APT 3A | CARTERET, NJ 07008 | | | | First Class Mail |
| Ronald E Phillips | | | | | mmep1958@hotmail.com | Email |
| RONALD ERNEST LAWRENCE | 19474 CYPRESS CANYON DR | KATY, TX 77449 | | | | First Class Mail |
| Ronald Ernest Lawrence | | | | | dseron65@gmail.com | Email |
| RONALD FARPELLA | 1506 10TH AVE | WATERTON, SD 57201 | | | | First Class Mail |
| Ronald Farpella | | | | | rsfarpella@live.com | Email |
| RONALD GREENE | 5520 RAUCH RD | CARROLL, OH 43112 | | | | First Class Mail |
| Ronald Greene | | | | | rjgreene7383@yahoo.com | Email |
| RONALD K SCHMIDIG | 11301 SCOTCHMAN LAKE RD | MINIOCQUA, WI 54548 | | | | First Class Mail |
| Ronald K Schmidig | | | | | rjandanica@verizon.net | Email |
| RONALD KENDRICK | 835 ADA VALLEY RD | ADONA, AR 72001 | | | | First Class Mail |
| Ronald Kendrick | | | | | rjkendrick70@icloud.com | Email |
| RONALD MINARD | 750 PIPE SPRINGS DR | LAKEHILLS, TX 78063 | | | | First Class Mail |
| Ronald Minard | | | | | rondonjas@yahoo.com | Email |
| RONALD MOORE | 101 ABERDEEN CHASE DR, APT O | EASLEY, SC 29640 | | | | First Class Mail |
| RONALD RISTAINO | 126 TOWNSEND RD | HOPEWELL JUNCTION, NY 12533 | | | | First Class Mail |
| Ronald Ristaino | | | | | ristaino12@gmail.com | Email |
| Ronald W Moore | | | | | rwmronald@gmail.com | Email |
| RONALDO T RAMIREZ | 920 109TH ST SE | EVERETT, WA 98208 | | | | First Class Mail |
| Ronaldo T Ramirez | | | | | ronram7728@aol.com | Email |
| RONDA RENEE RAGLAND | 3818 MILLS LN | AMARILLO, TX 79118 | | | | First Class Mail |
| Ronda Renee Ragland | | | | | rockinr.rags@aol.com | Email |
| RONNIE LAIRD | 225 BUFORD DR | VICKSBURG, MS 39180 | | | | First Class Mail |
| Ronnie Laird | | | | | ronnielaird75@att.net | Email |
| ROOSEVELT KINNEY | 5165 NE 64TH AVE | SILVER SPRINGS, FL 34488 | | | | First Class Mail |
| Roosevelt Kinney | | | | | peterdoit@centurylink.net | Email |
| ROSA BIANCA LOLI | C/O LESLIE COHEN LAW PC | ATTN: LESLIE A COHEN, ESQ | 1615-A MONTANA AVE | SANTA MONICA, CA 90403 | | First Class Mail |
| ROSA BIANCA LOLI | 1220 ENSENADA AVE | LAGUNA BEACH, CA 92651 | | | | First Class Mail |
| Rosa Bianca Loli | | | | | jaime@lesliecohenlaw.com; clare@lesliecohenlaw.com; leslie@lesliecohenlaw.com | Email |
| ROSA FLORIDIA | 2585 DAVENPORT PL | N BELLMORE, NY 11710 | | | | First Class Mail |
| Rosa Floridia | | | | | rgl62793@gmail.com | Email |
| ROSALIE GOTAY | 660 FERRY ST | NEW HAVEN, CT 06513 | | | | First Class Mail |
| Rosalie Gotay | | | | | rosalieg14@gmail.com | Email |
| ROSANNA CONNALLY | 30 CHERRY RD | NEW CASTLE, MD 19720-30 | | | | First Class Mail |
| Rosanna Connally | | | | | Connellyr@gmail.com | Email |
| ROSANNA ROSALES | 140 GOLF COURSE DR, APT 227 | ROHNERT PARK, CA 94928 | | | | First Class Mail |
| Rosanna Rosales | | | | | rosannarosabella99@gmail.com | Email |
| ROSEMARY ROGERS | 3602 LANDINGS WAY DR, APT 103 | TAMPA, FL 33624 | | | | First Class Mail |
| Rosemary Rogers | | | | | rrodgers114@aol.com | Email |
| ROSEMARY SANDERFER | 941 CALEDONIA AVE | CLEVELAND HEIGHTS, OH 44112 | | | | First Class Mail |
| Rosemary Sanderfer | | | | | rsanderfer01@aim.com | Email |
| ROSEMARY VALENTIN | 15771 SW 144TH TER | MIAMI, FL 33196 | | | | First Class Mail |
| Rosemary Valentin | | | | | rosie.valentin@comcast.net | Email |
| ROSENDO DE SANTIAGO | 3647 W 190TH ST | INGLEWOOD, CA 90303 | | | | First Class Mail |
| Rosendo De Santiago | | | | | rrdesa@yahoo.com | Email |
| ROSIE NIKU | 9061 KEITH AVE, APR 101 | WEST HOLLYWOOD, CA 90069 | | | | First Class Mail |
| Rosie Niku | | | | | roseniku@icloud.com | Email |
| ROXANNE COX-MOBLEY | 105 W EDWARDS ST | RIDGWAY, IL 62979 | | | | First Class Mail |
| Roxanne Cox-Mobley | | | | | Mail4roxy@yahoo.com | Email |
| ROY & JAYNIE COOLEY | 21129 COLES VALLEY RD | ROBERTSDALE, PA 16674 | | | | First Class Mail |
| Roy & Jaynie Cooley | | | | | roycooley949@gmail.com | Email |
| ROY ROBERT CHAMPION JR | 409 STARVIEW LN | GEORGETOWN, TX 78628 | | | | First Class Mail |
| Roy Robert Champion Jr | | | | | usmcrrc@suddenlink.net | Email |
| ROZITA REFA | 82 LAMPLIGHTER | IRVINE, CA 92620 | | | | First Class Mail |
| RROT Ventures LLC | | | | | Tdirim20@gmail.com | Email |
| RUBEN BEHNKE | 1540 GARRET LN, APT 307 | LINCOLN, NE 68512 | | | | First Class Mail |
| Ruben Behnke | | | | | rubenjohnbehnke@gmail.com | Email |
| RUBEN MORENO CANO | 1104 KRAUSE CT | LIBERAL, KS 67901-1104 | | | | First Class Mail |
| Ruben Moreno Cano | | | | | kansashusker7@gmail.com | Email |
| RUDY SCHMUCK | 1078 BLAKELEY CT | POMONA, CA 91767 | | | | First Class Mail |
| Rudy Schmuck | | | | | rudy.schmuck1@verizon.net | Email |
| RUSSELL GREVENSTUK | 2850 NEWTON PL | PHILOMATH, OR 97370 | | | | First Class Mail |
| Russell Grevenstuk | | | | | tan600zzo@gmail.com | Email |
| RUSSELL RICHARDSON | 75 RAILROAD LN | WILLIAMSBURG, KY 40769 | | | | First Class Mail |
| Russell Richardson | | | | | rr8816221@gmail.com | Email |
| RUSTAM NAZAROV | 1025 E 14TH ST, APT C3 | BROOKLYN, NY 11230 | | | | First Class Mail |
| Rustam Nazarov | | | | | nazarovrustam1@gmail.com | Email |

**Exhibit A**

Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| RUTH ANN SAEGESSER | 120 N LINCOLN ST | BETHANY, IL 61914-1044 | | | | First Class Mail |
| Ruth Ann Saegesser | | | | | addigmom@hotmail.com | Email |
| RUTH CARTER | 1398 GRAINGER STATION RD | GRIFTON, NC 28530 | | | | First Class Mail |
| Ruth Carter | | | | | 1kingskid1952@gmail.com | Email |
| RUTH FACTOR | 16609 VALLEY CREST | EDMOND, OK 73012 | | | | First Class Mail |
| Ruth Factor | | | | | factor.r@cox.neto | Email |
| RYAN LEBRUN | 1513 STANSFIELD DR | FAYETTEVILLE, NC 28303-1513 | | | | First Class Mail |
| Ryan LeBrun | | | | | 71unamiopop@aol.com | Email |
| RYAN WILBANKS | 707 WARNER CT | HOUGHTON LAKE, MI 48629 | | | | First Class Mail |
| Ryan Wilbanks | | | | | dwilbanks96@gmail.com | Email |
| SABAH ISMAIL | 9971 READING AVE | GARDEN GROVE, CA 92844 | | | | First Class Mail |
| SABIA FINANCIAL INC | C/O MIRMAN, BUBMAN & NAHMIAS | ATTN: ALAN I NAHMIAS | 16133 VENTURA BLVD, STE 1175 | ENCINO, CA 91436 | | First Class Mail |
| Sabia Financial Inc | | | | | trey.barnhart@sabiafi.com ; Chad.Rothrock@sabiafi.com | Email |
| SABIA FINANCIAL, INC | ATTN: FRANK DAL BELLO | 844 N MICHIGAN AVE, STE 1200 | CHICAGO, IL 60611 | | | First Class Mail |
| Sabia Financial, Inc | | | | | Chad.Rothrock@sabiafi.com; trey.barnhart@sabiafi.com | Email |
| SABINE HEATHCOTT | 2944 CASTOR RD | GOODELLS, MI 48027-1505 | | | | First Class Mail |
| Sabine Heathcott | | | | | sheathcott@ymail.com | Email |
| SABRA KINNEY | 24646 STATE HWY 8 | UNION CITY, PA 16438 | | | | First Class Mail |
| Sabra Kinney | | | | | sikinney76@hotmail.com | Email |
| SABRINA CAZEAU | 3648 COVINGTON LN | LAKELAND, FL 33810 | | | | First Class Mail |
| SABRINA CAZEAU | 3623 NW 30TH PL, APT 305 | FORT LAUDERDALE, FL 33311 | | | | First Class Mail |
| Sabrina Cazeau | | | | | sabrinacazeau@gmail.com | Email |
| SABRINA COPE | 399 SCHOOL ST | PUTNAM, CT 06260 | | | | First Class Mail |
| Sabrina Cope | | | | | sabrina_cope@yahoo.com | Email |
| Safestone Financial | | | | | nicole.villar@mysafestone.com | Email |
| SAIDA HASANOVA | 8621 BASSWORD RD, UNIT 32 | EDEN PRAIRIE, MN 55344 | | | | First Class Mail |
| Saida Hasanova | | | | | saidahasanova@gmail.com | Email |
| SAIF ISMAIL | 9972 READING AVE | GARDEN GROVE, CA 92844 | | | | First Class Mail |
| SAIRA SIDDIQUI | 9130 CENTERWAY DR | GLEN ALLEN, VA 23059-7401 | | | | First Class Mail |
| Saira Siddiqui | | | | | Saracreativesara@aol.com | Email |
| SALIF OUEDRAOGO | 6836 RADBOURNE RD | UPPER DARBY, PA 19082 | | | | First Class Mail |
| Salif Ouedraogo | | | | | Salifmng08@gmail.com | Email |
| SALLY WANTZ | 2787 HOLLISTER ST | SIMI VALLEY, CA 93065 | | | | First Class Mail |
| Sally Wantz | | | | | sallywantz47@gmail.com | Email |
| SALMA ARANDA LEON | 22187 CEDAR POINTE | LAKE FOREST, CA 92630 | | | | First Class Mail |
| SALMA K MAHMOUD | 2855 PINECREEK DR, APT D-212 | COSTA MESA, CA 92626 | | | | First Class Mail |
| SALMA MAHMOUD | 2855 PINECREEK DRIVE, APT D-212 | COSTA MESA, CA 92626 | | | | First Class Mail |
| SALMAN ISMAIL | 5526 E VALENCIA DR | ORANGE, CA 92618 | | | | First Class Mail |
| SALVATORE PORCARO | 72 DORSET DR | CLARK, NJ 07066 | | | | First Class Mail |
| Salvatore Porcaro | | | | | salvatore.porcaro@gmail.com | Email |
| SAMANTHA CAMMON | 6232 S GROVE ST | TACOMA, WA 98409 | | | | First Class Mail |
| Samantha Cammon | | | | | sammycammy@live.com | Email |
| SAMANTHA DEGAETANO | 3 RED MILL LN, APT 5 | MOODUS, CT 06469 | | | | First Class Mail |
| Samantha DeGaetano | | | | | sdegaetano921@gmail.com | Email |
| SAMANTHA J GERHARDT | 2202 WHITEGATE DR, APT 21 | COLUMBIA, MO 65202-2202 | | | | First Class Mail |
| Samantha J Gerhardt | | | | | sgerhardt1974@gmail.com | Email |
| SAMANTHA JESSICA GERHARDT | 2202 WHITEGATE DR, APT M2J | COLUMBIA, MO 65202 | | | | First Class Mail |
| SAMANTHA ROWLES | 1100 N PRIEST DR, APT 1003 | CHANDLER, AZ 85226 | | | | First Class Mail |
| Samantha Rowles | | | | | Sammie2128@yahoo.com | Email |
| SAMANTHA TORRES | 22816 HILTON HEAD DR, UNIT 65 | DIAMOND BAR, CA 91765 | | | | First Class Mail |
| Samantha Torres | | | | | sctorres05@yahoo.com | Email |
| SAMI RASHED | 3400 AVE OF THE ARTS, APT G308 | COSTA MESA, CA 92626 | | | | First Class Mail |
| SAMUEL B PIERCE | 2125 SHERINGTON PL, APT C001 | NEWPORT BEACH, CA 92663 | | | | First Class Mail |
| SAMUEL OVID | 1205 E BAKER RD | BAYTOWN, TX 77521 | | | | First Class Mail |
| Samuel Ovid | | | | | tedica.ovid@verizon.net | Email |
| SANDRA BERRY | 152 TIARA CT | FALLING WATERS, WV 25419 | | | | First Class Mail |
| Sandra Berry | | | | | saberry4@gmail.com | Email |
| SANDRA DANGERFIELD | 25924 KEATS DR | NORTH OLMSTED, OH 44070 | | | | First Class Mail |
| Sandra Dangerfield | | | | | sxdanger@aol.com | Email |
| SANDRA HENDRICKS | 633 OLD SHIRLEY RD | CENTRAL, SC 29630 | | | | First Class Mail |
| Sandra Hendricks | | | | | Sandyhendricks123@gmail.com | Email |
| SANDRA K HARRIS | 5330 SIENNA PKWY, APT 13203 | MISSOURI CITY, TX 77459 | | | | First Class Mail |
| Sandra K Harris | | | | | mikecattinara@gmail.com | Email |
| SANDRA OLIVIER | 641 N FOWLER AVE, UNIT 110 | CLOVIS, CA 93611 | | | | First Class Mail |
| Sandra Olivier | | | | | sollivier70@hotmail.com | Email |
| SANDRA S PREWITT | 7903 POINSETTIA DR | LOUISVILLE, KY 40258 | | | | First Class Mail |
| Sandra S Prewitt | | | | | ssprew01@louisville.edu | Email |
| SANDY STARK | 10365 IRONWOOD PASS AVE | LAS VEGAS, NV 89166-1036 | | | | First Class Mail |
| Sandy Stark | | | | | sandy.coljuhoun@yahoo.com | Email |
| SANNA S HAO | 23292 LA MAR, APT 127A | MISSION VIEJO, CA 92691 | | | | First Class Mail |
| Sanna S Hao | | | | | Sanna@usa.net | Email |
| SANTA ANA DIVISION | 411 W 4TH ST, STE 2030 | SANTA ANA, CA 92701-4500 | | | | First Class Mail |
| SANTHIES AMBEAU | PSC 561 BOX 1160 | FPO AP 96310 | | | | First Class Mail |
| Santhies Ambeau | | | | | ambeauann@gmail.com | Email |
| SARA BEJMA | 75 PEARL ST | OXFORD, MI 48371 | | | | First Class Mail |
| Sara Bejma | | | | | sbejma@yahoo.com | Email |
| SARA TESFAMICAEL | 1595 HARBOUR OAKS RD | TUCKER, GA 30084 | | | | First Class Mail |
| Sara Tesfamicael | | | | | Tesfamicaels@gmail.com | Email |
| SARAH ELLWOOD | 232 GREENRIDGE DR | LAKE OSWEGO, OR 97035 | | | | First Class Mail |
| Sarah Ellwood | | | | | scellwood@yahoo.com | Email |
| SARAH EPSTEIN | 147 RTE 526 | ALLENTOWN, NJ 08501 | | | | First Class Mail |
| Sarah Epstein | | | | | Sepstein20@gmail.com | Email |
| SARAH GURITZ | 3238 LINCONSHIRE BLVD | KALAMAZOO, MI 49001 | | | | First Class Mail |
| Sarah Guritz | | | | | srhmorgan8@gmail.com | Email |
| SARAH KURTS | 40 GARFIELD ST, STE F | DENVER, CO 80206 | | | | First Class Mail |
| Sarah Kurts | | | | | skurts@comcast.net | Email |
| SARAH MICHELLE LABRADOR | 201 DEY ST, APT 129 | HARRISON, NJ 07029 | | | | First Class Mail |
| Sarah Michelle Labrador | | | | | sm6sayer@gmail.com | Email |
| SARAH PEEK | 420 VALLEY LAKE DR | BIRMINGHAM, AL 35206 | | | | First Class Mail |
| Sarah Peek | | | | | skpeek0205@yahoo.com | Email |
| SARAH ROSS | 4485 SANDBURG WAY | IRVINE, CA 92620 | | | | First Class Mail |
| SARAH SHAFFER | 625 SAYLOR HILL RD | LIMESTONES, TN 37681 | | | | First Class Mail |
| Sarah Shaffer | | | | | sshaffer6225@gmail.com | Email |
| SARAH WARD | 124 S 16TH ST | INDEPENDENCE, OR 97351 | | | | First Class Mail |
| Sarah Ward | | | | | sarahrhee87@yahoo.com | Email |
| SARAH WEINHOLD | 7991 E HAMPDEN CIR | DENVER, CO 80237 | | | | First Class Mail |
| Sarah Weinhold | | | | | Weinholdse@gmail.com | Email |
| SARAY CALAS | 15273 SW 36TH TERR | MIAMI, FL 33185 | | | | First Class Mail |
| Saray Calas | | | | | saray088@yahoo.com | Email |
| SARONE MANG | 2841 ALCOT LN | GRAND PRAIRIE, TX 75052 | | | | First Class Mail |
| Sarone Mang | | | | | s.mang86@gmail.com | Email |
| SAVANAH NEUWIRTH | 305 S GRACE ST | MARISSA, IL 62257 | | | | First Class Mail |
| Savanah Neuwirth | | | | | ssnnavanah@gmail.com | Email |
| SBS LEASING A PROGRAM OF DE LAGE LANDEN | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | P.O. BOX 41602 | PHILADELPHIA, PA 19101-1602 | | | First Class Mail |
| SCOTT A FOLDA | P.O. BOX 1019 | LEWISTOWN, MT 59457-515 | | | | First Class Mail |
| SCOTT C GIBSON | 3022 RIMROCK DR | MISSOURI CITY, TX 77459 | | | | First Class Mail |
| Scott C Gibson | | | | | scott.gibson6927@gmail.com | Email |
| SCOTT COLLINS | P.O. BOX 485 | BETTSVILLE, OH 44815 | | | | First Class Mail |
| Scott Collins | | | | | zutchet7@gmail.com | Email |
| SCOTT EADIE | 5000 BIRCH ST, STE 3000 | NEWPORT BEACH, CA 92660 | | | | First Class Mail |
| Scott Eadie | | | | | WrkComp1@aol.com | Email |
| SCOTT ESTES | 1804 TRAILVIEW DR | TERRELL, TX 75160 | | | | First Class Mail |
| Scott Estes | | | | | codye0529@yahoo.com | Email |
| SCOTT FOLDA | P.O. BOX 1019 | LEWISTOWN, MT 59457-1019 | | | | First Class Mail |
| Scott Folda | | | | | sfolda@yahoo.com | Email |
| SCOTT JAMES EADIE | C/O DOUGLAS A PLAZAK, ESQ | P.O. BOX 1300 | RIVERSIDE, CA 92502 | | | First Class Mail |
| SCOTT JAMES EADIE | 5000 BIRCH ST, STE 3000 | NEWPORT BEACH, CA 92660-2140 | | | | First Class Mail |
| SCOTT JAMES EADIE | C/O GRYFSON LAW CENTER, PC | 660 N BARRANCA AVE, STE 1311 | COVINA, CA 91723 | | | First Class Mail |
| Scott James Eadie | | | | | dplazak@rhlaw.com | Email |
| SDCO TUSTIN EXECUTIVE CENTER, INC | ATTN: RONALD K BROWN JR, ESQ | 901 DOVE ST, STE 120 | NEWPORT BEACH, CA 92660 | | | First Class Mail |
| SDCO Tustin Executive Center, Inc | | | | | Ron@rkbrownlaw.com | Email |
| SEAMLESS CHEX, INC | ASOP: EVAN ALBERT | 15 WOODLAND WAY | P.O. BOX 756 | QUOGUE, NY 11979 | | First Class Mail |
| SEAMLESS CHEX, INC | 56 E 13TH ST, 3RD FL | NEW YORK, NY 10003 | | | | First Class Mail |
| SEAMLESS CHEX, INC | ATTN: EVAN ALBERT | 2600 ISLAND BLVD, APT 1506 | AVENTURA, FL 33160 | | | First Class Mail |
| SEANNA BULGER | 8151 CHERRY LN | CADILLAC, MI 49601 | | | | First Class Mail |
| Seanna Bulger | | | | | seanna.rowland@gmail.com | Email |
| SEBASTIAN MAURINO | 10650 SW LUCAS DR | TUALATIN, OR 97062 | | | | First Class Mail |
| Sebastian Maurino | | | | | sebastianmaurino@yahoo.com | Email |
| SECURITY SOLUTIONS | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | 10911 BLOOMFIELD ST | LOS ALAMITOS, CA 90720-2506 | | | First Class Mail |
| SELENA CORTEZ | 522 MARGARET AVE | LOS ANGELES, CA 90022 | | | | First Class Mail |
| Selena Cortez | | | | | scortez1215@gmail.com | Email |
| SELINA TAING | 4241 MOLINO | IRVINE, CA 92618 | | | | First Class Mail |
| SelK | | | | | deanglas1@gmail.com | Email |
| SEON JAVETT CLARKE | 2061 SW SCORPIO LN | PORT ST LUCIE, FL 34984-2061 | | | | First Class Mail |
| Seon Javett Clarke | | | | | seonj.clarke@gmail.com | Email |
| SETH DOBSON | 4751 S MILLRACE LN | MURRAY, UT 84107 | | | | First Class Mail |
| SETH Dobson | | | | | skd_1324@mac.com | Email |
| SETH JASTRAB | 14231 S 10TH ST | PHOENIX, AZ 85048-14231 | | | | First Class Mail |
| Seth Jastrab | | | | | Sethjastrab2@gmail.com | Email |
| SEVILYA Y MAMEDOVA | 4465 PENNYROYAL RD | FRANKLIN, OH 45005 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Sevilya Y Mamedova | | | | | sevomamedova1978@gmail.com | |
| SEYED AMIRREZA TABATABAI NEJAD | 21832 WINDSONG CIR | HUNTINGTON BEACH, CA 92646 | | | | First Class Mail |
| Shadae A Clarke | | | | | shadae@theclarkefirm.com | Email |
| SHADAE CLARKE | 1659 HWY 20 W, UNIT 132 | MCDONOUGH, GA 30253 | | | | First Class Mail |
| Shadae Clarke | | | | | shadae@theclarkefirm.com; | Email |
| | | | | | saclarke03@gmail.com | |
| SHALEITAH A CLARK | 1886 S GORDON SW | ATLANTA, GA 30310 | | | | First Class Mail |
| Shaleitah A Clark | | | | | shaleitahclark@aol.com | Email |
| SHANE REILLY | 3450 SW 87TH AVE, APT A | PORTLAND, OR 97225 | | | | First Class Mail |
| Shane Reilly | | | | | reillycrew@gmail.com | Email |
| SHANICE RICE | 6688 PLUMBLEE COVE W | MEMPHIS, TN 38141 | | | | First Class Mail |
| Shanice Rice | | | | | shanicedrice@gmail.com | Email |
| SHANNON AKIN | 1952 WINTER WINDS LN | KNOXVILLE, TN 37909-1952 | | | | First Class Mail |
| Shannon Aikin | | | | | shannonaikin70@gmail.com | Email |
| SHANNON FORTIN | 150 DORSET ST, STE 245, 338 | SOUTH BURLINGTON, VT 05403-150 | | | | First Class Mail |
| Shannon Fortin | | | | | fortin.shannon@gmail.com | Email |
| SHAREE EVANS | 2777 SW ARCHER RD, APT 341 | GAINESVILLE, FL 32608 | | | | First Class Mail |
| Sharee Evans | | | | | locallove8080@hotmail.com | Email |
| SHARMAGE YOUNG | 3704 ANDOVER CT | HEPHZIBAH, GA 30815-6455 | | | | First Class Mail |
| Sharnage Young | | | | | sharnagey@gmail.com | Email |
| SHAROLY STONE | 3712 W 8140 S | W JORDON, UT 84088 | | | | First Class Mail |
| SHARON BOOTH | 9603 MILL TRAIL LN | MONTICELLO, MN 55362-9603 | | | | First Class Mail |
| Sharon Booth | | | | | sharonbooth317@gmail.com | Email |
| SHARON COURTNEY | 12444 E TENNESSEE CIR, UNIT E | AURORA, CO 80012 | | | | First Class Mail |
| SHARON JONES | 1624 S 75TH ST | OMAHA, NE 68124 | | | | First Class Mail |
| Sharon Jones | | | | | smjones2009@gmail.com | Email |
| SHARON KNUDSON-CORTEZ | 601 WAUONA TRL, LOT 84 | PORTAGE, WI 53901 | | | | First Class Mail |
| Sharon Knudson-Cortez | | | | | sknudsoncortez@gmail.com | Email |
| SHARON MANCHEGO | 197 DOVE HILL LN | CHINA SPRING, TX 76633 | | | | First Class Mail |
| Sharon Manchego | | | | | Smmanchego@aol.com | Email |
| SHARON Y SIMS | 2802 BATEMAN ST SW | POWDER SPRINGS, GA 30127-5910 | | | | First Class Mail |
| Sharon Y Sims | | | | | ssimsbb01@yahoo.com | Email |
| SHARP | C/O GIBBONS PC | DAVID N CRAPO ESQ | 1 GATEWAY CTR | NEWARK, NJ 07102 | | First Class Mail |
| Sharp | | | | | dcrapo@gibbonslaw.com | Email |
| SHARP BUSINESS SYSTEMS | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | 8670 ARGENT ST | SANTEE, CA 92071-4172 | | | First Class Mail |
| SHARP ELECTRONICS CORP | C/O DAVID CRAPO, ESQ | 1 GATEWAY CTR | NEWARK, NJ 07102 | | | First Class Mail |
| SHARP ELECTRONICS CORP | C/O BRIAN L HOLMAN, COUNSEL | 333 S HOPE ST, STE 2900 | LOS ANGELES, CA 90071 | | | First Class Mail |
| SHARP ELECTRONICS CORPORATION | 100 PARAGON DR | MONTVALE, NJ 07645 | | | | First Class Mail |
| Sharp Electronics Corporation | | | | | Susan.buchan@sharpusa.com | Email |
| SHAUNNA MARIE ZINK | 1721 S FERRY ST | ANOKA, MN 55303-1721 | | | | First Class Mail |
| Shaunna Marie Zink | | | | | shaunna0822@gmail.com | Email |
| SHAVON CHRISTY | 6883 W MAASAI DR, APT 178 | WEST JORDAN, UT 84081 | | | | First Class Mail |
| Shavon Christy | | | | | shavonamrielchristy21@outlook.com | Email |
| | | | | | shavonamrielchristy21@outlook.com | Email |
| SHAWN AND JUDY BEIGLE | 1301 LAUREN DR | BURLESON, TX 76028 | | | | First Class Mail |
| Shawn and Judy Beigle | | | | | srbeigle@yahoo.com | Email |
| SHAWN DESOUSA | 14 METROPOLITAN OVAL, APT 5C | BRONX, NY 10462 | | | | First Class Mail |
| Shawn DeSousa | | | | | shawndesousa779@gmail.com | Email |
| SHAWN HOBBS | 17906 OLD HWY 112 | POTEAU, OK 74953 | | | | First Class Mail |
| Shawn Hobbs | | | | | shobbs1169@gmail.com | Email |
| SHAWN SLAUBAUGH | 306 1ST ST NE | RUGBY, ND 58368 | | | | First Class Mail |
| Shawn Slaubaugh | | | | | lmshawnburgandy@gmail.com | Email |
| SHAWN STEELE | 406 GRANBURY ST | FRANKLIN, TN 37064 | | | | First Class Mail |
| Shawn Steele | | | | | sharsteele05@gmail.com | Email |
| SHEENA TUBON | 4409 W 95TH ST, APT 11 | OAK LAWN, IL 60453 | | | | First Class Mail |
| Sheena Tubon | | | | | sheenatubon1219@yahoo.com | Email |
| SHEILA FORBES | 35 CASHMERE ST, APT 1B | SAN FRANCISCO, CA 94124 | | | | First Class Mail |
| Sheila Forbes | | | | | Sheila.forbes64@gmail.com | Email |
| SHEILA LOVELESS | 1719 ADDINGTON RD | NEWCASTLE, OK 73065 | | | | First Class Mail |
| Sheila Loveless | | | | | sheilaloveless@yahoo.com | Email |
| SHEILLA MAGNAYON | 350 BUDD AVE, F4 | CAMPBELL, CA 95008 | | | | First Class Mail |
| Sheilla Magnayon | | | | | matthewyy4@yahoo.com | Email |
| SHELLIE BIONDO | 3523 S PARK AVE | INDEPENDENCE, MO 64052 | | | | First Class Mail |
| Shellie Biondo | | | | | Blondiedarter70@gmail.com | Email |
| SHELLY BURDETTE | 2140 W 6TH AVE | GASTONIA, NC 28052-3665 | | | | First Class Mail |
| Shelly Burdette | | | | | shellyburdette@yahoo.com | Email |
| SHELLY DAVIS | 515 NE CORDER ST, APT #8 | LEES SUMMIT, MO 64063-515 | | | | First Class Mail |
| Shelly Davis | | | | | dishelly103@gmail.com | Email |
| SHELLY JOHNSTONE | 1620 LANCASTER DR | SPRINGDALE, AR 72762-1620 | | | | First Class Mail |
| SHELTON ARTIS | 8225 PARKVIEW DR | DREWRYVILLE, VA 23844 | | | | First Class Mail |
| Shelton Artis | | | | | bigvonstudd95@gmail.com | Email |
| SHERI MEDLEY | 7001 SEAVIEW AVE NW, STE 160S3 | SEATTLE, WA 98117-7001 | | | | First Class Mail |
| Sheri Medley | | | | | errishaym@gmail.com | Email |
| SHERIBA JACKSON | 112 SOUTH AVE | STATEN ISLAND, CT 10303 | | | | First Class Mail |
| SHERIBA JACKSON | 150 GREENWOOD ST, APT 3 | NEW BRITAIN, CT 06051 | | | | First Class Mail |
| Sheriba Jackson | | | | | rubytaz10@gmail.com | Email |
| Sheriba Jackson | | | | | sheribajackson@yahoo.com | Email |
| SHERIDAN QUINONEZ | 460N BRIELLE AVE, UNIT 106W | STATEN ISLAND, NY 10314 | | | | First Class Mail |
| Sheridan Quinonez | | | | | saq4816@gmail.com | Email |
| SHERLEAN SCARBROUGH | 15902 TURTLE BAY DR | HOUSTON, TX 77062-4757 | | | | First Class Mail |
| SHEROLYN STONE | 3712 W 8140 S | WEST JORDON, UT 84088 | | | | First Class Mail |
| Sherolyn Stone | | | | | sherolyn_stone@yahoo.com | Email |
| SHERON HOCHING | 1606 44TH ST | WEST PALM BEACH, FL 33407 | | | | First Class Mail |
| Sheron Hoo-Hing | | | | | simpiyg1@yahoo.com | Email |
| SHERRI CHEN | 3164 E HAZELWOOD, UNIT A | ORANGE, CA 92869 | | | | First Class Mail |
| Sherri Chen | | | | | sherrichen@yahoo.com | Email |
| SHERRIANN BARRETT | 1201 ST ALBANS LOOP | LAKE MARY, FL 32746-1201 | | | | First Class Mail |
| Sherriann Barrett | | | | | sherri.barrett@aol.com | Email |
| SHERRIANN J JORDAN | 125 BEACH 60TH ST | ARVERNE, NY 11692 | | | | First Class Mail |
| Sherriann J Jordan | | | | | sherrijordan00@gmail.com | Email |
| SHERRIE MCCLANAHAN | 1420 148TH ST | CLEMONS, IA 50051 | | | | First Class Mail |
| Sherrie McClanahan | | | | | smcclan64@gmail.com | Email |
| SHERRY BLANKENSHIP | 1129 ELLIS JUSTUS RD | GRUNDY, VA 25614-1129 | | | | First Class Mail |
| Sherry Blankenship | | | | | Sherryann783@gmail.com | Email |
| SHERRY MUHR | 1557 ROSE BLVD | BUFFALO GROVE, IL 60089-1557 | | | | First Class Mail |
| Sherry Muhr | | | | | sherrylmuhr@gmail.com | Email |
| SHERRY PATRIC JACKSON | 7990 LOCKE LN, APT 2B | HOUSTON, TX 77063-7990 | | | | First Class Mail |
| Sherry Patric Jackson | | | | | spjackson30@yahoo.com | Email |
| SHIRLEY FRANCOIS | 3002 BARNES AVE | BRONX, NY 10467 | | | | First Class Mail |
| Shirley Francois | | | | | Sfrancois13449@gmail.com | Email |
| SHIRRELL P SMITH | 12001 RIVER RD | CHESTERFIELD, VA 23838 | | | | First Class Mail |
| SHON STICE | 27354 ELISE CT | DAPHNE, AL 36526 | | | | First Class Mail |
| Shon Stice | | | | | shon.d.stice@gmail.com | Email |
| SIDDIK YAKUBU | 6111 CHESHAM DR | NEW PORT RICHEY, FL 34653 | | | | First Class Mail |
| Siddik Yakubu | | | | | mutt5571@gmail.com | Email |
| SIDNEY DUNLAP | 800 6TH ST, UNIT 4454 | PASO ROBLES, CA 93447 | | | | First Class Mail |
| SIDNEY DUNLAP | P.O. BOX 4454 | PASO ROBLES, CA 93447 | | | | First Class Mail |
| SIDNEY DUNLAP | 1818 REDWOOD DR | PASO ROBLES, CA 93446 | | | | First Class Mail |
| Sidney Dunlap | | | | | siddunlap689@gmail.com | Email |
| SIGNATURE ONE FINANCIAL, LLC | 2641 HAMMER AVE, STE 209 | NORCO, CA 92860 | | | | First Class Mail |
| SILENA HERNANDEZ | 141 S WYOMING ST | HAZLETON, PA 18201-2000 | | | | First Class Mail |
| SILVIA TORRES | 2727 RHAWN ST | PHILADELPHIA, PA 19152 | | | | First Class Mail |
| Silvia Torres | | | | | blancarussostre@gmail.com | Email |
| SILVIA UNAT | 1370 S 279TH ST | DES MOINES, WA 98198 | | | | First Class Mail |
| Silvia Unat | | | | | silviaunat@yahoo.com | Email |
| SIMPHAPHONE PHANTHARANGDHTH | 112 ERIE RD, UNIT D | LOS ANGELES, CA 90045 | | | | First Class Mail |
| Simphaphone Phantharangchith | | | | | sim_phant@yahoo.com | Email |
| SIMPLICE SANDWIDI | 175 ORFORD RD | CAMP HILL, PA 17011 | | | | First Class Mail |
| Simplice Sandwidi | | | | | simplicesandwidi@yahoo.fr | Email |
| SMARTER DEBTS, LLC | 238 AMBROSE | NEWPORT COAST, CA 92657 | | | | First Class Mail |
| Smarter Debts, LLC | | | | | golchmon@live.com | Email |
| SOBHULZA WILLIAMS | 1614 CAMPBELL ST, APT 317 | OAKLAND, CA 94607 | | | | First Class Mail |
| Sobhuza Williams | | | | | sobhuzawit@gmail.com | Email |
| SOKIA ROSE | 1 LEFFINGTON PL | LADERA RANCH, CA 92694 | | | | First Class Mail |
| Solutions by Summit | | | | | arthur@solutionsbysummit.com | Email |
| SOMERPET RAJU | 19 RUTH LN | GUILFORD, CT 06437 | | | | First Class Mail |
| Somerpet Raju | | | | | somerpetraju@gmail.com | Email |
| SONJA BUTLER | 301 GINWOOD CT | FUQUAY-VARINA, NC 27526 | | | | First Class Mail |
| Sonja Butler | | | | | sonjaraven962003@yahoo.com | Email |
| SONJA SOLBERG | 4432 N RACINE AVE, UNIT 25 | CHICAGO, IL 60640 | | | | First Class Mail |
| Sonja Solberg | | | | | ssolberg@bhhschicago.com | Email |
| SONJI SANDERS KELLAM | 10510 SALVIA ST, UNIT 201 | CHARLOTTE, NC 28277-1051 | | | | First Class Mail |
| Sonji Sanders Kellam | | | | | sonjikellam@gmail.com | Email |
| SONNIA SANCHEZ | 1366 NW 26TH ST | MIAMI, FL 33142 | | | | First Class Mail |
| Sonnia Sanchez | | | | | osanchez20002@hotmail.com | Email |
| SONYA LOPEZ | 934 FIFE DR | CONROE, TX 77301 | | | | First Class Mail |
| Sonya Lopez | | | | | sonyaylopez@yahoo.com | Email |
| SOPHIA FLETCHER | 1736 SPENCER ST | NEWTON, NC 28658 | | | | First Class Mail |
| Sophia Fletcher | | | | | fletchersophie50@gmail.com | Email |
| SOPHIA M GOINS | 24095 HOLLYOAK, APT F | ALISO VIEJO, CA 92656 | | | | First Class Mail |
| SOUTH CAROLINA DEPT OF REVENUE | ATTN: DIRECTOR | P.O. BOX 125 | COLUMBIA, SC 29214 | | | First Class Mail |
| SOUTH DAKOTA DEPT OF REVENUE | 445 E CAPITOL AVE | PIERRE, SD 57501 | | | | First Class Mail |
| SPENCER OBERLE | 4721 SHERBORNE DR | PFAFFTOWN, NC 27040 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Spencer Oberle | | | | | | smoerancher@aol.com | Email |
| SPRING & MICHAEL DEMERATH | 518 TAMARACK CT | WEST BAND, WI 53095 | | | | | First Class Mail |
| Spring & Michael Demerath | | | | | | springdemerath1@yahoo.com | Email |
| SRM ART & MORE, LLC | 22 AUTUMN HILL CT | JACKSON, MS 39211-22 | | | | | First Class Mail |
| STACEY M HOBER | 1 CALMAN PL | CANANDAIGUA, NY 14424 | | | | | First Class Mail |
| Stacey M Hober | | | | | | staceyhober@yahoo.com | Email |
| STACEY NAKAMICHI | 35308 19TH AVE SW | FEDERAL WAY, WA 98023-3530 | | | | | First Class Mail |
| Stacey Nakamichi | | | | | | stacey.nakamichi@kingcounty.gov | Email |
| STACIE LARSEN | 502 NW 31ST ST | LAWTON, OK 73505 | | | | | First Class Mail |
| Stacie Larsen | | | | | | stacie.larsen50@gmail.com | Email |
| STACY GOLDMAN | 431 ARROWHEAD RD | WAXAHACHIE, TX 75167 | | | | | First Class Mail |
| Stacy Goldman | | | | | | sgoldman5597@gmail.com | Email |
| STACY M HOBER | 1 CALMAN PL | CANANDAIGUA, NY 14424 | | | | | First Class Mail |
| STACY STOREY | 2733 CREEKS EDGE LN | TAVARE, FL 32566 | | | | | First Class Mail |
| Stacy Storey | | | | | | dinistorey@hotmail.com | Email |
| STACY WHITTINGTON | 5005 DEER TRAIL DR | HEPHZIBAH, GA 30815-5005 | | | | | First Class Mail |
| Stacy Whittington | | | | | | nakisowhit@yahoo.com | Email |
| STACY WORDEN | 1116 S KERENS AVE | ELKINS, WV 26241 | | | | | First Class Mail |
| Stacy Worden | | | | | | sjsvi24@yahoo.com | Email |
| STATE COMPTROLLER | STATE OF TEXAS | 111 E 17TH S | AUSTIN, TX 78774 | | | | First Class Mail |
| STATE DEPT OF ASSESSMENTS & TAXATION | ATTN: STEPHEN J CLAMPETT, ASSOCIATE DIRECTOR | 301 W PRESTON ST | BALTIMORE, MD 21201-2395 | | | | First Class Mail |
| State Dept of Assessments & Taxation | | | | | | sdat.411@maryland.gov; stephen.clampett@maryland.gov | Email |
| STATE OF ALASKA REVENUE DEPT | P.O. BOX 110400 | JUNEAU, AK 99811 | | | | | First Class Mail |
| STATE OF ARKANSAS | DEPT OF FINANCE AND ADMIN | P.O. BOX 8123 | LITTLE ROCK, AR 72203-8123 | | | | First Class Mail |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A345, BUSINESS BANKRUPTCY | P.O. BOX 2952 | SACRAMENTO, CA 95812-2952 | | | First Class Mail |
| STATE OF CALIFORNIA | ATTN: JOZEL BRUMETT, CHIEF COUNSEL | FRANCHISE TAX BOARD | LEGAL DIVISION | P.O. BOX 1720 | RANCHO CORDOVA, CA 95741-1720 | | First Class Mail |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD | P.O. BOX 942857 | SACRAMENTO, CA 94257-0501 | | | | First Class Mail |
| STATE OF NEVADA DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY SECTION | 700 E WARM SPRINGS RD, STE 200 | LAS VEGAS, NV 89119 | | | | First Class Mail |
| State of Nevada Department of Taxation | Address Redacted | | | | | tax-bankruptcy@tax.state.nv.us | Email |
| STATE OF NEVADA DEPT OF TAXATION | GRANT SAWYER OFFICE BLDG | 555 E WASHINGTON AVE, STE 1300 | LAS VEGAS, NV 89101 | | | | First Class Mail |
| STATE OF NEVADA DEPT OF TAXATION | 1550 E COLLEGE PKWY, STE 115 | CARSON CITY, NV 89706 | | | | | First Class Mail |
| STATE OF NEW JERSEY | DIVISION OF TAXATION, BANKRUPTCY UNIT | 3 JOHN FITCH WAY, 5TH FL | P.O. BOX 245 | TRENTON, NJ 08695-0245 | | | First Class Mail |
| STATE OF NEW JERSEY | DIVISION OF TAXATION, REVENUE POCESSING CENTER | P.O. BOX 666 | TRENTON, NJ 08646-0666 | | | | First Class Mail |
| STEFAN DAHLEVIST | 1876 LAUREL CANYON BLVD | LOS ANGELES, CA 90046 | | | | | First Class Mail |
| Stefan Dahlevist | | | | | | stefandahlevist@me.com | Email |
| STEFANI EASON | 2020 PARK DR | KANSAS CITY, KS 66102 | | | | | First Class Mail |
| Stefani Eason | | | | | | Stefeason819@gmail.com | Email |
| STEFFON M JOHNSON | 104 ISLES WAY | COLUMBIA, SC 29229 | | | | | First Class Mail |
| Steffon M Johnson | | | | | | steffonjohnson56@yahoo.com | Email |
| Step by Step Capital | | | | | | kiwi@stepbystepcapital.com | Email |
| STEPHAN KMETOVA | 5531 NE 66TH AVE | VANCOUVER, WA 98661-5531 | | | | | First Class Mail |
| Stephan Kmetova | | | | | | rockyrdv@teleport.com | Email |
| STEPHANIE A KOUNTZ | 11442 SE FULLER RD | PORTLAND, OR 97222 | | | | | First Class Mail |
| Stephanie A Kountz | | | | | | kountz1234@gmail.com | Email |
| STEPHANIE INGRAM | 1610 LEATHERWOOD RD | WHITE BLUFF, TN 37187-1610 | | | | | First Class Mail |
| Stephanie Ingram | | | | | | tinkerstefa4556982@gmail.com | Email |
| STEPHANIE KAY ALBERTSON | 933 EMERSON RD | COHUTTA, GA 30710 | | | | | First Class Mail |
| Stephanie Kay Albertson | | | | | | StephK172@aol.com | Email |
| STEPHANIE KING | 4210 RIVER AVE | NEWPORT BEACH, CA 92663 | | | | | First Class Mail |
| STEPHANIE LIVESAY DOYON | 117 74TH ST | VIRGINIA BEACH, VA 23451 | | | | | First Class Mail |
| Stephanie Livesay Doyon | | | | | | SLDoyon@gmail.com | Email |
| STEPHANIE MEADOWS | 9956 S WINSTON AVE | CHICAGO, IL 60643 | | | | | First Class Mail |
| Stephanie Meadows | | | | | | stephaniemeadows134@yahoo.com | Email |
| STEPHANIE REYNOSO-BANUELOS | 8928 S GRAMERCY PL | LOS ANGELES, CA 90047 | | | | | First Class Mail |
| STEPHANIE SCIACCA | 186 SPRUCE AVE | W ISLIP, NY 11795 | | | | | First Class Mail |
| STEPHANIE VINSON | 40 N WALNUT LN | GLENWOOD, IL 60425-1457 | | | | | First Class Mail |
| Stephanie Vinson | | | | | | svinson1115@yahoo.com | Email |
| STEPHANIE WALKER | 6 LAVER CIR | LITTLE ROCK, AR 72210 | | | | | First Class Mail |
| Stephanie Walker | | | | | | stephaniewalker0091@yahoo.com | Email |
| STEPHANIE WINTERS | 925 KOKOMO KEY LN | DELRAY BEACH, FL 33483 | | | | | First Class Mail |
| Stephanie Winters | | | | | | Hotelpleasethb@gmail.com | Email |
| STEPHANY GUTIERREZ | 3400 AVE OF THE ARTS, APT F201 | COSTA MESA, CA 92626 | | | | | First Class Mail |
| STEPHEN AND JILLIAN FARMER | 2820 IRENE ST | LOS ANGELES, CA 90045 | | | | | First Class Mail |
| Stephen and Jillian Farmer | | | | | | farmerjillian@yahoo.com | Email |
| STEPHEN BLANK | 370 S WESTERN AVE, APT 507 | DES PLAINES, IL 60016-3469 | | | | | First Class Mail |
| Stephen Blank | | | | | | mrblank82@hotmail.com | Email |
| STEPHEN J BISHOP | 6039 INDEPENDENCE DR | JEFFERSON HILLS, PA 15025-6039 | | | | | First Class Mail |
| Stephen J Bishop | | | | | | sbishop@solarfinancial.com | Email |
| STEPHEN KUYATH AND DONNA KUYATH | 817 W WASHINGTON AVE | VANDALIA, IL 62471 | | | | | First Class Mail |
| Stephen Kuyath and Donna Kuyath | | | | | | kuyathstephen@yahoo.com | Email |
| STEPHEN OWUSU ADABOH | 1920 S GRANT AVE, APT A | SPRINGFIELD, MO 65807-1920 | | | | | First Class Mail |
| Stephen Owusu Adaboh | | | | | | adaboh1760@gmail.com | Email |
| STEPHEN SZABO | 137 KUUALA ST | KAILUA, HI 96734-2939 | | | | | First Class Mail |
| Stephen Szabo | | | | | | SteveSzabo808@gmail.com | Email |
| STEPHEN TATTNALL SIMS | 4722 CAROLINE ST | SEABROOK, TX 77586 | | | | | First Class Mail |
| Stephen Tattnall Sims | | | | | | emmedale307@yahoo.com | Email |
| STEPHENIA GRAHAM | 2628 OAKLAND AVE | MINNEAPOLIS, MN 55407 | | | | | First Class Mail |
| Stephenia Graham | | | | | | blessedphenna@yahoo.com | Email |
| STEVE & ELIZABETH HODGES | C/O HAYT HAYT & LANDAU PL | 7765 SW 8TH AVE, STE 101 | MIAMI, FL 33173 | | | | First Class Mail |
| STEVE AND ELIZABETH HODGES | 220 IG LANER RD | PEMBROKE, GA 31321 | | | | | First Class Mail |
| STEVE MALU | 2582 SE 58TH AVE | GAINESVILLE, FL 32641 | | | | | First Class Mail |
| Steve Malu | | | | | | stevemalu@yahoo.com | Email |
| STEVEN CARVALHO | 4690 KALEPA CIR, APT 1 | LIHUE, HI 96766-4690 | | | | | First Class Mail |
| Steven Carvalho | | | | | | capt1@netscape.com | Email |
| STEVEN D HOUGH | 1535 SOUTH CEDAR | CASPER, WY 82601 | | | | | First Class Mail |
| Steven D Hough | | | | | | stevehough01@gmail.com | Email |
| STEVEN DORFMAN | 197 STONE MEADOW LN | WYTHEVILLE, VA 24382 | | | | | First Class Mail |
| Steven Dorfman | | | | | | stevedorf@comcast.net | Email |
| STEVEN FARRELL | 610 HICKORY LN | SEAFORD, DE 19973 | | | | | First Class Mail |
| Steven Farrell | | | | | | pgasteve@ppgs.com | Email |
| STEVEN FOARD ELLINGSEN | 8 BRAUN ST | PLYMOUTH, WI 53073 | | | | | First Class Mail |
| Steven Foard Ellingsen | | | | | | steven.ellingsen@kohler.com | Email |
| STEVEN SLAWIN | 8347 FANTASIA PARK WAY | RIVERVIEW, FL 33578 | | | | | First Class Mail |
| Steven Slawin | | | | | | steve.slawin@gmail.com | Email |
| STEVEN TYRELL HEIDT | 197 33RD ST | SPRINGFIELD, OR 97478 | | | | | First Class Mail |
| Steven Tyrell Heidt | | | | | | 18morkeyboy@gmail.com | Email |
| STRATCAP MANAGEMENT LLC | ATTN: WES THOMAS, CEO | 2030 MAIN ST, STE 1300 | IRVINE, CA 92614 | | | | First Class Mail |
| Stratcap Management LLC | | | | | | stratcapmgmt@gmail.com | Email |
| STRATEGIC CONSULTING SOLUTIONS LLC | ATTN: JAMES HINSON | 106 PARROT LN | FOUNTAIN VALLEY, CA 92708 | | | | First Class Mail |
| STREAMLINE PERFORMANCE INC | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | 1551 N TUSTIN, STE 555 | SANTA ANA, CA 92705-8634 | | | | First Class Mail |
| STRIPE, INC | ASOP: THE CORPORATION TRUST CO | CORP TRUST CTR | 1209 ORANGE ST | WILMINGTON, DE 19801 | | | First Class Mail |
| STRIPE, INC | C/O DLA PIPER LLP | ATTN: ERIC D GOLDBERG, ESQ | N TOWER | 2000 AVENUE OF THE STARS, STE 400 | LOS ANGELES, CA 90067 | | First Class Mail |
| Stripe, Inc | | | | | | eric.goldberg@dlapiper.com; eric-goldberg-1103@ecf.pacerpro.com | Email |
| STRIS & MAHER LLP | 777 S FIGUEROA ST, STE 3850 | LOS ANGELES, CA 90017 | | | | | First Class Mail |
| Stris & Maher LLP | | | | | | voconnell@stris.com | Email |
| STUART RAWITT | 13970 PANAY WAY, MC 315 | MARINA DEL REY, CA 90292 | | | | | First Class Mail |
| Stuart Rawitt | | | | | | Stuarwitt@gmail.com | Email |
| SUFYAAN LAKHANT | 9821 KERN AVE | GARDEN GROVE, CA 92844 | | | | | First Class Mail |
| SUJITH JACOB | 2110 HILLHOUSE RD | PEARLAND, TX 77584 | | | | | First Class Mail |
| Sujith Jacob | | | | | | sujithjacob@ymail.com | Email |
| Sujith Kahan | 9662 CRESTVIEW DR | VILLA PARK, CA 92861 | | | | | First Class Mail |
| Summit Asset Management - ASF Partner | | | | | | dave@therealassetinvestor.com | Email |
| SUMMIT MARKETING SOLUTIONS | 5200 WARNER AVE, STE 201 | HUNTINGTON BEACH, CA 92649 | | | | | First Class Mail |
| SUMMIT MARKETING SOLUTIONS | 5027 MORAN AVE | CHEYENNE, WY 82009 | | | | | First Class Mail |
| SUMMIT MARKETING SOLUTIONS | C/O PHILLIPS LAW CORP | ATTN: BRENT R PHILLIPS | 801 PARKCENTER DR, STE 105 | SANTA ANA, CA 92705 | | | First Class Mail |
| SUMMIT MARKETING SOLUTIONS INC | 17682 BEACH BLVD, STE 202 | HUNTINGTON BEACH, CA 92647 | | | | | First Class Mail |
| Summit Marketing Solutions Inc | | | | | | Elizabeth@solutionsbysummit.com; arthur@solutionsbysummit.com | Email |
| SUNIL PRABHAKAR UPADHYAY | 12029 WILLOW LN, APT 912 | OVERLAND PARK, KS 66213 | | | | | First Class Mail |
| Sunil Prabhakar Upadhyay | | | | | | spu_13@hotmail.com | Email |
| SUNNY CASTILLO | 2860 SAXON AVE | FAIRBANKS, AK 99709 | | | | | First Class Mail |
| Sunny Castillo | | | | | | smcastillo@alaska.edu | Email |
| Sunny Castillo | | | | | | sunny_monique@yahoo.com | Email |
| Supreme Advances Inc | | | | | | bianca@bglaw.com | Email |
| SUSAN B SIEGEL | 1007 5TH AVE, UNIT 807 | SAN DIEGO, CA 92101-1372 | | | | | First Class Mail |
| Susan B Siegel | | | | | | Susanblade@icloud.com | Email |
| SUSAN BUCKLEY | 9325 SUNLAND PARK DR, APT 33 | SUN VALLEY, CA 91352 | | | | | First Class Mail |
| Susan Buckley | | | | | | nkbrown12@yahoo.com | Email |
| SUSAN CHRISTENSEN | 1026 W EL NORTE PKWY, NO 135 | ESCONDIDO, CA 92026 | | | | | First Class Mail |
| Susan Christensen | | | | | | susanchristensen3548@gmail.com | Email |
| SUSAN ELIZABETH AMICONE | ECOESC DISTRICT-DOVER CITY SCHOOLS | 913 N WALNUT ST | DOVER, OH 44622 | | | | First Class Mail |

**Exhibit A**

Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Susan Elizabeth Amicone | | | | | italyrak@yahoo.com | First Class Mail |
| SUSAN GRABINA | 250 W 19TH ST, APT 1M | NEW YORK, NY 10011 | | | | First Class Mail |
| Susan Grabina | | | | | kalavati3@verizon.net | Email |
| SUSAN M JOHNSON | 908 SMITH AVE | WORTHINGTON, MN 56187 | | | | First Class Mail |
| Susan M Johnson | | | | | johnsonsamily4@gmail.com | Email |
| SUSAN M SELF | 12450 SW FISCHER RD, UNIT 104 | PORTLAND, OR 97224-1245 | | | | First Class Mail |
| Susan M Self | | | | | selfagencyinsurance@gmail.com | Email |
| SUSAN MILLER | 18 FAIRLAWN LN | CENTEREACH, NY 11720 | | | | First Class Mail |
| Susan Miller | | | | | Cakeater28@aol.com | Email |
| SUSAN TERRILL | 6675 KINGSBURY BLVD | ST LOUIS, MO 63130 | | | | First Class Mail |
| Susan Terrill | | | | | skterrill@gmail.com | Email |
| SUSAN VELVIL | 8738 PARSONS HILL BLVD | WESLEY CHAPEL, FL 33545 | | | | First Class Mail |
| Susan Velvil | | | | | Susanvel246@gmail.com | Email |
| SUSAN VERGOT | 7820 DUNWOODY DR | CHATTANOOGA, TN 37421-7820 | | | | First Class Mail |
| Susan Vergot | | | | | svergot@epbfi.com | Email |
| SUSHANX SINGAMPALLI | 5786 ACACIA LN | LAKEWOOD, CA 90712-5786 | | | | First Class Mail |
| Sushanx Singampalli | | | | | sushank.singampalli@gmail.com | Email |
| SUZANNE HARRISON | 209 CYPRESS DR, APT A | LAGUNA BEACH, CA 92651 | | | | First Class Mail |
| SUZANNE M BARTH | 146 DAVID DR, APT E1 | ELYRIA, OH 44035 | | | | First Class Mail |
| Suzanne M Barth | | | | | sbarth353@gmail.com | Email |
| SUZETTE DALE | 6285 NC HWY 47 | LEXINGTON, NC 27292 | | | | First Class Mail |
| Suzette Dale | | | | | jul1heart@msn.com | Email |
| SVETLANA DANOVA | 1147 MILLER LN, APT 205 | BUFFALO GROVE, IL 60089-1147 | | | | First Class Mail |
| Svetlana Danova | | | | | svdanova@sbv.bg | Email |
| SYBRESHA PRIDGEN | 6753 SE 134TH AVE | PORTLAND, OR 97236 | | | | First Class Mail |
| Sybresha Pridgen | | | | | sybresha.branch@yahoo.com | Email |
| SYDNEY OVERTON | 10130 W 86TH TER | OVERLAND PARK, KS 66212 | | | | First Class Mail |
| Sydney Overton | | | | | sydover913@gmail.com | Email |
| SYDNEY SMITH | 8990 HENDRICKS RD | MENTOR, OH 44060-8990 | | | | First Class Mail |
| Sydney Smith | | | | | pimpsjotta@yahoo.com | Email |
| SYDNIE CAPUTO | 6878 NW 163RD AVE | PORTLAND, OR 97229 | | | | First Class Mail |
| Sydnie Caputo | | | | | slvc524@gmail.com | Email |
| Sye Giovani | | | | | bianca@lpglaw.com | Email |
| SYLVESTER NARLOCK | 2410 W ELMWOOD AVE | WEST TERRE HAUTE, IN 47885 | | | | First Class Mail |
| Sylvester Narlock | | | | | sylvesternarlock@gmail.com | Email |
| SYLVIA LUCCHETTO | 2011 ASTOR LN | ADDISON, IL 60101 | | | | First Class Mail |
| Sylvia Lucchetto | | | | | sylvialucchetto1967@gmail.com | Email |
| SYRIAN MCCONNICO | 786 PINE ISLAND DR | MELBOURNE, FL 32940 | | | | First Class Mail |
| Syrian McConnico | | | | | syrianmcconnico@att.net | Email |
| TABATHA FEAZELL | 3 MOHAWK TRL | PHEONIX, AZ 08876 | | | | First Class Mail |
| TABATHA T FEAZELL | 15205 COLLINGHAM DR | DETROIT, MI 48205-1520 | | | | First Class Mail |
| Tabatha T Feazell | | | | | tabathafeazell24@gmail.com | Email |
| TAMARA M WILSON | 14 SPRINGBROOK DR | JACKSON, NJ 08527-14 | | | | First Class Mail |
| Tamara M Wilson | | | | | Tamarawilson0711@gmail.com | Email |
| TAMMIE ALLRED | 120 WILDER HWY | ALPINE, TN 38543 | | | | First Class Mail |
| Tammie Allred | | | | | tammieallred@yahoo.com | Email |
| TAMMY MARTINEZ | 514 BUTTERFIELD COACH RD, UNIT C106 | SPRINGDALE, AR 72764 | | | | First Class Mail |
| Tammy Martinez | | | | | martzam72@gmail.com | Email |
| TAMONEE EWELL | 135 E 20TH AVE | MUNHALL, PA 15120 | | | | First Class Mail |
| Tamonee Ewell | | | | | tamonee1@verizon.net | Email |
| TAMOTHY LYNN STONE | 1184 HANGING DOG RD | DAWSONVILLE, GA 30534-1184 | | | | First Class Mail |
| Tamothy Lynn Stone | | | | | Masonlamothy49@gmail.com | Email |
| TAMRA BLAKLEY | 8428 QUILLEN DR | AVON, IN 46123-8428 | | | | First Class Mail |
| Tamra Blakley | | | | | blake.blakleyproductions@gmail.com | Email |
| TANGER PERINET | 1140 KENDALL TOWN BLVD, UNIT 6310 | JACKSONVILLE, FL 32225 | | | | First Class Mail |
| Tanger Perinet | | | | | tangernakuruperinet@gmail.com | Email |
| TANYA COMERFORD | 44604 RISTOW CT | TEMECULA, CA 92592 | | | | First Class Mail |
| Tanya Comerford | | | | | lolachica8181@gmail.com | Email |
| TANYA KENT | 8024 E HUBBELL ST | SCOTTSDALE, AZ 85251 | | | | First Class Mail |
| Tanya Kent | | | | | tanyajeen88@yahoo.com | Email |
| TARA EGGE | 3950 NW BISON LN | SILVERDALE, WA 98383 | | | | First Class Mail |
| Tara Egge | | | | | hermosita14@hotmail.com | Email |
| TARA HIRSCH | 15 HEARTHWICK RD | TOMBALL, TX 77375 | | | | First Class Mail |
| Tara Hirsch | | | | | tarahirsch@sbcglobal.net | Email |
| TARA M ARLITT | 4 HOBSON ST | METHUEN, MA 01844 | | | | First Class Mail |
| Tara M Arlitt | | | | | tmarlitt@gmail.com | Email |
| TARA RITCHKO | 447 MAIN ST, APT 1, 1ST FL | NEW YORK MILLS, NY 13417 | | | | First Class Mail |
| Tara Ritchko | | | | | tararitchko@gmail.com | Email |
| TARAMATTIE RACKTOO | 117-28 125TH ST | QUEENS, NY 11420 | | | | First Class Mail |
| Taramattie Racktoo | | | | | tararacktoo@live.com | Email |
| TATIANA SCOTT | 1010 ESPLANADE, UNIT 24 | REDONDO BEACH, CA 90277 | | | | First Class Mail |
| Tatiana Scott | | | | | tatianascott714@gmail.com | Email |
| TATIYANA ALTECOR | 3617 FLAMINGO AVE | MCALLEN, TX 78504 | | | | First Class Mail |
| Tatiyana Altecor | | | | | taltecor@yahoo.com | Email |
| TAX & STATE REVENUE | 955 CENTER ST NE | SALEM, OR 97310 | | | | First Class Mail |
| TAX COMMISSION | 800 PARK BLVD | BOISE, ID 83712 | | | | First Class Mail |
| TAX COMPLIANCE DEPT | 200 FAIR OAKS LN | FRANKFORT, KY 40601 | | | | First Class Mail |
| TAX DEPT | 3301 C ST, STE 712 | SACRAMENTO, CA 95816 | | | | First Class Mail |
| TAXATION & REVENUE DEPT | 1200 S SAINT FRANCIS DR | SANTA FE, NM 87505 | | | | First Class Mail |
| TAXATION DEPT | 3610 W BROAD ST, STE 101 | RICHMOND, VA 23230 | | | | First Class Mail |
| TAXATION DIVISION | 50 BARRACK ST | TRENTON, NJ 08608 | | | | First Class Mail |
| TAXATION DIVISION | 800 FREEWAY DR N | COLUMBUS, OH 43229 | | | | First Class Mail |
| TAXATION DIVISION | 30 E BROAD ST, STE 22 | COLUMBUS, OH 43215 | | | | First Class Mail |
| TAYLOR GIBBONS | 2984 US RTE 11, APT 05 | LAFAYETTE, NY 13084-2984 | | | | First Class Mail |
| Taylor Gibbons | | | | | taylorgibbons0@gmail.com | Email |
| TEDDIE HAYNES | 424 N GARLAND AVE | GARLAND, TX 75040 | | | | First Class Mail |
| Teddie Haynes | | | | | teddiek@cowboybail.com | Email |
| TEDICA OVID | 1205 E BAKER RD | BAYTOWN, TX 77521 | | | | First Class Mail |
| Tedica Ovid | | | | | tedica.ovid@verizon.net | Email |
| Telecommunications International | | | | | solidedi2021@gmail.com; jorge.sunlite1987@gmail.com | Email |
| TENNESSEE DEPT OF REVENUE | C/O TENNESSEE ATTORNEY GENERAL'S OFFICE | BANKRUPTCY DIVISION | P.O. BOX 20207 | NASHVILLE, TN 37202-0207 | | First Class Mail |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON ST OFFICE | 500 DEADERICK S | NASHVILLE, TN 37242 | | | First Class Mail |
| TERACEL BLOCKCHAIN FUND II, LLC | ASOP: HARVARD BUSINESS SERVICES, INC | 16192 COASTAL HWY | LEWES, DE 19958 | | | First Class Mail |
| TERACEL BLOCKCHAIN FUND, LLC | 2093 PHILADELPHIA PIKE, STE 8883 | CLARMONT, DE 19703 | | | | First Class Mail |
| TERACEL BLOCKCHAIN FUND, LLC | ASOP: NORTHWEST REGISTERED AGENT SERVICE, INC | 8 THE GREEN, STE B | DOVER, DE 19901 | | | First Class Mail |
| Teracel LLC | | | | | teracelellm@gmail.com | Email |
| TERENCE RODDY | 424 S 13TH AVE | HOLLYWOOD, FL 33019 | | | | First Class Mail |
| Terence Roddy | | | | | troddy13158@hotmail.com | Email |
| Teresa A Piccolo | | | | | faq3458@gmail.com | Email |
| TERESA CHAVEZ | 205 CHERRY ST | DEL NORTE, CO 81132 | | | | First Class Mail |
| Teresa Chavez | | | | | sassyme@msn.com | Email |
| TERESA EVELYN MORSE | 2638 TWIN PONDS PATH | MAYER, MN 55360 | | | | First Class Mail |
| Teresa Evelyn Morse | | | | | tmorse27@gmailcom | Email |
| TERESA HAGAN | 703 MACEDONIA RD | MAYFIELD, KY 42066-703 | | | | First Class Mail |
| Teresa Hagan | | | | | teresa.hagan1214@gmail.com | Email |
| TERESA MARHELKO | 193 MINISINK DR | POCONO LAKE, PA 18347-8041 | | | | First Class Mail |
| Teresa Marhelko | | | | | gmtcm83@ptd.net | Email |
| TERESA MIRSCH | 26 AGOR LN | MAHOPAC, NY 10541 | | | | First Class Mail |
| Teresa Mirsch | | | | | tiare266@yahoo.com | Email |
| TERESA PICCOLO | 50 FAIR ST, APT 1 | WALLINGFORD, CT 06492 | | | | First Class Mail |
| TERI PHAM | C/O ENENSTEIN, PHAM & GLASS | 3200 BRISTOL ST, STE 500 | COSTA MESA, CA 92626-1810 | | | First Class Mail |
| TERRA FASARAKIS | 920 N FRONT ST, APT 5 | WORMLEYSBURG, PA 17043-920 | | | | First Class Mail |
| Terra Fasarakis | | | | | ttmccreery@yahoo.com | Email |
| TERRELL D MORGAN | 10623 IRENE AVE SW | LAKEWOOD, WA 98499 | | | | First Class Mail |
| Terrell D Morgan | | | | | TerrellMorgan170@gmail.com | Email |
| TERRENCE AND ROXANN JONES | 513 CORNELL ST | OTTAWA, IL 61350-513 | | | | First Class Mail |
| Terrence and Roxann Jones | | | | | roxann1060@yahoo.com | Email |
| TERRENCE WALLS | 379 LEAD WAY | JONESBORO, GA 30238 | | | | First Class Mail |
| Terrence Walls | | | | | terrencecwalls@gmail.com | Email |
| TERRIE A EVON TOMEK | 300 GEORGES RD | JAMESTOWN, TN 38556 | | | | First Class Mail |
| Terrie A Evon Tomek | | | | | terrietomek@gmail.com | Email |
| TERRIE LEE HOGAN | 21640 QUARTZ AVE | GALLATIN, MO 64640 | | | | First Class Mail |
| Terrie Lee Hogan | | | | | terriehogan@yahoo.com | Email |
| TERRY ARSLANIAN | 2505 JACKSON AVE, UNIT 166 | ESCALON, CA 95320 | | | | First Class Mail |
| Terry Arslanian | | | | | arslanianterry9@gmail.com | Email |
| TERRY BRAUER-ZINDA | N16286 MARGARET LN | PARK FALLS, WI 54552 | | | | First Class Mail |
| Terry Brauer-Zinda | | | | | grneyedlady54559@yahoo.com | Email |
| TERRY L RICHARDSON | 4105 GREENWAY DR | DAVENPORT, IA 52804 | | | | First Class Mail |
| TERRY OVERBEY | 1179 LITTLE CORNER RD | HESSMER, LA 71341 | | | | First Class Mail |
| Terry Overbey | | | | | Thedrifter1256@yahoo.com | Email |
| TERRY POMERANING | 6048 LONGMEADOW BLVD N | SAGINAW, MI 48603-1066 | | | | First Class Mail |
| Terry Pomeraning | | | | | pomeraningt@gmail.com | Email |
| TESSA CHASTANET-HOLDER | 39 GILBERT RD | NEWINGTON, CT 06111 | | | | First Class Mail |
| Tessa Chastanet-Holder | | | | | tessaholder@ymail.com | Email |
| THADDEUS WILK | 106 OMAHA LN | KEMPNER, TX 76539-106 | | | | First Class Mail |
| Thaddeus Wilk | | | | | wilkie2299@gmail.com | Email |
| THANH DOAN | 153 BROMLEY VILLAGE DR, UNIT 106 | FT MILL, SC 29708 | | | | First Class Mail |
| Thanh Doan | | | | | thdoan7@gmail.com | Email |
| THANHHANG NGUYEN | 2128 W CHERRY DR | ORANGE, CA 92868 | | | | First Class Mail |
| Thanhhang Nguyen | | | | | thanhn0510@gmail.com | Email |

**Exhibit A**

Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| THE ASHLEY LAMBERT LAW OFFICE PLLC | ATTN: ASHLEY LAMBERT-BLAND | 815 N MCKINLEY, STE 190-C | LITTLE ROCK, AR 72205 | | | First Class Mail |
| THE BANKRUPTCY ESTATE OF ALEXANDER THEMIS SPARKS AND KRISTI LYNNE SPARKS | 1251 N EDDY ST, STE 203 | SOUTH BEND, IN 46617 | | | | First Class Mail |
| THE BANKRUPTCY ESTATE OF STEPHANIE LYNNE NICCUM | C/O JACQUELINE SELLS HOMANN, CHAPTER 7 TRUSTEE | 1251 N EDDY ST, STE 203 | S BEND, IN 46617 | | | First Class Mail |
| THE BANKRUPTCY ESTATE OF STEVEN ROBERT VERZAL | ATTN: JACQUELINE SELLS HOMANN, TRUSTEE | 1251 N EDDY ST, STE 203 | S BEND, IN 46617 | | | First Class Mail |
| THE CLARK LAW FIRM | ATTN: SHADAE CLARK | 320 W LANIER AVE, STE 200 | FAYETTEVILLE, GA 30214 | | | First Class Mail |
| THE LITIGATION PRACTICE GROUP PC | 17542 17TH ST, STE 100 | TUSTIN, CA 92780-1981 | | | | First Class Mail |
| THE PLACIDE GROUP CO | 624 BROOKWOOD LN | MAITLAND, FL 32751 | | | | First Class Mail |
| The Placide Group Co | | | | | ric@theplacidegroup.com | Email |
| THE REVENUE CENTER | 1001 LEE ST E | CHARLESTON, WV 25301 | | | | First Class Mail |
| THE WOODS LAW FIRM, LLC | 360 BLOOMFIELD AVE, STE 301 | WINDSOR, CT 06095 | | | | First Class Mail |
| The Woods Law Firm, LLC | | | | | roderick.woods@rdw-law.com | Email |
| THE WOODS LAW FIRM, PC | 520 WHITE PLAINS RD, STE 500 | TARRYTOWN, NY 10591 | | | | First Class Mail |
| The Woods Law Firm, PC | | | | | legal@hudsonvalleyconsumerlaw.com | Email |
| THERESA FUENTES | 1205 THOMAS LN, APT 5 | RENTON, WA 98055 | | | | First Class Mail |
| Theresa Fuentes | | | | | fuentes626@gmail.com | Email |
| THOMAS ALLEN | 11851 VALENSIN RANCH RD | GALT, CA 95632 | | | | First Class Mail |
| Thomas Allen | | | | | albertwine2001@yahoo.com | Email |
| THOMAS CARLSON | 234 QUAIL RUN AVE | SMITHS STATION, AL 36877 | | | | First Class Mail |
| Thomas Carlson | | | | | Tomcarlson59@yahoo.com | Email |
| THOMAS J FANNIN | 234 DAVIS SMITH RD | COLUMBIA, SC 29203 | | | | First Class Mail |
| Thomas J Fannin | | | | | tfannin10@gmail.com | Email |
| THOMAS L MILLHOUSE | 220 W CENTRAL AVE, UNIT 702 | BREA, CA 92821 | | | | First Class Mail |
| Thomas L Millhouse | | | | | tommillhouse469@yahoo.com | Email |
| THOMAS MORER | 8 CRANBERRY CT | MARLTON, NJ 08053-3700 | | | | First Class Mail |
| Thomas Morer | | | | | tmorer@gmail.com | Email |
| THOMAS N WILSON | 14 SPRINGBROOK DR | JACKSON, NJ 08527 | | | | First Class Mail |
| Thomas N Wilson | | | | | Truebrary2010@gmail.com | Email |
| THOMAS RAY | 2312 PLATINUM DR | SUN CITY CENTER, FL 33573 | | | | First Class Mail |
| Thomas Ray | | | | | tomray87@hotmail.com | Email |
| THOMAS SKELTON | 60 HILLCREST DR, APT D | EASTABOGA, AL 36260 | | | | First Class Mail |
| Thomas Skelton | | | | | thomas-skelton@live.com | Email |
| THOMAS SWAFFORD | 400 KEITH LN, APT 92 | ATHENS, TN 37303 | | | | First Class Mail |
| Thomas Swafford | | | | | tswafford365@gmail.com | Email |
| THOMSON REUTERS | 610 OPPERMAN DR | EAGEN, MN 55123 | | | | First Class Mail |
| THOMSON REUTERS | C/O OSCO | 1702 TOWNHURST DR | HOUSTON, TX 77043 | | | First Class Mail |
| Thomson Reuters | | | | | tkurowski@ciscocollect.com | Email |
| TIFANI SAUNDERS | 2828 FOLSOM ST | LEAVENWORTH, KS 66048-3520 | | | | First Class Mail |
| Tiffani Saunders | | | | | gesaun2@gmail.com; gtsaunders8@live.com | Email |
| TIFFANIETERRY SUTTON | 14222 S PARNELL | RIVERDALE, IL 60827-2313 | | | | First Class Mail |
| TiffanieTerry Sutton | | | | | tiffanieterry31@yahoo.com | Email |
| TIFFANY BROWN | 8477 MOCKENHAUPT CT | ELK GROVE, CA 95624 | | | | First Class Mail |
| Tiffany Brown | | | | | brownTiffany653@yahoo.com | Email |
| Tiffany Cornelius | | | | | tiffany@cromeluciawoffices.com | Email |
| TIFFANY DUNKIN | 320 W 7TH AVE | GARNETT, KS 66032 | | | | First Class Mail |
| Tiffany Dunkin | | | | | tiffanydunkin@hotmail.com | Email |
| TIFFANY HANSON | 1308 SEABROOK RD | RALEIGH, NC 27610 | | | | First Class Mail |
| Tiffany Hanson | | | | | hansonfam69@gmail.com | Email |
| TIFFANY WALKER | 12509 NE 64TH AVE | VANCOUVER, WA 98686 | | | | First Class Mail |
| Tiffany Walker | | | | | Tiffanywalker21@hotmail.com | Email |
| TIFFANY WILLIAMS | 408 MOUNTAIN PL | DESOTO, TX 75115 | | | | First Class Mail |
| Tiffany Williams | | | | | MSTFF05@YAHOO.COM | Email |
| TIM D MANUS | 4060 MAGNOLIA FARMS DR | HERMITAGE, TN 37076 | | | | First Class Mail |
| Tim D Manus | | | | | tmanus@att.com | Email |
| TIMOTHY E ABEYTA | 1301 NEWBURG RD | FORTUNA, CA 95540 | | | | First Class Mail |
| Timothy E Abeyta | | | | | timabeyta707@gmail.com | Email |
| TIMOTHY J BARE | 6345 NE GLISAN ST, APT 5 | PORTLAND, OR 97213 | | | | First Class Mail |
| Timothy J Bare | | | | | tjrbare@gmail.com | Email |
| TIMOTHY KUNKEL | 30339 CROOKED RIVER RD | PINE CITY, MN 55063 | | | | First Class Mail |
| Timothy Kunkel | | | | | timmyk13@hotmail.com | Email |
| TIMOTHY W ENGEL | P.O. BOX 3256 | ALBANY, OR 97321 | | | | First Class Mail |
| Timothy W Engel | | | | | twengel65@outlook.com | Email |
| TIMOTHY WAYNE BROOKER | 818 OHIO ST, APT 29 | BANGOR, ME 04401 | | | | First Class Mail |
| Timothy Wayne Brooker | | | | | Timbrooker116@gmail.com | Email |
| TINA BAGBY | 1332 ROSAMOND BLVD | ROSAMOND, CA 93560 | | | | First Class Mail |
| Tina Bagby | | | | | tinabagby67@icloud.com | Email |
| TINA M KESLER | P.O. BOX 313 | GREEN SPRINGS, OH 44836 | | | | First Class Mail |
| Tina M Kesler | | | | | tinabug2000@yahoo.com | Email |
| TINA M SANCHEZ | 7807 PARKCHASE TIMBER CT | HOUSTON, TX 77070-7807 | | | | First Class Mail |
| Tina M Sanchez | | | | | tina.livingprime@gmail.com | Email |
| TINA N AVERY | 2954 COUNTY RD 855C | ALVIN, TX 77511 | | | | First Class Mail |
| Tina N Avery | | | | | tinaavery0156@yahoo.com | Email |
| TISHA GRAVES | 2626 GEORGE ST, APT 106 | LOGANSPORT, IN 46947 | | | | First Class Mail |
| Tisha Graves | | | | | tishawvets@yahoo.com | Email |
| TKH CONSULTING | ATTN: KYLE HERRET | 1946 N SUNSET MESA LOOP | WASHINGTON, UT 84780 | | | First Class Mail |
| TKH Consulting | | | | | hode2@mindspring.com | Email |
| TKH Consulting Inc | | | | | herretcreditconsultants@yahoo.com | Email |
| TODD BEAN | 450 W I ST | BRAWLEY, CA 92227 | | | | First Class Mail |
| Todd Bean | | | | | tjsb23@gmail.com | Email |
| Todd Bean | | | | | tjsb23@hotmail.com | Email |
| TODD MARLAND | 2910 CENTRAL AVE | BETTENDORF, IA 52722-2910 | | | | First Class Mail |
| Todd Marland | | | | | tmarland@vanmeterinc.com | Email |
| Todd Marland | | | | | toddtm1274@yahoo.com | Email |
| TODD RAABE | 8390 FEATHER GRASS CT | PARKER, CO 80134-8390 | | | | First Class Mail |
| Todd Raabe | | | | | traabe2000@yahoo.com | Email |
| TOM GRAHAM | 3 MOHAWK TRL | BRANCHBURG, NJ 08876 | | | | First Class Mail |
| Tom Graham | | | | | tom06468@yahoo.com | Email |
| TOMMY CAUDILL | 339 N WOLF RD | NORTHLAKE, IL 60164 | | | | First Class Mail |
| Tommy Caudill | | | | | tommy.caudill@elektrinmotors.com | Email |
| TOMMY J SPANSKI | 27234 JO ELLEN CT | CHESTERFIELD, MI 48051 | | | | First Class Mail |
| Tommy J Spanski | | | | | Streemster48@yahoo.com | Email |
| TONEY COLLINS | 110 OLD MILL RUN | MILLEDGEVILLE, GA 31061 | | | | First Class Mail |
| Toney Collins | | | | | toneycollins5267to@gmail.com | Email |
| TONI M VAN WIERINGEN | 39925 GARY ST | SANDY, OR 97055 | | | | First Class Mail |
| Toni M Van Wieringen | | | | | Kennvw@gmail.com | Email |
| TONY DIAB | 1278 GLENHEYKE ST | LAGUNA BEACH, CA 92651 | | | | First Class Mail |
| Tony Diab | Address Redacted | | | | tony@validationlic.com; | Email |
| | | | | | tony@coceprocessing.com | |
| TONY DIAZ | 2790 SW 24TH ST | MIAMI, FL 33145 | | | | First Class Mail |
| Tony Diaz | | | | | tonydiaz257@yahoo.com | Email |
| TORRIE C WHITE | 52 SIMPSON AVE | WALLINGFORD, CT 06492 | | | | First Class Mail |
| Torrie C White | | | | | mtwhite610@comcast.net | Email |
| Total Debt Eliminators | | | | | Admin@totaldebteliminators.com; | Email |
| | | | | | Greenwood12511@gmail.com | |
| TOUZI CAPITAL, LLC | C/O LEVENE, NEALE, BENDER, YOO & GOLUBCHIK, LLP | ATTN: DANIEL H REISS, ESQ. | 2818 LA CIENEGA AVE | LOS ANGELES, CA 90034 | | First Class Mail |
| TOUZI CAPITAL, LLC | VIRTUAL POST SOLUTIONS, INC | 440 N BARRANCA AVE | COVINA, CA 91723 | | | First Class Mail |
| TOUZI CAPITAL, LLC | ASOP; 1505 CORP | WALNUT, CA 91789 | | | | First Class Mail |
| Touzi Capital, LLC | 340 S LEMON AVE, STE 8284 | | | | dhr@lnbyg.com; dhr@ecf.inforuptcy.com | Email |
| TRACI M ZEKAS | E6975 KEENAN CT, UNIT A | REEDSBURG, WI 53959 | | | | First Class Mail |
| Traci M Zekas | | | | | danielzekasjr@yahoo.com | Email |
| TRACY FRIESE | 1120 PROSPECT AVE, UNIT 3 | PORTAGE, WI 53901 | | | | First Class Mail |
| Tracy Friese | | | | | witraveln31@aol.com | Email |
| TRACY MCCANTS | 1269 S UVALDA ST | AURORA, CO 80012 | | | | First Class Mail |
| Tracy Mccants | | | | | tracy.mccants@hp.org | Email |
| TRACY R SNOW | 6674 MAIZE DR | HIGH POINT, NC 27265 | | | | First Class Mail |
| Tracy R Snow | | | | | tracyladybug29@gmail.com | Email |
| TRAVIAS JOHNSON | 119 BRIANWOOD DR | UNION SPRINGS, AL 36089-119 | | | | First Class Mail |
| Travias Johnson | | | | | tytemusic@yahoo.com | Email |
| TRENT GRAVES | 1762 HOLBROOK LN | FLORENCE, KY 41042 | | | | First Class Mail |
| Trent Graves | | | | | tgraves82057@gmail.com | Email |
| TRICIA WASHINGTON | 324 W 4TH ST | CHILLICOTHE, OH 45601 | | | | First Class Mail |
| TRINA JONES | 718 SW 2ND TER | GAINESVILLE, FL 32601 | | | | First Class Mail |
| Trina Jones | | | | | trinaclark833@gmail.com | Email |
| TRISH MCLEAN | 3654 S COTTAGES AVE | BATON ROUGE, LA 70816 | | | | First Class Mail |
| Trish McLean | | | | | Trish.McLean@LA.GOV | Email |
| TRISHA LEWIS | P.O. BOX 96 | ASHLAND, NH 03217-96 | | | | First Class Mail |
| Trisha Lewis | | | | | tjselewis.521@gmail.com | Email |
| TROY REINGARDT | 200 NORTHGLENN DR | NORTHGLENN, CO 80233-4084 | | | | First Class Mail |
| Troy Reingardt | | | | | troy@nivenet.com | Email |
| True Alliance Pros | | | | | micrfitcomanagement@gmail.com | Email |
| TRUSTFLOW DIGITAL SOLUTIONS | ATTN: MIKE BALBERCHAK, BUSINESS DEV EXECUTIVE | P.O. BOX 787391 | PHILADELPHIA, PA 19178 | | | First Class Mail |
| TUSTIN EXECUTIVE CENTER | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | 1630 S SUNKIST ST, STE A | ANAHEIM, CA 92806-5816 | | | First Class Mail |
| Tux, LLC | | | | | info@coastcreditrestoration.com | Email |
| TWYLA MCKEE | 283 COUNTY RD 3220 | KEMPNER, TX 76539 | | | | First Class Mail |
| Twyla McKee | | | | | kirannorthstar@gmail.com | Email |
| TY MARK HAWKINS | P.O. BOX 916 | KENAI, AK 99611-916 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ty Mark Hawkins | | | | | tyhawkins1@yahoo.com | Email |
| TYLER MICHAEL CHAMBERS | 13414 GRAHAM YARDEN DR | RIVERVIEW, FL 33579-1341 | | | | First Class Mail |
| Tyler Michael Chambers | | | | | chambersml10@gmail.com | Email |
| TYLER SMITH | 44604 RISTOW CT | TEMECULA, CA 92592 | | | | First Class Mail |
| Tyler Smith | | | | | Thsmith0210@gmail.com | Email |
| UNIFI LLC | 26895 ALISO CREEK RD | ALISO VIEJO, CA 92656 | | | | First Class Mail |
| Unifi LLC | | | | | dan@fjrscorp.com; wendyl@unifiplus.com; wade@unifiplus.com | Email |
| UNIFIED CONSULTING FIRM LLC | 18012 COWAN, STE 200 | IRVINE, CA 92614 | | | | First Class Mail |
| Unified Consulting Firm LLC | | | | | dynamiphowie@gmail.com; compliance@unifiedconsultingfirm.com | Email |
| UNIFIED GLOBAL RESEARCH GROUP | 1660 HOTEL CIR N, STE S620 | SAN DIEGO, CA 92108 | | | | First Class Mail |
| Unified Global Research Group | | | | | pam@unifiedglobalresearchgroup.com | Email |
| Unified Global Research Group Inc | | | | | pamela@consumerservicesco.com; pamela@otlasmp.com | Email |
| UNIFIED GLOBAL RESEARCH GROUP, INC | 1660 HOTEL CIR N, STE S2620 | SAN DIEGO, CA 92108 | | | | First Class Mail |
| UNITED DEBT CONSULTANTS LLC | 12618 W STATE CT | GLENDALE, AZ 85307 | | | | First Class Mail |
| United Debt Consultants Inc | | | | | debtpro01@gmail.com; dbw052@gmail.com; blainschloner68@gmail.com; april.moniqua2017@gmail.com | Email |
| UNITED PARTNERSHIPS, LLC | C/O GOLDEN GOODRICH LLP | ATTN: DAVID M GOODRICH, ESQ | 3070 BRISTOL ST, STE 640 | COSTA MESA, CA 92626 | | First Class Mail |
| UNITED PARTNERSHIPS, LLC | ATTN: FRANK BROWN, MANAGER | 6919 W BROWARD BLVD, BOX 265 | PLANTATION, FL 33317 | | | First Class Mail |
| UNITED PARTNERSHIPS, LLC | C/O FORTIS LLP | 650 TOWN CENTER DR, STE 1530 | COSTA MESA, CA 92626-7021 | | | First Class Mail |
| United Partnerships, LLC | | | | | dgoodrich@go2.law | Email |
| United Partnerships, LLC | | | | | frank@unitedp.org | Email |
| UNITED STATES TRUSTEE (SA) | 411 W 4TH ST, STE 7160 | SANTA ANA, CA 92701-4500 | | | | First Class Mail |
| UNIVERSAL BUSINESS SYSTEMS AND FORMS, INC | 11515 PROSPEROUS DR | ODESA, FL 33556 | | | | First Class Mail |
| Upside Enrollment Group | | | | | john@upsideenroll.com | Email |
| US BANK | P.O. BOX 5229 | CINCINNATI, OH 45201-5229 | | | | First Class Mail |
| US Debt Assistance | | | | | rcubing01@arcalphonetics.com; rcubing01@gmail.com | Email |
| US VIRGIN ISLANDS BUREAU OF INTERNAL REVENUE | 6115 ESTATE SMITH BAY, STE 225 | ST THOMAS, VI 00802 | | | | First Class Mail |
| US VIRGIN ISLANDS BUREAU OF INTERNAL REVENUE | 4008 ESTATE DIAMON PLOT 7-B | CHRISTIANSTED, VI 00820-4421 | | | | First Class Mail |
| USA Help Center | | | | | mike@usahelpcenter.com; randal@usahelpcenter.com | Email |
| USAA FSB | 9800 FREDERICKSBURG RD | SAN ANTONIO, TX 78288 | | | | First Class Mail |
| USAA FSB | ATTN: VERNON COOK | 3966 RINGNECK DR | JACKSONVILLE, FL 32226 | | | First Class Mail |
| USAA FSB | | | | | vernonac1@gmail.com | Email |
| USCR Processing Corp | | | | | ap@uscr.com | Email |
| UTAH STATE TAX COMMISSION | ATTN: BANKRUPTCY UNIT | 210 N 1950 W | SALT LAKE CITY, UT 84134 | | | First Class Mail |
| Utah State Tax Commission | | | | | guevara@utah.gov | Email |
| VALARIE PRINCE | 10737 S KEATING AVE, APT 207 | OAK LAWN, IL 60453-1073 | | | | First Class Mail |
| Valarie Prince | | | | | vp1edtstsg@gmail.com | Email |
| VALENTIN CISNEROS | 8412 ORANGE BLOSSOM AVE | BAKERSFIELD, CA 91306 | | | | First Class Mail |
| Valentin Cisneros | | | | | Valentincisneros96@icloud.com | Email |
| VALENTIN FRAUSTO JR | 16356 E GROVECENTER ST | COVINA, CA 91722 | | | | First Class Mail |
| Valentin Frausto Jr | | | | | tlocsl26@yahoo.com | Email |
| VALERIE B LOPEZ | 609 ASILOMAR AVE | SOLEDAD, CA 93960 | | | | First Class Mail |
| Valerie B Lopez | | | | | valeriegauna@yahoo.com | Email |
| VALERIE FURLOW | 5710 HUMBERT RD | GODFREY, IL 62035 | | | | First Class Mail |
| Valerie Furlow | | | | | valuue@charter.net | Email |
| Valerie S Furlow | | | | | valuue@charter.net | Email |
| VALERIE VALIANT | 3953 JOST FARM WAY | FLORISSANT, MO 63034 | | | | First Class Mail |
| Valerie Valiant | | | | | valerie.valiant@yahoo.com | Email |
| VALERY VARGAS MONZON | 80 TERRACE AVE | PROVIDENCE, RI 02909 | | | | First Class Mail |
| Valery Vargas Monzon | | | | | yohana.vargas9215@gmail.com | Email |
| Validation LLC | | | | | matt@validationllc.com; frank@validationllc.com | Email |
| Validation Partners Fund - ASF Partner | | | | | vpfinvestors@gmail.com; russ.quiroli321@gmail.com | Email |
| VALIDATION PARTNERS LLC | ATTN: OFFICER, A MANAGING OR GENERAL AGENT, ET AL | 1300 SAWGRASS PKWY, STE 110 | SUNRISE, FL 33323 | | | First Class Mail |
| Validation Partners LLC | | | | | vpfinvestors@gmail.com; russ.quiroli321@gmail.com | Email |
| Validify | | | | | jtlone@myresourcepro.com | Email |
| VANCE SOUNAP | 2682 STOWE DR | OXNARD, CA 93033-2682 | | | | First Class Mail |
| Vance Sounap | | | | | vancesounap@gmail.com | Email |
| VANESSA DURBIN | 2261 EASTWOOD DR | ROSEVILLE, CA 95747 | | | | First Class Mail |
| Vanessa Durbin | | | | | parisinthecity71@gmail.com | Email |
| VANESSA MILLS | 3406 PARK RIDGE PL | LAS CRUCES, NM 88005-1130 | | | | First Class Mail |
| Vanessa Mills | | | | | vanessamills03@hotmail.com | Email |
| VANESSA NAPOLETANO | 436 E 66TH ST, APT 5W | NEW YORK, NY 10065 | | | | First Class Mail |
| Vanessa Napoletano | | | | | vynapoletano@gmail.com | Email |
| VANESSA ORAHA | 980 CRABTREE LN | DES PLAINES, IL 60016 | | | | First Class Mail |
| Vanessa Oraha | | | | | vanessa.oraha@gmail.com | Email |
| VANESSA PERMAUL | 640 PERMAUL PT | GENEVA, FL 32732-640 | | | | First Class Mail |
| Vanessa Permaul | | | | | vnpp@yahoo.com | Email |
| VANESSA STAPLES | 6 TARA MANOR DR | SAVANNAH, GA 31406 | | | | First Class Mail |
| VANESSA STAPLES | 3151 ALABAMA RD | CAMDEN, NJ 08104 | | | | First Class Mail |
| Vanessa Staples | | | | | vanessastaples25@gmail.com | Email |
| Varonya LLC | | | | | brian@debtcares.com; brianbernell@gmail.com | Email |
| Vasco Financial LLC | | | | | admin@vascofinancial.com | Email |
| VASILY LEBEDEV | 11462 SE 90TH AVE, APT 537 | HAPPY VALLEY, OR 97086-2616 | | | | First Class Mail |
| Vasily Lebedev | | | | | vasilylebedev@hotmail.com | Email |
| VELMA LEE LEWIS | 4525 SANTA ROSALIA DR, APT 4 | LOS ANGELES, CA 90008-4525 | | | | First Class Mail |
| Velma Lee Lewis | | | | | velmalewis@sbcglobal.net | Email |
| VELVET KAUFMAN | 2443 VERMONT ST | RAMONA, CA 92065 | | | | First Class Mail |
| Velvet Kaufman | | | | | harleygirlvk@yahoo.com | Email |
| Vendor Direct | | | | | ryan@lawfirmaffiliate.com | Email |
| VENTURE PARTNERS LLC | C/O WINTHROP GOLUBOW HOLLANDER | ATTN: RICHARD GOLUBOW | 1301 DOVE ST, STE 500 | NEWPORT BEACH, CA 92660 | | First Class Mail |
| VENTURE PARTNERS LLC | ATTN: TODD HANSON | 1309 COFFEEN AVE, STE 1200 | SHERIDAN, WY 82801 | | | First Class Mail |
| VENTURE PARTNERS LLC | C/O CLOUD PEAK LAW, LLC | 1095 SUGAR VIEW DR, STE 500 | SHERIDAN, WY 82801 | | | First Class Mail |
| Venture Partners LLC | | | | | dianahanson6691@gmail.com | Email |
| Venture Partners LLC | | | | | dianahanson6691@gmail.com; todd.hanson@venturepartners.ai | Email |
| Venture Partners LLC | | | | | support@venturepartners.ai | Email |
| VERA CHEEKS | 3904 HAY MARKET DR | JEFFERSONVILLE, IN 47130 | | | | First Class Mail |
| Vera Cheeks | | | | | veracheeks@yahoo.com | Email |
| VERA ERVIN | 16033 CARMELIA DR | VICTORVILLE, CA 92394-1260 | | | | First Class Mail |
| Vera Ervin | | | | | Mrkreature@yahoo.com | Email |
| VERA OROZCO | 4258 W FIGARDEN DR, APT 203 | FRESNO, CA 93727-5575 | | | | First Class Mail |
| Vera Orozco | | | | | orozco.vera40@yahoo.com | Email |
| VERCY LLC | 17748 SKY PARK CIR | IRVINE, CA 92614 | | | | First Class Mail |
| Vercy LLC | | | | | joe@vercy.com; chris@vercy.com | Email |
| VERITAS INVESTIGATIVE SOLUTIONS, LLC | C/O ROBINS KAPLAN LLP | ATTN: JAMES P MENTON, JR | 2121 AVENUE OF THE STARS, STE 2800 | LOS ANGELES, CA 90064 | | First Class Mail |
| VERITAS INVESTIGATIVE SOLUTIONS, LLC | 952 ALAMO PINTADO | SOLVANG, CA 93463 | | | | First Class Mail |
| VERITAS INVESTIGATIVE SOLUTIONS, LLC | ATTN: CRAIG HUNTER | 18543 YORBA LINDA BLVD, 192 | YORBA LINDA, CA 92886 | | | First Class Mail |
| Veritas Investigative Solutions, LLC | | | | | info@veritas-is.com | Email |
| Veritas Investigative Solutions, LLC | | | | | jmenton@robinskaplan.com | Email |
| VERMONT DEPT OF TAX | 133 STATE ST | MONTPELIER, VT 05602 | | | | First Class Mail |
| VERMONT DEPT OF TAXES | P.O. BOX 1881 | MONTPELIER, VT 05602 | | | | First Class Mail |
| VERNON COOK | 3966 RINGNECK DR | JACKSONVILLE, FL 32226-3966 | | | | First Class Mail |
| VERNON COOK | 8146 BROWARD COVE RD | JACKSONVILLE, FL 32218 | | | | First Class Mail |
| Vernon Cook | | | | | vernonac1@gmail.com | Email |
| VERONICA BEDOLLA | 13162 SAN DIMAS ST | HESPERIA, CA 92344 | | | | First Class Mail |
| Veronica Bedolla | | | | | verobedolla@me.com | Email |
| VERONICA DE ROSSI | 11821 LOS ALISOS CIR, APT 40 | NORWALK, CA 90650 | | | | First Class Mail |
| VERONICA DE ROSSI | 12112 PANTHEON ST | NORWALK, CA 90650 | | | | First Class Mail |
| Veronica De Rossi | | | | | v.derossi72@gmail.com | Email |
| VI LUONG | 1000 S COAST DR, V208 | COSTA MESA, CA 92626 | | | | First Class Mail |
| Vi Luong | | | | | viviluong@gmail.com | Email |
| VICTOR CASTILLO | 9941 APODACA RD | EL PASO, TX 79927-9941 | | | | First Class Mail |
| Victor Castillo | | | | | v.castillo98@yahoo.com | Email |
| VICTOR H. ORTUNO AMPUERO | 42 SHERMAN STREET | APT. 1 | STAMFORD, CT 06902 | | | First Class Mail |
| VICTOR M RIMOLDI | 7705 W 62ND PL. | ARVADA, CO 80004 | | | | First Class Mail |
| Victor M Rimoldi | | | | | pfc_rimoldi@yahoo.com | Email |
| VICTOR STEWART HOWELL | 536 VAIL RD | PIKEVILLE, NC 27863 | | | | First Class Mail |
| Victor Stewart Howell | | | | | Stewarthowell24@yahoo.com | Email |
| VICTOR WILLIAM FORD | 529 W MAIN ST, APT 104 | ROCKFORD, IL 61103 | | | | First Class Mail |
| Victor William Ford | | | | | victorford1@icloud.com | Email |
| VICTORIA DANG | 12652 GLORIA ST | GARDEN GROVE, CA 92843 | | | | First Class Mail |
| Victoria Dang | | | | | victoriadaang@gmail.com | Email |
| VICTORIA L HARRIS | 14300 RAY LN | COUNCIL BLUFFS, IA 51503 | | | | First Class Mail |

**Exhibit A**

Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Victoria L Harris | | | | | vicksom457@aol.com | Email |
| Victory Financial Solutions | | | | | jim@victoryfinancialsolutions.com | Email |
| VINCENT ALLEN CAMPNEY II | 2016 S R ST | FORT SMITH, AR 72901 | | | | First Class Mail |
| Vincent Allen Campney II | | | | | vcampney@hotmail.com | Email |
| VINCENT BERUBE | 681 PLUMER ST, APT 8 | COSTA MESA, CA 92627 | | | | First Class Mail |
| VINCENT JACKSON | 6215 E CAMINO MANZANO | ANAHEIM, CA 92807 | | | | First Class Mail |
| Vincent Jackson | | | | | vincentdjackson@sbcglobal.net | Email |
| VIRGINIA BALTIERRA | 8679 N CRESTVIEW TRL | MCCORDSVILLE, IN 46055 | | | | First Class Mail |
| Virginia Baltierra | | | | | vbaltier@aol.com | Email |
| VIRGINIA CLEMMER | 15181 VAN BUREN BLVD, SPC 68 | RIVERSIDE, CA 92504-1879 | | | | First Class Mail |
| Virginia Clemmer | | | | | virginiadillard21@yahoo.com | Email |
| VIRGINIA DEPT OF TAXATION | P.O. BOX 1115 | RICHMOND, VA 23218 | | | | First Class Mail |
| VIRGINIA MAHAFFEY | 2350 MERINO AVE | OSKALOOSA, IA 52577-2250 | | | | First Class Mail |
| Virginia Mahaffey | | | | | ginasjoe1987@gmail.com | Email |
| VIRGINIA POWER | 8 STERLING PL | SOUTHAMPTON TWP, NJ 08088 | | | | First Class Mail |
| Virginia Power | | | | | connie64@ameritech.net | Email |
| VIVIAN SOLIS | 3650 CHANUTE ST | SAN DIEGO, CA 92154-3650 | | | | First Class Mail |
| Vivian Solis | | | | | vivian.solis1945@gmail.com | Email |
| VP Versatile Consultants LLC | | | | | matt@validationllc.com | Email |
| VPF 2, ASF Partner | | | | | vpfinvestors@gmail.com; rojbatchu@gmail.com | Email |
| | | | | | | |
| VULCAN CONSULTING GROUP, LLC | C/O LESLIE COHEN LAW PC | ATTN: LESLIE A COHEN, ESQ | 1615-A MONTANA AVE | SANTA MONICA, CA 90403 | | First Class Mail |
| VULCAN CONSULTING GROUP, LLC | ASOP: TONY M DIAB | 1278 GLENNEYRE ST | LAGUNA BEACH, CA 92651 | | | First Class Mail |
| Vulcan Consulting Group, LLC | | | | | leslie@lesliecohenlaw.com | Email |
| WA DEPARTMENT OF REVENUE | 2101 4TH AVE, STE 1400 | SEATTLE, WA 98121 | | | | First Class Mail |
| WA Department of Revenue | | | | | andrewg@dor.wa.gov | Email |
| WA STATE DEPARTMENT OF LABOR AND INDUSTRIES | ATTN: BANKRUPTCY UNIT | P.O. BOX 44171 | OLYMPIA, WA 98504 | | | First Class Mail |
| WA State Department of Labor and Industries | | | | | pjik235@lni.wa.gov | Email |
| WALTER G FISHER | 819 NIAGARA DR | VOLO, IL 60073-8191 | | | | First Class Mail |
| Walter G Fisher | | | | | roddidad66@aol.com | Email |
| WALTER SAC | 3815 SUSAN DR, APT M4 | SAN BRUNO, CA 94066 | | | | First Class Mail |
| Walter Sac | | | | | wsac06007@gmail.com | Email |
| WALTER W BROSTOWICZ | 69 WATERSIDE LN | CLINTON, CT 06413 | | | | First Class Mail |
| Walter W Brostowicz | | | | | walter.brostowicz@comcast.net | Email |
| WANDA CARLSON | P.O. BOX 326 | PINE RIVER, MN 56474 | | | | First Class Mail |
| Wanda Carlson | | | | | wandawemfinu@gmail.com | Email |
| WARREN MICHAEL KELLY | 17 BUFFALO ST | SILVER CREEK, NY 14136 | | | | First Class Mail |
| Warren Michael Kelly | | | | | superk50@yahoo.com | Email |
| WASHINGTON DEPT OF REVENUE | P.O. BOX 47464 | OLYMPIA, WA 98504 | | | | First Class Mail |
| WASHINGTON STATE DEPT OF REVENUE | ATTN: BANKRUPTCY UNIT | 2101 4TH AVE, STE 1400 | SEATTLE, WA 98121 | | | First Class Mail |
| WAYNE F DODDS | 8 MECHANIC ST | QUINCY, MA 02169-5407 | | | | First Class Mail |
| Wayne F Dodds | | | | | wdodds@msn.com | Email |
| WAYNE T KILPATRICK | 24 ORCHARD PL, APT 107 | BRADFORD, PA 16701 | | | | First Class Mail |
| Wayne T Kilpatrick | | | | | Waynekilpatrick@gmail.com | Email |
| WAYNE WILLIS | 4826 YOUNG RD | CRESTVIEW, FL 32539-4826 | | | | First Class Mail |
| Wayne Willis | | | | | thelordschild1@gmail.com | Email |
| Waze Capital | | | | | josh@wazecapital.com | Email |
| WCMD SERVICES, INC | 400 CLAY ST | ASHLAND, OR 97520 | | | | First Class Mail |
| WCMD Services, Inc | | | | | matt@validationllc.com | Email |
| WCMD Services, Inc | | | | | wcmdservices@gmail.com | Email |
| Wedge, Inc | | | | | steve@wedgeusa.com | Email |
| Weightless Financial | | | | | bkennedy@weightlessfinancial.com; douglas@weightlessfinancial.com; sheri@weightlessfinancial.com | Email |
| | | | | | | |
| WELLS FARGO BANK, NA | C/O ED LUKAS, VIP | 361 SE PIONER WAY | MAC P6624-011 | OAK HARBOR, WA 98277 | | First Class Mail |
| WELLS MARBLE & HURST, PLLC | ATTN: KEVIN A ROGERS | 300 CONCOURSE BLVD, STE 200 | RIDGELAND, MS 39157 | | | First Class Mail |
| Wells Marble and Hurst, PLLC | | | | | krogers@wellsmar.com | First Class Mail |
| WENDY GAY HEITZENRATER | 656 BEATTY SCHOOL RD | GREENVILLE, PA 16125 | | | | First Class Mail |
| Wendy Gay Heitzenrater | | | | | wendysrsmwyheit@gmail.com | Email |
| WENDY J TAYLOR | 1016 CHICORA RD | CHICORA, PA 16025-1016 | | | | First Class Mail |
| Wendy J Taylor | | | | | wjyeager24@gmail.com | Email |
| WENDY MEJIA | 10382 ALPHONSE ST, UNIT F2 | SANTEE, CA 92071 | | | | First Class Mail |
| Wendy Mejia | | | | | wendleyliz@yahoo.com | Email |
| WENDY SOWDERS | 28780 ASHLAND AVE | HARRISON TWP, MI 48045-2250 | | | | First Class Mail |
| Wendy Sowders | | | | | wsowders@yahoo.com | Email |
| WENDY SUE KLINE | 6244 WHITTAKER RD | YPSILANTI, MI 48197-6244 | | | | First Class Mail |
| Wendy Sue Kline | | | | | wendysue60@yahoo.com | Email |
| WES THOMAS | 2030 MAIN ST, STE 1300 | IRVINE, CA 92614 | | | | First Class Mail |
| West Coast Enrollment Center | | | | | jtboylan760@gmail.com | Email |
| WHITNEY MANCINI | 1571 DOGWOOD DR | MOUNT ZION, IL 62549 | | | | First Class Mail |
| Whitney Mancini | | | | | whitneymmancini@gmail.com | Email |
| WILLIAM CARSS | 1232 CANTER RD | ESCONDIDO, CA 92027 | | | | First Class Mail |
| WILLIAM CZELUSNIAK | 1077 LEXINGTON AVE | SCHENECTADY, NY 12309 | | | | First Class Mail |
| William Czelusniak | | | | | william.a.czelusniak@gmail.com | Email |
| WILLIAM DAVIS | 3151 ALABAMA RD | CAMDEN, NJ 08104 | | | | First Class Mail |
| WILLIAM DEVER | 110 MAPLE PL | FAYETTEVILLE, GA 30215 | | | | First Class Mail |
| William Dever | | | | | cndevd@gmail.com | Email |
| WILLIAM GARTEN | 1 OAK STREET CT | MEDICINE LODGE, KS 67104 | | | | First Class Mail |
| William Garten | | | | | williamgartenus@gmail.com | Email |
| William Garten | | | | | williamgartenus1@gmail.com | Email |
| WILLIAM GERARD | 639 LOCUST ST S | CANAL FULTON, OH 44614 | | | | First Class Mail |
| William Gerard | | | | | whg33@aol.com | Email |
| WILLIAM J MITCHELL | 806 S SCHUMAKER DR, UNIT 1A | SALISBURY, MD 21804 | | | | First Class Mail |
| William J Mitchell | | | | | wjmitchell816@gmail.com | Email |
| WILLIAM LANE | 38551 METRO VILLA BLVD, APT 107Y | HARRISON TWP, MI 48045 | | | | First Class Mail |
| William Lane | | | | | Billinjr@yahoo.com | Email |
| WILLIAM MARTY JACKSON | 1406 HENRI STREET | MOUNT AIRY, NC 27030-3010 | | | | First Class Mail |
| William Marty Jackson | | | | | mjack21164@gmail.com | Email |
| WILLIAM RUSSELL DAVIS | 3151 ALABAMA RD | CAMDEN, NJ 08104 | | | | First Class Mail |
| William Russell Davis | | | | | atpainting3@gmail.com | Email |
| WILLIAM T GIDEON | 4445 ST ANTHONY RD | TEMPERANCE, MI 48182 | | | | First Class Mail |
| William T Gideon | | | | | WGideon58@gmail.com | Email |
| William Taylor "Ty" Carss | | | | | ty.carss@phoenixlaw.com | Email |
| WILLIAM TAYLOR CARSS | C/O MORNING LAW GROUP, PC | 38 TECHNOLOGY DR, STE 100 | IRVINE, CA 92618 | | | First Class Mail |
| WILLIAM W SWEENEY | 640 S CADILLAC CIR | ROMEOVILLE, IL 60446 | | | | First Class Mail |
| William W Sweeney | | | | | sweeney.bill@yahoo.com | Email |
| WILLIAM WALSH | 818 MAIN ST | TRAINER, PA 19061-5014 | | | | First Class Mail |
| William Walsh | | | | | dakota146@verizon.net | Email |
| WILLIE DEBERRY II | 4606 48TH AVE | VERO BEACH, FL 32967-4606 | | | | First Class Mail |
| Willie Deberry II | | | | | wdeberry1987@gmail.com | Email |
| WILLIE YOUNG | 715 GOODSON DR | COLUMBUS, GA 31907 | | | | First Class Mail |
| Willie Young | | | | | youngwillie9558@gmail.com | Email |
| WISCONSIN DEPARTMENT OF REVENUE | ATTN: SPECIAL PROCEDURES UNIT | P.O. BOX 8901 | MADISON, WI 53708-8901 | | | First Class Mail |
| Wisconsin Department of Revenue | | | | | DORBankruptcySpecialist@wisconsin.gov | Email |
| WISCONSIN DEPT OF REVENUE | P.O. BOX 8965 | MADISON, WI 53708 | | | | First Class Mail |
| WOODROW DIAZ | 11507 TULANE AVE | RIVERSIDE, CA 92507-1150 | | | | First Class Mail |
| Woodrow Diaz | | | | | WoodyDiaz@gmail.com | Email |
| WORLD GLOBAL FUND LLC | C/O FILE RIGHT LLC | AGENT FOR SERVICE OF PROCESS | 5314 16 AVE, STE 139 | BROOKLYN, NY 11204 | | First Class Mail |
| WORLD GLOBAL FUND LLC | 5309 13TH AVE | BROOKLYN, NY 11220 | | | | First Class Mail |
| World Global Fund LLC | | | | | SPRFiling@cscglobal.com | Email |
| WORLD GLOBAL LLC | ASOP: BUSINESS FILINGS INC | 187 WOLF RD, STE 101 | ALBANY, NY 12205 | | | First Class Mail |
| WORLDPAY, LLC, A SUBSIDIARY OF FIS | ERRONEOUSLY SUED AS WORLDPAY, INC | C/O SWEENEY & KELBLE APC | ATTN: KELLY SWEENEY, ESQ | 445 S FIGUEROA ST, 31ST FL | LOS ANGELES, CA 90071 | First Class Mail |
| WORLDPAY, LLC, A SUBSIDIARY OF FIS | ERRONEOUSLY SUED AS WORLDPAY, INC | ASOP: 1505 CORP | ATTN: CT CORP SYSTEM | 330 N BRAND BLVD | GLENDALE, CA 91203 | First Class Mail |
| Worldpay, LLC, A Subsidiary of Fis | | | | | kelly@kelblaw.com | Email |
| WPR GROUP LLC | 1444 BROOKSIDE DR | HIGH RIDGE, MO 63049 | | | | First Class Mail |
| WPR Group LLC | | | | | Bill@midamericadebtrelief.com | Email |
| WYOMING DEPT OF REVENUE | 122 W 125TH S, STE E301 | CHEYENNE, WY 82002 | | | | First Class Mail |
| XAVIER CRANDELL | 3479 CRAYTON GLEN WAY | BUFORD, GA 30519 | | | | First Class Mail |
| Xavier Crandell | | | | | xavier.crandell@yahoo.com | Email |
| YANISY DOMITILA BANEGAS COLINDRES | 1257 LINDEN AVE, 2ND FL | HALETHORPE, MD 21227 | | | | First Class Mail |
| Yanisy Domitila Banegas Colindres | | | | | Yanisybanegas03@yahoo.com | Email |
| YESY VELISSE CRUZ RIOS | 12465 ROSE ST | SEMINOLE, FL 33772 | | | | First Class Mail |
| Yesy Velisse Cruz Rios | | | | | ycruz@caspersservice.com | Email |
| YKAMA WILSON | 1759 LAKE CYRUS CLUB DR | HOOVER, AL 35244-1759 | | | | First Class Mail |
| Ykama Wilson | | | | | jydfwilson@yahoo.com | Email |
| YOLANDA ESCOBAR | 756 IOWA AVE | LOS BANOS, CA 93635 | | | | First Class Mail |
| Yolanda Escobar | | | | | hoanmlife0128@gmail.com | Email |
| YONATAN RAFAEL DILONE ESTEVEZ | 678 KENT RD | GAYLESVILLE, CT 06755 | | | | First Class Mail |
| Yonatan Rafael Dilone Estevez | | | | | jr07@hotmail.es | Email |
| YOUNG HWAN OH | 213 E TRAVIS CT | SPOKANE, WA 99208 | | | | First Class Mail |
| Young Hwan Oh | | | | | ohyounghwan1@gmail.com | Email |
| YUBIN KIM | 1720 CENTRAL ST, APT 312 | EVANSTON, IL 60201-1915 | | | | First Class Mail |
| Yubin Kim | | | | | yubin831@gmail.com | Email |
| YVONNE JOHNSON | 1718 PRINCESS PL | ARLINGTON, TX 76014 | | | | First Class Mail |
| Yvonne Johnson | | | | | yjvj03@yahoo.com | Email |
| YVONNE SMITH | 451 CARTER AVE | PAWTUCKET, RI 02861-2507 | | | | First Class Mail |
| Yvonne Smith | | | | | Yvonne725@verizon.net | Email |
| YVONNE THOMPSON | 3809 CARPENTER AVE, 2ND FL | BRONX, NY 10467 | | | | First Class Mail |
| Yvonne Thompson | | | | | ladythompson71@yahoo.com | Email |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| ZAKIYA ARRINGTON | 362 57TH PLACE NE | WASHINGTON, DC 20019 | | | | First Class Mail |
| Zakiya Arrington | | | | | zarrington25@yahoo.com | Email |
| ZAP MARKETING CORP | 8845 RESEARCH DR, STE 120 | IRVINE, CA 92618 | | | | First Class Mail |
| ZAP Marketing Corp | | | | | anid@litigationpracticeintake.com | Email |
| ZAP Marketing Corp | | | | | accounting@litigationpracticeintake.com ; anid@litigationpracticeintake.com | Email |
| ZEB M SIMS | 2424 SHARKEY RD | CLEARWATER, FL 33765-2424 | | | | First Class Mail |
| Zeb M Sims | | | | | zebsims@gmail.com | Email |
| ZENAIDA CANTUBA | 3926 GEDDES CT | SOUTH SAN FRANCISCO, CA 94080 | | | | First Class Mail |
| Zenaida Cantuba | | | | | Zenaida.Cantuba@yahoo.com | Email |
| ZOE VIRTUE | 2267 PACIFIC AVE, APT 201 | COSTA MESA, CA 92627 | | | | First Class Mail |
| ZOHRA SURANI | 7145 READING RD, APT 1315 | ROSENBERG, TX 77471 | | | | First Class Mail |
| Zohra Surani | | | | | zohra0102@gmail.com | Email |