UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA

| | |
|---|---|
| In re | Case No. 8:23-bk-10571-SC |
| THE LITIGATION PRACTICE GROUP P.C., | Chapter 11 |
| Debtor. | FIRST INTERIM APPLICATION FOR ALLOWANCE OF FEES AND COSTS FILED BY OMNI AGENT SOLUTION, INC. AS CLAIMS AND NOTICING AGENT; MEMORANDUM OF POINTS AND AUTHORITIES; AND DECLARATION OF BRIAN K. OSBORNE IN SUPPORT |
| | Hearing: Date: September 24, 2024 Time: 10:00 a.m. Ctrm: 5C - ViaZoom Place: 411 West Fourth Street Santa Ana, CA 92701 |

TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY COURT JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL INTERESTED PARTIES:

Omni Agent Solutions, Inc. ("Firm") respectfully submits this First Interim Application for Allowance of Fees and Costs ("Application"). The Firm represents Richard A. Marshack, in his capacity as Chapter 11 Trustee ("Trustee") for the Bankruptcy Estate ("Estate") of The Litigation Practice Group, P.C. ("Debtor"), as the Estate's general counsel. By this Application, the Firm seeks allowance of $826,644.60 in fees and $72,399.12 for reimbursement of costs, for a total award of $899,043.72 pursuant to 11 U.S.C. §§ 330 and 331 that encompasses services rendered and expenses paid or incurred from November 10, 2023, through and including July 31, 2024 ("Reporting Period").

### 1. Introductory Statement

A bankruptcy court may authorize compensation and reimbursement of expenses if the services rendered were reasonable and beneficial to the Estate. Omni has provided the Trustee with a myriad of necessary, time-sensitive and, often-times, large-scale administrative services, all of which have

1  been vital to the Trustee's success to date. These services included, *inter alia*, service of the bar date

2  notice, the receipt and/or processing of over 5,000 claims, the handling of thousands of creditor

3  inquiries, service of the plan/solicitation documents, and the processing/tabulation of more than 1,000

4  plan ballots.

5      The Firm's administrative efforts have allowed the Trustee to focus his efforts on substantive

6  matters, resulting in significant recoveries for the Estate. The Firm respectfully requests that the Court

7  approve its fees of $826,644.60 and costs of $72,399.12.

8      **2. Employment of the Firm**

9      On November 29, 2023, as Dk. No. 734, the Trustee filed an application to employ the Firm

10  as claims and noticing agent ("Employment Application").

11     On December 22, 2023, as Dk. No. 785, the Court entered an order authorizing the Trustee to

12  retain Omni as of November 10, 2023 (the "Employment Order"). A true and correct copy of the

13  Employment Order is attached to the Declaration of Brian K. Osborne ("Osborne Declaration") as

14  **Exhibit 1**.

15     **3. Previous Fees and Expenses**

16     The Firm has not previously filed an application for allowance of fees and costs. This is the

17  Firm's first fee application.

18     **4. The Plan and Disclosure Statement**

19     On March 22, 2024, as Dk. No. 1057, the Trustee and Official Committee of Unsecured

20  Creditors (the "Committee") filed the joint Chapter 11 Plan of Liquidation (Dated March 22, 2024)

21  ("Plan"). On June 3, 2024, as Dk. No. 1273, the Trustee and Committee filed a First Amended Joint

22  Chapter 11 Plan of Liquidation (Dated June 3, 2024) ("First Amended Plan"). On June 14, 2024, as

23  Dk. No. 1344, the Trustee and Committee filed a Modified First Amended Joint Chapter 11 Plan of

24  Liquidation (Dated June 14, 2024) ("Modified First Amended Plan").

25     **5. Description of Services Rendered**

26     As aforesaid, the Reporting Period is November 10, 2023, through and including July 31, 2024.

27  During this approximately eight-month period, the Firm provided 5,999 hours of services for the

28  benefit of the Trustee. The Firm's blended hourly rate for all services as set forth in this Application

1  is $137.80.

2        Attached to the Osborne Declaration as **Exhibit 2** is a summary of the time expended by each

3  timekeeper of the Firm and the fees associated therewith. **Exhibit 2** further includes a summary of the

4  hours expended and fees incurred for each project category. Attached to the Osborne Declaration as

5  **Exhibit 3** is a true copy of the Firm's detailed time records. The detail set forth in **Exhibit 3**

6  enumerates the services performed by the Firm during the period covered by this Application

7        To provide a meaningful summary of the services rendered by Omni to the Trustee, Omni

8  established, in accordance with its internal billing procedures, certain subject project categories (each,

9  a "Project Category") in connection with its representation of the Trustee. The following is a summary

10  of the professional services rendered by Omni during the Reporting Period.

11        **i.**    **Call Center**

12        The Firm spent 1,580.8  hours the Call Center, resulting in fees of $160,635.60, which is

13  19.4% of the total fees sought by the Application. The blended hourly rate for these services is

14  approximately $101.62. Services performed in this category are detailed in **Exhibit 3** attached to the

15  Osborne Declaration.

16        **ii.**    **Noticing**

17        The Firm spent 319.7 hours on Noticing, resulting in fees of $41,569.20, which is 5.0% of

18  the total fees sought by the Application. The blended hourly rate for these services is approximately

19  $130.03. Services performed in this category are detailed in **Exhibit 3** attached to the Osborne

20  Declaration.

21        **iii.**    **Claims Administration**

22        The Firm spent 2,677.7 hours on Claims Administration, resulting in fees of $391,042.35,

23  which is less than 47.3% of the total fees sought by the Application. The blended hourly rate for

24  these services is approximately $146.04. Services performed in this category are detailed in

25  **Exhibit 3** attached to the Osborne Declaration.

26        **iv.**    **Balloting**

27        The Firm spent 855.6 hours on Balloting, resulting in fees of $142,785.90, which is 17.3% of

28  the total fees sought by the Application. The blended hourly rate for these services is approximately

1 $166.88. Services performed in this category are detailed in **Exhibit 3** attached to the Osborne

2 Declaration.

3          **v.**     **Case Administration**

4      The Firm spent 565.2 hours on Case Administration, resulting in fees of $90,611.55, which is

5 11.0% of the total fees sought by the Application. The blended hourly rate for these services is

6 approximately $160.32. Services performed in this category are detailed in **Exhibit 3** attached to the

7 Osborne Declaration.

8   **6. Detailed Statement of Costs Incurred**

9      During the Reporting Period, the Firm incurred expenses of $72,399.12. These expenses

10 were actual expenses incurred in connection with the services rendered on behalf of the Estate.

11 Attached to the Osborne Declaration as **Exhibit 5** is a summary schedule of costs and expenses. The

12 Firm believes and represents that the costs and expenses are reasonable under the circumstances of

13 this case and the various services performed by the Firm on behalf of Trustee.

14   **7. Client Declaration**

15      The executed Declaration of Trustee indicating his review and position on the Application

16 will be separately submitted in advance of the hearing on this fee application.

17   **8. Legal Argument**

18      Generally, "any professional person employed under [S]ection 327 or 1103 of this title may

19 apply to the court not more than once every 120 days after an order for relief in a case under this

20 title, or more often if the court permits, for such compensation for services rendered before the date

21 of such an application or reimbursement for expenses incurred before such date as is provided under

22 section 330 of this title. After notice and a hearing, the court may allow and disburse to such

23 applicant such compensation or reimbursement." *See* 11 U.S.C. § 331.

24      No fee applications have been filed in this case. As such, no fee applications have been filed

25 within 120 days of this Application. Further, this Application shall be properly noticed and set for

26 hearing within the parameters of Section 331.

27         **A.**     **The Firm's fees are reasonable and should be approved on a final basis.**

28      The Bankruptcy Code provides that the Court can authorize payment of reasonable and

1  necessary compensation and reimbursement of expenses.

2              (a) (1) After notice to the parties in interest and the United States

3              Trustee and a hearing, and subject to sections 326, 328, and 329, the

4              court may award to a trustee, an examiner, a professional person

5              employed under section 327 or 1103- (A) reasonable compensation for

6              actual, necessary services rendered by the trustee, examiner,

7              professional person, or attorney and by any paraprofessional person

8              employed by any such person; and

9                    (B) reimbursement for actual, necessary expenses.

10  11 U.S.C. §330.

11        In the Ninth Circuit, the test for calculating a reasonable attorney's fee under 11 U.S.C. § 330

12  is the lodestar method. "The primary method used to determine a reasonable attorney fee in a

13  bankruptcy case is to multiply the number of hours expended by an hourly rate." *Id*. at 1471. *In re*

14  *Yermakov*, 718 F.2d 1465, 1471 (9th Cir. 1983). This lodestar or basic fee, if warranted, can then be

15  adjusted upward or downward. *In re Powerine Oil* Co., 71 B.R. 767 (9th Cir. BAP 1986).

16        Services which were not "reasonably likely to benefit the estate" or were not "necessary to

17  the administration of the case" are not compensable. 11 U.S.C. § 330(a)(4). In considering a fee

18  award, the court must consider "whether the services were necessary to the administration of, or

19  beneficial at the time at which the service was rendered toward the completion of, a case." 11 U.S.C.

20  § 330 (a)(3)(C) (emphasis added); *Roberts, Sheridan & Kotel, P.C. v. Bergen Brunswig Drug Co. (In*

21  *re Mednet)*, 251 B.R. 103, 108 (9th Cir. BAP 2000) ("…the applicant must demonstrate only that the

22  services were 'reasonably likely' to benefit the estate at the time the services were rendered."); *see,*

23  *e.g., Mohsen v. Wu (In re Mohsen)*, 506 B.R. 96, 106-10 (N.D. Cal. 2013).

24        Based upon the foregoing points and authorities and the declarations and the attached

25  exhibits, the Firm believes that the fees and costs requested are reasonable given the benefit

26  conferred on the Estate's creditors.

27  **9. Conclusion**

28        The Firm requests that this Court approve this Application and enter its Order as follows:

1       1.       Approval of interim fees and reimbursement of expenses to the Firm in its capacity as

2   claims and noticing agent to the Trustee, in the amounts of $826,644.60 in fees and $72,399.12 in

3   costs, respectively;

4       2.       Authorizing the Trustee to pay all allowed administrative expenses as funds are

5   available; and

6       3.       For such other and further relief as the Court deems proper.

7   Dated: August 26, 2024

8                                               OMNI AGENT SOLUTIONS, INC.

9

10                                              By:

11                                              Brian K. Osborne
                                                President & CEO

12
                                                *Claims and Noticing Agent to the Chapter 11*
13                                              *Trustee*

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## DECLARATION OF BRIAN K. OSBORNE

I, Brian K. Osborne, say and declare as follows:

1.      I am an individual over 18 years of age and competent to make this Declaration.

2.      If called upon to do so, I could and would competently testify as to the facts set forth in this Declaration. The facts set forth below are true of my personal knowledge.

3.      I am the President and CEO of Omni Agent Solutions, Inc., Claims and Noticing Agent for Richard A. Marshack, the Chapter 11 Trustee ("Trustee") for the Bankruptcy Estate ("Estate") of The Litigation Practice Group, P.C. ("Debtor") and maintain offices at 5955 De Soto Ave., Suite 100, Woodland Hills, CA 91367, and 1120 Avenue of the Americas, 4th Fl., New York, NY 10036.

4.      I make this declaration in support of the Firm's First Interim Application for Allowance of Fees and Costs ("Application"). All terms not otherwise defined herein are used as they are defined in the Application.

5.      This Application encompasses services rendered and expenses paid or incurred during the period from November 10, 2023, through and including July 31, 2024 ("Reporting Period").

6.      The Firm has not previously filed an application for payment of fees and costs in this case.

7.      I am the designated professional responsible for overseeing the billing in this matter and for assuring compliance with the Guidelines for the United States Trustee related to billing.

8.      I have reviewed the docket and electronic case files for this case to refresh my memory as to the specific filing and entry dates of the documents referenced in this Application. The information referenced in this Application from the pleadings filed in this case is true and accurate.

9.      With the exception of the general sharing of compensation between members and employees of the Firm, no agreement or understanding exists between the Firm and any other individual or entity for the sharing of compensation to be received for services rendered or the reimbursement of costs incurred in or in connection with this case.

10.      On March 20, 2023, The Litigation Practice Group P.C. ("Debtor") filed a voluntary petition under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.*

("Bankruptcy Code"), which commenced the above-referenced bankruptcy case ("Bankruptcy Case").

11.    On May 8, 2023, the Office of the United States Trustee ("U.S. Trustee") appointed Richard A. Marshack ("Trustee") to serve in a fiduciary capacity as the chapter 11 trustee of the Debtor's Estate.

12.    On November 29, 2023, as Dk. No. 734, the Trustee filed an application to employ the Firm as claims and noticing agent ("Employment Application").

13.    On December 22, 2023, as Dk. No. 785, the Court entered an order authorizing the Trustee to retain Omni as of November 10, 2023 (the "Employment Order").

14.    A true and correct copy of the Employment Order is attached here as **Exhibit 1**.

15.    A true and correct copy of Omni's detailed time records for the Reporting Period is attached to this declaration as **Exhibit 2**.

16.    A summary of the time expended by the Firm and the fees associated therewith is attached to this declaration as **Exhibit 3**.

17.    A summary of costs and expenses incurred or paid by the Firm during the Reporting Period is attached to this declaration as **Exhibit 4**.

18.    I believe that the Application covering the Reporting Period complies with the United States Trustee Guide for Applications for Professional Fee Compensation.

19.    I have reviewed the requirements of Rule 2016-1 of the Local Bankruptcy Rules ("LBR 2016-1").

20.    I have reviewed this Application, the attached billing records, and the attached records of costs in detail, and I believe that this Application complies with the provisions of LBR 2016-1.

I declare under penalty of perjury that the foregoing is true and correct. Executed on August 26th, 2024, at Woodland Hills, California.

BRIAN K. OSBORNE

# EXHIBIT

# 1

## Employment Order

1  D. EDWARD HAYS, #162507
   ehays@marshackhays.com
2  LAILA MASUD, #311731
   lmasud@marshackhays.com
3  MARSHACK HAYS WOOD LLP
   870 Roosevelt
4  Irvine, California 92620
   Telephone: (949) 333-7777
5  Facsimile: (949) 333-7778

6  Attorneys for Chapter 11 Trustee,
   RICHARD A. MARSHACK
7

```
FILED & ENTERED

        DEC 22 2023

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY bolte      DEPUTY CLERK
```

8              UNITED STATES BANKRUPTCY COURT

9          CENTRAL DISTRICT OF CALIFORNIA – CENTRAL DIVISION

10

11  In re                              Case No. 8:23-bk-10571-SC

12  THE LITIGATION PRACTICE GROUP,     Chapter 11

13          Debtor.                    ORDER GRANTING APPLICATION BY
                                       CHAPTER 11 TRUSTEE TO EMPLOY
14                                     OMNI AGENT SOLUTIONS AS CLAIMS
                                       AND NOTICING AGENT
15
                                       [NO HEARING REQUIRED]
16

17         The Court has read and considered the Application to Employ Omni Agent Solutions

18  ("Omni") as the claims and noticing agent ("Application"), filed by Trustee, on November 28, 2023,

19  as Dk. No. 734. The Court finds, based upon the proof of service of the notice of Application filed

20  on November 28, 2023, as Dk. No. 735, and the Declaration that no Party Requested a Hearing on

21  Application filed on December 20, 2023, as Docket No. 776, that proper notice of the Application

22  has been given and no opposition or request for hearing has been received. Accordingly, the court

23  finds good cause to grant the Application, and the court enters its order as follows:

24         IT IS ORDERED:

25         1.      The Application is approved effective as of November 10, 2023; and

26         2.      Trustee is authorized to employ Omni as his claims and noticing agent pursuant to 11

27  U.S.C. § 327 at Omni's hourly rates with any compensation and reimbursement of costs to be paid

28

1

EXHIBIT 1
Page 9

1  by the Estate only upon application to and approval by the Court pursuant to 11 U.S.C. §§ 330 and

2  331.

3                                    # # #

4

5

6

7

8

9

10

11

12

13

14

15

16

17  4880-3068-9432

18

19

20

21

22

23

24  Date: December 22, 2023



Scott C. Clarkson
United States Bankruptcy Judge

25

26

27

28

2

EXHIBIT 1
Page 10

# EXHIBIT
## 2

## Timekeeper Summary

| Professional | Hours | Rate | Total |
|---|---|---|---|
| Adriana Haro | 0.2 | $110.00 | $22.00 |
| Adriana Romero | 9.2 | $110.00 | $1,012.00 |
| Anthony Roque | 12.9 | $140.00 | $1,806.00 |
| Ashley  Dionisio | 114.7 | $125.00 | $14,337.50 |
| Ashley  Dionisio | 30.9 | $160.00 | $4,944.00 |
| Ashley Martinez | 13.1 | $110.00 | $1,441.00 |
| Ashley Stefanovic | 42.4 | $125.00 | $5,300.00 |
| Benjamin Boatright | 6.9 | $150.00 | $1,035.00 |
| Brittney Whitaker | 2.3 | $240.00 | $552.00 |
| Broderick Whitaker | 6.8 | $110.00 | $748.00 |
| Broderick Whitaker | 180.2 | $120.00 | $21,624.00 |
| Carey Steinberg | 18.3 | $120.00 | $2,196.00 |
| Caroline Zemp | 31.6 | $110.00 | $3,476.00 |
| Caroline Zemp | 87.6 | $170.00 | $14,892.00 |
| Carolyn Cashman | 67.5 | $180.00 | $12,150.00 |
| Carrie Hernandez | 23.0 | $180.00 | $4,140.00 |
| Cassie Weatherspoon | 74.9 | $190.00 | $14,231.00 |
| Christopher Noel | 73.3 | $110.00 | $8,063.00 |
| Cindy Sloop | 251.6 | $120.00 | $30,192.00 |
| Claudia Celis | 138.1 | $125.00 | $17,262.50 |
| Claudia Celis | 13.2 | $150.00 | $1,980.00 |
| Colin Linebaugh | 13.0 | $165.00 | $2,145.00 |
| Daisy Sanchez | 1.3 | $125.00 | $162.50 |
| Darleen Sahagun | 21.5 | $200.00 | $4,300.00 |
| David Green | 8.0 | $155.00 | $1,240.00 |
| David Mulligan | 95.9 | $110.00 | $10,549.00 |
| David Neece | 44.2 | $155.00 | $6,851.00 |
| Edwin Cano | 4.0 | $125.00 | $500.00 |
| Ellen Brook | 6.6 | $160.00 | $1,056.00 |
| Emerson Larrea | 9.5 | $110.00 | $1,045.00 |
| Emma Guandique | 206.2 | $140.00 | $28,868.00 |
| Emma Guandique | 1.3 | $190.00 | $247.00 |
| Emory Rundle | 219.2 | $110.00 | $24,112.00 |
| Erika Nemeth | 0.6 | $150.00 | $90.00 |
| Fermin Zuniga | 2.0 | $110.00 | $220.00 |

EXHIBIT 2
Page 11

| | | | |
|---|---|---|---|
| Gabby Brook | 6.6 | $160.00 | $1,056.00 |
| Hugo Maida | 28.2 | $110.00 | $3,102.00 |
| Hugo Maida | 4.6 | $190.00 | $874.00 |
| Ian Kothe-Flescher | 7.1 | $200.00 | $1,420.00 |
| Jamila Le Grand | 245.4 | $110.00 | $26,994.00 |
| Janeth Cisneros | 67.8 | $140.00 | $9,492.00 |
| Javon Couch | 236.2 | $110.00 | $25,982.00 |
| Javon Couch | 21.8 | $170.00 | $3,706.00 |
| Jazmin Booth | 16.1 | $110.00 | $1,771.00 |
| Jeff Canaber | 4.0 | $155.00 | $620.00 |
| Jennifer Lizakowski | 201.4 | $220.00 | $44,308.00 |
| Jeriad Paul | 34.8 | $240.00 | $8,352.00 |
| Jocelyn Rinconeno | 183.2 | $110.00 | $20,152.00 |
| John Doherty | 43.6 | $210.00 | $9,156.00 |
| John Hernandez | 155.1 | $110.00 | $17,061.00 |
| Joselito Paredes | 13.4 | $90.00 | $1,206.00 |
| Joshua Samuels | 2.6 | $110.00 | $286.00 |
| Kaitlyn Wolf | 67.7 | $140.00 | $9,478.00 |
| Kaitlyn Wolf | 19.7 | $160.00 | $3,152.00 |
| Karen Graves | 0.8 | $145.00 | $116.00 |
| Katie Nownes | 1.0 | $155.00 | $155.00 |
| Kim Steverson | 5.6 | $110.00 | $616.00 |
| Kim Steverson | 302.6 | $240.00 | $72,624.00 |
| Kimberly McDermott | 35.2 | $180.00 | $6,336.00 |
| Linda Semo | 2.1 | $165.00 | $346.50 |
| Linda Semo | 0.7 | $165.00 | $115.50 |
| Luis Solorzano | 78.6 | $240.00 | $18,864.00 |
| Lyanne Ramirez | 135.3 | $135.00 | $18,265.50 |
| Madelene Bermudez | 49.8 | $200.00 | $9,960.00 |
| Maria Larios | 54.4 | $110.00 | $5,984.00 |
| Marjan Neuman | 138.2 | $170.00 | $23,494.00 |
| Mark Bishay | 6.7 | $155.00 | $1,038.50 |
| Mauricio Azucena | 314.5 | $140.00 | $44,030.00 |
| Michelle Cano | 45.5 | $190.00 | $8,645.00 |
| Michelle Ignacio | 62.9 | $155.00 | $9,749.50 |
| Mike Spitzer | 2.0 | $110.00 | $220.00 |
| Mike Spitzer | 24.0 | $210.00 | $5,040.00 |
| Nadia Baker | 244.5 | $140.00 | $34,230.00 |
| Nathan Panameno | 0.4 | $110.00 | $44.00 |
| Nathan Panameno | 265.9 | $185.00 | $49,191.50 |
| Noah Hurst | 0.2 | $110.00 | $22.00 |
| Noah Hurst | 50.0 | $165.00 | $8,250.00 |
| Nyshia Bars | 61.5 | $110.00 | $6,765.00 |
| Omar Melendez | 42.5 | $110.00 | $4,675.00 |
| Paul Story | 2.8 | $155.00 | $434.00 |

EXHIBIT 2
Page 12

| | | | |
|---|---|---|---|
| Paula Gray | 199.5 | $175.00 | $34,912.50 |
| Randy Lowry | 21.8 | $175.00 | $3,815.00 |
| Reina Zepeda | 217.1 | $190.00 | $41,249.00 |
| Ryan Spaulding | 34.6 | $85.00 | $2,941.00 |
| Sejal Kelly | 123.3 | $240.00 | $29,592.00 |
| Sierra Aust | 27.6 | $140.00 | $3,864.00 |
| Tae Helin | 1.6 | $120.00 | $192.00 |
| Tara Saldajeno | 98.0 | $160.00 | $15,680.00 |
| Teri Castello | 42.6 | $120.00 | $5,112.00 |
| Victor Muleki | 55.4 | $185.00 | $10,249.00 |
| Yelena Bederman | 54.1 | $190.00 | $10,279.00 |
| Zachary Crismond | 4.4 | $100.00 | $440.00 |
| **SUBTOTAL** | **5,999.0** | ---- | **$918,494.00** |
| **DISCOUNT** | ---- | ---- | **($91,849.40)** |
| **ADJ. TOTAL** | **5,999.00** | ---- | **$826,644.60** |

EXHIBIT 2
Page 13

# EXHIBIT
## 3

### Project Category Summary

| Category | Hours | Total |
|---|---|---|
| Call Center | 1,580.8 | $178,484.00 |
| Case Administration | 565.2 | $100,679.50 |
| Claims | 2,677.7 | $434,491.50 |
| Noticing | 319.7 | $46,188.00 |
| Balloting | 855.6 | $158,651.00 |
| **SUBTOTAL** | **5,999.0** | **$918,494.00** |
| **DISCOUNT** | ---- | **($91,849.40)** |
| **ADJ. TOTAL** | **5,999.0** | **$826,644.60** |

EXHIBIT 3
Page 14

# EXHIBIT

## 4

### Expense Summary

| Expense | Amount |
|---|---|
| Copies | $15,927.30 |
| Scanned Pages | $4,266.60 |
| Phone Hosting Fee | $100.00 |
| Courier Delivery Services (UPS) | $99.54 |
| Notary Fees | $45.00 |
| In-House Storage | $78.00 |
| Shredding | $17.00 |
| Envelopes | $2,055.07 |
| Automated Services | $26,799.04 |
| Telephone Usage Per Minute | $1,128.93 |
| Courier Delivery Services (USPS/Federal Express) | $969.35 |
| Postage | $12,252.93 |
| PACER Charges | $2,296.80 |
| ShareVault - Data Storage | $5,138.19 |
| Telephone Usage Per Minute | $1,225.37 |
| **TOTAL EXPENSES** | **$72,399.12** |

EXHIBIT 4
Page 15

# EXHIBIT
# 5

## Detailed Time Records



**Omni Agent Solutions, Inc.**
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367
818-906-8300

December 16, 2023

The Litigation Practice Group

**Invoice Number: 12316**
Invoice Period: 11-01-2023 - 11-30-2023

Payment Terms: Upon Receipt

**RE: Multiple Matters**

## Case Administration

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-28-2023 | Kim Steverson | Review e-mail received and respond to A. Meislik @ Force10 re scheduling a call re case status and claims administration | 0.20 | 240.00 | 48.00 |
| 11-28-2023 | Kim Steverson | Review e-mail received and respond to A. Meislik @ Force10 re claims administration | 0.20 | 240.00 | 48.00 |
| 11-30-2023 | Kim Steverson | Call with S. Kelly and J. Lizakowski @ Omni re case set up and transfer of claims from court docket | 0.50 | 240.00 | 120.00 |
| 11-30-2023 | Sejal Kelly | Call with K. Steverson and J. Lizakowski @ Omni re case set up and transfer of claims from court docket | 0.50 | 240.00 | 120.00 |
| 11-30-2023 | Kim Steverson | Conference Call with L. Buchanan and B. Barnhardt @ Marshack Hays and S. Kelly and J. Lizakowski @ Omni re case set up and transfer of claims | 0.50 | 240.00 | 120.00 |
| 11-30-2023 | Sejal Kelly | Conference Call with L. Buchanan and B. Barnhardt @ Marshack Hays and K. Steverson and J. Lizakowski @ Omni re case set up and transfer of claims | 0.50 | 240.00 | 120.00 |
| 11-30-2023 | Jennifer | Conference Call with L. Buchanan and B. Barnhardt | 0.50 | 220.00 | 110.00 |

EXHIBIT 5
Page 16

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Lizakowski | @ Marshack Hays and K. Steverson and S. Kelly @ Omni re case set up and transfer of claims | | | |
| 11-30-2023 | Jennifer Lizakowski | Call with K. Steverson and S. Kelly @ Omni re case set up and transfer of claims from court docket | 0.50 | 220.00 | 110.00 |
| 11-30-2023 | Kim Steverson | Review and respond to email from L. Masud @ Marshack Hays re claims call | 0.20 | 240.00 | 48.00 |
| 11-30-2023 | Kim Steverson | Review and respond to email from L. Masud @ Marshack Hays re matrix and other service lists | 0.20 | 240.00 | 48.00 |
| 11-30-2023 | Kim Steverson | Review and respond to email from L. Masud and B. Barnhardt @ Marshack Hays re case site matrix and other service lists | 0.20 | 240.00 | 48.00 |
| | | **Total** | | | 940.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Jennifer Lizakowski | 1.00 | 220.00 | 220.00 |
| Kim Steverson | 2.00 | 240.00 | 480.00 |
| Sejal Kelly | 1.00 | 240.00 | 240.00 |
| **Total** | | | 940.00 |

## Expenses

### Expenses

| Date | Plan Task To-Do Description | Amount |
|------|----------------------------|--------|
| 11-21-2023 | Phone Hosting Fee | 20.00 |
| | **Total Expenses** | 20.00 |

### Expense Summary

| Professional | Amount |
|-------------|--------|
| | 20.00 |
| **Total Expenses** | 20.00 |

| Expense | Amount |
|---------|--------|
| E105 - Phone Hosting Fee | 20.00 |
| **Total Expenses** | 20.00 |

| | |
|---|---|
| **Subtotal for this Invoice** | 960.00 |

EXHIBIT 5
Page 17



**Omni Agent Solutions, Inc.**
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367
818-906-8300

January 18, 2024

The Litigation Practice Group

**Invoice Number: 12419**
Invoice Period: 12-01-2023 - 12-31-2023

Payment Terms: Upon Receipt

**RE: Multiple Matters**

## Case Administration

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12-01-2023 | Kim Steverson | Review e-mail received and respond to L. Masud @ Marshack Hays re case status | 0.20 | 240.00 | 48.00 |
| 12-01-2023 | Kim Steverson | Call with L. Masud @ Marshack Hays re case timing, claim form and bar date status | 0.30 | 240.00 | 72.00 |
| 12-04-2023 | Javon Couch | Review and document request received from P. Kraus @ Marshack Hays Wood re Claim dropbox links | 0.10 | 170.00 | 17.00 |
| 12-04-2023 | Javon Couch | Review and process documents received from K. Frederick @ Marshack Hays Wood re mail service list | 0.10 | 170.00 | 17.00 |
| 12-04-2023 | Kim Steverson | Email P. Kraus re claims transmission | 0.20 | 240.00 | 48.00 |
| 12-06-2023 | Javon Couch | Review and process documents received from L. Masud @ Marshack Hays Wood re draft consumer claim proof of claim form | 0.10 | 170.00 | 17.00 |
| 12-11-2023 | Tara Saldajeno | Update website with general information | | 160.00 | No Charge |
| 12-11-2023 | Yelena Bederman | Coordinate preparation of matrix load files | 0.50 | 190.00 | 95.00 |

EXHIBIT 5
Page 18

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 12-11-2023 | Yelena Bederman | Review and format incoming data files for master mailing matrix | 1.00 | 190.00 | 190.00 |
| 12-11-2023 | Yelena Bederman | Review e-mail received and respond to K. Steverson re: mailing matrix | 0.10 | 190.00 | 19.00 |
| 12-11-2023 | Javon Couch | Review and document request received from P. Kraus @ Marshack Hays Wood re Claim dropbox links | 0.10 | 170.00 | 17.00 |
| 12-11-2023 | Yelena Bederman | Review and Import incoming data files for database inclusion | 0.30 | 190.00 | 57.00 |
| 12-11-2023 | Karen Graves | Perform quality assurance on creditor files | 0.80 | 145.00 | 116.00 |
| 12-11-2023 | Yelena Bederman | Call with K. Steverson re: mailing matrix and missing information | 0.10 | 190.00 | 19.00 |
| 12-11-2023 | Carrie Hernandez | Perform quality assurance on creditor files | 0.50 | 180.00 | 90.00 |
| 12-11-2023 | Anthony Roque | Compare mailing matrix to the claims addresses | 2.00 | 140.00 | 280.00 |
| 12-11-2023 | Kim Steverson | Review matrix data and coordinate with Data Management Team re processing same | 0.70 | 240.00 | 168.00 |
| 12-11-2023 | Kim Steverson | Coordinate with IT Team re case site development | 0.30 | 240.00 | 72.00 |
| 12-12-2023 | Kim Steverson | Review and respond to A. Meislik @ Force10 re case status | 0.20 | 240.00 | 48.00 |
| 12-12-2023 | Kim Steverson | Review e-mail received and respond to L. Masud @ MH re status of retention order | 0.20 | 240.00 | 48.00 |
| 12-12-2023 | Yelena Bederman | Call with K. Steverson re: formatting/redacting claims data | 0.10 | 190.00 | 19.00 |
| 12-13-2023 | Sejal Kelly | Meet with K. Nownes, J. Lizakowski, K. Steverson re court claim requirements | 0.50 | 240.00 | 120.00 |
| 12-13-2023 | Jennifer Lizakowski | Meet with K. Nownes, S. Kelly, and K. Steverson re court claim requirements | 0.50 | 220.00 | 110.00 |
| 12-13-2023 | Kim Steverson | Review file and begin drafting case memo | 1.40 | 240.00 | 336.00 |

EXHIBIT 5
Page 19

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12-22-2023 | Javon Couch | Review and document request received from P. Kraus @ Marshack Hays Wood LLP re uploaded claims | 0.10 | 170.00 | 17.00 |
| 12-26-2023 | Javon Couch | Review and process documents received from P. Kraus @ Marshack Hays Wood LLP re order approving Omni's employment | 0.10 | 170.00 | 17.00 |
| 12-26-2023 | Michelle Ignacio | Call with S Kelly, J Lizakowski, M Bishay @ Omni re LPG Claims | 0.50 | 155.00 | 77.50 |
| 12-27-2023 | Brittney Whitaker | Coordinate with Miller Advertising re publication quotes | 0.20 | 240.00 | 48.00 |
| 12-27-2023 | Brittney Whitaker | Coordinate with Docket Management re case site review | 0.40 | 240.00 | 96.00 |
| 12-28-2023 | Jennifer Lizakowski | Call with K. Nownes, B. Whitaker, S. Kelly and K. Steverson re processing claims | 1.00 | 220.00 | 220.00 |
| 12-28-2023 | Kim Steverson | Coordinate with Omni Teams regarding case site and updating docket entries | 0.80 | 240.00 | 192.00 |
| 12-28-2023 | Kim Steverson | Coordinate with Claims Team re claims processing | 1.40 | 240.00 | 336.00 |
| 12-28-2023 | Kim Steverson | Continue drafting and revising case memo | 1.10 | 240.00 | 264.00 |
| 12-29-2023 | Kim Steverson | Coordinate with IT Team re site updates | 0.30 | 240.00 | 72.00 |
| 12-29-2023 | Kim Steverson | Call with B. Gapuz and O. Gonsales @ USBC re bar date and claims processing | 0.30 | 240.00 | 72.00 |
| 12-29-2023 | Kim Steverson | Call with B. Gapuz and O. Gonsales @ USBC re claims procedures | 0.50 | 240.00 | 120.00 |
| 12-29-2023 | Kim Steverson | Calls with K. Owens @ FR re bar date motion and claim procedures | 1.20 | 240.00 | 288.00 |
| 12-29-2023 | Kim Steverson | Further revise bar date motion and transmit comments to counsel | 0.90 | 240.00 | 216.00 |
| 12-29-2023 | Kim Steverson | Review and revise bar date motion | 1.30 | 240.00 | 312.00 |
| | | | **Total** | | 4,370.50 |

## Time Summary

EXHIBIT 5
Page 20

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Anthony Roque | 2.00 | 140.00 | 280.00 |
| Brittney Whitaker | 0.60 | 240.00 | 144.00 |
| Carrie Hernandez | 0.50 | 180.00 | 90.00 |
| Javon Couch | 0.60 | 170.00 | 102.00 |
| Jennifer Lizakowski | 1.50 | 220.00 | 330.00 |
| Karen Graves | 0.80 | 145.00 | 116.00 |
| Kim Steverson | 11.30 | 240.00 | 2,712.00 |
| Michelle Ignacio | 0.50 | 155.00 | 77.50 |
| Sejal Kelly | 0.50 | 240.00 | 120.00 |
| Tara Saldajeno | 0.00 | 0.00 | 0.00 |
| Yelena Bederman | 2.10 | 190.00 | 399.00 |
| **Total** | | | 4,370.50 |

## Claims

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12-01-2023 | Kim Steverson | Coordinate with Claims Team re claims transmission and processing | 0.80 | 240.00 | 192.00 |
| 12-03-2023 | Kim Steverson | Review e-mail received and respond to P. Kraus @ Marshack Hays re claims transmission | 0.20 | 240.00 | 48.00 |
| 12-04-2023 | Jennifer Lizakowski | Call with S. Kelly, K. Steverson, and K. Rivera claims processing | 0.20 | 220.00 | 44.00 |
| 12-04-2023 | Jennifer Lizakowski | Calls with K. Steverson, S. Kelly, and K. Nownes re claims processing | 0.80 | 220.00 | 176.00 |
| 12-04-2023 | Kim Steverson | Coordinate with Omni Teams re downloading proofs of claim | 0.50 | 240.00 | 120.00 |
| 12-04-2023 | Kim Steverson | Calls with J. Lizakowski, S. Kelly, and K. Nownes re claims processing | 0.80 | 240.00 | 192.00 |
| 12-05-2023 | Kim Steverson | Coordinate with Omni Teams  re processing claims received from client | 1.40 | 240.00 | 336.00 |
| 12-05-2023 | Kim Steverson | Review e-mail received and respond to P. Kraus @ MH claims link | 0.20 | 240.00 | 48.00 |
| 12-05-2023 | Yelena Bederman | Download claims register from pacer | 0.50 | 190.00 | 95.00 |

EXHIBIT 5
Page 21

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12-05-2023 | Kim Steverson | Review e-mail received and respond to P. Kraus @ MH claims additional parties for claims communication | 0.20 | 240.00 | 48.00 |
| 12-06-2023 | Kim Steverson | Review draft consumer POC and coordinate with Omni Teams re same | 0.40 | 240.00 | 96.00 |
| 12-06-2023 | Kim Steverson | Coordinate with Omni Teams re case set up and claims processes | 1.30 | 240.00 | 312.00 |
| 12-06-2023 | Kim Steverson | Review e-mail received and respond to L. Masud @ MH re draft consumer claim form | 0.20 | 240.00 | 48.00 |
| 12-06-2023 | Michelle Ignacio | Enter claims data into system | 2.50 | 155.00 | 387.50 |
| 12-07-2023 | Kim Steverson | Call with D. Green @ Omni re business call attendees and next steps for claims app requirements | 0.10 | 240.00 | 24.00 |
| 12-07-2023 | David Green | Call with A. Nownes, D. Neece, M. Ignacio, P. Story @ Omni re case overview and next steps for claims app requirements | 0.30 | 155.00 | 46.50 |
| 12-07-2023 | David Green | Set up next Omni-internal calls to discuss next steps for claims app requirements | 0.20 | 155.00 | 31.00 |
| 12-07-2023 | David Green | Call with J. Lizakowski, M. Ignacio, P. Story @ Omni re next steps for claims app requirements | 0.30 | 155.00 | 46.50 |
| 12-07-2023 | David Green | Call with K. Steverson @ Omni re business call attendees and next steps for claims app requirements | 0.10 | 155.00 | 15.50 |
| 12-07-2023 | Jennifer Lizakowski | Calls with P. Story, D. Green, and M. Ignacio re claims processing | 0.30 | 220.00 | 66.00 |
| 12-07-2023 | Jennifer Lizakowski | Perform quality assurance on filed claims | 0.40 | 220.00 | 88.00 |
| 12-07-2023 | Michelle Ignacio | Call with D Green, A Nownes, P Story, D Neece @ Omni re Client Consumer Claim Package data capture | 0.40 | 155.00 | 62.00 |
| 12-07-2023 | Paul Story | Call with D Green, P Story, J Lizakowski @ Omni re e Claims solutions and business/client needs | 0.30 | 155.00 | 46.50 |
| 12-07-2023 | Michelle Ignacio | Call with D Green, P Story, J Lizakowski @ Omni re Client Consumer Claim Package data capture | 0.30 | 155.00 | 46.50 |

EXHIBIT 5
Page 22

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12-07-2023 | David Green | Call with A. Nownes @ Omni re case overview and next steps for claims app requirements | 0.20 | 155.00 | 31.00 |
| 12-08-2023 | David Green | Call with A. Nownes @ Omni re planned LPG meeting content and direction | 0.20 | 155.00 | 31.00 |
| 12-08-2023 | David Green | Document requirements/analysis for LPG meeting status and next steps plus associated communications | 0.20 | 155.00 | 31.00 |
| 12-08-2023 | Kim Steverson | Review file and coordinate with Omni Teams re Claims application requirements | 2.00 | 240.00 | 480.00 |
| 12-09-2023 | Kim Steverson | Coordinate with IT Team re file upload | 0.20 | 240.00 | 48.00 |
| 12-11-2023 | David Neece | Call with A. Nownes, D. Green, M. Ignacio, P. Story, M. Bishay @ Omni re Requirements for Claims handling | 1.20 | 155.00 | 186.00 |
| 12-11-2023 | David Neece | Document requirements/analysis for a custom e-claims solution, simple upload options along with possible PACER docket scraper updates. | 3.30 | 155.00 | 511.50 |
| 12-11-2023 | David Green | Call with A. Nownes, D. Neece, M. Ignacio, P. Story, M. Bishay, S. Kelly, J. Lizakowski, K. Steverson @ Omni re Requirements for Claims handling | 0.70 | 155.00 | 108.50 |
| 12-11-2023 | David Green | Call with A. Nownes @ Omni re catch up on larger requirements call with Omni business | 0.10 | 155.00 | 15.50 |
| 12-11-2023 | Sejal Kelly | Call with J. Lizakowski, K. Steverson, D. Green, A. Nownes, P. Story, and M. Ignacio claims processing | 0.80 | 240.00 | 192.00 |
| 12-11-2023 | Paul Story | Document requirements/analysis for eclaims/reporting | 1.00 | 155.00 | 155.00 |
| 12-11-2023 | Michelle Ignacio | Call with K Steverson, S Kelly, J Lizakowski, A Nownes, P Story, D Neece, D Green, M Bishay @ Omni re LPG  -  Claims Receipt App Requirements | 0.80 | 155.00 | 124.00 |
| 12-11-2023 | Jennifer Lizakowski | Call with S. Kelly, K. Steverson, D. Green, A. Nownes, P. Story, and M. Ignacio claims processing | 0.80 | 220.00 | 176.00 |
| 12-11-2023 | Kim Steverson | Call with S. Kelly, J. Lizakowaki, D. Green, A. Nownes, P. Story, and M. Ignacio claims processing | 0.80 | 240.00 | 192.00 |
| 12-12-2023 | David Green | Call with A. Nownes, D. Neece, M. Ignacio, P. Story, M. Bishay @ Omni re Requirements for Claims | 1.20 | 155.00 | 186.00 |

EXHIBIT 5
Page 23

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | handling | | | |
| 12-13-2023 | Sejal Kelly | Review e-mail received and respond to A. Meislik @ Force10 re register of court claims | 0.20 | 240.00 | 48.00 |
| 12-13-2023 | Sejal Kelly | Coordinate and supervise preparation of claims register per Committee request | 0.30 | 240.00 | 72.00 |
| 12-14-2023 | Paula Gray | Review and organize claims received from the U.S. Bankruptcy Court; set-up claims for processing | 1.50 | 175.00 | 262.50 |
| 12-21-2023 | David Green | Document requirements/analysis for LPG meeting status and next steps plus associated communications | 0.20 | 155.00 | 31.00 |
| 12-26-2023 | Nathan Panameno | Meet with J. Lizakowski and S. Kelly re preparing procedures and requirements for court claims | 1.00 | 185.00 | 185.00 |
| 12-26-2023 | Sejal Kelly | Meet with J. Lizakowski and N. Panameno re preparing procedures and requirements for court claims | 1.00 | 240.00 | 240.00 |
| 12-26-2023 | Jennifer Lizakowski | Meet with S. Kelly and N. Panameno re preparing procedures and requirements for court claims | 1.00 | 220.00 | 220.00 |
| 12-26-2023 | Sejal Kelly | Meet with J. Lizakowski, M. Bishay, M. Ignacio and N. Panameno re combining and processing court claims from ECF | 1.00 | 240.00 | 240.00 |
| 12-26-2023 | Nathan Panameno | Meet with J. Lizakowski, M. Bishay, M. Ignacio and S. Kelly re combining and processing court claims from ECF | 1.00 | 185.00 | 185.00 |
| 12-26-2023 | Michelle Ignacio | Develop code/application for updates to claim register code, data entry form code | 1.00 | 155.00 | 155.00 |
| 12-26-2023 | Nathan Panameno | Create process guide for Entering POCs | 0.80 | 185.00 | 148.00 |
| 12-26-2023 | Jennifer Lizakowski | Meet with S. Kelly, M. Bishay, M. Ignacio and N. Panameno re combining and processing court claims from ECF | 1.00 | 220.00 | 220.00 |
| 12-26-2023 | Michelle Ignacio | Enter claims data into system | 1.50 | 155.00 | 232.50 |
| 12-27-2023 | David Neece | Configuration of automated docket scraping | 0.50 | 155.00 | 77.50 |

EXHIBIT 5
Page 24

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12-27-2023 | Sejal Kelly | Create custom claims report(s) | 2.50 | 240.00 | 600.00 |
| 12-27-2023 | Sejal Kelly | Review and organize proofs of claim received for processing queue | 1.70 | 240.00 | 408.00 |
| 12-28-2023 | Sejal Kelly | Create custom claims report(s) | 3.50 | 240.00 | 840.00 |
| 12-28-2023 | Nathan Panameno | Call with M. Cano @ Legalvison re Claims Process | 0.80 | 185.00 | 148.00 |
| 12-28-2023 | David Neece | Develop application for custom claims data | 3.50 | 155.00 | 542.50 |
| 12-28-2023 | Brittney Whitaker | Call with K. Nownes, J. Lizakowski, S. Kelly and K. Steverson re processing claims | 1.00 | 240.00 | 240.00 |
| 12-28-2023 | Sejal Kelly | Call with K. Nownes, J. Lizakowski, B. Whitaker, and K. Steverson re processing claims | 1.00 | 240.00 | 240.00 |
| 12-28-2023 | Kim Steverson | Call with K. Nownes, J. Lizakowski, B. Whitaker, and S. Kelly re processing claims | 1.00 | 240.00 | 240.00 |
| 12-28-2023 | Katie Nownes | Call with K. Steverson, J. Lizakowski, B. Whitaker, and S. Kelly re processing claims | 1.00 | 155.00 | 155.00 |
| 12-28-2023 | Kim Steverson | Coordinate with Claims and IT Teams re claim uploads | 0.20 | 240.00 | 48.00 |
| 12-28-2023 | Kim Steverson | Review and respond to email from P. Kraus transmitting updated claims | 0.20 | 240.00 | 48.00 |
| 12-28-2023 | Kim Steverson | Email B. Barnhardt @ MH re case contact information | 0.20 | 240.00 | 48.00 |
| 12-28-2023 | Kim Steverson | Call with B. Barnhardt @ MH re case status and timing | 0.20 | 240.00 | 48.00 |
| 12-28-2023 | Kim Steverson | Email B. Barnhardt @ MH re comments to case site | 0.20 | 240.00 | 48.00 |
| 12-28-2023 | Kim Steverson | Email N. Koffroth @ FR re bar date Motion | 0.20 | 240.00 | 48.00 |
| 12-28-2023 | Kim Steverson | Email K. Owens @ FR re draft Bar Date Motion | 0.20 | 240.00 | 48.00 |
| 12-29-2023 | Kim Steverson | Coordinate with Claims Team re claims procedures | 1.00 | 240.00 | 240.00 |
| 12-29-2023 | Kim Steverson | Email B. Barnhardt @ MH responding to comments on case site | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 25

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 12-29-2023 | Kim Steverson | Email K. Owens @ FR regarding publication notice | 0.20 | 240.00 | 48.00 |
| 12-29-2023 | Michelle Cano | Organize proofs of claims received for processing and review | 7.00 | 190.00 | 1,330.00 |
| 12-29-2023 | Nathan Panameno | Call with S. Kelly and R. Zepeda re Claims Process | 0.40 | 185.00 | 74.00 |
| 12-29-2023 | Nathan Panameno | Call with S. Kelly, R. Zepeda, M. Cano @ Legal Vision re Claims Process | 0.50 | 185.00 | 92.50 |
| 12-29-2023 | Nathan Panameno | Coordinate and supervise Conversion of POCs | 5.40 | 185.00 | 999.00 |
| 12-29-2023 | Sejal Kelly | Prepare claim files for entry into database | 0.90 | 240.00 | 216.00 |
| 12-29-2023 | Sejal Kelly | Call with N. Panameno and R. Zepeda re preparation of pdf files for inputting into database | 0.40 | 240.00 | 96.00 |
| 12-29-2023 | Sejal Kelly | Call with N. Panameno, R. Zepeda, Michelle @ Legal Vision re Claims Process | 0.50 | 240.00 | 120.00 |
| 12-29-2023 | Janeth Cisneros | Organize proofs of claims received for processing and review | 5.00 | 140.00 | 700.00 |
| 12-29-2023 | David Neece | Develop code/application for parsing and inserting docket from 1-759. | 4.50 | 155.00 | 697.50 |
| 12-29-2023 | Reina Zepeda | Organize proofs of claims received for processing and review | 5.90 | 190.00 | 1,121.00 |
| 12-29-2023 | Sejal Kelly | Preparation of claims groupings to prepare for pdf merging | 3.70 | 240.00 | 888.00 |
| 12-30-2023 | Janeth Cisneros | Organize proofs of claims received for processing and review | 8.50 | 140.00 | 1,190.00 |
| 12-30-2023 | Michelle Cano | Organize proofs of claims received for processing and review | 7.50 | 190.00 | 1,425.00 |
| 12-31-2023 | Janeth Cisneros | Organize proofs of claims received for processing and review | 8.50 | 140.00 | 1,190.00 |
| 12-31-2023 | Michelle Cano | Organize proofs of claims received for processing and | 2.50 | 190.00 | 475.00 |

EXHIBIT 5
Page 26

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | review | | | |
| | | **Total** | | | 22,098.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Brittney Whitaker | 1.00 | 240.00 | 240.00 |
| David Green | 3.70 | 155.00 | 573.50 |
| David Neece | 13.00 | 155.00 | 2,015.00 |
| Janeth Cisneros | 22.00 | 140.00 | 3,080.00 |
| Jennifer Lizakowski | 4.50 | 220.00 | 990.00 |
| Katie Nownes | 1.00 | 155.00 | 155.00 |
| Kim Steverson | 12.90 | 240.00 | 3,096.00 |
| Michelle Cano | 17.00 | 190.00 | 3,230.00 |
| Michelle Ignacio | 6.50 | 155.00 | 1,007.50 |
| Nathan Panameno | 9.90 | 185.00 | 1,831.50 |
| Paul Story | 1.30 | 155.00 | 201.50 |
| Paula Gray | 1.50 | 175.00 | 262.50 |
| Reina Zepeda | 5.90 | 190.00 | 1,121.00 |
| Sejal Kelly | 17.50 | 240.00 | 4,200.00 |
| Yelena Bederman | 0.50 | 190.00 | 95.00 |
| **Total** | | | 22,098.50 |

## Expenses

### Expenses

| Date | Plan Task To-Do | Description | Amount |
|------|-----------------|-------------|--------|
| 12-27-2023 | | PACER Charges | 501.60 |
| 12-29-2023 | | Phone Hosting Fee | 20.00 |
| | | **Total Expenses** | 521.60 |

### Expense Summary

| Professional | Amount |
|--------------|--------|
| | 521.60 |
| **Total Expenses** | 521.60 |

| Expense | Amount |
|---------|--------|
| E105 - Phone Hosting Fee | 20.00 |
| E222 - PACER Charges | 501.60 |
| **Total Expenses** | 521.60 |

**EXHIBIT 5**
**Page 27**



**Omni Agent Solutions, Inc.**
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367
818-906-8300

February 21, 2024

The Litigation Practice Group

**Invoice Number: 12504**
Invoice Period: 01-01-2024 - 01-31-2024

Payment Terms: Upon Receipt

**RE: Multiple Matters**

## Call Center

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-04-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 01-11-2024 | John Hernandez | Prepare and circulate external inquiry response language templates | 1.00 | 110.00 | 110.00 |
| 01-12-2024 | Erika Nemeth | Perform quality assurance on external inquiry response language templates | 0.60 | 150.00 | 90.00 |
| 01-19-2024 | Claudia Celis | Prepare and circulate Question and Answer (Q&A) guide for Client Support reference | 2.00 | 150.00 | 300.00 |
| 01-19-2024 | Claudia Celis | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 150.00 | 30.00 |
| 01-22-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 01-22-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.50 | 150.00 | 75.00 |
| 01-23-2024 | Broderick | Review and respond to creditor email inquiries and | 0.20 | 110.00 | 22.00 |

EXHIBIT 5
Page 28

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Whitaker | update communication log re: same | | | |
| 01-23-2024 | Caroline Zemp | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.50 | 170.00 | 85.00 |
| 01-23-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 4.20 | 150.00 | 630.00 |
| 01-23-2024 | Lyanne Ramirez | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.30 | 135.00 | 175.50 |
| 01-23-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 01-24-2024 | Claudia Celis | Prepare and send communication log to Pkraus@MH, EHays@MH, BVarnhardt@MH, RMarshack@MH | 0.30 | 150.00 | 45.00 |
| 01-24-2024 | Claudia Celis | Prepare and circulate Question and Answer (Q&A) guide for Client Support reference | 1.80 | 150.00 | 270.00 |
| 01-24-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 2.20 | 110.00 | 242.00 |
| 01-24-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 01-24-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 4.50 | 110.00 | 495.00 |
| 01-25-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 01-25-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 01-25-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 01-25-2024 | Claudia Celis | Prepare and send communication log to Pkraus@MH, EHays@MH, BVarnhardt@MH, RMarshack@MH | 0.30 | 150.00 | 45.00 |
| 01-25-2024 | Claudia Celis | Prepare and circulate Question and Answer (Q&A) guide for Client Support reference | 0.70 | 150.00 | 105.00 |
| 01-26-2024 | David Mulligan | Answer inbound creditor phone call inquiries and | 0.40 | 110.00 | 44.00 |

EXHIBIT 5
Page 29

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | update communication log re: same | | | |
| 01-26-2024 | Christopher Noel | Answer inbound creditor phone call inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 01-26-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 4.00 | 110.00 | 440.00 |
| 01-26-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |
| 01-26-2024 | Claudia Celis | Prepare and send communication log to Pkraus@MH, EHays@MH, BVarnhardt@MH, RMarshack@MH | 0.30 | 150.00 | 45.00 |
| 01-26-2024 | Claudia Celis | Prepare and circulate external inquiry response language templates | 0.50 | 150.00 | 75.00 |
| 01-26-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 4.00 | 110.00 | 440.00 |
| 01-29-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 01-29-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 01-29-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 3.00 | 110.00 | 330.00 |
| 01-29-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 1.70 | 110.00 | 187.00 |
| 01-29-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 01-29-2024 | Claudia Celis | Prepare and send communication log to Pkraus@MH, EHays@MH, BVarnhardt@MH, RMarshack@MH | 0.30 | 150.00 | 45.00 |
| 01-29-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 01-29-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 4.50 | 110.00 | 495.00 |
| 01-29-2024 | Broderick | Monitor creditor inquires and coordinate response with | 2.00 | 110.00 | 220.00 |

EXHIBIT 5
Page 30

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Whitaker | Client Support team | | | |
| 01-30-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 01-30-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 01-30-2024 | John Hernandez | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 01-30-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 01-30-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 3.00 | 110.00 | 330.00 |
| 01-30-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 01-30-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 3.60 | 110.00 | 396.00 |
| 01-30-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 3.60 | 110.00 | 396.00 |
| 01-30-2024 | Christopher Noel | Review and respond to creditor email inquiries and update communication log re: same | 4.00 | 110.00 | 440.00 |
| 01-30-2024 | Claudia Celis | Prepare and send communication log to Pkraus@MH, EHays@MH, BVarnhardt@MH, RMarshack@MH | 0.30 | 150.00 | 45.00 |
| 01-30-2024 | Hugo Maida | Respond to creditor inquiries regarding notices received, status of case and filing of proofs of claims | 1.50 | 190.00 | 285.00 |
| 01-31-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 01-31-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 01-31-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 2.60 | 110.00 | 286.00 |
| 01-31-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries | 2.00 | 110.00 | 220.00 |

EXHIBIT 5
Page 31

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | and update communication log re: same | | | |
| 01-31-2024 | Claudia Celis | Supervise call center, review and assist with ongoing communications, provide guidance with escalated inquiries | 1.50 | 150.00 | 225.00 |
| 01-31-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 01-31-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 3.60 | 110.00 | 396.00 |
| 01-31-2024 | Christopher Noel | Review and respond to creditor email inquiries and update communication log re: same | 2.40 | 110.00 | 264.00 |
| 01-31-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 01-31-2024 | John Hernandez | Prepare and send communication log to PKraus@MH, EHays@MH, BVamhadt@MH, RMarshack@MH | 0.60 | 110.00 | 66.00 |
| 01-31-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 3.80 | 110.00 | 418.00 |
| | | | | **Total** | 9,819.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Broderick Whitaker | 6.50 | 110.00 | 715.00 |
| Caroline Zemp | 0.50 | 170.00 | 85.00 |
| Christopher Noel | 7.60 | 110.00 | 836.00 |
| Claudia Celis | 12.90 | 150.00 | 1,935.00 |
| David Mulligan | 7.40 | 110.00 | 814.00 |
| Erika Nemeth | 0.60 | 150.00 | 90.00 |
| Hugo Maida | 1.50 | 190.00 | 285.00 |
| Jamila Le Grand | 26.30 | 110.00 | 2,893.00 |
| John Hernandez | 18.10 | 110.00 | 1,991.00 |
| Lyanne Ramirez | 1.30 | 135.00 | 175.50 |
| | **Total** | | 9,819.50 |

## Case Administration

## Time Details

EXHIBIT 5
Page 32

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-02-2024 | Tara Saldajeno | Verify website general information and/or ecf filed documents | 4.60 | 160.00 | 736.00 |
| 01-02-2024 | Caroline Zemp | Review and redact required and/or requested information from ecf filed documents | 1.20 | 170.00 | 204.00 |
| 01-02-2024 | Caroline Zemp | Verify website general information and/or ecf filed documents | 4.20 | 170.00 | 714.00 |
| 01-02-2024 | Lyanne Ramirez | Review incoming pleadings for action items, prioritize, and distribute to related departments | 0.10 | 135.00 | 13.50 |
| 01-02-2024 | Lyanne Ramirez | Perform quality assurance on website's general information and/or ecf filed documents | 0.50 | 135.00 | 67.50 |
| 01-02-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 1.60 | 135.00 | 216.00 |
| 01-02-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 3.20 | 135.00 | 432.00 |
| 01-02-2024 | Tara Saldajeno | Review and redact required and/or requested information from ecf filed documents | 0.70 | 160.00 | 112.00 |
| 01-02-2024 | Javon Couch | Review and document request received from B. Barnhardt @ Marshack Hays re website publication | 0.10 | 170.00 | 17.00 |
| 01-02-2024 | Javon Couch | Review and document request received from P. Kraus @ Marshack Hays Wood LLP re uploaded claims | 0.10 | 170.00 | 17.00 |
| 01-02-2024 | Ashley Stefanovic | Perform quality assurance on ECF filed documents to ensure all PII is properly redacted and safe for web access | 1.80 | 125.00 | 225.00 |
| 01-02-2024 | Ashley Stefanovic | Review and redact required and/or requested information from ecf filed documents | 0.40 | 125.00 | 50.00 |
| 01-02-2024 | Ashley Stefanovic | Verify website general information and/or ecf filed documents | 0.50 | 125.00 | 62.50 |
| 01-02-2024 | Kim Steverson | Email B. Barnhardt @ MH re comments on case site | 0.20 | 240.00 | 48.00 |
| 01-02-2024 | Kim Steverson | Further revise bar date motion and transmit comments to counsel | 0.40 | 240.00 | 96.00 |

EXHIBIT 5
Page 33

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-02-2024 | Kim Steverson | Email K. Owens @ FR regarding Bar Date Motion and Order | 0.20 | 240.00 | 48.00 |
| 01-02-2024 | Kim Steverson | Call with K. Owens @ FR re entry of bar date order and pending tasks | 0.20 | 240.00 | 48.00 |
| 01-02-2024 | Kim Steverson | Review and respond to P. Kraus @ MH re updated claims | 0.20 | 240.00 | 48.00 |
| 01-02-2024 | Kim Steverson | Email B. Barnhardt @ MH re docket entries | 0.20 | 240.00 | 48.00 |
| 01-02-2024 | Kim Steverson | Coordinate with IT Team re site updates | 0.60 | 240.00 | 144.00 |
| 01-02-2024 | Kim Steverson | Review entered bar date order | 0.40 | 240.00 | 96.00 |
| 01-02-2024 | Kim Steverson | Call with O. Gonsales @ USBC re entered bar date order and claims procedures | 0.30 | 240.00 | 72.00 |
| 01-02-2024 | Kim Steverson | Email K. Owens @ FR and E. Hays @ MH re scheduling all hands call | 0.20 | 240.00 | 48.00 |
| 01-02-2024 | Kim Steverson | Call with P. Kraus re claims processing, bar date service and other pending matters | 0.50 | 240.00 | 120.00 |
| 01-02-2024 | Kim Steverson | Coordinate with IT Teams re creation of fillable PDFs for General and Consumer Claims | 0.50 | 240.00 | 120.00 |
| 01-02-2024 | Kim Steverson | Email K. Owens @ FR, E. Hays and P. Kraus @ MH re scheduling all hands call | 0.20 | 240.00 | 48.00 |
| 01-02-2024 | Kim Steverson | Coordinate with Claims and IT Teams regarding Eclaims | 0.70 | 240.00 | 168.00 |
| 01-02-2024 | Kim Steverson | Review bar date Motion and update case memo | 1.20 | 240.00 | 288.00 |
| 01-02-2024 | Sejal Kelly | Coordinate with Claims Team re claim processing and procedures | 1.20 | 240.00 | 288.00 |
| 01-03-2024 | Kim Steverson | Review case site and coordinate with IT Team re updates | 0.30 | 240.00 | 72.00 |
| 01-03-2024 | Kim Steverson | Meet with Claims, Case Management and IT Teams re claims processing, noticing and pending matters | 0.40 | 240.00 | 96.00 |

EXHIBIT 5

Page 34

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-03-2024 | Kim Steverson | Coordinate with Claims and IT Teams regarding claims processing | 0.50 | 240.00 | 120.00 |
| 01-03-2024 | Kim Steverson | Review and update case memo | 0.80 | 240.00 | 192.00 |
| 01-03-2024 | Kim Steverson | Call with P. Kraus @ MH re consumer communications | 0.40 | 240.00 | 96.00 |
| 01-03-2024 | Lyanne Ramirez | Perform quality assurance on website's general information and/or ecf filed documents | 1.40 | 135.00 | 189.00 |
| 01-03-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 1.70 | 135.00 | 229.50 |
| 01-03-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 2.30 | 135.00 | 310.50 |
| 01-03-2024 | Hugo Maida | Call with K. Nownes, B. Whitaker, S. Kelly, J. Lizakowski, M. Bishay, M. Ignacio, and D. Green re case set up memo and claims processing | 0.50 | 190.00 | 95.00 |
| 01-03-2024 | Caroline Zemp | Verify website general information and/or ecf filed documents | 8.00 | 170.00 | 1,360.00 |
| 01-03-2024 | Michelle Ignacio | Call with D Green, D Neece, M Bishay, P Story @ Omni re LPG claim processing requirements | 0.80 | 155.00 | 124.00 |
| 01-03-2024 | Michelle Ignacio | Call with K Steverson, K Nownes, B Whitaker, S Kelly, Y Bederman, J Paul, H Maida, D Green, P Story @ Omni re LPG claim requirements | 0.40 | 155.00 | 62.00 |
| 01-03-2024 | Jeriad Paul | Call with K. Nownes, K. Steverson, B. Whitaker, S. Kelly, J. Lizakowski, M. Bishay, M. Ignacio, and D. Green re case set up memo and claims processing | 0.40 | 240.00 | 96.00 |
| 01-03-2024 | Luis Solorzano | Prepare for internal conference call with team re case and claims processing | 0.50 | 240.00 | 120.00 |
| 01-03-2024 | Tara Saldajeno | Verify website general information and/or ecf filed documents | 4.80 | 160.00 | 768.00 |
| 01-04-2024 | Brittney Whitaker | Coordinate with Client Support re creditor inquiry | 0.20 | 240.00 | 48.00 |
| 01-04-2024 | David Neece | Delete cached documents from Omni system and request URL removed from search engine index | 0.20 | 155.00 | 31.00 |

EXHIBIT 5
Page 35

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-04-2024 | Tara Saldajeno | Perform quality assurance on ECF filed documents to ensure all PII is properly redacted and safe for web access | 3.10 | 160.00 | 496.00 |
| 01-04-2024 | Michelle Ignacio | Develop application for customer claim form data capture | 1.00 | 155.00 | 155.00 |
| 01-04-2024 | Lyanne Ramirez | Perform quality assurance on ECF filed documents to ensure all PII is properly redacted and safe for web access | 2.60 | 135.00 | 351.00 |
| 01-04-2024 | Yelena Bederman | Call with Omni team re: case status and deadlines | 0.50 | 190.00 | 95.00 |
| 01-04-2024 | Javon Couch | Pull SOALs/SOFAs and compare parties to most recent matrix | 1.10 | 170.00 | 187.00 |
| 01-04-2024 | Yelena Bederman | Create master mailing matrix and distribute to interested parties | 0.30 | 190.00 | 57.00 |
| 01-04-2024 | Yelena Bederman | Review e-mail received and respond to J. Couch re: mailing matrix | 0.10 | 190.00 | 19.00 |
| 01-04-2024 | Luis Solorzano | Review and analyze bar date order and employment application in preparation for claims processing and quality assurance of processing | 1.20 | 240.00 | 288.00 |
| 01-04-2024 | Kim Steverson | Review emails and respond to P. Kraus @ MH re consumer communications | 0.20 | 240.00 | 48.00 |
| 01-04-2024 | Kim Steverson | Review matrix and coordinate with Omni Teams re updates to same | 0.70 | 240.00 | 168.00 |
| 01-04-2024 | Kim Steverson | Coordinate with Case Management Team re reviewing Schedules and SOFA in connection with matrix prep | 0.50 | 240.00 | 120.00 |
| 01-04-2024 | Kim Steverson | Coordinate with Client Support Team re responding to creditor inquiries | 0.20 | 240.00 | 48.00 |
| 01-04-2024 | Kim Steverson | Call with P. Kraus @ MH re matrix and communications | 0.50 | 240.00 | 120.00 |
| 01-04-2024 | Kim Steverson | Continue drafting and revising Case Status Memo and circulate same to Omni Teams | 2.50 | 240.00 | 600.00 |
| 01-05-2024 | Kim Steverson | Review draft fillable proof of claim forms and | 0.30 | 240.00 | 72.00 |

EXHIBIT 5
Page 36

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | coordinate with M. Ignacio re revisions to same | | | |
| 01-05-2024 | Kim Steverson | Email K. Owens @ FR, E. Hays and P. Kraus @ MH transmitting draft claim forms for review | 0.20 | 240.00 | 48.00 |
| 01-05-2024 | Kim Steverson | Review and format bar date notice (.4); coordinate with Miller re estimate for publication of Bar Date Notice (.2) | 0.60 | 240.00 | 144.00 |
| 01-05-2024 | Kim Steverson | Call with P. Kraus @ MH re matrix data | 0.30 | 240.00 | 72.00 |
| 01-05-2024 | Kim Steverson | Review emails and respond to P. Kraus @ MH re matrix data | 0.40 | 240.00 | 96.00 |
| 01-05-2024 | Kim Steverson | Email P. Kraus @ MH re creditor data for service of bar date Motion | 0.20 | 240.00 | 48.00 |
| 01-05-2024 | Kim Steverson | Review and revise case status memo | 0.50 | 240.00 | 120.00 |
| 01-05-2024 | Javon Couch | Review and process documents received from P. Kraus @ Marshack Hays Wood LLP re mail matrix w/ POC addresses | 0.10 | 170.00 | 17.00 |
| 01-05-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 1.10 | 135.00 | 148.50 |
| 01-05-2024 | Javon Couch | Review and process documents received from K. Steverson @ Omni re follow up on open items | 0.10 | 170.00 | 17.00 |
| 01-08-2024 | Carolyn Cashman | Perform quality assurance on ECF filed documents to ensure all PII is properly redacted and safe for web access | 1.40 | 180.00 | 252.00 |
| 01-08-2024 | Javon Couch | Review and document request received from K. Owens @ FoxRothschild re POC form revision | 0.10 | 170.00 | 17.00 |
| 01-08-2024 | Michelle Ignacio | Call with S Kelly, J Lizakowski @ Omni re LPG development requirements for amended claims | 0.30 | 155.00 | 46.50 |
| 01-08-2024 | Michelle Ignacio | Call with S Kelly, J Lizakowski, D Green, D Neece, K Nownes, A Nownes, M Bishay @ Omni re LPG re development requirements | 0.50 | 155.00 | 77.50 |
| 01-08-2024 | Michelle Ignacio | Create/prepare custom proof of claim form for Customer Claim Form | 0.40 | 155.00 | 62.00 |

EXHIBIT 5
Page 37

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-08-2024 | David Green | Call with S. Kelly @ Omni re claim reporting requirement | 0.60 | 155.00 | 93.00 |
| 01-08-2024 | David Green | Call with K. Nownes, A. Nownes, S. Kelly, J. Lizakowski, D. Neece, M. Ignacio, M. Bishay @ Omni re claim processing and reporting requirements | 0.50 | 155.00 | 77.50 |
| 01-08-2024 | Sejal Kelly | Call with K. Nownes, A. Nownes, D. Green, J. Lizakowski, D. Neece, M. Ignacio, M. Bishay @ Omni re revised LPG claims requirements | 0.50 | 240.00 | 120.00 |
| 01-08-2024 | Sejal Kelly | Call with M Ignacio, J Lizakowski @ Omni re requirements amended claims | 0.30 | 240.00 | 72.00 |
| 01-08-2024 | Sejal Kelly | Call with D. Green @ Omni re revised claim requirements | 0.60 | 240.00 | 144.00 |
| 01-08-2024 | Kim Steverson | Email K. Owens @ FR re Consumer Claim form | 0.20 | 240.00 | 48.00 |
| 01-08-2024 | Kim Steverson | Coordinate with IT Team re updates to Consumer POC form | 0.20 | 240.00 | 48.00 |
| 01-08-2024 | Kim Steverson | Email K. Owens @ FR re transmitting update Consumer Claim form | 0.20 | 240.00 | 48.00 |
| 01-08-2024 | Kim Steverson | Email K. Owens @ FR, E. Hays and P. Kraus @ MH transmitting price guide for publication of bar date notice | 0.20 | 240.00 | 48.00 |
| 01-09-2024 | Kim Steverson | Review and revise case status memo and circulate same for review by Omni Teams | 2.50 | 240.00 | 600.00 |
| 01-09-2024 | Kim Steverson | Review bar date order and matrix to determine if all necessary parties are present for service | 0.70 | 240.00 | 168.00 |
| 01-09-2024 | Kim Steverson | Emails to P. Kraus @ MH re missing service data required under bar date order | 0.40 | 240.00 | 96.00 |
| 01-09-2024 | Kim Steverson | Email H. Corona and O. Gonsales @ USBC re transmission of proofs of claim and Omni's maintenance of the official claims register | 0.20 | 240.00 | 48.00 |
| 01-09-2024 | Kim Steverson | Review and respond to email from O. Gonsales @ USBC re transmission of proofs of claim and requested message on ECF portal | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 38

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-09-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 0.60 | 135.00 | 81.00 |
| 01-09-2024 | Yelena Bederman | Call with K. Steverson re: mailing matrix | 0.20 | 190.00 | 38.00 |
| 01-09-2024 | Carolyn Cashman | Perform quality assurance on ECF filed documents to ensure all PII is properly redacted and safe for web access | 0.70 | 180.00 | 126.00 |
| 01-10-2024 | Sejal Kelly | Call with K. Steverson, J. Lizakowski, A. Nownes, N. Panameno, D. Green, D. Neece, M. Ignacio, Y. Bederman, and B. Whitaker re claims processing and set up of portals/eclaims | 0.80 | 240.00 | 192.00 |
| 01-10-2024 | Carolyn Cashman | Perform quality assurance on ECF filed documents to ensure all PII is properly redacted and safe for web access | 1.10 | 180.00 | 198.00 |
| 01-10-2024 | Yelena Bederman | Call with K. Steverson, S. Kelly, A. Nownes, N. Panameno, D. Green, D. Neece, M. Ignacio, Y. Bederman, and B. Whitaker re claims processing and set up of portals/eclaims | 0.80 | 190.00 | 152.00 |
| 01-10-2024 | Jennifer Lizakowski | Call with K. Steverson, S. Kelly, A. Nownes, N. Panameno, D. Green, D. Neece, M. Ignacio, Y. Bederman, and B. Whitaker re claims processing and set up of portals/eclaims | 0.80 | 220.00 | 176.00 |
| 01-10-2024 | Michelle Ignacio | Call with K. Steverson, S. Kelly, A. Nownes, N. Panameno, D. Green, D. Neece, M. Ignacio, Y. Bederman, and B. Whitaker re claims processing and set up of portals/eclaims | 0.80 | 155.00 | 124.00 |
| 01-10-2024 | Lyanne Ramirez | Perform quality assurance on website's general information and/or ecf filed documents | 0.90 | 135.00 | 121.50 |
| 01-10-2024 | Ashley Stefanovic | Verify website general information and/or ecf filed documents | 0.90 | 125.00 | 112.50 |
| 01-10-2024 | Kim Steverson | Meet with S. Kelly, A. Nownes, J. Lizakowski, N. Panameno, D. Green, D. Neece, M. Ignacio, Y. Bederman, and B. Whitaker re claims processing and set up of portals/eclaims | 0.80 | 240.00 | 192.00 |
| 01-11-2024 | Kim Steverson | Review file and prepare for call with Trustee and | 1.00 | 240.00 | 240.00 |

EXHIBIT 5
Page 39

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | Committee re bar date service, case site, communications and claims | | | |
| 01-11-2024 | Carrie Hernandez | Perform quality assurance on creditor files | 0.20 | 180.00 | 36.00 |
| 01-11-2024 | Tara Saldajeno | Develop custom website | 1.20 | 160.00 | 192.00 |
| 01-11-2024 | Ashley Stefanovic | Verify website general information and/or ecf filed documents | 0.30 | 125.00 | 37.50 |
| 01-11-2024 | Yelena Bederman | Perform address standardization and auto/manual de-duplication functions on the master mailing matrix | 0.50 | 190.00 | 95.00 |
| 01-11-2024 | Kim Steverson | Coordinate with DM Team re processing matrix data forwarded by the Trustee | 0.90 | 240.00 | 216.00 |
| 01-11-2024 | Kim Steverson | Review and revise voice mail script and transmit same to client for review | 0.30 | 240.00 | 72.00 |
| 01-11-2024 | Kim Steverson | Review recent FAQs in connection with client request for samples | 0.30 | 240.00 | 72.00 |
| 01-11-2024 | Kim Steverson | Email Y. Lissebeck @ Dinsmore re creditor descriptions | 0.20 | 240.00 | 48.00 |
| 01-11-2024 | Kim Steverson | Revise publication notice and circulate to Miller for proofs | 0.50 | 240.00 | 120.00 |
| 01-11-2024 | Kim Steverson | Email N. Koffroth and K. Owens @ FR, Y. Lissebeck @ Dinsmore; J. Paul, S. Kelly, J. Lizakowski and T. Saldajeno @ Omni re agenda for all hands call | 0.20 | 240.00 | 48.00 |
| 01-11-2024 | Kim Steverson | Review file and prepare for all-hands call with Trustee and Committee | 0.60 | 240.00 | 144.00 |
| 01-11-2024 | Kim Steverson | Review and respond to email from N. Koffroth @ FR Client/Consumer POC | 0.20 | 240.00 | 48.00 |
| 01-11-2024 | Kim Steverson | Coordinate with Miller Advertising re ad proof for publication | 0.40 | 240.00 | 96.00 |
| 01-11-2024 | Kim Steverson | Review email received and respond to Y. Lissebeck @ Dinsmore re sample FAQs | 0.20 | 240.00 | 48.00 |
| 01-11-2024 | Kim Steverson | Email Y. Lissebeck @ Dinsmore transmitting sample | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 40

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | FAQs | | | |
| 01-11-2024 | Kim Steverson | Email Y. Lissebeck @ Dinsmore re additional matrix data | 0.20 | 240.00 | 48.00 |
| 01-11-2024 | Kim Steverson | Coordinate with DM Team re processing additional matrix data forwarded by Trustee's counsel | 0.40 | 240.00 | 96.00 |
| 01-11-2024 | Kim Steverson | Email Y. Lissebeck @ Dinsmore re contact information for additional matrix parties | 0.20 | 240.00 | 48.00 |
| 01-11-2024 | Javon Couch | Review and process documents received from Y. Lissebeck @ Dinsmore & Shohl LLP re contact information | 0.20 | 170.00 | 34.00 |
| 01-11-2024 | Kim Steverson | Call with N. Koffroth and K. Owens @ FR, Y. Lissebeck @ Dinsmore; J. Paul, S. Kelly, J. Lizakowski and T. Saldajeno @ Omni re bar date service, case site, communications and claims | 1.60 | 240.00 | 384.00 |
| 01-11-2024 | Sejal Kelly | Call with N. Koffroth and K. Owens @ FR, Y. Lissebeck @ Dinsmore; K. Steverson, J. Paul, J. Lizakowski and T. Saldajeno @ Omni re bar date service, case site, communications and claims | 1.60 | 240.00 | 384.00 |
| 01-11-2024 | Jeriad Paul | Call with N. Koffroth and K. Owens @ FR, Y. Lissebeck @ Dinsmore; K. Steverson, S. Kelly, J. Lizakowski and T. Saldajeno @ Omni re bar date service, case site, communications and claims | 1.60 | 240.00 | 384.00 |
| 01-11-2024 | Jennifer Lizakowski | Call with N. Koffroth and K. Owens @ FR, Y. Lissebeck @ Dinsmore; K. Steverson, S. Kelly, J. Paul and T. Saldajeno @ Omni re bar date service, case site, communications and claims | 1.60 | 220.00 | 352.00 |
| 01-11-2024 | Tara Saldajeno | Call with N. Koffroth and K. Owens @ FR, Y. Lissebeck @ Dinsmore; K. Steverson, S. Kelly, J. Paul and J. Lizakowski @ Omni re bar date service, case site, communications and claims | 1.60 | 160.00 | 256.00 |
| 01-11-2024 | Yelena Bederman | Call with K. Steverson re: mailing matrix | 0.10 | 190.00 | 19.00 |
| 01-11-2024 | Yelena Bederman | Review and format incoming data files for master mailing matrix | 3.00 | 190.00 | 570.00 |
| 01-11-2024 | Yelena | Coordinate preparation of mailing matrix load files | 0.50 | 190.00 | 95.00 |

EXHIBIT 5
Page 41

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Bederman | | | | |
| 01-11-2024 | Tara Saldajeno | Update website with general information | 1.70 | 160.00 | 272.00 |
| 01-11-2024 | Yelena Bederman | Review and Import incoming data files for database inclusion | 0.50 | 190.00 | 95.00 |
| 01-11-2024 | Carrie Hernandez | Perform quality assurance on creditor files | 0.50 | 180.00 | 90.00 |
| 01-11-2024 | Noah Hurst | Review and format incoming data files for master mailing matrix | 2.80 | 165.00 | 462.00 |
| 01-11-2024 | Anthony Roque | Review and format incoming data files for master mailing matrix | 3.00 | 140.00 | 420.00 |
| 01-12-2024 | Kim Steverson | Review and revise publication Notice and coordinate with Miller regarding update proofs | 0.30 | 240.00 | 72.00 |
| 01-12-2024 | Kim Steverson | Email N. Koffroth and K. Owens @ FR, Y. Lissebeck @ Dinsmore transmitting ad proofs and price guide for publication of Bar Date Notice | 0.20 | 240.00 | 48.00 |
| 01-12-2024 | Kim Steverson | Coordinate with Client Support Team regarding case communications | 0.40 | 240.00 | 96.00 |
| 01-12-2024 | Kim Steverson | Review and respond to email from P. Kraus @ MH regarding K. Davidson claim | 0.20 | 240.00 | 48.00 |
| 01-12-2024 | Kim Steverson | Review email and respond to Y. Lissebeck @ Dinsmore re additional matrix data for Client/ Consumers | 0.20 | 240.00 | 48.00 |
| 01-12-2024 | Kim Steverson | Coordinate with DM Team re processing matrix data forwarded by Trustee's counsel | 0.70 | 240.00 | 168.00 |
| 01-12-2024 | Kim Steverson | Review and respond to email from P. Kraus @ MH regarding consumer/client claims | 0.20 | 240.00 | 48.00 |
| 01-12-2024 | Kim Steverson | Review email and respond to Y. Lissebeck @ Dinsmore re email service to Client/Consumers | 0.20 | 240.00 | 48.00 |
| 01-12-2024 | Kim Steverson | Email N. Koffroth and K. Owens @ FR, Y. Lissebeck @ Dinsmore; J. Paul, S. Kelly, J. Lizakowski and T. Saldajeno @ Omni re status call | 0.20 | 240.00 | 48.00 |

EXHIBIT 5

Page 42

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-12-2024 | Kim Steverson | Coordinate with IT Team re site updates | 0.50 | 240.00 | 120.00 |
| 01-12-2024 | Kim Steverson | Review and respond to email from B. Barnhardt @ MH regarding revision to consumer/client claim form | 0.20 | 240.00 | 48.00 |
| 01-12-2024 | Kim Steverson | Review email and respond to Y. Lissebeck @ Dinsmore re additional matrix data | 0.20 | 240.00 | 48.00 |
| 01-12-2024 | Yelena Bederman | Review and format incoming data files for master mailing matrix | 3.20 | 190.00 | 608.00 |
| 01-12-2024 | Yelena Bederman | Review and Import incoming data files for database inclusion | 0.80 | 190.00 | 152.00 |
| 01-12-2024 | Luis Solorzano | Perform quality assurance on creditor files | 0.50 | 240.00 | 120.00 |
| 01-12-2024 | Yelena Bederman | Review e-mail received and respond to K. Steverson re: additional parties for mailing matrix | 0.10 | 190.00 | 19.00 |
| 01-12-2024 | Noah Hurst | Review and format incoming data files for master mailing matrix | 0.80 | 165.00 | 132.00 |
| 01-12-2024 | Anthony Roque | Review and format incoming data files for master mailing matrix | 1.00 | 140.00 | 140.00 |
| 01-12-2024 | Tara Saldajeno | Verify website general information and/or ecf filed documents | 0.10 | 160.00 | 16.00 |
| 01-12-2024 | Carrie Hernandez | Perform quality assurance on creditor files | 1.40 | 180.00 | 252.00 |
| 01-15-2024 | Ashley Stefanovic | Verify website general information and/or ecf filed documents | 0.20 | 125.00 | 25.00 |
| 01-15-2024 | Yelena Bederman | Review and format incoming data files for master mailing matrix | 0.20 | 190.00 | 38.00 |
| 01-15-2024 | Yelena Bederman | Review and Import incoming data files for database inclusion | 0.10 | 190.00 | 19.00 |
| 01-15-2024 | Tara Saldajeno | Update website with general information | 0.80 | 160.00 | 128.00 |
| 01-15-2024 | Kim Steverson | Coordinate with IT Team re template for custom upload page | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 43

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-15-2024 | Kim Steverson | Coordinate with IT Team re revisions to Claim form and site updates | 0.30 | 240.00 | 72.00 |
| 01-15-2024 | Lyanne Ramirez | Perform quality assurance on website's general information and/or ecf filed documents | 0.20 | 135.00 | 27.00 |
| 01-15-2024 | Yelena Bederman | Review e-mail received and respond to K. Steverson re: additional parties for mailing matrix | 0.10 | 190.00 | 19.00 |
| 01-16-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |
| 01-16-2024 | Tara Saldajeno | Perform quality assurance on custom website development | 0.50 | 160.00 | 80.00 |
| 01-16-2024 | Kim Steverson | Review and revise Bar Date Notice and circulate same to the Trustee and Committee for comment | 0.70 | 240.00 | 168.00 |
| 01-16-2024 | Kim Steverson | Coordinate with Miller Advertising re publication of Bar Date Notice | 0.20 | 240.00 | 48.00 |
| 01-16-2024 | Kim Steverson | Email K. Owens @ FR, Y. Lissebeck @ Dinsmore, P. Krause @ Marshack Hayes re USA Today publication | 0.20 | 240.00 | 48.00 |
| 01-16-2024 | Kim Steverson | Review and revise standard POC response for creditors | 0.50 | 240.00 | 120.00 |
| 01-16-2024 | Kim Steverson | Further revise standard POC response for creditors to incorporate comments from Trustee and counsel | 0.30 | 240.00 | 72.00 |
| 01-16-2024 | Kim Steverson | Review and respond to email from P. Kraus @ re customer claim form | 0.20 | 240.00 | 48.00 |
| 01-16-2024 | Yelena Bederman | Call with K. Steverson re: mailing matrix | 0.20 | 190.00 | 38.00 |
| 01-16-2024 | Yelena Bederman | Review and Import incoming data files for database inclusion | 0.60 | 190.00 | 114.00 |
| 01-16-2024 | Yelena Bederman | Create master mailing matrix and distribute to interested parties | 0.30 | 190.00 | 57.00 |
| 01-16-2024 | Yelena Bederman | Coordinate preparation of mailing matrix load files | 0.40 | 190.00 | 76.00 |

EXHIBIT 5
Page 44

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-16-2024 | Yelena Bederman | Compare database records to the court mailing matrix | 3.00 | 190.00 | 570.00 |
| 01-16-2024 | Luis Solorzano | Perform quality assurance on creditor files | 0.70 | 240.00 | 168.00 |
| 01-16-2024 | Jennifer Lizakowski | Call with K. Owens @ FR, Y. Lissebeck @ Dinsmore, P. Krause @ Marshack Hayes, K. Steverson and S. Kelly @ Omni re bar date service, case site, and communications | 0.60 | 220.00 | 132.00 |
| 01-16-2024 | Javon Couch | Review and process documents received from E. Hays @ Marshack Hays re bar date notice | 0.10 | 170.00 | 17.00 |
| 01-16-2024 | Javon Couch | Review and process documents received from P. Egloff @ Miller re updated ad proof and invoice | 0.20 | 170.00 | 34.00 |
| 01-16-2024 | Yelena Bederman | Review and format incoming data files for master mailing matrix | 0.40 | 190.00 | 76.00 |
| 01-16-2024 | Javon Couch | Review and process documents received from Y. Lissebeck @ Dinsmore & Shohl LLP re ad proof approval | 0.10 | 170.00 | 17.00 |
| 01-16-2024 | Anthony Roque | Review and format incoming data files for master mailing matrix | 3.00 | 140.00 | 420.00 |
| 01-16-2024 | Sejal Kelly | Call with K. Owens @ FR, Y. Lissebeck @ Dinsmore, P. Krause @ Marshack Hayes, K. Steverson and J. Lizakowski@ Omni re bar date service, case site, and communications | 0.60 | 240.00 | 144.00 |
| 01-16-2024 | Kim Steverson | Email K. Owens @ FR, Y. Lissebeck @ Dinsmore, P. Krause @ Marshack Hayes transmitting draft voice mail script | 0.20 | 240.00 | 48.00 |
| 01-16-2024 | Kim Steverson | Email Y. Lissebeck @ Dinsmore re FAQs | 0.20 | 240.00 | 48.00 |
| 01-16-2024 | Kim Steverson | Email Y. Lissebeck @ Dinsmore re additional matrix data | 0.20 | 240.00 | 48.00 |
| 01-16-2024 | Kim Steverson | Review email received and respond to K. Owens @ FR, Y. Lissebeck @ Dinsmore, P. Krause @ Marshack Hayes re revisions to ad proof | 0.20 | 240.00 | 48.00 |
| 01-16-2024 | Kim Steverson | Review email received and respond to K. Owens @ FR, Y. Lissebeck @ Dinsmore, P. Krause @ | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 45

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Marshack Hayes re revisions to voice mail script | | | |
| 01-16-2024 | Kim Steverson | Review email received and respond to K. Owens @ FR, Y. Lissebeck @ Dinsmore, P. Krause @ Marshack Hayes re revisions to FAQs | 0.20 | 240.00 | 48.00 |
| 01-16-2024 | Kim Steverson | Review file and coordinate with Data Management Team re updates to matrix data | 1.90 | 240.00 | 456.00 |
| 01-16-2024 | Kim Steverson | Prepare for and attend call with K. Owens @ FR, Y. Lissebeck @ Dinsmore, P. Krause @ Marshack Hayes, K. Steverson and S. Kelly @ Omni re bar date service, case site, and communications | 0.90 | 240.00 | 216.00 |
| 01-16-2024 | Kim Steverson | Coordinate with Omni Teams regarding claims, case sit, FAQs, and pending case work | 2.50 | 240.00 | 600.00 |
| 01-16-2024 | Kim Steverson | Email K. Owens @ FR, Y. Lissebeck @ Dinsmore, P. Krause @ Marshack Hayes re proofs for publication | 0.20 | 240.00 | 48.00 |
| 01-16-2024 | Kim Steverson | Call with P. Krause @ Marshack Hayes re contract rejection notice and responses | 0.20 | 240.00 | 48.00 |
| 01-17-2024 | Kim Steverson | Email P. Krause @ Marshack Hayes re contract rejection notice and responses | 0.20 | 240.00 | 48.00 |
| 01-17-2024 | Kim Steverson | Review email received and respond to K. Owens @ FR, Y. Lissebeck @ Dinsmore, P. Krause @ Marshack Hayes transmitting revisions to voice mail script | 0.20 | 240.00 | 48.00 |
| 01-17-2024 | Kim Steverson | Review and revise voice mail script to incorporate comments | 0.30 | 240.00 | 72.00 |
| 01-17-2024 | Kim Steverson | Review and revise FAQs and circulate same for comments | 0.40 | 240.00 | 96.00 |
| 01-17-2024 | Kim Steverson | Revise service version of Bar Date Notice | 0.50 | 240.00 | 120.00 |
| 01-17-2024 | Kim Steverson | Review and revise Consumer Claim Form and transmit same for comment | 0.40 | 240.00 | 96.00 |
| 01-17-2024 | Kim Steverson | Email P. Krause @ Marshack Hayes transmitting proof of claim form | 0.20 | 240.00 | 48.00 |
| 01-17-2024 | Kim Steverson | Coordinate with Data Management and Claims Teams | 0.50 | 240.00 | 120.00 |

EXHIBIT 5
Page 46

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | re matrix updates | | | |
| 01-17-2024 | Kim Steverson | Review email and respond to Y. Lissebeck @ Dinsmore and T. Roman @ MLG re service of bar date packages through the Luna system | 0.20 | 240.00 | 48.00 |
| 01-17-2024 | Kim Steverson | Coordinate with IT Team re voice mail set up | 0.20 | 240.00 | 48.00 |
| 01-17-2024 | Kim Steverson | Email E. Hayes @ Marshack Hayes re call to discuss claims review | 0.20 | 240.00 | 48.00 |
| 01-17-2024 | Kim Steverson | Review and revise email transmission for claim receipt | 0.20 | 240.00 | 48.00 |
| 01-17-2024 | Kim Steverson | Coordinate with IT Team re site updates | 0.40 | 240.00 | 96.00 |
| 01-17-2024 | Kim Steverson | Review email and respond to Y. Lissebeck @ Dinsmore and T. Roman @ MLG re inquiries DL | 0.20 | 240.00 | 48.00 |
| 01-17-2024 | Kim Steverson | Call with Y. Lissebeck @ Dinsmore re information required for Luna service | 0.20 | 240.00 | 48.00 |
| 01-17-2024 | Kim Steverson | Email K. Owens @ FR, Y. Lissebeck @ Dinsmore, P. Krause @ Marshack Hayes re approval of ad proof for publication | 0.20 | 240.00 | 48.00 |
| 01-17-2024 | Kim Steverson | Review email and respond to Y. Lissebeck @ Dinsmore re missing matrix parties | 0.20 | 240.00 | 48.00 |
| 01-17-2024 | Kim Steverson | Review updated matrix data and coordinate with Data Management team re processing same | 0.30 | 240.00 | 72.00 |
| 01-17-2024 | Kim Steverson | Review email received and respond to K. Owens @ FR, Y. Lissebeck @ Dinsmore, P. Krause @ Marshack Hayes re FAQs | 0.20 | 240.00 | 48.00 |
| 01-17-2024 | Kim Steverson | Review email received and respond to K. Owens @ FR, Y. Lissebeck @ Dinsmore, P. Krause @ Marshack Hayes re motions and orders for document tab on case site | 0.20 | 240.00 | 48.00 |
| 01-17-2024 | Kim Steverson | Revise service publication version of Bar Date Notice | 0.30 | 240.00 | 72.00 |
| 01-17-2024 | Kim Steverson | Review and revise voice mail script and circulate same for comments | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 47

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-17-2024 | Kim Steverson | Prepare for and attend call with R. Marshack, E. Hays, K. Thagard, P. Krause @ Marshack Hayes, S. Kelly and J. Lizakowski @ Omni re claim review | 0.50 | 240.00 | 120.00 |
| 01-17-2024 | Sejal Kelly | Prepare for and attend call with R. Marshack, E. Hays, K. Thagard, P. Krause @ Marshack Hayes, K. Steverson and J. Lizakowski @ Omni re claim review | 0.50 | 240.00 | 120.00 |
| 01-17-2024 | Jennifer Lizakowski | Prepare for and attend call with R. Marshack, E. Hays, K. Thagard, P. Krause @ Marshack Hayes, K. Steverson and S. Kelly @ Omni re claim review | 0.50 | 220.00 | 110.00 |
| 01-17-2024 | Kim Steverson | Prepare for and meet with C. Celis and B. Whitaker @ Omni re communications | 0.30 | 240.00 | 72.00 |
| 01-17-2024 | Broderick Whitaker | Meet with K. Steverson and C. Celis @ Omni re communications | 0.30 | 110.00 | 33.00 |
| 01-17-2024 | Claudia Celis | Meet with K. Steverson and B. Whitaker @ Omni re communications | 0.30 | 150.00 | 45.00 |
| 01-17-2024 | Kim Steverson | Coordinate with IT Team re setting up Share Vault | 0.30 | 240.00 | 72.00 |
| 01-17-2024 | Kim Steverson | Coordinate with Miller Advertising re publication of Bar Date Notice | 0.20 | 240.00 | 48.00 |
| 01-17-2024 | Kim Steverson | Review email received and respond to Y. Lissebeck @ Dinsmore and P. Krause @ Marshack Hayes re posting Rejection Motion and Order to the case site | 0.20 | 240.00 | 48.00 |
| 01-17-2024 | Lyanne Ramirez | Perform quality assurance on website's general information and/or ecf filed documents | 0.20 | 135.00 | 27.00 |
| 01-17-2024 | Yelena Bederman | Review email received from K. Steverson; Update master mailing matrix | 0.20 | 190.00 | 38.00 |
| 01-17-2024 | Yelena Bederman | Review e-mail received and respond to K. Steverson re: additional records for mailing matrix | 0.10 | 190.00 | 19.00 |
| 01-17-2024 | Caroline Zemp | Verify website general information and/or ecf filed documents | 6.00 | 170.00 | 1,020.00 |
| 01-17-2024 | Yelena Bederman | Review and format incoming data files for master mailing matrix | 1.50 | 190.00 | 285.00 |
| 01-17-2024 | Yelena | Coordinate preparation of mailing matrix load file | 0.20 | 190.00 | 38.00 |

EXHIBIT 5
Page 48

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Bederman | | | | |
| 01-17-2024 | Noah Hurst | Review and format incoming data files for master mailing matrix | 0.30 | 165.00 | 49.50 |
| 01-17-2024 | Ashley Stefanovic | Verify website general information and/or ecf filed documents | 0.20 | 125.00 | 25.00 |
| 01-17-2024 | Carrie Hernandez | Perform quality assurance on creditor files | 0.70 | 180.00 | 126.00 |
| 01-17-2024 | Javon Couch | Review and process documents received from Y. Lissebeck @ Dinsmore & Shohl LLP re revised FAQs, publication approval, and list of contact information | 0.30 | 170.00 | 51.00 |
| 01-17-2024 | Yelena Bederman | Review and Import incoming data files for database inclusion | 0.20 | 190.00 | 38.00 |
| 01-17-2024 | Linda Semo | Review and format incoming data files for master mailing matrix | 2.10 | 165.00 | 346.50 |
| 01-17-2024 | Tara Saldajeno | Verify website general information and/or ecf filed documents | 0.30 | 160.00 | 48.00 |
| 01-17-2024 | Tara Saldajeno | Complete setup of New Case, Phones, Voicemail | 0.70 | 160.00 | 112.00 |
| 01-17-2024 | Tara Saldajeno | Perform business testing/post-implementation business verification for claims upload portal | 1.10 | 160.00 | 176.00 |
| 01-17-2024 | Tara Saldajeno | Update website with general information | 2.10 | 160.00 | 336.00 |
| 01-17-2024 | Javon Couch | Review and process documents received from K. Owens @ Fox Rothschild re revised voice script, POC standard language format & revised FAQs | 0.30 | 170.00 | 51.00 |
| 01-17-2024 | Javon Couch | Review and document request received from P. Kraus @ Marshack Hays Wood LLP re VM Script revisions approval & rejected contract calls docs | 0.30 | 170.00 | 51.00 |
| 01-17-2024 | Yelena Bederman | Perform address standardization and auto/manual de-duplication functions on the master mailing matrix | 0.50 | 190.00 | 95.00 |
| 01-18-2024 | Tara Saldajeno | Perform business testing/post-implementation business verification for claims upload portal | 0.80 | 160.00 | 128.00 |
| 01-18-2024 | Tara Saldajeno | Update website with general information | 2.70 | 160.00 | 432.00 |

EXHIBIT 5
Page 49

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-18-2024 | Javon Couch | Review and process documents received from Y. Lissebeck @ Dinsmore & Shohl LLP re confirming of list, secured creditors contact info & final FAQs | 0.30 | 170.00 | 51.00 |
| 01-18-2024 | Yelena Bederman | Update master mailing matrix | 0.20 | 190.00 | 38.00 |
| 01-18-2024 | Jennifer Lizakowski | Calls with S. Kelly, K. Steverson, and David Neece re upload and eclaim sites | 0.80 | 220.00 | 176.00 |
| 01-18-2024 | Javon Couch | Review and document request received from B. Barnhardt @ Marshack Hays re ad proof approval | 0.10 | 170.00 | 17.00 |
| 01-18-2024 | Jennifer Lizakowski | Call with K. Steverson, S. Kelly, W. Brown @ Omni re Omni site review | 0.50 | 220.00 | 110.00 |
| 01-18-2024 | Caroline Zemp | Verify website general information and/or ecf filed documents | 7.00 | 170.00 | 1,190.00 |
| 01-18-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.10 | 160.00 | 16.00 |
| 01-18-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |
| 01-18-2024 | Kim Steverson | Coordinate with IT Team re site updates for document tiles and Bar Date Notice | 0.60 | 240.00 | 144.00 |
| 01-18-2024 | Kim Steverson | Coordinate with Claims Team re claims reporting and procedures | 0.50 | 240.00 | 120.00 |
| 01-18-2024 | Kim Steverson | Review email received and respond to K. Owens @ FR, Y. Lissebeck @ Dinsmore, P. Krause @ Marshack Hayes re approval of FAQs | 0.20 | 240.00 | 48.00 |
| 01-18-2024 | Kim Steverson | Revise and finalize FAQs | 0.30 | 240.00 | 72.00 |
| 01-18-2024 | Kim Steverson | Review email received and respond to Y. Lissebeck @ Dinsmore, P. Krause @ Marshack Hayes re staging site review | 0.20 | 240.00 | 48.00 |
| 01-18-2024 | Kim Steverson | Review email received and respond to P. Krause @ Marshack Hayes re Sharevault update | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 50

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-18-2024 | Kim Steverson | Email K. Owens @ FR, Y. Lissebeck @ Dinsmore, P. Krause @ Marshack Hayes transmitting bar date service package for review and approval | 0.20 | 240.00 | 48.00 |
| 01-18-2024 | Kim Steverson | Review email received and respond to Y. Lissebeck @ Dinsmore re revised FAQs | 0.20 | 240.00 | 48.00 |
| 01-18-2024 | Kim Steverson | Review email and respond to Y. Lissebeck @ Dinsmore and T. Roman @ MLG re email service | 0.20 | 240.00 | 48.00 |
| 01-18-2024 | Kim Steverson | Review and revise email transmission for MLG re email service | 0.30 | 240.00 | 72.00 |
| 01-18-2024 | Kim Steverson | Draft and revise email transmission for contract rejection parties | 0.60 | 240.00 | 144.00 |
| 01-18-2024 | Kim Steverson | Email P. Krause @ Marshack Hayes transmitting draft email response to contract rejection parties | 0.20 | 240.00 | 48.00 |
| 01-18-2024 | Kim Steverson | Coordinate Data Management Team re matrix updates | 0.30 | 240.00 | 72.00 |
| 01-18-2024 | Kim Steverson | Review email and respond to Y. Lissebeck @ Dinsmore re additional matrix data | 0.20 | 240.00 | 48.00 |
| 01-18-2024 | Kim Steverson | Coordinate with Miller Advertising re final version of bar date notice and publication | 0.30 | 240.00 | 72.00 |
| 01-18-2024 | Kim Steverson | Review email received and respond to P. Krause @ Marshack Hayes re communications | 0.20 | 240.00 | 48.00 |
| 01-18-2024 | Kim Steverson | Call with P. Krause @ Marshack Hayes re communications and contract response | 0.20 | 240.00 | 48.00 |
| 01-18-2024 | Kim Steverson | Review email received and respond to K. Owens @ FR, Y. Lissebeck @ Dinsmore, P. Krause @ Marshack Hayes re publication | 0.20 | 240.00 | 48.00 |
| 01-18-2024 | Kim Steverson | Coordinate with IT Team to coordinate transmission of emails from Marshack Hayes in connection with responding to contract rejection emails | 0.30 | 240.00 | 72.00 |
| 01-18-2024 | Kim Steverson | Email Y. Lissebeck @ Dinsmore transmitting , P. Krause @ Marshack Hayes re approval of FAQs | 0.20 | 240.00 | 48.00 |
| 01-18-2024 | Sejal Kelly | Calls with J. Lizakowski, K. Steverson, and David Neece re upload and eclaim sites | 0.80 | 240.00 | 192.00 |

EXHIBIT 5
Page 51

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-18-2024 | Kim Steverson | Calls with J. Lizakowski, S. Kelly , and David Neece re upload and eclaim sites | 0.80 | 240.00 | 192.00 |
| 01-18-2024 | Kim Steverson | Coordinate with IT Team re updates to staging site | 0.20 | 240.00 | 48.00 |
| 01-19-2024 | Kim Steverson | Review text of service email for Luna Service | 0.20 | 240.00 | 48.00 |
| 01-19-2024 | Kim Steverson | Review email received and respond to Y. Lissebeck @ Dinsmore re Luna email service | 0.20 | 240.00 | 48.00 |
| 01-19-2024 | Kim Steverson | Coordinate with IT regarding updates to staging site | 0.50 | 240.00 | 120.00 |
| 01-19-2024 | Kim Steverson | Email Y. Lissebeck @ Dinsmore and P. Kraus @ MH re requested site updates | 0.20 | 240.00 | 48.00 |
| 01-19-2024 | Kim Steverson | Email Y. Lissebeck @ Dinsmore and P. Kraus @ MH re revisions to Customer Claim form | 0.20 | 240.00 | 48.00 |
| 01-19-2024 | Kim Steverson | Coordinate with IT re updates to Customer Claim form | 0.20 | 240.00 | 48.00 |
| 01-19-2024 | Kim Steverson | Review email received and respond to K. Owens @ FR, Y. Lissebeck @ Dinsmore, P. Krause @ Marshack Hayes re revisions to claim form | 0.20 | 240.00 | 48.00 |
| 01-19-2024 | Kim Steverson | Review email received and respond to K. Owens @ FR, Y. Lissebeck @ Dinsmore, P. Krause @ Marshack Hayes re approval of revised claim form | 0.20 | 240.00 | 48.00 |
| 01-19-2024 | Kim Steverson | Coordinate with IT Team re validation of email for Luna transmission | 0.50 | 240.00 | 120.00 |
| 01-19-2024 | Kim Steverson | Review email received and respond to Y. Lissebeck @ Dinsmore re final version of bar date service | 0.20 | 240.00 | 48.00 |
| 01-19-2024 | Kim Steverson | Coordinate with IT Team re additional updates to the staging site | 0.40 | 240.00 | 96.00 |
| 01-19-2024 | Kim Steverson | Review revised Customer Claim form | 0.20 | 240.00 | 48.00 |
| 01-19-2024 | Yelena Bederman | Coordinate preparation of mailing matrix load files | 0.20 | 190.00 | 38.00 |
| 01-19-2024 | Yelena Bederman | Review and Import incoming data files for database inclusion | 0.30 | 190.00 | 57.00 |

Invoice Number: 12504              We appreciate your business                Page  26  of  69

EXHIBIT 5

Page 52

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-19-2024 | Yelena Bederman | Review e-mail received and respond to K. Steverson re: mailing matrix | 0.10 | 190.00 | 19.00 |
| 01-19-2024 | Yelena Bederman | Create master mailing matrix and distribute to interested parties | 0.50 | 190.00 | 95.00 |
| 01-19-2024 | Caroline Zemp | Verify website general information and/or ecf filed documents | 3.70 | 170.00 | 629.00 |
| 01-19-2024 | Luis Solorzano | Perform quality assurance on creditor files | 0.30 | 240.00 | 72.00 |
| 01-19-2024 | Ashley Stefanovic | Verify website general information and/or ecf filed documents | 0.20 | 125.00 | 25.00 |
| 01-19-2024 | Tara Saldajeno | Update website with general information | 3.80 | 160.00 | 608.00 |
| 01-19-2024 | Lyanne Ramirez | Perform quality assurance on website's general information and/or ecf filed documents | 0.40 | 135.00 | 54.00 |
| 01-20-2024 | Kim Steverson | Confirm transmission email for Luna Service | 0.20 | 240.00 | 48.00 |
| 01-20-2024 | Kim Steverson | Email Y. Lissebeck @ Dinsmore and T. Roman @ MLG re verification for Luna Service | 0.20 | 240.00 | 48.00 |
| 01-22-2024 | Kim Steverson | Draft and revise confirmation email for filed claims | 0.60 | 240.00 | 144.00 |
| 01-22-2024 | Kim Steverson | Coordinate with IT Team re site testing, updates and reporting | 1.20 | 240.00 | 288.00 |
| 01-22-2024 | Kim Steverson | Review file and coordinate with Docket Management re pleadings for document frame | 0.40 | 240.00 | 96.00 |
| 01-22-2024 | Kim Steverson | Email Y. Lissebeck @ Dinsmore and T. Roman @ MLG re status of email verification | 0.20 | 240.00 | 48.00 |
| 01-22-2024 | Kim Steverson | Three emails with Lissebeck @ Dinsmore and T. Roman @ MLG re Luna service | 0.60 | 240.00 | 144.00 |
| 01-22-2024 | Kim Steverson | Review matrix and coordinate with Data Management Team re revisions to same | 1.50 | 240.00 | 360.00 |
| 01-22-2024 | Kim Steverson | Call with J. Lizakowski, S. Kelly, and S. Kelly re consumer claim communications | 0.50 | 240.00 | 120.00 |

EXHIBIT 5
Page 53

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-22-2024 | Kim Steverson | Email Y. Lissebeck @ Dinsmore and P. Kraus @ MH re Consumer Claims email | 0.20 | 240.00 | 48.00 |
| 01-22-2024 | Kim Steverson | Email Y. Lissebeck @ Dinsmore and P. Kraus @ MH transmitting matrix and incomplete address list for review | 0.20 | 240.00 | 48.00 |
| 01-22-2024 | Sejal Kelly | Call with K. Nownes, J. Lizakowski, and K. Steverson re consumer claim communications | 0.50 | 240.00 | 120.00 |
| 01-22-2024 | Kim Steverson | Coordinate with IT Team re email forwarding | 0.60 | 240.00 | 144.00 |
| 01-22-2024 | Kim Steverson | Coordinate with Client Support re procedures for responding to Contract Rejection emails | 0.30 | 240.00 | 72.00 |
| 01-22-2024 | Kim Steverson | Coordinate with Data Management Team re matrix updates | 0.80 | 240.00 | 192.00 |
| 01-22-2024 | Kim Steverson | Email Y. Lissebeck @ Dinsmore and T. Roman @ MLG re Luna email transmission | 0.20 | 240.00 | 48.00 |
| 01-22-2024 | Kim Steverson | Coordinate with Client Support re communications | 0.20 | 240.00 | 48.00 |
| 01-22-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.20 | 135.00 | 27.00 |
| 01-22-2024 | Javon Couch | Review and document request received from Y. Lissebeck @ Dinsmore & Shohl LLP re consumer claim approval | 0.20 | 170.00 | 34.00 |
| 01-22-2024 | Javon Couch | Review and document request received from N. Koffroth @ Fox Rothschild re claim approval | 0.10 | 170.00 | 17.00 |
| 01-22-2024 | Caroline Zemp | Verify website general information and/or ecf filed documents | 2.50 | 170.00 | 425.00 |
| 01-22-2024 | Jennifer Lizakowski | Call with K. Nownes, S. Kelly, and K. Steverson re consumer claim communications | 0.50 | 220.00 | 110.00 |
| 01-22-2024 | Javon Couch | Review and document request received from E. Hays @ Marshack Hays re Force 10 Omni authorization | 0.10 | 170.00 | 17.00 |
| 01-22-2024 | Yelena Bederman | Create master mailing matrix and distribute to interested parties | 2.00 | 190.00 | 380.00 |

EXHIBIT 5
Page 54

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-22-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.40 | 160.00 | 64.00 |
| 01-23-2024 | Yelena Bederman | Perform address standardization and auto/manual de-duplication functions on the master mailing matrix | 0.40 | 190.00 | 76.00 |
| 01-23-2024 | Javon Couch | Review and document request sent from K. Steverson @ Omni re Agenda for team call and updated FAQS | 0.20 | 170.00 | 34.00 |
| 01-23-2024 | Caroline Zemp | Review and redact required and/or requested information from ecf filed documents | 2.10 | 170.00 | 357.00 |
| 01-23-2024 | Ashley Stefanovic | Verify website general information and/or ecf filed documents | 0.20 | 125.00 | 25.00 |
| 01-23-2024 | Tara Saldajeno | Update website with general information | 1.60 | 160.00 | 256.00 |
| 01-23-2024 | Caroline Zemp | Verify website general information and/or ecf filed documents | 1.20 | 170.00 | 204.00 |
| 01-23-2024 | Lyanne Ramirez | Perform quality assurance on website's general information and/or ecf filed documents | 0.20 | 135.00 | 27.00 |
| 01-23-2024 | Lyanne Ramirez | Perform quality assurance on ECF filed documents to ensure all PII is properly redacted and safe for web access | 0.60 | 135.00 | 81.00 |
| 01-23-2024 | Javon Couch | Review and document request received from Y. Lissebeck @ Dinsmore & Shohl LLP re case site & updated FAQS approval | 0.20 | 170.00 | 34.00 |
| 01-23-2024 | Yelena Bederman | Review email received from K. Steverson; Update master mailing matrix | 0.20 | 190.00 | 38.00 |
| 01-23-2024 | Kim Steverson | Review e-mail received and respond to P. Egloff @ Miller re publication | 0.20 | 240.00 | 48.00 |
| 01-23-2024 | Kim Steverson | Email to K. Owens @ FR, Y. Lissebeck @ Dinsmore, P. Krause @ Marshack Hayes regarding agenda for call | 0.20 | 240.00 | 48.00 |
| 01-23-2024 | Kim Steverson | Coordinate with Client Support re responses to creditor inquiries | 1.00 | 240.00 | 240.00 |

EXHIBIT 5
Page 55

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-23-2024 | Kim Steverson | Email to Y. Lissebeck @ Dinsmore, P. Krause @ Marshack Hayes regarding MLG email service | 0.20 | 240.00 | 48.00 |
| 01-23-2024 | Kim Steverson | Call with P. Krause @ Marshack Hayes email service to contract rejection parties | 0.40 | 240.00 | 96.00 |
| 01-23-2024 | Kim Steverson | Email to K. Owens @ FR, Y. Lissebeck @ Dinsmore, P. Krause @ Marshack Hayes transmitting esheet for publication of Bar Date Notice | 0.20 | 240.00 | 48.00 |
| 01-23-2024 | Kim Steverson | Review and revise FAQs and transmit same to counsel for review | 0.50 | 240.00 | 120.00 |
| 01-23-2024 | Kim Steverson | Review and revise Contract Rejection email transmit same to P. Kraus for review | 0.60 | 240.00 | 144.00 |
| 01-23-2024 | Kim Steverson | Coordinate with Docket Management Team re site updates | 0.30 | 240.00 | 72.00 |
| 01-23-2024 | Kim Steverson | Email P. Krause @ Marshack Hayes re bar date order and service to Court | 0.20 | 240.00 | 48.00 |
| 01-23-2024 | Kim Steverson | Email P. Krause @ Marshack Hayes transmitting bar date package for filing/submission to the Bankruptcy Court in compliance with the Bar Date Order | 0.20 | 240.00 | 48.00 |
| 01-23-2024 | Kim Steverson | Email to Y. Lissebeck @ Dinsmore re forwarding creditor inquiries to Client Support Team | 0.20 | 240.00 | 48.00 |
| 01-23-2024 | Kim Steverson | Calls with P. Krause @ Marshack Hayes bar date service, court service and contract rejection email issues | 0.60 | 240.00 | 144.00 |
| 01-24-2024 | Jennifer Lizakowski | Correspond with C. Celis @ Omni re communication of claim numbers to creditors | 0.10 | 220.00 | 22.00 |
| 01-24-2024 | Kim Steverson | Coordinate with Client Support re responses to creditor inquiries | 1.00 | 240.00 | 240.00 |
| 01-24-2024 | Kim Steverson | Email to  P. Krause @ Marshack Hayes regarding creditor inquiries | 0.20 | 240.00 | 48.00 |
| 01-24-2024 | Kim Steverson | Email to Y. Lissebeck @ Dinsmore, P. Krause @ Marshack Hayes regarding creditor inquiries | 0.20 | 240.00 | 48.00 |
| 01-24-2024 | Kim Steverson | Draft and revise email confirming claim submission | 0.50 | 240.00 | 120.00 |

EXHIBIT 5
Page 56

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-24-2024 | Kim Steverson | Coordinate with Docket Management Team re site updates | 0.20 | 240.00 | 48.00 |
| 01-24-2024 | Kim Steverson | Call with O. Gonzales @ USBC re claims transmission | 0.20 | 240.00 | 48.00 |
| 01-24-2024 | Kim Steverson | Call with Y. Lissebeck @ Dinsmore, regarding creditor inquiries | 0.20 | 240.00 | 48.00 |
| 01-24-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.60 | 160.00 | 96.00 |
| 01-24-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 01-24-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.30 | 165.00 | 49.50 |
| 01-24-2024 | Javon Couch | Review and document request received from P. Kraus @ Marshack Hays Wood LLP re Contract Rejection email approval | 0.10 | 170.00 | 17.00 |
| 01-24-2024 | Javon Couch | Review and process documents sent from K. Steverson @ Omni re bar date package for filing | 0.20 | 170.00 | 34.00 |
| 01-24-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.60 | 135.00 | 81.00 |
| 01-25-2024 | Lyanne Ramirez | Perform quality assurance on website's general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |
| 01-25-2024 | Ashley Stefanovic | Verify website general information and/or ecf filed documents | 0.10 | 125.00 | 12.50 |
| 01-25-2024 | Tara Saldajeno | Provide technical support re: website claimant account access | 0.30 | 160.00 | 48.00 |
| 01-25-2024 | Caroline Zemp | Review and redact required and/or requested information from ecf filed documents | 0.30 | 170.00 | 51.00 |
| 01-25-2024 | Caroline Zemp | Verify website general information and/or ecf filed documents | 3.20 | 170.00 | 544.00 |
| 01-25-2024 | Kim Steverson | Email to Y. Lissebeck @ Dinsmore, P. Krause @ Marshack Hayes regarding Luna mail service | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 57

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-25-2024 | Kim Steverson | Review and respond to email from C. Arnold @ Marshack Hayes regarding transferred voice mails | 0.20 | 240.00 | 48.00 |
| 01-25-2024 | Kim Steverson | Email to Y. Lissebeck @ Dinsmore, and T. Morgan @ MLG re issues with MLG email service to Consumer Clients | 0.20 | 240.00 | 48.00 |
| 01-25-2024 | Kim Steverson | Email to Y. Lissebeck @ Dinsmore, and T. Morgan @ MLG re supplemental service of Bar Date packages on additional parties | 0.20 | 240.00 | 48.00 |
| 01-25-2024 | Kim Steverson | Call with Y. Lissebeck @ Dinsmore regarding supplemental bar date motion and service timeline | 0.20 | 240.00 | 48.00 |
| 01-25-2024 | Kim Steverson | Email to Y. Lissebeck @ Dinsmore, and T. Morgan @ MLG re service data for supplemental service | 0.20 | 240.00 | 48.00 |
| 01-25-2024 | Kim Steverson | Coordinate with Docket Management Team re site updates | 0.20 | 240.00 | 48.00 |
| 01-26-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |
| 01-26-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.10 | 160.00 | 16.00 |
| 01-29-2024 | Yelena Bederman | Coordinate hygiene process on mailing matrix | 0.50 | 190.00 | 95.00 |
| 01-29-2024 | Lyanne Ramirez | Perform quality assurance on website's general information and/or ecf filed documents | 0.20 | 135.00 | 27.00 |
| 01-29-2024 | Noah Hurst | Perform address standardization and auto/manual de-duplication functions on the master mailing matrix | 2.50 | 165.00 | 412.50 |
| 01-29-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 01-29-2024 | Anthony Roque | Perform address standardization and auto/manual de-duplication functions on the master mailing matrix | 2.50 | 140.00 | 350.00 |
| 01-29-2024 | Luis Solorzano | Perform quality assurance on creditor files | 1.40 | 240.00 | 336.00 |
| 01-29-2024 | Yelena Bederman | Review e-mail received and respond to K. Steverson & L. Solorzano re: mailing matrix hygiene | 0.10 | 190.00 | 19.00 |

EXHIBIT 5
Page 58

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-29-2024 | Yelena Bederman | Call with L. Solorzano re: mailing matrix hygiene | 0.10 | 190.00 | 19.00 |
| 01-29-2024 | Ashley Stefanovic | Verify website general information and/or ecf filed documents | 0.20 | 125.00 | 25.00 |
| 01-29-2024 | Kim Steverson | Coordinate with Client Support Team regarding responses to creditor inquiries | 0.40 | 240.00 | 96.00 |
| 01-29-2024 | Kim Steverson | Coordinate with Data Management and Quality Control Teams re database updates | 0.20 | 240.00 | 48.00 |
| 01-30-2024 | Mark Bishay | Process address updates | 1.10 | 155.00 | 170.50 |
| 01-30-2024 | Kim Steverson | Review and respond to email from P. Kraus @ Marshack Hayes regarding LPG Contact Log | 0.20 | 240.00 | 48.00 |
| 01-30-2024 | Kim Steverson | Review and respond to email from P. Kraus @ Marshack Hayes regarding escalation procedure | 0.20 | 240.00 | 48.00 |
| 01-30-2024 | Kim Steverson | Review and respond to email from H. Corona @ USBC re claim filed by J. Maddox | 0.20 | 240.00 | 48.00 |
| 01-30-2024 | Kim Steverson | Coordinate with Claims Team regarding claims processing | 0.20 | 240.00 | 48.00 |
| 01-30-2024 | Ashley Stefanovic | Verify website general information and/or ecf filed documents | 0.20 | 125.00 | 25.00 |
| 01-30-2024 | Lyanne Ramirez | Perform quality assurance on website's general information and/or ecf filed documents | 0.20 | 135.00 | 27.00 |
| 01-30-2024 | Yelena Bederman | Perform address standardization and auto/manual de-duplication functions on the master mailing matrix | 1.00 | 190.00 | 190.00 |
| 01-30-2024 | Luis Solorzano | Perform quality assurance on creditor files | 0.60 | 240.00 | 144.00 |
| 01-31-2024 | Tara Saldajeno | Circulate daily docket report to interested parties | 0.10 | 160.00 | 16.00 |
| 01-31-2024 | Tara Saldajeno | Perform quality assurance on daily docket report | 0.10 | 160.00 | 16.00 |
| 01-31-2024 | Ashley Stefanovic | Prepare daily docket report | 0.10 | 125.00 | 12.50 |

EXHIBIT 5
Page 59

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-31-2024 | Tara Saldajeno | Prepare and circulate Frequently Asked Question (FAQ) guide for case website | 0.30 | 160.00 | 48.00 |
| 01-31-2024 | Tara Saldajeno | Update website with general information | 0.20 | 160.00 | 32.00 |
| 01-31-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.20 | 165.00 | 33.00 |
| 01-31-2024 | Kim Steverson | Email P. Kraus @ Marshack Hayes regarding claims processing | 0.20 | 240.00 | 48.00 |
| 01-31-2024 | Kim Steverson | Review and respond to email string from Y. Lissebeck @ Dinsmore regarding procedure for returning case files | 0.20 | 240.00 | 48.00 |
| 01-31-2024 | Kim Steverson | Call with Y. Lissebeck @ Dinsmore regarding procedure for returning case files to MLG clients | 0.20 | 240.00 | 48.00 |
| 01-31-2024 | Kim Steverson | Coordinate with Client Support Team re escalation and procedure for returning case files to MLG clients | 0.20 | 240.00 | 48.00 |
| 01-31-2024 | Kim Steverson | Review and revise FAQs to update MLG information | 0.20 | 240.00 | 48.00 |
| 01-31-2024 | Kim Steverson | Coordinate with Docket Management Team re site updates | 0.20 | 240.00 | 48.00 |
| 01-31-2024 | Kim Steverson | Review and respond to T. Roman @ MLG re updates to FAQs | 0.20 | 240.00 | 48.00 |
| 01-31-2024 | Kim Steverson | Coordinate with Client Support Team re updates to FAQs | 0.20 | 240.00 | 48.00 |
| | | **Total** | | | 49,497.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Anthony Roque | 9.50 | 140.00 | 1,330.00 |
| Ashley Stefanovic | 5.30 | 125.00 | 662.50 |
| Brittney Whitaker | 0.20 | 240.00 | 48.00 |
| Broderick Whitaker | 0.30 | 110.00 | 33.00 |
| Caroline Zemp | 39.40 | 170.00 | 6,698.00 |
| Carolyn Cashman | 3.20 | 180.00 | 576.00 |
| Carrie Hernandez | 2.80 | 180.00 | 504.00 |
| Claudia Celis | 0.30 | 150.00 | 45.00 |
| David Green | 1.10 | 155.00 | 170.50 |

EXHIBIT 5
Page 60

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| David Neece | 0.20 | 155.00 | 31.00 |
| Hugo Maida | 0.50 | 190.00 | 95.00 |
| Javon Couch | 4.60 | 170.00 | 782.00 |
| Jennifer Lizakowski | 5.40 | 220.00 | 1,188.00 |
| Jeriad Paul | 2.00 | 240.00 | 480.00 |
| Kim Steverson | 78.30 | 240.00 | 18,792.00 |
| Linda Semo | 2.10 | 165.00 | 346.50 |
| Luis Solorzano | 5.20 | 240.00 | 1,248.00 |
| Lyanne Ramirez | 19.20 | 135.00 | 2,592.00 |
| Mark Bishay | 1.10 | 155.00 | 170.50 |
| Michelle Ignacio | 4.20 | 155.00 | 651.00 |
| Noah Hurst | 6.90 | 165.00 | 1,138.50 |
| Sejal Kelly | 7.40 | 240.00 | 1,776.00 |
| Tara Saldajeno | 34.40 | 160.00 | 5,504.00 |
| Yelena Bederman | 24.40 | 190.00 | 4,636.00 |
| **Total** | | | 49,497.50 |

## Claims

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01-01-2024 | Michelle Cano | Organize proofs of claims received for processing and review | 3.00 | 190.00 | 570.00 |
| 01-01-2024 | Janeth Cisneros | Organize proofs of claims received for processing and review | 5.50 | 140.00 | 770.00 |
| 01-02-2024 | Janeth Cisneros | Organize proofs of claims received for processing and review | 3.50 | 140.00 | 490.00 |
| 01-02-2024 | Michelle Cano | Organize proofs of claims received for processing and review | 5.50 | 190.00 | 1,045.00 |
| 01-02-2024 | Kim Steverson | Coordinate with Claims Team re claim processing and procedures | 1.20 | 240.00 | 288.00 |
| 01-02-2024 | Nathan Panameno | Call with J. Lizakowski and S. Kelly re claims processing | 0.20 | 185.00 | 37.00 |
| 01-02-2024 | Jennifer Lizakowski | Call with S. Kelly and N. Panameno re processing claims | 0.30 | 220.00 | 66.00 |
| 01-02-2024 | David Neece | Delete cached documents from Omni system and request URL removed from search engine index | 0.30 | 155.00 | 46.50 |

EXHIBIT 5
Page 61

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-02-2024 | Michelle Ignacio | Create custom proof of claim form for Customer Claims & Form 410 | 1.50 | 155.00 | 232.50 |
| 01-02-2024 | Michelle Ignacio | Configure eclaims database and application | 1.00 | 155.00 | 155.00 |
| 01-02-2024 | Sejal Kelly | Coordinate and Supervise quality assurance of processed claims | 0.50 | 240.00 | 120.00 |
| 01-02-2024 | Sejal Kelly | Review e-mail received and respond to C Kurtz re linked claims register | 0.20 | 240.00 | 48.00 |
| 01-02-2024 | Sejal Kelly | Perform quality assurance on client shared document repository | 0.40 | 240.00 | 96.00 |
| 01-02-2024 | Sejal Kelly | Call with J. Lizakowski and N. Panameno re processing claims | 0.30 | 240.00 | 72.00 |
| 01-03-2024 | Sejal Kelly | Call with H. Corona and O. Gonzales @ Central District Court, K. Nownes, J. Lizakowski, K. Steverson, and B. Whitaker @Omni re claims processing in cooperation with clerk of the court | 0.30 | 240.00 | 72.00 |
| 01-03-2024 | Sejal Kelly | Coordinate and supervise downloading of court claims from 12/5 to present | 0.20 | 240.00 | 48.00 |
| 01-03-2024 | Sejal Kelly | Coordinate and supervise processing of claims | 0.40 | 240.00 | 96.00 |
| 01-03-2024 | David Neece | Delete cached documents from Omni system and request URL removed from search engine index | 0.40 | 155.00 | 62.00 |
| 01-03-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 0.30 | 220.00 | 66.00 |
| 01-03-2024 | Jennifer Lizakowski | Call with H. Corona and O. Gonzales @ Central District Court, K. Nownes, S. Kelly, K. Steverson, and B. Whitaker @Omni re claims processing in cooperation with clerk of the court | 0.30 | 220.00 | 66.00 |
| 01-03-2024 | Jennifer Lizakowski | Call with K. Nownes, K. Steverson, B. Whitaker, S. Kelly, M. Bishay, M. Ignacio, and D. Green re case set up memo and claims processing | 0.50 | 220.00 | 110.00 |
| 01-03-2024 | David Neece | Call with I.T. developers regarding claim site development | 1.00 | 155.00 | 155.00 |

EXHIBIT 5
Page 62

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-03-2024 | Kim Steverson | Call with O. Gonsales and H. Corona @ USBC and K. Nownes, B. Whitaker, S. Kelly, and J. Lizakowski, @ Omni re claims procedures and Court requirements | 0.30 | 240.00 | 72.00 |
| 01-03-2024 | Kim Steverson | Call with O. Gonsales and H. Corona @ USBC re claims procedures and Court requirements | 0.40 | 240.00 | 96.00 |
| 01-03-2024 | Kim Steverson | Review file and prepare for call with Clerk's Office re claims procedures and Court requirements | 0.30 | 240.00 | 72.00 |
| 01-03-2024 | Hugo Maida | Call with K Steverson, K Nownes, B Whitaker, S Kelly, Y Bederman, J Paul, M. Ignacio, D Green, P Story @ Omni re LPG claim requirements | 0.40 | 190.00 | 76.00 |
| 01-03-2024 | David Green | Call with K. Nownes, K. Steverson, B. Whitaker, J. Lizakowski, M. Bishay, M. Ignacio, and S. Kelly re case set up memo and claims processing | 0.50 | 155.00 | 77.50 |
| 01-03-2024 | David Green | Set up call with IT Dev team to discuss solutions for handling Claims | 0.10 | 155.00 | 15.50 |
| 01-03-2024 | David Green | Call with D. Neece, M. Ignacio, P. Story, M. Bishay @ Omni re claims processing | 0.70 | 155.00 | 108.50 |
| 01-03-2024 | David Green | Document and share IT Dev Claims handling solution notes | 0.30 | 155.00 | 46.50 |
| 01-03-2024 | Paul Story | Document requirements/analysis in connection with site development | 0.50 | 155.00 | 77.50 |
| 01-03-2024 | Sejal Kelly | Call with K. Nownes, K. Steverson, B. Whitaker, J. Lizakowski, M. Bishay, M. Ignacio, and D. Green re case set up memo and claims processing | 0.50 | 240.00 | 120.00 |
| 01-03-2024 | Brittney Whitaker | Call with K. Nownes, K. Steverson, S. Kelly, J. Lizakowski, M. Bishay, M. Ignacio, and D. Green re case set up memo and claims processing | 0.50 | 240.00 | 120.00 |
| 01-03-2024 | Kim Steverson | Call with K. Nownes, B. Whitaker, S. Kelly, J. Lizakowski, M. Bishay, M. Ignacio, and D. Green re case set up memo and claims processing | 0.50 | 240.00 | 120.00 |
| 01-03-2024 | Luis Solorzano | Call with K. Steverson, K. Nownes, B. Whitaker, S. Kelly, J. Lizakowski, M. Bishay, M. Ignacio, and D. Green re case set up memo and claims processing | 0.50 | 240.00 | 120.00 |

EXHIBIT 5
Page 63

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-04-2024 | Sejal Kelly | Call with J. Lizakowski and K. Steverson re processing claims in conjunction with the court | 0.50 | 240.00 | 120.00 |
| 01-04-2024 | Jennifer Lizakowski | Call with S. Kelly and K. Steverson re processing claims in conjunction with the court | 0.50 | 220.00 | 110.00 |
| 01-04-2024 | Kim Steverson | Meet with S. Kelly and J. Lizakowski @ Omni re processing claims in conjunction with the court | 0.50 | 240.00 | 120.00 |
| 01-04-2024 | Kim Steverson | Email K. Owens @ FR, E. Hays and P. Kraus @ MH re scheduling all hands call | 0.20 | 240.00 | 48.00 |
| 01-04-2024 | Kim Steverson | Email E. Hays and P. Kraus @ MH re bar date service | 0.20 | 240.00 | 48.00 |
| 01-04-2024 | Kim Steverson | Coordinate with Trustee and Committee regarding all hands call | 0.50 | 240.00 | 120.00 |
| 01-04-2024 | Kim Steverson | Coordinate with Claims Team re claim processing and claim reports | 0.60 | 240.00 | 144.00 |
| 01-04-2024 | Javon Couch | Review court docket for any new stipulations, orders, and withdrawals and coordinate processing re: same | 0.10 | 170.00 | 17.00 |
| 01-04-2024 | Sejal Kelly | Coordinate and supervise quality assurance of processed claims | 1.70 | 240.00 | 408.00 |
| 01-05-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 1.10 | 240.00 | 264.00 |
| 01-05-2024 | Kim Steverson | Coordinate with Claims and IT Teams re claims intake, processing and claim reports | 1.60 | 240.00 | 384.00 |
| 01-05-2024 | Javon Couch | Review court docket for any new stipulations, orders, and withdrawals and coordinate processing re: same | 0.10 | 170.00 | 17.00 |
| 01-05-2024 | David Neece | Delete cached documents from Omni system and request URL removed from search engine index | 0.10 | 155.00 | 15.50 |
| 01-05-2024 | Jennifer Lizakowski | Coordinate and supervise claims teams on processing claims | 0.70 | 220.00 | 154.00 |
| 01-05-2024 | Michelle Ignacio | Create/prepare custom proof of claim form for Customer Claim Form | 0.50 | 155.00 | 77.50 |
| 01-05-2024 | Cindy Sloop | Process incoming proofs of claim | 0.60 | 120.00 | 72.00 |

EXHIBIT 5
Page 64

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-05-2024 | Nathan Panameno | Coordinate and supervise quality assurance of processed claims | 2.60 | 185.00 | 481.00 |
| 01-06-2024 | Mauricio Azucena | Process incoming proofs of claim | 7.40 | 140.00 | 1,036.00 |
| 01-06-2024 | Sejal Kelly | Coordinate and supervise claims team processing of claims | 0.50 | 240.00 | 120.00 |
| 01-06-2024 | Sejal Kelly | Create custom claims report(s) | 0.60 | 240.00 | 144.00 |
| 01-07-2024 | Sejal Kelly | Review case work in process confer and correspond with team regarding open items and next steps | 0.80 | 240.00 | 192.00 |
| 01-07-2024 | Nathan Panameno | Sat - Coordinate and supervise claims team on processing claims | 0.70 | 185.00 | 129.50 |
| 01-08-2024 | Jennifer Lizakowski | Perform quality assurance on customized POC form | 0.30 | 220.00 | 66.00 |
| 01-08-2024 | Kaitlyn Wolf | Review and organize proofs of claim received for processing queue | 0.10 | 160.00 | 16.00 |
| 01-08-2024 | Nathan Panameno | Correspond with M. Ignacio re Court Claims | 0.20 | 185.00 | 37.00 |
| 01-08-2024 | Mauricio Azucena | Process incoming proofs of claim | 7.60 | 140.00 | 1,064.00 |
| 01-08-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 0.20 | 185.00 | 37.00 |
| 01-08-2024 | Michelle Ignacio | Enter claims data into system | 1.00 | 155.00 | 155.00 |
| 01-08-2024 | John Doherty | Process incoming proofs of claim | 4.50 | 210.00 | 945.00 |
| 01-08-2024 | Javon Couch | Review court docket for any new stipulations, orders, and withdrawals and coordinate processing re: same | 0.10 | 170.00 | 17.00 |
| 01-08-2024 | Sejal Kelly | Calls with K. Nownes, B. Whitaker, J. Lizakowski re processing of uploaded claims | 0.60 | 240.00 | 144.00 |
| 01-08-2024 | Cindy Sloop | Process incoming proofs of claim | 2.80 | 120.00 | 336.00 |
| 01-08-2024 | David Neece | Call with Claims and I.T. @ OMNI re: claim number | 0.50 | 155.00 | 77.50 |

EXHIBIT 5
Page 65

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | sequencing and application management mechanisms. | | | |
| 01-08-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 3.80 | 185.00 | 703.00 |
| 01-08-2024 | Cindy Sloop | Scan proof(s) of claim | 0.10 | 120.00 | 12.00 |
| 01-08-2024 | Jennifer Lizakowski | Calls with K. Nownes, B. Whitaker, S, Kelly re processing of uploaded claims | 0.60 | 220.00 | 132.00 |
| 01-08-2024 | Jennifer Lizakowski | Calls with S. Kelly re processing of uploaded claims | 0.90 | 220.00 | 198.00 |
| 01-08-2024 | David Green | Review revised LPG claims requirements plus associated communications with Omni staff | 0.80 | 155.00 | 124.00 |
| 01-08-2024 | Sejal Kelly | Calls with J. Lizakowski re processing of uploaded claims | 0.90 | 240.00 | 216.00 |
| 01-08-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 0.60 | 240.00 | 144.00 |
| 01-09-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 0.60 | 240.00 | 144.00 |
| 01-09-2024 | Sejal Kelly | Coordinate and supervise transition of court claims to Omni database | 0.30 | 240.00 | 72.00 |
| 01-09-2024 | Kim Steverson | Coordinate with Claims Team re claim reporting and processing | 0.80 | 240.00 | 192.00 |
| 01-09-2024 | John Doherty | Process incoming proofs of claim | 6.80 | 210.00 | 1,428.00 |
| 01-09-2024 | Ashley Dionisio | Review and organize proofs of claim received for processing queue | 0.10 | 160.00 | 16.00 |
| 01-09-2024 | Cindy Sloop | Process incoming proofs of claim | 5.90 | 120.00 | 708.00 |
| 01-09-2024 | David Neece | Delete cached documents from Omni system and request URL removed from search engine index | 0.20 | 155.00 | 31.00 |
| 01-09-2024 | Paula Gray | Review proof of claim input in case management system for accuracy and completeness | 4.20 | 175.00 | 735.00 |

EXHIBIT 5
Page 66

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-09-2024 | Kaitlyn Wolf | Review and organize proofs of claim received for processing queue | 0.50 | 160.00 | 80.00 |
| 01-09-2024 | Jennifer Lizakowski | Coordinate and supervise claims teams on processing claims | 0.80 | 220.00 | 176.00 |
| 01-09-2024 | Mauricio Azucena | Process incoming proofs of claim | 7.60 | 140.00 | 1,064.00 |
| 01-09-2024 | Kaitlyn Wolf | Scan proof(s) of claim | 0.30 | 160.00 | 48.00 |
| 01-09-2024 | Ashley  Dionisio | Process transfers DKT 615 | 0.20 | 160.00 | 32.00 |
| 01-09-2024 | Kaitlyn Wolf | Review e-mail received and respond to Accounting @ Omni re Fedex Tracking | 0.20 | 160.00 | 32.00 |
| 01-09-2024 | Reina Zepeda | Review and respond to escalated claims issues re analysis, categorization, and status requests | 0.50 | 190.00 | 95.00 |
| 01-09-2024 | Kaitlyn Wolf | Review and respond to escalated claims issues re analysis, categorization, and status requests | 0.10 | 160.00 | 16.00 |
| 01-09-2024 | Reina Zepeda | Review proof of claim input in case management system for accuracy and completeness | 0.10 | 190.00 | 19.00 |
| 01-09-2024 | Sejal Kelly | Call with N. Panameno and J. Lizakowski re Team Workflow | 0.80 | 240.00 | 192.00 |
| 01-09-2024 | Ashley  Dionisio | Process withdrawals of claims Dkt 508, 551 | 0.50 | 160.00 | 80.00 |
| 01-09-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 2.70 | 185.00 | 499.50 |
| 01-09-2024 | Nathan Panameno | Call with S. Kelly and J. Lizakowski re Team Workflow | 0.80 | 185.00 | 148.00 |
| 01-10-2024 | Paula Gray | Review proof of claim input in case management system for accuracy and completeness | 6.30 | 175.00 | 1,102.50 |
| 01-10-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 3.20 | 185.00 | 592.00 |
| 01-10-2024 | Paula Gray | Verify withdrawals of claim; DKTs 508, 551 | 0.30 | 175.00 | 52.50 |
| 01-10-2024 | Cindy Sloop | Process incoming proofs of claim | 4.90 | 120.00 | 588.00 |

EXHIBIT 5
Page 67

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-10-2024 | John Doherty | Process incoming proofs of claim | 7.60 | 210.00 | 1,596.00 |
| 01-10-2024 | Reina Zepeda | Review and respond to escalated claims issues re analysis, categorization, and status requests | 0.10 | 190.00 | 19.00 |
| 01-10-2024 | Emory Rundle | Process incoming proofs of claim | 2.90 | 110.00 | 319.00 |
| 01-10-2024 | Mauricio Azucena | Process incoming proofs of claim | 7.60 | 140.00 | 1,064.00 |
| 01-10-2024 | Jennifer Lizakowski | Coordinate and supervise claims teams on processing claims | 1.80 | 220.00 | 396.00 |
| 01-10-2024 | Paul Story | Document requirements, final dates, review flow | 1.00 | 155.00 | 155.00 |
| 01-10-2024 | David Neece | Call with K. Steverson, J. Lizakowski, A. Nownes, N. Panameno, D. Green, D. Neece, M. Ignacio, Y. Bederman, and B. Whitaker re claims processing and set up of portals/eclaims | 0.80 | 155.00 | 124.00 |
| 01-10-2024 | David Neece | Configuration of database specific settings for staging case site | 0.30 | 155.00 | 46.50 |
| 01-10-2024 | Nathan Panameno | Call with Omni re Claims Processing | 0.80 | 185.00 | 148.00 |
| 01-10-2024 | Nathan Panameno | Call with S. Kelly and J. Lizakowski re workflow and processes | 0.50 | 185.00 | 92.50 |
| 01-10-2024 | Nathan Panameno | Verify custom claims report(s) | 0.30 | 185.00 | 55.50 |
| 01-10-2024 | Reina Zepeda | Organize proofs of claims received for processing and review | 3.10 | 190.00 | 589.00 |
| 01-10-2024 | David Green | Call with K. Steverson, J. Lizakowski, A. Nownes, N. Panameno, D. Green, D. Neece, M. Ignacio, Y. Bederman, and B. Whitaker re claims processing and set up of portals/eclaims | 0.80 | 155.00 | 124.00 |
| 01-10-2024 | Kim Steverson | Coordinate with Omni Teams re case site requirements | 1.50 | 240.00 | 360.00 |
| 01-11-2024 | Zachary Crismond | Process incoming proofs of claim | 1.00 | 100.00 | 100.00 |

EXHIBIT 5
Page 68

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-11-2024 | Zachary Crismond | Process incoming proofs of claim | 3.40 | 100.00 | 340.00 |
| 01-11-2024 | John Doherty | Process incoming proofs of claim | 6.50 | 210.00 | 1,365.00 |
| 01-11-2024 | Paula Gray | Review proof of claim input in case management system for accuracy and completeness | 5.30 | 175.00 | 927.50 |
| 01-11-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 6.40 | 185.00 | 1,184.00 |
| 01-11-2024 | Lyanne Ramirez | Process incoming proofs of claim | 0.70 | 135.00 | 94.50 |
| 01-11-2024 | Nadia Baker | Process incoming proofs of claim | 4.80 | 140.00 | 672.00 |
| 01-11-2024 | Jennifer Lizakowski | Coordinate and supervise claims teams on processing claims | 2.10 | 220.00 | 462.00 |
| 01-11-2024 | Mauricio Azucena | Process incoming proofs of claim | 7.60 | 140.00 | 1,064.00 |
| 01-11-2024 | Nathan Panameno | Call with S. Kelly and J. Lizakowski re workflow and processes | 0.30 | 185.00 | 55.50 |
| 01-11-2024 | Cindy Sloop | Process incoming proofs of claim | 5.90 | 120.00 | 708.00 |
| 01-11-2024 | Marjan Neuman | Process incoming proofs of claim | 0.70 | 170.00 | 119.00 |
| 01-11-2024 | Ellen Brook | Enter claims data into system | 0.70 | 160.00 | 112.00 |
| 01-11-2024 | Nathan Panameno | Enter claims data into system | 0.70 | 185.00 | 129.50 |
| 01-11-2024 | Mike Spitzer | Enter claims data into system | 0.70 | 210.00 | 147.00 |
| 01-11-2024 | Caroline Zemp | Process incoming proofs of claim | 0.70 | 170.00 | 119.00 |
| 01-11-2024 | Ashley Dionisio | Process incoming proofs of claim | 2.10 | 160.00 | 336.00 |
| 01-11-2024 | Reina Zepeda | Organize proofs of claims received for processing and review | 4.50 | 190.00 | 855.00 |
| 01-11-2024 | Emory Rundle | Process incoming proofs of claim | 2.90 | 110.00 | 319.00 |

EXHIBIT 5
Page 69

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-11-2024 | Ashley Stefanovic | Process incoming proofs of claim | 0.70 | 125.00 | 87.50 |
| 01-11-2024 | Ashley Stefanovic | Enter claims data into system | 0.70 | 125.00 | 87.50 |
| 01-11-2024 | Gabby Brook | Enter claims data into system | 0.70 | 160.00 | 112.00 |
| 01-11-2024 | Mike Spitzer | Process incoming proof of claims | 5.30 | 210.00 | 1,113.00 |
| 01-11-2024 | Emma Guandique | Enter claims data into system | 0.70 | 190.00 | 133.00 |
| 01-11-2024 | Javon Couch | Review court docket for any new stipulations, orders, and withdrawals and coordinate processing re: same | 0.10 | 170.00 | 17.00 |
| 01-12-2024 | Caroline Zemp | Process incoming proofs of claim | 6.60 | 170.00 | 1,122.00 |
| 01-12-2024 | Paula Gray | Review proof of claim input in case management system for accuracy and completeness | 5.70 | 175.00 | 997.50 |
| 01-12-2024 | Nadia Baker | Process incoming proofs of claim | 4.00 | 140.00 | 560.00 |
| 01-12-2024 | John Doherty | Process incoming proofs of claim | 7.20 | 210.00 | 1,512.00 |
| 01-12-2024 | Cindy Sloop | Process incoming proofs of claim | 2.80 | 120.00 | 336.00 |
| 01-12-2024 | Mauricio Azucena | Process incoming proofs of claim | 9.60 | 140.00 | 1,344.00 |
| 01-12-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 7.10 | 185.00 | 1,313.50 |
| 01-12-2024 | Emory Rundle | Process incoming proofs of claim | 3.00 | 110.00 | 330.00 |
| 01-12-2024 | Ashley Dionisio | Process incoming proofs of claim | 3.00 | 160.00 | 480.00 |
| 01-12-2024 | Reina Zepeda | Organize proofs of claims received for processing and review | 1.60 | 190.00 | 304.00 |
| 01-12-2024 | Reina Zepeda | Review and respond to escalated claims issues re analysis, categorization, and status requests | 0.40 | 190.00 | 76.00 |
| 01-12-2024 | Mike Spitzer | Process incoming proof of claims | 8.00 | 210.00 | 1,680.00 |
| 01-12-2024 | Ashley Stefanovic | Process incoming proofs of claim | 1.00 | 125.00 | 125.00 |

EXHIBIT 5
Page 70

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-12-2024 | Lyanne Ramirez | Process incoming proofs of claim | 2.70 | 135.00 | 364.50 |
| 01-12-2024 | Jennifer Lizakowski | Coordinate and supervise claims teams on processing claims | 1.70 | 220.00 | 374.00 |
| 01-12-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 0.60 | 240.00 | 144.00 |
| 01-12-2024 | Sejal Kelly | Run and verify claims register | 0.60 | 240.00 | 144.00 |
| 01-13-2024 | Gabby Brook | Process incoming proofs of claim | 2.70 | 160.00 | 432.00 |
| 01-13-2024 | Mauricio Azucena | Process incoming proofs of claim | 6.80 | 140.00 | 952.00 |
| 01-13-2024 | Lyanne Ramirez | Process incoming proofs of claim | 9.50 | 135.00 | 1,282.50 |
| 01-13-2024 | Ashley Stefanovic | Process incoming proofs of claim | 6.40 | 125.00 | 800.00 |
| 01-13-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 3.50 | 185.00 | 647.50 |
| 01-13-2024 | Reina Zepeda | Organize proofs of claims received for processing and review | 4.30 | 190.00 | 817.00 |
| 01-13-2024 | Reina Zepeda | Review and respond to escalated claims issues re analysis, categorization, and status requests | 0.50 | 190.00 | 95.00 |
| 01-13-2024 | Ashley Dionisio | Process incoming proofs of claim | 8.60 | 160.00 | 1,376.00 |
| 01-14-2024 | Mauricio Azucena | Process incoming proofs of claim | 7.20 | 140.00 | 1,008.00 |
| 01-14-2024 | Nathan Panameno | Verify submitted claims data | 0.30 | 185.00 | 55.50 |
| 01-14-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 3.50 | 185.00 | 647.50 |
| 01-14-2024 | Ashley Stefanovic | Process incoming proofs of claim | 1.00 | 125.00 | 125.00 |
| 01-14-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 0.80 | 220.00 | 176.00 |
| 01-14-2024 | Jennifer | Perform quality assurance on filed claims | 1.60 | 220.00 | 352.00 |

EXHIBIT 5
Page 71

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Lizakowski | | | | |
| 01-14-2024 | Ashley Dionisio | Process incoming proofs of claim | 0.70 | 160.00 | 112.00 |
| 01-14-2024 | Ian Kothe-Flescher | Process incoming proofs of claim | 2.10 | 200.00 | 420.00 |
| 01-14-2024 | Gabby Brook | Process incoming proofs of claim | 1.90 | 160.00 | 304.00 |
| 01-15-2024 | John Doherty | Process incoming proofs of claim | 7.40 | 210.00 | 1,554.00 |
| 01-15-2024 | Gabby Brook | Process incoming proofs of claim | 1.30 | 160.00 | 208.00 |
| 01-15-2024 | Sejal Kelly | Call with S. Kelly and J. Lizakowski re team workflow and processes | 0.30 | 240.00 | 72.00 |
| 01-15-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 0.50 | 240.00 | 120.00 |
| 01-15-2024 | Sejal Kelly | Create custom claims report(s) | 1.10 | 240.00 | 264.00 |
| 01-15-2024 | Ashley Dionisio | Process incoming proofs of claim | 4.10 | 160.00 | 656.00 |
| 01-15-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 3.30 | 185.00 | 610.50 |
| 01-15-2024 | Paula Gray | Review proof of claim input in case management system for accuracy and completeness | 4.80 | 175.00 | 840.00 |
| 01-15-2024 | Nathan Panameno | Verify submitted claims data | 3.80 | 185.00 | 703.00 |
| 01-15-2024 | Nadia Baker | Process incoming proofs of claim | 7.60 | 140.00 | 1,064.00 |
| 01-15-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 0.80 | 220.00 | 176.00 |
| 01-15-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 4.30 | 220.00 | 946.00 |
| 01-15-2024 | Emory Rundle | Process incoming proofs of claim | 4.10 | 110.00 | 451.00 |
| 01-15-2024 | Cindy Sloop | Process incoming proofs of claim | 2.20 | 120.00 | 264.00 |

EXHIBIT 5
Page 72

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-15-2024 | Ian Kothe-Flescher | Process incoming proofs of claim | 1.00 | 200.00 | 200.00 |
| 01-15-2024 | Mike Spitzer | Process incoming proof of claims | 8.00 | 210.00 | 1,680.00 |
| 01-15-2024 | Mauricio Azucena | Process incoming proofs of claim | 5.20 | 140.00 | 728.00 |
| 01-15-2024 | Marjan Neuman | Process incoming proofs of claim | 7.50 | 170.00 | 1,275.00 |
| 01-15-2024 | Michelle Ignacio | Prepare custom report(s) and/or request(s) for format \ import of amended PACER ECF claims into database | 0.30 | 155.00 | 46.50 |
| 01-15-2024 | Hugo Maida | Process incoming proofs of claim | 1.80 | 190.00 | 342.00 |
| 01-15-2024 | Lyanne Ramirez | Process incoming proofs of claim | 3.70 | 135.00 | 499.50 |
| 01-15-2024 | Reina Zepeda | Organize proofs of claims received for processing and review | 1.10 | 190.00 | 209.00 |
| 01-15-2024 | Caroline Zemp | Process incoming proofs of claim | 7.10 | 170.00 | 1,207.00 |
| 01-15-2024 | Nathan Panameno | Call with S. Kelly and J. Lizakowski re team workflow and processes | 0.30 | 185.00 | 55.50 |
| 01-15-2024 | Reina Zepeda | Review CM/ECF for claims filed with the U.S. Bankruptcy Court | 1.10 | 190.00 | 209.00 |
| 01-16-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 0.70 | 220.00 | 154.00 |
| 01-16-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 2.40 | 220.00 | 528.00 |
| 01-16-2024 | Nadia Baker | Process incoming proofs of claim | 4.10 | 140.00 | 574.00 |
| 01-16-2024 | Nathan Panameno | Call with S. Kelly and J. Lizakowski re workflow and processes | 0.30 | 185.00 | 55.50 |
| 01-16-2024 | Emory Rundle | Process incoming proofs of claim | 2.00 | 110.00 | 220.00 |
| 01-16-2024 | Reina Zepeda | Organize proofs of claims received for processing and review | 1.20 | 190.00 | 228.00 |
| 01-16-2024 | Reina Zepeda | Review CM/ECF for claims filed with the U.S. | 1.00 | 190.00 | 190.00 |

EXHIBIT 5
Page 73

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Bankruptcy Court | | | |
| 01-16-2024 | Cindy Sloop | Process incoming proofs of claim | 2.20 | 120.00 | 264.00 |
| 01-16-2024 | Cindy Sloop | Process incoming proof of claim | 0.40 | 120.00 | 48.00 |
| 01-16-2024 | Ian Kothe-Flescher | Process incoming proofs of claim | 0.20 | 200.00 | 40.00 |
| 01-16-2024 | Emma Guandique | Process incoming proofs of claim | 0.60 | 190.00 | 114.00 |
| 01-16-2024 | David Neece | Develop custom website | 7.80 | 155.00 | 1,209.00 |
| 01-16-2024 | Reina Zepeda | Review and respond to escalated claims issues re analysis, categorization, and status requests | 0.40 | 190.00 | 76.00 |
| 01-16-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 240.00 | 48.00 |
| 01-16-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 2.90 | 185.00 | 536.50 |
| 01-16-2024 | Mauricio Azucena | Process incoming proofs of claim | 2.40 | 140.00 | 336.00 |
| 01-16-2024 | Paula Gray | Review proof of claim input in case management system for accuracy and completeness | 5.00 | 175.00 | 875.00 |
| 01-16-2024 | Marjan Neuman | Process incoming proofs of claim | 2.10 | 170.00 | 357.00 |
| 01-16-2024 | Nathan Panameno | Verify submitted claims data | 3.90 | 185.00 | 721.50 |
| 01-16-2024 | Caroline Zemp | Process incoming proofs of claim | 2.00 | 170.00 | 340.00 |
| 01-16-2024 | Mike Spitzer | Process incoming proof of claims | 2.00 | 210.00 | 420.00 |
| 01-17-2024 | Tara Saldajeno | Configure eclaims database and application | 0.90 | 160.00 | 144.00 |
| 01-17-2024 | David Neece | Develop custom website | 8.20 | 155.00 | 1,271.00 |
| 01-17-2024 | Nathan Panameno | Organize proofs of claims received for processing and review | 2.30 | 185.00 | 425.50 |

EXHIBIT 5
Page 74

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-17-2024 | Nathan Panameno | Call with S. Kelly and J. Lizakowski re workflow and processes | 0.30 | 185.00 | 55.50 |
| 01-17-2024 | Michelle Ignacio | Prepare custom report(s) and/or request(s) for LPG Claims reports | 1.00 | 155.00 | 155.00 |
| 01-17-2024 | Cindy Sloop | Review proof of claim input in case management system for accuracy and completeness | 0.30 | 120.00 | 36.00 |
| 01-17-2024 | Kaitlyn Wolf | Review proof of claim input in case management system for accuracy and completeness | 1.00 | 160.00 | 160.00 |
| 01-17-2024 | Nadia Baker | Process incoming proofs of claim | 7.40 | 140.00 | 1,036.00 |
| 01-17-2024 | Cindy Sloop | Review proof of claim input in case management system for accuracy and completeness | 0.60 | 120.00 | 72.00 |
| 01-17-2024 | Jennifer Lizakowski | Call with S. Kelly, M. Ignacio, and M. Bishay re preparation of custom report(s) and request for LPG Claims reports | 0.40 | 220.00 | 88.00 |
| 01-17-2024 | Michelle Ignacio | Call with S Kelly, J Lizakowski, M Bishay, A Nownes @ Omni re LPG Claims Reporting | 0.40 | 155.00 | 62.00 |
| 01-17-2024 | Sejal Kelly | Perform quality assurance on claims register | 0.30 | 240.00 | 72.00 |
| 01-17-2024 | Sejal Kelly | Call with J. Lizakowski, M. Ignacio, and M. Bishay re preparation of custom report(s) and request for LPG Claims reports | 0.40 | 240.00 | 96.00 |
| 01-17-2024 | Javon Couch | Review court docket for any new stipulations, orders, and withdrawals and coordinate processing re: same | 0.10 | 170.00 | 17.00 |
| 01-17-2024 | Nathan Panameno | Verify submitted claims data | 2.70 | 185.00 | 499.50 |
| 01-17-2024 | Paula Gray | Review proof of claim input in case management system for accuracy and completeness | 6.10 | 175.00 | 1,067.50 |
| 01-17-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 1.50 | 185.00 | 277.50 |
| 01-17-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 2.70 | 220.00 | 594.00 |

EXHIBIT 5
Page 75

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|------:|-----:|-------:|
| 01-17-2024 | Caroline Zemp | Enter claims data into system | 1.00 | 170.00 | 170.00 |
| 01-17-2024 | Cindy Sloop | Process incoming proofs of claim | 0.20 | 120.00 | 24.00 |
| 01-17-2024 | Emory Rundle | Process incoming proofs of claim | 4.10 | 110.00 | 451.00 |
| 01-18-2024 | Sejal Kelly | Create custom claims report(s) | 1.50 | 240.00 | 360.00 |
| 01-18-2024 | Kim Steverson | Coordinate with Claims Team system/integration testing for eclaims | 0.60 | 240.00 | 144.00 |
| 01-18-2024 | Kim Steverson | Prepare for and attend call with Y. Lissebeck @ Dinsmore, P. Kraus @ MH, K. Steverson, J. Lizakowski, W. Brown @ Omni re Omni site review | 0.50 | 240.00 | 120.00 |
| 01-18-2024 | Sejal Kelly | Call with Y. Lissebeck @ Dinsmore, P. Kraus @ MH, K. Steverson, J. Lizakowski, W. Brown @ Omni re Omni site review | 0.50 | 240.00 | 120.00 |
| 01-18-2024 | Nathan Panameno | Organize proofs of claims received for processing and review | 2.10 | 185.00 | 388.50 |
| 01-18-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 2.70 | 185.00 | 499.50 |
| 01-18-2024 | Paula Gray | Review proof of claim input in case management system for accuracy and completeness | 5.70 | 175.00 | 997.50 |
| 01-18-2024 | Nathan Panameno | Verify submitted claims data | 3.00 | 185.00 | 555.00 |
| 01-18-2024 | Kaitlyn Wolf | Review proof of claim input in case management system for accuracy and completeness | 4.50 | 160.00 | 720.00 |
| 01-18-2024 | Nathan Panameno | Call with D. Neece and T. Saldajeno re claims number sequencing | 0.20 | 185.00 | 37.00 |
| 01-18-2024 | Cindy Sloop | Review proof of claim input in case management system for accuracy and completeness | 5.20 | 120.00 | 624.00 |
| 01-18-2024 | Mauricio Azucena | Process incoming proofs of claim | 6.80 | 140.00 | 952.00 |
| 01-18-2024 | Nathan Panameno | Call with S. Kelly and J. Lizakowski re workflow and processes | 0.20 | 185.00 | 37.00 |

EXHIBIT 5
Page 76

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-18-2024 | Emory Rundle | Process incoming proofs of claim | 3.20 | 110.00 | 352.00 |
| 01-18-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 0.90 | 220.00 | 198.00 |
| 01-18-2024 | Jennifer Lizakowski | Perform quality assurance on system/integration testing for eclaims | 1.10 | 220.00 | 242.00 |
| 01-18-2024 | Michelle Ignacio | Prepare custom report(s) and/or request(s) for fillable proof of claim form | 0.50 | 155.00 | 77.50 |
| 01-18-2024 | Michelle Ignacio | Prepare custom report(s) and/or request(s) for estimated service counts for bar date mailing | 1.00 | 155.00 | 155.00 |
| 01-18-2024 | David Neece | Setup and configure database and claims front end | 2.50 | 155.00 | 387.50 |
| 01-18-2024 | Nadia Baker | Process incoming proofs of claim | 7.60 | 140.00 | 1,064.00 |
| 01-19-2024 | Nadia Baker | Process incoming proofs of claim | 4.50 | 140.00 | 630.00 |
| 01-19-2024 | David Neece | Develop custom website | 0.50 | 155.00 | 77.50 |
| 01-19-2024 | Javon Couch | Review court docket for any new stipulations, orders, and withdrawals and coordinate processing re: same | 0.10 | 170.00 | 17.00 |
| 01-19-2024 | Emory Rundle | Review and organize proofs of claim received for processing queue | 0.10 | 110.00 | 11.00 |
| 01-19-2024 | Nadia Baker | Scan proof(s) of claim | 3.10 | 140.00 | 434.00 |
| 01-19-2024 | David Neece | Perform quality assurance on code/application for staging site | 4.10 | 155.00 | 635.50 |
| 01-19-2024 | Reina Zepeda | Organize proofs of claims received for processing and review | 1.10 | 190.00 | 209.00 |
| 01-19-2024 | Reina Zepeda | Review CM/ECF for claims filed with the U.S. Bankruptcy Court | 1.00 | 190.00 | 190.00 |
| 01-19-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 0.70 | 220.00 | 154.00 |
| 01-19-2024 | Cindy Sloop | Process incoming proofs of claim | 0.70 | 120.00 | 84.00 |

EXHIBIT 5
Page 77

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|------:|-----:|-------:|
| 01-19-2024 | Michelle Ignacio | Call with J Lizakowski @ Omni re additional PACER claims | 0.10 | 155.00 | 15.50 |
| 01-19-2024 | Michelle Ignacio | Prepare custom claim report | 0.50 | 155.00 | 77.50 |
| 01-19-2024 | Michelle Ignacio | Enter claims data into system | 1.30 | 155.00 | 201.50 |
| 01-19-2024 | Reina Zepeda | Review proof of claim input in case management system for accuracy and completeness | 1.40 | 190.00 | 266.00 |
| 01-19-2024 | Reina Zepeda | Review and respond to escalated claims issues re analysis, categorization, and status requests | 0.40 | 190.00 | 76.00 |
| 01-19-2024 | Paula Gray | Review proof of claim input in case management system for accuracy and completeness | 4.40 | 175.00 | 770.00 |
| 01-19-2024 | Nathan Panameno | Organize proofs of claims received for processing and review | 1.00 | 185.00 | 185.00 |
| 01-19-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 2.40 | 185.00 | 444.00 |
| 01-19-2024 | Emory Rundle | Process incoming proofs of claim | 3.50 | 110.00 | 385.00 |
| 01-19-2024 | Mauricio Azucena | Process incoming proofs of claim | 6.10 | 140.00 | 854.00 |
| 01-19-2024 | Kaitlyn Wolf | Review proof of claim input in case management system for accuracy and completeness | 5.00 | 160.00 | 800.00 |
| 01-19-2024 | Cindy Sloop | Review proof of claim input in case management system for accuracy and completeness | 5.10 | 120.00 | 612.00 |
| 01-19-2024 | Nathan Panameno | Verify submitted claims data | 1.90 | 185.00 | 351.50 |
| 01-19-2024 | Jennifer Lizakowski | Correspond with P. Kraus @ Marchack Hays re court claims | 0.10 | 220.00 | 22.00 |
| 01-19-2024 | Jennifer Lizakowski | Perform system/integration testing for eclaims | 0.60 | 220.00 | 132.00 |
| 01-19-2024 | Sejal Kelly | Review e-mail received and respond to P. Kraus @ MHW re uploading of new court claims | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 78

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-19-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 0.90 | 240.00 | 216.00 |
| 01-20-2024 | Nathan Panameno | Organize proofs of claims received for processing and review | 0.80 | 185.00 | 148.00 |
| 01-20-2024 | Kaitlyn Wolf | Review proof of claim input in case management system for accuracy and completeness | 1.50 | 160.00 | 240.00 |
| 01-20-2024 | Nathan Panameno | Verify submitted claims data | 0.40 | 185.00 | 74.00 |
| 01-21-2024 | Nathan Panameno | Verify submitted claims data | 3.20 | 185.00 | 592.00 |
| 01-21-2024 | Kim Steverson | Coordinate with Claims Team re request for claims register | 0.20 | 240.00 | 48.00 |
| 01-21-2024 | Yelena Bederman | Review e-mail received and respond to P. Kraus @ Marshack Hays Wood LLP re: uploaded claims | 0.10 | 190.00 | 19.00 |
| 01-22-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 2.90 | 185.00 | 536.50 |
| 01-22-2024 | Nathan Panameno | Organize proofs of claims received for processing and review | 1.00 | 185.00 | 185.00 |
| 01-22-2024 | Kim Steverson | Coordinate with Claims Team re status of claim processing and reporting | 0.70 | 240.00 | 168.00 |
| 01-22-2024 | Sejal Kelly | Perform quality assurance on claims register | 1.90 | 240.00 | 456.00 |
| 01-22-2024 | Sejal Kelly | Coordinate and supervise additional claims for processing | 0.40 | 240.00 | 96.00 |
| 01-22-2024 | Sejal Kelly | Coordinate and supervise amended claims for processing | 0.40 | 240.00 | 96.00 |
| 01-22-2024 | Sejal Kelly | Review e-mail received and respond to E. Hays @ MHK re claims report preparation | 0.30 | 240.00 | 72.00 |
| 01-22-2024 | Reina Zepeda | Review proof of claim input in case management system for accuracy and completeness | 5.10 | 190.00 | 969.00 |
| 01-22-2024 | Kaitlyn Wolf | Review proof of claim input in case management | 3.60 | 160.00 | 576.00 |

EXHIBIT 5
Page 79

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | system for accuracy and completeness | | | |
| 01-22-2024 | David Neece | Develop code for modification of custom email confirmation template. | 0.30 | 155.00 | 46.50 |
| 01-22-2024 | Nadia Baker | Scan proof(s) of claim | 4.50 | 140.00 | 630.00 |
| 01-22-2024 | Nathan Panameno | Verify submitted claims data | 2.40 | 185.00 | 444.00 |
| 01-22-2024 | Mauricio Azucena | Process incoming proofs of claim | 5.20 | 140.00 | 728.00 |
| 01-22-2024 | Emory Rundle | Scan proof(s) of claim | 0.10 | 110.00 | 11.00 |
| 01-22-2024 | Michelle Ignacio | Prepare estimated service counts and draft service lists for bar date mailing | 2.00 | 155.00 | 310.00 |
| 01-22-2024 | Ashley Dionisio | Process incoming proofs of claim | 1.10 | 160.00 | 176.00 |
| 01-22-2024 | David Neece | Deployment, verification and testing for eclaims | 1.40 | 155.00 | 217.00 |
| 01-22-2024 | Cindy Sloop | Review proof of claim input in case management system for accuracy and completeness | 4.90 | 120.00 | 588.00 |
| 01-22-2024 | Cindy Sloop | Process incoming proofs of claim | 0.40 | 120.00 | 48.00 |
| 01-22-2024 | Nadia Baker | Process incoming proofs of claim | 3.10 | 140.00 | 434.00 |
| 01-22-2024 | Reina Zepeda | Review CM/ECF for claims filed with the U.S. Bankruptcy Court | 0.30 | 190.00 | 57.00 |
| 01-22-2024 | Reina Zepeda | Organize proofs of claims received for processing and review | 0.30 | 190.00 | 57.00 |
| 01-22-2024 | Reina Zepeda | Review and respond to escalated claims issues re analysis, categorization, and status requests | 0.40 | 190.00 | 76.00 |
| 01-22-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 3.30 | 220.00 | 726.00 |
| 01-22-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 0.60 | 220.00 | 132.00 |
| 01-22-2024 | Paula Gray | Review proof of claim input in case management | 4.50 | 175.00 | 787.50 |

EXHIBIT 5
Page 80

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | system for accuracy and completeness | | | |
| 01-22-2024 | Jennifer Lizakowski | Perform quality assurance on claims register | 1.30 | 220.00 | 286.00 |
| 01-22-2024 | Tara Saldajeno | Configure eclaims database and application | 0.30 | 160.00 | 48.00 |
| 01-23-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 3.80 | 220.00 | 836.00 |
| 01-23-2024 | Michelle Ignacio | Prepare custom report for amended claims | 0.60 | 155.00 | 93.00 |
| 01-23-2024 | David Neece | Develop custom website | 0.10 | 155.00 | 15.50 |
| 01-23-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 1.40 | 185.00 | 259.00 |
| 01-23-2024 | Mauricio Azucena | Process incoming proofs of claim | 5.30 | 140.00 | 742.00 |
| 01-23-2024 | Javon Couch | Review and process documents received from P. Egloff @ Miller re publication esheet and affidavit | 0.20 | 170.00 | 34.00 |
| 01-23-2024 | Ashley Dionisio | Review and organize proofs of claim received for processing queue | 0.20 | 160.00 | 32.00 |
| 01-23-2024 | Nathan Panameno | Organize proofs of claims received for processing and review | 0.20 | 185.00 | 37.00 |
| 01-23-2024 | Reina Zepeda | Organize proofs of claims received for processing and review | 0.70 | 190.00 | 133.00 |
| 01-23-2024 | Reina Zepeda | Review CM/ECF for claims filed with the U.S. Bankruptcy Court | 0.70 | 190.00 | 133.00 |
| 01-23-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 1.40 | 220.00 | 308.00 |
| 01-23-2024 | Jennifer Lizakowski | Perform quality assurance on claims report | 2.30 | 220.00 | 506.00 |
| 01-23-2024 | Emory Rundle | Process incoming proofs of claim | 1.10 | 110.00 | 121.00 |
| 01-23-2024 | Nadia Baker | Scan proof(s) of claim | 4.50 | 140.00 | 630.00 |

EXHIBIT 5
Page 81

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-23-2024 | Nadia Baker | Process incoming proofs of claim | 3.10 | 140.00 | 434.00 |
| 01-23-2024 | Reina Zepeda | Review and respond to escalated claims issues re analysis, categorization, and status requests | 0.30 | 190.00 | 57.00 |
| 01-23-2024 | Reina Zepeda | Review proof of claim input in case management system for accuracy and completeness | 0.90 | 190.00 | 171.00 |
| 01-23-2024 | Javon Couch | Review court docket for any new stipulations, orders, and withdrawals and coordinate processing re: same | 0.10 | 170.00 | 17.00 |
| 01-23-2024 | Nathan Panameno | Verify submitted claims data | 2.20 | 185.00 | 407.00 |
| 01-23-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 1.10 | 240.00 | 264.00 |
| 01-24-2024 | Sejal Kelly | Correspond with Trustee and Force10 with updated claims register | 0.30 | 240.00 | 72.00 |
| 01-24-2024 | Sejal Kelly | Perform quality assurance on claims register | 0.50 | 240.00 | 120.00 |
| 01-24-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 0.70 | 240.00 | 168.00 |
| 01-24-2024 | Kim Steverson | Coordinate with Claims Team re claims processing and reporting | 0.70 | 240.00 | 168.00 |
| 01-24-2024 | Cindy Sloop | Research & Development w/ R. Zepeda | 0.60 | 120.00 | 72.00 |
| 01-24-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 4.10 | 120.00 | 492.00 |
| 01-24-2024 | Javon Couch | Review and process documents sent from S. Kelly @ Omni re current claims register | 0.10 | 170.00 | 17.00 |
| 01-24-2024 | Nadia Baker | Scan proof(s) of claim | 7.20 | 140.00 | 1,008.00 |
| 01-24-2024 | David Neece | Configure eclaims database and application | 0.10 | 155.00 | 15.50 |
| 01-24-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 1.60 | 185.00 | 296.00 |
| 01-24-2024 | Jennifer | Meet with R. Zepeda and N. Panameno re processing | 1.00 | 220.00 | 220.00 |

EXHIBIT 5
Page 82

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | Lizakowski | of consumer claims | | | |
| 01-24-2024 | Nathan Panameno | Verify submitted claims data | 2.90 | 185.00 | 536.50 |
| 01-24-2024 | Paula Gray | Verify custom claims report(s) | 3.90 | 175.00 | 682.50 |
| 01-24-2024 | Emory Rundle | Scan proof(s) of claim | 0.20 | 110.00 | 22.00 |
| 01-24-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 1.40 | 220.00 | 308.00 |
| 01-24-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 1.20 | 190.00 | 228.00 |
| 01-24-2024 | Reina Zepeda | Meet with J. Lizakowski and N. Panameno and C. Sloop re processing of consumer claims | 1.60 | 190.00 | 304.00 |
| 01-24-2024 | Reina Zepeda | Organize proofs of claims received for processing and review | 0.60 | 190.00 | 114.00 |
| 01-25-2024 | Nathan Panameno | Verify submitted claims data | 3.90 | 185.00 | 721.50 |
| 01-25-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 1.40 | 185.00 | 259.00 |
| 01-25-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 2.20 | 220.00 | 484.00 |
| 01-25-2024 | Nadia Baker | Review, organize and file case documents | 0.10 | 140.00 | 14.00 |
| 01-25-2024 | Ashley Dionisio | Enter claims data into system | 4.00 | 160.00 | 640.00 |
| 01-25-2024 | Nathan Panameno | Organize proofs of claims received for processing and review | 2.00 | 185.00 | 370.00 |
| 01-25-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 1.10 | 190.00 | 209.00 |
| 01-25-2024 | Mauricio Azucena | Enter claims data into system | 5.30 | 140.00 | 742.00 |
| 01-25-2024 | Paula Gray | Verify custom claims report(s) | 3.00 | 175.00 | 525.00 |

EXHIBIT 5
Page 83

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-25-2024 | Michelle Ignacio | Prepare custom report(s) and/or request(s) for address updates to database claims | 0.50 | 155.00 | 77.50 |
| 01-25-2024 | Cindy Sloop | Print, process and file proofs of claim | 0.40 | 120.00 | 48.00 |
| 01-25-2024 | Emory Rundle | Enter claims data into system | 1.50 | 110.00 | 165.00 |
| 01-25-2024 | Emory Rundle | Review case work in process confer and correspond with team regarding open items and next steps | 0.40 | 110.00 | 44.00 |
| 01-25-2024 | Nadia Baker | Scan proof(s) of claim | 3.50 | 140.00 | 490.00 |
| 01-25-2024 | Nadia Baker | Process incoming proofs of claim | 3.50 | 140.00 | 490.00 |
| 01-25-2024 | Cindy Sloop | Review, organize and file case documents | 0.10 | 120.00 | 12.00 |
| 01-25-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 1.90 | 220.00 | 418.00 |
| 01-25-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 2.90 | 120.00 | 348.00 |
| 01-25-2024 | Kim Steverson | Respond to email from K. Owens @ FR and C. Kutz @ Force 10 regard updates to claims report | 0.20 | 240.00 | 48.00 |
| 01-25-2024 | Kim Steverson | Coordinate with Claims and Client Support Team regarding supplemental bar date and service metrics | 0.20 | 240.00 | 48.00 |
| 01-25-2024 | Kim Steverson | Coordinate with Claims and Client Support Team regarding emails confirming receipt of claims | 0.30 | 240.00 | 72.00 |
| 01-25-2024 | Kim Steverson | Coordinate with Claims Team regarding claims processing questions | 0.40 | 240.00 | 96.00 |
| 01-25-2024 | Kim Steverson | Review email chain regarding Claim 444 and coordinate with Claims Team regarding updates to claims report | 0.50 | 240.00 | 120.00 |
| 01-26-2024 | Kim Steverson | Coordinate with Claims and Client Support Team regarding emails confirming receipt of claims | 0.70 | 240.00 | 168.00 |
| 01-26-2024 | Kim Steverson | Coordinate with Claims Team regarding claims processing questions | 0.50 | 240.00 | 120.00 |

EXHIBIT 5
Page 84

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-26-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 1.60 | 220.00 | 352.00 |
| 01-26-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.60 | 190.00 | 114.00 |
| 01-26-2024 | Emory Rundle | Scan proof(s) of claim | 0.20 | 110.00 | 22.00 |
| 01-26-2024 | Nathan Panameno | Verify submitted claims data | 1.30 | 185.00 | 240.50 |
| 01-26-2024 | Reina Zepeda | Verify custom claims report(s) | 4.10 | 190.00 | 779.00 |
| 01-26-2024 | Ashley Dionisio | Enter claims data into system | 3.50 | 160.00 | 560.00 |
| 01-26-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 2.60 | 220.00 | 572.00 |
| 01-26-2024 | David Neece | Perform quality assurance on custom website development | 0.50 | 155.00 | 77.50 |
| 01-26-2024 | Mauricio Azucena | Enter claims data into system | 5.90 | 140.00 | 826.00 |
| 01-26-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 1.90 | 120.00 | 228.00 |
| 01-26-2024 | Paula Gray | Verify custom claims report(s) | 5.90 | 175.00 | 1,032.50 |
| 01-26-2024 | Cindy Sloop | Print, process and file proofs of claim | 0.20 | 120.00 | 24.00 |
| 01-26-2024 | Emory Rundle | Enter claims data into system | 2.70 | 110.00 | 297.00 |
| 01-29-2024 | Ashley Dionisio | Review entered claims for updates and corrections | 0.40 | 160.00 | 64.00 |
| 01-29-2024 | Cindy Sloop | Enter claims data into system | 2.20 | 120.00 | 264.00 |
| 01-29-2024 | Paula Gray | Verify custom claims report(s) | 3.90 | 175.00 | 682.50 |
| 01-29-2024 | Cindy Sloop | Print, process and file proofs of claim | 0.30 | 120.00 | 36.00 |
| 01-29-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.40 | 110.00 | 44.00 |

EXHIBIT 5
Page 85

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-29-2024 | Mauricio Azucena | Enter claims data into system | 6.50 | 140.00 | 910.00 |
| 01-29-2024 | Emory Rundle | Scan proof(s) of claim | 2.00 | 110.00 | 220.00 |
| 01-29-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 1.10 | 190.00 | 209.00 |
| 01-29-2024 | Jennifer Lizakowski | Coordinate and supervise quality assurance of processed claims | 2.40 | 220.00 | 528.00 |
| 01-29-2024 | Nadia Baker | Process incoming proofs of claim | 5.50 | 140.00 | 770.00 |
| 01-29-2024 | Javon Couch | Review court docket for stipulations for docket(s) 892-894 | 0.10 | 170.00 | 17.00 |
| 01-29-2024 | Nathan Panameno | Organize proofs of claims received for processing and review | 1.20 | 185.00 | 222.00 |
| 01-29-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 0.90 | 185.00 | 166.50 |
| 01-30-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 0.30 | 185.00 | 55.50 |
| 01-30-2024 | Cindy Sloop | Enter claims data into system | 1.30 | 120.00 | 156.00 |
| 01-30-2024 | Cindy Sloop | Print, process and file proofs of claim | 0.20 | 120.00 | 24.00 |
| 01-30-2024 | Nathan Panameno | Organize proofs of claims received for processing and review | 0.20 | 185.00 | 37.00 |
| 01-30-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.30 | 190.00 | 57.00 |
| 01-30-2024 | Jennifer Lizakowski | Coordinate and supervise quality assurance of processed claims | 0.90 | 220.00 | 198.00 |
| 01-30-2024 | Kaitlyn Wolf | Enter claims data into system | 1.40 | 160.00 | 224.00 |
| 01-30-2024 | Reina Zepeda | Verify custom claims report(s) | 3.40 | 190.00 | 646.00 |
| 01-30-2024 | Mauricio Azucena | Enter claims data into system | 6.60 | 140.00 | 924.00 |
| 01-30-2024 | Nathan | Verify submitted claims data | 3.60 | 185.00 | 666.00 |

EXHIBIT 5
Page 86

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Panameno | | | | |
| 01-30-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.10 | 110.00 | 11.00 |
| 01-30-2024 | Emory Rundle | Scan proof(s) of claim | 1.30 | 110.00 | 143.00 |
| 01-30-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 0.50 | 240.00 | 120.00 |
| 01-31-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.20 | 110.00 | 22.00 |
| 01-31-2024 | Emory Rundle | Scan proof(s) of claim | 3.00 | 110.00 | 330.00 |
| 01-31-2024 | Paula Gray | Verify custom claims report(s) | 4.90 | 175.00 | 857.50 |
| 01-31-2024 | Kim Steverson | Call with S. Kelly and J. Lizakowski re escalated claims | 0.50 | 240.00 | 120.00 |
| 01-31-2024 | Mauricio Azucena | Enter claims data into system | 2.10 | 140.00 | 294.00 |
| 01-31-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 1.40 | 185.00 | 259.00 |
| 01-31-2024 | Nathan Panameno | Verify submitted claims data | 1.90 | 185.00 | 351.50 |
| 01-31-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 1.50 | 120.00 | 180.00 |
| 01-31-2024 | Cindy Sloop | Print, process and file proofs of claim | 0.20 | 120.00 | 24.00 |
| 01-31-2024 | Jennifer Lizakowski | Call with S. Kelly and K. Steverson re escalated claims | 0.50 | 220.00 | 110.00 |
| 01-31-2024 | Ashley Dionisio | Review entered claims for updates and corrections | 0.60 | 160.00 | 96.00 |
| 01-31-2024 | Jennifer Lizakowski | Coordinate and supervise quality assurance of processed claims | 0.70 | 220.00 | 154.00 |
| 01-31-2024 | Reina Zepeda | Verify custom claims report(s) | 2.50 | 190.00 | 475.00 |
| | | | **Total** | | 146,264.00 |

EXHIBIT 5
Page 87

**Time Summary**

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Ashley Dionisio | 29.10 | 160.00 | 4,656.00 |
| Ashley Stefanovic | 9.80 | 125.00 | 1,225.00 |
| Brittney Whitaker | 0.50 | 240.00 | 120.00 |
| Caroline Zemp | 17.40 | 170.00 | 2,958.00 |
| Cindy Sloop | 61.10 | 120.00 | 7,332.00 |
| David Green | 3.20 | 155.00 | 496.00 |
| David Neece | 29.10 | 155.00 | 4,510.50 |
| Ellen Brook | 0.70 | 160.00 | 112.00 |
| Emma Guandique | 1.30 | 190.00 | 247.00 |
| Emory Rundle | 39.00 | 110.00 | 4,290.00 |
| Gabby Brook | 6.60 | 160.00 | 1,056.00 |
| Hugo Maida | 2.20 | 190.00 | 418.00 |
| Ian Kothe-Flescher | 3.30 | 200.00 | 660.00 |
| Janeth Cisneros | 9.00 | 140.00 | 1,260.00 |
| Javon Couch | 1.10 | 170.00 | 187.00 |
| Jennifer Lizakowski | 55.80 | 220.00 | 12,276.00 |
| John Doherty | 40.00 | 210.00 | 8,400.00 |
| Kaitlyn Wolf | 18.20 | 160.00 | 2,912.00 |
| Kim Steverson | 14.60 | 240.00 | 3,504.00 |
| Luis Solorzano | 0.50 | 240.00 | 120.00 |
| Lyanne Ramirez | 16.60 | 135.00 | 2,241.00 |
| Marjan Neuman | 10.30 | 170.00 | 1,751.00 |
| Mauricio Azucena | 118.80 | 140.00 | 16,632.00 |
| Michelle Cano | 8.50 | 190.00 | 1,615.00 |
| Michelle Ignacio | 12.20 | 155.00 | 1,891.00 |
| Mike Spitzer | 24.00 | 210.00 | 5,040.00 |
| Nadia Baker | 78.10 | 140.00 | 10,934.00 |
| Nathan Panameno | 109.70 | 185.00 | 20,294.50 |
| Paul Story | 1.50 | 155.00 | 232.50 |
| Paula Gray | 73.90 | 175.00 | 12,932.50 |
| Reina Zepeda | 49.00 | 190.00 | 9,310.00 |
| Sejal Kelly | 25.00 | 240.00 | 6,000.00 |
| Tara Saldajeno | 1.20 | 160.00 | 192.00 |
| Yelena Bederman | 0.10 | 190.00 | 19.00 |
| Zachary Crismond | 4.40 | 100.00 | 440.00 |
| **Total** | | | 146,264.00 |

## Expenses

EXHIBIT 5
Page 88

## Expenses

| Date | Plan Task To-Do | Description | Amount |
|---|---|---|---|
| 01-06-2024 | | Courier Delivery Services (UPS) | 51.45 |
| 01-12-2024 | | Courier Delivery Services (UPS) | 46.97 |
| 01-25-2024 | | Copies | 4,563.90 |
| 01-26-2024 | | Courier Delivery Services (USPS/Federal Express) | 47.27 |
| 01-26-2024 | | Courier Delivery Services (USPS/Federal Express) | 46.35 |
| 01-26-2024 | | Scanned Pages | 258.00 |
| 01-29-2024 | | Envelopes | 557.65 |
| 01-29-2024 | | In-House Storage | 3.00 |
| 01-29-2024 | | PACER Charges | 739.20 |
| 01-31-2024 | | Postage | 2,588.56 |
| | | **Total Expenses** | 8,902.35 |

## Expense Summary

| Professional | Amount |
|---|---|
| | 8,902.35 |
| **Total Expenses** | 8,902.35 |

| Expense | Amount |
|---|---|
| E101 - Copies | 4,563.90 |
| E102 - Scanned Pages | 258.00 |
| E107 - Courier Delivery Services (UPS) | 51.45 |
| E118 - In-House Storage | 3.00 |
| E123 - Envelopes | 557.65 |
| E207 - Courier Delivery Services (USPS/Federal Express) | 140.59 |
| E208 - Postage | 2,588.56 |
| E222 - PACER Charges | 739.20 |
| **Total Expenses** | 8,902.35 |

## <u>Noticing</u>

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01-03-2024 | Randy Lowry | Process outgoing mail for Fedex airbills for the US Bankruptcy Court- Central District of CA | 1.20 | 175.00 | 210.00 |

EXHIBIT 5
Page 89

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-08-2024 | Ashley Stefanovic | Process incoming mail | 0.10 | 125.00 | 12.50 |
| 01-09-2024 | Ashley Stefanovic | Process incoming mail | 0.20 | 125.00 | 25.00 |
| 01-16-2024 | Yelena Bederman | Review e-mail received and respond to K. Steverson re: updates to MSL | 0.10 | 190.00 | 19.00 |
| 01-16-2024 | Yelena Bederman | Update/maintain 2002 list | 0.50 | 190.00 | 95.00 |
| 01-16-2024 | Noah Hurst | Update/maintain 2002 list | 0.70 | 165.00 | 115.50 |
| 01-18-2024 | Kim Steverson | Coordinate with Noticing and Quality Control Teams in preparation for bar date service | 0.60 | 240.00 | 144.00 |
| 01-22-2024 | Luis Solorzano | Perform quality assurance on noticing instruction, service list and service documents for Bar Date Service | 1.70 | 240.00 | 408.00 |
| 01-22-2024 | Randy Lowry | Process outgoing mail for POC/Bar Date | 0.50 | 175.00 | 87.50 |
| 01-22-2024 | Yelena Bederman | Call with K. Steverson re: mailing matrix | 0.10 | 190.00 | 19.00 |
| 01-22-2024 | Sierra Aust | Process outgoing mail for POC/Bar Date | 4.00 | 140.00 | 560.00 |
| 01-22-2024 | Carey Steinberg | Process outgoing mail for Service of POC/Bar Date | 6.20 | 120.00 | 744.00 |
| 01-22-2024 | Teri Castello | Process outgoing mail for POC/Bar Date | 7.50 | 120.00 | 900.00 |
| 01-22-2024 | Randy Lowry | Prepare hardcopy service of documents re POC/Bar Date | 0.10 | 175.00 | 17.50 |
| 01-22-2024 | Yelena Bederman | Call with L. Solorzano re: upcoming bar date service | 0.10 | 190.00 | 19.00 |
| 01-23-2024 | Kim Steverson | Coordinate with Noticing and Quality Control Teams re service of bar date packages | 3.10 | 240.00 | 744.00 |
| 01-23-2024 | Kim Steverson | Coordinate with Noticing Team re filing publication affidavit | 0.10 | 240.00 | 24.00 |
| 01-23-2024 | Kim Steverson | Coordinate with Claims and Client Support Teams re | 0.30 | 240.00 | 72.00 |

EXHIBIT 5
Page 90

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | notification of parties re claim numbers | | | |
| 01-23-2024 | Ashley Dionisio | Process outgoing mail for POC/Bar Date | 1.80 | 160.00 | 288.00 |
| 01-23-2024 | Reina Zepeda | Process outgoing mail for POC/Bar Date | 0.20 | 190.00 | 38.00 |
| 01-23-2024 | Randy Lowry | Process outgoing mail for POC/Bar Date | 0.40 | 175.00 | 70.00 |
| 01-23-2024 | Yelena Bederman | Review e-mail received and respond to K. Steverson re: service list | 0.10 | 190.00 | 19.00 |
| 01-23-2024 | Yelena Bederman | Prepare service list for bar date notice | 2.50 | 190.00 | 475.00 |
| 01-23-2024 | Randy Lowry | Prepare/coordinate email service of documents for POC/Bar Date | 0.30 | 175.00 | 52.50 |
| 01-23-2024 | Randy Lowry | Prepare service list for POC/Bar Date | 0.20 | 175.00 | 35.00 |
| 01-23-2024 | Luis Solorzano | Perform quality assurance on noticing instruction, service list and service documents for Bar Date Service | 2.40 | 240.00 | 576.00 |
| 01-23-2024 | Sierra Aust | Process outgoing mail for POC/Bar Date | 6.50 | 140.00 | 910.00 |
| 01-23-2024 | Randy Lowry | Prepare affidavit/certificate of services for Publication re Bar Date Notice | 0.30 | 175.00 | 52.50 |
| 01-23-2024 | Sierra Aust | Prepare email service of documents for POC/Bar Date | 0.20 | 140.00 | 28.00 |
| 01-23-2024 | Kaitlyn Wolf | Process outgoing mail for POC/Bar Date | 1.50 | 160.00 | 240.00 |
| 01-23-2024 | Joselito Paredes | Process outgoing mail for notice of bar date | 6.60 | 90.00 | 594.00 |
| 01-23-2024 | Cindy Sloop | Process outgoing mail for POC/Bar Date | 2.60 | 120.00 | 312.00 |
| 01-23-2024 | Carey Steinberg | Process outgoing mail for Service of POC/Bar Date | 5.30 | 120.00 | 636.00 |
| 01-23-2024 | Emory Rundle | Process outgoing mail for POC/Bar Date | 1.60 | 110.00 | 176.00 |
| 01-23-2024 | Teri Castello | Process outgoing mail for POC/Bar date | 5.00 | 120.00 | 600.00 |
| 01-24-2024 | Randy Lowry | Prepare affidavit/certificate of services for POC/Bar | 0.50 | 175.00 | 87.50 |

EXHIBIT 5
Page 91

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | Date | | | |
| 01-24-2024 | Randy Lowry | Prepare hardcopy service of documents re Contract Rejection email | 0.10 | 175.00 | 17.50 |
| 01-24-2024 | Randy Lowry | Respond to K. Steverson @ Omni for inquiries re Service of Contract Rejection | 0.10 | 175.00 | 17.50 |
| 01-24-2024 | Sierra Aust | Create daily AOS log for POC/Bar Date | 0.20 | 140.00 | 28.00 |
| 01-24-2024 | Luis Solorzano | Perform quality assurance on noticing instruction, service list and service documents for notice re Amended Motion for Order Rejecting Consumer Contracts | 0.30 | 240.00 | 72.00 |
| 01-24-2024 | Sierra Aust | Prepare email service of documents for Amended Motion for Order Rejecting Consumer Contracts which were Excluded or Removed Pursuant to 11 U.S.C. 365 | 0.20 | 140.00 | 28.00 |
| 01-24-2024 | Sierra Aust | Correspond with Quality Control re: Amended Motion for Order Rejecting Consumer Contracts which were Excluded or Removed Pursuant to 11 U.S.C. 365 | 0.10 | 140.00 | 14.00 |
| 01-24-2024 | Carrie Hernandez | Prepare affidavit/certificate of services for Bar Date | 0.50 | 180.00 | 90.00 |
| 01-24-2024 | Kim Steverson | Coordinate with Noticing and QC Teams regarding rejected contract party email | 1.50 | 240.00 | 360.00 |
| 01-25-2024 | Kim Steverson | Coordinate with Noticing and Quality Control Teams re revisions to Affidavit of Service | 0.50 | 240.00 | 120.00 |
| 01-25-2024 | Kim Steverson | Review affidavit of service for Bar Date packages | 0.40 | 240.00 | 96.00 |
| 01-25-2024 | Kim Steverson | Email to B. Barnhardt @ MH re revisions to Certificate of Service for Bar Date Service | 0.20 | 240.00 | 48.00 |
| 01-25-2024 | Randy Lowry | Prepare affidavit/certificate of services for POC/Bar Date | 3.60 | 175.00 | 630.00 |
| 01-25-2024 | Randy Lowry | Scan Affidavit of Service for POC/Bar Date | 0.10 | 175.00 | 17.50 |
| 01-25-2024 | Luis Solorzano | Perform quality assurance on affidavit/certificate of services for Bar Date Service | 0.70 | 240.00 | 168.00 |
| 01-25-2024 | Luis Solorzano | Perform quality assurance on noticing instruction, | 0.10 | 240.00 | 24.00 |

EXHIBIT 5

Page 92

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | service list and service documents for Docket No. 1385 | | | |
| 01-26-2024 | Randy Lowry | Prepare affidavit/certificate of services for POC/Bar Date, Proof of Publication | 0.20 | 175.00 | 35.00 |
| 01-26-2024 | Sierra Aust | Process client support mail requests | 0.20 | 140.00 | 28.00 |
| 01-29-2024 | Yelena Bederman | Review e-mail received and respond to client support team re: address updates | 0.10 | 190.00 | 19.00 |
| 01-29-2024 | Yelena Bederman | Coordinate processing address updates | 0.10 | 190.00 | 19.00 |
| 01-29-2024 | Yelena Bederman | Process address updates | 0.10 | 190.00 | 19.00 |
| 01-29-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 01-29-2024 | Anthony Roque | Process address updates | 0.20 | 140.00 | 28.00 |
| 01-29-2024 | Ashley Stefanovic | Process incoming mail | 0.30 | 125.00 | 37.50 |
| 01-30-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 01-31-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 01-31-2024 | Jazmin Booth | Scan returned mail | 0.20 | 110.00 | 22.00 |
| 01-31-2024 | Ashley Stefanovic | Process incoming mail | 0.20 | 125.00 | 25.00 |
| | | **Total** | | | 11,401.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Anthony Roque | 0.20 | 140.00 | 28.00 |
| Ashley  Dionisio | 1.80 | 160.00 | 288.00 |
| Ashley Stefanovic | 0.80 | 125.00 | 100.00 |
| Carey Steinberg | 11.50 | 120.00 | 1,380.00 |
| Carrie Hernandez | 0.50 | 180.00 | 90.00 |
| Cindy Sloop | 2.60 | 120.00 | 312.00 |
| Emory Rundle | 1.60 | 110.00 | 176.00 |
| Jazmin  Booth | 0.50 | 110.00 | 55.00 |
| Joselito Paredes | 6.60 | 90.00 | 594.00 |

EXHIBIT 5
Page 93



**Omni Agent Solutions, Inc.**
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367
818-906-8300

March 27, 2024

The Litigation Practice Group

**Invoice Number: 12602**
Invoice Period: 02-01-2024 - 02-29-2024

Payment Terms: Upon Receipt

**RE: Multiple Matters**

## Call Center

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-01-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.80 | 110.00 | 88.00 |
| 02-01-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 4.50 | 125.00 | 562.50 |
| 02-01-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 5.80 | 110.00 | 638.00 |
| 02-01-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 02-01-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 02-01-2024 | Christopher Noel | Review and respond to creditor email inquiries and update communication log re: same | 6.00 | 110.00 | 660.00 |
| 02-01-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 1.70 | 110.00 | 187.00 |
| 02-01-2024 | David Mulligan | Answer inbound creditor phone call inquiries and | 0.40 | 110.00 | 44.00 |

EXHIBIT 5
Page 94

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | update communication log re: same | | | |
| 02-01-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 4.00 | 120.00 | 480.00 |
| 02-01-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 3.40 | 110.00 | 374.00 |
| 02-02-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 6.20 | 120.00 | 744.00 |
| 02-02-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 7.60 | 110.00 | 836.00 |
| 02-02-2024 | Christopher Noel | Review and respond to creditor mail inquiries and update communication log re: same | 4.70 | 110.00 | 517.00 |
| 02-02-2024 | Christopher Noel | Answer inbound creditor phone call inquiries and update communication log re: same | 3.30 | 110.00 | 363.00 |
| 02-02-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 02-02-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.80 | 110.00 | 88.00 |
| 02-02-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 4.40 | 110.00 | 484.00 |
| 02-02-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 2.90 | 110.00 | 319.00 |
| 02-02-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 5.40 | 110.00 | 594.00 |
| 02-02-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 02-02-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 02-05-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 120.00 | 24.00 |
| 02-05-2024 | Javon Couch | Review and respond to creditor email inquiries and | 6.50 | 110.00 | 715.00 |

EXHIBIT 5
Page 95

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | update communication log re: same | | | |
| 02-05-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 2.10 | 110.00 | 231.00 |
| 02-05-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 02-05-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 02-05-2024 | Christopher Noel | Review and respond to creditor email inquiries and update communication log re: same | 3.00 | 110.00 | 330.00 |
| 02-05-2024 | Christopher Noel | Answer inbound creditor phone call inquiries and update communication log re: same | 1.50 | 110.00 | 165.00 |
| 02-05-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 3.00 | 110.00 | 330.00 |
| 02-05-2024 | Claudia Celis | Supervise call center, review and assist with ongoing communications, provide guidance with escalated inquiries | 2.50 | 125.00 | 312.50 |
| 02-05-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 3.00 | 110.00 | 330.00 |
| 02-05-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 02-05-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.40 | 110.00 | 44.00 |
| 02-05-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 4.60 | 110.00 | 506.00 |
| 02-05-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 3.00 | 120.00 | 360.00 |
| 02-06-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 6.30 | 110.00 | 693.00 |
| 02-06-2024 | Caroline Zemp | Review and respond to creditor email inquiries and update communication log re: same | 2.60 | 110.00 | 286.00 |

Invoice Number: 12602                    We appreciate your business                    Page    4    of    54

EXHIBIT 5
Page 96

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-06-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 1.10 | 110.00 | 121.00 |
| 02-06-2024 | Hugo Maida | Respond to creditor inquiries regarding notices received, status of case and filing of proofs of claims | 4.50 | 110.00 | 495.00 |
| 02-06-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 02-06-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 02-06-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 4.10 | 110.00 | 451.00 |
| 02-06-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 02-06-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 1.90 | 110.00 | 209.00 |
| 02-06-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 2.50 | 110.00 | 275.00 |
| 02-06-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.90 | 110.00 | 99.00 |
| 02-06-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 2.60 | 110.00 | 286.00 |
| 02-06-2024 | Christopher Noel | Answer inbound creditor phone call inquiries and update communication log re: same | 4.50 | 110.00 | 495.00 |
| 02-06-2024 | Claudia Celis | Supervise call center, review and assist with ongoing communications, provide guidance with escalated inquiries | 3.50 | 125.00 | 437.50 |
| 02-06-2024 | Christopher Noel | Review and respond to creditor email inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |
| 02-07-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 02-07-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 4.80 | 110.00 | 528.00 |

EXHIBIT 5
Page 97

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-07-2024 | Caroline Zemp | Review and respond to creditor email inquiries and update communication log re: same | 2.50 | 110.00 | 275.00 |
| 02-07-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 3.00 | 110.00 | 330.00 |
| 02-07-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 2.60 | 110.00 | 286.00 |
| 02-07-2024 | Christopher Noel | Answer inbound creditor phone call inquiries and update communication log re: same | 2.00 | 110.00 | 220.00 |
| 02-07-2024 | Claudia Celis | Review and resolve claimant phone inquiries submitted for escalation and update communication log re: same | 2.50 | 125.00 | 312.50 |
| 02-07-2024 | Claudia Celis | Review and respond to creditor email inquiries and update communication log re: same | 1.00 | 125.00 | 125.00 |
| 02-07-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 2.60 | 110.00 | 286.00 |
| 02-07-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 02-07-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 6.40 | 110.00 | 704.00 |
| 02-07-2024 | Hugo Maida | Respond to creditor inquiries regarding notices received, status of case and filing of proofs of claims | 3.10 | 110.00 | 341.00 |
| 02-07-2024 | Christopher Noel | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 02-08-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 02-08-2024 | Caroline Zemp | Review and respond to creditor email inquiries and update communication log re: same | 3.70 | 110.00 | 407.00 |
| 02-08-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 02-08-2024 | John Hernandez | Review and respond to creditor email inquiries and | 1.40 | 110.00 | 154.00 |

EXHIBIT 5
Page 98

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | update communication log re: same | | | |
| 02-08-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 02-08-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 6.00 | 110.00 | 660.00 |
| 02-08-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 02-08-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |
| 02-08-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 02-08-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |
| 02-08-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 02-08-2024 | Claudia Celis | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 125.00 | 37.50 |
| 02-08-2024 | Claudia Celis | Review and respond to creditor email inquiries and update communication log re: same | 3.00 | 125.00 | 375.00 |
| 02-09-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.90 | 110.00 | 99.00 |
| 02-09-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 02-09-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 02-09-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 6.30 | 110.00 | 693.00 |
| 02-09-2024 | Claudia Celis | Supervise call center, review and assist with ongoing communications, provide guidance with escalated inquiries | 0.50 | 125.00 | 62.50 |

EXHIBIT 5
Page 99

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 02-09-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 4.00 | 120.00 | 480.00 |
| 02-09-2024 | Christopher Noel | Answer inbound creditor phone call inquiries and update communication log re: same | 3.90 | 110.00 | 429.00 |
| 02-09-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 02-09-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 02-09-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 2.60 | 110.00 | 286.00 |
| 02-09-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 02-09-2024 | Christopher Noel | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 02-12-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 6.00 | 110.00 | 660.00 |
| 02-12-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 1.30 | 110.00 | 143.00 |
| 02-12-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 02-12-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 02-12-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 3.30 | 110.00 | 363.00 |
| 02-12-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 1.30 | 110.00 | 143.00 |
| 02-12-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 02-12-2024 | Christopher Noel | Answer inbound creditor phone call inquiries and update communication log re: same | 3.00 | 110.00 | 330.00 |

EXHIBIT 5
Page 100

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-12-2024 | Claudia Celis | Review and resolve claimant email inquiries submitted for escalation and update communication log re: same | 3.50 | 125.00 | 437.50 |
| 02-12-2024 | Claudia Celis | Supervise call center, review and assist with ongoing communications, provide guidance with escalated inquiries | 1.00 | 125.00 | 125.00 |
| 02-12-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 2.80 | 120.00 | 336.00 |
| 02-12-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 02-12-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 2.00 | 110.00 | 220.00 |
| 02-13-2024 | Caroline Zemp | Review and respond to creditor email inquiries and update communication log re: same | 3.20 | 110.00 | 352.00 |
| 02-13-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 02-13-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 02-13-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 02-13-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 4.60 | 110.00 | 506.00 |
| 02-13-2024 | Christopher Noel | Review and respond to creditor email inquiries and update communication log re: same | 4.00 | 110.00 | 440.00 |
| 02-13-2024 | Christopher Noel | Answer inbound creditor phone call inquiries and update communication log re: same | 1.80 | 110.00 | 198.00 |
| 02-13-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.60 | 125.00 | 75.00 |
| 02-13-2024 | Claudia Celis | Supervise call center, review and assist with ongoing communications, provide guidance with escalated inquiries | 4.00 | 125.00 | 500.00 |
| 02-13-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |

EXHIBIT 5
Page 101

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-13-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 1.30 | 110.00 | 143.00 |
| 02-13-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 02-13-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 5.00 | 110.00 | 550.00 |
| 02-13-2024 | Hugo Maida | Respond to creditor inquiries regarding notices received, status of case and filing of proofs of claims | 2.50 | 110.00 | 275.00 |
| 02-14-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 2.40 | 120.00 | 288.00 |
| 02-14-2024 | Hugo Maida | Respond to creditor inquiries regarding notices received, status of case and filing of proofs of claims | 2.50 | 110.00 | 275.00 |
| 02-14-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 02-14-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 5.80 | 110.00 | 638.00 |
| 02-14-2024 | Christopher Noel | Review and respond to creditor email inquiries and update communication log re: same | 3.90 | 110.00 | 429.00 |
| 02-14-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 1.50 | 125.00 | 187.50 |
| 02-14-2024 | Claudia Celis | Answer inbound creditor phone call inquiries and update communication log re: same | 3.50 | 125.00 | 437.50 |
| 02-14-2024 | Claudia Celis | Supervise call center, review and assist with ongoing communications, provide guidance with escalated inquiries | 0.80 | 125.00 | 100.00 |
| 02-14-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 2.10 | 110.00 | 231.00 |
| 02-14-2024 | Caroline Zemp | Review and respond to creditor email inquiries and update communication log re: same | 1.30 | 110.00 | 143.00 |
| 02-14-2024 | David Mulligan | Review and respond to creditor voicemail inquiries | 0.50 | 110.00 | 55.00 |

EXHIBIT 5
Page 102

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | and update communication log re: same | | | |
| 02-14-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 02-14-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 02-14-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 4.50 | 110.00 | 495.00 |
| 02-15-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 02-15-2024 | Caroline Zemp | Review and respond to creditor email inquiries and update communication log re: same | 4.40 | 110.00 | 484.00 |
| 02-15-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 4.60 | 110.00 | 506.00 |
| 02-15-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 2.20 | 110.00 | 242.00 |
| 02-15-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 02-15-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 02-15-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 3.20 | 110.00 | 352.00 |
| 02-15-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 02-15-2024 | Jamila  Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 5.80 | 110.00 | 638.00 |
| 02-15-2024 | Christopher Noel | Answer inbound creditor phone call inquiries and update communication log re: same | 6.00 | 110.00 | 660.00 |
| 02-15-2024 | Christopher Noel | Perform quality assurance on creditor email correspondence | 1.20 | 110.00 | 132.00 |
| 02-15-2024 | Claudia Celis | Supervise call center, review and assist with ongoing | 4.50 | 125.00 | 562.50 |

Invoice Number: 12602                   We appreciate your business                          Page  11  of  54

EXHIBIT 5
Page 103

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | communications, provide guidance with escalated inquiries | | | |
| 02-15-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 1.50 | 125.00 | 187.50 |
| 02-15-2024 | Kim Steverson | Coordinate with Client Support Team re responses to claimant inquiries | 0.30 | 110.00 | 33.00 |
| 02-15-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 4.00 | 120.00 | 480.00 |
| 02-16-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 4.00 | 120.00 | 480.00 |
| 02-16-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 2.30 | 110.00 | 253.00 |
| 02-16-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 02-16-2024 | Christopher Noel | Answer inbound creditor phone call inquiries and update communication log re: same | 6.50 | 110.00 | 715.00 |
| 02-16-2024 | Hugo Maida | Respond to creditor inquiries regarding notices received, status of case and filing of proofs of claims | 3.00 | 110.00 | 330.00 |
| 02-16-2024 | Kim Steverson | Coordinate with Client Support Team re responses to claimant inquiries | 0.40 | 110.00 | 44.00 |
| 02-16-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 5.90 | 110.00 | 649.00 |
| 02-16-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 2.70 | 110.00 | 297.00 |
| 02-16-2024 | Claudia Celis | Supervise call center, review and assist with ongoing communications, provide guidance with escalated inquiries | 4.00 | 125.00 | 500.00 |
| 02-16-2024 | Caroline Zemp | Review and respond to creditor email inquiries and update communication log re: same | 3.40 | 110.00 | 374.00 |
| 02-16-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |

EXHIBIT 5
Page 104

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-16-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 02-16-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 4.80 | 110.00 | 528.00 |
| 02-16-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 02-16-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 02-19-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 5.80 | 110.00 | 638.00 |
| 02-19-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 02-19-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 02-19-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 02-19-2024 | Claudia Celis | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 125.00 | 50.00 |
| 02-19-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 4.80 | 110.00 | 528.00 |
| 02-19-2024 | Claudia Celis | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 125.00 | 12.50 |
| 02-19-2024 | Caroline Zemp | Review and respond to creditor email inquiries and update communication log re: same | 3.20 | 110.00 | 352.00 |
| 02-19-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 4.00 | 120.00 | 480.00 |
| 02-19-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 1.80 | 110.00 | 198.00 |
| 02-19-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 3.60 | 110.00 | 396.00 |

EXHIBIT 5
Page 105

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 02-19-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 2.00 | 125.00 | 250.00 |
| 02-19-2024 | Claudia Celis | Supervise call center, review and assist with ongoing communications, provide guidance with escalated inquiries | 3.00 | 125.00 | 375.00 |
| 02-19-2024 | Hugo Maida | Respond to creditor inquiries regarding notices received, status of case and filing of proofs of claims | 5.90 | 110.00 | 649.00 |
| 02-19-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 02-19-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 02-20-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 4.00 | 120.00 | 480.00 |
| 02-20-2024 | Caroline Zemp | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 02-20-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 3.90 | 110.00 | 429.00 |
| 02-20-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 02-20-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 1.50 | 110.00 | 165.00 |
| 02-20-2024 | Christopher Noel | Answer inbound creditor phone call inquiries and update communication log re: same | 6.90 | 110.00 | 759.00 |
| 02-20-2024 | Christopher Noel | Review and respond to creditor email inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |
| 02-20-2024 | Hugo Maida | Respond to creditor inquiries regarding notices received, status of case and filing of proofs of claims | 2.10 | 110.00 | 231.00 |
| 02-20-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.70 | 125.00 | 87.50 |
| 02-20-2024 | Claudia Celis | Review and respond to creditor email inquiries and | 1.50 | 125.00 | 187.50 |

EXHIBIT 5
Page 106

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | update communication log re: same | | | |
| 02-20-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 02-20-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 02-20-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 4.60 | 110.00 | 506.00 |
| 02-20-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 3.70 | 110.00 | 407.00 |
| 02-20-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 2.30 | 110.00 | 253.00 |
| 02-20-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 02-20-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 02-21-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 4.90 | 110.00 | 539.00 |
| 02-21-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 120.00 | 36.00 |
| 02-21-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.20 | 110.00 | 22.00 |
| 02-21-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 02-22-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 02-22-2024 | Hugo Maida | Respond to creditor inquiries regarding notices received, status of case and filing of proofs of claims | 1.50 | 110.00 | 165.00 |
| 02-22-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 6.50 | 110.00 | 715.00 |
| 02-22-2024 | David Mulligan | Answer inbound creditor phone call inquiries and | 0.60 | 110.00 | 66.00 |

EXHIBIT 5
Page 107

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | update communication log re: same | | | |
| 02-22-2024 | Nathan Panameno | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 02-22-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 120.00 | 24.00 |
| 02-22-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 5.30 | 110.00 | 583.00 |
| 02-22-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 1.50 | 125.00 | 187.50 |
| 02-22-2024 | Caroline Zemp | Review and respond to creditor email inquiries and update communication log re: same | 2.00 | 110.00 | 220.00 |
| 02-22-2024 | John Hernandez | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 02-23-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 5.30 | 110.00 | 583.00 |
| 02-23-2024 | Claudia Celis | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 125.00 | 50.00 |
| 02-23-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 02-23-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 5.80 | 110.00 | 638.00 |
| 02-23-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 120.00 | 48.00 |
| 02-23-2024 | Hugo Maida | Respond to creditor inquiries regarding notices received, status of case and filing of proofs of claims | 0.30 | 110.00 | 33.00 |
| 02-26-2024 | Mike Spitzer | Review and respond to creditor email inquiries and update communication log re: same | 2.00 | 110.00 | 220.00 |
| 02-26-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 1.50 | 125.00 | 187.50 |
| 02-26-2024 | Javon Couch | Review and respond to creditor email inquiries and | 4.50 | 110.00 | 495.00 |

EXHIBIT 5
Page 108

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | update communication log re: same | | | |
| 02-26-2024 | Caroline Zemp | Review and respond to creditor email inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 02-26-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 02-26-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 02-27-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 02-27-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 1.80 | 110.00 | 198.00 |
| 02-27-2024 | Caroline Zemp | Review and respond to creditor email inquiries and update communication log re: same | 1.40 | 110.00 | 154.00 |
| 02-27-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 4.50 | 110.00 | 495.00 |
| 02-27-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.50 | 120.00 | 60.00 |
| 02-27-2024 | Adriana Romero | Review and respond to creditor email inquiries and update communication log re: same | 1.30 | 110.00 | 143.00 |
| 02-27-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 3.30 | 110.00 | 363.00 |
| 02-28-2024 | Adriana Romero | Review and respond to creditor email inquiries and update communication log re: same | 5.40 | 110.00 | 594.00 |
| 02-28-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 7.60 | 110.00 | 836.00 |
| 02-28-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 02-28-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 02-28-2024 | Caroline Zemp | Review and respond to creditor email inquiries and | 0.20 | 110.00 | 22.00 |

EXHIBIT 5
Page 109

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | update communication log re: same | | | |
| 02-28-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 120.00 | 12.00 |
| 02-28-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 4.60 | 110.00 | 506.00 |
| 02-28-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |
| 02-28-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 02-29-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 02-29-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 02-29-2024 | Hugo Maida | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 02-29-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 6.20 | 110.00 | 682.00 |
| 02-29-2024 | Christopher Noel | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 02-29-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 02-29-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 02-29-2024 | Adriana Romero | Review and respond to creditor email inquiries and update communication log re: same | 2.50 | 110.00 | 275.00 |
| 02-29-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 3.60 | 110.00 | 396.00 |
| 02-29-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| | | | **Total** | | 59,651.00 |

EXHIBIT 5
Page 110

## Time Summary

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Adriana Romero | 9.20 | 110.00 | 1,012.00 |
| Broderick Whitaker | 40.10 | 120.00 | 4,812.00 |
| Caroline Zemp | 29.00 | 110.00 | 3,190.00 |
| Christopher Noel | 64.20 | 110.00 | 7,062.00 |
| Claudia Celis | 53.80 | 125.00 | 6,725.00 |
| David Mulligan | 40.50 | 110.00 | 4,455.00 |
| Hugo Maida | 25.70 | 110.00 | 2,827.00 |
| Jamila Le Grand | 82.60 | 110.00 | 9,086.00 |
| Javon Couch | 97.30 | 110.00 | 10,703.00 |
| Jocelyn Rinconeno | 17.10 | 110.00 | 1,881.00 |
| John Hernandez | 68.70 | 110.00 | 7,557.00 |
| Kim Steverson | 0.70 | 110.00 | 77.00 |
| Mike Spitzer | 2.00 | 110.00 | 220.00 |
| Nathan Panameno | 0.40 | 110.00 | 44.00 |
| **Total** | | | 59,651.00 |

## Case Administration

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02-01-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 02-01-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.10 | 160.00 | 16.00 |
| 02-01-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.20 | 135.00 | 27.00 |
| 02-02-2024 | Lyanne Ramirez | Perform quality assurance on website's general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |
| 02-02-2024 | Kim Steverson | Coordinate with Client Support Team re escalation procedures | 0.30 | 240.00 | 72.00 |
| 02-02-2024 | Kim Steverson | Email P. Kraus @ MH regarding claims discussion | 0.20 | 240.00 | 48.00 |
| 02-02-2024 | Ashley Stefanovic | Verify website general information and/or ecf filed documents | 0.10 | 125.00 | 12.50 |
| 02-05-2024 | Tara Saldajeno | Provide technical support re: website claimant account access | 0.30 | 160.00 | 48.00 |

EXHIBIT 5
Page 111

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-05-2024 | Lyanne Ramirez | Perform quality assurance on website's general information and/or ecf filed documents | 0.30 | 135.00 | 40.50 |
| 02-05-2024 | Ashley Stefanovic | Verify website general information and/or ecf filed documents | 0.30 | 125.00 | 37.50 |
| 02-05-2024 | Javon Couch | Review and document request sent from K. Steverson @ Omni re claims processing | 0.10 | 170.00 | 17.00 |
| 02-05-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 02-05-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 02-05-2024 | Kim Steverson | Review e-mail received and respond to B. Barnhardt @ MH re case site | 0.20 | 240.00 | 48.00 |
| 02-06-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 02-06-2024 | Kim Steverson | Review e-mail received and respond to P. Kraus @ MH re employee requests for W2s | 0.20 | 240.00 | 48.00 |
| 02-06-2024 | Kim Steverson | Coordinate with Client Support Team re responses to creditor inquiries | 0.40 | 240.00 | 96.00 |
| 02-06-2024 | Tara Saldajeno | Provide technical support re: website claimant account access | 0.20 | 160.00 | 32.00 |
| 02-06-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.20 | 165.00 | 33.00 |
| 02-06-2024 | Lyanne Ramirez | Perform quality assurance on website's general information and/or ecf filed documents | 0.20 | 135.00 | 27.00 |
| 02-06-2024 | Ashley Stefanovic | Verify website general information and/or ecf filed documents | 0.20 | 125.00 | 25.00 |
| 02-07-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 02-07-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |
| 02-07-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.10 | 160.00 | 16.00 |

EXHIBIT 5
Page 112

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-07-2024 | Kim Steverson | Review e-mail received and respond to P. Kraus @ MH re professional fee estimates | 0.20 | 240.00 | 48.00 |
| 02-07-2024 | Kim Steverson | Review e-mail received and respond to P. Kraus @ MH re creditor inquiries | 0.20 | 240.00 | 48.00 |
| 02-07-2024 | Kim Steverson | Review e-mail received and respond to P. Kraus @ MH re letter from D. Tornow | 0.10 | 240.00 | 24.00 |
| 02-08-2024 | Lyanne Ramirez | Perform quality assurance on website's general information and/or ecf filed documents | 0.20 | 135.00 | 27.00 |
| 02-08-2024 | Ashley Stefanovic | Verify website general information and/or ecf filed documents | 0.20 | 125.00 | 25.00 |
| 02-08-2024 | Nathan Panameno | Meet with Claudia C. re escalated issues | 0.20 | 185.00 | 37.00 |
| 02-08-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 02-09-2024 | Ashley Stefanovic | Verify website general information and/or ecf filed documents | 0.10 | 125.00 | 12.50 |
| 02-09-2024 | Javon Couch | Review court docket for motions for docket(s) 924 | 0.10 | 170.00 | 17.00 |
| 02-09-2024 | Kim Steverson | Coordinate with Client Support Team re responses to creditor inquiries | 0.20 | 240.00 | 48.00 |
| 02-09-2024 | Kim Steverson | Review e-mail received and respond to P. Kraus @ MH transmitting word version of Client/Consumer Claim Form | 0.20 | 240.00 | 48.00 |
| 02-12-2024 | Tara Saldajeno | Update website with general information | 0.30 | 160.00 | 48.00 |
| 02-12-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 02-12-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 02-12-2024 | Kim Steverson | Call with P. Kraus @ MH re site updates and communications | 0.20 | 240.00 | 48.00 |
| 02-12-2024 | Kim Steverson | Email P. Kraus @ MH and Y. Lissebeck re site update | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 113

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-12-2024 | Kim Steverson | Coordinate with IT Team re additional site updates | 0.30 | 240.00 | 72.00 |
| 02-12-2024 | Lyanne Ramirez | Perform quality assurance on website general information and/or ecf filed documents | 0.30 | 135.00 | 40.50 |
| 02-12-2024 | Ashley Stefanovic | Verify website general information and/or ecf filed documents | 0.30 | 125.00 | 37.50 |
| 02-13-2024 | Tara Saldajeno | Review and redact required and/or requested information from ecf filed documents | 1.10 | 160.00 | 176.00 |
| 02-13-2024 | Lyanne Ramirez | Perform quality assurance on website general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |
| 02-13-2024 | Kim Steverson | Email P. Kraus @ MH re requests for W2s from former employees | 0.20 | 240.00 | 48.00 |
| 02-13-2024 | Ashley Stefanovic | Verify website general information and/or ecf filed documents | 0.10 | 125.00 | 12.50 |
| 02-15-2024 | Javon Couch | Review and document request received from P. Kraus @ MH re location of W-2s | 0.10 | 170.00 | 17.00 |
| 02-15-2024 | Kim Steverson | Call with P. Kraus @ MH re responses to claimant inquiries | 0.20 | 240.00 | 48.00 |
| 02-16-2024 | Kim Steverson | Email Call with P. Kraus @ MH re responses to claimant inquiries | 0.20 | 240.00 | 48.00 |
| 02-16-2024 | Caroline Zemp | Verify website general information and/or ecf filed documents | 2.70 | 170.00 | 459.00 |
| 02-19-2024 | Kim Steverson | Coordinate with IT Team re additional site updates | 0.30 | 240.00 | 72.00 |
| 02-19-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.30 | 160.00 | 48.00 |
| 02-19-2024 | Lyanne Ramirez | Perform quality assurance on website general information and/or ecf filed documents | 0.30 | 135.00 | 40.50 |
| 02-19-2024 | Ashley Stefanovic | Verify website general information and/or ecf filed documents | 0.30 | 125.00 | 37.50 |
| 02-19-2024 | Hugo Maida | Review incoming pleadings for action items, prioritize, | 0.10 | 190.00 | 19.00 |

EXHIBIT 5
Page 114

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | and distribute to related departments | | | |
| 02-20-2024 | Javon Couch | Review court docket for motions for docket(s) 942 | 0.10 | 170.00 | 17.00 |
| 02-20-2024 | Javon Couch | Review court docket for stipulations for docket(s) 944 | 0.10 | 170.00 | 17.00 |
| 02-20-2024 | Lyanne Ramirez | Perform quality assurance on website general information and/or ecf filed documents | 0.20 | 135.00 | 27.00 |
| 02-20-2024 | Ashley Stefanovic | Verify website general information and/or ecf filed documents | 0.20 | 125.00 | 25.00 |
| 02-21-2024 | John Doherty | Perform quality assurance on ECF filed documents to ensure all PII is properly redacted and safe for web access | 3.50 | 210.00 | 735.00 |
| 02-21-2024 | Caroline Zemp | Review and redact required and/or requested information from ecf filed documents | 3.60 | 170.00 | 612.00 |
| 02-22-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.40 | 135.00 | 54.00 |
| 02-22-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 02-22-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 02-22-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.40 | 160.00 | 64.00 |
| 02-22-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 02-23-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.20 | 160.00 | 32.00 |
| 02-23-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 02-23-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 02-23-2024 | Lyanne Ramirez | Review incoming pleadings for action items, prioritize, and distribute to related departments | 0.10 | 135.00 | 13.50 |
| 02-23-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed | 0.20 | 135.00 | 27.00 |

EXHIBIT 5
Page 115

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | documents | | | |
| 02-23-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 0.30 | 135.00 | 40.50 |
| 02-26-2024 | Ashley Stefanovic | Verify website general information and/or ecf filed documents | 0.20 | 125.00 | 25.00 |
| 02-26-2024 | Lyanne Ramirez | Perform quality assurance on website general information and/or ecf filed documents | 0.20 | 135.00 | 27.00 |
| 02-27-2024 | Lyanne Ramirez | Review incoming pleadings for action items, prioritize, and distribute to related departments | 0.10 | 135.00 | 13.50 |
| 02-27-2024 | Lyanne Ramirez | Perform quality assurance on website general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |
| 02-27-2024 | Kim Steverson | Review and respond to email from P. Kraus @ MH re supplemental bar date notice | 0.20 | 240.00 | 48.00 |
| 02-27-2024 | Kim Steverson | Call with P. Kraus @ MH re supplemental bar date notice | 0.20 | 240.00 | 48.00 |
| 02-27-2024 | Ashley Stefanovic | Verify website general information and/or ecf filed documents | 0.10 | 125.00 | 12.50 |
| 02-27-2024 | Ashley Stefanovic | Review and redact required and/or requested information from ecf filed documents | 0.20 | 125.00 | 25.00 |
| 02-28-2024 | Javon Couch | Review and process documents received from P. Kraus @ MH re bar date order | 0.20 | 170.00 | 34.00 |
| 02-28-2024 | Carolyn Cashman | Perform quality assurance on ECF filed documents to ensure all PII is properly redacted and safe for web access | 0.10 | 180.00 | 18.00 |
| 02-28-2024 | Caroline Zemp | Review and redact required and/or requested information from ecf filed documents | 2.00 | 170.00 | 340.00 |
| 02-28-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 02-29-2024 | Kim Steverson | Review and respond to email from P. Kraus @ MH re supplemental bar date service | 0.20 | 240.00 | 48.00 |
| 02-29-2024 | Carolyn | Perform quality assurance on ECF filed documents to | 0.30 | 180.00 | 54.00 |

EXHIBIT 5
Page 116

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Cashman | ensure all PII is properly redacted and safe for web access | | | |
| 02-29-2024 | Caroline Zemp | Review and redact required and/or requested information from ecf filed documents | 6.40 | 170.00 | 1,088.00 |
| 02-29-2024 | Javon Couch | Review and process documents sent from K. Steverson @ Omni re LPG customer claim form | 0.20 | 170.00 | 34.00 |
| 02-29-2024 | Yelena Bederman | Review e-mail received and respond to K. Steverson re: additional records for mailing matrix | 0.10 | 190.00 | 19.00 |
| 02-29-2024 | Yelena Bederman | Review and format incoming data files for master mailing matrix | 2.00 | 190.00 | 380.00 |
| 02-29-2024 | Yelena Bederman | Review and Import incoming data files for database inclusion | 0.30 | 190.00 | 57.00 |
| 02-29-2024 | Carrie Hernandez | Perform quality assurance on creditor files | 1.00 | 180.00 | 180.00 |
| 02-29-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.20 | 160.00 | 32.00 |
| 02-29-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.20 | 135.00 | 27.00 |
| | | **Total** | | | 6,774.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Ashley Stefanovic | 2.30 | 125.00 | 287.50 |
| Caroline Zemp | 14.70 | 170.00 | 2,499.00 |
| Carolyn Cashman | 0.40 | 180.00 | 72.00 |
| Carrie Hernandez | 1.00 | 180.00 | 180.00 |
| Hugo Maida | 0.10 | 190.00 | 19.00 |
| Javon Couch | 0.90 | 170.00 | 153.00 |
| John Doherty | 3.50 | 210.00 | 735.00 |
| Kim Steverson | 4.40 | 240.00 | 1,056.00 |
| Lyanne Ramirez | 3.60 | 135.00 | 486.00 |
| Nathan Panameno | 0.20 | 185.00 | 37.00 |
| Noah Hurst | 0.90 | 165.00 | 148.50 |
| Tara Saldajeno | 3.20 | 160.00 | 512.00 |
| Yelena Bederman | 3.10 | 190.00 | 589.00 |
| **Total** | | | 6,774.00 |

EXHIBIT 5
Page 117

## <u>Claims</u>

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-01-2024 | Kaitlyn Wolf | Process mailed in claims | 3.10 | 140.00 | 434.00 |
| 02-01-2024 | Reina Zepeda | Review, organize and file case documents | 0.40 | 190.00 | 76.00 |
| 02-01-2024 | Nathan Panameno | Verify submitted claims data | 1.40 | 185.00 | 259.00 |
| 02-01-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 0.60 | 185.00 | 111.00 |
| 02-01-2024 | Kim Steverson | Coordinate with Claims Team regarding claims processing | 0.40 | 240.00 | 96.00 |
| 02-02-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 0.50 | 240.00 | 120.00 |
| 02-02-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 1.70 | 185.00 | 314.50 |
| 02-02-2024 | Nadia Baker | Process mailed in claims | 0.90 | 140.00 | 126.00 |
| 02-02-2024 | Mauricio Azucena | Enter claims data into system | 6.30 | 140.00 | 882.00 |
| 02-02-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 1.40 | 220.00 | 308.00 |
| 02-02-2024 | Emory Rundle | Enter claims data into system | 2.10 | 110.00 | 231.00 |
| 02-02-2024 | Nathan Panameno | Verify submitted claims data | 2.00 | 185.00 | 370.00 |
| 02-02-2024 | Ashley Dionisio | Process mailed in claims | 0.50 | 125.00 | 62.50 |
| 02-02-2024 | Kaitlyn Wolf | Organize proofs of claims received for processing and review | 1.60 | 140.00 | 224.00 |
| 02-02-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 3.50 | 120.00 | 420.00 |
| 02-02-2024 | Emory Rundle | Scan proof(s) of claim | 1.20 | 110.00 | 132.00 |

EXHIBIT 5
Page 118

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-02-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.40 | 190.00 | 76.00 |
| 02-02-2024 | Cindy Sloop | Print, process and file proofs of claim | 0.40 | 120.00 | 48.00 |
| 02-05-2024 | Ashley Dionisio | Enter claims data into system | 1.10 | 125.00 | 137.50 |
| 02-05-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.90 | 110.00 | 99.00 |
| 02-05-2024 | Emory Rundle | Enter claims data into system | 1.70 | 110.00 | 187.00 |
| 02-05-2024 | Kaitlyn Wolf | Organize proofs of claims received for processing and review | 0.60 | 140.00 | 84.00 |
| 02-05-2024 | Mauricio Azucena | Enter claims data into system | 7.60 | 140.00 | 1,064.00 |
| 02-05-2024 | Michelle Ignacio | Process Claims data from ecf into the claims database | 1.00 | 155.00 | 155.00 |
| 02-05-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 1.50 | 120.00 | 180.00 |
| 02-05-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 1.80 | 190.00 | 342.00 |
| 02-05-2024 | Reina Zepeda | Verify submitted claims data | 1.00 | 190.00 | 190.00 |
| 02-05-2024 | Nadia Baker | Review, organize and file case documents | 1.00 | 140.00 | 140.00 |
| 02-05-2024 | Nadia Baker | Process incoming proofs of claim | 6.60 | 140.00 | 924.00 |
| 02-05-2024 | Nathan Panameno | Verify submitted claims data | 2.30 | 185.00 | 425.50 |
| 02-05-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 1.60 | 185.00 | 296.00 |
| 02-05-2024 | Emory Rundle | Scan proof(s) of claim | 3.80 | 110.00 | 418.00 |
| 02-05-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.60 | 185.00 | 111.00 |
| 02-05-2024 | Paula Gray | Verify submitted claims data | 2.60 | 175.00 | 455.00 |

EXHIBIT 5
Page 119

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-05-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 1.20 | 185.00 | 222.00 |
| 02-05-2024 | Kim Steverson | Review e-mail received and respond to P. Kraus @ MH re Alexander claims | 0.20 | 240.00 | 48.00 |
| 02-05-2024 | Kim Steverson | Coordinate with Claims Team re claim processing and reporting | 0.50 | 240.00 | 120.00 |
| 02-05-2024 | Sejal Kelly | Coordinate and supervise claims review and claims summary | 1.20 | 240.00 | 288.00 |
| 02-05-2024 | Sejal Kelly | Perform quality assurance on claims register | 0.90 | 240.00 | 216.00 |
| 02-06-2024 | Sejal Kelly | Review emails/attachments received from client re: additional court claims filed | 0.30 | 240.00 | 72.00 |
| 02-06-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 0.80 | 185.00 | 148.00 |
| 02-06-2024 | Nathan Panameno | Verify submitted claims data | 2.00 | 185.00 | 370.00 |
| 02-06-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 5.00 | 120.00 | 600.00 |
| 02-06-2024 | Paula Gray | Verify submitted claims data | 2.10 | 175.00 | 367.50 |
| 02-06-2024 | Emory Rundle | Scan proof(s) of claim | 7.40 | 110.00 | 814.00 |
| 02-06-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.30 | 190.00 | 57.00 |
| 02-06-2024 | Javon Couch | Review court docket for orders for docket(s) 912 | 0.10 | 170.00 | 17.00 |
| 02-06-2024 | Ashley Dionisio | Enter claims data into system | 1.90 | 125.00 | 237.50 |
| 02-06-2024 | Kaitlyn Wolf | Organize proofs of claims received for processing and review | 0.30 | 140.00 | 42.00 |
| 02-06-2024 | Mauricio Azucena | Enter claims data into system | 0.70 | 140.00 | 98.00 |
| 02-07-2024 | Ashley Dionisio | Enter claims data into system | 3.10 | 125.00 | 387.50 |

EXHIBIT 5
Page 120

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-07-2024 | Cindy Sloop | Print, process and file proofs of claim | 0.40 | 120.00 | 48.00 |
| 02-07-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 1.00 | 190.00 | 190.00 |
| 02-07-2024 | Paula Gray | Verify submitted claims data | 1.80 | 175.00 | 315.00 |
| 02-07-2024 | Mauricio Azucena | Enter claims data into system | 3.70 | 140.00 | 518.00 |
| 02-07-2024 | Emory Rundle | Enter claims data into system | 1.10 | 110.00 | 121.00 |
| 02-07-2024 | Reina Zepeda | Verify submitted claims data | 1.00 | 190.00 | 190.00 |
| 02-07-2024 | Nathan Panameno | Coordinate and supervise claims team on processing and reviewing claims | 1.70 | 185.00 | 314.50 |
| 02-07-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 1.20 | 185.00 | 222.00 |
| 02-07-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 1.00 | 185.00 | 185.00 |
| 02-07-2024 | Paula Gray | Verify submitted claims data | 1.30 | 175.00 | 227.50 |
| 02-07-2024 | Nathan Panameno | Verify submitted claims data | 1.10 | 185.00 | 203.50 |
| 02-07-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.30 | 110.00 | 33.00 |
| 02-07-2024 | Emory Rundle | Scan proof(s) of claim | 4.70 | 110.00 | 517.00 |
| 02-07-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 4.30 | 120.00 | 516.00 |
| 02-07-2024 | Nadia Baker | Process incoming proofs of claim | 4.20 | 140.00 | 588.00 |
| 02-07-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 0.90 | 240.00 | 216.00 |
| 02-08-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 1.10 | 240.00 | 264.00 |

EXHIBIT 5
Page 121

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-08-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 1.20 | 240.00 | 288.00 |
| 02-08-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.80 | 185.00 | 148.00 |
| 02-08-2024 | Mauricio Azucena | Enter claims data into system | 7.20 | 140.00 | 1,008.00 |
| 02-08-2024 | Paula Gray | Verify submitted claims data | 3.30 | 175.00 | 577.50 |
| 02-08-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 1.10 | 185.00 | 203.50 |
| 02-08-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 190.00 | 38.00 |
| 02-08-2024 | Michelle Ignacio | Process Claims data from ecf into the claims database | 0.50 | 155.00 | 77.50 |
| 02-08-2024 | Nadia Baker | Process incoming proofs of claim | 7.60 | 140.00 | 1,064.00 |
| 02-08-2024 | Kaitlyn Wolf | Organize proofs of claims received for processing and review | 0.90 | 140.00 | 126.00 |
| 02-08-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 1.50 | 185.00 | 277.50 |
| 02-08-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.40 | 110.00 | 44.00 |
| 02-08-2024 | Emory Rundle | Scan proof(s) of claim | 4.90 | 110.00 | 539.00 |
| 02-08-2024 | Nathan Panameno | Verify submitted claims data | 2.50 | 185.00 | 462.50 |
| 02-08-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.50 | 120.00 | 60.00 |
| 02-08-2024 | Ashley  Dionisio | Enter claims data into system | 3.20 | 125.00 | 400.00 |
| 02-09-2024 | Nadia Baker | Process incoming proofs of claim | 2.60 | 140.00 | 364.00 |
| 02-09-2024 | Nathan Panameno | Verify custom claims report(s) | 1.30 | 185.00 | 240.50 |

EXHIBIT 5
Page 122

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-09-2024 | Emory Rundle | Scan proof(s) of claim | 0.20 | 110.00 | 22.00 |
| 02-09-2024 | Emory Rundle | Enter claims data into system | 2.70 | 110.00 | 297.00 |
| 02-09-2024 | Nathan Panameno | Verify submitted claims data | 3.20 | 185.00 | 592.00 |
| 02-09-2024 | Paula Gray | Verify submitted claims data | 5.00 | 175.00 | 875.00 |
| 02-09-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 1.40 | 185.00 | 259.00 |
| 02-09-2024 | Kaitlyn Wolf | Organize proofs of claims received for processing and review | 1.10 | 140.00 | 154.00 |
| 02-09-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.50 | 120.00 | 60.00 |
| 02-09-2024 | Ashley Dionisio | Enter claims data into system | 2.70 | 125.00 | 337.50 |
| 02-09-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.40 | 190.00 | 76.00 |
| 02-09-2024 | Mauricio Azucena | Enter claims data into system | 6.10 | 140.00 | 854.00 |
| 02-12-2024 | Nadia Baker | Organize proofs of claims received for processing and review | 1.40 | 140.00 | 196.00 |
| 02-12-2024 | Kaitlyn Wolf | Organize proofs of claims received for processing and review | 0.90 | 140.00 | 126.00 |
| 02-12-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 0.50 | 185.00 | 92.50 |
| 02-12-2024 | Ashley Dionisio | Enter claims data into system | 3.80 | 125.00 | 475.00 |
| 02-12-2024 | Paula Gray | Verify submitted claims data | 4.40 | 175.00 | 770.00 |
| 02-12-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.20 | 110.00 | 22.00 |
| 02-12-2024 | Emory Rundle | Scan proof(s) of claim | 6.90 | 110.00 | 759.00 |
| 02-12-2024 | Mauricio Azucena | Enter claims data into system | 6.90 | 140.00 | 966.00 |

EXHIBIT 5
Page 123

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-12-2024 | Kim Steverson | Coordinate with Claims Team re claims processing and reporting | 0.40 | 240.00 | 96.00 |
| 02-13-2024 | Ashley Dionisio | Scan proof(s) of claim | 0.10 | 125.00 | 12.50 |
| 02-13-2024 | Ashley Dionisio | Organize proofs of claims received for processing and review | 0.10 | 125.00 | 12.50 |
| 02-13-2024 | Ashley Dionisio | Enter claims data into system | 3.80 | 125.00 | 475.00 |
| 02-13-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.20 | 110.00 | 22.00 |
| 02-13-2024 | Emory Rundle | Scan proof(s) of claim | 7.10 | 110.00 | 781.00 |
| 02-13-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 0.40 | 185.00 | 74.00 |
| 02-13-2024 | Paula Gray | Verify submitted claims data | 3.70 | 175.00 | 647.50 |
| 02-13-2024 | Mauricio Azucena | Enter claims data into system | 4.30 | 140.00 | 602.00 |
| 02-13-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 190.00 | 38.00 |
| 02-13-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 0.40 | 240.00 | 96.00 |
| 02-14-2024 | Kim Steverson | Review e-mail received and respond to C. Celentino @ Dinsmore regarding creditor inquiry | 0.20 | 240.00 | 48.00 |
| 02-14-2024 | Ashley Dionisio | Enter claims data into system | 2.00 | 125.00 | 250.00 |
| 02-14-2024 | Nathan Panameno | Verify submitted claims data | 4.40 | 185.00 | 814.00 |
| 02-14-2024 | Nadia Baker | Process incoming proofs of claim | 7.60 | 140.00 | 1,064.00 |
| 02-14-2024 | Mauricio Azucena | Enter claims data into system | 3.70 | 140.00 | 518.00 |
| 02-14-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 1.80 | 185.00 | 333.00 |

EXHIBIT 5
Page 124

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-14-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.60 | 110.00 | 66.00 |
| 02-14-2024 | Emory Rundle | Scan proof(s) of claim | 6.40 | 110.00 | 704.00 |
| 02-14-2024 | Paula Gray | Verify submitted claims data | 4.20 | 175.00 | 735.00 |
| 02-14-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 3.80 | 120.00 | 456.00 |
| 02-14-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 0.80 | 220.00 | 176.00 |
| 02-14-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.50 | 190.00 | 95.00 |
| 02-15-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.80 | 185.00 | 148.00 |
| 02-15-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 1.20 | 185.00 | 222.00 |
| 02-15-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.40 | 110.00 | 44.00 |
| 02-15-2024 | Emory Rundle | Scan proof(s) of claim | 3.80 | 110.00 | 418.00 |
| 02-15-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.80 | 120.00 | 96.00 |
| 02-15-2024 | Sejal Kelly | Meet with J. Lizakowski re processing claims | 0.20 | 240.00 | 48.00 |
| 02-15-2024 | Jennifer Lizakowski | Meet with S. Kelly re processing claims | 0.20 | 220.00 | 44.00 |
| 02-15-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 1.70 | 220.00 | 374.00 |
| 02-15-2024 | Cindy Sloop | Print, process and file proofs of claim | 0.50 | 120.00 | 60.00 |
| 02-15-2024 | Mauricio Azucena | Enter claims data into system | 4.40 | 140.00 | 616.00 |
| 02-15-2024 | Emma Guandique | Enter claims data into system | 5.30 | 140.00 | 742.00 |

EXHIBIT 5
Page 125

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-15-2024 | Paula Gray | Verify submitted claims data | 1.70 | 175.00 | 297.50 |
| 02-15-2024 | Nathan Panameno | Verify submitted claims data | 3.30 | 185.00 | 610.50 |
| 02-15-2024 | Nadia Baker | Process incoming proofs of claim | 7.60 | 140.00 | 1,064.00 |
| 02-15-2024 | Reina Zepeda | Verify submitted claims data | 0.60 | 190.00 | 114.00 |
| 02-15-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.70 | 190.00 | 133.00 |
| 02-16-2024 | Sejal Kelly | Coordinate and supervise supplemental additions to claims register | 0.50 | 240.00 | 120.00 |
| 02-16-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 0.70 | 240.00 | 168.00 |
| 02-16-2024 | Nathan Panameno | Correspond with M. Ignacio re court claim uploads | 0.10 | 185.00 | 18.50 |
| 02-16-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 2.80 | 185.00 | 518.00 |
| 02-16-2024 | Mauricio Azucena | Enter claims data into system | 9.10 | 140.00 | 1,274.00 |
| 02-16-2024 | Emma Guandique | Enter claims data into system | 8.90 | 140.00 | 1,246.00 |
| 02-16-2024 | Nathan Panameno | Correspond with M Cano re processing claims | 0.20 | 185.00 | 37.00 |
| 02-16-2024 | Nathan Panameno | Verify submitted claims data | 4.30 | 185.00 | 795.50 |
| 02-16-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.50 | 110.00 | 55.00 |
| 02-16-2024 | Ian Kothe-Flescher | Enter claims data into system | 0.60 | 200.00 | 120.00 |
| 02-16-2024 | Paula Gray | Verify submitted claims data | 4.50 | 175.00 | 787.50 |

EXHIBIT 5
Page 126

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02-16-2024 | Ashley Dionisio | Enter claims data into system | 2.40 | 125.00 | 300.00 |
| 02-16-2024 | Emory Rundle | Scan proof(s) of claim | 3.90 | 110.00 | 429.00 |
| 02-16-2024 | Michelle Ignacio | Process Claims data from ecf into the claims database | 0.50 | 155.00 | 77.50 |
| 02-16-2024 | Nadia Baker | Process incoming proofs of claim | 7.60 | 140.00 | 1,064.00 |
| 02-16-2024 | Reina Zepeda | Verify submitted claims data | 0.70 | 190.00 | 133.00 |
| 02-17-2024 | Emma Guandique | Enter claims data into system | 8.60 | 140.00 | 1,204.00 |
| 02-17-2024 | Ashley Dionisio | Enter claims data into system | 3.00 | 125.00 | 375.00 |
| 02-17-2024 | Ian Kothe-Flescher | Enter claims data into system | 1.00 | 200.00 | 200.00 |
| 02-17-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 0.40 | 220.00 | 88.00 |
| 02-17-2024 | Mauricio Azucena | Enter claims data into system | 3.30 | 140.00 | 462.00 |
| 02-17-2024 | Nathan Panameno | Verify submitted claims data | 2.20 | 185.00 | 407.00 |
| 02-17-2024 | Janeth Cisneros | Enter claims data into system | 1.80 | 140.00 | 252.00 |
| 02-17-2024 | Michelle Cano | Enter claims data into system | 1.00 | 190.00 | 190.00 |
| 02-18-2024 | Janeth Cisneros | Enter claims data into system | 4.00 | 140.00 | 560.00 |
| 02-18-2024 | Ashley Dionisio | Enter claims data into system | 4.30 | 125.00 | 537.50 |
| 02-18-2024 | Nathan Panameno | Verify submitted claims data | 4.70 | 185.00 | 869.50 |
| 02-18-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 0.10 | 185.00 | 18.50 |
| 02-18-2024 | Mauricio Azucena | Enter claims data into system | 5.80 | 140.00 | 812.00 |
| 02-18-2024 | Jennifer | Coordinate and supervise claims team on processing | 0.20 | 220.00 | 44.00 |

EXHIBIT 5
Page 127

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Lizakowski | claims | | | |
| 02-19-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 1.20 | 185.00 | 222.00 |
| 02-19-2024 | Nathan Panameno | Verify submitted claims data | 3.50 | 185.00 | 647.50 |
| 02-19-2024 | Mauricio Azucena | Enter claims data into system | 6.60 | 140.00 | 924.00 |
| 02-19-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.20 | 110.00 | 22.00 |
| 02-19-2024 | Emory Rundle | Scan proof(s) of claim | 2.40 | 110.00 | 264.00 |
| 02-19-2024 | Emory Rundle | Enter claims data into system | 2.80 | 110.00 | 308.00 |
| 02-19-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.30 | 185.00 | 55.50 |
| 02-19-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.50 | 190.00 | 95.00 |
| 02-19-2024 | Nadia Baker | Process incoming proofs of claim | 7.60 | 140.00 | 1,064.00 |
| 02-19-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 2.50 | 120.00 | 300.00 |
| 02-19-2024 | Emma Guandique | Enter claims data into system | 5.20 | 140.00 | 728.00 |
| 02-19-2024 | Michelle Cano | Enter claims data into system | 1.50 | 190.00 | 285.00 |
| 02-19-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 0.80 | 240.00 | 192.00 |
| 02-20-2024 | Sejal Kelly | Perform administrative review of court docket and monitor case activity for updates | 1.10 | 240.00 | 264.00 |
| 02-20-2024 | Michelle Cano | Enter claims data into system | 3.00 | 190.00 | 570.00 |
| 02-20-2024 | Emma Guandique | Enter claims data into system | 3.40 | 140.00 | 476.00 |

Invoice Number: 12602 · · · · · · · · · We appreciate your business · · · · · · · · · Page 36 of 54

EXHIBIT 5
Page 128

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-20-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 1.10 | 110.00 | 121.00 |
| 02-20-2024 | Nadia Baker | Process incoming proofs of claim | 8.60 | 140.00 | 1,204.00 |
| 02-20-2024 | Ellen Brook | Verify submitted claims data | 1.40 | 160.00 | 224.00 |
| 02-20-2024 | Mauricio Azucena | Enter claims data into system | 6.40 | 140.00 | 896.00 |
| 02-20-2024 | Nathan Panameno | Verify submitted claims data | 5.00 | 185.00 | 925.00 |
| 02-20-2024 | Emory Rundle | Enter claims data into system | 1.90 | 110.00 | 209.00 |
| 02-20-2024 | Emory Rundle | Scan proof(s) of claim | 6.00 | 110.00 | 660.00 |
| 02-20-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 1.40 | 185.00 | 259.00 |
| 02-20-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 1.80 | 120.00 | 216.00 |
| 02-20-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 0.60 | 220.00 | 132.00 |
| 02-21-2024 | Emory Rundle | Scan proof(s) of claim | 3.00 | 110.00 | 330.00 |
| 02-21-2024 | Javon Couch | Review court docket for orders for docket(s) 949 | 0.10 | 170.00 | 17.00 |
| 02-21-2024 | Ashley Dionisio | Organize proofs of claims received for processing and review | 0.20 | 125.00 | 25.00 |
| 02-21-2024 | Nathan Panameno | Verify submitted claims data | 2.40 | 185.00 | 444.00 |
| 02-21-2024 | Kaitlyn Wolf | Process mailed in claims | 4.60 | 140.00 | 644.00 |
| 02-21-2024 | Nadia Baker | Process incoming proofs of claim | 2.00 | 140.00 | 280.00 |
| 02-21-2024 | Emma Guandique | Enter claims data into system | 0.60 | 140.00 | 84.00 |
| 02-21-2024 | Kim Steverson | Review email and respond to P. Kraus @ MH re processing proofs of claim | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 129

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 02-22-2024 | Kim Steverson | Coordinate with Claims Team re bar date and claims processing | 0.40 | 240.00 | 96.00 |
| 02-22-2024 | Michelle Cano | Enter claims data into system | 7.50 | 190.00 | 1,425.00 |
| 02-22-2024 | Sejal Kelly | Perform quality assurance on filed claims | 2.10 | 240.00 | 504.00 |
| 02-22-2024 | Janeth Cisneros | Enter claims data into system | 2.50 | 140.00 | 350.00 |
| 02-22-2024 | Emma Guandique | Enter claims data into system | 2.00 | 140.00 | 280.00 |
| 02-22-2024 | Nadia Baker | Process incoming proofs of claim | 7.60 | 140.00 | 1,064.00 |
| 02-22-2024 | Mauricio Azucena | Enter claims data into system | 6.00 | 140.00 | 840.00 |
| 02-22-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 5.10 | 185.00 | 943.50 |
| 02-22-2024 | Nathan Panameno | Verify submitted claims data | 1.00 | 185.00 | 185.00 |
| 02-22-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 1.50 | 110.00 | 165.00 |
| 02-22-2024 | Paula Gray | Verify submitted claims data | 3.20 | 175.00 | 560.00 |
| 02-22-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.30 | 190.00 | 57.00 |
| 02-22-2024 | Ashley Dionisio | Organize proofs of claims received for processing and review | 0.10 | 125.00 | 12.50 |
| 02-22-2024 | Ashley Dionisio | Enter claims data into system | 0.80 | 125.00 | 100.00 |
| 02-22-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 0.80 | 220.00 | 176.00 |
| 02-22-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 3.30 | 120.00 | 396.00 |
| 02-22-2024 | Emory Rundle | Scan proof(s) of claim | 6.00 | 110.00 | 660.00 |

EXHIBIT 5
Page 130

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-22-2024 | Ellen Brook | Verify submitted claims data | 0.20 | 160.00 | 32.00 |
| 02-23-2024 | Nathan Panameno | Verify submitted claims data | 1.20 | 185.00 | 222.00 |
| 02-23-2024 | Michelle Ignacio | Process Claims data from ecf into the claims database | 2.00 | 155.00 | 310.00 |
| 02-23-2024 | Kaitlyn Wolf | Process withdrawals for docket(s) 965 | 0.10 | 140.00 | 14.00 |
| 02-23-2024 | Nathan Panameno | Verify claims information | 1.00 | 185.00 | 185.00 |
| 02-23-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.60 | 190.00 | 114.00 |
| 02-23-2024 | Reina Zepeda | Verify claims information | 0.30 | 190.00 | 57.00 |
| 02-23-2024 | Reina Zepeda | Process withdrawals for docket(s) dkt 965 | 0.20 | 190.00 | 38.00 |
| 02-23-2024 | Reina Zepeda | File notice(s) of transfer and/or withdrawals of claim on CM/ECF | 0.10 | 190.00 | 19.00 |
| 02-23-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 3.50 | 185.00 | 647.50 |
| 02-23-2024 | Emory Rundle | Scan proof(s) of claim | 7.30 | 110.00 | 803.00 |
| 02-23-2024 | Ashley Dionisio | Organize proofs of claims received for processing and review | 0.30 | 125.00 | 37.50 |
| 02-23-2024 | Javon Couch | Review court docket for reply for docket(s) 955 | 0.10 | 170.00 | 17.00 |
| 02-23-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 2.80 | 120.00 | 336.00 |
| 02-23-2024 | Nadia Baker | Process incoming proofs of claim | 9.60 | 140.00 | 1,344.00 |
| 02-23-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 1.60 | 220.00 | 352.00 |
| 02-23-2024 | Mauricio Azucena | Enter claims data into system | 6.60 | 140.00 | 924.00 |
| 02-23-2024 | Emma Guandique | Enter claims data into system | 7.70 | 140.00 | 1,078.00 |

EXHIBIT 5
Page 131

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-23-2024 | Paula Gray | Verify submitted claims data | 5.60 | 175.00 | 980.00 |
| 02-23-2024 | Cindy Sloop | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 120.00 | 24.00 |
| 02-23-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 1.50 | 110.00 | 165.00 |
| 02-23-2024 | Janeth Cisneros | Enter claims data into system | 4.00 | 140.00 | 560.00 |
| 02-23-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 0.90 | 240.00 | 216.00 |
| 02-23-2024 | Michelle Cano | Enter claims data into system | 4.00 | 190.00 | 760.00 |
| 02-23-2024 | Kim Steverson | Coordinate with Claims Team re claims processing | 1.90 | 240.00 | 456.00 |
| 02-23-2024 | Kim Steverson | Review email and respond to C. Kurtz @ Force 10 re claims processing and request for a register | 0.20 | 240.00 | 48.00 |
| 02-24-2024 | Kim Steverson | Review e-mail received and respond to P. Krause @ MH re claim withdrawal | 0.20 | 240.00 | 48.00 |
| 02-24-2024 | Emory Rundle | Scan proof(s) of claim | 6.40 | 110.00 | 704.00 |
| 02-24-2024 | Ashley Stefanovic | Verify submitted claims data | 3.70 | 125.00 | 462.50 |
| 02-24-2024 | Emma Guandique | Enter claims data into system | 6.50 | 140.00 | 910.00 |
| 02-24-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 1.40 | 185.00 | 259.00 |
| 02-24-2024 | Nathan Panameno | Verify custom claims report(s) | 0.80 | 185.00 | 148.00 |
| 02-24-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 1.40 | 190.00 | 266.00 |
| 02-24-2024 | Nadia Baker | Process incoming proofs of claim | 6.00 | 140.00 | 840.00 |
| 02-24-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 5.80 | 120.00 | 696.00 |

EXHIBIT 5
Page 132

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-24-2024 | Ashley Dionisio | Enter claims data into system | 3.70 | 125.00 | 462.50 |
| 02-25-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 1.20 | 185.00 | 222.00 |
| 02-26-2024 | Javon Couch | Review withdrawals for docket(s) 965 | 0.10 | 170.00 | 17.00 |
| 02-26-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 7.10 | 120.00 | 852.00 |
| 02-26-2024 | Nadia Baker | Process incoming proofs of claim | 7.60 | 140.00 | 1,064.00 |
| 02-26-2024 | Kaitlyn Wolf | Confirm submitted claims data | 2.50 | 140.00 | 350.00 |
| 02-26-2024 | Cindy Sloop | Process mailed in claims | 0.10 | 120.00 | 12.00 |
| 02-26-2024 | Ashley Dionisio | Scan proof(s) of claim | 0.10 | 125.00 | 12.50 |
| 02-26-2024 | Ashley Dionisio | Review e-mail received and respond to K. Steverson re subject: [External] FW: Tina L. Toigo - Consumer Client Claim Form | 0.10 | 125.00 | 12.50 |
| 02-26-2024 | Ashley Dionisio | Enter claims data into system | 3.30 | 125.00 | 412.50 |
| 02-26-2024 | Emory Rundle | Scan proof(s) of claim | 3.70 | 110.00 | 407.00 |
| 02-26-2024 | Ashley Dionisio | Organize proofs of claims received for processing and review | 0.20 | 125.00 | 25.00 |
| 02-26-2024 | Emory Rundle | Enter claims data into system | 2.60 | 110.00 | 286.00 |
| 02-26-2024 | Mauricio Azucena | Enter claims data into system | 6.10 | 140.00 | 854.00 |
| 02-26-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 140.00 | 28.00 |
| 02-26-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 3.20 | 185.00 | 592.00 |
| 02-26-2024 | Nathan Panameno | Verify submitted claims data | 2.60 | 185.00 | 481.00 |
| 02-26-2024 | Paula Gray | Verify submitted claims data | 2.80 | 175.00 | 490.00 |

EXHIBIT 5
Page 133

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-26-2024 | Kaitlyn Wolf | Process mailed in claims | 0.20 | 140.00 | 28.00 |
| 02-26-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.30 | 190.00 | 57.00 |
| 02-26-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.80 | 110.00 | 88.00 |
| 02-26-2024 | Emma Guandique | Enter claims data into system | 4.80 | 140.00 | 672.00 |
| 02-26-2024 | Ashley Stefanovic | Verify submitted claims data | 2.00 | 125.00 | 250.00 |
| 02-26-2024 | Janeth Cisneros | Enter claims data into system | 2.50 | 140.00 | 350.00 |
| 02-26-2024 | Kim Steverson | Email Y. Lissebeck @ Dinsmore re T. Toigo claim | 0.20 | 240.00 | 48.00 |
| 02-26-2024 | Kim Steverson | Coordinate with Claims Team re processing proofs of claim transmitted by Trustee and his counsel | 0.80 | 240.00 | 192.00 |
| 02-26-2024 | Kim Steverson | Review and respond to email from C. Celentino @ Dinsmore re consumer client claims | 0.20 | 240.00 | 48.00 |
| 02-27-2024 | Kim Steverson | Review and respond to email from P. Kraus @ MH re processing additional claims received by Trustee | 0.20 | 240.00 | 48.00 |
| 02-27-2024 | Kim Steverson | Coordinate with Claims Team re processing proofs of claim transmitted by Trustee and his counsel | 0.40 | 240.00 | 96.00 |
| 02-27-2024 | Edwin Cano | Enter claims data into system | 4.00 | 125.00 | 500.00 |
| 02-27-2024 | Janeth Cisneros | Enter claims data into system | 9.00 | 140.00 | 1,260.00 |
| 02-27-2024 | Ashley Stefanovic | Verify submitted claims data | 2.00 | 125.00 | 250.00 |
| 02-27-2024 | Nadia Baker | Process incoming proofs of claim | 7.60 | 140.00 | 1,064.00 |
| 02-27-2024 | David Neece | Delete cached documents from Omni system and request URL removed from search engine index | 0.10 | 155.00 | 15.50 |
| 02-27-2024 | Reina Zepeda | File withdrawals documents on PACER | 0.10 | 190.00 | 19.00 |
| 02-27-2024 | Kaitlyn Wolf | Process withdrawals for docket(s) 971 | 0.20 | 140.00 | 28.00 |

EXHIBIT 5
Page 134

| Date | Professional | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 02-27-2024 | Paula Gray | Verify submitted claims data | 2.70 | 175.00 | 472.50 |
| 02-27-2024 | Kaitlyn Wolf | Confirm submitted claims data | 0.20 | 140.00 | 28.00 |
| 02-27-2024 | Ashley Dionisio | Enter claims data into system | 2.50 | 125.00 | 312.50 |
| 02-27-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.80 | 190.00 | 152.00 |
| 02-27-2024 | Cindy Sloop | Enter claims data into system | 2.30 | 120.00 | 276.00 |
| 02-27-2024 | Emma Guandique | Enter claims data into system | 6.90 | 140.00 | 966.00 |
| 02-27-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.50 | 110.00 | 55.00 |
| 02-27-2024 | Reina Zepeda | Verify submitted claims data | 0.50 | 190.00 | 95.00 |
| 02-27-2024 | Emory Rundle | Scan proof(s) of claim | 3.90 | 110.00 | 429.00 |
| 02-27-2024 | Ashley Dionisio | Organize proofs of claims received for processing and review | 0.30 | 125.00 | 37.50 |
| 02-27-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 2.40 | 185.00 | 444.00 |
| 02-27-2024 | Nathan Panameno | Verify submitted claims data | 1.90 | 185.00 | 351.50 |
| 02-27-2024 | Cindy Sloop | Process mailed in claims | 0.30 | 120.00 | 36.00 |
| 02-27-2024 | Kaitlyn Wolf | Call with N. Panameno and Central District of California re correcting filed withdrawal | 1.00 | 140.00 | 140.00 |
| 02-27-2024 | Paula Gray | Review withdrawals for docket(s) 965 | 0.20 | 175.00 | 35.00 |
| 02-27-2024 | Mauricio Azucena | Enter claims data into system | 11.00 | 140.00 | 1,540.00 |
| 02-27-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 5.80 | 120.00 | 696.00 |
| 02-27-2024 | Kaitlyn Wolf | Research and respond to escalated claims re | 1.40 | 140.00 | 196.00 |

EXHIBIT 5
Page 135

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | analysis, categorization, and status requests | | | |
| 02-27-2024 | Jennifer Lizakowski | Coordinate and supervise Claims Team on processing claims | 0.80 | 220.00 | 176.00 |
| 02-28-2024 | Emma Guandique | Enter claims data into system | 9.10 | 140.00 | 1,274.00 |
| 02-28-2024 | Ashley  Dionisio | Organize proofs of claims received for processing and review | 0.10 | 125.00 | 12.50 |
| 02-28-2024 | Ashley  Dionisio | Enter claims data into system | 0.70 | 125.00 | 87.50 |
| 02-28-2024 | Javon Couch | Review withdrawals for docket(s) 971 | 0.10 | 170.00 | 17.00 |
| 02-28-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 0.90 | 185.00 | 166.50 |
| 02-28-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.70 | 120.00 | 84.00 |
| 02-28-2024 | Mauricio Azucena | Enter claims data into system | 6.80 | 140.00 | 952.00 |
| 02-28-2024 | Jennifer Lizakowski | Coordinate and supervise Claims Team on processing claims | 0.80 | 220.00 | 176.00 |
| 02-28-2024 | Cindy Sloop | Print, process and file proofs of claim | 1.00 | 120.00 | 120.00 |
| 02-28-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.50 | 110.00 | 55.00 |
| 02-28-2024 | Paula Gray | Verify withdrawals for docket(s) 971 | 0.20 | 175.00 | 35.00 |
| 02-28-2024 | Paula Gray | Verify submitted claims data | 1.00 | 175.00 | 175.00 |
| 02-28-2024 | Cindy Sloop | Confirm submitted claims data | 5.40 | 120.00 | 648.00 |
| 02-28-2024 | Kaitlyn Wolf | Confirm submitted claims data | 1.60 | 140.00 | 224.00 |
| 02-28-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.30 | 140.00 | 42.00 |
| 02-28-2024 | Emory Rundle | Enter claims data into system | 2.80 | 110.00 | 308.00 |

EXHIBIT 5
Page 136

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-28-2024 | Mauricio Azucena | Review and redact required and/or requested information from POC forms | 3.70 | 140.00 | 518.00 |
| 02-28-2024 | Nadia Baker | Process incoming proofs of claim | 7.60 | 140.00 | 1,064.00 |
| 02-28-2024 | Ashley Stefanovic | Verify submitted claims data | 1.50 | 125.00 | 187.50 |
| 02-28-2024 | Nathan Panameno | Verify submitted claims data | 2.20 | 185.00 | 407.00 |
| 02-28-2024 | Emory Rundle | Scan proof(s) of claim | 7.20 | 110.00 | 792.00 |
| 02-28-2024 | Ashley  Dionisio | Print, process and file proofs of claim | 0.80 | 125.00 | 100.00 |
| 02-28-2024 | Janeth Cisneros | Enter claims data into system | 2.00 | 140.00 | 280.00 |
| 02-29-2024 | Janeth Cisneros | Enter claims data into system | 2.50 | 140.00 | 350.00 |
| 02-29-2024 | Michelle Cano | Enter claims data into system | 1.50 | 190.00 | 285.00 |
| 02-29-2024 | Emory Rundle | Enter claims data into system | 2.10 | 110.00 | 231.00 |
| 02-29-2024 | Ashley  Dionisio | Print, process and file proofs of claim | 0.60 | 125.00 | 75.00 |
| 02-29-2024 | Jennifer Lizakowski | Coordinate and supervise Claims Team on processing claims | 2.80 | 220.00 | 616.00 |
| 02-29-2024 | Emory Rundle | Scan proof(s) of claim | 3.50 | 110.00 | 385.00 |
| 02-29-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.40 | 120.00 | 48.00 |
| 02-29-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.20 | 110.00 | 22.00 |
| 02-29-2024 | Kaitlyn Wolf | Confirm submitted claims data | 6.70 | 140.00 | 938.00 |
| 02-29-2024 | Ashley Stefanovic | Verify submitted claims data | 2.20 | 125.00 | 275.00 |
| 02-29-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 2.30 | 185.00 | 425.50 |
| 02-29-2024 | Nadia Baker | Process incoming proofs of claim | 9.60 | 140.00 | 1,344.00 |

EXHIBIT 5
Page 137

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-29-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.90 | 140.00 | 126.00 |
| 02-29-2024 | Mauricio Azucena | Review and redact required and/or requested information from POC forms | 11.40 | 140.00 | 1,596.00 |
| 02-29-2024 | Paula Gray | Verify submitted claims data | 7.90 | 175.00 | 1,382.50 |
| 02-29-2024 | Cindy Sloop | Confirm submitted claims data | 9.50 | 120.00 | 1,140.00 |
| 02-29-2024 | Reina Zepeda | Verify submitted claims data | 4.20 | 190.00 | 798.00 |
| 02-29-2024 | Ellen Brook | Verify submitted claims data | 0.80 | 160.00 | 128.00 |
| 02-29-2024 | Emma Guandique | Enter claims data into system | 8.50 | 140.00 | 1,190.00 |
| 02-29-2024 | Ashley Dionisio | Enter claims data into system | 8.70 | 125.00 | 1,087.50 |
| 02-29-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.70 | 190.00 | 133.00 |
| | | | **Total** | | 130,784.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Ashley Dionisio | 54.50 | 125.00 | 6,812.50 |
| Ashley Stefanovic | 11.40 | 125.00 | 1,425.00 |
| Cindy Sloop | 70.20 | 120.00 | 8,424.00 |
| David Neece | 0.10 | 155.00 | 15.50 |
| Edwin Cano | 4.00 | 125.00 | 500.00 |
| Ellen Brook | 2.40 | 160.00 | 384.00 |
| Emma Guandique | 77.50 | 140.00 | 10,850.00 |
| Emory Rundle | 129.30 | 110.00 | 14,223.00 |
| Ian Kothe-Flescher | 1.60 | 200.00 | 320.00 |
| Janeth Cisneros | 28.30 | 140.00 | 3,962.00 |
| Javon Couch | 0.50 | 170.00 | 85.00 |
| Jennifer Lizakowski | 12.10 | 220.00 | 2,662.00 |
| Kaitlyn Wolf | 28.40 | 140.00 | 3,976.00 |
| Kim Steverson | 6.40 | 240.00 | 1,536.00 |
| Mauricio Azucena | 133.70 | 140.00 | 18,718.00 |
| Michelle Cano | 18.50 | 190.00 | 3,515.00 |

EXHIBIT 5
Page 138

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Michelle Ignacio | 4.00 | 155.00 | 620.00 |
| Nadia Baker | 120.90 | 140.00 | 16,926.00 |
| Nathan Panameno | 102.30 | 185.00 | 18,925.50 |
| Paula Gray | 58.20 | 175.00 | 10,185.00 |
| Reina Zepeda | 19.20 | 190.00 | 3,648.00 |
| Sejal Kelly | 12.80 | 240.00 | 3,072.00 |
| **Total** | | | 130,784.50 |

## Expenses

| Date | Plan Task To-Do | Description | Amount |
|---|---|---|---|
| 02-02-2024 | | Courier Delivery Services (USPS/Federal Express) | 46.65 |
| | | **Total Expenses** | 46.65 |

## Expense Summary

| Professional | | Amount |
|---|---|---|
| | | 46.65 |
| | **Total Expenses** | 46.65 |

| Expense | | Amount |
|---|---|---|
| E207 - Courier Delivery Services (USPS/Federal Express) | | 46.65 |
| | **Total Expenses** | 46.65 |

## **Expenses**

### Expenses

| Date | Plan Task To-Do | Description | Amount |
|---|---|---|---|
| 02-09-2024 | | Courier Delivery Services (USPS/Federal Express) | 46.65 |
| 02-16-2024 | | Courier Delivery Services (USPS/Federal Express) | 47.47 |
| 02-16-2024 | | Courier Delivery Services (USPS/Federal Express) | 47.37 |
| 02-16-2024 | | Courier Delivery Services (USPS/Federal Express) | 46.75 |
| 02-21-2024 | | In-House Storage | 6.00 |
| 02-23-2024 | | Courier Delivery Services (USPS/Federal Express) | 113.94 |
| 02-25-2024 | | Scanned Pages | 3,017.20 |
| 02-25-2024 | | PACER Charges | 143.70 |
| 02-26-2024 | | Copies | 259.30 |

EXHIBIT 5
Page 139

| Date | Plan Task To-Do | Description | Amount |
|------|-----------------|-------------|--------|
| 02-27-2024 | | Postage | 4.40 |
| 02-28-2024 | | Envelopes | 0.90 |
| 02-28-2024 | | ShareVault - Data Storage | 198.83 |
| 02-29-2024 | | Automated Services -Email Service | 263.00 |
| 02-29-2024 | | Automated Services -Import Original Electronic Data | 233.90 |
| 02-29-2024 | | Automated Services -Docket Scraper / ECF Pleadings Processed | 5.80 |
| 02-29-2024 | | Automated Services -Docket Subscription Delivery | 1.50 |
| 02-29-2024 | | Automated Services -E-Claims Submitted Online | 227.50 |
| 02-29-2024 | | Automated Services E-Submission / Upload Online | 100.00 |
| 02-29-2024 | | Automated Services -IVR Calls Received | 225.00 |
| 02-29-2024 | | Automated Services -Voice Messages Auto-Transcribed | 112.50 |
| 02-29-2024 | | Automated Services -License Fee and System Maintenance | 715.80 |
| 02-29-2024 | | Automated Services -Monthly Encryption Bandwidth and Security Compliance Charges | 1,796.13 |
| | | **Total Expenses** | 7,613.64 |

## Expense Summary

| Professional | Amount |
|--------------|--------|
| | 7,613.64 |
| **Total Expenses** | 7,613.64 |

| Expense | Amount |
|---------|--------|
| E101 - Copies | 259.30 |
| E102 - Scanned Pages | 3,017.20 |
| E118 - In-House Storage | 6.00 |
| E123 - Envelopes | 0.90 |
| E144 - Automated Services | 3,681.13 |
| E207 - Courier Delivery Services (USPS/Federal Express) | 302.18 |
| E208 - Postage | 4.40 |
| E222 - PACER Charges | 143.70 |
| E223 -ShareVault - Data Storage | 198.83 |
| **Total Expenses** | 7,613.64 |

Invoice Number: 12602          We appreciate your business          Page   48  of  54

EXHIBIT 5
Page 140

**Noticing**

**Time Details**

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 02-01-2024 | Ashley Dionisio | Process incoming mail | 0.30 | 125.00 | 37.50 |
| 02-01-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 02-02-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 02-02-2024 | Ashley Stefanovic | Process incoming mail | 0.30 | 125.00 | 37.50 |
| 02-05-2024 | Yelena Bederman | Review e-mail received and respond to client support team re: address updates | 0.10 | 190.00 | 19.00 |
| 02-05-2024 | Yelena Bederman | Process address updates | 0.10 | 190.00 | 19.00 |
| 02-05-2024 | Jazmin Booth | Process incoming mail | 0.20 | 110.00 | 22.00 |
| 02-05-2024 | Ashley Stefanovic | Process incoming mail | 0.30 | 125.00 | 37.50 |
| 02-06-2024 | Carey Steinberg | Process client support mail requests | 0.80 | 120.00 | 96.00 |
| 02-06-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 02-07-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 02-08-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 02-08-2024 | Ashley Stefanovic | Process incoming mail | 0.20 | 125.00 | 25.00 |
| 02-09-2024 | Ashley Stefanovic | Process incoming mail | 0.60 | 125.00 | 75.00 |
| 02-09-2024 | Reina Zepeda | Process incoming mail | 0.10 | 190.00 | 19.00 |
| 02-09-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 02-12-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 02-13-2024 | Jazmin Booth | Maintain file boxes and shredding logs | 0.10 | 110.00 | 11.00 |
| 02-14-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |

EXHIBIT 5
Page 141

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-14-2024 | Carey Steinberg | Process client support mail requests | 0.40 | 120.00 | 48.00 |
| 02-14-2024 | Ashley Stefanovic | Process incoming mail | 0.30 | 125.00 | 37.50 |
| 02-15-2024 | Sierra Aust | Process client support mail requests | 0.20 | 140.00 | 28.00 |
| 02-15-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 02-16-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 02-19-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 02-19-2024 | Ashley Stefanovic | Process incoming mail | 0.30 | 125.00 | 37.50 |
| 02-20-2024 | Sierra Aust | Process client support mail requests | 0.30 | 140.00 | 42.00 |
| 02-20-2024 | Ashley Stefanovic | Process incoming mail | 0.30 | 125.00 | 37.50 |
| 02-21-2024 | Ashley Stefanovic | Process incoming mail | 4.60 | 125.00 | 575.00 |
| 02-21-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 02-21-2024 | Yelena Bederman | Review e-mail received and respond to J. Hernandez re: address updates | 0.10 | 190.00 | 19.00 |
| 02-21-2024 | Jazmin  Booth | Process mailed in claims | 3.50 | 110.00 | 385.00 |
| 02-22-2024 | Anthony Roque | Process address updates | 0.20 | 140.00 | 28.00 |
| 02-22-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 02-22-2024 | Ashley Stefanovic | Process incoming mail | 0.20 | 125.00 | 25.00 |
| 02-23-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 02-26-2024 | Ashley Stefanovic | Process incoming mail | 0.20 | 125.00 | 25.00 |
| 02-26-2024 | Kaitlyn Wolf | Process incoming mail | 0.20 | 140.00 | 28.00 |
| 02-27-2024 | Randy Lowry | Prepare fedex labels per request from US Bankruptcy Court | 0.30 | 175.00 | 52.50 |

EXHIBIT 5
Page 142

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-27-2024 | Ashley Stefanovic | Process incoming mail | 0.30 | 125.00 | 37.50 |
| 02-27-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 02-27-2024 | Darleen Sahagun | Correspond with K. Steverson & R. Lowry re: Claim Bar Date Service | 0.20 | 200.00 | 40.00 |
| 02-28-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 02-28-2024 | Teri Castello | Process outgoing mail for Preparing Fedex Return Labels for Court | 0.30 | 120.00 | 36.00 |
| 02-28-2024 | Kaitlyn Wolf | Process incoming mail | 0.20 | 140.00 | 28.00 |
| 02-29-2024 | Yelena Bederman | Coordinate preparation of service list | 0.20 | 190.00 | 38.00 |
| 02-29-2024 | Noah Hurst | Prepare service list for Supplemental Bar Date Service | 0.30 | 165.00 | 49.50 |
| 02-29-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| | | **Total** | | | 2,182.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Anthony Roque | 0.20 | 140.00 | 28.00 |
| Ashley Dionisio | 0.30 | 125.00 | 37.50 |
| Ashley Stefanovic | 7.60 | 125.00 | 950.00 |
| Carey Steinberg | 1.20 | 120.00 | 144.00 |
| Darleen Sahagun | 0.20 | 200.00 | 40.00 |
| Jazmin Booth | 5.50 | 110.00 | 605.00 |
| Kaitlyn Wolf | 0.40 | 140.00 | 56.00 |
| Noah Hurst | 0.30 | 165.00 | 49.50 |
| Randy Lowry | 0.30 | 175.00 | 52.50 |
| Reina Zepeda | 0.10 | 190.00 | 19.00 |
| Sierra Aust | 0.50 | 140.00 | 70.00 |
| Teri Castello | 0.30 | 120.00 | 36.00 |
| Yelena Bederman | 0.50 | 190.00 | 95.00 |
| **Total** | | | 2,182.50 |

EXHIBIT 5
Page 143



**Omni Agent Solutions, Inc.**
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367
818-906-8300

April 15, 2024

The Litigation Practice Group

**Invoice Number: 12687**
Invoice Period: 03-01-2024 - 03-31-2024

Payment Terms: Upon Receipt

**RE: Multiple Matters**

## Call Center

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-01-2024 | Hugo Maida | Review and respond to creditor voicemail inquiries and update communication log re: same | 2.50 | 110.00 | 275.00 |
| 03-01-2024 | Christopher Noel | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 03-01-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 3.50 | 110.00 | 385.00 |
| 03-01-2024 | Caroline Zemp | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 03-01-2024 | Caroline Zemp | Review and respond to creditor email inquiries and update communication log re: same | 1.80 | 110.00 | 198.00 |
| 03-01-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 03-01-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 03-01-2024 | Broderick | Monitor creditor inquires and coordinate response with | 2.00 | 120.00 | 240.00 |

EXHIBIT 5
Page 144

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Whitaker | Client Support team | | | |
| 03-01-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 5.50 | 110.00 | 605.00 |
| 03-01-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 03-01-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 6.20 | 110.00 | 682.00 |
| 03-01-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 1.50 | 125.00 | 187.50 |
| 03-01-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 03-04-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 6.20 | 110.00 | 682.00 |
| 03-04-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 03-04-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 5.30 | 110.00 | 583.00 |
| 03-04-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 03-04-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 120.00 | 36.00 |
| 03-05-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 03-05-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 1.50 | 125.00 | 187.50 |
| 03-05-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 03-05-2024 | John Hernandez | Perform quality assurance on creditor email correspondence | 0.20 | 110.00 | 22.00 |
| 03-05-2024 | Broderick | Answer inbound creditor phone call inquiries and | 0.40 | 120.00 | 48.00 |

EXHIBIT 5
Page 145

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Whitaker | update communication log re: same | | | |
| 03-05-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 3.00 | 110.00 | 330.00 |
| 03-05-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 03-05-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 6.00 | 110.00 | 660.00 |
| 03-06-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 03-06-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.50 | 125.00 | 62.50 |
| 03-06-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 4.70 | 110.00 | 517.00 |
| 03-06-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 120.00 | 24.00 |
| 03-06-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 120.00 | 24.00 |
| 03-06-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 03-06-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 03-06-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 7.10 | 110.00 | 781.00 |
| 03-07-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 4.20 | 110.00 | 462.00 |
| 03-07-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 6.40 | 110.00 | 704.00 |
| 03-07-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 120.00 | 48.00 |
| 03-07-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. | 0.30 | 110.00 | 33.00 |

EXHIBIT 5
Page 146

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Hays, B. Vamhadt, & R. Marshack @ MH | | | |
| 03-07-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 03-07-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.50 | 125.00 | 62.50 |
| 03-07-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 03-08-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 3.30 | 110.00 | 363.00 |
| 03-08-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 03-08-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 03-08-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 03-08-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 03-08-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 03-08-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 2.50 | 110.00 | 275.00 |
| 03-11-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 3.00 | 110.00 | 330.00 |
| 03-11-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 2.00 | 120.00 | 240.00 |
| 03-11-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.10 | 110.00 | 121.00 |
| 03-11-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 03-11-2024 | Javon Couch | Review and respond to creditor email inquiries and | 3.30 | 110.00 | 363.00 |

EXHIBIT 5
Page 147

| Date | Professional | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| | | update communication log re: same | | | |
| 03-11-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 03-11-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 03-12-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 03-12-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 3.30 | 110.00 | 363.00 |
| 03-12-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 1.10 | 110.00 | 121.00 |
| 03-12-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.90 | 110.00 | 99.00 |
| 03-12-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 03-12-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.60 | 110.00 | 176.00 |
| 03-12-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 03-12-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 03-12-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 2.00 | 125.00 | 250.00 |
| 03-12-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.00 | 120.00 | 120.00 |
| 03-13-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 03-13-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 03-13-2024 | John Hernandez | Answer inbound creditor phone call inquiries and | 0.40 | 110.00 | 44.00 |

EXHIBIT 5
Page 148

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | update communication log re: same | | | |
| 03-13-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 4.20 | 110.00 | 462.00 |
| 03-13-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 03-13-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.90 | 110.00 | 99.00 |
| 03-13-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 03-13-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 1.80 | 110.00 | 198.00 |
| 03-13-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 0.80 | 120.00 | 96.00 |
| 03-13-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 5.60 | 110.00 | 616.00 |
| 03-13-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 03-13-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 1.00 | 125.00 | 125.00 |
| 03-13-2024 | Christopher Noel | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 03-14-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 03-14-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 03-14-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 03-14-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 03-14-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries | 0.20 | 110.00 | 22.00 |

EXHIBIT 5
Page 149

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | and update communication log re: same | | | |
| 03-14-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 3.60 | 110.00 | 396.00 |
| 03-14-2024 | Christopher Noel | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 03-14-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 3.90 | 110.00 | 429.00 |
| 03-14-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 03-15-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 3.60 | 110.00 | 396.00 |
| 03-15-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 3.60 | 110.00 | 396.00 |
| 03-15-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 03-15-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.90 | 110.00 | 99.00 |
| 03-15-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 03-15-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 03-15-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 03-15-2024 | Christopher Noel | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 03-15-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 03-15-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.60 | 120.00 | 192.00 |
| 03-18-2024 | Broderick | Answer inbound creditor phone call inquiries and | 0.20 | 120.00 | 24.00 |

EXHIBIT 5
Page 150

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Whitaker | update communication log re: same | | | |
| 03-18-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 1.30 | 110.00 | 143.00 |
| 03-18-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 6.70 | 110.00 | 737.00 |
| 03-18-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 03-18-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 03-18-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.50 | 125.00 | 62.50 |
| 03-19-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 5.20 | 110.00 | 572.00 |
| 03-19-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 03-19-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 2.00 | 125.00 | 250.00 |
| 03-19-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 03-20-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 03-20-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 03-20-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.00 | 120.00 | 120.00 |
| 03-20-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 4.20 | 110.00 | 462.00 |
| 03-20-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 03-20-2024 | David Mulligan | Answer inbound creditor phone call inquiries and | 0.90 | 110.00 | 99.00 |

EXHIBIT 5
Page 151

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | update communication log re: same | | | |
| 03-20-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 03-20-2024 | John Hernandez | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 03-20-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 2.00 | 110.00 | 220.00 |
| 03-20-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 03-21-2024 | Christopher Noel | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 03-21-2024 | Christopher Noel | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 03-21-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 03-21-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 03-21-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 03-21-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 03-21-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 5.00 | 110.00 | 550.00 |
| 03-21-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 03-21-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 0.80 | 120.00 | 96.00 |
| 03-21-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 03-22-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with | 1.00 | 125.00 | 125.00 |

EXHIBIT 5
Page 152

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Client Support team | | | |
| 03-22-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 0.80 | 120.00 | 96.00 |
| 03-22-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 03-22-2024 | Christopher Noel | Perform quality assurance on creditor phone inquires | 0.20 | 110.00 | 22.00 |
| 03-22-2024 | Christopher Noel | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 03-22-2024 | Ashley Martinez | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 03-22-2024 | Ashley Martinez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |
| 03-22-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 5.00 | 110.00 | 550.00 |
| 03-22-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.90 | 110.00 | 99.00 |
| 03-22-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 1.10 | 110.00 | 121.00 |
| 03-22-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 120.00 | 48.00 |
| 03-22-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 03-22-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 03-22-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 03-22-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 03-22-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |

EXHIBIT 5
Page 153

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-25-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 03-25-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 03-25-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 3.30 | 110.00 | 363.00 |
| 03-25-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.80 | 120.00 | 216.00 |
| 03-25-2024 | Ashley Martinez | Review and respond to creditor voicemail inquiries and update communication log re: same | 2.40 | 110.00 | 264.00 |
| 03-25-2024 | Claudia Celis | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 125.00 | 25.00 |
| 03-25-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 03-25-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 03-25-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |
| 03-25-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 03-26-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 03-26-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 03-26-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 03-26-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 03-26-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.80 | 120.00 | 216.00 |

EXHIBIT 5
Page 154

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-26-2024 | Ashley Martinez | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 03-26-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.50 | 125.00 | 62.50 |
| 03-26-2024 | Ashley Martinez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 03-26-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 4.70 | 110.00 | 517.00 |
| 03-26-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 03-26-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 03-26-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 3.70 | 110.00 | 407.00 |
| 03-27-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 03-27-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 03-27-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 03-27-2024 | Ashley Martinez | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 03-27-2024 | Ashley Martinez | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.80 | 110.00 | 198.00 |
| 03-27-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 03-27-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 03-27-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |

EXHIBIT 5
Page 155

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 03-28-2024 | John Hernandez | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 03-28-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 03-28-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 03-28-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 03-28-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 03-28-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 0.80 | 120.00 | 96.00 |
| 03-28-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 03-28-2024 | Ashley Martinez | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 03-28-2024 | Ashley Martinez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 03-29-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 03-29-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 03-29-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.10 | 120.00 | 132.00 |
| 03-29-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 03-29-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 03-29-2024 | Ashley Martinez | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |

EXHIBIT 5
Page 156

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-29-2024 | Ashley Martinez | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 03-29-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 03-29-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| | | **Total** | | | 25,402.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Ashley Martinez | 9.20 | 110.00 | 1,012.00 |
| Broderick Whitaker | 17.60 | 120.00 | 2,112.00 |
| Caroline Zemp | 2.60 | 110.00 | 286.00 |
| Christopher Noel | 1.50 | 110.00 | 165.00 |
| Claudia Celis | 11.20 | 125.00 | 1,400.00 |
| David Mulligan | 16.20 | 110.00 | 1,782.00 |
| Hugo Maida | 2.50 | 110.00 | 275.00 |
| Jamila Le Grand | 18.30 | 110.00 | 2,013.00 |
| Javon Couch | 53.60 | 110.00 | 5,896.00 |
| Jocelyn Rinconeno | 81.00 | 110.00 | 8,910.00 |
| John Hernandez | 14.10 | 110.00 | 1,551.00 |
| **Total** | | | 25,402.00 |

## Case Administration

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-01-2024 | Caroline Zemp | Review and redact required and/or requested information from ecf filed documents | 3.80 | 170.00 | 646.00 |
| 03-01-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |
| 03-04-2024 | Kim Steverson | Coordinate with Docket Management Team re site updates and redactions | 0.50 | 240.00 | 120.00 |
| 03-04-2024 | Kim Steverson | Email P. Kraus @ MH confirming supplemental bar date service | 0.20 | 240.00 | 48.00 |
| 03-04-2024 | Yelena | Perform quality assurance on processed electronic | 0.10 | 190.00 | 19.00 |

EXHIBIT 5
Page 157

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Bederman | notice requests | | | |
| 03-04-2024 | Ashley Stefanovic | Verify website general information and/or ecf filed documents | 0.20 | 125.00 | 25.00 |
| 03-04-2024 | Anthony Roque | Process Electronic Notice Request Registration | 0.20 | 140.00 | 28.00 |
| 03-04-2024 | Caroline Zemp | Review and redact required and/or requested information from ecf filed documents | 6.60 | 170.00 | 1,122.00 |
| 03-04-2024 | Carolyn Cashman | Perform quality assurance on ECF filed documents to ensure all PII is properly redacted and safe for web access | 0.50 | 180.00 | 90.00 |
| 03-04-2024 | Lyanne Ramirez | Perform quality assurance on website general information and/or ecf filed documents | 0.20 | 135.00 | 27.00 |
| 03-05-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.10 | 160.00 | 16.00 |
| 03-05-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 03-05-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |
| 03-05-2024 | Carolyn Cashman | Perform quality assurance on ECF filed documents to ensure all PII is properly redacted and safe for web access | 0.30 | 180.00 | 54.00 |
| 03-05-2024 | Caroline Zemp | Review and redact required and/or requested information from ecf filed documents | 5.20 | 170.00 | 884.00 |
| 03-05-2024 | Hugo Maida | Review incoming pleadings for action items, prioritize, and distribute to related departments | 0.10 | 190.00 | 19.00 |
| 03-05-2024 | Tara Saldajeno | Perform quality assurance on ECF filed documents to ensure all PII is properly redacted and safe for web access | 0.20 | 160.00 | 32.00 |
| 03-05-2024 | Tara Saldajeno | Provide technical support re: website claimant account access | 0.40 | 160.00 | 64.00 |
| 03-05-2024 | Kim Steverson | Review e-mail received and respond to Y. Lissebeck @ Dinsmore re claim image requests | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 158

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-05-2024 | David Neece | Delete cached documents from Omni system and request URL removed from search engine index | 0.50 | 155.00 | 77.50 |
| 03-06-2024 | Hugo Maida | Review incoming pleadings for action items, prioritize, and distribute to related departments | 0.10 | 190.00 | 19.00 |
| 03-06-2024 | Tara Saldajeno | Perform quality assurance on ECF filed documents to ensure all PII is properly redacted and safe for web access | 0.20 | 160.00 | 32.00 |
| 03-06-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.10 | 160.00 | 16.00 |
| 03-06-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |
| 03-07-2024 | Tara Saldajeno | Perform quality assurance on ECF filed documents to ensure all PII is properly redacted and safe for web access | 0.20 | 160.00 | 32.00 |
| 03-07-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 03-07-2024 | Kim Steverson | Review e-mail received and respond to H. Corona @ USBC re claim for E. Aponte | 0.20 | 240.00 | 48.00 |
| 03-07-2024 | Kim Steverson | Coordinate with claims team in response to USBC inquiry re claim filed by E. Aponte | 0.20 | 240.00 | 48.00 |
| 03-07-2024 | Kim Steverson | Review e-mail received and respond to N. Koffroth @ FR re status claim register | 0.20 | 240.00 | 48.00 |
| 03-07-2024 | Kim Steverson | Review e-mail received and respond to N. Koffroth @ FR re status of claims register | 0.20 | 240.00 | 48.00 |
| 03-08-2024 | Kim Steverson | Review e-mail received and respond to N. Koffroth @ FR re status of claims register | 0.20 | 240.00 | 48.00 |
| 03-08-2024 | Kim Steverson | Review e-mail received and respond to P. Kraus @ MH re S. King claim | 0.20 | 240.00 | 48.00 |
| 03-08-2024 | Javon Couch | Review and document request sent from K. Steverson @ Omni re claims register | 0.10 | 170.00 | 17.00 |
| 03-08-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.90 | 135.00 | 121.50 |

EXHIBIT 5
Page 159

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-08-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.90 | 160.00 | 144.00 |
| 03-08-2024 | Tara Saldajeno | Perform quality assurance on ECF filed documents to ensure all PII is properly redacted and safe for web access | 0.20 | 160.00 | 32.00 |
| 03-11-2024 | Javon Couch | Review and process documents sent from S. Kelly @ Omni re updated claims register & claim questions responses | 0.30 | 170.00 | 51.00 |
| 03-11-2024 | Javon Couch | Review and document request received from P. Kraus @ Marshack Hays Wood LLP re payroll / wage related claims | 0.20 | 170.00 | 34.00 |
| 03-11-2024 | Tara Saldajeno | Verify website general information and/or ecf filed documents | 1.40 | 160.00 | 224.00 |
| 03-11-2024 | Tara Saldajeno | Review and redact required and/or requested information from ecf filed documents | 3.40 | 160.00 | 544.00 |
| 03-11-2024 | Lyanne Ramirez | Perform quality assurance on website general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |
| 03-11-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |
| 03-11-2024 | Kim Steverson | Review e-mail received and respond to P. Kraus @ MH re claimant inquiries | 0.20 | 240.00 | 48.00 |
| 03-12-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.20 | 160.00 | 32.00 |
| 03-12-2024 | Tara Saldajeno | Verify website general information and/or ecf filed documents | 3.30 | 160.00 | 528.00 |
| 03-12-2024 | Tara Saldajeno | Review and redact required and/or requested information from ecf filed documents | 1.60 | 160.00 | 256.00 |
| 03-12-2024 | Lyanne Ramirez | Perform quality assurance on website general information and/or ecf filed documents | 1.50 | 135.00 | 202.50 |
| 03-12-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.20 | 135.00 | 27.00 |

EXHIBIT 5
Page 160

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-12-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 2.40 | 135.00 | 324.00 |
| 03-13-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.20 | 135.00 | 27.00 |
| 03-13-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 0.90 | 135.00 | 121.50 |
| 03-13-2024 | Tara Saldajeno | Review and redact required and/or requested information from ecf filed documents | 3.10 | 160.00 | 496.00 |
| 03-13-2024 | Kim Steverson | Review e-mail received and respond to P. Kraus @ MH re professional fees | 0.20 | 240.00 | 48.00 |
| 03-14-2024 | Kim Steverson | E-mail P. Kraus @ MH re professional fees | 0.20 | 240.00 | 48.00 |
| 03-14-2024 | Tara Saldajeno | Review and redact required and/or requested information from ecf filed documents | 2.70 | 160.00 | 432.00 |
| 03-14-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.10 | 160.00 | 16.00 |
| 03-14-2024 | Lyanne Ramirez | Perform quality assurance on website general information and/or ecf filed documents | 0.40 | 135.00 | 54.00 |
| 03-14-2024 | Javon Couch | Review and document request received from P. Kraus @ MarshackHays re Jan/Feb invoice | 0.10 | 170.00 | 17.00 |
| 03-14-2024 | Tara Saldajeno | Verify website general information and/or ecf filed documents | 0.40 | 160.00 | 64.00 |
| 03-14-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |
| 03-14-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 2.60 | 135.00 | 351.00 |
| 03-15-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.10 | 160.00 | 16.00 |
| 03-15-2024 | Tara Saldajeno | Review and redact required and/or requested information from ecf filed documents | 1.80 | 160.00 | 288.00 |
| 03-15-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed | 0.10 | 135.00 | 13.50 |

EXHIBIT 5
Page 161

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | documents | | | |
| 03-15-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 2.70 | 135.00 | 364.50 |
| 03-15-2024 | Kim Steverson | Call with N. Koffroth @ FR re balloting and solicitation | 0.30 | 240.00 | 72.00 |
| 03-18-2024 | Tara Saldajeno | Verify website general information and/or ecf filed documents | 0.20 | 160.00 | 32.00 |
| 03-18-2024 | Tara Saldajeno | Review and redact required and/or requested information from ecf filed documents | 2.40 | 160.00 | 384.00 |
| 03-18-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.40 | 165.00 | 66.00 |
| 03-18-2024 | Lyanne Ramirez | Perform quality assurance on website general information and/or ecf filed documents | 0.20 | 135.00 | 27.00 |
| 03-18-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 2.10 | 135.00 | 283.50 |
| 03-19-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.50 | 160.00 | 80.00 |
| 03-19-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.40 | 165.00 | 66.00 |
| 03-19-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.30 | 190.00 | 57.00 |
| 03-19-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 1.10 | 135.00 | 148.50 |
| 03-19-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.50 | 135.00 | 67.50 |
| 03-19-2024 | Tara Saldajeno | Review and redact required and/or requested information from ecf filed documents | 0.60 | 160.00 | 96.00 |
| 03-20-2024 | Tara Saldajeno | Prepare and setup solicitation online balloting portal | 1.50 | 160.00 | 240.00 |
| 03-20-2024 | Tara Saldajeno | Review and redact required and/or requested information from ecf filed documents | 1.40 | 160.00 | 224.00 |
| 03-20-2024 | Tara Saldajeno | Perform quality assurance on website general | 0.20 | 160.00 | 32.00 |

EXHIBIT 5
Page 162

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | information and/or ecf filed documents | | | |
| 03-20-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.20 | 135.00 | 27.00 |
| 03-20-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 1.90 | 135.00 | 256.50 |
| 03-20-2024 | Kim Steverson | E-mail N. Koffroth @ FR transmitting sample DS Motion and USB information | 0.20 | 240.00 | 48.00 |
| 03-20-2024 | Kim Steverson | Coordinate with IT Team re balloting and opt out links | 0.20 | 240.00 | 48.00 |
| 03-20-2024 | Kim Steverson | E-mail N. Koffroth @ FR transmitting sample DS Motion and QR Code information | 0.20 | 240.00 | 48.00 |
| 03-20-2024 | Kim Steverson | Research re DS Motion and QR Code information in connection with counsel's request for same | 0.70 | 240.00 | 168.00 |
| 03-20-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 03-20-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 03-21-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.30 | 160.00 | 48.00 |
| 03-21-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.30 | 135.00 | 40.50 |
| 03-21-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 1.50 | 135.00 | 202.50 |
| 03-21-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.40 | 165.00 | 66.00 |
| 03-22-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.10 | 160.00 | 16.00 |
| 03-22-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.40 | 165.00 | 66.00 |
| 03-22-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.30 | 190.00 | 57.00 |
| 03-22-2024 | Kim Steverson | Review Plan, Disclosure Statement and Motion | 0.80 | 240.00 | 192.00 |

EXHIBIT 5
Page 163

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-22-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |
| 03-22-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 2.40 | 135.00 | 324.00 |
| 03-25-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.30 | 165.00 | 49.50 |
| 03-25-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.20 | 190.00 | 38.00 |
| 03-25-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.40 | 135.00 | 54.00 |
| 03-25-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 2.80 | 135.00 | 378.00 |
| 03-25-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.40 | 160.00 | 64.00 |
| 03-25-2024 | Hugo Maida | Review incoming pleadings for action items, prioritize, and distribute to related departments | 0.10 | 190.00 | 19.00 |
| 03-26-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.40 | 165.00 | 66.00 |
| 03-26-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |
| 03-26-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 0.40 | 135.00 | 54.00 |
| 03-26-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.10 | 160.00 | 16.00 |
| 03-27-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.20 | 190.00 | 38.00 |
| 03-27-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.40 | 165.00 | 66.00 |
| 03-27-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.10 | 160.00 | 16.00 |
| 03-27-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |

EXHIBIT 5
Page 164

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-28-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 03-28-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 03-28-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.20 | 160.00 | 32.00 |
| 03-28-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.20 | 135.00 | 27.00 |
| 03-28-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 3.80 | 135.00 | 513.00 |
| 03-28-2024 | Kim Steverson | Review e-mail received and respond to Y. Lissebeck @ Dinnsmore re costs for service of Notice of Proof of Claim | 0.20 | 240.00 | 48.00 |
| 03-28-2024 | Kim Steverson | Review e-mail received and respond to Y. Lissebeck @ Dinnsmore transmitting cost information for service of Notice of Proof of Claim | 0.20 | 240.00 | 48.00 |
| 03-29-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.10 | 160.00 | 16.00 |
| 03-29-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |
| 03-29-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 0.60 | 135.00 | 81.00 |
| | | | **Total** | | 13,996.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Anthony Roque | 0.20 | 140.00 | 28.00 |
| Ashley Stefanovic | 0.20 | 125.00 | 25.00 |
| Caroline Zemp | 15.60 | 170.00 | 2,652.00 |
| Carolyn Cashman | 0.80 | 180.00 | 144.00 |
| David Neece | 0.50 | 155.00 | 77.50 |
| Hugo Maida | 0.30 | 190.00 | 57.00 |
| Javon Couch | 0.70 | 170.00 | 119.00 |
| Kim Steverson | 5.50 | 240.00 | 1,320.00 |
| Lyanne Ramirez | 31.50 | 135.00 | 4,252.50 |

EXHIBIT 5
Page 165

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Noah Hurst | 3.00 | 165.00 | 495.00 |
| Tara Saldajeno | 28.50 | 160.00 | 4,560.00 |
| Yelena Bederman | 1.40 | 190.00 | 266.00 |
| **Total** | | | 13,996.00 |

## Claims

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03-01-2024 | Javon Couch | Review court docket for stipulations for docket(s) 974 | 0.10 | 170.00 | 17.00 |
| 03-01-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.20 | 120.00 | 24.00 |
| 03-01-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.40 | 140.00 | 56.00 |
| 03-01-2024 | Mauricio Azucena | Review and redact required and/or requested information from POC forms | 5.70 | 140.00 | 798.00 |
| 03-01-2024 | Ashley  Dionisio | Enter claims data into system | 2.80 | 125.00 | 350.00 |
| 03-01-2024 | Kaitlyn Wolf | Confirm submitted claims data | 7.00 | 140.00 | 980.00 |
| 03-01-2024 | Mauricio Azucena | Enter claims data into system | 1.20 | 140.00 | 168.00 |
| 03-01-2024 | Cindy Sloop | Confirm submitted claims data | 9.30 | 120.00 | 1,116.00 |
| 03-01-2024 | Jennifer Lizakowski | Coordinate and supervise Claims Team on processing claims | 0.80 | 220.00 | 176.00 |
| 03-01-2024 | Nathan Panameno | Verify submitted claims data | 1.30 | 185.00 | 240.50 |
| 03-01-2024 | Paula Gray | Verify submitted claims data | 7.80 | 175.00 | 1,365.00 |
| 03-01-2024 | Reina Zepeda | Verify submitted claims data | 4.20 | 190.00 | 798.00 |
| 03-01-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.50 | 190.00 | 95.00 |
| 03-01-2024 | Nadia Baker | Enter claims data into system | 4.60 | 140.00 | 644.00 |

EXHIBIT 5
Page 166

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03-01-2024 | Ashley Stefanovic | Verify custom claims report(s) | 2.60 | 125.00 | 325.00 |
| 03-01-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 0.90 | 185.00 | 166.50 |
| 03-01-2024 | Ashley Dionisio | Organize proofs of claims received for processing and review | 0.10 | 125.00 | 12.50 |
| 03-01-2024 | Emma Guandique | Enter claims data into system | 8.40 | 140.00 | 1,176.00 |
| 03-02-2024 | Michelle Cano | Enter claims data into system | 1.50 | 190.00 | 285.00 |
| 03-03-2024 | Janeth Cisneros | Enter claims data into system | 3.00 | 140.00 | 420.00 |
| 03-04-2024 | Janeth Cisneros | Enter claims data into system | 2.00 | 140.00 | 280.00 |
| 03-04-2024 | Cindy Sloop | Confirm submitted claims data | 1.70 | 120.00 | 204.00 |
| 03-04-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 0.60 | 220.00 | 132.00 |
| 03-04-2024 | David Neece | Delete cached documents from Omni system and request URL removed from search engine index | 0.50 | 155.00 | 77.50 |
| 03-04-2024 | Ashley Dionisio | Organize proofs of claims received for processing and review | 0.10 | 125.00 | 12.50 |
| 03-04-2024 | Ashley Dionisio | Enter claims data into system | 3.10 | 125.00 | 387.50 |
| 03-04-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.20 | 120.00 | 24.00 |
| 03-04-2024 | Cindy Sloop | Catalog claims | 0.10 | 120.00 | 12.00 |
| 03-04-2024 | Emory Rundle | Review, organize and file case documents | 0.70 | 110.00 | 77.00 |
| 03-05-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 0.90 | 185.00 | 166.50 |
| 03-05-2024 | Emory Rundle | Review, organize and file case documents | 1.10 | 110.00 | 121.00 |
| 03-05-2024 | Nathan Panameno | Verify submitted claims data | 2.30 | 185.00 | 425.50 |

EXHIBIT 5
Page 167

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-05-2024 | Javon Couch | Review and document request sent from K. Steverson @ Omni re claims website and privacy laws | 0.10 | 170.00 | 17.00 |
| 03-05-2024 | Michelle Ignacio | Prepare custom Claims Register | 2.00 | 155.00 | 310.00 |
| 03-05-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 190.00 | 38.00 |
| 03-05-2024 | Sejal Kelly | Perform quality assurance on ECF for court-filed claims | 1.30 | 240.00 | 312.00 |
| 03-05-2024 | Sejal Kelly | Perform quality assurance on claims report | 0.70 | 240.00 | 168.00 |
| 03-05-2024 | Mauricio Azucena | Enter claims data into system | 5.30 | 140.00 | 742.00 |
| 03-05-2024 | Jennifer Lizakowski | Coordinate and supervise Claims Team on processing claims | 0.40 | 220.00 | 88.00 |
| 03-05-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.40 | 120.00 | 48.00 |
| 03-05-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 1.40 | 220.00 | 308.00 |
| 03-05-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.10 | 110.00 | 11.00 |
| 03-06-2024 | Janeth Cisneros | Enter claims data into system | 3.50 | 140.00 | 490.00 |
| 03-06-2024 | Kim Steverson | Coordinate with Claims Team re supplemental bar date for certain creditors | 0.60 | 240.00 | 144.00 |
| 03-06-2024 | Javon Couch | Review court docket for stipulations for docket(s) 983 | 0.10 | 170.00 | 17.00 |
| 03-06-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 1.10 | 185.00 | 203.50 |
| 03-06-2024 | Ashley Dionisio | Organize proofs of claims received for processing and review | 0.10 | 125.00 | 12.50 |
| 03-06-2024 | Mauricio Azucena | Enter claims data into system | 1.00 | 140.00 | 140.00 |
| 03-06-2024 | Jennifer | Coordinate and supervise claims team on processing | 0.30 | 220.00 | 66.00 |

EXHIBIT 5
Page 168

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Lizakowski | claims | | | |
| 03-06-2024 | Cindy Sloop | Catalog claims | 0.10 | 120.00 | 12.00 |
| 03-06-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.40 | 120.00 | 48.00 |
| 03-06-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 0.20 | 185.00 | 37.00 |
| 03-06-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.10 | 110.00 | 11.00 |
| 03-06-2024 | Emory Rundle | Review, organize and file case documents | 0.20 | 110.00 | 22.00 |
| 03-06-2024 | Nathan Panameno | Verify submitted claims data | 0.50 | 185.00 | 92.50 |
| 03-06-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 0.40 | 220.00 | 88.00 |
| 03-07-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 0.40 | 220.00 | 88.00 |
| 03-07-2024 | Mauricio Azucena | Enter claims data into system | 2.20 | 140.00 | 308.00 |
| 03-07-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 0.70 | 185.00 | 129.50 |
| 03-07-2024 | Kim Steverson | Coordinate with Claims Team regarding updating claims register | 0.50 | 240.00 | 120.00 |
| 03-07-2024 | Sejal Kelly | Perform quality assurance on filed claims | 1.90 | 240.00 | 456.00 |
| 03-07-2024 | Emory Rundle | Review, organize and file case documents | 0.30 | 110.00 | 33.00 |
| 03-07-2024 | Paula Gray | Verify submitted claims data | 0.40 | 175.00 | 70.00 |
| 03-07-2024 | Nathan Panameno | Verify submitted claims data | 0.10 | 185.00 | 18.50 |
| 03-08-2024 | Mauricio Azucena | Enter claims data into system | 1.70 | 140.00 | 238.00 |
| 03-08-2024 | Jennifer | Coordinate and supervise claims team on processing | 0.90 | 220.00 | 198.00 |

EXHIBIT 5
Page 169

| Date | Professional | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | Lizakowski | claims | | | |
| 03-08-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 3.20 | 185.00 | 592.00 |
| 03-08-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 3.60 | 190.00 | 684.00 |
| 03-08-2024 | Ashley Dionisio | Enter claims data into system | 1.40 | 125.00 | 175.00 |
| 03-08-2024 | Paula Gray | Verify submitted claims data | 2.40 | 175.00 | 420.00 |
| 03-08-2024 | Emory Rundle | Review, organize and file case documents | 0.10 | 110.00 | 11.00 |
| 03-08-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.10 | 110.00 | 11.00 |
| 03-08-2024 | Reina Zepeda | Verify submitted claims data | 0.40 | 190.00 | 76.00 |
| 03-08-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.60 | 190.00 | 114.00 |
| 03-08-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 4.10 | 220.00 | 902.00 |
| 03-08-2024 | Jennifer Lizakowski | Perform quality assurance on claims report | 2.30 | 220.00 | 506.00 |
| 03-08-2024 | Kim Steverson | Coordinate with Claims Team regarding updates/ revisions to claims register | 0.40 | 240.00 | 96.00 |
| 03-08-2024 | Sejal Kelly | Perform quality assurance on filed claims | 2.30 | 240.00 | 552.00 |
| 03-08-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 1.80 | 185.00 | 333.00 |
| 03-08-2024 | Sejal Kelly | Perform quality assurance on ECF for court-filed claims | 1.50 | 240.00 | 360.00 |
| 03-08-2024 | Sejal Kelly | Correspond with Trustee's counsel re status of claims report | 0.20 | 240.00 | 48.00 |
| 03-09-2024 | Sejal Kelly | Perform quality assurance on filed claims | 4.70 | 240.00 | 1,128.00 |

EXHIBIT 5
Page 170

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-09-2024 | Nathan Panameno | Verify submitted claims data | 5.00 | 185.00 | 925.00 |
| 03-09-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 3.80 | 220.00 | 836.00 |
| 03-09-2024 | Jennifer Lizakowski | Perform quality assurance on claims report | 0.70 | 220.00 | 154.00 |
| 03-09-2024 | Reina Zepeda | Verify submitted claims data | 7.20 | 190.00 | 1,368.00 |
| 03-09-2024 | Sejal Kelly | Verify submitted claims data | 6.30 | 240.00 | 1,512.00 |
| 03-10-2024 | Sejal Kelly | Verify submitted claims data | 5.00 | 240.00 | 1,200.00 |
| 03-10-2024 | Sejal Kelly | Perform quality assurance on claims register | 2.70 | 240.00 | 648.00 |
| 03-10-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 4.40 | 220.00 | 968.00 |
| 03-10-2024 | Jennifer Lizakowski | Perform quality assurance on claims report | 1.20 | 220.00 | 264.00 |
| 03-10-2024 | Nathan Panameno | Verify submitted claims data | 4.00 | 185.00 | 740.00 |
| 03-11-2024 | Javon Couch | Review court docket for stipulations for docket(s) 1013 | 0.10 | 170.00 | 17.00 |
| 03-11-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 0.80 | 220.00 | 176.00 |
| 03-11-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 0.40 | 185.00 | 74.00 |
| 03-11-2024 | Cindy Sloop | Catalog claims | 0.10 | 120.00 | 12.00 |
| 03-11-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.60 | 120.00 | 72.00 |
| 03-11-2024 | Nathan Panameno | Perform quality assurance on claims report | 0.30 | 185.00 | 55.50 |
| 03-11-2024 | Nathan Panameno | Verify submitted claims data | 0.80 | 185.00 | 148.00 |

EXHIBIT 5
Page 171

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-11-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.20 | 110.00 | 22.00 |
| 03-11-2024 | Emory Rundle | Review, organize and file case documents | 0.50 | 110.00 | 55.00 |
| 03-11-2024 | Jennifer Lizakowski | Perform quality assurance on claims report | 0.80 | 220.00 | 176.00 |
| 03-11-2024 | Mauricio Azucena | Enter claims data into system | 1.40 | 140.00 | 196.00 |
| 03-11-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 2.30 | 220.00 | 506.00 |
| 03-11-2024 | Sejal Kelly | Perform quality assurance on claims report | 0.80 | 240.00 | 192.00 |
| 03-11-2024 | Sejal Kelly | Finalize claims report, prepare email and submit to Trustee and counsel | 0.30 | 240.00 | 72.00 |
| 03-11-2024 | Sejal Kelly | Review e-mails received and respond to C. Kurtz @ Force10 re claims register clarification questions | 0.30 | 240.00 | 72.00 |
| 03-11-2024 | Sejal Kelly | Review e-mail received, research and respond to V. Rodriguez @ Dinsmore re claims copies | 0.50 | 240.00 | 120.00 |
| 03-11-2024 | Sejal Kelly | Coordinate and supervise responses for client requests | 0.40 | 240.00 | 96.00 |
| 03-11-2024 | Sejal Kelly | Perform quality assurance on filed claims | 0.90 | 240.00 | 216.00 |
| 03-12-2024 | Kim Steverson | Review claim images and upload same | 0.50 | 240.00 | 120.00 |
| 03-12-2024 | Kim Steverson | Coordinate with Claims Team re Trustee's request for claims | 0.40 | 240.00 | 96.00 |
| 03-12-2024 | Javon Couch | Review court docket for orders for docket(s) 1015 | 0.10 | 170.00 | 17.00 |
| 03-12-2024 | Cindy Sloop | Catalog claims | 0.20 | 120.00 | 24.00 |
| 03-12-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.30 | 120.00 | 36.00 |
| 03-12-2024 | Ashley Dionisio | Review file and respond to request for proofs of claim from Trustee | 0.30 | 125.00 | 37.50 |

EXHIBIT 5
Page 172

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-12-2024 | Mauricio Azucena | Enter claims data into system | 0.50 | 140.00 | 70.00 |
| 03-12-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 2.60 | 220.00 | 572.00 |
| 03-12-2024 | Nathan Panameno | Verify submitted claims data | 0.70 | 185.00 | 129.50 |
| 03-12-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 1.30 | 185.00 | 240.50 |
| 03-12-2024 | Reina Zepeda | Verify submitted claims data | 2.90 | 190.00 | 551.00 |
| 03-12-2024 | Emory Rundle | Review, organize and file case documents | 0.20 | 110.00 | 22.00 |
| 03-12-2024 | Paula Gray | Verify submitted claims data | 0.50 | 175.00 | 87.50 |
| 03-12-2024 | Cindy Sloop | Confirm submitted claims data | 1.80 | 120.00 | 216.00 |
| 03-13-2024 | Cindy Sloop | Confirm submitted claims data | 3.20 | 120.00 | 384.00 |
| 03-13-2024 | Javon Couch | Review court docket for motions for docket(s) 1016 | 0.10 | 170.00 | 17.00 |
| 03-13-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 0.90 | 220.00 | 198.00 |
| 03-13-2024 | David Neece | Delete cached documents from Omni system and request URL removed from search engine index | 0.10 | 155.00 | 15.50 |
| 03-13-2024 | Mauricio Azucena | Enter claims data into system | 1.30 | 140.00 | 182.00 |
| 03-13-2024 | Cindy Sloop | Catalog claims | 0.10 | 120.00 | 12.00 |
| 03-13-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.10 | 120.00 | 12.00 |
| 03-13-2024 | Emory Rundle | Review, organize and file case documents | 0.20 | 110.00 | 22.00 |
| 03-13-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.10 | 110.00 | 11.00 |
| 03-13-2024 | Paula Gray | Verify submitted claims data | 3.00 | 175.00 | 525.00 |

EXHIBIT 5
Page 173

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-13-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.30 | 190.00 | 57.00 |
| 03-13-2024 | Reina Zepeda | Verify submitted claims data | 1.90 | 190.00 | 361.00 |
| 03-13-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 0.60 | 220.00 | 132.00 |
| 03-13-2024 | Kim Steverson | Review and respond to email from Y. Lissebeck @ Dinsmore re request for claim images | 0.20 | 240.00 | 48.00 |
| 03-13-2024 | Kim Steverson | Coordinate with claims team re Trustee's request for claims | 0.30 | 240.00 | 72.00 |
| 03-14-2024 | Kim Steverson | Coordinate with claims team re Trustee's request for claims | 0.20 | 240.00 | 48.00 |
| 03-14-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 0.50 | 220.00 | 110.00 |
| 03-14-2024 | Joshua Samuels | Review, organize and file case documents | 2.60 | 110.00 | 286.00 |
| 03-14-2024 | Daisy Sanchez | Review, organize and file case documents | 1.30 | 125.00 | 162.50 |
| 03-14-2024 | David Neece | Delete cached documents from Omni system and request URL removed from search engine index | 0.10 | 155.00 | 15.50 |
| 03-14-2024 | Reina Zepeda | Verify submitted claims data | 1.50 | 190.00 | 285.00 |
| 03-14-2024 | Javon Couch | Review court docket for orders for docket(s) 1021 | 0.10 | 170.00 | 17.00 |
| 03-14-2024 | Mauricio Azucena | Enter claims data into system | 0.70 | 140.00 | 98.00 |
| 03-14-2024 | Kaitlyn Wolf | Review court docket for motions for docket(s) 955 and 1021 | 0.50 | 140.00 | 70.00 |
| 03-14-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.20 | 120.00 | 24.00 |
| 03-14-2024 | Cindy Sloop | Review, organize and file case documents | 1.00 | 120.00 | 120.00 |
| 03-14-2024 | Paula Gray | Verify submitted claims data | 2.00 | 175.00 | 350.00 |
| 03-14-2024 | Reina Zepeda | Research and respond to escalated claims re | 0.60 | 190.00 | 114.00 |

EXHIBIT 5
Page 174

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | analysis, categorization, and status requests | | | |
| 03-14-2024 | Cindy Sloop | Confirm submitted claims data | 4.30 | 120.00 | 516.00 |
| 03-15-2024 | Mauricio Azucena | Enter claims data into system | 0.90 | 140.00 | 126.00 |
| 03-15-2024 | Javon Couch | Review court docket for stipulations for docket(s) 1025-1026 | 0.20 | 170.00 | 34.00 |
| 03-15-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 0.40 | 220.00 | 88.00 |
| 03-15-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.60 | 140.00 | 84.00 |
| 03-15-2024 | Ashley Dionisio | Process stipulations for docket(s) 1026 | 0.30 | 125.00 | 37.50 |
| 03-15-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 3.30 | 220.00 | 726.00 |
| 03-15-2024 | Kaitlyn Wolf | Confirm submitted claims data | 1.60 | 140.00 | 224.00 |
| 03-15-2024 | Emory Rundle | Review, organize and file case documents | 2.00 | 110.00 | 220.00 |
| 03-15-2024 | Reina Zepeda | Verify submitted claims data | 5.40 | 190.00 | 1,026.00 |
| 03-15-2024 | Kaitlyn Wolf | Call with S. Kelly @ Omni re DKT 651 and 1026 | 0.20 | 140.00 | 28.00 |
| 03-15-2024 | Kaitlyn Wolf | Verify stipulations for docket(s) 1026 | 0.20 | 140.00 | 28.00 |
| 03-15-2024 | David Neece | Delete cached documents from Omni system and request URL removed from search engine index | 0.10 | 155.00 | 15.50 |
| 03-15-2024 | Nadia Baker | Organize proofs of claims received for processing and review | 1.80 | 140.00 | 252.00 |
| 03-15-2024 | Sejal Kelly | Review e-mail received, research and respond to A. Mamlyuk @ MH re creditor research | 0.30 | 240.00 | 72.00 |
| 03-15-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 0.80 | 240.00 | 192.00 |
| 03-15-2024 | Sejal Kelly | Call with K. Wolf @ Omni re DKT 651 and 1026 | 0.20 | 240.00 | 48.00 |

Invoice Number: 12687          We appreciate your business          Page  33  of  49

EXHIBIT 5
Page 175

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 03-17-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 3.60 | 220.00 | 792.00 |
| 03-18-2024 | Cindy Sloop | Catalog claims | 0.20 | 120.00 | 24.00 |
| 03-18-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.20 | 120.00 | 24.00 |
| 03-18-2024 | David Neece | Delete cached documents from Omni system and request URL removed from search engine index | 0.10 | 155.00 | 15.50 |
| 03-18-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 0.90 | 220.00 | 198.00 |
| 03-18-2024 | Mauricio Azucena | Enter claims data into system | 1.30 | 140.00 | 182.00 |
| 03-18-2024 | Emory Rundle | Review, organize and file case documents | 0.30 | 110.00 | 33.00 |
| 03-18-2024 | Reina Zepeda | Verify submitted claims data | 0.20 | 190.00 | 38.00 |
| 03-18-2024 | Cindy Sloop | Confirm submitted claims data | 5.20 | 120.00 | 624.00 |
| 03-18-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 0.80 | 220.00 | 176.00 |
| 03-18-2024 | Kaitlyn Wolf | Confirm submitted claims data | 3.70 | 140.00 | 518.00 |
| 03-18-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.30 | 190.00 | 57.00 |
| 03-19-2024 | Sejal Kelly | Perform quality assurance on claims report | 2.70 | 240.00 | 648.00 |
| 03-19-2024 | Sejal Kelly | Check ECF for court-filed claims | 0.50 | 240.00 | 120.00 |
| 03-19-2024 | Sejal Kelly | Perform quality assurance on filed claims | 1.60 | 240.00 | 384.00 |
| 03-19-2024 | Sejal Kelly | Review e-mail received and respond to P. Kraus @ MHW re specific creditor claim | 0.20 | 240.00 | 48.00 |
| 03-19-2024 | Sejal Kelly | Coordinate and supervise addition of claim received from Trustee's office | 0.10 | 240.00 | 24.00 |
| 03-19-2024 | Kim Steverson | Coordinate with Claims Team re claims processing | 0.30 | 240.00 | 72.00 |

EXHIBIT 5
Page 176

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-19-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 3.40 | 220.00 | 748.00 |
| 03-19-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.40 | 190.00 | 76.00 |
| 03-19-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.10 | 110.00 | 11.00 |
| 03-19-2024 | Emory Rundle | Review, organize and file case documents | 4.60 | 110.00 | 506.00 |
| 03-19-2024 | Mauricio Azucena | Enter claims data into system | 1.30 | 140.00 | 182.00 |
| 03-19-2024 | Cindy Sloop | Catalog claims | 0.20 | 120.00 | 24.00 |
| 03-19-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 0.40 | 185.00 | 74.00 |
| 03-19-2024 | Ashley Dionisio | Enter claims data into system | 0.30 | 125.00 | 37.50 |
| 03-19-2024 | Paula Gray | Verify submitted claims data | 0.20 | 175.00 | 35.00 |
| 03-19-2024 | Kaitlyn Wolf | Confirm submitted claims data | 1.60 | 140.00 | 224.00 |
| 03-19-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 140.00 | 28.00 |
| 03-19-2024 | Reina Zepeda | Verify submitted claims data | 1.50 | 190.00 | 285.00 |
| 03-19-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.20 | 120.00 | 24.00 |
| 03-20-2024 | Ashley Dionisio | Enter claims data into system | 0.20 | 125.00 | 25.00 |
| 03-20-2024 | Paula Gray | Verify submitted claims data | 0.80 | 175.00 | 140.00 |
| 03-20-2024 | Ashley Dionisio | Process orders for docket(s) 1042 | 0.50 | 125.00 | 62.50 |
| 03-20-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 0.70 | 220.00 | 154.00 |
| 03-20-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.60 | 140.00 | 84.00 |

EXHIBIT 5
Page 177

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 03-20-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.30 | 120.00 | 36.00 |
| 03-20-2024 | Mauricio Azucena | Enter claims data into system | 0.20 | 140.00 | 28.00 |
| 03-20-2024 | Kaitlyn Wolf | Review court docket for motions for docket(s) 1039-1042 | 0.60 | 140.00 | 84.00 |
| 03-20-2024 | Cindy Sloop | Process stipulations for docket(s) 1041 | 0.60 | 120.00 | 72.00 |
| 03-20-2024 | Cindy Sloop | Review, organize and file case documents | 1.00 | 120.00 | 120.00 |
| 03-20-2024 | Cindy Sloop | Enter claims data into system | 0.50 | 120.00 | 60.00 |
| 03-20-2024 | Ashley  Dionisio | Review, organize and file case documents | 0.80 | 125.00 | 100.00 |
| 03-20-2024 | Kaitlyn Wolf | Confirm submitted claims data | 0.20 | 140.00 | 28.00 |
| 03-20-2024 | Paula Gray | Verify objection exhibits | 0.20 | 175.00 | 35.00 |
| 03-20-2024 | Paula Gray | Verify orders for docket 1042 | 0.20 | 175.00 | 35.00 |
| 03-20-2024 | Emory Rundle | Review, organize and file case documents | 2.70 | 110.00 | 297.00 |
| 03-20-2024 | Nadia Baker | Organize proofs of claims received for processing and review | 5.20 | 140.00 | 728.00 |
| 03-20-2024 | Kim Steverson | Review email and respond to V. Rodriguex @ Dinsmore re request for proofs of claim | 0.20 | 240.00 | 48.00 |
| 03-20-2024 | Kim Steverson | Review file re Dinsmore re request for proofs of claim and upload same to file site | 0.50 | 240.00 | 120.00 |
| 03-21-2024 | Nadia Baker | Review, organize and file case documents | 6.60 | 140.00 | 924.00 |
| 03-21-2024 | Emory Rundle | Review, organize and file case documents | 2.50 | 110.00 | 275.00 |
| 03-21-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.40 | 120.00 | 48.00 |
| 03-21-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 1.40 | 190.00 | 266.00 |

EXHIBIT 5
Page 178

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03-21-2024 | Cindy Sloop | Review, organize and file case documents | 3.20 | 120.00 | 384.00 |
| 03-21-2024 | Kaitlyn Wolf | Confirm submitted claims data | 0.40 | 140.00 | 56.00 |
| 03-21-2024 | Ashley Dionisio | Review, organize and file case documents | 1.40 | 125.00 | 175.00 |
| 03-21-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 0.80 | 220.00 | 176.00 |
| 03-21-2024 | Cindy Sloop | Enter claims data into system | 1.50 | 120.00 | 180.00 |
| 03-21-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on claim processing | 0.50 | 220.00 | 110.00 |
| 03-22-2024 | Cindy Sloop | Catalog claims | 0.20 | 120.00 | 24.00 |
| 03-22-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.30 | 110.00 | 33.00 |
| 03-22-2024 | Emory Rundle | Review, organize and file case documents | 3.60 | 110.00 | 396.00 |
| 03-22-2024 | Cindy Sloop | Review, organize and file case documents | 4.90 | 120.00 | 588.00 |
| 03-22-2024 | Ashley Dionisio | Review, organize and file case documents | 3.10 | 125.00 | 387.50 |
| 03-22-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.50 | 190.00 | 95.00 |
| 03-22-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 0.80 | 185.00 | 148.00 |
| 03-22-2024 | Ashley Dionisio | Enter claims data into system | 0.80 | 125.00 | 100.00 |
| 03-22-2024 | Paula Gray | Verify submitted claims data | 0.30 | 175.00 | 52.50 |
| 03-22-2024 | Cindy Sloop | Enter claims data into system | 1.50 | 120.00 | 180.00 |
| 03-22-2024 | Cindy Sloop | Process mailed in claims | 0.30 | 120.00 | 36.00 |
| 03-22-2024 | Nadia Baker | Review, organize and file case documents | 7.10 | 140.00 | 994.00 |
| 03-22-2024 | Reina Zepeda | Coordinate and supervise quality assurance of processed claims | 0.40 | 190.00 | 76.00 |

EXHIBIT 5
Page 179

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-22-2024 | Sejal Kelly | Coordinate and supervise claimant requests for information | 0.40 | 240.00 | 96.00 |
| 03-22-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 1.60 | 240.00 | 384.00 |
| 03-22-2024 | Sejal Kelly | Perform quality assurance on claims report | 0.70 | 240.00 | 168.00 |
| 03-25-2024 | Jennifer Lizakowski | Research and respond to escalated claims re analysis, categorization, and status requests | 0.80 | 220.00 | 176.00 |
| 03-25-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 1.30 | 220.00 | 286.00 |
| 03-25-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 1.00 | 185.00 | 185.00 |
| 03-25-2024 | Ashley Dionisio | Process mailed in claims | 0.50 | 125.00 | 62.50 |
| 03-25-2024 | Michelle Ignacio | Prepare custom claims report | 1.00 | 155.00 | 155.00 |
| 03-25-2024 | Ashley Dionisio | Enter claims data into system | 1.30 | 125.00 | 162.50 |
| 03-25-2024 | Ashley Dionisio | Enter claims data into system | 0.40 | 125.00 | 50.00 |
| 03-25-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.90 | 190.00 | 171.00 |
| 03-25-2024 | Cindy Sloop | Review, organize and file case documents | 0.70 | 120.00 | 84.00 |
| 03-25-2024 | Paula Gray | Verify submitted claims data | 3.90 | 175.00 | 682.50 |
| 03-25-2024 | Cindy Sloop | Enter claims data into system | 1.40 | 120.00 | 168.00 |
| 03-25-2024 | Javon Couch | Review court docket for orders for docket(s) 1051-1053 | 0.20 | 170.00 | 34.00 |
| 03-25-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 1.60 | 185.00 | 296.00 |
| 03-25-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 0.60 | 220.00 | 132.00 |
| 03-25-2024 | Jennifer | Perform quality assurance on claims report | 2.30 | 220.00 | 506.00 |

EXHIBIT 5
Page 180

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Lizakowski | | | | |
| 03-25-2024 | Cindy Sloop | Process mailed in claims | 1.30 | 120.00 | 156.00 |
| 03-25-2024 | Nadia Baker | Organize proofs of claims received for processing and review | 1.00 | 140.00 | 140.00 |
| 03-25-2024 | Nadia Baker | Review, organize and file case documents | 4.00 | 140.00 | 560.00 |
| 03-26-2024 | Nadia Baker | Review, organize and file case documents | 4.40 | 140.00 | 616.00 |
| 03-26-2024 | Nadia Baker | Process mailed in claims | 0.60 | 140.00 | 84.00 |
| 03-26-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 0.80 | 185.00 | 148.00 |
| 03-26-2024 | Paula Gray | Verify submitted claims data | 2.00 | 175.00 | 350.00 |
| 03-26-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 190.00 | 38.00 |
| 03-26-2024 | Ashley Dionisio | Enter claims data into system | 0.80 | 125.00 | 100.00 |
| 03-26-2024 | Cindy Sloop | Process mailed in claims | 0.30 | 120.00 | 36.00 |
| 03-26-2024 | Cindy Sloop | Review, organize and file case documents | 0.20 | 120.00 | 24.00 |
| 03-26-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 1.50 | 220.00 | 330.00 |
| 03-26-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 0.80 | 220.00 | 176.00 |
| 03-26-2024 | Ashley Dionisio | Organize proofs of claims received for processing and review | 0.20 | 125.00 | 25.00 |
| 03-26-2024 | Sejal Kelly | Perform administrative review of court docket and monitor case activity for updates | 0.20 | 240.00 | 48.00 |
| 03-27-2024 | Nadia Baker | Review, organize and file case documents | 4.00 | 140.00 | 560.00 |
| 03-27-2024 | Cindy Sloop | Review, organize and file case documents | 0.20 | 120.00 | 24.00 |

EXHIBIT 5
Page 181

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-27-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 2.20 | 190.00 | 418.00 |
| 03-27-2024 | Cindy Sloop | Enter claims data into system | 0.60 | 120.00 | 72.00 |
| 03-27-2024 | Emory Rundle | Review, organize and file case documents | 5.10 | 110.00 | 561.00 |
| 03-27-2024 | Reina Zepeda | Check ECF for court-filed claims | 0.10 | 190.00 | 19.00 |
| 03-27-2024 | Ashley Dionisio | Organize proofs of claims received for processing and review | 0.10 | 125.00 | 12.50 |
| 03-27-2024 | Nadia Baker | Review, organize and file case documents | 3.60 | 140.00 | 504.00 |
| 03-28-2024 | Nadia Baker | Review, organize and file case documents | 2.60 | 140.00 | 364.00 |
| 03-28-2024 | Reina Zepeda | Verify submitted claims data | 2.80 | 190.00 | 532.00 |
| 03-28-2024 | Kaitlyn Wolf | Confirm submitted claims data | 0.20 | 140.00 | 28.00 |
| 03-28-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.20 | 120.00 | 24.00 |
| 03-28-2024 | Cindy Sloop | Verify submitted claims data | 1.00 | 120.00 | 120.00 |
| 03-28-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 0.70 | 220.00 | 154.00 |
| 03-28-2024 | Javon Couch | Review court docket for orders for docket(s) 1069 | 0.10 | 170.00 | 17.00 |
| 03-28-2024 | Paula Gray | Verify submitted claims data | 0.70 | 175.00 | 122.50 |
| 03-28-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 0.90 | 185.00 | 166.50 |
| 03-28-2024 | Emory Rundle | Review, organize and file case documents | 2.00 | 110.00 | 220.00 |
| 03-28-2024 | Cindy Sloop | Enter claims data into system | 0.80 | 120.00 | 96.00 |
| 03-28-2024 | Kim Steverson | Review e-mail received and respond to H. Corona @ USBC re M. Davis claim | 0.20 | 240.00 | 48.00 |
| 03-28-2024 | Kim Steverson | Review e-mail received and respond to H. Corona @ | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 182

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | USBC transmitting information re M. Davis claim | | | |
| 03-29-2024 | Kaitlyn Wolf | Confirm submitted claims data | 2.20 | 140.00 | 308.00 |
| 03-29-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.40 | 190.00 | 76.00 |
| 03-29-2024 | Reina Zepeda | Verify submitted claims data | 1.70 | 190.00 | 323.00 |
| 03-29-2024 | Nathan Panameno | Call with Clerk of Court re filed claims | 0.20 | 185.00 | 37.00 |
| 03-29-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 0.40 | 185.00 | 74.00 |
| 03-29-2024 | Javon Couch | Review court docket for orders for docket(s) 1074 | 0.10 | 170.00 | 17.00 |
| 03-29-2024 | Emory Rundle | Review, organize and file case documents | 2.70 | 110.00 | 297.00 |
| 03-29-2024 | Ashley Dionisio | Enter claims data into system | 0.60 | 125.00 | 75.00 |
| 03-29-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 0.30 | 220.00 | 66.00 |
| 03-29-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 1.30 | 220.00 | 286.00 |
| | | **Total** | | | 69,293.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Ashley Dionisio | 19.20 | 125.00 | 2,400.00 |
| Ashley Stefanovic | 2.60 | 125.00 | 325.00 |
| Cindy Sloop | 51.40 | 120.00 | 6,168.00 |
| Daisy Sanchez | 1.30 | 125.00 | 162.50 |
| David Neece | 0.90 | 155.00 | 139.50 |
| Emma Guandique | 8.40 | 140.00 | 1,176.00 |
| Emory Rundle | 29.80 | 110.00 | 3,278.00 |
| Janeth Cisneros | 8.50 | 140.00 | 1,190.00 |
| Javon Couch | 1.30 | 170.00 | 221.00 |
| Jennifer Lizakowski | 54.20 | 220.00 | 11,924.00 |
| Joshua Samuels | 2.60 | 110.00 | 286.00 |
| Kaitlyn Wolf | 20.20 | 140.00 | 2,828.00 |

EXHIBIT 5
Page 183

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Kim Steverson | 4.50 | 240.00 | 1,080.00 |
| Mauricio Azucena | 24.70 | 140.00 | 3,458.00 |
| Michelle Cano | 1.50 | 190.00 | 285.00 |
| Michelle Ignacio | 3.00 | 155.00 | 465.00 |
| Nadia Baker | 45.50 | 140.00 | 6,370.00 |
| Nathan Panameno | 31.60 | 185.00 | 5,846.00 |
| Paula Gray | 24.40 | 175.00 | 4,270.00 |
| Reina Zepeda | 42.30 | 190.00 | 8,037.00 |
| Sejal Kelly | 39.10 | 240.00 | 9,384.00 |
| **Total** | | | 69,293.00 |

## Expenses

### Expenses

| Date | Plan Task To-Do | Description | Amount |
|---|---|---|---|
| 03-01-2024 | | Courier Delivery Services (USPS/Federal Express) | 208.48 |
| 03-02-2024 | | Courier Delivery Services (UPS) | 48.09 |
| 03-22-2024 | | Courier Delivery Services (USPS/Federal Express) | 46.65 |
| 03-26-2024 | | Automated Services- Service List Creation / CSV Production | 158.80 |
| 03-26-2024 | | Automated Services- Email Service | 44.40 |
| 03-26-2024 | | Automated Services- Docket Scraper / ECF Pleadings Processed | 8.00 |
| 03-26-2024 | | Automated Services- Docket Subscription Delivery | 3.50 |
| 03-26-2024 | | Automated Services- E-Claims Submitted Online | 27.90 |
| 03-26-2024 | | Automated Services- E-Submission / Upload Online | 3.10 |
| 03-26-2024 | | Automated Services- IVR Calls Received | 66.00 |
| 03-26-2024 | | Automated Services- Voice Messages Auto-Transcribed | 33.00 |
| 03-26-2024 | | Automated Services- License Fee and System Maintenance | 949.20 |
| 03-26-2024 | | Automated Services- Monthly Encryption Bandwidth and Security Compliance Charges | 527.19 |
| 03-27-2024 | | ShareVault - Data Storage | 202.51 |

EXHIBIT 5
Page 184

| Date | Plan Task To-Do | Description | Amount |
|------|-----------------|-------------|--------|
| 03-28-2024 | | Scanned Pages | 504.60 |
| 03-28-2024 | | Copies | 1,066.50 |
| 03-29-2024 | | Notary Fees | 30.00 |
| 03-29-2024 | | Courier Delivery Services (USPS/Federal Express) | 46.75 |
| 03-29-2024 | | PACER Charges | 279.20 |
| 03-31-2024 | | Postage | 1,015.12 |
| 03-31-2024 | | Envelopes | 221.68 |
| | | **Total Expenses** | 5,490.67 |

## Expense Summary

| Professional | | Amount |
|--------------|--|--------|
| | | 5,490.67 |
| | **Total Expenses** | 5,490.67 |

| Expense | | Amount |
|---------|--|--------|
| E101 - Copies | | 1,066.50 |
| E102 - Scanned Pages | | 504.60 |
| E107 - Courier Delivery Services (UPS) | | 48.09 |
| E115 - Notary Fees | | 30.00 |
| E123 - Envelopes | | 221.68 |
| E144 - Automated Services | | 1,821.09 |
| E207 - Courier Delivery Services (USPS/Federal Express) | | 301.88 |
| E208 - Postage | | 1,015.12 |
| E222 - PACER Charges | | 279.20 |
| E223 -ShareVault - Data Storage | | 202.51 |
| | **Total Expenses** | 5,490.67 |

## Noticing

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 03-01-2024 | Darleen Sahagun | Review and verify noticing instruction, service list and service documents for Supplemental Bar Date | 0.20 | 200.00 | 40.00 |
| 03-01-2024 | Darleen Sahagun | Supervise Noticing department re Supplemental Bar Date | 0.10 | 200.00 | 20.00 |
| 03-01-2024 | Randy Lowry | Prepare service list for Supplemental POC/Bar Date | 0.20 | 175.00 | 35.00 |

EXHIBIT 5
Page 185

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 03-01-2024 | Randy Lowry | Process outgoing mail for Supplemental POC/Bar Date | 0.40 | 175.00 | 70.00 |
| 03-01-2024 | Carey Steinberg | Process client support mail requests | 0.70 | 120.00 | 84.00 |
| 03-01-2024 | Sierra Aust | Process outgoing mail for Supplemental POC | 3.50 | 140.00 | 490.00 |
| 03-01-2024 | Ashley Stefanovic | Process incoming mail | 0.30 | 125.00 | 37.50 |
| 03-04-2024 | Randy Lowry | Prepare affidavit/certificate of service for Supplemental POC/Bar Date | 0.30 | 175.00 | 52.50 |
| 03-04-2024 | Ashley Stefanovic | Process incoming mail | 0.20 | 125.00 | 25.00 |
| 03-04-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 03-05-2024 | Sierra Aust | Process client support mail requests | 0.20 | 140.00 | 28.00 |
| 03-06-2024 | Kaitlyn Wolf | Process incoming mail | 0.10 | 140.00 | 14.00 |
| 03-06-2024 | Jazmin Booth | Process incoming mail | 0.20 | 110.00 | 22.00 |
| 03-06-2024 | Darleen Sahagun | Prepare certificate of service for Supplemental Bar Date | 0.20 | 200.00 | 40.00 |
| 03-06-2024 | Carrie Hernandez | Perform quality assurance on affidavit/certificate of service for Supplement to Bar Date | 0.80 | 180.00 | 144.00 |
| 03-06-2024 | Darleen Sahagun | Perform quality assurance on client support mail requests | 0.40 | 200.00 | 80.00 |
| 03-07-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 03-07-2024 | Randy Lowry | Prepare affidavit/certificate of service for Supplemental POC/Bar Date | 0.10 | 175.00 | 17.50 |
| 03-07-2024 | Carey Steinberg | Process client support mail requests | 0.40 | 120.00 | 48.00 |
| 03-07-2024 | Ashley Stefanovic | Process incoming mail | 0.20 | 125.00 | 25.00 |
| 03-07-2024 | Carrie Hernandez | Perform quality assurance on affidavit/certificate of service for Supplement to Bar Date | 0.30 | 180.00 | 54.00 |

EXHIBIT 5
Page 186

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-08-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 03-11-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 03-12-2024 | Randy Lowry | Correspond with D. Sahagun @ Omni re Affidavit of service for Supplemental Bar Date service | 0.20 | 175.00 | 35.00 |
| 03-12-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 03-12-2024 | Kim Steverson | Review affidavit of service for supplemental bar date Notice | 0.30 | 240.00 | 72.00 |
| 03-12-2024 | Darleen Sahagun | Respond to A. Chantaal @ MHW for inquiries re affidavit of service re bar date notice | 0.20 | 200.00 | 40.00 |
| 03-13-2024 | Darleen Sahagun | Respond to P. Kraus @ MHW for inquiries re unredacted and redacted service list exhibit | 0.20 | 200.00 | 40.00 |
| 03-13-2024 | Ashley Stefanovic | Process incoming mail | 0.20 | 125.00 | 25.00 |
| 03-13-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 03-13-2024 | Randy Lowry | Correspond with D. Sahagun @ Omni re Redaction revisions for affidavit of service | 0.10 | 175.00 | 17.50 |
| 03-13-2024 | Joselito Paredes | Scan returned mail | 0.20 | 90.00 | 18.00 |
| 03-14-2024 | Adriana Haro | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 03-14-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 03-14-2024 | Ashley Stefanovic | Process incoming mail | 0.20 | 125.00 | 25.00 |
| 03-15-2024 | Adriana Haro | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 03-15-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 03-15-2024 | Carey Steinberg | Process client support mail requests | 0.50 | 120.00 | 60.00 |
| 03-15-2024 | Sierra Aust | Process client support mail requests | 0.20 | 140.00 | 28.00 |
| 03-18-2024 | Jazmin Booth | Process incoming mail | 0.20 | 110.00 | 22.00 |

EXHIBIT 5
Page 187

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-19-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 03-20-2024 | Jazmin  Booth | Process incoming mail | 0.20 | 110.00 | 22.00 |
| 03-20-2024 | Ashley Stefanovic | Process incoming mail | 0.40 | 125.00 | 50.00 |
| 03-21-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 03-21-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.10 | 110.00 | 11.00 |
| 03-21-2024 | Ashley Stefanovic | Process incoming mail | 0.20 | 125.00 | 25.00 |
| 03-22-2024 | Sierra Aust | Process client support mail requests | 0.30 | 140.00 | 42.00 |
| 03-22-2024 | Teri Castello | Process incoming mail | 0.10 | 120.00 | 12.00 |
| 03-25-2024 | Ashley Stefanovic | Process incoming mail | 0.30 | 125.00 | 37.50 |
| 03-25-2024 | Jazmin  Booth | Process incoming mail | 0.20 | 110.00 | 22.00 |
| 03-26-2024 | Ashley Stefanovic | Process incoming mail | 0.20 | 125.00 | 25.00 |
| 03-26-2024 | Yelena Bederman | Review e-mail received and respond to J. Rinconeno re: address updates | 0.10 | 190.00 | 19.00 |
| 03-26-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 03-27-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 03-27-2024 | Anthony Roque | Process address updates | 0.80 | 140.00 | 112.00 |
| 03-27-2024 | Joselito Paredes | Scan returned mail | 0.30 | 90.00 | 27.00 |
| 03-27-2024 | Sierra Aust | Process client support mail requests | 0.30 | 140.00 | 42.00 |
| 03-28-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 03-28-2024 | Joselito Paredes | Scan returned mail | 3.00 | 90.00 | 270.00 |
| 03-29-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |

EXHIBIT 5
Page 188



**Omni Agent Solutions, Inc.**
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367
818-906-8300

May 17, 2024

The Litigation Practice Group

**Invoice Number: 12760**
Invoice Period: 04-01-2024 - 04-30-2024

Payment Terms: Upon Receipt

**RE: Multiple Matters**

## Call Center

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 04-01-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 04-01-2024 | Ashley Martinez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 04-01-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 04-01-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-01-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-01-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-01-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.50 | 120.00 | 180.00 |
| 04-01-2024 | Javon Couch | Review and respond to creditor email inquiries and | 2.50 | 110.00 | 275.00 |

EXHIBIT 5
Page 189

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | update communication log re: same | | | |
| 04-02-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 2.10 | 110.00 | 231.00 |
| 04-02-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 0.40 | 120.00 | 48.00 |
| 04-02-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 04-02-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-02-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-02-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 04-02-2024 | Ashley Martinez | Review and respond to creditor email inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 04-02-2024 | Ashley Martinez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 04-02-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 04-02-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 04-02-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-02-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-02-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 04-03-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 04-03-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and | 0.10 | 110.00 | 11.00 |

EXHIBIT 5
Page 190

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | update communication log re: same | | | |
| 04-03-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-03-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 04-03-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 2.00 | 110.00 | 220.00 |
| 04-03-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 04-03-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 2.50 | 110.00 | 275.00 |
| 04-03-2024 | Ashley Martinez | Review and respond to creditor email inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 04-03-2024 | Ashley Martinez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 04-03-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.30 | 125.00 | 37.50 |
| 04-03-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.60 | 120.00 | 192.00 |
| 04-03-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 04-04-2024 | Ashley Martinez | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-04-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 2.00 | 110.00 | 220.00 |
| 04-04-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.30 | 110.00 | 143.00 |
| 04-04-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.00 | 120.00 | 120.00 |
| 04-04-2024 | David Mulligan | Answer inbound creditor phone call inquiries and | 0.60 | 110.00 | 66.00 |

EXHIBIT 5
Page 191

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | update communication log re: same | | | |
| 04-04-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 04-05-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 1.60 | 110.00 | 176.00 |
| 04-05-2024 | Ashley Martinez | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 04-05-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-05-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 0.40 | 120.00 | 48.00 |
| 04-05-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 04-05-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 04-05-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 04-05-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.30 | 110.00 | 143.00 |
| 04-05-2024 | John Hernandez | Prepare and send communication log to PKraus@MH, EHays@MH, BVamhadt@MH, RMarshack@MH | 0.30 | 110.00 | 33.00 |
| 04-05-2024 | Kim Steverson | Coordinate with Call Center Team re responses to creditor inquiries | 0.30 | 110.00 | 33.00 |
| 04-08-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 04-08-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.10 | 120.00 | 132.00 |
| 04-08-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 04-08-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and | 0.40 | 110.00 | 44.00 |

EXHIBIT 5
Page 192

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | update communication log re: same | | | |
| 04-08-2024 | Ashley Martinez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 04-08-2024 | Claudia Celis | Supervise call center, review and assist with ongoing communications, provide guidance with escalated inquiries | 0.30 | 125.00 | 37.50 |
| 04-08-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 04-08-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 04-09-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 0.80 | 120.00 | 96.00 |
| 04-09-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-09-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 04-09-2024 | Ashley Martinez | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-09-2024 | Ashley Martinez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |
| 04-09-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 04-09-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-09-2024 | Claudia Celis | Supervise call center, review and assist with ongoing communications, provide guidance with escalated inquiries | 0.30 | 125.00 | 37.50 |
| 04-09-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 2.50 | 110.00 | 275.00 |
| 04-09-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |

EXHIBIT 5
Page 193

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 04-10-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 2.00 | 110.00 | 220.00 |
| 04-10-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 04-10-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-10-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.80 | 125.00 | 100.00 |
| 04-10-2024 | John Hernandez | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 04-10-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 04-10-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.20 | 120.00 | 144.00 |
| 04-10-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 04-10-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 04-11-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 04-11-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-11-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 04-11-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 04-11-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 0.90 | 110.00 | 99.00 |
| 04-11-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |

EXHIBIT 5
Page 194

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 04-11-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.30 | 120.00 | 156.00 |
| 04-11-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-11-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 04-12-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 04-12-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 04-12-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 04-12-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.50 | 110.00 | 165.00 |
| 04-12-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 04-12-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 1.50 | 110.00 | 165.00 |
| 04-12-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 04-12-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.90 | 110.00 | 99.00 |
| 04-15-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.10 | 120.00 | 132.00 |
| 04-15-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 04-15-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 04-15-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 1.10 | 110.00 | 121.00 |

EXHIBIT 5
Page 195

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 04-15-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-15-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-15-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 04-15-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-15-2024 | John Hernandez | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-16-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |
| 04-16-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.50 | 120.00 | 180.00 |
| 04-16-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.40 | 110.00 | 154.00 |
| 04-16-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-16-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 04-16-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 04-16-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-16-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 1.10 | 110.00 | 121.00 |
| 04-16-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 04-16-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.40 | 110.00 | 154.00 |

EXHIBIT 5
Page 196

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 04-17-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 1.70 | 110.00 | 187.00 |
| 04-17-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-17-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-17-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.50 | 110.00 | 55.00 |
| 04-17-2024 | John Hernandez | Answer inbound creditor phone call inquiries and update communication log re: same | 1.60 | 110.00 | 176.00 |
| 04-17-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 1.10 | 110.00 | 121.00 |
| 04-17-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 04-17-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 04-17-2024 | Claudia Celis | Supervise call center, review and assist with ongoing communications, provide guidance with escalated inquiries | 2.00 | 125.00 | 250.00 |
| 04-17-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |
| 04-17-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 0.60 | 120.00 | 72.00 |
| 04-17-2024 | Kim Steverson | Coordinate with Client Support Team re rejection claim service and updates for FAQs | 0.20 | 110.00 | 22.00 |
| 04-18-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 2.10 | 110.00 | 231.00 |
| 04-18-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |
| 04-18-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. | 0.50 | 110.00 | 55.00 |

EXHIBIT 5
Page 197

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Hays, B. Vamhadt, & R. Marshack @ MH | | | |
| 04-18-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-18-2024 | John Hernandez | Answer inbound creditor phone call inquiries and update communication log re: same | 1.40 | 110.00 | 154.00 |
| 04-18-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 1.10 | 110.00 | 121.00 |
| 04-18-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 04-18-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 04-18-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 2.00 | 120.00 | 240.00 |
| 04-19-2024 | Claudia Celis | Review and resolve claimant email inquiries submitted for escalation and update communication log re: same | 0.20 | 125.00 | 25.00 |
| 04-19-2024 | Claudia Celis | Supervise call center, review and assist with ongoing communications, provide guidance with escalated inquiries | 0.50 | 125.00 | 62.50 |
| 04-19-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.40 | 110.00 | 44.00 |
| 04-19-2024 | John Hernandez | Answer inbound creditor phone call inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 04-19-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.90 | 110.00 | 209.00 |
| 04-19-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 04-19-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 1.70 | 110.00 | 187.00 |
| 04-19-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |

EXHIBIT 5
Page 198

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 04-19-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 1.10 | 110.00 | 121.00 |
| 04-22-2024 | Claudia Celis | Supervise call center, review and assist with ongoing communications, provide guidance with escalated inquiries | 0.80 | 125.00 | 100.00 |
| 04-22-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 04-22-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 04-22-2024 | John Hernandez | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 04-22-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 1.10 | 110.00 | 121.00 |
| 04-22-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 2.40 | 110.00 | 264.00 |
| 04-22-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 1.70 | 110.00 | 187.00 |
| 04-22-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 04-22-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 2.20 | 120.00 | 264.00 |
| 04-22-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 04-22-2024 | Claudia Celis | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 125.00 | 25.00 |
| 04-22-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 04-22-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 2.00 | 110.00 | 220.00 |
| 04-22-2024 | Claudia Celis | Review and resolve claimant email inquiries submitted for escalation and update communication log re: same | 0.20 | 125.00 | 25.00 |

EXHIBIT 5
Page 199

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 04-22-2024 | Claudia Celis | Review and resolve claimant phone inquiries submitted for escalation and update communication log re: same | 0.60 | 125.00 | 75.00 |
| 04-22-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.50 | 110.00 | 55.00 |
| 04-23-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.90 | 120.00 | 228.00 |
| 04-23-2024 | Claudia Celis | Supervise call center, review and assist with ongoing communications, provide guidance with escalated inquiries | 1.00 | 125.00 | 125.00 |
| 04-23-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 04-23-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 04-23-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 04-23-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 04-23-2024 | Jamila Le Grand | Prepare and circulate Question and Answer (Q&A) guide for Client Support reference | 1.50 | 110.00 | 165.00 |
| 04-23-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.50 | 110.00 | 165.00 |
| 04-23-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.40 | 110.00 | 44.00 |
| 04-23-2024 | John Hernandez | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 04-23-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 04-24-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 2.60 | 120.00 | 312.00 |

EXHIBIT 5
Page 200

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 04-24-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.90 | 110.00 | 99.00 |
| 04-24-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.40 | 110.00 | 44.00 |
| 04-24-2024 | John Hernandez | Answer inbound creditor phone call inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 04-24-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 2.10 | 110.00 | 231.00 |
| 04-24-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 04-24-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 04-24-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.50 | 110.00 | 165.00 |
| 04-24-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-24-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.90 | 110.00 | 99.00 |
| 04-24-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 04-24-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.70 | 125.00 | 87.50 |
| 04-24-2024 | Claudia Celis | Supervise call center, review and assist with ongoing communications, provide guidance with escalated inquiries | 0.80 | 125.00 | 100.00 |
| 04-25-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.00 | 120.00 | 120.00 |
| 04-25-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 04-25-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 110.00 | 33.00 |

EXHIBIT 5
Page 201

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 04-25-2024 | John Hernandez | Answer inbound creditor phone call inquiries and update communication log re: same | 2.00 | 110.00 | 220.00 |
| 04-25-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 2.20 | 110.00 | 242.00 |
| 04-25-2024 | Claudia Celis | Review and resolve claimant email inquiries submitted for escalation and update communication log re: same | 0.20 | 125.00 | 25.00 |
| 04-25-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 04-25-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |
| 04-25-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 04-25-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 04-25-2024 | Claudia Celis | Supervise call center, review and assist with ongoing communications, provide guidance with escalated inquiries | 0.60 | 125.00 | 75.00 |
| 04-26-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.90 | 110.00 | 99.00 |
| 04-26-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-26-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.10 | 110.00 | 121.00 |
| 04-26-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-26-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.00 | 120.00 | 120.00 |
| 04-26-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 2.10 | 110.00 | 231.00 |
| 04-26-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. | 0.30 | 110.00 | 33.00 |

EXHIBIT 5
Page 202

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Hays, B. Vamhadt, & R. Marshack @ MH | | | |
| 04-26-2024 | John Hernandez | Answer inbound creditor phone call inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 04-26-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 04-26-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 04-29-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 04-29-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 04-29-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-29-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.80 | 120.00 | 216.00 |
| 04-29-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.40 | 110.00 | 44.00 |
| 04-29-2024 | John Hernandez | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-29-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-29-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-29-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 0.90 | 110.00 | 99.00 |
| 04-29-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.40 | 110.00 | 154.00 |
| 04-29-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 04-29-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and | 0.90 | 110.00 | 99.00 |

EXHIBIT 5
Page 203

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | update communication log re: same | | | |
| 04-29-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 2.10 | 110.00 | 231.00 |
| 04-30-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.80 | 120.00 | 216.00 |
| 04-30-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |
| 04-30-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.40 | 110.00 | 154.00 |
| 04-30-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 04-30-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 04-30-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 1.40 | 110.00 | 154.00 |
| 04-30-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.40 | 110.00 | 44.00 |
| 04-30-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 1.10 | 110.00 | 121.00 |
| | | **Total** | | | 18,901.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Ashley Martinez | 3.90 | 110.00 | 429.00 |
| Broderick Whitaker | 26.80 | 120.00 | 3,216.00 |
| Claudia Celis | 9.50 | 125.00 | 1,187.50 |
| David Mulligan | 20.60 | 110.00 | 2,266.00 |
| Jamila Le Grand | 28.40 | 110.00 | 3,124.00 |
| Javon Couch | 29.50 | 110.00 | 3,245.00 |
| Jocelyn Rinconeno | 23.90 | 110.00 | 2,629.00 |
| John Hernandez | 25.00 | 110.00 | 2,750.00 |
| Kim Steverson | 0.50 | 110.00 | 55.00 |
| **Total** | | | 18,901.50 |

EXHIBIT 5
Page 204

## **Case Administration**

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 04-01-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.20 | 160.00 | 32.00 |
| 04-01-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 04-01-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 04-01-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.20 | 135.00 | 27.00 |
| 04-02-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |
| 04-02-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.10 | 160.00 | 16.00 |
| 04-02-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.40 | 165.00 | 66.00 |
| 04-02-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 04-03-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 04-03-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.10 | 160.00 | 16.00 |
| 04-03-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |
| 04-04-2024 | Yelena Bederman | Process reconciliation information into database | 1.00 | 190.00 | 190.00 |
| 04-04-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.20 | 190.00 | 38.00 |
| 04-04-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.10 | 160.00 | 16.00 |
| 04-04-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |

EXHIBIT 5
Page 205

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 04-04-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.30 | 165.00 | 49.50 |
| 04-05-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 04-05-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 04-05-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.20 | 160.00 | 32.00 |
| 04-05-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.20 | 135.00 | 27.00 |
| 04-05-2024 | Kim Steverson | Call with P. Kraus @ MH re C. Kostelnick inquiry | 0.20 | 240.00 | 48.00 |
| 04-05-2024 | Kim Steverson | Email P. Kraus @ MH transmitting creditor inquiry | 0.20 | 240.00 | 48.00 |
| 04-08-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 04-08-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.10 | 160.00 | 16.00 |
| 04-08-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |
| 04-08-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.40 | 165.00 | 66.00 |
| 04-09-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 04-09-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.20 | 165.00 | 33.00 |
| 04-09-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 1.60 | 135.00 | 216.00 |
| 04-10-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |
| 04-10-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.10 | 160.00 | 16.00 |
| 04-11-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.20 | 160.00 | 32.00 |

EXHIBIT 5
Page 206

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 04-11-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.20 | 165.00 | 33.00 |
| 04-11-2024 | Javon Couch | Review and process documents received from Y. Lissebeck @ D&S re rejected proof of claim form | 0.20 | 170.00 | 34.00 |
| 04-11-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 1.40 | 135.00 | 189.00 |
| 04-11-2024 | Kim Steverson | Review e-mail received and respond to N. Cooper @ GTLLP re March professional fees | 0.20 | 240.00 | 48.00 |
| 04-11-2024 | Kim Steverson | Review e-mail received and respond to Y. Lissebeck @ Dinsmore re Proof of Claim service | 0.20 | 240.00 | 48.00 |
| 04-11-2024 | Kim Steverson | Call with Y. Lissebeck @ Dinsmore re Proof of Claim service | 0.20 | 240.00 | 48.00 |
| 04-11-2024 | Kim Steverson | Coordinate with IT Team re Share Vault updates and access | 0.30 | 240.00 | 72.00 |
| 04-11-2024 | Kim Steverson | E-mail Y. Lissebeck @ Dinsmore transmitting email template for Proof of Claim service | 0.20 | 240.00 | 48.00 |
| 04-11-2024 | Kim Steverson | Call with Y. Lissebeck @ Dinsmore re timing for Proof of Claim service | 0.20 | 240.00 | 48.00 |
| 04-11-2024 | Kim Steverson | Review e-mail received and respond to Y. Lissebeck @ Dinsmore re revisions to email transmission template | 0.20 | 240.00 | 48.00 |
| 04-11-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.20 | 135.00 | 27.00 |
| 04-12-2024 | Kim Steverson | Review e-mail received and respond to Y. Lissebeck @ Dinsmore re updated claims register and discussion regarding claims processing | 0.20 | 240.00 | 48.00 |
| 04-12-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.30 | 160.00 | 48.00 |
| 04-12-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 04-12-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.20 | 165.00 | 33.00 |

EXHIBIT 5
Page 207

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 04-12-2024 | Kim Steverson | Review e-mail received and respond to Y. Lissebeck @ Dinsmore re filed version of Claim for Rejected Consumer clients | 0.20 | 240.00 | 48.00 |
| 04-12-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.30 | 135.00 | 40.50 |
| 04-12-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 2.20 | 135.00 | 297.00 |
| 04-12-2024 | Kim Steverson | Coordinate with Claims Team re claims processing, updates to Claims register and scheduling meeting regarding claims processing | 0.50 | 240.00 | 120.00 |
| 04-12-2024 | Kim Steverson | Review e-mail received and respond to P. Kraus @ MH re professional fees | 0.20 | 240.00 | 48.00 |
| 04-12-2024 | Javon Couch | Review and document request sent from K .Steverson @ Omni re rejected consumer clients & fee application | 0.20 | 170.00 | 34.00 |
| 04-15-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 2.60 | 135.00 | 351.00 |
| 04-15-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.40 | 160.00 | 64.00 |
| 04-15-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.50 | 165.00 | 82.50 |
| 04-16-2024 | Javon Couch | Review and process documents sent from K. Steverson @ Omni re rejected consumer clients Omni comments | 0.20 | 170.00 | 34.00 |
| 04-16-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.20 | 190.00 | 38.00 |
| 04-16-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 2.50 | 135.00 | 337.50 |
| 04-17-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.20 | 190.00 | 38.00 |
| 04-17-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.50 | 165.00 | 82.50 |
| 04-17-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed | 0.10 | 135.00 | 13.50 |

EXHIBIT 5
Page 208

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | documents | | | |
| 04-17-2024 | Tara Saldajeno | Update website with general information | 0.10 | 160.00 | 16.00 |
| 04-17-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.10 | 160.00 | 16.00 |
| 04-17-2024 | Kim Steverson | Coordinate with Docket Management Team re updates for FAQs | 0.20 | 240.00 | 48.00 |
| 04-18-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.40 | 160.00 | 64.00 |
| 04-18-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.40 | 135.00 | 54.00 |
| 04-18-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 2.60 | 135.00 | 351.00 |
| 04-19-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.30 | 160.00 | 48.00 |
| 04-19-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 04-20-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.30 | 135.00 | 40.50 |
| 04-22-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 04-22-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |
| 04-23-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.20 | 165.00 | 33.00 |
| 04-23-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 04-24-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.20 | 165.00 | 33.00 |
| 04-24-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 04-24-2024 | Tara Saldajeno | Perform quality assurance on website general | 0.10 | 160.00 | 16.00 |

EXHIBIT 5
Page 209

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | information and/or ecf filed documents | | | |
| 04-24-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.10 | 135.00 | 13.50 |
| 04-25-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.20 | 165.00 | 33.00 |
| 04-26-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.20 | 160.00 | 32.00 |
| 04-26-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.20 | 135.00 | 27.00 |
| 04-26-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ecf filed documents | 0.70 | 135.00 | 94.50 |
| 04-26-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.20 | 165.00 | 33.00 |
| 04-29-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 04-30-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.30 | 165.00 | 49.50 |
| 04-30-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ecf filed documents | 0.40 | 160.00 | 64.00 |
| 04-30-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.40 | 135.00 | 54.00 |
| | | **Total** | | | 4,839.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Javon Couch | 0.60 | 170.00 | 102.00 |
| Kim Steverson | 3.20 | 240.00 | 768.00 |
| Lyanne Ramirez | 16.60 | 135.00 | 2,241.00 |
| Noah Hurst | 4.30 | 165.00 | 709.50 |
| Tara Saldajeno | 3.40 | 160.00 | 544.00 |
| Yelena Bederman | 2.50 | 190.00 | 475.00 |
| **Total** | | | 4,839.50 |

## Claims

### Time Details

EXHIBIT 5
Page 210

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 04-01-2024 | Emory Rundle | Review, organize and file case documents | 0.10 | 110.00 | 11.00 |
| 04-01-2024 | Paula Gray | Verify submitted claims data | 1.50 | 175.00 | 262.50 |
| 04-01-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.30 | 140.00 | 42.00 |
| 04-01-2024 | Cindy Sloop | Enter claims data into system | 0.50 | 120.00 | 60.00 |
| 04-01-2024 | Ashley Dionisio | Organize proofs of claims received for processing and review | 0.30 | 125.00 | 37.50 |
| 04-01-2024 | Javon Couch | Review withdrawals for docket(s) 1076 | 0.10 | 170.00 | 17.00 |
| 04-01-2024 | Cindy Sloop | Process withdrawals for docket(s) 1076 | 0.30 | 120.00 | 36.00 |
| 04-01-2024 | Reina Zepeda | Verify submitted claims data | 1.60 | 190.00 | 304.00 |
| 04-01-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 0.40 | 220.00 | 88.00 |
| 04-01-2024 | Kim Steverson | Review file re New Vision claim and transmit same to counsel | 0.30 | 240.00 | 72.00 |
| 04-02-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 0.60 | 240.00 | 144.00 |
| 04-02-2024 | Sejal Kelly | Call with J. Lizakowski and R. Zepeda re escalated claims | 0.60 | 240.00 | 144.00 |
| 04-02-2024 | Javon Couch | Review court docket for orders for docket(s) 1079 | 0.10 | 170.00 | 17.00 |
| 04-02-2024 | Ashley Dionisio | Process orders for docket(s) 1079 | 0.30 | 125.00 | 37.50 |
| 04-02-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 1.50 | 140.00 | 210.00 |
| 04-02-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 0.30 | 185.00 | 55.50 |
| 04-02-2024 | Ashley Dionisio | Process stipulations for docket(s) 1075 | 0.30 | 125.00 | 37.50 |
| 04-02-2024 | Nathan Panameno | Coordinate and supervise claims team on processing claims | 0.30 | 185.00 | 55.50 |

EXHIBIT 5
Page 211

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 04-02-2024 | Paula Gray | Verify withdrawals for docket 1076 | 0.20 | 175.00 | 35.00 |
| 04-02-2024 | Paula Gray | Verify objection exhibits | 0.20 | 175.00 | 35.00 |
| 04-02-2024 | Paula Gray | Verify orders for docket 1079 | 0.20 | 175.00 | 35.00 |
| 04-02-2024 | Paula Gray | Verify submitted claims data | 0.50 | 175.00 | 87.50 |
| 04-02-2024 | Jennifer Lizakowski | Call with S. Kelly  and R. Zepeda re escalated claims | 0.60 | 220.00 | 132.00 |
| 04-02-2024 | Sejal Kelly | Call with J. Lizakowski and R. Zepeda re escalated claims | 0.50 | 240.00 | 120.00 |
| 04-02-2024 | Reina Zepeda | Call with S. Kelly and J. Lizakowski re escalated claims | 0.60 | 190.00 | 114.00 |
| 04-02-2024 | Nathan Panameno | Call with Heidi @ Court re processing claims | 0.20 | 185.00 | 37.00 |
| 04-02-2024 | Reina Zepeda | Verify submitted claims data | 2.70 | 190.00 | 513.00 |
| 04-02-2024 | Ashley  Dionisio | Process mailed in claims | 0.30 | 125.00 | 37.50 |
| 04-02-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 1.30 | 220.00 | 286.00 |
| 04-03-2024 | Javon Couch | Review court docket for stipulations for docket(s) 1075 | 0.10 | 170.00 | 17.00 |
| 04-03-2024 | Nathan Panameno | Coordinate and supervise Claims Team entering claims | 0.10 | 185.00 | 18.50 |
| 04-03-2024 | Cindy Sloop | Process mailed in claims | 0.30 | 120.00 | 36.00 |
| 04-03-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 1.70 | 220.00 | 374.00 |
| 04-03-2024 | Reina Zepeda | Verify submitted claims data | 4.90 | 190.00 | 931.00 |
| 04-03-2024 | Ashley  Dionisio | Enter claims data into system | 0.60 | 125.00 | 75.00 |
| 04-03-2024 | Paula Gray | Verify submitted claims data | 0.20 | 175.00 | 35.00 |

EXHIBIT 5
Page 212

| Date | Professional | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| 04-03-2024 | Paula Gray | Correspond with Client Support re: creditor inquiries | 0.20 | 175.00 | 35.00 |
| 04-04-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 0.50 | 240.00 | 120.00 |
| 04-04-2024 | Sejal Kelly | Review e-mail received and respond to P. Kraus @ MH re escalated claims for research and review | 0.20 | 240.00 | 48.00 |
| 04-04-2024 | Ashley  Dionisio | Organize proofs of claims received for processing and review | 0.20 | 125.00 | 25.00 |
| 04-04-2024 | Javon Couch | Review court docket for orders for docket(s) 1085 | 0.10 | 170.00 | 17.00 |
| 04-04-2024 | Ashley  Dionisio | Process mailed in claims | 0.30 | 125.00 | 37.50 |
| 04-04-2024 | Yelena Bederman | Review e-mail received and respond to R. Zepeda re: processing reconciliation information into database | 0.10 | 190.00 | 19.00 |
| 04-04-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 1.30 | 220.00 | 286.00 |
| 04-04-2024 | Reina Zepeda | Verify submitted claims data | 2.70 | 190.00 | 513.00 |
| 04-04-2024 | Ashley  Dionisio | Enter claims data into system | 0.30 | 125.00 | 37.50 |
| 04-05-2024 | Ashley  Dionisio | Organize proofs of claims received for processing and review | 0.20 | 125.00 | 25.00 |
| 04-05-2024 | Paula Gray | Verify submitted claims data | 0.20 | 175.00 | 35.00 |
| 04-05-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.10 | 110.00 | 11.00 |
| 04-05-2024 | Emory Rundle | Review, organize and file case documents | 0.30 | 110.00 | 33.00 |
| 04-05-2024 | Reina Zepeda | Verify submitted claims data | 3.20 | 190.00 | 608.00 |
| 04-05-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 0.20 | 220.00 | 44.00 |
| 04-05-2024 | Ashley  Dionisio | Enter claims data into system | 0.50 | 125.00 | 62.50 |
| 04-05-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.50 | 190.00 | 95.00 |

EXHIBIT 5
Page 213

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 04-05-2024 | Jennifer Lizakowski | Perform quality assurance on claim withdrawals, dkt(s) 965, 971, 1076 | 0.30 | 220.00 | 66.00 |
| 04-05-2024 | Jennifer Lizakowski | Perform quality assurance on claim objections, stipulations, dkt(s) 1026, 1041, 1042, 1079, 1075 | 0.50 | 220.00 | 110.00 |
| 04-05-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 0.70 | 240.00 | 168.00 |
| 04-08-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.10 | 110.00 | 11.00 |
| 04-08-2024 | Jennifer Lizakowski | Perform quality assurance on claims report | 0.30 | 220.00 | 66.00 |
| 04-08-2024 | Paula Gray | Verify submitted claims data | 0.40 | 175.00 | 70.00 |
| 04-08-2024 | Emory Rundle | Review, organize and file case documents | 0.10 | 110.00 | 11.00 |
| 04-08-2024 | Javon Couch | Review court docket for stipulations for docket(s) 1087, 1090 | 0.10 | 170.00 | 17.00 |
| 04-08-2024 | Ashley  Dionisio | Enter claims data into system | 0.30 | 125.00 | 37.50 |
| 04-08-2024 | Cindy Sloop | Catalog claims | 0.10 | 120.00 | 12.00 |
| 04-09-2024 | Javon Couch | Review court docket for orders for docket(s)1092 | 0.10 | 170.00 | 17.00 |
| 04-09-2024 | Ashley  Dionisio | Enter claims data into system | 0.40 | 125.00 | 50.00 |
| 04-09-2024 | Emory Rundle | Review, organize and file case documents | 0.10 | 110.00 | 11.00 |
| 04-09-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 0.60 | 220.00 | 132.00 |
| 04-09-2024 | Jennifer Lizakowski | Perform quality assurance on claims report | 2.40 | 220.00 | 528.00 |
| 04-09-2024 | Cindy Sloop | Enter claims data into system | 0.30 | 120.00 | 36.00 |
| 04-09-2024 | Paula Gray | Verify submitted claims data | 0.30 | 175.00 | 52.50 |
| 04-09-2024 | Paula Gray | Research and respond to escalated claims re | 0.50 | 175.00 | 87.50 |

EXHIBIT 5
Page 214

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | analysis, categorization, and status requests | | | |
| 04-09-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 1.20 | 140.00 | 168.00 |
| 04-09-2024 | Kim Steverson | Email T Powell @ Dinsmore re request for Claim No. 100232-1 | 0.20 | 240.00 | 48.00 |
| 04-09-2024 | Kim Steverson | Coordinate with Claims Team re claim processing | 0.60 | 240.00 | 144.00 |
| 04-10-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 2.90 | 220.00 | 638.00 |
| 04-10-2024 | Cindy Sloop | Catalog claims | 0.10 | 120.00 | 12.00 |
| 04-10-2024 | Carolyn Cashman | Perform quality assurance on claims report | 2.00 | 180.00 | 360.00 |
| 04-10-2024 | Kaitlyn Wolf | Confirm submitted claims data | 0.20 | 140.00 | 28.00 |
| 04-11-2024 | Ashley Dionisio | Process mailed in claims | 0.20 | 125.00 | 25.00 |
| 04-11-2024 | Jennifer Lizakowski | Research and respond to escalated claims re analysis, categorization, and status requests | 0.30 | 220.00 | 66.00 |
| 04-11-2024 | Ashley Dionisio | Enter claims data into system | 0.30 | 125.00 | 37.50 |
| 04-11-2024 | Reina Zepeda | Verify submitted claims data | 0.20 | 190.00 | 38.00 |
| 04-12-2024 | Kim Steverson | Review e-mail received and respond to Y. Lissebeck @ Dinsmore re discussion regarding claims processing | 0.20 | 240.00 | 48.00 |
| 04-12-2024 | Javon Couch | Review court docket for orders for docket(s) 1098 | 0.10 | 170.00 | 17.00 |
| 04-12-2024 | Cindy Sloop | Review e-mail received and respond re: claim numbers for claimants | 0.30 | 120.00 | 36.00 |
| 04-12-2024 | Paula Gray | Verify submitted claims data | 0.30 | 175.00 | 52.50 |
| 04-12-2024 | Reina Zepeda | Verify submitted claims data | 4.10 | 190.00 | 779.00 |
| 04-12-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.40 | 190.00 | 76.00 |

EXHIBIT 5
Page 215

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 04-12-2024 | Ashley Dionisio | Process mailed in claims | 0.30 | 125.00 | 37.50 |
| 04-12-2024 | Cindy Sloop | Enter claims data into system | 0.60 | 120.00 | 72.00 |
| 04-15-2024 | Carolyn Cashman | Perform quality assurance on claims report | 5.00 | 180.00 | 900.00 |
| 04-15-2024 | Javon Couch | Review court docket for stipulations for docket(s) 1101, 1102 | 0.20 | 170.00 | 34.00 |
| 04-15-2024 | Yelena Bederman | Review e-mail received and respond to R. Zepeda re: processing reconciliation information into database | 0.10 | 190.00 | 19.00 |
| 04-15-2024 | Yelena Bederman | Process reconciliation information into database | 1.00 | 190.00 | 190.00 |
| 04-15-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.50 | 190.00 | 95.00 |
| 04-15-2024 | Reina Zepeda | Verify submitted claims data | 2.90 | 190.00 | 551.00 |
| 04-15-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 0.20 | 220.00 | 44.00 |
| 04-15-2024 | Paula Gray | Verify submitted claims data | 0.50 | 175.00 | 87.50 |
| 04-15-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 0.70 | 220.00 | 154.00 |
| 04-16-2024 | Kim Steverson | Review e-mail received and respond to Y. Lissebeck @ Dinsmore re claim totals | 0.20 | 240.00 | 48.00 |
| 04-16-2024 | Sejal Kelly | Review e-mail received and respond to Y. Liisebeck @ Dinsmore re total claims and claim amount | 0.20 | 240.00 | 48.00 |
| 04-16-2024 | Carolyn Cashman | Perform quality assurance on claims report | 6.10 | 180.00 | 1,098.00 |
| 04-16-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 3.30 | 220.00 | 726.00 |
| 04-16-2024 | Javon Couch | Review court docket for opposition for docket(s) 1103-1105 | 0.20 | 170.00 | 34.00 |

EXHIBIT 5
Page 216

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 04-16-2024 | Kim Steverson | Coordinate with Claims Team regarding counsel's request for claim totals | 0.20 | 240.00 | 48.00 |
| 04-16-2024 | Kim Steverson | Coordinate with Claims Team regarding claims register and claim totals | 0.40 | 240.00 | 96.00 |
| 04-16-2024 | Kim Steverson | Review and revise email transmission and circulate to Counsel | 0.50 | 240.00 | 120.00 |
| 04-16-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.20 | 120.00 | 24.00 |
| 04-16-2024 | Cindy Sloop | Enter claims data into system | 0.30 | 120.00 | 36.00 |
| 04-16-2024 | Cindy Sloop | Review, organize and file case documents | 0.10 | 120.00 | 12.00 |
| 04-16-2024 | Paula Gray | Verify submitted claims data | 0.20 | 175.00 | 35.00 |
| 04-16-2024 | Reina Zepeda | Verify submitted claims data | 5.40 | 190.00 | 1,026.00 |
| 04-16-2024 | Jennifer Lizakowski | Call with Y. Lissebeck @ DM and K. Thagard @ MH , S. Kelly and K. Steverson @ Omni re claims register reconciliation | 0.70 | 220.00 | 154.00 |
| 04-16-2024 | Sejal Kelly | Call with Y. Lissebeck @ DM and K. Thagard @ MH , J. Lizakowski and K. Steverson @ Omni re claims register reconciliation | 0.70 | 240.00 | 168.00 |
| 04-16-2024 | Kim Steverson | Call with Y. Lissebeck @ DM and K. Thagard @ MH , J. Lizakowski and S. Kelly @ Omni re claims register reconciliation | 0.70 | 240.00 | 168.00 |
| 04-16-2024 | Ashley Dionisio | Enter claims data into system | 0.20 | 125.00 | 25.00 |
| 04-17-2024 | Paula Gray | Verify submitted claims data | 0.40 | 175.00 | 70.00 |
| 04-17-2024 | Ashley Dionisio | Enter claims data into system | 0.10 | 125.00 | 12.50 |
| 04-17-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 140.00 | 28.00 |
| 04-17-2024 | Carolyn Cashman | Perform quality assurance on claims report | 3.10 | 180.00 | 558.00 |

EXHIBIT 5
Page 217

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 04-17-2024 | Reina Zepeda | Verify submitted claims data | 4.70 | 190.00 | 893.00 |
| 04-17-2024 | Cindy Sloop | Review, organize and file case documents | 0.30 | 120.00 | 36.00 |
| 04-17-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 185.00 | 37.00 |
| 04-17-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 0.40 | 220.00 | 88.00 |
| 04-17-2024 | Kim Steverson | Review and revise email transmission and circulate to counsel | 0.20 | 240.00 | 48.00 |
| 04-18-2024 | Kim Steverson | Review and respond to email from Y. Lissebeck @ Dinsmore re 507(a)(7) claims | 0.20 | 240.00 | 48.00 |
| 04-18-2024 | Kim Steverson | Coordinate with Claims Team in response to client request for claim statistics | 0.30 | 240.00 | 72.00 |
| 04-18-2024 | Cindy Sloop | Enter claims data into system | 0.20 | 120.00 | 24.00 |
| 04-18-2024 | Jennifer Lizakowski | Coordinate and supervise Claims Team on Processing Claims | 0.30 | 220.00 | 66.00 |
| 04-18-2024 | Reina Zepeda | Verify submitted claims data | 1.10 | 190.00 | 209.00 |
| 04-18-2024 | Yelena Bederman | Process reconciliation information into database | 1.00 | 190.00 | 190.00 |
| 04-18-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 0.20 | 220.00 | 44.00 |
| 04-18-2024 | Paula Gray | Correspond with Client Support re: claimant inquiries | 0.50 | 175.00 | 87.50 |
| 04-18-2024 | Yelena Bederman | Review e-mail received and respond to R. Zepeda re: processing reconciliation information into database | 0.10 | 190.00 | 19.00 |
| 04-18-2024 | Cindy Sloop | Review, organize and file case documents | 0.20 | 120.00 | 24.00 |
| 04-19-2024 | Javon Couch | Review court docket for orders for docket(s) 1123 | 0.10 | 170.00 | 17.00 |
| 04-19-2024 | Cindy Sloop | Review, organize and file case documents | 0.10 | 120.00 | 12.00 |
| 04-19-2024 | Cindy Sloop | Enter claims data into system | 0.20 | 120.00 | 24.00 |

EXHIBIT 5
Page 218

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 04-19-2024 | Cindy Sloop | Review, organize and file case documents | 0.10 | 120.00 | 12.00 |
| 04-19-2024 | Jennifer Lizakowski | Perform quality assurance on claims report | 0.30 | 220.00 | 66.00 |
| 04-19-2024 | Paula Gray | Verify submitted claims data | 0.20 | 175.00 | 35.00 |
| 04-19-2024 | Jennifer Lizakowski | Perform quality assurance on claims report | 2.30 | 220.00 | 506.00 |
| 04-19-2024 | Cindy Sloop | Review, organize and file case documents | 0.10 | 120.00 | 12.00 |
| 04-19-2024 | Reina Zepeda | Verify submitted claims data | 0.40 | 190.00 | 76.00 |
| 04-19-2024 | Kim Steverson | Review e-mail received and respond to P. Kraus @ MH re claims for E. Thompson | 0.20 | 240.00 | 48.00 |
| 04-19-2024 | Kim Steverson | Review e-mail received and respond to A. Mamlyuk @ MH re request for proofs of claim | 0.20 | 240.00 | 48.00 |
| 04-19-2024 | Kim Steverson | Coordinate with Claims Team re A. Mamlyuk's request for proofs of claim | 0.20 | 240.00 | 48.00 |
| 04-19-2024 | Kim Steverson | Review e-mail received and respond to Y. Lissebeck @ Dinsmore re Claim No. 101682-1 | 0.20 | 240.00 | 48.00 |
| 04-22-2024 | Kim Steverson | Coordinate with Claims Team in response to client request for claim images | 0.20 | 240.00 | 48.00 |
| 04-22-2024 | Kim Steverson | Coordinate with Claims Team re request for proofs of claim | 0.20 | 240.00 | 48.00 |
| 04-22-2024 | Kim Steverson | E-mail A. Mamlyuk @ MH re request for proofs of claim | 0.20 | 240.00 | 48.00 |
| 04-22-2024 | Javon Couch | Review court docket for reply for docket(s) 1125, 1127 | 0.20 | 170.00 | 34.00 |
| 04-22-2024 | Jennifer Lizakowski | Coordinate and supervise claims processing for Claims Team | 0.40 | 220.00 | 88.00 |
| 04-22-2024 | Paula Gray | Correspond with K Steverson re: client request | 0.70 | 175.00 | 122.50 |
| 04-22-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.10 | 110.00 | 11.00 |

EXHIBIT 5
Page 219

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 04-23-2024 | Ashley Dionisio | Enter claims data into system | 0.10 | 125.00 | 12.50 |
| 04-23-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.40 | 185.00 | 74.00 |
| 04-23-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.60 | 120.00 | 72.00 |
| 04-23-2024 | Cindy Sloop | Enter claims data into system | 0.70 | 120.00 | 84.00 |
| 04-23-2024 | Emory Rundle | Review, organize and file case documents | 0.10 | 110.00 | 11.00 |
| 04-23-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 0.60 | 220.00 | 132.00 |
| 04-23-2024 | Paula Gray | Verify submitted claims data | 0.60 | 175.00 | 105.00 |
| 04-23-2024 | Kim Steverson | Review e-mail received and respond to Y. Lissebeck @ Dinsmore re unsecured claim totals | 0.20 | 240.00 | 48.00 |
| 04-23-2024 | Kim Steverson | Coordinate with Claims Team re request for unsecured claim totals | 0.20 | 240.00 | 48.00 |
| 04-23-2024 | Kim Steverson | E-mail Y. Lissebeck @ Dinsmore transmitting unsecured claim total | 0.20 | 240.00 | 48.00 |
| 04-24-2024 | Kim Steverson | Coordinate with Claims Team re claim processing | 0.20 | 240.00 | 48.00 |
| 04-24-2024 | Nathan Panameno | Call with Clerk of Court re Submitted Claims | 0.30 | 185.00 | 55.50 |
| 04-24-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.30 | 190.00 | 57.00 |
| 04-24-2024 | Nathan Panameno | Coordinate and supervise Claim uploads to Sharevault; update permissions for A. Mamlyuk | 0.50 | 185.00 | 92.50 |
| 04-24-2024 | Paula Gray | Verify submitted claims data | 0.50 | 175.00 | 87.50 |
| 04-24-2024 | Jennifer Lizakowski | Research and respond to escalated claims re analysis, categorization, and status requests | 0.60 | 220.00 | 132.00 |
| 04-24-2024 | Emory Rundle | Organize proofs of claims received for processing and | 0.10 | 110.00 | 11.00 |

EXHIBIT 5
Page 220

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | review | | | |
| 04-24-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.20 | 120.00 | 24.00 |
| 04-24-2024 | Emory Rundle | Review, organize and file case documents | 0.10 | 110.00 | 11.00 |
| 04-24-2024 | Cindy Sloop | Enter claims data into system | 0.70 | 120.00 | 84.00 |
| 04-25-2024 | Ashley Dionisio | Enter claims data into system | 0.50 | 125.00 | 62.50 |
| 04-25-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.30 | 140.00 | 42.00 |
| 04-25-2024 | Javon Couch | Review court docket for orders for docket(s) 1138 | 0.10 | 170.00 | 17.00 |
| 04-25-2024 | Paula Gray | Verify submitted claims data | 0.30 | 175.00 | 52.50 |
| 04-25-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.60 | 185.00 | 111.00 |
| 04-25-2024 | Paula Gray | Correspond with Client Support re: claimant inquiries | 1.10 | 175.00 | 192.50 |
| 04-25-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.10 | 110.00 | 11.00 |
| 04-25-2024 | Emory Rundle | Review, organize and file case documents | 0.10 | 110.00 | 11.00 |
| 04-26-2024 | Cindy Sloop | Review, organize and file case documents | 0.10 | 120.00 | 12.00 |
| 04-26-2024 | Cindy Sloop | Enter claims data into system | 0.50 | 120.00 | 60.00 |
| 04-26-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.20 | 120.00 | 24.00 |
| 04-26-2024 | Nathan Panameno | Perform quality assurance on filed claims | 0.30 | 185.00 | 55.50 |
| 04-26-2024 | Cindy Sloop | Process mailed in claims | 0.20 | 120.00 | 24.00 |
| 04-26-2024 | Reina Zepeda | Verify submitted claims data | 1.70 | 190.00 | 323.00 |
| 04-26-2024 | Paula Gray | Verify submitted claims data | 0.20 | 175.00 | 35.00 |

EXHIBIT 5
Page 221

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 04-26-2024 | Jennifer Lizakowski | Coordinate and supervise Claims Team on processing claims | 0.20 | 220.00 | 44.00 |
| 04-29-2024 | Ashley Dionisio | Organize proofs of claims received for processing and review | 0.10 | 125.00 | 12.50 |
| 04-29-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.30 | 120.00 | 36.00 |
| 04-29-2024 | Cindy Sloop | Enter claims data into system | 0.70 | 120.00 | 84.00 |
| 04-29-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.10 | 140.00 | 14.00 |
| 04-29-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.10 | 110.00 | 11.00 |
| 04-29-2024 | Emory Rundle | Review, organize and file case documents | 0.10 | 110.00 | 11.00 |
| 04-29-2024 | Paula Gray | Verify submitted claims data | 0.20 | 175.00 | 35.00 |
| 04-29-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 0.40 | 220.00 | 88.00 |
| 04-29-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.50 | 190.00 | 95.00 |
| 04-30-2024 | Paula Gray | Correspond with Client Suppore re creditor inquiries | 0.20 | 175.00 | 35.00 |
| 04-30-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 185.00 | 37.00 |
| 04-30-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.20 | 120.00 | 24.00 |
| 04-30-2024 | Cindy Sloop | Enter claims data into system | 0.30 | 120.00 | 36.00 |
| 04-30-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 0.40 | 220.00 | 88.00 |
| 04-30-2024 | Ashley Dionisio | Process mailed in claims | 0.20 | 125.00 | 25.00 |
| 04-30-2024 | Ashley Dionisio | Enter claims data into system | 0.20 | 125.00 | 25.00 |

EXHIBIT 5
Page 222

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | **Total** | | | 23,582.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Ashley  Dionisio | 6.20 | 125.00 | 775.00 |
| Carolyn Cashman | 16.20 | 180.00 | 2,916.00 |
| Cindy Sloop | 9.00 | 120.00 | 1,080.00 |
| Emory Rundle | 1.60 | 110.00 | 176.00 |
| Javon Couch | 1.50 | 170.00 | 255.00 |
| Jennifer Lizakowski | 23.80 | 220.00 | 5,236.00 |
| Kaitlyn Wolf | 3.80 | 140.00 | 532.00 |
| Kim Steverson | 6.20 | 240.00 | 1,488.00 |
| Nathan Panameno | 3.40 | 185.00 | 629.00 |
| Paula Gray | 10.30 | 175.00 | 1,802.50 |
| Reina Zepeda | 38.40 | 190.00 | 7,296.00 |
| Sejal Kelly | 4.00 | 240.00 | 960.00 |
| Yelena Bederman | 2.30 | 190.00 | 437.00 |
| **Total** | | | 23,582.50 |

## Expenses

### Expenses

| Date | Plan Task To-Do | Description | Amount |
|------|-----------------|-------------|--------|
| 04-12-2024 | | Courier Delivery Services (USPS/Federal Express) | 38.18 |
| 04-14-2024 | | Automated Services -Monthly Encryption Bandwidth and Security Compliance Charges | 468.95 |
| 04-14-2024 | | Automated Services -Service List Creation / CSV Production | 1,918.30 |
| 04-14-2024 | | Automated Services -Email Service | 1,943.20 |
| 04-14-2024 | | Automated Services -Docket Scraper / ECF Pleadings Processed | 6.70 |
| 04-14-2024 | | Automated Services -Docket Subscription Delivery | 4.30 |
| 04-14-2024 | | Automated Services -E-Claims Submitted Online | 5.30 |
| 04-14-2024 | | Automated Services -E-Submission / Upload Online | 2.10 |
| 04-14-2024 | | Automated Services -IVR Calls Received | 325.80 |

EXHIBIT 5
Page 223

| Date | Plan Task To-Do | Description | Amount |
|------|-----------------|-------------|--------|
| 04-14-2024 | | Automated Services -Voice Messages Auto-Transcribed | 22.60 |
| 04-14-2024 | | Automated Services -License Fee and System Maintenance | 959.80 |
| 04-19-2024 | | Courier Delivery Services (USPS/Federal Express) | 38.26 |
| 04-21-2024 | | Telephone Usage Per Minute | 235.04 |
| 04-22-2024 | | Shredding/Document Destruction | 8.00 |
| 04-23-2024 | | Scanned Pages | 51.10 |
| 04-24-2024 | | Copies | 23.20 |
| 04-27-2024 | | ShareVault - Data Storage | 215.89 |
| 04-29-2024 | | Envelopes | 0.95 |
| 04-29-2024 | | PACER Charges | 45.50 |
| 04-30-2024 | | Postage | 4.64 |
| | | **Total Expenses** | 6,317.81 |

## Expense Summary

| Professional | Amount |
|--------------|--------|
| | 6,317.81 |
| **Total Expenses** | 6,317.81 |

| Expense | Amount |
|---------|--------|
| E101 - Copies | 23.20 |
| E102 - Scanned Pages | 51.10 |
| E121 - Shredding | 8.00 |
| E123 - Envelopes | 0.95 |
| E144 - Automated Services | 5,657.05 |
| E207 - Courier Delivery Services (USPS/Federal Express) | 76.44 |
| E208 - Postage | 4.64 |
| E222 - PACER Charges | 45.50 |
| E223 -ShareVault - Data Storage | 215.89 |
| E245 - Telephone Usage Per Minute | 235.04 |
| **Total Expenses** | 6,317.81 |

## Noticing

## Time Details

Invoice Number: 12760          We appreciate your business          Page  37  of  43

EXHIBIT 5
Page 224

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 04-01-2024 | Sierra Aust | Process client support mail requests | 0.20 | 140.00 | 28.00 |
| 04-01-2024 | Jazmin  Booth | Process incoming mail | 0.20 | 110.00 | 22.00 |
| 04-02-2024 | Linda Semo | Perform quality assurance on RM/FM files prior to updates | 0.30 | 165.00 | 49.50 |
| 04-03-2024 | Cindy Sloop | Process incoming mail | 0.10 | 120.00 | 12.00 |
| 04-03-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 04-04-2024 | Kim Steverson | Review e-mail received and respond to Y. Lissebeck @ Dinsmore re service of Trustee proof of claim | 0.20 | 240.00 | 48.00 |
| 04-05-2024 | Randy Lowry | Work on research request per M. Moncibaez @ Omni re Creditor inquiry | 0.10 | 175.00 | 17.50 |
| 04-05-2024 | Sierra Aust | Process client support mail requests | 0.30 | 140.00 | 42.00 |
| 04-05-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 04-08-2024 | Kaitlyn Wolf | Process incoming mail | 0.10 | 140.00 | 14.00 |
| 04-08-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 04-09-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 04-10-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 04-11-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 04-11-2024 | Kim Steverson | Draft email template for Group Proof of Claim service | 0.60 | 240.00 | 144.00 |
| 04-11-2024 | Kim Steverson | Coordinate with Noticing Team re email service for Group Proof of Claim | 0.40 | 240.00 | 96.00 |
| 04-11-2024 | Kim Steverson | Review service data and coordinate with Data Management and Noticing Teams re processing same. | 0.70 | 240.00 | 168.00 |
| 04-11-2024 | Kim Steverson | Coordinate with Claims Team re Group Proof of Claim for service | 0.30 | 240.00 | 72.00 |
| 04-12-2024 | Kim Steverson | Review e-mail received and respond to Y. Lissebeck | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 225

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | @ Dinsmore re service information for supplemental bar date service | | | |
| 04-12-2024 | Kim Steverson | Coordinate with Noticing Team re request for service information for supplemental bar date service | 0.30 | 240.00 | 72.00 |
| 04-12-2024 | Kim Steverson | Email Y. Lissebeck @ Dinsmore transmitting service list for supplemental bar date service | 0.20 | 240.00 | 48.00 |
| 04-12-2024 | Teri Castello | Review and post returned mail in database | 3.00 | 120.00 | 360.00 |
| 04-12-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 04-15-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 04-16-2024 | Joselito Paredes | Scan returned mail | 0.40 | 90.00 | 36.00 |
| 04-16-2024 | Darleen Sahagun | Update daily mailings log | 0.10 | 200.00 | 20.00 |
| 04-16-2024 | Darleen Sahagun | Correspond with K. Steverson re: email service | 0.20 | 200.00 | 40.00 |
| 04-16-2024 | Kim Steverson | Review e-mail received and respond to Y. Lissebeck @ Dinsmore re updated claim totals | 0.20 | 240.00 | 48.00 |
| 04-16-2024 | Kim Steverson | Email Y. Lissebeck @ Dinsmore re service to holders of rejected contracts | 0.20 | 240.00 | 48.00 |
| 04-16-2024 | Kim Steverson | Coordinate with Noticing Team re email service to holders of rejected contracts | 0.30 | 240.00 | 72.00 |
| 04-16-2024 | Kim Steverson | Email Y. Lissebeck @ Dinsmore re updates to FAQs | 0.20 | 240.00 | 48.00 |
| 04-16-2024 | Ashley Stefanovic | Process incoming mail | 0.10 | 125.00 | 12.50 |
| 04-17-2024 | Darleen Sahagun | Prepare email service of documents for Rejected Consumer Clients | 0.20 | 200.00 | 40.00 |
| 04-17-2024 | Darleen Sahagun | Respond to K. Steverson @ Omni for inquiries re Email Service | 0.20 | 200.00 | 40.00 |
| 04-17-2024 | Kim Steverson | Email Y. Lissebeck @ Dinsmore re service to holders of rejected contracts | 0.20 | 240.00 | 48.00 |
| 04-17-2024 | Kim Steverson | Coordinate with Noticing Team re email service to | 0.40 | 240.00 | 96.00 |

EXHIBIT 5
Page 226

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | holders of rejected contracts | | | |
| 04-17-2024 | Darleen Sahagun | Email service, follow-up - campaigner | 0.50 | 200.00 | 100.00 |
| 04-17-2024 | Darleen Sahagun | Prepare service list for Rejected Consumer Clients | 0.30 | 200.00 | 60.00 |
| 04-17-2024 | Sierra Aust | Process client support mail requests | 0.30 | 140.00 | 42.00 |
| 04-17-2024 | Colin Linebaugh | Perform quality assurance on noticing instruction, service list and service documents for proof of claim filed for rejected consumer clients | 0.20 | 165.00 | 33.00 |
| 04-17-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 04-17-2024 | Joselito Paredes | Scan returned mail | 1.00 | 90.00 | 90.00 |
| 04-18-2024 | Sierra Aust | Process client support mail requests | 0.30 | 140.00 | 42.00 |
| 04-19-2024 | Sierra Aust | Process client support mail requests | 0.30 | 140.00 | 42.00 |
| 04-19-2024 | Teri Castello | Review and post returned mail in database | 4.00 | 120.00 | 480.00 |
| 04-22-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 04-23-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 04-23-2024 | Ashley  Dionisio | Process incoming mail | 0.10 | 125.00 | 12.50 |
| 04-25-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 04-26-2024 | Ashley  Dionisio | Process incoming mail | 0.10 | 125.00 | 12.50 |
| 04-29-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 04-30-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| | | **Total** | | | 2,857.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Ashley  Dionisio | 0.20 | 125.00 | 25.00 |
| Ashley Stefanovic | 0.10 | 125.00 | 12.50 |

EXHIBIT 5
Page 227



**Omni Agent Solutions, Inc.**
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367
818-906-8300

June 13, 2024

The Litigation Practice Group

**Invoice Number: 12797**
Invoice Period: 05-01-2024 - 05-31-2024

Payment Terms: Upon Receipt

**RE: Multiple Matters**

## Balloting

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05-06-2024 | Kim Steverson | Call with N. Koffroth @ FR re status of Disclosure Statement Motion | 0.20 | 240.00 | 48.00 |
| 05-06-2024 | Kim Steverson | Call with Y. Lissebeck @ Dinsmore re status of Disclosure Statement Motion | 0.20 | 240.00 | 48.00 |
| 05-06-2024 | Kim Steverson | Review Disclosure Statement Motion | 0.60 | 240.00 | 144.00 |
| 05-07-2024 | Kim Steverson | Review email and respond to Y. Lissebeck @ Dinsmore re status of Disclosure Statement Motion | 0.20 | 240.00 | 48.00 |
| 05-14-2024 | Kim Steverson | E-mail N. Koffroth @ FR, Y. Lissebeck @ Dinsmore and E. Hays @ MH re scheduling meeting to discuss solicitation service | 0.20 | 240.00 | 48.00 |
| 05-14-2024 | Kim Steverson | Coordinate with Omni Teams regarding solicitation service | 1.20 | 240.00 | 288.00 |
| 05-14-2024 | Kim Steverson | Review Disclosure Statement Motion and begin drafting solicitation memo | 1.00 | 240.00 | 240.00 |
| 05-14-2024 | Kim Steverson | E-mail N. Koffroth @ FR, Y. Lissebeck @ Dinsmore | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 228

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | and E. Hays @ MH re solicitation service | | | |
| 05-14-2024 | Kim Steverson | Y. Lissebeck @ Dinsmore re solicitation deadlines and service preparation | 0.20 | 240.00 | 48.00 |
| 05-14-2024 | Kim Steverson | Y. Lissebeck @ Dinsmore re confidential party list | 0.20 | 240.00 | 48.00 |
| 05-15-2024 | Jeriad Paul | Call with K. Steverson, S. Kelly, B. Osborne @ Omni; N. Koffroth @ FR; E. Hays, P. Kraus @ MH; Y. Lissebeck @ DS re Solicitation Service | 0.50 | 240.00 | 120.00 |
| 05-15-2024 | Kim Steverson | Call with J. Paul, S. Kelly, B. Osborne @ Omni; N. Koffroth @ FR; E. Hays, P. Kraus @ MH; Y. Lissebeck @ DS re Solicitation Service | 0.50 | 240.00 | 120.00 |
| 05-15-2024 | Sejal Kelly | Call with K. Steverson, J. Paul, B. Osborne @ Omni; N. Koffroth @ FR; E. Hays, P. Kraus @ MH; Y. Lissebeck @ DS re Solicitation Service | 0.50 | 240.00 | 120.00 |
| 05-15-2024 | Kim Steverson | Review e-mail received and respond to N. Kofforth @ FR re confirmation deadlines and solicitation documents | 0.20 | 240.00 | 48.00 |
| 05-16-2024 | Kim Steverson | Coordinate with Case Management Team re review of solicitation documents and preparation of Plan Class Report | 1.40 | 240.00 | 336.00 |
| 05-16-2024 | Kim Steverson | Review draft solicitation documents | 0.50 | 240.00 | 120.00 |
| 05-17-2024 | Kim Steverson | Review file and coordinate with Data Management, IT and Claims Teams preparation of Plan Class Report | 2.20 | 240.00 | 528.00 |
| 05-17-2024 | Michelle Ignacio | Prepare custom report(s) for LPG Plan Class report, analyze data, update code | 3.00 | 155.00 | 465.00 |
| 05-17-2024 | Kim Steverson | Coordinate with IT and Claims Teams preparation of Plan Class Report | 0.80 | 240.00 | 192.00 |
| 05-20-2024 | Jeriad Paul | Call with K. Steverson, S. Kelly, J. Lizakowski @ Omni; N. Koffroth @ FR; E. Hays, P. Kraus @ MH; Y. Lissebeck @ DS re Solicitation Service | 0.30 | 240.00 | 72.00 |
| 05-20-2024 | Michelle Ignacio | Prepare updated Plan Class Report | 4.00 | 155.00 | 620.00 |
| 05-20-2024 | Jennifer Lizakowski | Call with K. Steverson, S. Kelly, J. Paul @ Omni; N. Koffroth @ FR; E. Hays, P. Kraus @ MH; Y. Lissebeck | 0.30 | 220.00 | 66.00 |

EXHIBIT 5
Page 229

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | @ DS re Solicitation Service | | | |
| 05-20-2024 | Sejal Kelly | Call with K. Steverson, J. Lizakowski, J. Paul @ Omni; N. Koffroth @ FR; E. Hays, P. Kraus @ MH; Y. Lissebeck @ DS re Solicitation Service | 0.30 | 240.00 | 72.00 |
| 05-20-2024 | Kim Steverson | Review file and extensively revise Plan Class Report | 4.50 | 240.00 | 1,080.00 |
| 05-20-2024 | Kim Steverson | Call with S. Kelly, J. Paul, and J. Lizakowski @ Omni; N. Koffroth @ FR; E. Hays, P. Kraus @ MH; Y. Lissebeck @ DS re Solicitation Service | 0.30 | 240.00 | 72.00 |
| 05-21-2024 | Kim Steverson | Coordinate with Omni Teams re updates to Plan Class Report | 0.60 | 240.00 | 144.00 |
| 05-21-2024 | Kim Steverson | Email N. Koffroth @ FR; E. Hays, P. Kraus @ MH; Y. Lissebeck @ DS re status of Solicitation Service | 0.20 | 240.00 | 48.00 |
| 05-21-2024 | Michelle Ignacio | Prepare/create plan class report | 0.50 | 155.00 | 77.50 |
| 05-22-2024 | Michelle Ignacio | Prepare custom change request(s) for LPG Plan Class report | 0.60 | 155.00 | 93.00 |
| 05-23-2024 | Kim Steverson | Prepare/create plan class report | 1.10 | 240.00 | 264.00 |
| 05-23-2024 | Kim Steverson | Email N. Koffroth @ FR; E. Hays, P. Kraus @ MH; Y. Lissebeck @ DS transmitting updated Plan Class Report | 0.20 | 240.00 | 48.00 |
| 05-24-2024 | Kim Steverson | Email N. Koffroth @ FR; E. Hays, P. Kraus @ MH; Y. Lissebeck @ DS status of solicitation and plan class report | 0.20 | 240.00 | 48.00 |
| 05-24-2024 | Michelle Ignacio | Prepare plan class report incorporating client change requests | 0.30 | 155.00 | 46.50 |
| 05-24-2024 | Kim Steverson | Review and respond to email from Y. Lissebeck @ DS revisions to Plan Class Report | 0.20 | 240.00 | 48.00 |
| 05-24-2024 | Kim Steverson | Coordinate with IT Support re revisions to Plan Class Report | 0.50 | 240.00 | 120.00 |
| 05-27-2024 | Kim Steverson | Email N. Koffroth @ FR; E. Hays, P. Kraus @ MH; Y. Lissebeck @ DS transmitted revised plan class report | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 230

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05-27-2024 | Kim Steverson | Review and revise Plan Class Report | 1.00 | 240.00 | 240.00 |
| 05-28-2024 | Kim Steverson | Email N. Koffroth @ FR; E. Hays, P. Kraus @ MH; Y. Lissebeck @ DS re scheduling call re to discuss solicitation | 0.20 | 240.00 | 48.00 |
| 05-29-2024 | Kim Steverson | Coordinate with Omni Teams re solicitation service preparation | 0.50 | 240.00 | 120.00 |
| 05-29-2024 | Kim Steverson | Email N. Koffroth @ FR; E. Hays, P. Kraus @ MH; Y. Lissebeck @ DS re deadline for solicitation | 0.20 | 240.00 | 48.00 |
| 05-30-2024 | Kim Steverson | Email N. Koffroth @ FR; E. Hays, P. Kraus @ MH; Y. Lissebeck @ DS re final documents | 0.20 | 240.00 | 48.00 |
| 05-30-2024 | Kim Steverson | Review draft solicitation documents | 0.50 | 240.00 | 120.00 |
| 05-30-2024 | Kim Steverson | Coordinate with IT and Data Management re solicitation counts, ballots, and updates to plan class report | 1.90 | 240.00 | 456.00 |
| 05-30-2024 | Michelle Ignacio | Prepare ballot tables, update code for solicitation service | 1.50 | 155.00 | 232.50 |
| 05-30-2024 | Michelle Ignacio | Prepare sample ballots for circulation to interested parties | 0.40 | 155.00 | 62.00 |
| 05-30-2024 | Michelle Ignacio | Prepare PDF Ballots for solicitation service | 2.50 | 155.00 | 387.50 |
| 05-30-2024 | Tara Saldajeno | Perform quality assurance on draft solicitation procedures | 1.10 | 160.00 | 176.00 |
| 05-31-2024 | Michelle Ignacio | Prepare updated plan class report and sample ballots | 3.00 | 155.00 | 465.00 |
| 05-31-2024 | Kim Steverson | Review and verify claims re plan class assignments | 2.20 | 240.00 | 528.00 |
| 05-31-2024 | Kim Steverson | Review and extensively revise Plan Class Report | 2.30 | 240.00 | 552.00 |
| 05-31-2024 | Kim Steverson | Coordinate with IT Team re revisions to Plan Class Report | 0.50 | 240.00 | 120.00 |
| 05-31-2024 | Kim Steverson | Email N. Koffroth @ FR; E. Hays, P. Kraus @ MH; Y. Lissebeck @ DS transmitting revised Plan Class Report | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 231

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 05-31-2024 | Kim Steverson | Call with Y. Lissebeck @ DS re solicitation to confidential parties | 0.20 | 240.00 | 48.00 |
| 05-31-2024 | Kim Steverson | Email N. Koffroth @ FR; E. Hays, P. Kraus @ MH; Y. Lissebeck @ DS re solicitation service to confidential parties | 0.20 | 240.00 | 48.00 |
| | | **Total** | | | 9,771.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Jennifer Lizakowski | 0.30 | 220.00 | 66.00 |
| Jeriad Paul | 0.80 | 240.00 | 192.00 |
| Kim Steverson | 27.90 | 240.00 | 6,696.00 |
| Michelle Ignacio | 15.80 | 155.00 | 2,449.00 |
| Sejal Kelly | 0.80 | 240.00 | 192.00 |
| Tara Saldajeno | 1.10 | 160.00 | 176.00 |
| **Total** | | | 9,771.00 |

## Call Center

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 05-01-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 1.60 | 110.00 | 176.00 |
| 05-01-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 05-01-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.50 | 110.00 | 165.00 |
| 05-01-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 1.60 | 110.00 | 176.00 |
| 05-01-2024 | Claudia Celis | Supervise call center, review and assist with ongoing communications, provide guidance with escalated inquiries | 0.50 | 125.00 | 62.50 |
| 05-01-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 2.20 | 120.00 | 264.00 |
| 05-01-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |

EXHIBIT 5
Page 232

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05-01-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 05-01-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.40 | 110.00 | 44.00 |
| 05-01-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 05-01-2024 | John Hernandez | Answer inbound creditor phone call inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 05-01-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.10 | 110.00 | 121.00 |
| 05-02-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 2.10 | 110.00 | 231.00 |
| 05-02-2024 | Claudia Celis | Supervise call center, review and assist with ongoing communications, provide guidance with escalated inquiries | 0.60 | 125.00 | 75.00 |
| 05-02-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.00 | 120.00 | 120.00 |
| 05-02-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.90 | 110.00 | 209.00 |
| 05-02-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 05-02-2024 | Claudia Celis | Review and resolve claimant phone inquiries submitted for escalation and update communication log re: same | 0.70 | 125.00 | 87.50 |
| 05-02-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 05-02-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.40 | 110.00 | 44.00 |
| 05-02-2024 | John Hernandez | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 05-02-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |

Invoice Number: 12797                    We appreciate your business                    Page   7   of 39

EXHIBIT 5
Page 233

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05-02-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 05-02-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 05-03-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 2.10 | 110.00 | 231.00 |
| 05-03-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 05-03-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 05-03-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 05-03-2024 | Claudia Celis | Supervise call center, review and assist with ongoing communications, provide guidance with escalated inquiries | 0.60 | 125.00 | 75.00 |
| 05-03-2024 | Claudia Celis | Review and resolve claimant email inquiries submitted for escalation and update communication log re: same | 0.20 | 125.00 | 25.00 |
| 05-03-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 2.00 | 120.00 | 240.00 |
| 05-03-2024 | Emerson Larrea | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 05-03-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 05-03-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 05-03-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.40 | 110.00 | 44.00 |
| 05-03-2024 | John Hernandez | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 05-06-2024 | David Mulligan | Answer inbound creditor phone call inquiries and | 0.30 | 110.00 | 33.00 |

EXHIBIT 5
Page 234

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | update communication log re: same | | | |
| 05-06-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.80 | 110.00 | 198.00 |
| 05-06-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.40 | 110.00 | 44.00 |
| 05-06-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 1.60 | 110.00 | 176.00 |
| 05-06-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.00 | 120.00 | 120.00 |
| 05-06-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 05-06-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 05-07-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 120.00 | 12.00 |
| 05-07-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 05-07-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 2.00 | 110.00 | 220.00 |
| 05-07-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.80 | 120.00 | 216.00 |
| 05-07-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.40 | 110.00 | 44.00 |
| 05-07-2024 | John Hernandez | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 05-07-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.90 | 110.00 | 99.00 |
| 05-08-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 2.50 | 110.00 | 275.00 |
| 05-08-2024 | Broderick | Monitor creditor inquires and coordinate response with | 1.80 | 120.00 | 216.00 |

EXHIBIT 5
Page 235

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | Whitaker | Client Support team | | | |
| 05-08-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 05-08-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 05-08-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 05-08-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.40 | 110.00 | 44.00 |
| 05-08-2024 | John Hernandez | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 05-08-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 1.40 | 110.00 | 154.00 |
| 05-09-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.40 | 110.00 | 44.00 |
| 05-09-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 1.40 | 110.00 | 154.00 |
| 05-09-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 2.30 | 110.00 | 253.00 |
| 05-09-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.90 | 110.00 | 209.00 |
| 05-09-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 05-10-2024 | John Hernandez | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 05-10-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 05-10-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 05-10-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. | 0.40 | 110.00 | 44.00 |

EXHIBIT 5
Page 236

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Hays, B. Vamhadt, & R. Marshack @ MH | | | |
| 05-10-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.80 | 110.00 | 198.00 |
| 05-10-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 05-10-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 05-10-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.80 | 120.00 | 216.00 |
| 05-10-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 05-13-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 05-13-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 1.20 | 120.00 | 144.00 |
| 05-13-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 2.40 | 110.00 | 264.00 |
| 05-13-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 0.50 | 120.00 | 60.00 |
| 05-13-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.40 | 110.00 | 44.00 |
| 05-14-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.90 | 110.00 | 99.00 |
| 05-14-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 2.00 | 120.00 | 240.00 |
| 05-14-2024 | Emerson Larrea | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 05-14-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 05-14-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. | 0.40 | 110.00 | 44.00 |

EXHIBIT 5
Page 237

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Hays, B. Vamhadt, & R. Marshack @ MH | | | |
| 05-14-2024 | John Hernandez | Answer inbound creditor phone call inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 05-14-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 2.60 | 110.00 | 286.00 |
| 05-14-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 05-14-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 05-15-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.40 | 110.00 | 44.00 |
| 05-15-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 3.30 | 110.00 | 363.00 |
| 05-15-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.00 | 120.00 | 120.00 |
| 05-15-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 05-15-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 05-15-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.50 | 125.00 | 62.50 |
| 05-15-2024 | Emerson Larrea | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 05-15-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 05-15-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 05-15-2024 | John Hernandez | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 05-16-2024 | David Mulligan | Answer inbound creditor phone call inquiries and | 0.30 | 110.00 | 33.00 |

EXHIBIT 5
Page 238

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | update communication log re: same | | | |
| 05-16-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 05-16-2024 | Emerson Larrea | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 05-16-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 0.90 | 120.00 | 108.00 |
| 05-16-2024 | John Hernandez | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.40 | 110.00 | 44.00 |
| 05-16-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 2.60 | 110.00 | 286.00 |
| 05-17-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 120.00 | 24.00 |
| 05-17-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.30 | 110.00 | 143.00 |
| 05-17-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 05-17-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 05-17-2024 | Claudia Celis | Prepare and send communication log to K. Godinez, R. Baker, M. Vives, R. Weidman, D. Wilson @ DW | 0.40 | 125.00 | 50.00 |
| 05-17-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 05-18-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 120.00 | 24.00 |
| 05-20-2024 | Emerson Larrea | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 05-20-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 5.00 | 110.00 | 550.00 |
| 05-20-2024 | John Hernandez | Review and respond to creditor email inquiries and | 0.40 | 110.00 | 44.00 |

EXHIBIT 5
Page 239

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | update communication log re: same | | | |
| 05-20-2024 | Claudia Celis | Review and resolve claimant email inquiries submitted for escalation and update communication log re: same | 0.40 | 125.00 | 50.00 |
| 05-20-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 05-20-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 05-20-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 120.00 | 96.00 |
| 05-20-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 05-20-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 05-20-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 05-20-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.40 | 125.00 | 50.00 |
| 05-21-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 2.60 | 110.00 | 286.00 |
| 05-21-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 1.40 | 110.00 | 154.00 |
| 05-21-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 05-21-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.60 | 120.00 | 72.00 |
| 05-21-2024 | John Hernandez | Review and respond to creditor email inquiries and update communication log re: same | 2.60 | 110.00 | 286.00 |
| 05-21-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.40 | 125.00 | 50.00 |
| 05-21-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and | 0.20 | 110.00 | 22.00 |

EXHIBIT 5
Page 240

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | update communication log re: same | | | |
| 05-21-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 05-21-2024 | John Hernandez | Review and respond to creditor voicemail inquiries and update communication log re: same | 2.60 | 110.00 | 286.00 |
| 05-22-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 2.00 | 110.00 | 220.00 |
| 05-22-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.60 | 120.00 | 72.00 |
| 05-22-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.40 | 125.00 | 50.00 |
| 05-23-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 05-23-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.90 | 110.00 | 209.00 |
| 05-23-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 1.60 | 120.00 | 192.00 |
| 05-23-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.20 | 125.00 | 25.00 |
| 05-23-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 05-24-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.20 | 125.00 | 25.00 |
| 05-24-2024 | Claudia Celis | Review and resolve claimant phone inquiries submitted for escalation and update communication log re: same | 0.20 | 125.00 | 25.00 |
| 05-24-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 2.60 | 120.00 | 312.00 |
| 05-24-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.30 | 110.00 | 143.00 |

EXHIBIT 5
Page 241

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05-24-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 05-28-2024 | Jocelyn Rinconeno | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 05-28-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 05-28-2024 | David Mulligan | Review and respond to creditor email inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 05-28-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 05-28-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 2.00 | 110.00 | 220.00 |
| 05-28-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 2.00 | 120.00 | 240.00 |
| 05-28-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |
| 05-28-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 2.30 | 110.00 | 253.00 |
| 05-28-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.10 | 110.00 | 121.00 |
| 05-28-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.20 | 125.00 | 25.00 |
| 05-28-2024 | Claudia Celis | Review and resolve claimant email inquiries submitted for escalation and update communication log re: same | 1.60 | 125.00 | 200.00 |
| 05-29-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 2.00 | 120.00 | 240.00 |
| 05-29-2024 | Emerson Larrea | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 05-29-2024 | Emerson Larrea | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |

EXHIBIT 5

Page 242

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05-29-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.30 | 110.00 | 143.00 |
| 05-29-2024 | Jocelyn Rinconeno | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 05-29-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.20 | 125.00 | 25.00 |
| 05-29-2024 | Claudia Celis | Review and resolve claimant email inquiries submitted for escalation and update communication log re: same | 0.70 | 125.00 | 87.50 |
| 05-29-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.50 | 125.00 | 62.50 |
| 05-29-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 05-29-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 05-29-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 05-30-2024 | Jocelyn Rinconeno | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 05-30-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 2.00 | 120.00 | 240.00 |
| 05-30-2024 | Emerson Larrea | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 05-30-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 05-30-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.90 | 110.00 | 209.00 |
| 05-30-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |
| 05-30-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |

EXHIBIT 5
Page 243

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 05-30-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 05-30-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.20 | 125.00 | 25.00 |
| 05-30-2024 | Claudia Celis | Review and resolve claimant email inquiries submitted for escalation and update communication log re: same | 0.60 | 125.00 | 75.00 |
| 05-31-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |
| 05-31-2024 | David Mulligan | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 05-31-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 2.30 | 110.00 | 253.00 |
| 05-31-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 1.60 | 110.00 | 176.00 |
| 05-31-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 05-31-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.20 | 125.00 | 25.00 |
| 05-31-2024 | Fermin Zuniga | Answer inbound creditor phone call inquiries and update communication log re: same | 2.00 | 110.00 | 220.00 |
| 05-31-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |

|  |  |  | **Total** |  | 17,651.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Broderick Whitaker | 29.90 | 120.00 | 3,588.00 |
| Claudia Celis | 9.90 | 125.00 | 1,237.50 |
| David Mulligan | 10.70 | 110.00 | 1,177.00 |
| Emerson Larrea | 3.00 | 110.00 | 330.00 |
| Fermin Zuniga | 2.00 | 110.00 | 220.00 |
| Jamila Le Grand | 22.80 | 110.00 | 2,508.00 |
| Javon Couch | 36.10 | 110.00 | 3,971.00 |
| Jocelyn Rinconeno | 12.80 | 110.00 | 1,408.00 |

EXHIBIT 5
Page 244

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| John Hernandez | 29.20 | 110.00 | 3,212.00 |
| **Total** | | | 17,651.50 |

## Case Administration

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05-01-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.30 | 190.00 | 57.00 |
| 05-01-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 05-01-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ECF filed documents | 0.30 | 135.00 | 40.50 |
| 05-02-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 05-02-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 05-02-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.30 | 160.00 | 48.00 |
| 05-02-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.30 | 135.00 | 40.50 |
| 05-02-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ECF filed documents | 1.50 | 135.00 | 202.50 |
| 05-03-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.70 | 160.00 | 112.00 |
| 05-03-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.70 | 135.00 | 94.50 |
| 05-03-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ECF filed documents | 2.20 | 135.00 | 297.00 |
| 05-03-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 05-06-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 05-06-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed | 0.50 | 135.00 | 67.50 |

EXHIBIT 5
Page 245

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | documents | | | |
| 05-06-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ECF filed documents | 0.50 | 135.00 | 67.50 |
| 05-06-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.50 | 160.00 | 80.00 |
| 05-07-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.60 | 160.00 | 96.00 |
| 05-07-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.60 | 135.00 | 81.00 |
| 05-07-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.20 | 165.00 | 33.00 |
| 05-09-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.20 | 160.00 | 32.00 |
| 05-09-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.20 | 135.00 | 27.00 |
| 05-09-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ECF filed documents | 1.40 | 135.00 | 189.00 |
| 05-10-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 05-10-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 05-10-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.20 | 160.00 | 32.00 |
| 05-10-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.20 | 135.00 | 27.00 |
| 05-10-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ECF filed documents | 1.20 | 135.00 | 162.00 |
| 05-10-2024 | Tara Saldajeno | Perform quality assurance on ECF filed documents to ensure all PII is properly redacted and safe for web access | 1.10 | 160.00 | 176.00 |
| 05-13-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.30 | 160.00 | 48.00 |

EXHIBIT 5
Page 246

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05-13-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.30 | 135.00 | 40.50 |
| 05-13-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ECF filed documents | 0.90 | 135.00 | 121.50 |
| 05-14-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.20 | 165.00 | 33.00 |
| 05-14-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 05-14-2024 | Kim Steverson | Review and respond to N. Cooper @ Grobstein re professional fees | 0.20 | 240.00 | 48.00 |
| 05-15-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 05-15-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 05-16-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 05-16-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.20 | 160.00 | 32.00 |
| 05-16-2024 | Tara Saldajeno | Perform quality assurance on solicitation materials and solicitation procedures | 0.60 | 160.00 | 96.00 |
| 05-16-2024 | Lyanne Ramirez | Verify website general information and/or ecf filed documents | 0.40 | 135.00 | 54.00 |
| 05-16-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ECF filed documents | 0.50 | 135.00 | 67.50 |
| 05-17-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.10 | 135.00 | 13.50 |
| 05-17-2024 | Luis Solorzano | Perform quality assurance on Schedules and SOFA data files | 1.10 | 240.00 | 264.00 |
| 05-17-2024 | Kim Steverson | Review and respond to N. Cooper @ Grobstein re professional fees | 0.20 | 240.00 | 48.00 |
| 05-17-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |

EXHIBIT 5
Page 247

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05-17-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.10 | 160.00 | 16.00 |
| 05-17-2024 | Javon Couch | Review and process request received from Y. Lissebeck @ DS re updated court deadlines | 0.20 | 170.00 | 34.00 |
| 05-17-2024 | Javon Couch | Review and process request received from N. Koffroth @ FC re docs for solicitation service | 0.20 | 170.00 | 34.00 |
| 05-17-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 05-17-2024 | Javon Couch | Prepare/create plan class report | 0.60 | 170.00 | 102.00 |
| 05-17-2024 | Yelena Bederman | Review e-mail received and respond to K. Steverson re: filed schedules | 0.10 | 190.00 | 19.00 |
| 05-17-2024 | Yelena Bederman | Process filed Schedules and SOFAs information into claims database | 2.00 | 190.00 | 380.00 |
| 05-17-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ECF filed documents | 1.30 | 135.00 | 175.50 |
| 05-20-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 05-20-2024 | Tara Saldajeno | Update website with general information | 0.20 | 160.00 | 32.00 |
| 05-21-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.40 | 165.00 | 66.00 |
| 05-22-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.20 | 165.00 | 33.00 |
| 05-22-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 05-23-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 05-23-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.50 | 135.00 | 67.50 |
| 05-23-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ECF filed documents | 0.60 | 135.00 | 81.00 |
| 05-23-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.50 | 160.00 | 80.00 |

EXHIBIT 5
Page 248

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05-24-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.10 | 160.00 | 16.00 |
| 05-24-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.10 | 135.00 | 13.50 |
| 05-24-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ECF filed documents | 1.40 | 135.00 | 189.00 |
| 05-24-2024 | Javon Couch | Review and process request sent from K. Steverson @ Omni re draft plan class report | 0.20 | 170.00 | 34.00 |
| 05-24-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.30 | 165.00 | 49.50 |
| 05-24-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.20 | 190.00 | 38.00 |
| 05-28-2024 | Kim Steverson | Call with Y. Lissebeck @ DS re status of solicitation | 0.20 | 240.00 | 48.00 |
| 05-28-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.40 | 165.00 | 66.00 |
| 05-28-2024 | Carolyn Cashman | Perform quality assurance on address updates | 0.10 | 180.00 | 18.00 |
| 05-28-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.20 | 190.00 | 38.00 |
| 05-28-2024 | Javon Couch | Review and process request sent from K. Steverson @ Omni re updated plan class report | 0.20 | 170.00 | 34.00 |
| 05-28-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.30 | 135.00 | 40.50 |
| 05-29-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.10 | 135.00 | 13.50 |
| 05-29-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ECF filed documents | 1.90 | 135.00 | 256.50 |
| 05-29-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.20 | 165.00 | 33.00 |
| 05-29-2024 | Carolyn Cashman | Perform quality assurance on ECF filed documents to ensure all PII is properly redacted and safe for web access | 0.10 | 180.00 | 18.00 |

EXHIBIT 5
Page 249

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 05-29-2024 | Kim Steverson | Review and respond to email form K. Thagard @ MH re ShareVault additions | 0.20 | 240.00 | 48.00 |
| 05-29-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.40 | 160.00 | 64.00 |
| 05-30-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.30 | 160.00 | 48.00 |
| 05-30-2024 | Kim Steverson | Call with Y. Lissebeck @ DS re solicitation and final documents | 0.20 | 240.00 | 48.00 |
| 05-30-2024 | Javon Couch | Review and process request received from N. Koffroth @ FR re complete plan documents | 0.20 | 170.00 | 34.00 |
| 05-30-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.30 | 165.00 | 49.50 |
| 05-30-2024 | Javon Couch | Review and process request received from K. Hoang @ FR re draft Class D ballot | 0.20 | 170.00 | 34.00 |
| 05-30-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.20 | 190.00 | 38.00 |
| 05-30-2024 | Javon Couch | Review and process request sent from K. Steverson @ Omni re final plan documents and PCR approval | 0.20 | 170.00 | 34.00 |
| 05-30-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.30 | 135.00 | 40.50 |
| 05-30-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ECF filed documents | 1.80 | 135.00 | 243.00 |
| 05-31-2024 | Carolyn Cashman | Perform quality assurance on address updates | 0.10 | 180.00 | 18.00 |
| 05-31-2024 | Javon Couch | Review and process request received from Y. Lissebeck @ D&S re master POS | 0.20 | 170.00 | 34.00 |
| 05-31-2024 | Javon Couch | Review and process request sent from K. Steverson @ Omni re Omni's comments to suggested FAQs | 0.20 | 170.00 | 34.00 |
| 05-31-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 05-31-2024 | Javon Couch | Review and process request sent from K. Steverson | 0.20 | 170.00 | 34.00 |

EXHIBIT 5
Page 250

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | @ Omni re updated Plan Class Report and sample ballots | | | |
| 05-31-2024 | Javon Couch | Review and process request received from Y. Lissebeck @ D&S re suggested FAQs | 0.20 | 170.00 | 34.00 |
| 05-31-2024 | Yelena Bederman | Review email received from K. Steverson; Update master mailing matrix | 0.30 | 190.00 | 57.00 |
| 05-31-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.10 | 135.00 | 13.50 |
| 05-31-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.10 | 160.00 | 16.00 |
| 05-31-2024 | Kim Steverson | Review and revise updated FAQ and transmit same to counsel | 0.20 | 240.00 | 48.00 |
| | | | **Total** | | 6,121.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Carolyn Cashman | 0.30 | 180.00 | 54.00 |
| Javon Couch | 2.80 | 170.00 | 476.00 |
| Kim Steverson | 1.20 | 240.00 | 288.00 |
| Luis Solorzano | 1.10 | 240.00 | 264.00 |
| Lyanne Ramirez | 20.20 | 135.00 | 2,727.00 |
| Noah Hurst | 3.20 | 165.00 | 528.00 |
| Tara Saldajeno | 6.40 | 160.00 | 1,024.00 |
| Yelena Bederman | 4.00 | 190.00 | 760.00 |
| **Total** | | | 6,121.00 |

## Claims

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05-01-2024 | Jennifer Lizakowski | Perform quality assurance on claims report | 2.10 | 220.00 | 462.00 |
| 05-01-2024 | Paula Gray | Verify submitted claims data | 0.50 | 175.00 | 87.50 |
| 05-01-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 1.80 | 220.00 | 396.00 |

EXHIBIT 5
Page 251

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05-01-2024 | Jennifer Lizakowski | Coordinate and supervise Claims team on processing claims | 0.20 | 220.00 | 44.00 |
| 05-01-2024 | Ashley  Dionisio | Enter claims data into system | 0.20 | 125.00 | 25.00 |
| 05-01-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.10 | 110.00 | 11.00 |
| 05-01-2024 | Emory Rundle | Review, organize and file case documents | 0.10 | 110.00 | 11.00 |
| 05-02-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.20 | 120.00 | 24.00 |
| 05-02-2024 | Cindy Sloop | Enter claims data into system | 0.30 | 120.00 | 36.00 |
| 05-02-2024 | Ashley  Dionisio | Process mailed in claims | 0.10 | 125.00 | 12.50 |
| 05-02-2024 | Cindy Sloop | Process mailed in claims | 0.20 | 120.00 | 24.00 |
| 05-02-2024 | Ashley  Dionisio | Enter claims data into system | 0.30 | 125.00 | 37.50 |
| 05-02-2024 | Ashley  Dionisio | Review, organize and file case documents | 0.10 | 125.00 | 12.50 |
| 05-02-2024 | Paula Gray | Verify submitted claims data | 0.20 | 175.00 | 35.00 |
| 05-03-2024 | Paula Gray | Verify submitted claims data | 0.20 | 175.00 | 35.00 |
| 05-03-2024 | Paula Gray | Correspond with Client Support re client inquiries | 0.30 | 175.00 | 52.50 |
| 05-03-2024 | Kaitlyn Wolf | Verify submitted claims data | 1.80 | 140.00 | 252.00 |
| 05-03-2024 | Reina Zepeda | Verify submitted claims data | 3.20 | 190.00 | 608.00 |
| 05-03-2024 | Ashley  Dionisio | Review, organize and file case documents | 0.40 | 125.00 | 50.00 |
| 05-03-2024 | Cindy Sloop | Review, organize and file case documents | 0.30 | 120.00 | 36.00 |
| 05-03-2024 | Cindy Sloop | Process mailed in claims | 0.50 | 120.00 | 60.00 |
| 05-03-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.30 | 190.00 | 57.00 |
| 05-03-2024 | Cindy Sloop | Enter claims data into system | 0.40 | 120.00 | 48.00 |

EXHIBIT 5
Page 252

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05-03-2024 | Ashley Dionisio | Process mailed in claims | 0.20 | 125.00 | 25.00 |
| 05-06-2024 | Javon Couch | Review court docket for stipulations for docket(s) 1168, 1169 | 0.20 | 170.00 | 34.00 |
| 05-06-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 1.90 | 220.00 | 418.00 |
| 05-06-2024 | Reina Zepeda | Verify submitted claims data | 1.10 | 190.00 | 209.00 |
| 05-06-2024 | Reina Zepeda | Perform quality assurance on filed claims | 2.80 | 190.00 | 532.00 |
| 05-06-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.30 | 120.00 | 36.00 |
| 05-06-2024 | Cindy Sloop | Process mailed in claims | 0.10 | 120.00 | 12.00 |
| 05-06-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.60 | 140.00 | 84.00 |
| 05-06-2024 | Ashley Dionisio | Enter claims data into system | 0.30 | 125.00 | 37.50 |
| 05-06-2024 | Reina Zepeda | Verify submitted claims data | 0.20 | 190.00 | 38.00 |
| 05-07-2024 | Javon Couch | Review court docket for orders for docket(s) 1188 | 0.10 | 170.00 | 17.00 |
| 05-07-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.10 | 110.00 | 11.00 |
| 05-07-2024 | Sejal Kelly | Review e-mails received, research and respond to P. Kraus @ MH re client claim requests and related questions | 0.30 | 240.00 | 72.00 |
| 05-07-2024 | Emory Rundle | Review, organize and file case documents | 0.50 | 110.00 | 55.00 |
| 05-07-2024 | Ashley Dionisio | Process mailed in claims | 0.20 | 125.00 | 25.00 |
| 05-07-2024 | Reina Zepeda | Perform quality assurance on filed claims | 3.40 | 190.00 | 646.00 |
| 05-07-2024 | Cindy Sloop | Enter claims data into system | 0.60 | 120.00 | 72.00 |
| 05-07-2024 | Jennifer Lizakowski | Perform quality assurance on claims report | 2.60 | 220.00 | 572.00 |

EXHIBIT 5
Page 253

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05-07-2024 | Reina Zepeda | Verify submitted claims data | 0.50 | 190.00 | 95.00 |
| 05-07-2024 | Sejal Kelly | Review e-mail received and respond to K. Uscinski as creditor re claims POC | 0.20 | 240.00 | 48.00 |
| 05-08-2024 | Javon Couch | Review court docket for oppostion for docket(s) 1021 | 0.10 | 170.00 | 17.00 |
| 05-08-2024 | Jennifer Lizakowski | Perform quality assurance on claims report | 0.50 | 220.00 | 110.00 |
| 05-08-2024 | Ashley  Dionisio | Organize proofs of claims received for processing and review | 0.30 | 125.00 | 37.50 |
| 05-08-2024 | Reina Zepeda | Perform quality assurance on filed claims | 3.30 | 190.00 | 627.00 |
| 05-08-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.30 | 120.00 | 36.00 |
| 05-08-2024 | Cindy Sloop | Enter claims data into system | 0.90 | 120.00 | 108.00 |
| 05-08-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.10 | 110.00 | 11.00 |
| 05-08-2024 | Emory Rundle | Review, organize and file case documents | 0.50 | 110.00 | 55.00 |
| 05-08-2024 | Paula Gray | Verify submitted claims data | 0.30 | 175.00 | 52.50 |
| 05-08-2024 | Cindy Sloop | Review, organize and file case documents | 0.20 | 120.00 | 24.00 |
| 05-09-2024 | Reina Zepeda | Perform quality assurance on filed claims | 4.00 | 190.00 | 760.00 |
| 05-09-2024 | Paula Gray | Correspond with Client Support re client inquiries | 0.20 | 175.00 | 35.00 |
| 05-10-2024 | Javon Couch | Review court docket for orders for docket(s) 1216 | 0.10 | 170.00 | 17.00 |
| 05-10-2024 | Reina Zepeda | Perform quality assurance on filed claims | 3.00 | 190.00 | 570.00 |
| 05-10-2024 | Kim Steverson | Coordinate  with  Claims  Team  in  preparation  for solicitation | 0.50 | 240.00 | 120.00 |
| 05-13-2024 | Kim Steverson | Review e-mail received and respond to P. Kraus @ MH re claims transmission | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 254

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05-13-2024 | Sejal Kelly | Review e-mail received, research and respond to P. Kraus @ MH re claim from M Ramos | 0.30 | 240.00 | 72.00 |
| 05-13-2024 | Sejal Kelly | Coordinate and supervise quality assurance of processed claims | 0.40 | 240.00 | 96.00 |
| 05-13-2024 | Ashley Dionisio | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 125.00 | 25.00 |
| 05-13-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.30 | 190.00 | 57.00 |
| 05-13-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 0.30 | 220.00 | 66.00 |
| 05-14-2024 | Paula Gray | Verify submitted claims data | 0.30 | 175.00 | 52.50 |
| 05-14-2024 | Reina Zepeda | Perform quality assurance on filed claims | 4.90 | 190.00 | 931.00 |
| 05-14-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 185.00 | 37.00 |
| 05-14-2024 | Jennifer Lizakowski | Perform quality assurance on claims report | 2.30 | 220.00 | 506.00 |
| 05-14-2024 | Kaitlyn Wolf | Enter claims data into system | 0.30 | 140.00 | 42.00 |
| 05-14-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 0.60 | 240.00 | 144.00 |
| 05-15-2024 | Sejal Kelly | Review and analyze claims for possible objections | 3.10 | 240.00 | 744.00 |
| 05-15-2024 | Sejal Kelly | Coordinate and supervise changes to claims | 0.70 | 240.00 | 168.00 |
| 05-15-2024 | Paula Gray | Verify submitted claims data | 0.20 | 175.00 | 35.00 |
| 05-15-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.10 | 110.00 | 11.00 |
| 05-15-2024 | Reina Zepeda | Perform quality assurance on filed claims | 7.60 | 190.00 | 1,444.00 |
| 05-15-2024 | Jennifer Lizakowski | Perform quality assurance on claims report | 3.10 | 220.00 | 682.00 |

EXHIBIT 5
Page 255

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 05-15-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 4.60 | 220.00 | 1,012.00 |
| 05-16-2024 | Cindy Sloop | Enter claims data into system | 0.30 | 120.00 | 36.00 |
| 05-16-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 2.80 | 220.00 | 616.00 |
| 05-16-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.10 | 120.00 | 12.00 |
| 05-16-2024 | Sejal Kelly | Review and analyze claims for possible objections | 4.10 | 240.00 | 984.00 |
| 05-16-2024 | Reina Zepeda | Perform quality assurance on filed claims | 8.10 | 190.00 | 1,539.00 |
| 05-16-2024 | Jennifer Lizakowski | Perform quality assurance on claims report | 3.60 | 220.00 | 792.00 |
| 05-17-2024 | Paula Gray | Verify submitted claims data | 0.60 | 175.00 | 105.00 |
| 05-17-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.40 | 120.00 | 48.00 |
| 05-17-2024 | Reina Zepeda | Perform quality assurance on filed claims | 2.90 | 190.00 | 551.00 |
| 05-17-2024 | Jennifer Lizakowski | Perform quality assurance on claims report | 2.60 | 220.00 | 572.00 |
| 05-17-2024 | Michelle Ignacio | Prepare custom request(s) for NS records data cleansing, analysis for import into data tables for solicitation service | 1.50 | 155.00 | 232.50 |
| 05-17-2024 | Emory Rundle | Review, organize and file case documents | 0.10 | 110.00 | 11.00 |
| 05-17-2024 | Cindy Sloop | Enter claims data into system | 0.20 | 120.00 | 24.00 |
| 05-17-2024 | Kim Steverson | Coordinate with Claims Team re claims processing and reporting | 0.50 | 240.00 | 120.00 |
| 05-20-2024 | Kim Steverson | Coordinate with Claims Team re claims processing and matching schedules to filed proofs of claim | 0.80 | 240.00 | 192.00 |
| 05-20-2024 | Sejal Kelly | Research and respond to escalated claims re | 0.50 | 240.00 | 120.00 |

EXHIBIT 5
Page 256

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | analysis, categorization, and status requests | | | |
| 05-20-2024 | Sejal Kelly | Perform quality assurance on ECF for court-filed claims | 1.30 | 240.00 | 312.00 |
| 05-20-2024 | Sejal Kelly | Perform quality assurance on claims report | 1.00 | 240.00 | 240.00 |
| 05-20-2024 | Paula Gray | Verify submitted claims data | 0.30 | 175.00 | 52.50 |
| 05-20-2024 | Jennifer Lizakowski | Perform quality assurance on claims report | 1.70 | 220.00 | 374.00 |
| 05-20-2024 | Cindy Sloop | Enter claims data into system | 1.20 | 120.00 | 144.00 |
| 05-20-2024 | Reina Zepeda | Check ECF for court-filed claims | 0.40 | 190.00 | 76.00 |
| 05-20-2024 | Reina Zepeda | Perform quality assurance on withdrawals for docket(s) 508, 551, 965, 971, 1076 | 0.20 | 190.00 | 38.00 |
| 05-20-2024 | Reina Zepeda | Verify submitted claims data | 1.70 | 190.00 | 323.00 |
| 05-20-2024 | Jennifer Lizakowski | Perform quality assurance on matched proofs of claims to schedules | 3.20 | 220.00 | 704.00 |
| 05-21-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 0.80 | 220.00 | 176.00 |
| 05-21-2024 | Paula Gray | Verify submitted claims data | 0.20 | 175.00 | 35.00 |
| 05-21-2024 | Jennifer Lizakowski | Perform quality assurance on claims report | 1.30 | 220.00 | 286.00 |
| 05-21-2024 | Cindy Sloop | Enter claims data into system | 0.40 | 120.00 | 48.00 |
| 05-21-2024 | Sejal Kelly | Coordinate and supervise processing of deficient claims | 0.50 | 240.00 | 120.00 |
| 05-21-2024 | Kim Steverson | Email P. Kraus @ MH re status of updated claims register | 0.20 | 240.00 | 48.00 |
| 05-21-2024 | Emory Rundle | Review, organize and file case documents | 0.10 | 110.00 | 11.00 |
| 05-21-2024 | Jennifer Lizakowski | Research and respond to escalated claims re analysis, categorization, and status requests | 0.50 | 220.00 | 110.00 |

EXHIBIT 5
Page 257

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05-21-2024 | Reina Zepeda | Verify submitted claims data | 1.50 | 190.00 | 285.00 |
| 05-22-2024 | Cindy Sloop | Enter claims data into system | 0.30 | 120.00 | 36.00 |
| 05-22-2024 | Paula Gray | Verify submitted claims data | 0.20 | 175.00 | 35.00 |
| 05-23-2024 | Cindy Sloop | Enter claims data into system | 0.20 | 120.00 | 24.00 |
| 05-23-2024 | Emory Rundle | Review, organize and file case documents | 0.10 | 110.00 | 11.00 |
| 05-23-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.20 | 120.00 | 24.00 |
| 05-24-2024 | Tae Helin | Process mailed in claims | 0.80 | 120.00 | 96.00 |
| 05-24-2024 | Kim Steverson | Review and respond to email from Y. Lissebeck @ DS updated claims register and claim transmission | 0.20 | 240.00 | 48.00 |
| 05-24-2024 | Kim Steverson | Coordinate with Claims Team re updated claims register and claim transmission | 0.40 | 240.00 | 96.00 |
| 05-24-2024 | Javon Couch | Review court docket for orders for docket(s) 1235 | 0.10 | 170.00 | 17.00 |
| 05-24-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 1.60 | 220.00 | 352.00 |
| 05-24-2024 | Carolyn Cashman | Perform quality assurance on claims report | 1.40 | 180.00 | 252.00 |
| 05-24-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 4.10 | 190.00 | 779.00 |
| 05-24-2024 | Cindy Sloop | Enter claims data into system | 0.30 | 120.00 | 36.00 |
| 05-24-2024 | Sejal Kelly | Perform quality assurance on filed claims | 1.30 | 240.00 | 312.00 |
| 05-24-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 0.50 | 240.00 | 120.00 |
| 05-28-2024 | Paula Gray | Verify submitted claims data | 0.20 | 175.00 | 35.00 |
| 05-28-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.20 | 120.00 | 24.00 |

EXHIBIT 5
Page 258

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05-28-2024 | Tae Helin | Process mailed in claims | 0.20 | 120.00 | 24.00 |
| 05-29-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.30 | 120.00 | 36.00 |
| 05-29-2024 | Cindy Sloop | Enter claims data into system | 1.20 | 120.00 | 144.00 |
| 05-29-2024 | Tae Helin | Process mailed in claims | 0.40 | 120.00 | 48.00 |
| 05-29-2024 | Javon Couch | Review court docket for orders for docket(s) 1250 | 0.10 | 170.00 | 17.00 |
| 05-30-2024 | Paula Gray | Verify submitted claims data | 0.20 | 175.00 | 35.00 |
| 05-30-2024 | Cindy Sloop | Enter claims data into system | 0.30 | 120.00 | 36.00 |
| 05-30-2024 | Tae Helin | Review, organize and file case documents | 0.10 | 120.00 | 12.00 |
| 05-31-2024 | Paula Gray | Verify submitted claims data | 0.10 | 175.00 | 17.50 |
| 05-31-2024 | Ashley Dionisio | Review, organize and file case documents | 0.30 | 125.00 | 37.50 |
| 05-31-2024 | Javon Couch | Review court docket for stipulations for docket(s) 1264 | 0.10 | 170.00 | 17.00 |
| 05-31-2024 | David Neece | Delete cached documents from Omni system and request URL removed from search engine index | 0.30 | 155.00 | 46.50 |
| | | **Total** | | | 26,312.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Ashley Dionisio | 2.60 | 125.00 | 325.00 |
| Carolyn Cashman | 1.40 | 180.00 | 252.00 |
| Cindy Sloop | 9.90 | 120.00 | 1,188.00 |
| David Neece | 0.30 | 155.00 | 46.50 |
| Emory Rundle | 1.80 | 110.00 | 198.00 |
| Javon Couch | 0.80 | 170.00 | 136.00 |
| Jennifer Lizakowski | 37.50 | 220.00 | 8,250.00 |
| Kaitlyn Wolf | 2.70 | 140.00 | 378.00 |
| Kim Steverson | 2.80 | 240.00 | 672.00 |
| Michelle Ignacio | 1.50 | 155.00 | 232.50 |
| Nathan Panameno | 0.20 | 185.00 | 37.00 |

EXHIBIT 5
Page 259

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Paula Gray | 4.00 | 175.00 | 700.00 |
| Reina Zepeda | 53.50 | 190.00 | 10,165.00 |
| Sejal Kelly | 14.80 | 240.00 | 3,552.00 |
| Tae Helin | 1.50 | 120.00 | 180.00 |
| **Total** | | | 26,312.00 |

## Expenses

### Expenses

| Date | Plan Task To-Do | Description | Amount |
|---|---|---|---|
| 05-03-2024 | | Courier Delivery Services (USPS/Federal Express) | 47.47 |
| 05-21-2024 | | Courier Delivery Services-SendPro | 16.04 |
| 05-23-2024 | | Phone Hosting Fee | 20.00 |
| 05-23-2024 | | Telephone Usage Per Minute | 236.36 |
| 05-24-2024 | | Envelopes | 0.14 |
| 05-26-2024 | | Scanned Pages | 61.50 |
| 05-26-2024 | | Copies | 4.20 |
| 05-28-2024 | | Automated Services -Import Original Electronic Data | 11.10 |
| 05-28-2024 | | Automated Services -Email Service | 22.80 |
| 05-28-2024 | | Automated Services -Docket Scraper / ECF Pleadings Processed | 9.10 |
| 05-28-2024 | | Automated Services -Docket Subscription Delivery | 3.40 |
| 05-28-2024 | | Automated Services -E-Claims Submitted Online | 7.50 |
| 05-28-2024 | | Automated Services -E-Submission / Upload Online | 1.60 |
| 05-28-2024 | | Automated Services -IVR Calls Received | 286.00 |
| 05-28-2024 | | Automated Services -Voice Messages Auto-Transcribed | 24.90 |
| 05-28-2024 | | Automated Services -License Fee and System Maintenance | 967.90 |
| 05-28-2024 | | Automated Services -Monthly Encryption Bandwidth and Security | 404.35 |

EXHIBIT 5
Page 260

| Date | Plan Task To-Do | Description | Amount |
|------|------|------|------|
| | | Compliance Charges | |
| 05-29-2024 | | ShareVault - Data Storage | 1,160.48 |
| 05-30-2024 | | PACER Charges | 44.90 |
| 05-31-2024 | | Postage | 0.64 |
| | | **Total Expenses** | 3,330.38 |

## Expense Summary

| Professional | Amount |
|------|------|
| | 3,330.38 |
| **Total Expenses** | 3,330.38 |

| Expense | Amount |
|------|------|
| E101 - Copies | 4.20 |
| E102 - Scanned Pages | 61.50 |
| E105 - Phone Hosting Fee | 20.00 |
| E123 - Envelopes | 0.14 |
| E144 - Automated Services | 1,738.65 |
| E207 - Courier Delivery Services (USPS/Federal Express) | 63.51 |
| E208 - Postage | 0.64 |
| E222 - PACER Charges | 44.90 |
| E223 -ShareVault - Data Storage | 1,160.48 |
| E245 - Telephone Usage Per Minute | 236.36 |
| **Total Expenses** | 3,330.38 |

## <u>Noticing</u>

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| 05-01-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 05-03-2024 | Randy Lowry | Respond to C. Celis @ Omni for inquiries re Service party inquiry | 0.10 | 175.00 | 17.50 |
| 05-03-2024 | Reina Zepeda | Process incoming mail | 0.20 | 190.00 | 38.00 |
| 05-03-2024 | Ashley Stefanovic | Process incoming mail | 0.10 | 125.00 | 12.50 |
| 05-03-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 05-06-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |

EXHIBIT 5
Page 261

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05-06-2024 | Cindy Sloop | Process incoming mail | 0.10 | 120.00 | 12.00 |
| 05-08-2024 | Sierra Aust | Process client support mail requests | 0.20 | 140.00 | 28.00 |
| 05-13-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 05-14-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 05-15-2024 | Yelena Bederman | Review e-mail received and respond to K. Steverson re: confidential parties for solicitation service | 0.10 | 190.00 | 19.00 |
| 05-15-2024 | Yelena Bederman | Prepare service list for confidential parties for solicitation | 0.50 | 190.00 | 95.00 |
| 05-16-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 05-20-2024 | Linda Semo | Perform quality assurance on RM/FM files prior to updates | 0.40 | 165.00 | 66.00 |
| 05-21-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 05-23-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 05-24-2024 | Joselito Paredes | Scan returned mail | 0.90 | 90.00 | 81.00 |
| 05-28-2024 | Kim Steverson | Coordinate with IT Team re preparation for upcoming email service to confidential parties | 0.60 | 240.00 | 144.00 |
| 05-28-2024 | Yelena Bederman | Coordinate processing of address updates | 0.10 | 190.00 | 19.00 |
| 05-28-2024 | Benjamin Boatright | Process address updates | 0.20 | 150.00 | 30.00 |
| 05-28-2024 | Teri Castello | Process incoming mail | 0.10 | 120.00 | 12.00 |
| 05-28-2024 | Yelena Bederman | Review e-mail received and respond to client support team re: address updates | 0.10 | 190.00 | 19.00 |
| 05-28-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 05-29-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |

EXHIBIT 5
Page 262

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05-30-2024 | Yelena Bederman | Review e-mail received and respond to K. Steverson re: address updates | 0.10 | 190.00 | 19.00 |
| 05-30-2024 | Yelena Bederman | Coordinate processing address updates | 0.10 | 190.00 | 19.00 |
| 05-30-2024 | Benjamin Boatright | Process address updates | 0.20 | 150.00 | 30.00 |
| 05-31-2024 | Yelena Bederman | Review e-mail received and respond to J. Canaber re: email service list | 0.10 | 190.00 | 19.00 |
| 05-31-2024 | Yelena Bederman | Prepare email service list for confidential parties | 1.00 | 190.00 | 190.00 |
| 05-31-2024 | Jeff Canaber | Prepare/coordinate email service of documents | 0.50 | 155.00 | 77.50 |
| | | **Total** | | | 1,057.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Ashley Stefanovic | 0.10 | 125.00 | 12.50 |
| Benjamin Boatright | 0.40 | 150.00 | 60.00 |
| Cindy Sloop | 0.10 | 120.00 | 12.00 |
| Jazmin  Booth | 1.00 | 110.00 | 110.00 |
| Jeff Canaber | 0.50 | 155.00 | 77.50 |
| Joselito Paredes | 0.90 | 90.00 | 81.00 |
| Kim Steverson | 0.60 | 240.00 | 144.00 |
| Linda Semo | 0.40 | 165.00 | 66.00 |
| Randy Lowry | 0.10 | 175.00 | 17.50 |
| Reina Zepeda | 0.20 | 190.00 | 38.00 |
| Sierra Aust | 0.20 | 140.00 | 28.00 |
| Teri Castello | 0.10 | 120.00 | 12.00 |
| Yelena Bederman | 2.10 | 190.00 | 399.00 |
| **Total** | | | 1,057.50 |

| | |
|---|---|
| **Subtotal for this Invoice** | 64,243.38 |
| **Discount** | (6,091.30) |
| **Total for this Invoice** | 58,152.08 |
| **Previous Balance** | 573,639.35 |
| **Total Amount to Pay** | 631,791.43 |

EXHIBIT 5
Page 263



**Omni Agent Solutions, Inc.**
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367
818-906-8300

July 13, 2024

The Litigation Practice Group

**Invoice Number: 12925**
Invoice Period: 06-01-2024 - 06-30-2024

Payment Terms: Upon Receipt

**RE: Multiple Matters**

## Balloting

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-03-2024 | Michelle Ignacio | Revise plan class report | 1.00 | 155.00 | 155.00 |
| 06-03-2024 | Michelle Ignacio | Develop code for changes to LPG Plan Classes, service code to generate mailing lists, ballots | 2.00 | 155.00 | 310.00 |
| 06-03-2024 | Kim Steverson | Coordinate with Omni Teams in preparation for solicitation service | 1.10 | 240.00 | 264.00 |
| 06-03-2024 | Kim Steverson | Prepare/create plan class report | 0.80 | 240.00 | 192.00 |
| 06-03-2024 | Jeriad Paul | Coordinate with Case Management re preparation for solicitation service | 0.80 | 240.00 | 192.00 |
| 06-04-2024 | Kim Steverson | Coordinate with Omni Teams in preparation for solicitation service | 1.80 | 240.00 | 432.00 |
| 06-04-2024 | Kim Steverson | Review and revise plan class report | 1.80 | 240.00 | 432.00 |
| 06-04-2024 | Luis Solorzano | Perform quality assurance on plan class report | 0.60 | 240.00 | 144.00 |
| 06-04-2024 | Michelle Ignacio | Update and revise custom plan class report | 0.70 | 155.00 | 108.50 |

EXHIBIT 5
Page 264

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 06-05-2024 | Michelle Ignacio | Update and revise custom Plan Class report | 0.50 | 155.00 | 77.50 |
| 06-05-2024 | Kim Steverson | Revise plan class report to incorporate client updates | 0.40 | 240.00 | 96.00 |
| 06-05-2024 | Kim Steverson | Email N. Koffroth @ FR; E. Hays, P. Kraus @ MH; Y. Lissebeck @ DS transmitting Plan Class Report | 0.20 | 240.00 | 48.00 |
| 06-13-2024 | Kim Steverson | Perform quality assurance on plan class report incorporating client change requests | 0.80 | 240.00 | 192.00 |
| 06-13-2024 | Kim Steverson | Coordinate with Omni Teams in preparation for solicitation | 1.20 | 240.00 | 288.00 |
| 06-13-2024 | Kim Steverson | Review email and respond to Y. Lissebeck @ Dinsmore re Plan Class Report and voting parties | 0.20 | 240.00 | 48.00 |
| 06-13-2024 | Kim Steverson | Review and revise Plan Class Report in preparation for solicitation | 2.00 | 240.00 | 480.00 |
| 06-13-2024 | Kim Steverson | Email N. Koffroth @ FR, E. Hays @ MH, and Y. Lissebeck @ Dinsmore re transmitting updated Plan Class Report | 0.20 | 240.00 | 48.00 |
| 06-13-2024 | Kim Steverson | Review and respond to Y. Lissebeck @ Dinsmore re updated solicitation deadlines | 0.20 | 240.00 | 48.00 |
| 06-13-2024 | Michelle Ignacio | Revise custom Plan Class Report | 0.60 | 155.00 | 93.00 |
| 06-14-2024 | Kim Steverson | Meet with J. Paul @ Omni re solicitation preparation | 0.40 | 240.00 | 96.00 |
| 06-14-2024 | Jeriad Paul | Meet with K. Steverson @ Omni re solicitation preparation | 0.40 | 240.00 | 96.00 |
| 06-14-2024 | Kim Steverson | Review email and respond to Y. Lissebeck @ Dinsmore re Plan Class Report and solicitation documents | 0.20 | 240.00 | 48.00 |
| 06-14-2024 | Kim Steverson | Coordinate with Omni Teams in preparation for solicitation service | 2.90 | 240.00 | 696.00 |
| 06-14-2024 | Kim Steverson | Review email and respond to N. Koffroth @ FR re solicitation documents | 0.20 | 240.00 | 48.00 |
| 06-14-2024 | Kim Steverson | Review email and respond to Y. Lissebeck @ | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 265

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Dinsmore re solicitation documents | | | |
| 06-14-2024 | Michelle Ignacio | Prepare service lists for non voting parties | 1.00 | 155.00 | 155.00 |
| 06-17-2024 | Michelle Ignacio | Prepare sample ballots for circulation to interested parties | 1.00 | 155.00 | 155.00 |
| 06-17-2024 | Michelle Ignacio | Prepare/create plan class report | 0.30 | 155.00 | 46.50 |
| 06-17-2024 | Michelle Ignacio | Prepare custom request(s) for preparation for ballot solicitation | 0.50 | 155.00 | 77.50 |
| 06-17-2024 | Kim Steverson | Review email and respond to N. Koffroth @ FR re solicitation documents | 0.20 | 240.00 | 48.00 |
| 06-17-2024 | Kim Steverson | Review entered Disclosure Statement Order | 0.40 | 240.00 | 96.00 |
| 06-17-2024 | Luis Solorzano | Perform quality assurance on noticing instruction, service list and service documents for Solicitation | 0.60 | 240.00 | 144.00 |
| 06-17-2024 | Kim Steverson | Review email and respond to N. Koffroth @ FR re Disclosure Statement Order | 0.20 | 240.00 | 48.00 |
| 06-17-2024 | Kim Steverson | Review final solicitation documents | 0.80 | 240.00 | 192.00 |
| 06-17-2024 | Kim Steverson | Review email and respond to N. Koffroth @ FR re format and revisions to solicitation documents | 0.20 | 240.00 | 48.00 |
| 06-17-2024 | Kim Steverson | Review email and respond to N. Koffroth @ FR re ballot for MNS Funding | 0.20 | 240.00 | 48.00 |
| 06-17-2024 | Kim Steverson | Coordinate with Omni Teams in preparation for solicitation service | 1.70 | 240.00 | 408.00 |
| 06-17-2024 | Kim Steverson | Email and respond to N. Koffroth @ FR, E.Hays @ MH and Y. Lissebeck @ Dinsmore transmitting sample ballots for approval | 0.20 | 240.00 | 48.00 |
| 06-17-2024 | Kim Steverson | Review sample ballots | 0.30 | 240.00 | 72.00 |
| 06-18-2024 | Kim Steverson | Email N. Koffroth @ FR, E.Hays @ MH and Y. Lissebeck @ Dinsmore transmitting updated sample ballots for approval | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 266

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-18-2024 | Kim Steverson | Email N. Koffroth @ FR, E.Hays @ MH and Y. Lissebeck @ Dinsmore transmitting  price guide for publication of Confirmation Hearing Notice | 0.20 | 240.00 | 48.00 |
| 06-18-2024 | Kim Steverson | Email N. Koffroth @ FR, E.Hays @ MH and Y. Lissebeck @ Dinsmore re publication of Confirmation Hearing Notice | 0.20 | 240.00 | 48.00 |
| 06-18-2024 | Kim Steverson | Email N. Koffroth @ FR, E.Hays @ MH and Y. Lissebeck @ Dinsmore re payment for publication of Confirmation Hearing Notice | 0.20 | 240.00 | 48.00 |
| 06-18-2024 | Kim Steverson | Email N. Koffroth @ FR, E.Hays @ MH and Y. Lissebeck @ Dinsmore re ballot samples | 0.20 | 240.00 | 48.00 |
| 06-18-2024 | Kim Steverson | Email N. Koffroth @ FR, E.Hays @ MH and Y. Lissebeck @ Dinsmore tre publication date for Confirmation Hearing Notice | 0.20 | 240.00 | 48.00 |
| 06-18-2024 | Kim Steverson | Coordinate with Omni Teams in preparation for solicitation service | 3.30 | 240.00 | 792.00 |
| 06-18-2024 | Michelle Ignacio | Prepare and print ballots for solicitation | 3.30 | 155.00 | 511.50 |
| 06-18-2024 | Kim Steverson | Coordinate with Miller Advertising re publication of Confirmation Hearing Notice | 0.70 | 240.00 | 168.00 |
| 06-19-2024 | Carolyn Cashman | Perform quality assurance on noticing instruction, service list and service documents for Solicitation | 1.20 | 180.00 | 216.00 |
| 06-19-2024 | Luis Solorzano | Perform quality assurance on noticing instruction, service list and service documents for Solicitation | 7.30 | 240.00 | 1,752.00 |
| 06-19-2024 | Kim Steverson | Coordinate with Omni Teams in preparation for solicitation service | 2.00 | 240.00 | 480.00 |
| 06-19-2024 | Kim Steverson | Coordinate solicitation service | 5.10 | 240.00 | 1,224.00 |
| 06-19-2024 | Kim Steverson | Email N. Koffroth @ FR, E.Hays @ MH and Y. Lissebeck @ Dinsmore re approval of ad proof for publication of Confirmation Hearing Notice | 0.20 | 240.00 | 48.00 |
| 06-19-2024 | Kim Steverson | Email N. Koffroth @ FR, E.Hays @ MH and Y. Lissebeck @ Dinsmore re error in confirmation hearing notice | 0.20 | 240.00 | 48.00 |

Invoice Number: 12925                    We appreciate your business                    Page    5    of  49

EXHIBIT 5
Page 267

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-19-2024 | Kim Steverson | Call with N. Koffroth @ FR re error in confirmation hearing notice and solicitation service | 0.20 | 240.00 | 48.00 |
| 06-19-2024 | Kim Steverson | Email N. Koffroth @ FR, E.Hays @ MH and Y. Lissebeck @ Dinsmore re method for solicitation service | 0.20 | 240.00 | 48.00 |
| 06-19-2024 | Kim Steverson | Email N. Koffroth @ FR, E.Hays @ MH and Y. Lissebeck @ Dinsmore confirming solicitation service by First Class Mail | 0.20 | 240.00 | 48.00 |
| 06-19-2024 | Kim Steverson | Review and revise confirmation hearing and non voting notices | 0.50 | 240.00 | 120.00 |
| 06-19-2024 | Kim Steverson | Email N. Koffroth @ FR, E.Hays @ MH and Y. Lissebeck @ Dinsmore re FAQs for solicitation service | 0.20 | 240.00 | 48.00 |
| 06-20-2024 | Kim Steverson | Coordinate with Miller Advertising re publication of confirmation hearing notice | 0.20 | 240.00 | 48.00 |
| 06-20-2024 | Kim Steverson | Email P. Kraus @ MH and Y. Lissebeck @ Dinsmore re FAQs for solicitation | 0.20 | 240.00 | 48.00 |
| 06-20-2024 | Kim Steverson | Coordinate with Omni Teams re solicitation service | 5.40 | 240.00 | 1,296.00 |
| 06-20-2024 | Kim Steverson | Email N. Koffroth @ FR, E.Hays @ MH and Y. Lissebeck @ Dinsmore confirming solicitation document distribution to Class 2 parties | 0.20 | 240.00 | 48.00 |
| 06-20-2024 | Kim Steverson | Email N. Koffroth @ FR, E.Hays @ MH and Y. Lissebeck @ Dinsmore confirming completion of solicitation service | 0.20 | 240.00 | 48.00 |
| 06-20-2024 | Luis Solorzano | Perform quality assurance on noticing instruction, service list and service documents for Solicitation | 1.90 | 240.00 | 456.00 |
| 06-21-2024 | Emma Guandique | Correspond with K. Steverson @ Omni re: tabulation procedures | 0.30 | 140.00 | 42.00 |
| 06-21-2024 | Kim Steverson | Review file and draft solicitation memorandum | 1.90 | 240.00 | 456.00 |
| 06-21-2024 | Kim Steverson | Revise solicitation memorandum | 0.70 | 240.00 | 168.00 |
| 06-21-2024 | Kim Steverson | Email P. Kraus @ MH and Y. Lissebeck @ Dinsmore re FAQs for solicitation | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 268

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-24-2024 | Marjan Neuman | Process incoming ballots | 0.20 | 170.00 | 34.00 |
| 06-24-2024 | Kim Steverson | Review email transmission reports for confirmation hearing Notice | 0.30 | 240.00 | 72.00 |
| 06-24-2024 | Kim Steverson | Coordinate with Tabulation Team re ballot tabulation | 0.50 | 240.00 | 120.00 |
| 06-24-2024 | Jeriad Paul | Coordinate with Case Management @ Omni re ballot tabulation | 0.50 | 240.00 | 120.00 |
| 06-25-2024 | Marjan Neuman | Process incoming ballots | 1.50 | 170.00 | 255.00 |
| 06-25-2024 | Marjan Neuman | Prepare preliminary voting report for circulation to interested parties | 0.50 | 170.00 | 85.00 |
| 06-25-2024 | Emma Guandique | Process incoming ballots | 0.60 | 140.00 | 84.00 |
| 06-26-2024 | Marjan Neuman | Review solicitation procedures re class treatment and tabulation | 0.60 | 170.00 | 102.00 |
| 06-26-2024 | Marjan Neuman | Process incoming ballots | 1.60 | 170.00 | 272.00 |
| 06-26-2024 | Madelene Bermudez | Perform quality assurance on incoming ballots | 1.10 | 200.00 | 220.00 |
| 06-26-2024 | Marjan Neuman | Review e-mail received and respond to Client Support re ballot request | 0.20 | 170.00 | 34.00 |
| 06-26-2024 | Marjan Neuman | Review e-mail received and respond to Claims Team re ballot upload | 0.10 | 170.00 | 17.00 |
| 06-26-2024 | Luis Solorzano | Perform quality assurance on ballots and tabulation report | 4.20 | 240.00 | 1,008.00 |
| 06-26-2024 | Cassie Weatherspoon | Perform quality assurance on ballots and tabulation report | 1.20 | 190.00 | 228.00 |
| 06-26-2024 | Carolyn Cashman | Perform quality assurance on ballots and tabulation report | 0.50 | 180.00 | 90.00 |
| 06-26-2024 | Emma Guandique | Process incoming ballots | 0.90 | 140.00 | 126.00 |

EXHIBIT 5
Page 269

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-26-2024 | Carrie Hernandez | Perform quality assurance on ballots and tabulation report | 1.00 | 180.00 | 180.00 |
| 06-26-2024 | Jeriad Paul | Coordinate with Case Management and QC Teams @ Omni re tabulation and revisions to ballot report | 1.40 | 240.00 | 336.00 |
| 06-26-2024 | Jeriad Paul | Review e-mail received and respond to L. Solorzano @ Omni re ballot tabulation | 0.20 | 240.00 | 48.00 |
| 06-26-2024 | Jeriad Paul | Perform quality assurance on preliminary voting report for circulation to interested parties | 0.30 | 240.00 | 72.00 |
| 06-26-2024 | Kim Steverson | Review ballots and ballot report | 0.50 | 240.00 | 120.00 |
| 06-26-2024 | Kim Steverson | Coordinate with Tabulation and QC Teams re tabulation and revisions to ballot report | 1.40 | 240.00 | 336.00 |
| 06-27-2024 | Jeriad Paul | Perform quality assurance on preliminary voting report for circulation to interested parties | 0.50 | 240.00 | 120.00 |
| 06-27-2024 | Kim Steverson | Review ballots and ballot report | 0.70 | 240.00 | 168.00 |
| 06-27-2024 | Kim Steverson | Coordinate with Tabulation Teams re tabulation of ballot | 0.40 | 240.00 | 96.00 |
| 06-27-2024 | Jeriad Paul | Coordinate with Case Management @ Omni re tabulation of ballot | 0.40 | 240.00 | 96.00 |
| 06-27-2024 | Cassie Weatherspoon | Perform quality assurance on ballots and tabulation report | 3.80 | 190.00 | 722.00 |
| 06-27-2024 | Ashley Dionisio | Scan incoming ballots | 0.20 | 125.00 | 25.00 |
| 06-27-2024 | Madelene Bermudez | Process incoming ballots | 1.60 | 200.00 | 320.00 |
| 06-27-2024 | Cassie Weatherspoon | Perform quality assurance on ballots and tabulation report | 0.50 | 190.00 | 95.00 |
| 06-27-2024 | Carrie Hernandez | Perform quality assurance on ballots and tabulation report | 0.70 | 180.00 | 126.00 |
| 06-27-2024 | Marjan Neuman | Process incoming ballots | 3.30 | 170.00 | 561.00 |

EXHIBIT 5
Page 270

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-27-2024 | Luis Solorzano | Perform quality assurance on ballots and tabulation report | 2.10 | 240.00 | 504.00 |
| 06-27-2024 | Marjan Neuman | Prepare preliminary voting report for circulation to interested parties | 1.00 | 170.00 | 170.00 |
| 06-28-2024 | Madelene Bermudez | Process incoming ballots | 4.70 | 200.00 | 940.00 |
| 06-28-2024 | Victor Muleki | Perform quality assurance on incoming ballots | 1.10 | 185.00 | 203.50 |
| 06-28-2024 | Madelene Bermudez | Prepare ballot tabulation reports for approval | 0.20 | 200.00 | 40.00 |
| 06-28-2024 | Ian Kothe-Flescher | Perform quality assurance on incoming ballots | 2.20 | 200.00 | 440.00 |
| 06-28-2024 | Cassie Weatherspoon | Perform quality assurance on ballots and tabulation report | 1.40 | 190.00 | 266.00 |
| 06-28-2024 | Luis Solorzano | Perform quality assurance on ballots and tabulation report | 0.40 | 240.00 | 96.00 |
| 06-28-2024 | Jeriad Paul | Coordinate with Case Management @ Omni re tabulation of ballots | 0.70 | 240.00 | 168.00 |
| 06-28-2024 | Kim Steverson | Review ballots and ballot report | 0.80 | 240.00 | 192.00 |
| 06-28-2024 | Kim Steverson | Coordinate with Tabulation Teams re tabulation of ballots | 0.70 | 240.00 | 168.00 |
| 06-28-2024 | Kim Steverson | Coordinate with Tabulation and Quality Control Teams re ballot report | 0.90 | 240.00 | 216.00 |
| 06-28-2024 | Jeriad Paul | Perform quality assurance on preliminary voting report for circulation to interested parties | 0.30 | 240.00 | 72.00 |
| 06-28-2024 | Jeriad Paul | Perform quality assurance on incoming ballots | 0.40 | 240.00 | 96.00 |
| 06-28-2024 | Jeriad Paul | Coordinate with Case Management and Quality Control @ Omni re ballot report | 0.90 | 240.00 | 216.00 |
| | | **Total** | | | 24,839.00 |

EXHIBIT 5
Page 271

## Time Summary

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Ashley  Dionisio | 0.20 | 125.00 | 25.00 |
| Carolyn Cashman | 1.70 | 180.00 | 306.00 |
| Carrie Hernandez | 1.70 | 180.00 | 306.00 |
| Cassie Weatherspoon | 6.90 | 190.00 | 1,311.00 |
| Emma Guandique | 1.80 | 140.00 | 252.00 |
| Ian Kothe-Flescher | 2.20 | 200.00 | 440.00 |
| Jeriad Paul | 6.80 | 240.00 | 1,632.00 |
| Kim Steverson | 48.00 | 240.00 | 11,520.00 |
| Luis Solorzano | 17.10 | 240.00 | 4,104.00 |
| Madelene Bermudez | 7.60 | 200.00 | 1,520.00 |
| Marjan Neuman | 9.00 | 170.00 | 1,530.00 |
| Michelle Ignacio | 10.90 | 155.00 | 1,689.50 |
| Victor Muleki | 1.10 | 185.00 | 203.50 |
| **Total** | | | 24,839.00 |

## Call Center

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06-03-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.20 | 125.00 | 25.00 |
| 06-03-2024 | Jamila  Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-03-2024 | Jamila  Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 06-03-2024 | Emerson Larrea | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-03-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 0.90 | 110.00 | 99.00 |
| 06-03-2024 | Jocelyn Rinconeno | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 06-03-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 06-03-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.60 | 120.00 | 192.00 |

EXHIBIT 5
Page 272

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-03-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-04-2024 | David Mulligan | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 06-04-2024 | Emerson Larrea | Review and respond to creditor email inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 06-04-2024 | Emerson Larrea | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 06-04-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.60 | 110.00 | 176.00 |
| 06-04-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 06-04-2024 | Maria Larios | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 06-04-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 06-04-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-04-2024 | Jocelyn Rinconeno | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-04-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.20 | 125.00 | 25.00 |
| 06-04-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.50 | 125.00 | 62.50 |
| 06-04-2024 | Claudia Celis | Review and assist with escalated communications | 0.70 | 125.00 | 87.50 |
| 06-05-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.80 | 120.00 | 96.00 |
| 06-05-2024 | Emerson Larrea | Review and respond to creditor email inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |

EXHIBIT 5
Page 273

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-05-2024 | Jocelyn Rinconeno | Review and respond to creditor voicemail inquiries and update communication log re: same | 2.90 | 110.00 | 319.00 |
| 06-05-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 06-05-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 2.00 | 110.00 | 220.00 |
| 06-05-2024 | Emerson Larrea | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-05-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 120.00 | 24.00 |
| 06-05-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 06-05-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 06-05-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-05-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.20 | 125.00 | 25.00 |
| 06-05-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.60 | 125.00 | 75.00 |
| 06-06-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 06-06-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.90 | 120.00 | 108.00 |
| 06-06-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 06-06-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 0.90 | 110.00 | 99.00 |
| 06-06-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.60 | 110.00 | 176.00 |

EXHIBIT 5
Page 274

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-06-2024 | Maria Larios | Review and respond to creditor mail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-06-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.20 | 125.00 | 25.00 |
| 06-07-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 120.00 | 36.00 |
| 06-07-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 120.00 | 48.00 |
| 06-07-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.60 | 110.00 | 176.00 |
| 06-07-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.20 | 125.00 | 25.00 |
| 06-07-2024 | Maria Larios | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-10-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 120.00 | 24.00 |
| 06-10-2024 | Emerson Larrea | Answer inbound creditor phone call inquiries and update communication log re: same | 1.30 | 110.00 | 143.00 |
| 06-10-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 120.00 | 96.00 |
| 06-10-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 0.30 | 120.00 | 36.00 |
| 06-10-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 06-10-2024 | Maria Larios | Review and respond to creditor email inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 06-10-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 06-10-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |

EXHIBIT 5
Page 275

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-10-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.20 | 125.00 | 25.00 |
| 06-10-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.50 | 125.00 | 62.50 |
| 06-11-2024 | Emerson Larrea | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 06-11-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 06-11-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 120.00 | 36.00 |
| 06-11-2024 | Emerson Larrea | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 06-11-2024 | Broderick Whitaker | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 120.00 | 24.00 |
| 06-11-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.20 | 125.00 | 25.00 |
| 06-11-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.70 | 125.00 | 87.50 |
| 06-11-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-11-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.90 | 110.00 | 99.00 |
| 06-11-2024 | Kim Steverson | Coordinate with Client Support Team re responses to creditor inquiries | 0.50 | 110.00 | 55.00 |
| 06-12-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 06-12-2024 | Kim Steverson | Coordinate with Call Center re responses to creditor inquiries | 0.50 | 110.00 | 55.00 |
| 06-12-2024 | Emerson Larrea | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |

EXHIBIT 5
Page 276

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-12-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 06-12-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 06-12-2024 | Claudia Celis | Review and resolve claimant phone inquiries submitted for escalation and update communication log re: same | 0.50 | 125.00 | 62.50 |
| 06-12-2024 | Maria Larios | Review and respond to creditor email inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 06-12-2024 | Maria Larios | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 06-12-2024 | Emerson Larrea | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-12-2024 | Emerson Larrea | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-12-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 120.00 | 24.00 |
| 06-12-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 0.40 | 120.00 | 48.00 |
| 06-12-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 06-12-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 06-12-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.20 | 125.00 | 25.00 |
| 06-12-2024 | Claudia Celis | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 125.00 | 12.50 |
| 06-13-2024 | Claudia Celis | Research claim information for escalated communications | 0.50 | 125.00 | 62.50 |
| 06-13-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |

EXHIBIT 5
Page 277

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 06-13-2024 | Nyshia Bars | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 06-13-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.20 | 125.00 | 25.00 |
| 06-13-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 06-13-2024 | Claudia Celis | Review and assist with escalated communications | 0.60 | 125.00 | 75.00 |
| 06-13-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 06-13-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-13-2024 | Kim Steverson | Coordinate with Call Center re responses to creditor inquiries | 0.40 | 110.00 | 44.00 |
| 06-13-2024 | Kim Steverson | Review email and respond to P. Kraus @ MH claimant inquiries | 0.20 | 110.00 | 22.00 |
| 06-13-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 1.50 | 110.00 | 165.00 |
| 06-13-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 06-13-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 120.00 | 24.00 |
| 06-14-2024 | Kim Steverson | Coordinate with Call Center re responses to creditor inquiries | 0.20 | 110.00 | 22.00 |
| 06-14-2024 | Jocelyn Rinconeno | Perform quality assurance on creditor phone inquires | 0.80 | 110.00 | 88.00 |
| 06-14-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 06-14-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 120.00 | 24.00 |

EXHIBIT 5
Page 278

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-14-2024 | Claudia Celis | Review and resolve claimant email inquiries submitted for escalation and update communication log re: same | 0.80 | 125.00 | 100.00 |
| 06-14-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 120.00 | 24.00 |
| 06-14-2024 | Claudia Celis | Research claim information for escalated communications | 0.30 | 125.00 | 37.50 |
| 06-14-2024 | Nyshia Bars | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 06-14-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-14-2024 | Nyshia Bars | Review and respond to creditor email inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 06-14-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.20 | 125.00 | 25.00 |
| 06-14-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-14-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |
| 06-17-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 06-17-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 120.00 | 24.00 |
| 06-17-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 06-17-2024 | Maria Larios | Review and respond to creditor email inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 06-17-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 120.00 | 48.00 |
| 06-17-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.00 | 120.00 | 120.00 |

EXHIBIT 5
Page 279

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-17-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 06-17-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.20 | 125.00 | 25.00 |
| 06-17-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 06-17-2024 | Nyshia Bars | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-17-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 06-18-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.60 | 125.00 | 75.00 |
| 06-18-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |
| 06-18-2024 | Jocelyn Rinconeno | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-18-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 06-18-2024 | Claudia Celis | Review and resolve claimant email inquiries submitted for escalation and update communication log re: same | 0.20 | 125.00 | 25.00 |
| 06-18-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 125.00 | 37.50 |
| 06-18-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-18-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-19-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 06-19-2024 | Claudia Celis | Research claim information for escalated communications | 0.30 | 125.00 | 37.50 |

EXHIBIT 5
Page 280

| Date | Professional | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| 06-19-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 06-19-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 06-19-2024 | Maria Larios | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-19-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 125.00 | 37.50 |
| 06-19-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-20-2024 | Kim Steverson | Coordinate with Call Center Team re responding to claimant inquiries and preparing for solicitation inquiries | 0.70 | 110.00 | 77.00 |
| 06-20-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.80 | 120.00 | 96.00 |
| 06-20-2024 | Broderick Whitaker | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 120.00 | 24.00 |
| 06-20-2024 | Claudia Celis | Research claim information for escalated communications | 0.30 | 125.00 | 37.50 |
| 06-20-2024 | Claudia Celis | Prepare and circulate Question and Answer (Q&A) guide for Client Support reference | 0.70 | 125.00 | 87.50 |
| 06-20-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 120.00 | 24.00 |
| 06-20-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 06-20-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-20-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 125.00 | 37.50 |
| 06-21-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 4.00 | 120.00 | 480.00 |

EXHIBIT 5
Page 281

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-21-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 120.00 | 96.00 |
| 06-21-2024 | Claudia Celis | Research claim information for escalated communications | 0.30 | 125.00 | 37.50 |
| 06-21-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.70 | 125.00 | 87.50 |
| 06-21-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 06-21-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-21-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.20 | 125.00 | 25.00 |
| 06-24-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.30 | 125.00 | 37.50 |
| 06-24-2024 | Jocelyn Rinconeno | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-24-2024 | Claudia Celis | Review and assist with escalated communications | 1.00 | 125.00 | 125.00 |
| 06-24-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 120.00 | 48.00 |
| 06-24-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 2.10 | 110.00 | 231.00 |
| 06-24-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 1.60 | 110.00 | 176.00 |
| 06-24-2024 | Maria Larios | Review and respond to creditor email inquiries and update communication log re: same | 3.50 | 110.00 | 385.00 |
| 06-24-2024 | Maria Larios | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-24-2024 | Broderick Whitaker | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.30 | 120.00 | 36.00 |

EXHIBIT 5
Page 282

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 06-24-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 06-24-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 2.40 | 110.00 | 264.00 |
| 06-24-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 06-24-2024 | Claudia Celis | Review and resolve claimant email inquiries submitted for escalation and update communication log re: same | 0.20 | 125.00 | 25.00 |
| 06-24-2024 | Claudia Celis | Research claim information for escalated communications | 0.30 | 125.00 | 37.50 |
| 06-25-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 1.80 | 110.00 | 198.00 |
| 06-25-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 2.70 | 120.00 | 324.00 |
| 06-25-2024 | Claudia Celis | Research claim information for escalated communications | 0.60 | 125.00 | 75.00 |
| 06-25-2024 | Maria Larios | Review and respond to creditor email inquiries and update communication log re: same | 1.90 | 110.00 | 209.00 |
| 06-25-2024 | Maria Larios | Review and respond to creditor voicemail inquiries and update communication log re: same | 2.10 | 110.00 | 231.00 |
| 06-25-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 1.60 | 110.00 | 176.00 |
| 06-25-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 120.00 | 24.00 |
| 06-25-2024 | Jocelyn Rinconeno | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 06-25-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 2.20 | 110.00 | 242.00 |
| 06-25-2024 | Claudia Celis | Review and assist with escalated communications | 0.50 | 125.00 | 62.50 |
| 06-25-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with | 0.70 | 125.00 | 87.50 |

EXHIBIT 5
Page 283

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Client Support team | | | |
| 06-25-2024 | Nyshia Bars | Review and respond to creditor email inquiries and update communication log re: same | 1.30 | 110.00 | 143.00 |
| 06-25-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 3.00 | 110.00 | 330.00 |
| 06-25-2024 | Nyshia Bars | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.90 | 110.00 | 99.00 |
| 06-25-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 2.60 | 110.00 | 286.00 |
| 06-25-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 06-25-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.40 | 125.00 | 50.00 |
| 06-26-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.20 | 110.00 | 22.00 |
| 06-26-2024 | Claudia Celis | Review and assist with escalated communications | 0.60 | 125.00 | 75.00 |
| 06-26-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 120.00 | 96.00 |
| 06-26-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 2.40 | 120.00 | 288.00 |
| 06-26-2024 | Claudia Celis | Review and resolve claimant email inquiries submitted for escalation and update communication log re: same | 0.60 | 125.00 | 75.00 |
| 06-26-2024 | Kim Steverson | Coordinate with Client Support Team re responding to creditor inquiries | 0.20 | 110.00 | 22.00 |
| 06-26-2024 | Kim Steverson | Review and respond to email from P. Kraus @ MH re creditor inquiries | 0.20 | 110.00 | 22.00 |
| 06-26-2024 | Omar Melendez | Review and respond to creditor email inquiries and update communication log re: same | 1.50 | 110.00 | 165.00 |
| 06-26-2024 | Omar Melendez | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |

EXHIBIT 5
Page 284

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-26-2024 | Maria Larios | Review and respond to creditor email inquiries and update communication log re: same | 0.90 | 110.00 | 99.00 |
| 06-26-2024 | Maria Larios | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 06-26-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 06-26-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 06-26-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 06-26-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 06-26-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.30 | 110.00 | 143.00 |
| 06-26-2024 | Claudia Celis | Research claim information for escalated communications | 0.60 | 125.00 | 75.00 |
| 06-26-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 1.20 | 125.00 | 150.00 |
| 06-27-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 2.00 | 110.00 | 220.00 |
| 06-27-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.70 | 125.00 | 87.50 |
| 06-27-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 2.70 | 120.00 | 324.00 |
| 06-27-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 120.00 | 48.00 |
| 06-27-2024 | Kim Steverson | Call with P. Kraus @ MH re communications | 0.30 | 110.00 | 33.00 |
| 06-27-2024 | Kim Steverson | Review email and respond to P. Kraus @ MH re communications protocol | 0.20 | 110.00 | 22.00 |
| 06-27-2024 | Kim Steverson | Coordinate with Client Support Team re | 0.20 | 110.00 | 22.00 |

EXHIBIT 5
Page 285

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | communications protocol | | | |
| 06-27-2024 | Claudia Celis | Review and assist with escalated communications | 2.00 | 125.00 | 250.00 |
| 06-27-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 06-27-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 3.90 | 110.00 | 429.00 |
| 06-27-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.80 | 110.00 | 198.00 |
| 06-27-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 2.30 | 110.00 | 253.00 |
| 06-27-2024 | Maria Larios | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 06-27-2024 | Maria Larios | Review and respond to creditor email inquiries and update communication log re: same | 1.80 | 110.00 | 198.00 |
| 06-27-2024 | Omar Melendez | Review and respond to creditor email inquiries and update communication log re: same | 1.80 | 110.00 | 198.00 |
| 06-27-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.40 | 125.00 | 50.00 |
| 06-27-2024 | Claudia Celis | Perform quality assurance on FAQs and Talking Points re Case/Service | 0.50 | 125.00 | 62.50 |
| 06-27-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 1.60 | 110.00 | 176.00 |
| 06-28-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-28-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 1.90 | 120.00 | 228.00 |
| 06-28-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 1.90 | 110.00 | 209.00 |
| 06-28-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |

EXHIBIT 5
Page 286

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 06-28-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.50 | 125.00 | 62.50 |
| 06-28-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 06-28-2024 | Jocelyn Rinconeno | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.40 | 110.00 | 154.00 |
| 06-28-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 120.00 | 48.00 |
| 06-28-2024 | Maria Larios | Review and respond to creditor email inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 06-28-2024 | Maria Larios | Review and respond to creditor voicemail inquiries and update communication log re: same | 2.60 | 110.00 | 286.00 |
| 06-28-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 1.60 | 110.00 | 176.00 |
| 06-28-2024 | Omar Melendez | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 06-28-2024 | Claudia Celis | Perform quality assurance on creditor phone inquires | 0.70 | 125.00 | 87.50 |
| 06-28-2024 | Claudia Celis | Review and assist with escalated communications | 1.00 | 125.00 | 125.00 |
| 06-28-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 06-28-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 3.80 | 110.00 | 418.00 |
| 06-28-2024 | Omar Melendez | Answer inbound creditor phone call inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 06-28-2024 | Jamila Le Grand | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt. & R. Marshack @MH | 0.60 | 110.00 | 66.00 |
|  |  |  | **Total** |  | 19,862.00 |

## Time Summary

EXHIBIT 5
Page 287

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Broderick Whitaker | 27.00 | 120.00 | 3,240.00 |
| Claudia Celis | 25.00 | 125.00 | 3,125.00 |
| David Mulligan | 0.50 | 110.00 | 55.00 |
| Emerson Larrea | 6.50 | 110.00 | 715.00 |
| Jamila Le Grand | 24.20 | 110.00 | 2,662.00 |
| Javon Couch | 10.20 | 110.00 | 1,122.00 |
| Jocelyn Rinconeno | 27.50 | 110.00 | 3,025.00 |
| Kim Steverson | 3.60 | 110.00 | 396.00 |
| Maria Larios | 28.80 | 110.00 | 3,168.00 |
| Noah Hurst | 0.20 | 110.00 | 22.00 |
| Nyshia Bars | 16.80 | 110.00 | 1,848.00 |
| Omar Melendez | 4.40 | 110.00 | 484.00 |
| **Total** | | | 19,862.00 |

## Case Administration

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06-03-2024 | Javon Couch | Review and process request sent from K. Steverson @ Omni re updated plan class report | 0.20 | 170.00 | 34.00 |
| 06-03-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 06-03-2024 | Javon Couch | Review and process request received from Y. Lissebeck @ D&S re notice additional addresses | 0.20 | 170.00 | 34.00 |
| 06-03-2024 | Yelena Bederman | Review e-mail received and respond to K. Steverson re: additional records for mailing matrix | 0.10 | 190.00 | 19.00 |
| 06-03-2024 | Yelena Bederman | Review email received from K. Steverson; Update master mailing matrix | 0.20 | 190.00 | 38.00 |
| 06-03-2024 | Yelena Bederman | Coordinate preparation of additional records load file | 0.20 | 190.00 | 38.00 |
| 06-03-2024 | Noah Hurst | Review and format incoming data files for master mailing matrix | 0.80 | 165.00 | 132.00 |
| 06-03-2024 | Carrie Hernandez | Perform quality assurance on creditor files | 0.40 | 180.00 | 72.00 |
| 06-03-2024 | Yelena Bederman | Review and Import incoming data files for database inclusion | 0.20 | 190.00 | 38.00 |

EXHIBIT 5
Page 288

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-03-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 06-03-2024 | Kim Steverson | Email N. Koffroth @ FR; E. Hays, P. Kraus @ MH; Y. Lissebeck @ DS re final documents | 0.20 | 240.00 | 48.00 |
| 06-03-2024 | Kim Steverson | Email N. Koffroth @ FR; E. Hays, P. Kraus @ MH; Y. Lissebeck @ DS re Plan Class Report | 0.20 | 240.00 | 48.00 |
| 06-03-2024 | Kim Steverson | Review and respond to emails from Y. Lissebeck @ DS additonal litigation parties for matrix | 0.20 | 240.00 | 48.00 |
| 06-03-2024 | Kim Steverson | Coordinate with Data Management Team re processing additonal litigation parties for matrix | 0.20 | 240.00 | 48.00 |
| 06-03-2024 | Kim Steverson | Email N. Koffroth @ FR; E. Hays, P. Kraus @ MH; Y. Lissebeck @ DS re approval of  Plan Class Report abd sample ballots | 0.20 | 240.00 | 48.00 |
| 06-03-2024 | Kim Steverson | Email N. Koffroth @ FR; E. Hays, P. Kraus @ MH; Y. Lissebeck @ DS re updated FAQs | 0.20 | 240.00 | 48.00 |
| 06-03-2024 | Kim Steverson | Call with N. Koffroth @ FR re DS Order and solicitation documents | 0.20 | 240.00 | 48.00 |
| 06-03-2024 | Kim Steverson | Email N. Koffroth @ FR; E. Hays, P. Kraus @ MH; Y. Lissebeck @ DS transmitting updated Plan Class Report | 0.20 | 240.00 | 48.00 |
| 06-03-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.40 | 135.00 | 54.00 |
| 06-03-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ECF filed documents | 1.90 | 135.00 | 256.50 |
| 06-04-2024 | Javon Couch | Review and process request received from N. Koffroth @ FR re rejected consumer clients language | 0.20 | 170.00 | 34.00 |
| 06-04-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.70 | 160.00 | 112.00 |
| 06-04-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.30 | 135.00 | 40.50 |
| 06-04-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ECF filed documents | 2.30 | 135.00 | 310.50 |

EXHIBIT 5
Page 289

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-04-2024 | Javon Couch | Review and process request received from Y. Lissebeck @ D&S re notice additional party address | 0.20 | 170.00 | 34.00 |
| 06-04-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.30 | 165.00 | 49.50 |
| 06-04-2024 | Javon Couch | Review and process request received from J, Mottola @ D&S re updated FAQs | 0.20 | 170.00 | 34.00 |
| 06-04-2024 | Javon Couch | Review and process request received from Y. Lissebeck @ D&S re plan class report approval | 0.20 | 170.00 | 34.00 |
| 06-04-2024 | Javon Couch | Review and process request received from E. Hays @ MH re plan class report approval | 0.20 | 170.00 | 34.00 |
| 06-04-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.20 | 190.00 | 38.00 |
| 06-04-2024 | Javon Couch | Review and process request sent from K. Steverson @ Omni re updated plan class report | 0.20 | 170.00 | 34.00 |
| 06-05-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.20 | 165.00 | 33.00 |
| 06-05-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 06-05-2024 | Kim Steverson | Review and respond to emails from Y. Lissebeck @ DS solicitation timing and updates to Plan Class report | 0.80 | 240.00 | 192.00 |
| 06-05-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 1.60 | 160.00 | 256.00 |
| 06-05-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 1.90 | 135.00 | 256.50 |
| 06-06-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.40 | 160.00 | 64.00 |
| 06-06-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 06-06-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ECF filed documents | 0.40 | 135.00 | 54.00 |
| 06-06-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ECF filed documents | 1.50 | 135.00 | 202.50 |

EXHIBIT 5
Page 290

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-06-2024 | Yelena Bederman | Perform address standardization and auto/manual de-duplication functions on the master mailing matrix | 0.50 | 190.00 | 95.00 |
| 06-06-2024 | Yelena Bederman | Coordinate address standardization of the claims | 0.50 | 190.00 | 95.00 |
| 06-06-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.20 | 190.00 | 38.00 |
| 06-06-2024 | Noah Hurst | Perform address standardization and auto/manual de-duplication functions on the master mailing matrix | 3.00 | 165.00 | 495.00 |
| 06-06-2024 | Benjamin Boatright | Perform address standardization and auto/manual de-duplication functions on the master mailing matrix | 3.50 | 150.00 | 525.00 |
| 06-06-2024 | Luis Solorzano | Perform quality assurance on creditor files | 0.50 | 240.00 | 120.00 |
| 06-06-2024 | Javon Couch | Review and process request received from K. Steverson @ Omni re updated plan class report | 0.20 | 170.00 | 34.00 |
| 06-07-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 1.80 | 160.00 | 288.00 |
| 06-07-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 2.80 | 135.00 | 378.00 |
| 06-07-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ECF filed documents | 0.80 | 135.00 | 108.00 |
| 06-07-2024 | Benjamin Boatright | Perform address standardization and auto/manual de-duplication functions on the master mailing matrix | 2.00 | 150.00 | 300.00 |
| 06-07-2024 | Luis Solorzano | Perform quality assurance on creditor files | 1.50 | 240.00 | 360.00 |
| 06-07-2024 | Yelena Bederman | Perform address standardization and auto/manual de-duplication functions on the master mailing matrix | 0.50 | 190.00 | 95.00 |
| 06-10-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 06-10-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 06-10-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 1.40 | 160.00 | 224.00 |

EXHIBIT 5
Page 291

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-11-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.40 | 135.00 | 54.00 |
| 06-11-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 06-11-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 06-11-2024 | Kim Steverson | Call with P. Kraus @ MH re refunds to MLG parties and communications regarding same | 0.30 | 240.00 | 72.00 |
| 06-11-2024 | Kim Steverson | Review and revise FAQs for MLG refunds | 0.30 | 240.00 | 72.00 |
| 06-11-2024 | Kim Steverson | Review email and respond to P. Kraus @ MH re refunds to MLG parties and communications regarding same | 0.20 | 240.00 | 48.00 |
| 06-12-2024 | Kim Steverson | Review email and respond to P. Kraus @ MH re creditor inquiries | 0.20 | 240.00 | 48.00 |
| 06-12-2024 | Kim Steverson | Review email and respond to P. Kraus @ MH re additional creditor inquiries | 0.20 | 240.00 | 48.00 |
| 06-12-2024 | Javon Couch | Review and process request sent from K. Steverson @ Omni re Omni's comments to FAQs | 0.20 | 170.00 | 34.00 |
| 06-12-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 06-12-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.10 | 135.00 | 13.50 |
| 06-12-2024 | Kim Steverson | Further revise FAQs for MLG refunds | 0.20 | 240.00 | 48.00 |
| 06-12-2024 | Kim Steverson | Review email and respond to P. Kraus @ MH re refunds to MLG parties | 0.20 | 240.00 | 48.00 |
| 06-12-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.10 | 160.00 | 16.00 |
| 06-12-2024 | Kim Steverson | Review email and respond to P. Kraus @ MH re FAQs for MLG parties | 0.20 | 240.00 | 48.00 |
| 06-12-2024 | Kim Steverson | Review email and respond to P. Kraus @ MH re further revisions to FAQs for MLG parties | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 292

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-14-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.10 | 160.00 | 16.00 |
| 06-14-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.10 | 135.00 | 13.50 |
| 06-14-2024 | Javon Couch | Review and process request sent from K. Steverson @ Omni re updated plan class report | 0.20 | 170.00 | 34.00 |
| 06-17-2024 | Javon Couch | Review and process request sent from K. Steverson @ Omni re confirmation re claims against 241 Inc. | 0.20 | 170.00 | 34.00 |
| 06-17-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.30 | 160.00 | 48.00 |
| 06-17-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.30 | 135.00 | 40.50 |
| 06-17-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ECF filed documents | 1.10 | 135.00 | 148.50 |
| 06-18-2024 | Kim Steverson | Coordinate with Docket Management Team re site updates | 0.50 | 240.00 | 120.00 |
| 06-18-2024 | Javon Couch | Review and process request sent from K. Steverson @ Omni re Notice of Confirmation Hearing | 0.20 | 170.00 | 34.00 |
| 06-18-2024 | Javon Couch | Review and process request received from P. Egloff @ Miller re publication price guide | 0.20 | 170.00 | 34.00 |
| 06-18-2024 | Javon Couch | Review and process request received from A. Levin @ Miller re publication ad proof and invoice | 0.20 | 170.00 | 34.00 |
| 06-18-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 06-18-2024 | Javon Couch | Review and process request received from Y. Lissebeck @ D&S re ballot Class 1E approval | 0.20 | 170.00 | 34.00 |
| 06-18-2024 | Carolyn Cashman | Perform quality assurance on address updates | 0.10 | 180.00 | 18.00 |
| 06-18-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |

Invoice Number: 12925                    We appreciate your business                    Page  31  of  49

EXHIBIT 5
Page 293

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-19-2024 | Javon Couch | Review and process request received from N. Koffroth @ FR re solicitation packet documents | 0.20 | 170.00 | 34.00 |
| 06-19-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 06-19-2024 | Mark Bishay | Produce ballots and run tabulation report | 1.10 | 155.00 | 170.50 |
| 06-19-2024 | Mark Bishay | Enter claims data into system | 0.30 | 155.00 | 46.50 |
| 06-19-2024 | Kim Steverson | Review email and respond to N. Cooper @ GTLLP re April professional fees | 0.20 | 240.00 | 48.00 |
| 06-19-2024 | Tara Saldajeno | Perform quality assurance on solicitation materials and solicitation procedures | 0.90 | 160.00 | 144.00 |
| 06-20-2024 | Kim Steverson | Coordinate with Data Management Team re matrix updates | 0.50 | 240.00 | 120.00 |
| 06-20-2024 | Kim Steverson | Coordinate with Docket Management Team re site updates | 0.40 | 240.00 | 96.00 |
| 06-20-2024 | Kim Steverson | Review and revise FAQs for solicitation | 0.30 | 240.00 | 72.00 |
| 06-20-2024 | Javon Couch | Review and process request received from N. Koffroth @ FR re confirmation of solicitation packet | 0.10 | 170.00 | 17.00 |
| 06-20-2024 | Javon Couch | Review and process request received from P. Kraus @ FR re updated FAQs | 0.20 | 170.00 | 34.00 |
| 06-20-2024 | Javon Couch | Review and process request received from Y. Lissebeck @ FR re confirmation of final FAQs | 0.20 | 170.00 | 34.00 |
| 06-20-2024 | Yelena Bederman | Review email received from K. Steverson; Update master mailing matrix | 0.30 | 190.00 | 57.00 |
| 06-20-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 06-20-2024 | Yelena Bederman | Prepare Excel file with incomplete records; email to K. Steverson @ Omni | 0.20 | 190.00 | 38.00 |
| 06-20-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.50 | 135.00 | 67.50 |

EXHIBIT 5
Page 294

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-20-2024 | Tara Saldajeno | Prepare and setup solicitation online balloting portal | 0.80 | 160.00 | 128.00 |
| 06-20-2024 | Tara Saldajeno | Update website with general information | 0.50 | 160.00 | 80.00 |
| 06-21-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.50 | 160.00 | 80.00 |
| 06-24-2024 | Kim Steverson | eMail with P. Egloff @ Miller confirming publication of Confirmation Hearing Notice | 0.20 | 240.00 | 48.00 |
| 06-24-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.60 | 135.00 | 81.00 |
| 06-24-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 06-24-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| 06-24-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.50 | 160.00 | 80.00 |
| 06-25-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 06-25-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.10 | 135.00 | 13.50 |
| 06-25-2024 | Mark Bishay | Prepare custom report(s) and/or request(s) for Ballot reports to include Plan class 3B opt in | 0.70 | 155.00 | 108.50 |
| 06-25-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.10 | 160.00 | 16.00 |
| 06-26-2024 | Mark Bishay | Prepare custom report(s) and/or request(s) for Ballot reports to include Plan class 3B opt in | 3.40 | 155.00 | 527.00 |
| 06-26-2024 | Javon Couch | Review and process request received from P. Egloff @ Miller re esheet and publication affidavit | 0.20 | 170.00 | 34.00 |
| 06-26-2024 | Carolyn Cashman | Perform quality assurance on address updates | 0.10 | 180.00 | 18.00 |
| 06-26-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |

EXHIBIT 5
Page 295

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-27-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 06-27-2024 | Mark Bishay | Enter claims data into system | 0.10 | 155.00 | 15.50 |
| 06-27-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.50 | 135.00 | 67.50 |
| 06-27-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.50 | 160.00 | 80.00 |
| 06-28-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |
| | | **Total** | | | 9,964.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Benjamin Boatright | 5.50 | 150.00 | 825.00 |
| Carolyn Cashman | 0.20 | 180.00 | 36.00 |
| Carrie Hernandez | 0.40 | 180.00 | 72.00 |
| Javon Couch | 4.10 | 170.00 | 697.00 |
| Kim Steverson | 6.50 | 240.00 | 1,560.00 |
| Luis Solorzano | 2.00 | 240.00 | 480.00 |
| Lyanne Ramirez | 16.00 | 135.00 | 2,160.00 |
| Mark Bishay | 5.60 | 155.00 | 868.00 |
| Noah Hurst | 5.30 | 165.00 | 874.50 |
| Tara Saldajeno | 10.20 | 160.00 | 1,632.00 |
| Yelena Bederman | 4.00 | 190.00 | 760.00 |
| **Total** | | | 9,964.50 |

## Claims

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-03-2024 | Tae Helin | Process mailed in claims | 0.10 | 120.00 | 12.00 |
| 06-03-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.20 | 120.00 | 24.00 |
| 06-03-2024 | Cindy Sloop | Enter claims data into system | 0.60 | 120.00 | 72.00 |
| 06-03-2024 | Cindy Sloop | Review, organize and file case documents | 0.30 | 120.00 | 36.00 |

EXHIBIT 5
Page 296

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-04-2024 | Paula Gray | Verify submitted claims data | 0.40 | 175.00 | 70.00 |
| 06-04-2024 | Jennifer Lizakowski | Coordinate and supervise claims team on processing claims | 0.30 | 220.00 | 66.00 |
| 06-04-2024 | Cindy Sloop | Correspond with Client Support re creditor reach out | 0.30 | 120.00 | 36.00 |
| 06-05-2024 | Javon Couch | Review court docket for orders for docket(s) 1285 | 0.10 | 170.00 | 17.00 |
| 06-05-2024 | Cindy Sloop | Enter claims data into system | 0.30 | 120.00 | 36.00 |
| 06-05-2024 | Cindy Sloop | Review, organize and file case documents | 0.10 | 120.00 | 12.00 |
| 06-05-2024 | Paula Gray | Verify submitted claims data | 0.20 | 175.00 | 35.00 |
| 06-06-2024 | Ashley  Dionisio | Organize proofs of claims received for processing and review | 0.50 | 125.00 | 62.50 |
| 06-06-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.40 | 185.00 | 74.00 |
| 06-06-2024 | Kim Steverson | Coordinate with Claims Team re claims processing | 0.50 | 240.00 | 120.00 |
| 06-07-2024 | Javon Couch | Review court docket for motions for docket(s) 1313, 1317 | 0.10 | 170.00 | 17.00 |
| 06-10-2024 | Javon Couch | Review court docket for response for docket(s) 1319-1321 | 0.20 | 170.00 | 34.00 |
| 06-10-2024 | Ashley  Dionisio | Enter claims data into system | 0.40 | 125.00 | 50.00 |
| 06-10-2024 | Paula Gray | Verify submitted claims data | 0.50 | 175.00 | 87.50 |
| 06-10-2024 | Cindy Sloop | Enter claims data into system | 1.50 | 120.00 | 180.00 |
| 06-10-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.10 | 110.00 | 11.00 |
| 06-10-2024 | Emory Rundle | Review, organize and file case documents | 0.10 | 110.00 | 11.00 |
| 06-10-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.50 | 120.00 | 60.00 |

EXHIBIT 5
Page 297

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-11-2024 | Cindy Sloop | Enter claims data into system | 0.40 | 120.00 | 48.00 |
| 06-11-2024 | Paula Gray | Verify submitted claims data | 0.30 | 175.00 | 52.50 |
| 06-11-2024 | Ashley Dionisio | Review, organize and file case documents | 0.20 | 125.00 | 25.00 |
| 06-11-2024 | Kaitlyn Wolf | Review withdrawals | 0.10 | 140.00 | 14.00 |
| 06-11-2024 | Cindy Sloop | Review, organize and file case documents | 0.20 | 120.00 | 24.00 |
| 06-11-2024 | Kim Steverson | Coordinate with Claims Team re claims processing and register updates | 0.80 | 240.00 | 192.00 |
| 06-11-2024 | Kim Steverson | Review email and respond to Y. Lissebeck @ Dinsmore re claims register updates | 0.20 | 240.00 | 48.00 |
| 06-12-2024 | Kim Steverson | Review email and respond to Y. Lissebeck @ Dinsmore re amended claims | 0.20 | 240.00 | 48.00 |
| 06-12-2024 | Kaitlyn Wolf | Review withdrawals for docket(s) 1339 | 0.20 | 140.00 | 28.00 |
| 06-12-2024 | Kaitlyn Wolf | Correspond with Central California for higher filing permissions | 0.30 | 140.00 | 42.00 |
| 06-12-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.30 | 120.00 | 36.00 |
| 06-12-2024 | Cindy Sloop | Enter claims data into system | 0.20 | 120.00 | 24.00 |
| 06-12-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 185.00 | 37.00 |
| 06-12-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.30 | 190.00 | 57.00 |
| 06-12-2024 | Kim Steverson | Review email and respond to Y. Lissebeck @ Dinsmore re additional claims register updates | 0.20 | 240.00 | 48.00 |
| 06-12-2024 | Kim Steverson | Coordinate with Claims Team re additional register updates | 0.60 | 240.00 | 144.00 |
| 06-12-2024 | Ashley Dionisio | File withdrawals documents on PACER | 0.20 | 125.00 | 25.00 |
| 06-13-2024 | Kaitlyn Wolf | Process withdrawals for docket(s) 1339 | 0.20 | 140.00 | 28.00 |

EXHIBIT 5
Page 298

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-13-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.40 | 120.00 | 48.00 |
| 06-13-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 185.00 | 37.00 |
| 06-13-2024 | Cindy Sloop | Enter claims data into system | 0.30 | 120.00 | 36.00 |
| 06-13-2024 | Paula Gray | Verify submitted claims data | 0.20 | 175.00 | 35.00 |
| 06-13-2024 | Javon Couch | Review withdrawals for docket(s) 1339 | 0.10 | 170.00 | 17.00 |
| 06-13-2024 | Ashley Dionisio | Enter claims data into system | 0.40 | 125.00 | 50.00 |
| 06-13-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 185.00 | 37.00 |
| 06-13-2024 | Kim Steverson | Coordinate with Claims Team re claim withdrawals and register updates | 0.60 | 240.00 | 144.00 |
| 06-13-2024 | Kim Steverson | Review email and respond to Y. Lissebeck @ Dinsmore re Liberty Mutual Claim | 0.20 | 240.00 | 48.00 |
| 06-13-2024 | Kim Steverson | Call with Y. Lissebeck @ Dinsmore re claim updates and late filed claims | 0.20 | 240.00 | 48.00 |
| 06-14-2024 | Paula Gray | Verify submitted claims data | 0.30 | 175.00 | 52.50 |
| 06-14-2024 | Cindy Sloop | Process mailed in claims | 0.20 | 120.00 | 24.00 |
| 06-14-2024 | Cindy Sloop | Enter claims data into system | 0.20 | 120.00 | 24.00 |
| 06-14-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.10 | 120.00 | 12.00 |
| 06-17-2024 | Kim Steverson | Review email and respond to B. Barnhardt @ MH re 241 Inc. | 0.20 | 240.00 | 48.00 |
| 06-17-2024 | Kim Steverson | Review file re claims based on amounts loaned to 241 Inc. | 0.30 | 240.00 | 72.00 |
| 06-18-2024 | Javon Couch | Review and process request received from N. Koffroth @ FR re solicitation packet documents | 0.20 | 170.00 | 34.00 |

EXHIBIT 5
Page 299

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-18-2024 | Paula Gray | Verify withdrawals for docket 1339 | 0.20 | 175.00 | 35.00 |
| 06-18-2024 | Cindy Sloop | Enter claims data into system | 0.10 | 120.00 | 12.00 |
| 06-18-2024 | Emory Rundle | Review, organize and file case documents | 0.10 | 110.00 | 11.00 |
| 06-19-2024 | Jennifer Lizakowski | Perform quality assurance on claim withdrawals, docket(s) 1339 | 0.10 | 220.00 | 22.00 |
| 06-19-2024 | Kaitlyn Wolf | Check ECF for court-filed claims | 0.20 | 140.00 | 28.00 |
| 06-19-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.40 | 140.00 | 56.00 |
| 06-19-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.40 | 190.00 | 76.00 |
| 06-19-2024 | Kaitlyn Wolf | Review e-mail received and respond re populating court claim numbers in Access | 0.10 | 140.00 | 14.00 |
| 06-19-2024 | Kaitlyn Wolf | Enter claims data into system | 0.90 | 140.00 | 126.00 |
| 06-20-2024 | Ashley Dionisio | Organize proofs of claims received for processing and review | 0.20 | 125.00 | 25.00 |
| 06-20-2024 | Kaitlyn Wolf | Check ECF for court-filed claims | 0.10 | 140.00 | 14.00 |
| 06-20-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 185.00 | 37.00 |
| 06-20-2024 | Emory Rundle | Review, organize and file case documents | 0.10 | 110.00 | 11.00 |
| 06-21-2024 | Javon Couch | Review court docket for motions for docket(s) 1354 | 0.10 | 170.00 | 17.00 |
| 06-21-2024 | Kaitlyn Wolf | Process motions for docket(s) 1354 | 0.20 | 140.00 | 28.00 |
| 06-21-2024 | Cindy Sloop | Enter claims data into system | 0.50 | 120.00 | 60.00 |
| 06-21-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.20 | 120.00 | 24.00 |
| 06-21-2024 | Kaitlyn Wolf | Review court docket for motions for docket(s) 1354 | 0.20 | 140.00 | 28.00 |

EXHIBIT 5
Page 300

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-21-2024 | Kaitlyn Wolf | Review e-mail received and respond re DKT 1354 how to reflect both proposed disallowance and reclassification | 0.10 | 140.00 | 14.00 |
| 06-21-2024 | Paula Gray | Verify submitted claims data | 0.40 | 175.00 | 70.00 |
| 06-21-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 185.00 | 37.00 |
| 06-21-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 140.00 | 28.00 |
| 06-21-2024 | Emory Rundle | Enter claims data into system | 0.20 | 110.00 | 22.00 |
| 06-24-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.10 | 110.00 | 11.00 |
| 06-24-2024 | Emory Rundle | Review, organize and file case documents | 0.50 | 110.00 | 55.00 |
| 06-24-2024 | Paula Gray | Verify submitted claims data | 0.30 | 175.00 | 52.50 |
| 06-24-2024 | Ashley Dionisio | Organize proofs of claims received for processing and review | 0.20 | 125.00 | 25.00 |
| 06-24-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.20 | 120.00 | 24.00 |
| 06-24-2024 | Cindy Sloop | Enter claims data into system | 0.30 | 120.00 | 36.00 |
| 06-25-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 185.00 | 37.00 |
| 06-25-2024 | Jennifer Lizakowski | Research and respond to escalated claims re analysis, categorization, and status requests | 0.30 | 220.00 | 66.00 |
| 06-25-2024 | Ashley Dionisio | Enter claims data into system | 0.70 | 125.00 | 87.50 |
| 06-25-2024 | Paula Gray | Verify submitted claims data | 0.60 | 175.00 | 105.00 |
| 06-25-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.20 | 120.00 | 24.00 |
| 06-25-2024 | Cindy Sloop | Enter claims data into system | 0.40 | 120.00 | 48.00 |

EXHIBIT 5
Page 301

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-25-2024 | Kim Steverson | Review and respond to email Y. Lissebeck @ Dinsmore re late filed claim and updated claims register | 0.20 | 240.00 | 48.00 |
| 06-25-2024 | Kim Steverson | Coordinate with Claims Team regarding processing late filed claims and register updates | 0.30 | 240.00 | 72.00 |
| 06-25-2024 | Emory Rundle | Review, organize and file case documents | 0.10 | 110.00 | 11.00 |
| 06-25-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.30 | 140.00 | 42.00 |
| 06-25-2024 | Emory Rundle | Enter claims data into system | 0.20 | 110.00 | 22.00 |
| 06-25-2024 | Jennifer Lizakowski | Research and respond to escalated claims re analysis, categorization, and status requests | 0.40 | 220.00 | 88.00 |
| 06-26-2024 | Paula Gray | Verify submitted claims data | 0.20 | 175.00 | 35.00 |
| 06-26-2024 | Kaitlyn Wolf | Review e-mail received and respond re DKT 1354 disallowing and/or reclassifying follow up | 0.10 | 140.00 | 14.00 |
| 06-26-2024 | Cindy Sloop | Review, organize and file case documents | 0.20 | 120.00 | 24.00 |
| 06-26-2024 | Ashley Dionisio | Review, organize and file case documents | 0.40 | 125.00 | 50.00 |
| 06-26-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.50 | 190.00 | 95.00 |
| 06-26-2024 | Jennifer Lizakowski | Perform quality assurance on claims report | 2.40 | 220.00 | 528.00 |
| 06-26-2024 | Kaitlyn Wolf | Process motions for docket(s) 1354 | 0.90 | 140.00 | 126.00 |
| 06-26-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 140.00 | 28.00 |
| 06-26-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.20 | 120.00 | 24.00 |
| 06-26-2024 | Emory Rundle | Review, organize and file case documents | 0.50 | 110.00 | 55.00 |
| 06-27-2024 | Carolyn | Perform quality assurance on claims report | 1.20 | 180.00 | 216.00 |

EXHIBIT 5
Page 302

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Cashman | | | | |
| 06-27-2024 | Kaitlyn Wolf | Process motions for docket(s) 1354 | 1.10 | 140.00 | 154.00 |
| 06-27-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.50 | 140.00 | 70.00 |
| 06-27-2024 | Nathan Panameno | Verify orders for docket 1354 | 0.80 | 185.00 | 148.00 |
| 06-27-2024 | Kaitlyn Wolf | Check ECF for court-filed claims | 0.30 | 140.00 | 42.00 |
| 06-27-2024 | Kaitlyn Wolf | Review e-mail received and respond re populating court claim numbers in Access | 0.10 | 140.00 | 14.00 |
| 06-27-2024 | Reina Zepeda | Run and verify claims register | 0.60 | 190.00 | 114.00 |
| 06-27-2024 | Reina Zepeda | Perform quality assurance on motions for docket(s) 1354 | 0.30 | 190.00 | 57.00 |
| 06-27-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 190.00 | 38.00 |
| 06-27-2024 | Cindy Sloop | Enter claims data into system | 0.50 | 120.00 | 60.00 |
| 06-27-2024 | Kaitlyn Wolf | Confirm submitted claims data | 0.60 | 140.00 | 84.00 |
| 06-28-2024 | Carolyn Cashman | Perform quality assurance on claims report | 0.60 | 180.00 | 108.00 |
| 06-28-2024 | Reina Zepeda | Verify submitted claims data | 0.30 | 190.00 | 57.00 |
| 06-28-2024 | Cindy Sloop | Scan incoming ballots | 0.20 | 120.00 | 24.00 |
| 06-28-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.50 | 190.00 | 95.00 |
| 06-28-2024 | Sejal Kelly | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 240.00 | 48.00 |
| | | | **Total** | | 6,767.00 |

**Time Summary**

EXHIBIT 5
Page 303

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Ashley  Dionisio | 3.20 | 125.00 | 400.00 |
| Carolyn Cashman | 1.80 | 180.00 | 324.00 |
| Cindy Sloop | 9.10 | 120.00 | 1,092.00 |
| Emory Rundle | 2.00 | 110.00 | 220.00 |
| Javon Couch | 0.80 | 170.00 | 136.00 |
| Jennifer Lizakowski | 3.50 | 220.00 | 770.00 |
| Kaitlyn Wolf | 7.30 | 140.00 | 1,022.00 |
| Kim Steverson | 4.50 | 240.00 | 1,080.00 |
| Nathan Panameno | 2.40 | 185.00 | 444.00 |
| Paula Gray | 3.60 | 175.00 | 630.00 |
| Reina Zepeda | 3.10 | 190.00 | 589.00 |
| Sejal Kelly | 0.20 | 240.00 | 48.00 |
| Tae Helin | 0.10 | 120.00 | 12.00 |
| **Total** | | | 6,767.00 |

## Expenses

### Expenses

| Date | Plan Task To-Do | Description | Amount |
|---|---|---|---|
| 06-07-2024 | | Courier Delivery Services (USPS/Federal Express) | 38.10 |
| 06-25-2024 | | In-House Storage | 36.00 |
| 06-25-2024 | | Phone Hosting Fee | 20.00 |
| 06-26-2024 | | Telephone Usage Per Minute | 753.97 |
| 06-26-2024 | | Envelopes | 1,272.37 |
| 06-26-2024 | | ShareVault - Data Storage | 1,160.48 |
| 06-27-2024 | | Copies | 9,875.20 |
| 06-27-2024 | | Scanned Pages | 42.40 |
| 06-28-2024 | | Postage | 8,631.88 |
| 06-29-2024 | | PACER Charges | 245.50 |
| 06-30-2024 | | Automated Services -E-Claims Submitted Online | 3.60 |
| 06-30-2024 | | Automated Services -E-Submission / Upload Online | 11.60 |

EXHIBIT 5
Page 304

| Date | Plan Task To-Do | Description | Amount |
|------|------|------|------|
| 06-30-2024 | | Automated Services -Custom Individualized Proofs of Claim | 450.00 |
| 06-30-2024 | | Automated Services -IVR Calls Received | 723.60 |
| 06-30-2024 | | Automated Services -Voice Messages Auto-Transcribed | 37.50 |
| 06-30-2024 | | Automated Services -License Fee and System Maintenance | 978.10 |
| 06-30-2024 | | Automated Services -Monthly Encryption Bandwidth and Security Compliance Charges | 459.15 |
| 06-30-2024 | | Automated Services -Docket Scraper / ECF Pleadings Processed | 10.50 |
| 06-30-2024 | | Automated Services -Email Service | 8,700.30 |
| 06-30-2024 | | Automated Services -Import Original Electronic Data | 3.80 |
| 06-30-2024 | | Automated Services -Docket Subscription Delivery | 1.80 |
| | | **Total Expenses** | 33,455.85 |

## Expense Summary

| Professional | | Amount |
|------|------|------|
| | | 33,455.85 |
| | **Total Expenses** | 33,455.85 |

| Expense | | Amount |
|------|------|------|
| E101 - Copies | | 9,875.20 |
| E102 - Scanned Pages | | 42.40 |
| E105 - Phone Hosting Fee | | 20.00 |
| E118 - In-House Storage | | 36.00 |
| E123 - Envelopes | | 1,272.37 |
| E144 - Automated Services | | 11,379.95 |
| E207 - Courier Delivery Services (USPS/Federal Express) | | 38.10 |
| E208 - Postage | | 8,631.88 |
| E222 - PACER Charges | | 245.50 |
| E223 -ShareVault - Data Storage | | 1,160.48 |
| E245 - Telephone Usage Per Minute | | 753.97 |
| | **Total Expenses** | 33,455.85 |

## Noticing

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| 06-03-2024 | Jeff Canaber | Prepare/coordinate email service of documents | 1.00 | 155.00 | 155.00 |

EXHIBIT 5
Page 305

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-03-2024 | Darleen Sahagun | Correspond with K. Steverson re: Solicitation | 0.20 | 200.00 | 40.00 |
| 06-04-2024 | Teri Castello | Review and post returned mail in database | 0.60 | 120.00 | 72.00 |
| 06-04-2024 | Darleen Sahagun | Correspond with K. Steverson and B. Osborne re: Solicitation | 0.40 | 200.00 | 80.00 |
| 06-07-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 06-11-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 06-14-2024 | Benjamin Boatright | Process address updates | 0.10 | 150.00 | 15.00 |
| 06-17-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 06-18-2024 | Kim Steverson | Draft email template for transmission of Confirmation Hearing Notice to MLG parties | 0.40 | 240.00 | 96.00 |
| 06-18-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 06-18-2024 | Randy Lowry | Prepare email service of documents for Confirmation Hearing Notice | 0.10 | 175.00 | 17.50 |
| 06-19-2024 | Randy Lowry | Coordinate hardcopy service of documents re Plan Solicitation | 0.20 | 175.00 | 35.00 |
| 06-19-2024 | Darleen Sahagun | Prepare/coordinate hardcopy service of documents re Plan Solicitation | 1.00 | 200.00 | 200.00 |
| 06-19-2024 | Yelena Bederman | Research email for creditors with incomplete addresses; email to K. Steverson | 0.50 | 190.00 | 95.00 |
| 06-19-2024 | Carey Steinberg | Process outgoing mail for Notice of Approval | 2.20 | 120.00 | 264.00 |
| 06-19-2024 | Sierra Aust | Process outgoing mail for Plan Solicitation | 2.90 | 140.00 | 406.00 |
| 06-19-2024 | Darleen Sahagun | Prepare service list for Plan Solicitation | 0.50 | 200.00 | 100.00 |
| 06-19-2024 | Darleen Sahagun | Process outgoing mail for Plan Solicitation | 3.40 | 200.00 | 680.00 |
| 06-19-2024 | Jeff Canaber | Email service, follow-up - campaigner | 0.50 | 155.00 | 77.50 |

EXHIBIT 5
Page 306

| Date | Professional | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 06-20-2024 | Darleen Sahagun | Process outgoing mail for Plan Solicitation | | 200.00 | No Charge |
| 06-20-2024 | Randy Lowry | Process outgoing mail for Plan Solicitation | 4.10 | 175.00 | 717.50 |
| 06-20-2024 | Carolyn Cashman | Process outgoing mail for Solicitation | 1.30 | 180.00 | 234.00 |
| 06-20-2024 | Jeff Canaber | Email service, follow-up - campaigner | 1.00 | 155.00 | 155.00 |
| 06-20-2024 | Colin Linebaugh | Process outgoing mail for Plan Solicitation | 5.90 | 165.00 | 973.50 |
| 06-20-2024 | Sierra Aust | Process outgoing mail for Plan Solicitation | 6.00 | 140.00 | 840.00 |
| 06-20-2024 | Colin Linebaugh | Perform quality assurance on outgoing mail for Plan Solicitation | 0.40 | 165.00 | 66.00 |
| 06-20-2024 | Colin Linebaugh | Perform quality assurance on noticing instruction, service list and service documents for Plan Solicitation | 0.20 | 165.00 | 33.00 |
| 06-20-2024 | Darleen Sahagun | Process outgoing mail for Plan Solicitation | 5.50 | 200.00 | 1,100.00 |
| 06-20-2024 | Darleen Sahagun | Prepare and coordinate email service of documents for Balloting Parties | 0.80 | 200.00 | 160.00 |
| 06-20-2024 | Jazmin Booth | Process outgoing mail for Plan Solicitation | 1.50 | 110.00 | 165.00 |
| 06-20-2024 | Teri Castello | Process outgoing mail for Plan Solicitation | 8.00 | 120.00 | 960.00 |
| 06-20-2024 | Ryan Spaulding | Process outgoing mail for Planned Solicitation | 8.20 | 85.00 | 697.00 |
| 06-20-2024 | Jamila Le Grand | Process outgoing mail for plan solicitation | 2.50 | 110.00 | 275.00 |
| 06-21-2024 | Jamila Le Grand | Process outgoing mail for plan solicitation | 5.90 | 110.00 | 649.00 |
| 06-21-2024 | Sierra Aust | Process outgoing mail for Plan Solicitation | 0.70 | 140.00 | 98.00 |
| 06-21-2024 | Colin Linebaugh | Perform quality assurance on outgoing mail for Plan Solicitation | 0.80 | 165.00 | 132.00 |
| 06-21-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 06-21-2024 | Carolyn | Process outgoing mail for Solicitation | 2.10 | 180.00 | 378.00 |

EXHIBIT 5
Page 307

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Cashman | | | | |
| 06-21-2024 | Darleen Sahagun | Process outgoing mail for Plan Solicitation | 2.50 | 200.00 | 500.00 |
| 06-21-2024 | Randy Lowry | Create daily AOS log for Plan Solicitation | 0.10 | 175.00 | 17.50 |
| 06-21-2024 | Randy Lowry | Process outgoing mail for Plan Solicitation | 2.90 | 175.00 | 507.50 |
| 06-21-2024 | Colin Linebaugh | Process outgoing mail for Plan Solicitation | 5.50 | 165.00 | 907.50 |
| 06-21-2024 | Maria Larios | Process outgoing mail for plan solicitations | 1.70 | 110.00 | 187.00 |
| 06-21-2024 | Teri Castello | Process outgoing mail for Plan Solicitation | 8.00 | 120.00 | 960.00 |
| 06-21-2024 | Carey Steinberg | Process outgoing mail for Plan Solicitation | 1.80 | 120.00 | 216.00 |
| 06-21-2024 | Ryan Spaulding | Process outgoing mail for Planned Solicitation | 8.10 | 85.00 | 688.50 |
| 06-21-2024 | Joselito Paredes | Process outgoing mail | 1.00 | 90.00 | 90.00 |
| 06-22-2024 | Ryan Spaulding | Process outgoing mail for Planned Solicitation | 5.80 | 85.00 | 493.00 |
| 06-24-2024 | Randy Lowry | Prepare affidavit/certificate of service for Plan Solicitation, Publication re: Confirmation Hearing Notice | 1.60 | 175.00 | 280.00 |
| 06-24-2024 | Darleen Sahagun | Prepare affidavit/certificate of service for Solicitation | 1.10 | 200.00 | 220.00 |
| 06-24-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 06-24-2024 | Kim Steverson | Coordinate with Noticing Team re filing publication affidavit | 0.20 | 240.00 | 48.00 |
| 06-24-2024 | Jeff Canaber | Email service, follow-up - campaigner | 1.00 | 155.00 | 155.00 |
| 06-24-2024 | Darleen Sahagun | Prepare affidavit/certificate of service for Plan Solicitation | 0.50 | 200.00 | 100.00 |
| 06-25-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 06-26-2024 | Yelena Bederman | Coordinate processing of address updates | 0.10 | 190.00 | 19.00 |

EXHIBIT 5
Page 308

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 06-26-2024 | Benjamin Boatright | Process address updates | 0.20 | 150.00 | 30.00 |
| 06-26-2024 | Jazmin  Booth | Process incoming mail | 0.20 | 110.00 | 22.00 |
| 06-27-2024 | Ashley  Dionisio | Process incoming mail | 0.20 | 125.00 | 25.00 |
| 06-28-2024 | Noah Hurst | Perform quality assurance on processed returned mail | 4.40 | 165.00 | 726.00 |
| 06-29-2024 | Ryan Spaulding | Process incoming mail | 0.30 | 85.00 | 25.50 |
| | | **Total** | | | 16,260.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Ashley  Dionisio | 0.20 | 125.00 | 25.00 |
| Benjamin Boatright | 0.30 | 150.00 | 45.00 |
| Carey Steinberg | 4.00 | 120.00 | 480.00 |
| Carolyn Cashman | 3.40 | 180.00 | 612.00 |
| Colin Linebaugh | 12.80 | 165.00 | 2,112.00 |
| Darleen Sahagun | 15.90 | 200.00 | 3,180.00 |
| Jamila  Le Grand | 8.40 | 110.00 | 924.00 |
| Jazmin  Booth | 2.40 | 110.00 | 264.00 |
| Jeff Canaber | 3.50 | 155.00 | 542.50 |
| Joselito Paredes | 1.00 | 90.00 | 90.00 |
| Kim Steverson | 0.60 | 240.00 | 144.00 |
| Maria Larios | 1.70 | 110.00 | 187.00 |
| Noah Hurst | 4.40 | 165.00 | 726.00 |
| Randy Lowry | 9.00 | 175.00 | 1,575.00 |
| Ryan Spaulding | 22.40 | 85.00 | 1,904.00 |
| Sierra Aust | 9.60 | 140.00 | 1,344.00 |
| Teri Castello | 16.60 | 120.00 | 1,992.00 |
| Yelena Bederman | 0.60 | 190.00 | 114.00 |
| **Total** | | | 16,260.50 |

| | |
|---|---|
| **Subtotal for this Invoice** | 111,148.85 |
| **Discount** | (7,769.30) |
| **Total for this Invoice** | 103,379.55 |
| **Previous Balance** | 631,791.43 |
| **Total Amount to Pay** | 735,170.98 |

EXHIBIT 5
Page 309



**Omni Agent Solutions, Inc.**
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367
818-906-8300

August 13, 2024

The Litigation Practice Group

**Invoice Number: 12973**
Invoice Period: 07-01-2024 - 07-31-2024

Payment Terms: Upon Receipt

**RE: Multiple Matters**

## Balloting

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-01-2024 | Luis Solorzano | Perform quality assurance on ballots and tabulation report | 2.80 | 240.00 | 672.00 |
| 07-01-2024 | Emma Guandique | Correspond with K. Steverson @Omni re:LPG tabulation rules | 0.50 | 140.00 | 70.00 |
| 07-01-2024 | Madelene Bermudez | Process incoming ballots | 1.40 | 200.00 | 280.00 |
| 07-01-2024 | Cindy Sloop | Scan incoming ballots | 0.60 | 120.00 | 72.00 |
| 07-01-2024 | Marjan Neuman | Process incoming ballots | 6.90 | 170.00 | 1,173.00 |
| 07-01-2024 | Marjan Neuman | Review e-mail received and respond to Client Support re ballot inquiries | 0.40 | 170.00 | 68.00 |
| 07-01-2024 | Marjan Neuman | Call with K. Steverson & Securities & Solicitation team re balloting process | 0.30 | 170.00 | 51.00 |
| 07-01-2024 | Cassie Weatherspoon | Perform quality assurance on ballots and tabulation report | 1.80 | 190.00 | 342.00 |

EXHIBIT 5
Page 310

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-01-2024 | Emma Guandique | Perform quality assurance on incoming ballots | 8.30 | 140.00 | 1,162.00 |
| 07-01-2024 | Jeriad Paul | Perform quality assurance on incoming ballots | 0.60 | 240.00 | 144.00 |
| 07-01-2024 | Jeriad Paul | Coordinate with Case Management @ Omni re tabulation of ballots | 0.50 | 240.00 | 120.00 |
| 07-01-2024 | Kim Steverson | Coordinate with Tabulation Team re tabulation of ballots | 0.50 | 240.00 | 120.00 |
| 07-01-2024 | Kim Steverson | Meeting with Tabulation and Quality Control Teams re tabulation of ballots | 0.30 | 240.00 | 72.00 |
| 07-01-2024 | Kim Steverson | Perform quality assurance on preliminary voting report for circulation to interested parties | 0.60 | 240.00 | 144.00 |
| 07-01-2024 | Kim Steverson | Perform quality assurance on ballot tabulation reports | 0.80 | 240.00 | 192.00 |
| 07-01-2024 | Emma Guandique | Prepare ballot tabulation reports for review | 0.30 | 140.00 | 42.00 |
| 07-02-2024 | Kim Steverson | Coordinate with Tabulation Team @ Omni re tabulation of ballots | 1.10 | 240.00 | 264.00 |
| 07-02-2024 | Kim Steverson | Perform quality assurance on ballots and tabulation report | 1.00 | 240.00 | 240.00 |
| 07-02-2024 | Kim Steverson | Revise solicitation memo regarding duplicate and multiple claims | 0.60 | 240.00 | 144.00 |
| 07-02-2024 | Kim Steverson | Review email and respond to P. Kraus re creditor address | 0.20 | 240.00 | 48.00 |
| 07-02-2024 | Jeriad Paul | Perform quality assurance on incoming ballots | 0.90 | 240.00 | 216.00 |
| 07-02-2024 | Carolyn Cashman | Perform quality assurance on ballots and tabulation report | 0.90 | 180.00 | 162.00 |
| 07-02-2024 | Ashley Dionisio | Scan incoming ballots | 1.50 | 125.00 | 187.50 |
| 07-02-2024 | Marjan Neuman | Process incoming ballots | 7.90 | 170.00 | 1,343.00 |
| 07-02-2024 | Emma | Prepare ballot tabulation reports for review | 0.30 | 140.00 | 42.00 |

EXHIBIT 5
Page 311

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Guandique | | | | |
| 07-02-2024 | Emma Guandique | Perform quality assurance on incoming ballots | 8.80 | 140.00 | 1,232.00 |
| 07-02-2024 | Luis Solorzano | Perform quality assurance on ballots and tabulation report | 4.90 | 240.00 | 1,176.00 |
| 07-02-2024 | Cassie Weatherspoon | Perform quality assurance on ballots and tabulation report | 4.00 | 190.00 | 760.00 |
| 07-02-2024 | Cindy Sloop | Scan incoming ballots | 0.80 | 120.00 | 96.00 |
| 07-02-2024 | Michelle Ignacio | Prepare custom tabulation reports | 0.30 | 155.00 | 46.50 |
| 07-03-2024 | Cassie Weatherspoon | Perform quality assurance on ballots and tabulation report | 5.70 | 190.00 | 1,083.00 |
| 07-03-2024 | Ashley Dionisio | Scan incoming ballots | 0.90 | 125.00 | 112.50 |
| 07-03-2024 | Cindy Sloop | Scan incoming ballots | 0.20 | 120.00 | 24.00 |
| 07-03-2024 | Emma Guandique | Prepare ballot tabulation reports for review | 0.30 | 140.00 | 42.00 |
| 07-03-2024 | Marjan Neuman | Process incoming ballots | 7.00 | 170.00 | 1,190.00 |
| 07-03-2024 | Marjan Neuman | Review e-mail received and respond to Client Support re ballot inquiries | 0.40 | 170.00 | 68.00 |
| 07-03-2024 | Luis Solorzano | Perform quality assurance on ballots and tabulation report | 3.70 | 240.00 | 888.00 |
| 07-03-2024 | Emma Guandique | Perform quality assurance on incoming ballots | 7.50 | 140.00 | 1,050.00 |
| 07-03-2024 | Jeriad Paul | Perform quality assurance on preliminary voting report for circulation to interested parties | 0.30 | 240.00 | 72.00 |
| 07-03-2024 | Carrie Hernandez | Perform quality assurance on ballots and tabulation report | 0.50 | 180.00 | 90.00 |
| 07-03-2024 | Jeriad Paul | Perform quality assurance on incoming ballots | 0.30 | 240.00 | 72.00 |

EXHIBIT 5
Page 312

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-03-2024 | Kim Steverson | Review email and respond to P. Kraus re creditor address | 0.20 | 240.00 | 48.00 |
| 07-03-2024 | Kim Steverson | Perform quality assurance on ballots and tabulation report | 0.80 | 240.00 | 192.00 |
| 07-05-2024 | Kim Steverson | Review ballots and ballot reports and coordinate with Tabulation Team re updates to same | 3.30 | 240.00 | 792.00 |
| 07-05-2024 | Emma Guandique | Prepare ballot tabulation reports for review | 0.20 | 140.00 | 28.00 |
| 07-05-2024 | Jeriad Paul | Perform quality assurance on incoming ballots | 0.50 | 240.00 | 120.00 |
| 07-05-2024 | Emma Guandique | Perform quality assurance on incoming ballots | 8.20 | 140.00 | 1,148.00 |
| 07-05-2024 | Cindy Sloop | Scan incoming ballots | 0.20 | 120.00 | 24.00 |
| 07-05-2024 | Cassie Weatherspoon | Perform quality assurance on ballots and tabulation report | 6.80 | 190.00 | 1,292.00 |
| 07-05-2024 | Luis Solorzano | Perform quality assurance on ballots and tabulation report | 6.10 | 240.00 | 1,464.00 |
| 07-05-2024 | Carrie Hernandez | Perform quality assurance on ballots and tabulation report | 2.50 | 180.00 | 450.00 |
| 07-05-2024 | Jeriad Paul | Perform quality assurance on preliminary voting report for circulation to interested parties | 0.30 | 240.00 | 72.00 |
| 07-05-2024 | Marjan Neuman | Perform quality assurance on incoming ballots | 1.50 | 170.00 | 255.00 |
| 07-05-2024 | Ashley Dionisio | Scan incoming ballots | 0.30 | 125.00 | 37.50 |
| 07-05-2024 | Marjan Neuman | Process incoming ballots | 4.40 | 170.00 | 748.00 |
| 07-05-2024 | Marjan Neuman | Review e-mail received and respond to Client Support re ballot inquiries | 0.40 | 170.00 | 68.00 |
| 07-05-2024 | Carolyn Cashman | Perform quality assurance on ballots and tabulation report | 1.40 | 180.00 | 252.00 |
| 07-06-2024 | Emma | Perform quality assurance on incoming ballots | 0.50 | 140.00 | 70.00 |

EXHIBIT 5
Page 313

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Guandique | | | | |
| 07-07-2024 | Emma Guandique | Perform quality assurance on incoming ballots | 0.50 | 140.00 | 70.00 |
| 07-07-2024 | Kim Steverson | Email N. Koffort @ FR, N. Hays @ MH, and Y. Lissebeck @ Dinsmore transmitting draft ballot report | 0.20 | 240.00 | 48.00 |
| 07-07-2024 | Kim Steverson | Review and revise draft ballot report | 0.30 | 240.00 | 72.00 |
| 07-08-2024 | Kim Steverson | Review ballot report and coordinate with Tabulation Team re updates to same | 1.30 | 240.00 | 312.00 |
| 07-08-2024 | Marjan Neuman | Process incoming ballots | 3.90 | 170.00 | 663.00 |
| 07-08-2024 | Marjan Neuman | Perform quality assurance on incoming ballots | 2.00 | 170.00 | 340.00 |
| 07-08-2024 | Marjan Neuman | Scan incoming ballots | 2.10 | 170.00 | 357.00 |
| 07-08-2024 | Victor Muleki | Process incoming ballots | 2.20 | 185.00 | 407.00 |
| 07-08-2024 | Kim Steverson | Review ballot report and communicate with Tabulation Team re updates | 1.20 | 240.00 | 288.00 |
| 07-08-2024 | Emma Guandique | Prepare ballot tabulation reports for review | 0.20 | 140.00 | 28.00 |
| 07-08-2024 | Emma Guandique | Perform quality assurance on incoming ballots | 8.30 | 140.00 | 1,162.00 |
| 07-08-2024 | Jeriad Paul | Perform quality assurance on preliminary voting report for circulation to interested parties | 0.30 | 240.00 | 72.00 |
| 07-08-2024 | Ashley Dionisio | Scan incoming ballots | 2.80 | 125.00 | 350.00 |
| 07-08-2024 | Carolyn Cashman | Perform quality assurance on ballots and tabulation report | 1.20 | 180.00 | 216.00 |
| 07-08-2024 | Carrie Hernandez | Perform quality assurance on ballots and tabulation report | 1.50 | 180.00 | 270.00 |
| 07-08-2024 | Cassie Weatherspoon | Perform quality assurance on ballots and tabulation report | 1.50 | 190.00 | 285.00 |

EXHIBIT 5
Page 314

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-08-2024 | Cindy Sloop | Scan incoming ballots | 1.10 | 120.00 | 132.00 |
| 07-08-2024 | Luis Solorzano | Perform quality assurance on ballots and tabulation report | 1.50 | 240.00 | 360.00 |
| 07-08-2024 | Jeriad Paul | Correspond with Y. Lissebeck re Rejected Consumer claim Ballot | 0.10 | 240.00 | 24.00 |
| 07-08-2024 | Jeriad Paul | Perform quality assurance on incoming ballots | 0.40 | 240.00 | 96.00 |
| 07-08-2024 | Kimberly McDermott | Process incoming ballots | 1.60 | 180.00 | 288.00 |
| 07-09-2024 | Victor Muleki | Correspond with E. Guandique, J. Paul, M. Bermudez @ Omni re duplicate ballots | 0.60 | 185.00 | 111.00 |
| 07-09-2024 | Luis Solorzano | Perform quality assurance on ballots and tabulation report | 2.30 | 240.00 | 552.00 |
| 07-09-2024 | Marjan Neuman | Process incoming ballots | 4.90 | 170.00 | 833.00 |
| 07-09-2024 | Marjan Neuman | Perform quality assurance on incoming ballots | 3.00 | 170.00 | 510.00 |
| 07-09-2024 | Marjan Neuman | Review e-mail received and respond to Client Support re ballot inquiries | 0.30 | 170.00 | 51.00 |
| 07-09-2024 | Madelene Bermudez | Process incoming ballots | 2.80 | 200.00 | 560.00 |
| 07-09-2024 | Ashley  Dionisio | Scan incoming ballots | 0.80 | 125.00 | 100.00 |
| 07-09-2024 | Victor Muleki | Process incoming ballots | 2.40 | 185.00 | 444.00 |
| 07-09-2024 | Kimberly McDermott | Process incoming ballots | 2.60 | 180.00 | 468.00 |
| 07-09-2024 | Kim Steverson | Review ballot report and coordinate with Tabulation Team and Qualitity Control Teams re questions and comments | 2.50 | 240.00 | 600.00 |
| 07-09-2024 | Kim Steverson | Review email and respond to P. Kraus @ MH re ballots transmitted to the Trustee | 0.20 | 240.00 | 48.00 |
| 07-09-2024 | Kim Steverson | Email N. Koffort @ FR, N. HAys @ MH, and Y. | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 315

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Lissebeck @ Dinsmore re scheduling call to discuss tabulation | | | |
| 07-09-2024 | Kim Steverson | Review email and respond to P. Kraus @ MH re additional ballots transmitted to the Trustee | 0.20 | 240.00 | 48.00 |
| 07-09-2024 | Emma Guandique | Prepare ballot tabulation reports for review | 0.40 | 140.00 | 56.00 |
| 07-09-2024 | Emma Guandique | Perform quality assurance on incoming ballots | 7.80 | 140.00 | 1,092.00 |
| 07-09-2024 | Jeriad Paul | Perform quality assurance on incoming ballots | 0.40 | 240.00 | 96.00 |
| 07-10-2024 | Jeriad Paul | Perform quality assurance on incoming ballots | 0.70 | 240.00 | 168.00 |
| 07-10-2024 | Kim Steverson | Review ballot report and coordinate with Tabulation Team and Quality Control Teams re questions and comments | 1.50 | 240.00 | 360.00 |
| 07-10-2024 | Kim Steverson | Prepare for and attend call with Y. Lissebeck @ Dinsmore, R. Marshack @ MH, and N. Koffroth @ FR re LPG ballot report and tabulation questions | 0.90 | 240.00 | 216.00 |
| 07-10-2024 | Luis Solorzano | Call with Y. Lissebeck @ Dinsmore, R. Marshack @ MH, and N. Koffroth @ FR re LPG ballot report and tabulation questions | 0.70 | 240.00 | 168.00 |
| 07-10-2024 | Jeriad Paul | Call with Y. Lissebeck @ Dinsmore, R. Marshack @ MH, and N. Koffroth @ FR re LPG ballot report and tabulation questions | 0.70 | 240.00 | 168.00 |
| 07-10-2024 | Kim Steverson | Review e-mail and respond to Y. Lissebeck @ Dinsmore re tabulation guidelines | 0.20 | 240.00 | 48.00 |
| 07-10-2024 | Emma Guandique | Perform quality assurance on incoming ballots | 0.80 | 140.00 | 112.00 |
| 07-10-2024 | Jeriad Paul | Review ballot report and coordinate with Case Management and Quality Control Teams re questions and comments | 1.50 | 240.00 | 360.00 |
| 07-10-2024 | Victor Muleki | Process incoming ballots | 2.30 | 185.00 | 425.50 |
| 07-10-2024 | Ashley Dionisio | Scan incoming ballots | 0.80 | 125.00 | 100.00 |

EXHIBIT 5
Page 316

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 07-10-2024 | Madelene Bermudez | Process incoming ballots | 2.80 | 200.00 | 560.00 |
| 07-10-2024 | Marjan Neuman | Perform quality assurance on incoming ballots | 3.90 | 170.00 | 663.00 |
| 07-10-2024 | Marjan Neuman | Prepare preliminary voting report for circulation to interested parties | 2.00 | 170.00 | 340.00 |
| 07-10-2024 | Madelene Bermudez | Perform quality assurance on incoming ballots | 0.80 | 200.00 | 160.00 |
| 07-10-2024 | Marjan Neuman | Review e-mail received and respond to Client Support re ballot inquiries | 0.20 | 170.00 | 34.00 |
| 07-10-2024 | Victor Muleki | Perform quality assurance on incoming ballots | 1.80 | 185.00 | 333.00 |
| 07-11-2024 | Ashley Dionisio | Scan incoming ballots | 1.30 | 125.00 | 162.50 |
| 07-11-2024 | Madelene Bermudez | Perform quality assurance on incoming ballots | 1.70 | 200.00 | 340.00 |
| 07-11-2024 | Madelene Bermudez | Process incoming ballots | 4.60 | 200.00 | 920.00 |
| 07-11-2024 | Kimberly McDermott | Process incoming ballots | 1.10 | 180.00 | 198.00 |
| 07-11-2024 | Cindy Sloop | Scan incoming ballots | 0.20 | 120.00 | 24.00 |
| 07-11-2024 | Victor Muleki | Process incoming ballots | 2.60 | 185.00 | 481.00 |
| 07-11-2024 | Victor Muleki | Perform quality assurance on incoming ballots | 2.20 | 185.00 | 407.00 |
| 07-11-2024 | Marjan Neuman | Review e-mail received and respond to Client Support re ballot inquiries | 0.50 | 170.00 | 85.00 |
| 07-11-2024 | Luis Solorzano | Perform quality assurance on ballots and tabulation report | 0.90 | 240.00 | 216.00 |
| 07-11-2024 | Marjan Neuman | Prepare preliminary voting report for circulation to interested parties | 0.80 | 170.00 | 136.00 |
| 07-11-2024 | Marjan Neuman | Process incoming ballots | 3.40 | 170.00 | 578.00 |

EXHIBIT 5
Page 317

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-11-2024 | Marjan Neuman | Perform quality assurance on incoming ballots | 2.10 | 170.00 | 357.00 |
| 07-11-2024 | Kim Steverson | Review ballot report and coordinate with Tabulation Team and Qualitity Control Teams re questions and comments | 1.00 | 240.00 | 240.00 |
| 07-11-2024 | Kim Steverson | Review QC Comments and communicate with Omni Teams re same | 0.50 | 240.00 | 120.00 |
| 07-11-2024 | Jeriad Paul | Perform quality assurance on incoming ballots | 0.30 | 240.00 | 72.00 |
| 07-12-2024 | Jeriad Paul | Perform quality assurance on incoming ballots | 1.20 | 240.00 | 288.00 |
| 07-12-2024 | Jeriad Paul | Coordinate processing of incoming ballots | 1.80 | 240.00 | 432.00 |
| 07-12-2024 | Marjan Neuman | Process incoming ballots | 1.50 | 170.00 | 255.00 |
| 07-12-2024 | Marjan Neuman | Perform quality assurance on incoming ballots | 2.00 | 170.00 | 340.00 |
| 07-12-2024 | Kimberly McDermott | Process incoming ballots | 1.90 | 180.00 | 342.00 |
| 07-12-2024 | Ellen Brook | Process incoming ballots | 3.50 | 160.00 | 560.00 |
| 07-12-2024 | Victor Muleki | Process incoming ballots | 2.40 | 185.00 | 444.00 |
| 07-12-2024 | Victor Muleki | Perform quality assurance on incoming ballots | 1.30 | 185.00 | 240.50 |
| 07-12-2024 | Kim Steverson | Review ballot report and coordinate with Tabulation Team and Qualitity Control Teams re questions and comments | 1.00 | 240.00 | 240.00 |
| 07-12-2024 | Jeriad Paul | Respond to creditor inquiries re plan solicitation | 0.30 | 240.00 | 72.00 |
| 07-12-2024 | Madelene Bermudez | Process incoming ballots | 2.20 | 200.00 | 440.00 |
| 07-12-2024 | Madelene Bermudez | Perform quality assurance on incoming ballots | 1.00 | 200.00 | 200.00 |
| 07-12-2024 | Ashley Dionisio | Scan incoming ballots | 1.40 | 125.00 | 175.00 |
| 07-12-2024 | Cindy Sloop | Scan incoming ballots | 0.40 | 120.00 | 48.00 |

EXHIBIT 5
Page 318

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-12-2024 | Marjan Neuman | Prepare preliminary voting report for circulation to interested parties | 0.40 | 170.00 | 68.00 |
| 07-13-2024 | Marjan Neuman | Process incoming ballots | 1.30 | 170.00 | 221.00 |
| 07-13-2024 | Marjan Neuman | Perform quality assurance on incoming ballots | 1.70 | 170.00 | 289.00 |
| 07-14-2024 | Jeriad Paul | Review e-mail received and respond to K. Steverson @ Omni re tabulation reports | 0.20 | 240.00 | 48.00 |
| 07-15-2024 | Madelene Bermudez | Process incoming ballots | 3.40 | 200.00 | 680.00 |
| 07-15-2024 | Marjan Neuman | Process incoming ballots | 2.30 | 170.00 | 391.00 |
| 07-15-2024 | Marjan Neuman | Perform quality assurance on incoming ballots | 5.50 | 170.00 | 935.00 |
| 07-15-2024 | Kimberly McDermott | Process incoming ballots | 3.90 | 180.00 | 702.00 |
| 07-15-2024 | Jeriad Paul | Coordinate processing of incoming ballots | 0.70 | 240.00 | 168.00 |
| 07-15-2024 | Victor Muleki | Perform quality assurance on incoming ballots | 3.20 | 185.00 | 592.00 |
| 07-15-2024 | Victor Muleki | Process incoming ballots | 2.60 | 185.00 | 481.00 |
| 07-15-2024 | Jeriad Paul | Perform quality assurance on incoming ballots | 1.30 | 240.00 | 312.00 |
| 07-15-2024 | Kim Steverson | Review ballot report and coordinate with Tabulation Team and Qualitity Control Teams re questions and comments | 1.30 | 240.00 | 312.00 |
| 07-15-2024 | Kim Steverson | Revise solicitation memo and circulate same to Omni Teams | 1.00 | 240.00 | 240.00 |
| 07-15-2024 | Kim Steverson | Review and respond to email from N. Cooper @ GTLLP re professional fees | 0.20 | 240.00 | 48.00 |
| 07-15-2024 | Nathan Panameno | Coordinate with J. Paul and B. Osborne re processing ballots | 0.50 | 185.00 | 92.50 |
| 07-15-2024 | Cindy Sloop | Scan incoming ballots | 1.30 | 120.00 | 156.00 |

EXHIBIT 5
Page 319

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-15-2024 | Madelene Bermudez | Perform quality assurance on incoming ballots | 1.40 | 200.00 | 280.00 |
| 07-15-2024 | Paula Gray | Process incoming ballots | 3.30 | 175.00 | 577.50 |
| 07-15-2024 | Luis Solorzano | Perform quality assurance on ballots and tabulation report | 0.30 | 240.00 | 72.00 |
| 07-15-2024 | Emma Guandique | Perform quality assurance on incoming ballots | 9.10 | 140.00 | 1,274.00 |
| 07-15-2024 | Emma Guandique | Prepare ballot tabulation reports for review | 0.40 | 140.00 | 56.00 |
| 07-16-2024 | Madelene Bermudez | Process incoming ballots | 0.70 | 200.00 | 140.00 |
| 07-16-2024 | Kimberly McDermott | Process incoming ballots | 2.40 | 180.00 | 432.00 |
| 07-16-2024 | Kim Steverson | Coordinate with Tabulation Team regarding ballot processing and reporting | 1.10 | 240.00 | 264.00 |
| 07-16-2024 | Victor Muleki | Perform quality assurance on incoming ballots | 5.80 | 185.00 | 1,073.00 |
| 07-16-2024 | Jeriad Paul | Coordinate processing of incoming ballots | 1.30 | 240.00 | 312.00 |
| 07-16-2024 | Marjan Neuman | Perform quality assurance on incoming ballots | 6.10 | 170.00 | 1,037.00 |
| 07-16-2024 | Marjan Neuman | Process incoming ballots | 3.00 | 170.00 | 510.00 |
| 07-16-2024 | Mauricio Azucena | Process incoming ballots | 7.60 | 140.00 | 1,064.00 |
| 07-16-2024 | Jeriad Paul | Circulate preliminary voting report to interested parties | 0.10 | 240.00 | 24.00 |
| 07-16-2024 | Jeriad Paul | Perform quality assurance on incoming ballots | 1.10 | 240.00 | 264.00 |
| 07-16-2024 | Madelene Bermudez | Perform quality assurance on incoming ballots | 3.90 | 200.00 | 780.00 |
| 07-16-2024 | Emma Guandique | Prepare ballot tabulation reports for review | 0.50 | 140.00 | 70.00 |
| 07-16-2024 | Nathan | Coordinate with J. Paul re processing ballots | 0.20 | 185.00 | 37.00 |

EXHIBIT 5
Page 320

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Panameno | | | | |
| 07-16-2024 | Ashley Dionisio | Scan incoming ballots | 1.80 | 125.00 | 225.00 |
| 07-16-2024 | Cindy Sloop | Scan incoming ballots | 2.40 | 120.00 | 288.00 |
| 07-16-2024 | Paula Gray | Process incoming ballots | 3.60 | 175.00 | 630.00 |
| 07-16-2024 | Emma Guandique | Perform quality assurance on incoming ballots | 7.60 | 140.00 | 1,064.00 |
| 07-16-2024 | Jeriad Paul | Respond to creditor inquiries re plan solicitation | 0.80 | 240.00 | 192.00 |
| 07-17-2024 | Jeriad Paul | Respond to creditor inquiries re plan solicitation | 0.20 | 240.00 | 48.00 |
| 07-17-2024 | Jeriad Paul | Meet with N. Neuman, E. Guandique @ Omni re LPG ballot report edits | 0.50 | 240.00 | 120.00 |
| 07-17-2024 | Emma Guandique | Meet with J. Paul, M. Neuman re LPG ballot report edits | 0.50 | 140.00 | 70.00 |
| 07-17-2024 | Nathan Panameno | Coordinate with J. Paul re processing ballots | 0.30 | 185.00 | 55.50 |
| 07-17-2024 | Paula Gray | Process incoming ballots | 6.70 | 175.00 | 1,172.50 |
| 07-17-2024 | Mauricio Azucena | Process incoming ballots | 11.00 | 140.00 | 1,540.00 |
| 07-17-2024 | Ashley Dionisio | Scan incoming ballots | 1.00 | 125.00 | 125.00 |
| 07-17-2024 | Cindy Sloop | Print incoming ballots | 0.20 | 120.00 | 24.00 |
| 07-17-2024 | Luis Solorzano | Perform quality assurance on ballots and tabulation report | 1.50 | 240.00 | 360.00 |
| 07-17-2024 | Ashley Dionisio | Print incoming ballots | 1.70 | 125.00 | 212.50 |
| 07-17-2024 | Cindy Sloop | Scan incoming ballots | 0.40 | 120.00 | 48.00 |
| 07-17-2024 | Cassie Weatherspoon | Perform quality assurance on ballots and tabulation report | 2.30 | 190.00 | 437.00 |
| 07-17-2024 | Emma | Prepare ballot tabulation reports for review | 0.50 | 140.00 | 70.00 |

EXHIBIT 5
Page 321

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Guandique | | | | |
| 07-17-2024 | Emma Guandique | Perform quality assurance on incoming ballots | 8.20 | 140.00 | 1,148.00 |
| 07-17-2024 | Marjan Neuman | Meet with J. Paul, E. Guandique re LPG ballot report edits | 0.50 | 170.00 | 85.00 |
| 07-17-2024 | Marjan Neuman | Perform quality assurance on incoming ballots | 5.30 | 170.00 | 901.00 |
| 07-17-2024 | Marjan Neuman | Process incoming ballots | 1.50 | 170.00 | 255.00 |
| 07-17-2024 | Jeriad Paul | Perform quality assurance on incoming ballots | 0.70 | 240.00 | 168.00 |
| 07-17-2024 | Carolyn Cashman | Perform quality assurance on ballots and tabulation report | 4.80 | 180.00 | 864.00 |
| 07-17-2024 | Jeriad Paul | Circulate preliminary voting reports to interested parties | 0.20 | 240.00 | 48.00 |
| 07-17-2024 | Jeriad Paul | Coordinate processing of incoming ballots | 0.90 | 240.00 | 216.00 |
| 07-17-2024 | Kimberly McDermott | Process incoming ballots | 5.60 | 180.00 | 1,008.00 |
| 07-17-2024 | Kim Steverson | Coordinate with Tabulation Team regarding ballot processing and reporting | 2.20 | 240.00 | 528.00 |
| 07-17-2024 | Kim Steverson | Coordinate with Tabulation Team re processing ballots | 0.90 | 240.00 | 216.00 |
| 07-17-2024 | Victor Muleki | Perform quality assurance on incoming ballots | 6.40 | 185.00 | 1,184.00 |
| 07-18-2024 | Emma Guandique | Perform quality assurance on incoming ballots | 9.30 | 140.00 | 1,302.00 |
| 07-18-2024 | Kimberly McDermott | Perform quality assurance on incoming ballots | 3.90 | 180.00 | 702.00 |
| 07-18-2024 | Victor Muleki | Perform quality assurance on incoming ballots | 6.30 | 185.00 | 1,165.50 |
| 07-18-2024 | Emma Guandique | Prepare ballot tabulation reports for review | 0.50 | 140.00 | 70.00 |
| 07-18-2024 | Jeriad Paul | Circulate preliminary voting reports to interested | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 322

| Date | Professional | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| | | parties | | | |
| 07-18-2024 | Madelene Bermudez | Perform quality assurance on incoming ballots | 6.10 | 200.00 | 1,220.00 |
| 07-18-2024 | Madelene Bermudez | Review e-mail received and respond to J. Rinconeno @ Omni re confirmation of claim number | 0.20 | 200.00 | 40.00 |
| 07-18-2024 | Marjan Neuman | Review e-mail received and respond to Client Support re ballot inquiries | 0.50 | 170.00 | 85.00 |
| 07-18-2024 | Kimberly McDermott | Process incoming ballots | 4.50 | 180.00 | 810.00 |
| 07-18-2024 | Jeriad Paul | Perform quality assurance on incoming ballots | 1.20 | 240.00 | 288.00 |
| 07-18-2024 | Cassie Weatherspoon | Perform quality assurance on ballots and tabulation report | 7.50 | 190.00 | 1,425.00 |
| 07-18-2024 | Cindy Sloop | Scan incoming ballots | 0.10 | 120.00 | 12.00 |
| 07-18-2024 | Luis Solorzano | Perform quality assurance on ballots and tabulation report | 1.80 | 240.00 | 432.00 |
| 07-18-2024 | Marjan Neuman | Perform quality assurance on incoming ballots | 5.50 | 170.00 | 935.00 |
| 07-18-2024 | Marjan Neuman | Process incoming ballots | 1.70 | 170.00 | 289.00 |
| 07-18-2024 | Paula Gray | Process incoming ballots | 4.40 | 175.00 | 770.00 |
| 07-18-2024 | Mauricio Azucena | Process incoming ballots | 11.40 | 140.00 | 1,596.00 |
| 07-18-2024 | Cindy Sloop | Print incoming ballots | 5.20 | 120.00 | 624.00 |
| 07-18-2024 | Carolyn Cashman | Perform quality assurance on ballots and tabulation report | 5.80 | 180.00 | 1,044.00 |
| 07-18-2024 | Kim Steverson | Coordinate with Tabulation Team regarding ballot processing and reporting | 2.70 | 240.00 | 648.00 |
| 07-19-2024 | Kim Steverson | Prepare and circulate email to N. Kofforth @ FR; E. Hays and R. Marshack @ MH and Y. Lissebeck @ Dinsmore re Class 1F | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 323

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-19-2024 | Kim Steverson | Review and respond to email from Y. Lissebeck @ Dinsmore re Diverse Capital | 0.20 | 240.00 | 48.00 |
| 07-19-2024 | Kim Steverson | Review and respond to email from Y. Lissebeck @ Dinsmore re balloting | 0.20 | 240.00 | 48.00 |
| 07-19-2024 | Kim Steverson | Prepare and circulate email to N. Kofforth @ FR; E. Hays and R. Marshack @ MH and Y. Lissebeck @ Dinsmore re tabulation of Class 1F | 0.20 | 240.00 | 48.00 |
| 07-19-2024 | Jeriad Paul | Review e-mail received and respond to K. Steverson @ Omni re Diverse Capital ballot submission | 0.20 | 240.00 | 48.00 |
| 07-19-2024 | Jeriad Paul | Research ballot submission re Diverse Capital | 0.20 | 240.00 | 48.00 |
| 07-19-2024 | Kim Steverson | Call with E. Hays @ MH re tabulation and voting certification | 0.20 | 240.00 | 48.00 |
| 07-19-2024 | Kim Steverson | Perform quality assurance on ballot tabulation reports | 1.00 | 240.00 | 240.00 |
| 07-19-2024 | Jeriad Paul | Correspond with Tabulation Team @ Omni re late ballots received | 0.10 | 240.00 | 24.00 |
| 07-19-2024 | Mauricio Azucena | Process incoming ballots | 3.80 | 140.00 | 532.00 |
| 07-19-2024 | Cindy Sloop | Print incoming ballots | 1.20 | 120.00 | 144.00 |
| 07-19-2024 | Carolyn Cashman | Perform quality assurance on ballots and tabulation report | 2.40 | 180.00 | 432.00 |
| 07-19-2024 | Kimberly McDermott | Process incoming ballots | 3.60 | 180.00 | 648.00 |
| 07-19-2024 | Cassie Weatherspoon | Perform quality assurance on ballots and tabulation report | 7.50 | 190.00 | 1,425.00 |
| 07-19-2024 | Madelene Bermudez | Perform quality assurance on incoming ballots | 6.00 | 200.00 | 1,200.00 |
| 07-19-2024 | Carrie Hernandez | Perform quality assurance on ballots and tabulation report | 1.70 | 180.00 | 306.00 |
| 07-19-2024 | Luis Solorzano | Perform quality assurance on ballots and tabulation report | 3.40 | 240.00 | 816.00 |

EXHIBIT 5
Page 324

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-19-2024 | Victor Muleki | Perform quality assurance on incoming ballots | 5.80 | 185.00 | 1,073.00 |
| 07-19-2024 | Kimberly McDermott | Perform quality assurance on incoming ballots | 4.10 | 180.00 | 738.00 |
| 07-19-2024 | Marjan Neuman | Perform quality assurance on incoming ballots | 4.90 | 170.00 | 833.00 |
| 07-20-2024 | Marjan Neuman | Process incoming ballots | 0.40 | 170.00 | 68.00 |
| 07-20-2024 | Marjan Neuman | Perform quality assurance on incoming ballots | 1.10 | 170.00 | 187.00 |
| 07-22-2024 | Madelene Bermudez | Perform quality assurance on ballots and tabulation report | 0.90 | 200.00 | 180.00 |
| 07-22-2024 | Madelene Bermudez | Prepare and circulate email to Quality Control re Tabulation Report | 0.40 | 200.00 | 80.00 |
| 07-22-2024 | Luis Solorzano | Perform quality assurance on ballots and tabulation report | 4.90 | 240.00 | 1,176.00 |
| 07-22-2024 | Madelene Bermudez | Perform quality assurance on incoming ballots | 1.50 | 200.00 | 300.00 |
| 07-22-2024 | Madelene Bermudez | Process incoming ballots | 0.10 | 200.00 | 20.00 |
| 07-22-2024 | Cassie Weatherspoon | Perform quality assurance on ballots and tabulation report | 4.50 | 190.00 | 855.00 |
| 07-22-2024 | Carolyn Cashman | Perform quality assurance on ballots and tabulation report | 5.80 | 180.00 | 1,044.00 |
| 07-22-2024 | Victor Muleki | Process incoming ballots | 1.60 | 185.00 | 296.00 |
| 07-22-2024 | Jeriad Paul | Circulate preliminary voting reports to interested parties | 0.20 | 240.00 | 48.00 |
| 07-22-2024 | Carrie Hernandez | Perform quality assurance on ballots and tabulation report | 2.80 | 180.00 | 504.00 |
| 07-22-2024 | Ashley Dionisio | Scan incoming ballots | 0.50 | 125.00 | 62.50 |
| 07-22-2024 | Cindy Sloop | Scan incoming ballots | 0.70 | 120.00 | 84.00 |

EXHIBIT 5
Page 325

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-22-2024 | Mauricio Azucena | Process incoming ballots | 3.00 | 140.00 | 420.00 |
| 07-22-2024 | Jeriad Paul | Correspond with Tabulation Team @ Omni re late ballots received | 0.10 | 240.00 | 24.00 |
| 07-22-2024 | Jeriad Paul | Perform quality assurance on changes made to Class 3A ballot report | 0.90 | 240.00 | 216.00 |
| 07-23-2024 | Mauricio Azucena | Process incoming ballots | 0.20 | 140.00 | 28.00 |
| 07-23-2024 | Cassie Weatherspoon | Perform quality assurance on ballots and tabulation report | 7.00 | 190.00 | 1,330.00 |
| 07-23-2024 | Victor Muleki | Perform quality assurance on incoming ballots | 2.60 | 185.00 | 481.00 |
| 07-23-2024 | Carolyn Cashman | Perform quality assurance on ballots and tabulation report | 6.00 | 180.00 | 1,080.00 |
| 07-23-2024 | Marjan Neuman | Perform quality assurance on incoming ballots | 2.90 | 170.00 | 493.00 |
| 07-23-2024 | Luis Solorzano | Perform quality assurance on ballots and tabulation report | 1.10 | 240.00 | 264.00 |
| 07-23-2024 | Emma Guandique | Perform quality assurance on incoming ballots | 6.70 | 140.00 | 938.00 |
| 07-23-2024 | Emma Guandique | Prepare ballot tabulation reports for review | 0.40 | 140.00 | 56.00 |
| 07-24-2024 | Cassie Weatherspoon | Perform quality assurance on ballots and tabulation report | 7.10 | 190.00 | 1,349.00 |
| 07-24-2024 | Marjan Neuman | Perform quality assurance on incoming ballots | 0.60 | 170.00 | 102.00 |
| 07-24-2024 | Emma Guandique | Perform quality assurance on incoming ballots | 2.70 | 140.00 | 378.00 |
| 07-24-2024 | Marjan Neuman | Prepare preliminary voting report for circulation to interested parties | 0.20 | 170.00 | 34.00 |
| 07-24-2024 | Carolyn Cashman | Perform quality assurance on ballots and tabulation report | 6.00 | 180.00 | 1,080.00 |
| 07-24-2024 | Cindy Sloop | Scan incoming ballots | 0.20 | 120.00 | 24.00 |

EXHIBIT 5
Page 326

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-24-2024 | Mauricio Azucena | Process incoming ballots | 0.30 | 140.00 | 42.00 |
| 07-24-2024 | Jeriad Paul | Correspond with Tabulation Team @ Omni re late ballots received | 0.20 | 240.00 | 48.00 |
| 07-25-2024 | Emma Guandique | Perform quality assurance on incoming ballots | 2.90 | 140.00 | 406.00 |
| 07-25-2024 | Luis Solorzano | Perform quality assurance on ballots and tabulation report | 1.90 | 240.00 | 456.00 |
| 07-25-2024 | Cassie Weatherspoon | Perform quality assurance on ballots and tabulation report | 6.50 | 190.00 | 1,235.00 |
| 07-25-2024 | Marjan Neuman | Perform quality assurance on incoming ballots | 3.10 | 170.00 | 527.00 |
| 07-25-2024 | Marjan Neuman | Process incoming ballots | 0.30 | 170.00 | 51.00 |
| 07-25-2024 | Victor Muleki | Perform quality assurance on incoming ballots | 2.20 | 185.00 | 407.00 |
| 07-25-2024 | Carolyn Cashman | Perform quality assurance on ballots and tabulation report | 3.20 | 180.00 | 576.00 |
| 07-26-2024 | Carrie Hernandez | Perform quality assurance on ballots and tabulation report | 1.20 | 180.00 | 216.00 |
| 07-26-2024 | Jeriad Paul | Circulate preliminary voting reports to interested parties | 0.20 | 240.00 | 48.00 |
| 07-26-2024 | Jeriad Paul | Perform quality assurance on preliminary voting report for circulation to interested parties | 0.40 | 240.00 | 96.00 |
| 07-26-2024 | Emma Guandique | Correspond with Quality Assurance Team @ Omni re final tabulation reports | 0.20 | 140.00 | 28.00 |
| 07-26-2024 | Ashley Dionisio | Scan incoming ballots | 0.20 | 125.00 | 25.00 |
| 07-26-2024 | Jeriad Paul | Correspond with Quality Assurance Team @ Omni re final tabulation reports | 0.20 | 240.00 | 48.00 |
| 07-26-2024 | Cassie Weatherspoon | Perform quality assurance on ballots and tabulation report | 4.50 | 190.00 | 855.00 |

EXHIBIT 5
Page 327

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07-26-2024 | Luis Solorzano | Perform quality assurance on ballots and tabulation report | 0.50 | 240.00 | 120.00 |
| 07-26-2024 | Emma Guandique | Perform quality assurance on incoming ballots | 5.90 | 140.00 | 826.00 |
| 07-26-2024 | Jeriad Paul | Correspond with Tabulation Team @ Omni re late ballots received | 0.10 | 240.00 | 24.00 |
| 07-29-2024 | Jeriad Paul | Correspond with Tabulation Team @ Omni re late ballots received | 0.20 | 240.00 | 48.00 |
| 07-29-2024 | Luis Solorzano | Perform quality assurance on ballots and tabulation report | 1.10 | 240.00 | 264.00 |
| 07-29-2024 | Cassie Weatherspoon | Perform quality assurance on ballots and tabulation report | 0.40 | 190.00 | 76.00 |
| 07-29-2024 | Jeriad Paul | Meet with Solicitation Team @ Omni re final tabulation | 0.10 | 240.00 | 24.00 |
| 07-29-2024 | Madelene Bermudez | Review e-mail received and respond to M. Larios @ Omni re receipt of claimant Ballot | 0.20 | 200.00 | 40.00 |
| 07-29-2024 | Madelene Bermudez | Meet with Solicitation Lead @ Omni re final tabulation | 0.10 | 200.00 | 20.00 |
| 07-29-2024 | Marjan Neuman | Meet with Solicitation Lead @ Omni re final tabulation | 0.10 | 170.00 | 17.00 |
| 07-29-2024 | Marjan Neuman | Process incoming ballots | 0.40 | 170.00 | 68.00 |
| 07-29-2024 | Marjan Neuman | Perform quality assurance on incoming ballots | 0.50 | 170.00 | 85.00 |
| 07-29-2024 | Marjan Neuman | Print incoming ballots | 5.60 | 170.00 | 952.00 |
| 07-29-2024 | Emma Guandique | Meet with Solicitation Lead @ Omni re final tabulation | 0.10 | 140.00 | 14.00 |
| 07-29-2024 | Emma Guandique | Print incoming ballots | 4.90 | 140.00 | 686.00 |
| 07-29-2024 | Emma Guandique | Perform quality assurance on incoming ballots | 0.80 | 140.00 | 112.00 |
| 07-29-2024 | Kim Steverson | Review e-mail received and respond to E. Hays and | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 328

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | N. Koffroth @FRC Re: voting declaration | | | |
| 07-29-2024 | Kim Steverson | Review e-mail received and respond to E. Hays and N. Koffroth @FRC Re: voting declaration | 0.20 | 240.00 | 48.00 |
| 07-29-2024 | Jeriad Paul | Perform quality assurance on changes to Class 3A final voting report | 0.30 | 240.00 | 72.00 |
| 07-29-2024 | Jeriad Paul | Review e-mail received and respond to Quality Assurance and Case Management @ Omni re tabulation report comments | 0.20 | 240.00 | 48.00 |
| 07-29-2024 | Kim Steverson | E-mail E. Hays @ MH and N. Koffroth @ FRC status of voting declaration | 0.20 | 240.00 | 48.00 |
| 07-29-2024 | Kim Steverson | Coordinate with Tabulation and Quality Control Teams regarding revisions to Voting Reports | 1.60 | 240.00 | 384.00 |
| 07-30-2024 | Kim Steverson | Coordinate with Tabulation and Quality Control Teams regarding revisions to Voting Reports | 1.80 | 240.00 | 432.00 |
| 07-30-2024 | Emma Guandique | Perform quality assurance on incoming ballots | 2.70 | 140.00 | 378.00 |
| 07-30-2024 | Marjan Neuman | Process incoming ballots | 1.10 | 170.00 | 187.00 |
| 07-30-2024 | Cindy Sloop | Scan incoming ballots | 0.20 | 120.00 | 24.00 |
| 07-30-2024 | Jeriad Paul | Perform quality assurance on changes to Class 3A final voting report | 0.30 | 240.00 | 72.00 |
| 07-30-2024 | Jeriad Paul | Correspond with Tabulation Team @ Omni re late ballots received | 0.10 | 240.00 | 24.00 |
| 07-30-2024 | Jeriad Paul | Perform quality assurance on changes to Class 3B final voting report | 0.10 | 240.00 | 24.00 |
| 07-31-2024 | Kim Steverson | Perform quality assurance on ballot tabulation reports | 1.70 | 240.00 | 408.00 |
| 07-31-2024 | Jeriad Paul | Review e-mail received and respond to L. Solorzano @ Omni re late ballots received | 0.20 | 240.00 | 48.00 |
| 07-31-2024 | Jeriad Paul | Perform quality assurance on changes to Class 3A final voting report | 0.30 | 240.00 | 72.00 |

EXHIBIT 5
Page 329

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-31-2024 | Jeriad Paul | Perform quality assurance on changes to Class 3B final voting report | 0.10 | 240.00 | 24.00 |
| 07-31-2024 | Cassie Weatherspoon | Perform quality assurance on ballots and tabulation report | 0.50 | 190.00 | 95.00 |
| 07-31-2024 | Luis Solorzano | Perform quality assurance on ballots and tabulation report | 2.80 | 240.00 | 672.00 |
| 07-31-2024 | Emma Guandique | Perform quality assurance on incoming ballots | 1.30 | 140.00 | 182.00 |
| 07-31-2024 | Emma Guandique | Prepare ballot tabulation reports for review | 0.40 | 140.00 | 56.00 |
| 07-31-2024 | Marjan Neuman | Process incoming ballots | 0.60 | 170.00 | 102.00 |
| 07-31-2024 | Kim Steverson | Review file and extensively revise Voting Declaration | 4.10 | 240.00 | 984.00 |
| 07-31-2024 | Kim Steverson | Furtther revise voting declaration to incorporate comments | 1.40 | 240.00 | 336.00 |
| 07-31-2024 | Kim Steverson | Email E. Hays and N. Koffroth @FRC transmitting draft voting declaration | 0.20 | 240.00 | 48.00 |
| 07-31-2024 | Michelle Ignacio | Prepare custom tabulation report for Class 3B | 4.00 | 155.00 | 620.00 |
| 07-31-2024 | Carrie Hernandez | Perform quality assurance on ballots and tabulation report | 2.00 | 180.00 | 360.00 |
| 07-31-2024 | Kim Steverson | Coordinate with Tabulation Team re final tabulation | 2.20 | 240.00 | 528.00 |
| | | | **Total** | | 124,041.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Ashley Dionisio | 15.00 | 125.00 | 1,875.00 |
| Carolyn Cashman | 37.50 | 180.00 | 6,750.00 |
| Carrie Hernandez | 12.20 | 180.00 | 2,196.00 |
| Cassie Weatherspoon | 67.60 | 190.00 | 12,844.00 |
| Cindy Sloop | 15.40 | 120.00 | 1,848.00 |
| Ellen Brook | 3.50 | 160.00 | 560.00 |
| Emma Guandique | 118.50 | 140.00 | 16,590.00 |
| Jeriad Paul | 25.20 | 240.00 | 6,048.00 |

EXHIBIT 5
Page 330

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Kim Steverson | 45.60 | 240.00 | 10,944.00 |
| Kimberly McDermott | 35.20 | 180.00 | 6,336.00 |
| Luis Solorzano | 42.20 | 240.00 | 10,128.00 |
| Madelene Bermudez | 42.20 | 200.00 | 8,440.00 |
| Marjan Neuman | 118.90 | 170.00 | 20,213.00 |
| Mauricio Azucena | 37.30 | 140.00 | 5,222.00 |
| Michelle Ignacio | 4.30 | 155.00 | 666.50 |
| Nathan Panameno | 1.00 | 185.00 | 185.00 |
| Paula Gray | 18.00 | 175.00 | 3,150.00 |
| Victor Muleki | 54.30 | 185.00 | 10,045.50 |
| **Total** | | | 124,041.00 |

## Call Center

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07-01-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.60 | 120.00 | 72.00 |
| 07-01-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 1.10 | 110.00 | 121.00 |
| 07-01-2024 | Maria Larios | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.50 | 110.00 | 165.00 |
| 07-01-2024 | Maria Larios | Review and respond to creditor email inquiries and update communication log re: same | 2.00 | 110.00 | 220.00 |
| 07-01-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 07-01-2024 | Claudia Celis | Research claim information for escalated communications | 0.50 | 125.00 | 62.50 |
| 07-01-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 1.80 | 120.00 | 216.00 |
| 07-01-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.70 | 110.00 | 187.00 |
| 07-01-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.80 | 125.00 | 100.00 |
| 07-01-2024 | Jocelyn | Review and respond to creditor voicemail inquiries | 0.80 | 110.00 | 88.00 |

EXHIBIT 5
Page 331

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Rinconeno | and update communication log re: same | | | |
| 07-01-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 0.90 | 110.00 | 99.00 |
| 07-01-2024 | Claudia Celis | Review and resolve claimant phone inquiries submitted for escalation and update communication log re: same | 0.10 | 125.00 | 12.50 |
| 07-01-2024 | Omar Melendez | Answer inbound creditor phone call inquiries and update communication log re: same | 2.00 | 110.00 | 220.00 |
| 07-01-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 07-01-2024 | Omar Melendez | Review and respond to creditor email inquiries and update communication log re: same | 2.00 | 110.00 | 220.00 |
| 07-01-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 3.30 | 110.00 | 363.00 |
| 07-01-2024 | Nyshia Bars | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 07-01-2024 | Nyshia Bars | Review and respond to creditor email inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 07-01-2024 | Claudia Celis | Review and assist with escalated communications | 1.00 | 125.00 | 125.00 |
| 07-01-2024 | Jamila Le Grand | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt. & R. Marshack @MH | 0.70 | 110.00 | 77.00 |
| 07-01-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |
| 07-01-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 2.20 | 110.00 | 242.00 |
| 07-02-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |
| 07-02-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 1.50 | 125.00 | 187.50 |
| 07-02-2024 | Broderick | Review and respond to creditor voicemail inquiries | 0.60 | 120.00 | 72.00 |

EXHIBIT 5
Page 332

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Whitaker | and update communication log re: same | | | |
| 07-02-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.40 | 110.00 | 154.00 |
| 07-02-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 1.30 | 120.00 | 156.00 |
| 07-02-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 120.00 | 48.00 |
| 07-02-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 07-02-2024 | Maria Larios | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.10 | 110.00 | 121.00 |
| 07-02-2024 | Maria Larios | Review and respond to creditor email inquiries and update communication log re: same | 2.00 | 110.00 | 220.00 |
| 07-02-2024 | Omar Melendez | Answer inbound creditor phone call inquiries and update communication log re: same | 4.50 | 110.00 | 495.00 |
| 07-02-2024 | Omar Melendez | Review and respond to creditor email inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 07-02-2024 | Jamila Le Grand | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt. & R. Marshack @MH | 0.70 | 110.00 | 77.00 |
| 07-02-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 2.20 | 110.00 | 242.00 |
| 07-02-2024 | Nyshia Bars | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 07-02-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 07-02-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 07-03-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 1.10 | 125.00 | 137.50 |
| 07-03-2024 | Jocelyn | Review and respond to creditor email inquiries and | 0.40 | 110.00 | 44.00 |

EXHIBIT 5
Page 333

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Rinconeno | update communication log re: same | | | |
| 07-03-2024 | Claudia Celis | Perform quality assurance on creditor email correspondence | 0.20 | 125.00 | 25.00 |
| 07-03-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 07-03-2024 | Jocelyn Rinconeno | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.10 | 110.00 | 121.00 |
| 07-03-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 1.90 | 120.00 | 228.00 |
| 07-03-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 1.20 | 120.00 | 144.00 |
| 07-03-2024 | Broderick Whitaker | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 120.00 | 24.00 |
| 07-03-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 07-03-2024 | Maria Larios | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 07-03-2024 | Maria Larios | Review and respond to creditor email inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 07-03-2024 | Omar Melendez | Review and respond to creditor email inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 07-03-2024 | Omar Melendez | Answer inbound creditor phone call inquiries and update communication log re: same | 3.20 | 110.00 | 352.00 |
| 07-03-2024 | Claudia Celis | Review and resolve claimant phone inquiries submitted for escalation and update communication log re: same | 0.30 | 125.00 | 37.50 |
| 07-03-2024 | Claudia Celis | Review and assist with escalated communications | 1.00 | 125.00 | 125.00 |
| 07-03-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 3.20 | 110.00 | 352.00 |
| 07-03-2024 | Nyshia Bars | Review and respond to creditor voicemail inquiries | 0.70 | 110.00 | 77.00 |

EXHIBIT 5
Page 334

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | and update communication log re: same | | | |
| 07-03-2024 | Nyshia Bars | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 07-03-2024 | Claudia Celis | Research claim information for escalated communications | 0.20 | 125.00 | 25.00 |
| 07-03-2024 | Jamila Le Grand | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt. & R. Marshack @MH | 0.70 | 110.00 | 77.00 |
| 07-03-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 07-03-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 07-05-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 0.90 | 120.00 | 108.00 |
| 07-05-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 07-05-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 07-05-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 120.00 | 24.00 |
| 07-05-2024 | Omar Melendez | Answer inbound creditor phone call inquiries and update communication log re: same | 2.30 | 110.00 | 253.00 |
| 07-05-2024 | Omar Melendez | Review and respond to creditor email inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 07-05-2024 | Jamila Le Grand | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt. & R. Marshack @MH | 0.50 | 110.00 | 55.00 |
| 07-05-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 3.20 | 110.00 | 352.00 |
| 07-05-2024 | Nyshia Bars | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 07-05-2024 | Nyshia Bars | Review and respond to creditor email inquiries and | 0.60 | 110.00 | 66.00 |

EXHIBIT 5
Page 335

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | update communication log re: same | | | |
| 07-05-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 07-08-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 07-08-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 07-08-2024 | Maria Larios | Review and respond to creditor email inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |
| 07-08-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.20 | 120.00 | 144.00 |
| 07-08-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 07-08-2024 | Jamila  Le Grand | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt. & R. Marshack @MH | 0.50 | 110.00 | 55.00 |
| 07-08-2024 | Omar Melendez | Answer inbound creditor phone call inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 07-08-2024 | Omar Melendez | Review and respond to creditor email inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 07-08-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 3.90 | 110.00 | 429.00 |
| 07-08-2024 | Jamila  Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 07-08-2024 | Jamila  Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 07-09-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 120.00 | 96.00 |
| 07-09-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 07-09-2024 | Maria Larios | Review and respond to creditor voicemail inquiries | 0.60 | 110.00 | 66.00 |

EXHIBIT 5
Page 336

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | and update communication log re: same | | | |
| 07-09-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 07-09-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 07-09-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.80 | 120.00 | 96.00 |
| 07-09-2024 | Broderick Whitaker | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 120.00 | 12.00 |
| 07-09-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 1.00 | 125.00 | 125.00 |
| 07-09-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 07-09-2024 | Omar Melendez | Answer inbound creditor phone call inquiries and update communication log re: same | 2.60 | 110.00 | 286.00 |
| 07-09-2024 | Omar Melendez | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 07-09-2024 | Jamila Le Grand | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt. & R. Marshack @MH | 0.30 | 110.00 | 33.00 |
| 07-09-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 1.60 | 110.00 | 176.00 |
| 07-10-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 1.80 | 110.00 | 198.00 |
| 07-10-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 07-10-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 1.50 | 120.00 | 180.00 |
| 07-10-2024 | Claudia Celis | Review and assist with escalated communications | 0.60 | 125.00 | 75.00 |
| 07-10-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |

EXHIBIT 5
Page 337

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-10-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 120.00 | 48.00 |
| 07-10-2024 | Maria Larios | Perform quality assurance on creditor email correspondence | 0.80 | 110.00 | 88.00 |
| 07-10-2024 | Maria Larios | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.90 | 110.00 | 99.00 |
| 07-10-2024 | Omar Melendez | Answer inbound creditor phone call inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 07-10-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.70 | 125.00 | 87.50 |
| 07-10-2024 | Jamila Le Grand | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt. & R. Marshack @MH | 0.30 | 110.00 | 33.00 |
| 07-10-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 1.40 | 110.00 | 154.00 |
| 07-10-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 07-10-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.60 | 110.00 | 176.00 |
| 07-10-2024 | Kim Steverson | Coordinate with Client Support Team re responses to claimant inquiries | 0.30 | 110.00 | 33.00 |
| 07-10-2024 | Kim Steverson | Coordinate tabulation report discussion | 0.20 | 110.00 | 22.00 |
| 07-11-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 1.50 | 125.00 | 187.50 |
| 07-11-2024 | Omar Melendez | Answer inbound creditor phone call inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 07-11-2024 | Jamila Le Grand | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt. & R. Marshack @MH | 0.40 | 110.00 | 44.00 |
| 07-11-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 4.30 | 110.00 | 473.00 |

EXHIBIT 5
Page 338

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-11-2024 | Nyshia Bars | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 07-11-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 07-11-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |
| 07-11-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 07-11-2024 | Omar Melendez | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 07-11-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 1.30 | 120.00 | 156.00 |
| 07-11-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 07-11-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 1.00 | 120.00 | 120.00 |
| 07-11-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 07-11-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 07-11-2024 | Maria Larios | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 07-11-2024 | Maria Larios | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 07-11-2024 | Claudia Celis | Perform quality assurance on creditor email correspondence | 0.80 | 125.00 | 100.00 |
| 07-12-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 07-12-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.50 | 120.00 | 60.00 |

Invoice Number: 12973                    We appreciate your business                    Page 31 of 65

EXHIBIT 5
Page 339

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-12-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 120.00 | 96.00 |
| 07-12-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.70 | 125.00 | 87.50 |
| 07-12-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 07-12-2024 | Jamila  Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 07-12-2024 | Jamila  Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 07-12-2024 | Nyshia Bars | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 07-12-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 1.80 | 110.00 | 198.00 |
| 07-12-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 07-12-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 07-12-2024 | Omar Melendez | Answer inbound creditor phone call inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 07-12-2024 | Omar Melendez | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 07-12-2024 | Claudia Celis | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt, & R. Marshack @ MH | 0.40 | 125.00 | 50.00 |
| 07-12-2024 | Claudia Celis | Research claim information for escalated communications | 0.50 | 125.00 | 62.50 |
| 07-15-2024 | Jamila  Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 1.10 | 110.00 | 121.00 |
| 07-15-2024 | Jamila  Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 1.40 | 110.00 | 154.00 |

EXHIBIT 5
Page 340

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-15-2024 | Omar Melendez | Answer inbound creditor phone call inquiries and update communication log re: same | 1.30 | 110.00 | 143.00 |
| 07-15-2024 | Omar Melendez | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 07-15-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 1.50 | 120.00 | 180.00 |
| 07-15-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 1.10 | 110.00 | 121.00 |
| 07-15-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 120.00 | 48.00 |
| 07-15-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.40 | 110.00 | 154.00 |
| 07-15-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 1.10 | 110.00 | 121.00 |
| 07-15-2024 | Maria Larios | Review and respond to creditor email inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 07-15-2024 | Claudia Celis | Research claim information for escalated communications | 0.50 | 125.00 | 62.50 |
| 07-15-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 120.00 | 24.00 |
| 07-15-2024 | Claudia Celis | Perform quality assurance on creditor phone inquires | 1.10 | 125.00 | 137.50 |
| 07-15-2024 | Maria Larios | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 07-15-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 1.60 | 110.00 | 176.00 |
| 07-15-2024 | Nyshia Bars | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 07-15-2024 | Jamila Le Grand | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt. & R. Marshack @MH | 0.30 | 110.00 | 33.00 |
| 07-15-2024 | Claudia Celis | Review and resolve claimant email inquiries submitted | 0.20 | 125.00 | 25.00 |

EXHIBIT 5
Page 341

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | for escalation and update communication log re: same | | | |
| 07-15-2024 | Claudia Celis | Review and assist with escalated communications | 0.60 | 125.00 | 75.00 |
| 07-16-2024 | Claudia Celis | Review and assist with escalated communications | 0.50 | 125.00 | 62.50 |
| 07-16-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 07-16-2024 | Maria Larios | Review and respond to creditor email inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 07-16-2024 | Maria Larios | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 07-16-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 1.00 | 120.00 | 120.00 |
| 07-16-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 1.40 | 120.00 | 168.00 |
| 07-16-2024 | Broderick Whitaker | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 120.00 | 48.00 |
| 07-16-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 0.60 | 120.00 | 72.00 |
| 07-16-2024 | Nyshia Bars | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 07-16-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 2.20 | 110.00 | 242.00 |
| 07-16-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 1.00 | 125.00 | 125.00 |
| 07-16-2024 | Omar Melendez | Answer inbound creditor phone call inquiries and update communication log re: same | 3.20 | 110.00 | 352.00 |
| 07-16-2024 | Jamila Le Grand | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt. & R. Marshack @MH | 0.40 | 110.00 | 44.00 |
| 07-16-2024 | Omar Melendez | Review and respond to creditor email inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |

EXHIBIT 5
Page 342

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-16-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 1.10 | 110.00 | 121.00 |
| 07-16-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 07-16-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 07-16-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 1.40 | 110.00 | 154.00 |
| 07-16-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 07-16-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 07-16-2024 | Kim Steverson | Coordinate with Client Support Team re responses to creditor inquiries | 0.30 | 110.00 | 33.00 |
| 07-17-2024 | Broderick Whitaker | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 120.00 | 48.00 |
| 07-17-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 1.60 | 120.00 | 192.00 |
| 07-17-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 07-17-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 07-17-2024 | Javon Couch | Review and respond to creditor email inquiries and update communication log re: same | 1.80 | 110.00 | 198.00 |
| 07-17-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 1.10 | 110.00 | 121.00 |
| 07-17-2024 | Maria Larios | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 07-17-2024 | Claudia Celis | Perform quality assurance on creditor phone inquires | 1.50 | 125.00 | 187.50 |
| 07-17-2024 | Broderick | Answer inbound creditor phone call inquiries and | 1.80 | 120.00 | 216.00 |

EXHIBIT 5
Page 343

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Whitaker | update communication log re: same | | | |
| 07-17-2024 | Claudia Celis | Review and assist with escalated communications | 1.50 | 125.00 | 187.50 |
| 07-17-2024 | Jamila Le Grand | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt. & R. Marshack @MH | 0.30 | 110.00 | 33.00 |
| 07-17-2024 | Omar Melendez | Answer inbound creditor phone call inquiries and update communication log re: same | 2.00 | 110.00 | 220.00 |
| 07-17-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 07-17-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 07-17-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 1.90 | 110.00 | 209.00 |
| 07-18-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 2.00 | 120.00 | 240.00 |
| 07-18-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 1.20 | 120.00 | 144.00 |
| 07-18-2024 | Claudia Celis | Review and assist with escalated communications | 1.30 | 125.00 | 162.50 |
| 07-18-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 07-18-2024 | Jocelyn Rinconeno | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 07-18-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 07-18-2024 | Maria Larios | Review and respond to creditor email inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 07-18-2024 | Broderick Whitaker | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 120.00 | 48.00 |
| 07-18-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 1.00 | 125.00 | 125.00 |

EXHIBIT 5
Page 344

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-18-2024 | Omar Melendez | Answer inbound creditor phone call inquiries and update communication log re: same | 1.40 | 110.00 | 154.00 |
| 07-18-2024 | Claudia Celis | Review and resolve claimant email inquiries submitted for escalation and update communication log re: same | 0.40 | 125.00 | 50.00 |
| 07-18-2024 | Maria Larios | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 07-18-2024 | Jamila Le Grand | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt. & R. Marshack @MH | 0.30 | 110.00 | 33.00 |
| 07-18-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 07-18-2024 | Nyshia Bars | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 07-18-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 07-18-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 07-19-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 0.60 | 120.00 | 72.00 |
| 07-19-2024 | Jocelyn Rinconeno | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 07-19-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.50 | 125.00 | 62.50 |
| 07-19-2024 | Jamila Le Grand | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt. & R. Marshack @MH | 0.30 | 110.00 | 33.00 |
| 07-19-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 07-19-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 120.00 | 96.00 |
| 07-19-2024 | Claudia Celis | Review and assist with escalated communications | 1.80 | 125.00 | 225.00 |
| 07-19-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and | 0.70 | 110.00 | 77.00 |

EXHIBIT 5
Page 345

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | update communication log re: same | | | |
| 07-19-2024 | Nyshia Bars | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 07-19-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 07-19-2024 | Omar Melendez | Answer inbound creditor phone call inquiries and update communication log re: same | 1.10 | 110.00 | 121.00 |
| 07-22-2024 | Omar Melendez | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 07-22-2024 | Omar Melendez | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 07-22-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 1.10 | 120.00 | 132.00 |
| 07-22-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 07-22-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 07-22-2024 | Broderick Whitaker | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 120.00 | 12.00 |
| 07-22-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 120.00 | 24.00 |
| 07-22-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 07-23-2024 | Jamila Le Grand | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt. & R. Marshack @MH | 0.30 | 110.00 | 33.00 |
| 07-23-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 0.60 | 110.00 | 66.00 |
| 07-23-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 07-23-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and | 0.70 | 110.00 | 77.00 |

EXHIBIT 5
Page 346

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | update communication log re: same | | | |
| 07-23-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 07-23-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.50 | 125.00 | 62.50 |
| 07-23-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.60 | 120.00 | 72.00 |
| 07-23-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 07-23-2024 | Maria Larios | Review and respond to creditor mail inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 07-24-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 07-24-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 120.00 | 24.00 |
| 07-24-2024 | Broderick Whitaker | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.10 | 120.00 | 12.00 |
| 07-24-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 07-24-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.50 | 125.00 | 62.50 |
| 07-24-2024 | Claudia Celis | Perform quality assurance on creditor email correspondence | 0.50 | 125.00 | 62.50 |
| 07-24-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 07-24-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 1.20 | 110.00 | 132.00 |
| 07-24-2024 | Jamila Le Grand | Send requested documents via mail (COA, Claim withdrawal, POC, Ballots etc.) | 0.10 | 110.00 | 11.00 |
| 07-24-2024 | Broderick | Monitor creditor inquires and coordinate response with | 0.40 | 120.00 | 48.00 |

EXHIBIT 5
Page 347

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Whitaker | Client Support team | | | |
| 07-25-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 1.60 | 120.00 | 192.00 |
| 07-25-2024 | Broderick Whitaker | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.20 | 120.00 | 24.00 |
| 07-25-2024 | Jocelyn Rinconeno | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 07-25-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 07-25-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 07-25-2024 | Broderick Whitaker | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 120.00 | 12.00 |
| 07-25-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |
| 07-25-2024 | Jamila Le Grand | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt. & R. Marshack @MH | 0.30 | 110.00 | 33.00 |
| 07-26-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 2.30 | 110.00 | 253.00 |
| 07-26-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 07-26-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 07-26-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 1.00 | 110.00 | 110.00 |
| 07-26-2024 | Omar Melendez | Answer inbound creditor phone call inquiries and update communication log re: same | 0.90 | 110.00 | 99.00 |
| 07-26-2024 | Jamila Le Grand | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt. & R. Marshack @MH | 0.20 | 110.00 | 22.00 |
| 07-26-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with | 0.40 | 125.00 | 50.00 |

EXHIBIT 5
Page 348

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Client Support team | | | |
| 07-26-2024 | Claudia Celis | Research claim information for escalated communications | 0.20 | 125.00 | 25.00 |
| 07-26-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 0.90 | 110.00 | 99.00 |
| 07-26-2024 | Maria Larios | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.70 | 110.00 | 77.00 |
| 07-26-2024 | Maria Larios | Review and respond to creditor email inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 07-26-2024 | Claudia Celis | Perform quality assurance on external inquiry response language templates | 0.20 | 125.00 | 25.00 |
| 07-29-2024 | Jamila Le Grand | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt. & R. Marshack @MH | 0.20 | 110.00 | 22.00 |
| 07-29-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 07-29-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 0.30 | 110.00 | 33.00 |
| 07-29-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.30 | 125.00 | 37.50 |
| 07-29-2024 | Claudia Celis | Research claim information for escalated communications | 0.50 | 125.00 | 62.50 |
| 07-29-2024 | Maria Larios | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 07-29-2024 | Maria Larios | Answer inbound creditor phone call inquiries and update communication log re: same | 0.10 | 110.00 | 11.00 |
| 07-29-2024 | Claudia Celis | Review and resolve claimant email inquiries submitted for escalation and update communication log re: same | 0.20 | 125.00 | 25.00 |
| 07-29-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 07-29-2024 | Omar Melendez | Answer inbound creditor phone call inquiries and | 0.80 | 110.00 | 88.00 |

EXHIBIT 5
Page 349

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | update communication log re: same | | | |
| 07-30-2024 | Jocelyn Rinconeno | Answer inbound creditor phone call inquiries and update communication log re: same | 1.10 | 110.00 | 121.00 |
| 07-30-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.30 | 125.00 | 37.50 |
| 07-30-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 1.00 | 120.00 | 120.00 |
| 07-30-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 120.00 | 24.00 |
| 07-30-2024 | Jocelyn Rinconeno | Review and respond to creditor email inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 07-30-2024 | Nyshia Bars | Answer inbound creditor phone call inquiries and update communication log re: same | 0.50 | 110.00 | 55.00 |
| 07-30-2024 | Omar Melendez | Answer inbound creditor phone call inquiries and update communication log re: same | 0.80 | 110.00 | 88.00 |
| 07-30-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| 07-30-2024 | Jamila Le Grand | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt. & R. Marshack @MH | 0.20 | 110.00 | 22.00 |
| 07-31-2024 | Jamila Le Grand | Prepare and send communication log to P. Kraus, E. Hays, B. Vamhadt. & R. Marshack @MH | 0.20 | 110.00 | 22.00 |
| 07-31-2024 | Broderick Whitaker | Monitor creditor inquires and coordinate response with Client Support team | 0.40 | 120.00 | 48.00 |
| 07-31-2024 | Claudia Celis | Monitor creditor inquires and coordinate response with Client Support team | 0.30 | 125.00 | 37.50 |
| 07-31-2024 | Broderick Whitaker | Review and respond to creditor email inquiries and update communication log re: same | 0.80 | 120.00 | 96.00 |
| 07-31-2024 | Jamila Le Grand | Answer inbound creditor phone call inquiries and update communication log re: same | 0.20 | 110.00 | 22.00 |
| 07-31-2024 | Jamila Le Grand | Review and respond to creditor email inquiries and | 1.00 | 110.00 | 110.00 |

EXHIBIT 5
Page 350

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | update communication log re: same | | | |
| 07-31-2024 | Jamila Le Grand | Review and respond to creditor voicemail inquiries and update communication log re: same | 0.40 | 110.00 | 44.00 |
| | | **Total** | | | 27,196.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Broderick Whitaker | 38.80 | 120.00 | 4,656.00 |
| Claudia Celis | 28.70 | 125.00 | 3,587.50 |
| Jamila Le Grand | 34.40 | 110.00 | 3,784.00 |
| Javon Couch | 9.50 | 110.00 | 1,045.00 |
| Jocelyn Rinconeno | 20.90 | 110.00 | 2,299.00 |
| Kim Steverson | 0.80 | 110.00 | 88.00 |
| Maria Larios | 23.90 | 110.00 | 2,629.00 |
| Nyshia Bars | 44.70 | 110.00 | 4,917.00 |
| Omar Melendez | 38.10 | 110.00 | 4,191.00 |
| **Total** | | | 27,196.50 |

## Case Administration

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07-01-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 07-01-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.70 | 160.00 | 112.00 |
| 07-01-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.40 | 135.00 | 54.00 |
| 07-01-2024 | Kim Steverson | Coordinate with Call Center Team re responding to creditor inquiries re balloting | 0.60 | 240.00 | 144.00 |
| 07-02-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.30 | 165.00 | 49.50 |
| 07-03-2024 | Carolyn Cashman | Perform quality assurance on address updates | 0.10 | 180.00 | 18.00 |
| 07-03-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.30 | 165.00 | 49.50 |
| 07-05-2024 | Kim Steverson | Review email and respond to P. Kraus re professional | 0.20 | 240.00 | 48.00 |

EXHIBIT 5
Page 351

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | fees | | | |
| 07-05-2024 | Carolyn Cashman | Perform quality assurance on ECF filed documents to ensure all PII is properly redacted and safe for web access | 0.10 | 180.00 | 18.00 |
| 07-05-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 07-05-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.10 | 135.00 | 13.50 |
| 07-08-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.10 | 160.00 | 16.00 |
| 07-08-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.20 | 165.00 | 33.00 |
| 07-08-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.10 | 135.00 | 13.50 |
| 07-09-2024 | Carolyn Cashman | Perform quality assurance on address updates | 0.10 | 180.00 | 18.00 |
| 07-09-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.40 | 190.00 | 76.00 |
| 07-10-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.40 | 160.00 | 64.00 |
| 07-10-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.20 | 165.00 | 33.00 |
| 07-10-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.40 | 135.00 | 54.00 |
| 07-11-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 1.20 | 135.00 | 162.00 |
| 07-11-2024 | Javon Couch | Review and process request sent from K. Steverson @ Omni re LPG ballot report | 0.20 | 170.00 | 34.00 |
| 07-11-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 07-11-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.10 | 190.00 | 19.00 |

EXHIBIT 5
Page 352

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-11-2024 | Carolyn Cashman | Perform quality assurance on address updates | 0.10 | 180.00 | 18.00 |
| 07-12-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 1.20 | 160.00 | 192.00 |
| 07-12-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 2.80 | 135.00 | 378.00 |
| 07-15-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 1.10 | 135.00 | 148.50 |
| 07-15-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 2.80 | 160.00 | 448.00 |
| 07-16-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 1.20 | 160.00 | 192.00 |
| 07-16-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 07-16-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.20 | 135.00 | 27.00 |
| 07-17-2024 | Javon Couch | Review and process request sent from J. Paul @ Omni re draft ballot reports | 0.20 | 170.00 | 34.00 |
| 07-17-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 1.20 | 160.00 | 192.00 |
| 07-17-2024 | Carolyn Cashman | Perform quality assurance on address updates | 0.10 | 180.00 | 18.00 |
| 07-17-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 07-17-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.20 | 135.00 | 27.00 |
| 07-17-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ECF filed documents | 0.60 | 135.00 | 81.00 |
| 07-18-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.20 | 165.00 | 33.00 |
| 07-19-2024 | Javon Couch | Review and process request sent from J. Paul @ Omni re draft ballot reports | 0.20 | 170.00 | 34.00 |

EXHIBIT 5
Page 353

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 07-19-2024 | Javon Couch | Review and process request sent from K. Steverson @ Omni re class 1F ballots invalidated information | 0.20 | 170.00 | 34.00 |
| 07-19-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.20 | 135.00 | 27.00 |
| 07-22-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.30 | 135.00 | 40.50 |
| 07-22-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ECF filed documents | 0.80 | 135.00 | 108.00 |
| 07-22-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.30 | 160.00 | 48.00 |
| 07-23-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.90 | 160.00 | 144.00 |
| 07-23-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.80 | 135.00 | 108.00 |
| 07-23-2024 | Javon Couch | Review and process request sent from J. Paul @ Omni re draft ballot reports | 0.20 | 170.00 | 34.00 |
| 07-23-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.20 | 190.00 | 38.00 |
| 07-24-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.50 | 160.00 | 80.00 |
| 07-24-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.50 | 135.00 | 67.50 |
| 07-24-2024 | Yelena Bederman | Review MSL for returned mail | 0.20 | 190.00 | 38.00 |
| 07-25-2024 | John Doherty | Process address updates | 0.10 | 210.00 | 21.00 |
| 07-25-2024 | Carrie Hernandez | Perform quality assurance on creditor files | 0.90 | 180.00 | 162.00 |
| 07-25-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 07-25-2024 | Tara Saldajeno | Verify website general information and/or ECF filed documents | 0.20 | 160.00 | 32.00 |

EXHIBIT 5
Page 354

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-26-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 07-29-2024 | Noah Hurst | Process Electronic Notice Request Registration | 0.10 | 165.00 | 16.50 |
| 07-29-2024 | Lyanne Ramirez | Review and redact required and/or requested information from ECF filed documents | 0.30 | 135.00 | 40.50 |
| 07-29-2024 | Yelena Bederman | Perform quality assurance on processed electronic notice requests | 0.20 | 190.00 | 38.00 |
| 07-30-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.20 | 135.00 | 27.00 |
| 07-30-2024 | Cassie Weatherspoon | Perform quality assurance on address updates | 0.40 | 190.00 | 76.00 |
| 07-31-2024 | Lyanne Ramirez | Verify website general information and/or ECF filed documents | 0.10 | 135.00 | 13.50 |
| 07-31-2024 | Tara Saldajeno | Perform quality assurance on website general information and/or ECF filed documents | 0.10 | 160.00 | 16.00 |
| | | | | **Total** | 4,176.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Carolyn Cashman | 0.50 | 180.00 | 90.00 |
| Carrie Hernandez | 0.90 | 180.00 | 162.00 |
| Cassie Weatherspoon | 0.40 | 190.00 | 76.00 |
| Javon Couch | 1.00 | 170.00 | 170.00 |
| John Doherty | 0.10 | 210.00 | 21.00 |
| Kim Steverson | 0.80 | 240.00 | 192.00 |
| Lyanne Ramirez | 10.30 | 135.00 | 1,390.50 |
| Noah Hurst | 2.00 | 165.00 | 330.00 |
| Tara Saldajeno | 9.60 | 160.00 | 1,536.00 |
| Yelena Bederman | 1.10 | 190.00 | 209.00 |
| **Total** | | | 4,176.50 |

## Claims

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-01-2024 | Reina Zepeda | Verify submitted claims data | 0.40 | 190.00 | 76.00 |

EXHIBIT 5
Page 355

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-01-2024 | Reina Zepeda | Run and verify claims register | 0.30 | 190.00 | 57.00 |
| 07-01-2024 | Cindy Sloop | Enter claims data into system | 0.30 | 120.00 | 36.00 |
| 07-01-2024 | Carolyn Cashman | Perform quality assurance on claims report | 0.10 | 180.00 | 18.00 |
| 07-01-2024 | Cindy Sloop | Process mailed in claims | 1.40 | 120.00 | 168.00 |
| 07-01-2024 | Jennifer Lizakowski | Research claim information for escalated communications | 0.60 | 220.00 | 132.00 |
| 07-01-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.50 | 120.00 | 60.00 |
| 07-01-2024 | Jennifer Lizakowski | Coordinate with claims team re processing claims | 0.30 | 220.00 | 66.00 |
| 07-02-2024 | Kim Steverson | Coordinate with Claims Team re updates to Claims Register and transmission of unredacted claims | 0.30 | 240.00 | 72.00 |
| 07-02-2024 | Kim Steverson | Email Y. Lissebeck @ Dinsmore and P. Kraus @ MH re updated claims report | 0.20 | 240.00 | 48.00 |
| 07-02-2024 | Javon Couch | Review court docket for notice for docket(s) 1401 | 0.10 | 170.00 | 17.00 |
| 07-02-2024 | Cindy Sloop | Enter claims data into system | 1.40 | 120.00 | 168.00 |
| 07-02-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.60 | 120.00 | 72.00 |
| 07-02-2024 | Cindy Sloop | Process mailed in claims | 0.60 | 120.00 | 72.00 |
| 07-02-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 185.00 | 37.00 |
| 07-02-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 140.00 | 28.00 |
| 07-02-2024 | Reina Zepeda | Verify submitted claims data | 1.50 | 190.00 | 285.00 |
| 07-02-2024 | Kaitlyn Wolf | Review court docket for motions for docket(s) 1401 | 0.10 | 140.00 | 14.00 |

EXHIBIT 5
Page 356

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 07-02-2024 | Reina Zepeda | Run and verify claims register | 0.30 | 190.00 | 57.00 |
| 07-02-2024 | Cindy Sloop | Review, organize and file case documents | 0.10 | 120.00 | 12.00 |
| 07-02-2024 | Jennifer Lizakowski | Perform quality assurance on claims report | 0.20 | 220.00 | 44.00 |
| 07-03-2024 | Paula Gray | Verify submitted claims data | 0.50 | 175.00 | 87.50 |
| 07-03-2024 | Ashley Dionisio | Review, organize and file case documents | 0.50 | 125.00 | 62.50 |
| 07-03-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.30 | 185.00 | 55.50 |
| 07-03-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.30 | 140.00 | 42.00 |
| 07-03-2024 | Kaitlyn Wolf | Enter claims data into system | 0.70 | 140.00 | 98.00 |
| 07-03-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 190.00 | 38.00 |
| 07-03-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.20 | 120.00 | 24.00 |
| 07-03-2024 | Cindy Sloop | Enter claims data into system | 0.30 | 120.00 | 36.00 |
| 07-03-2024 | Cindy Sloop | Process mailed in claims | 0.20 | 120.00 | 24.00 |
| 07-05-2024 | Kaitlyn Wolf | Check ECF for court-filed claims | 0.10 | 140.00 | 14.00 |
| 07-05-2024 | Cindy Sloop | Process mailed in claims | 0.60 | 120.00 | 72.00 |
| 07-05-2024 | Cindy Sloop | Enter claims data into system | 0.90 | 120.00 | 108.00 |
| 07-05-2024 | Paula Gray | Verify submitted claims data | 0.30 | 175.00 | 52.50 |
| 07-05-2024 | Ashley Dionisio | Process mailed in claims | 1.50 | 125.00 | 187.50 |
| 07-05-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.10 | 140.00 | 14.00 |
| 07-05-2024 | Reina Zepeda | Research and respond to escalated claims re | 0.80 | 190.00 | 152.00 |

EXHIBIT 5
Page 357

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | analysis, categorization, and status requests | | | |
| 07-08-2024 | Cindy Sloop | Process mailed in claims | 1.60 | 120.00 | 192.00 |
| 07-08-2024 | Paula Gray | Verify submitted claims data | 0.30 | 175.00 | 52.50 |
| 07-08-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 185.00 | 37.00 |
| 07-08-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.10 | 140.00 | 14.00 |
| 07-09-2024 | Ashley Dionisio | Process mailed in claims | 0.60 | 125.00 | 75.00 |
| 07-10-2024 | Cindy Sloop | Review, organize and file case documents | 0.20 | 120.00 | 24.00 |
| 07-10-2024 | Cindy Sloop | Process mailed in claims | 0.10 | 120.00 | 12.00 |
| 07-11-2024 | Javon Couch | Review court docket for orders for docket(s) 1408 | 0.10 | 170.00 | 17.00 |
| 07-11-2024 | Ashley Dionisio | Organize proofs of claims received for processing and review | 0.20 | 125.00 | 25.00 |
| 07-11-2024 | Paula Gray | Verify submitted claims data | 0.40 | 175.00 | 70.00 |
| 07-11-2024 | Jennifer Lizakowski | Coordinate with claims team re processing claims | 0.20 | 220.00 | 44.00 |
| 07-11-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.20 | 120.00 | 24.00 |
| 07-11-2024 | Cindy Sloop | Enter claims data into system | 0.90 | 120.00 | 108.00 |
| 07-11-2024 | Cindy Sloop | Process mailed in claims | 2.00 | 120.00 | 240.00 |
| 07-11-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 185.00 | 37.00 |
| 07-11-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 140.00 | 28.00 |
| 07-11-2024 | Kaitlyn Wolf | Check ECF for court-filed claims | 0.10 | 140.00 | 14.00 |

EXHIBIT 5
Page 358

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-11-2024 | Kaitlyn Wolf | Review e-mail received and respond re populating court claim in Access | 0.10 | 140.00 | 14.00 |
| 07-12-2024 | Javon Couch | Review court docket for orders for docket(s) 1422 | 0.10 | 170.00 | 17.00 |
| 07-12-2024 | Kaitlyn Wolf | Confirm submitted claims data | 0.20 | 140.00 | 28.00 |
| 07-12-2024 | Cindy Sloop | Enter claims data into system | 0.40 | 120.00 | 48.00 |
| 07-12-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.10 | 140.00 | 14.00 |
| 07-12-2024 | Paula Gray | Verify submitted claims data | 0.30 | 175.00 | 52.50 |
| 07-12-2024 | Cindy Sloop | Process mailed in claims | 2.30 | 120.00 | 276.00 |
| 07-12-2024 | Jennifer Lizakowski | Coordinate with claims team on processing claims | 0.20 | 220.00 | 44.00 |
| 07-15-2024 | Ashley Dionisio | Review, organize and file case documents | 0.30 | 125.00 | 37.50 |
| 07-15-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.70 | 185.00 | 129.50 |
| 07-15-2024 | Cindy Sloop | Process mailed in claims | 0.60 | 120.00 | 72.00 |
| 07-15-2024 | Paula Gray | Verify submitted claims data | 0.30 | 175.00 | 52.50 |
| 07-15-2024 | Cindy Sloop | Enter claims data into system | 1.30 | 120.00 | 156.00 |
| 07-15-2024 | Cindy Sloop | Review e-mail received and respond to T. Castello re: copies of claims to send to claimants. | 0.30 | 120.00 | 36.00 |
| 07-16-2024 | Kim Steverson | Coordinate with Claims Team re claim and register updates | 0.30 | 240.00 | 72.00 |
| 07-16-2024 | Kim Steverson | Review e-mail received and respond to P. Kraus @ MH re request to contact creditor | 0.20 | 240.00 | 48.00 |
| 07-16-2024 | Paula Gray | Verify submitted claims data | 0.50 | 175.00 | 87.50 |
| 07-16-2024 | Kaitlyn Wolf | Meet with walk-in Creditor and answer questions regarding submitted claim, ballot, and case updates | 1.00 | 140.00 | 140.00 |

EXHIBIT 5
Page 359

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-16-2024 | Ashley Dionisio | Process mailed in claims | 0.60 | 125.00 | 75.00 |
| 07-16-2024 | Cindy Sloop | Process mailed in claims | 0.70 | 120.00 | 84.00 |
| 07-16-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.30 | 185.00 | 55.50 |
| 07-16-2024 | Cindy Sloop | Enter claims data into system | 0.70 | 120.00 | 84.00 |
| 07-16-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.20 | 120.00 | 24.00 |
| 07-17-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.40 | 185.00 | 74.00 |
| 07-17-2024 | Paula Gray | Verify submitted claims data | 0.40 | 175.00 | 70.00 |
| 07-17-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.30 | 185.00 | 55.50 |
| 07-17-2024 | Ashley Dionisio | Process mailed in claims | 0.90 | 125.00 | 112.50 |
| 07-17-2024 | Cindy Sloop | Process mailed in claims | 0.60 | 120.00 | 72.00 |
| 07-18-2024 | Cindy Sloop | Process mailed in claims | 0.10 | 120.00 | 12.00 |
| 07-18-2024 | Emory Rundle | Enter claims data into system | 0.50 | 110.00 | 55.00 |
| 07-18-2024 | Javon Couch | Review court docket for orders for docket(s) 1433 | 0.10 | 170.00 | 17.00 |
| 07-18-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.90 | 185.00 | 166.50 |
| 07-18-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.50 | 110.00 | 55.00 |
| 07-18-2024 | Emory Rundle | Review, organize and file case documents | 4.00 | 110.00 | 440.00 |
| 07-18-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 190.00 | 38.00 |
| 07-19-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.10 | 185.00 | 18.50 |

EXHIBIT 5
Page 360

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-19-2024 | Cindy Sloop | Confirm submitted claims data | 0.10 | 120.00 | 12.00 |
| 07-19-2024 | Emory Rundle | Review, organize and file case documents | 0.20 | 110.00 | 22.00 |
| 07-19-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.10 | 120.00 | 12.00 |
| 07-19-2024 | Kaitlyn Wolf | Check ECF for court-filed claims | 0.10 | 140.00 | 14.00 |
| 07-19-2024 | Cindy Sloop | Enter claims data into system | 0.30 | 120.00 | 36.00 |
| 07-19-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.50 | 110.00 | 55.00 |
| 07-19-2024 | Kaitlyn Wolf | Confirm submitted claims data | 0.30 | 140.00 | 42.00 |
| 07-22-2024 | Kaitlyn Wolf | Review withdrawals for docket(s) 1447 | 0.10 | 140.00 | 14.00 |
| 07-22-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 140.00 | 28.00 |
| 07-22-2024 | Ashley Dionisio | File withdrawals documents on PACER | 0.20 | 125.00 | 25.00 |
| 07-22-2024 | Ashley Dionisio | Process mailed in claims | 0.20 | 125.00 | 25.00 |
| 07-22-2024 | Paula Gray | Verify submitted claims data | 0.60 | 175.00 | 105.00 |
| 07-22-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 185.00 | 37.00 |
| 07-22-2024 | Cindy Sloop | Process mailed in claims | 0.50 | 120.00 | 60.00 |
| 07-22-2024 | Cindy Sloop | Enter claims data into system | 0.50 | 120.00 | 60.00 |
| 07-22-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.10 | 190.00 | 19.00 |
| 07-23-2024 | Javon Couch | Review withdrawals for docket(s) 1447 | 0.10 | 170.00 | 17.00 |
| 07-23-2024 | Paula Gray | Verify submitted claims data | 0.40 | 175.00 | 70.00 |
| 07-23-2024 | Emory Rundle | Review, organize and file case documents | 2.50 | 110.00 | 275.00 |

EXHIBIT 5
Page 361

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-23-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.10 | 185.00 | 18.50 |
| 07-23-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 140.00 | 28.00 |
| 07-23-2024 | Ashley Dionisio | Process withdrawals for docket(s) 1447 | 0.30 | 125.00 | 37.50 |
| 07-23-2024 | Cindy Sloop | Confirm submitted claims data | 0.10 | 120.00 | 12.00 |
| 07-23-2024 | Emory Rundle | Enter claims data into system | 0.50 | 110.00 | 55.00 |
| 07-24-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 2.10 | 110.00 | 231.00 |
| 07-24-2024 | Emory Rundle | Review, organize and file case documents | 0.20 | 110.00 | 22.00 |
| 07-24-2024 | Paula Gray | Verify withdrawals for docket1447 | 0.10 | 175.00 | 17.50 |
| 07-24-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.20 | 185.00 | 37.00 |
| 07-24-2024 | Cindy Sloop | Enter claims data into system | 0.40 | 120.00 | 48.00 |
| 07-24-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.60 | 190.00 | 114.00 |
| 07-24-2024 | Sejal Kelly | Coordinate with Claims team re client request | 0.20 | 240.00 | 48.00 |
| 07-25-2024 | Kaitlyn Wolf | Check ECF for court-filed claims | 0.20 | 140.00 | 28.00 |
| 07-25-2024 | Emory Rundle | Review, organize and file case documents | 0.40 | 110.00 | 44.00 |
| 07-25-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.40 | 190.00 | 76.00 |
| 07-25-2024 | Kaitlyn Wolf | Confirm submitted claims data | 0.20 | 140.00 | 28.00 |
| 07-25-2024 | Cindy Sloop | Organize proofs of claims received for processing and review | 0.50 | 120.00 | 60.00 |
| 07-25-2024 | Cindy Sloop | Enter claims data into system | 0.40 | 120.00 | 48.00 |

EXHIBIT 5
Page 362

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-25-2024 | Emory Rundle | Enter claims data into system | 0.40 | 110.00 | 44.00 |
| 07-25-2024 | Paula Gray | Verify submitted claims data | 0.80 | 175.00 | 140.00 |
| 07-26-2024 | Emory Rundle | Review, organize and file case documents | 0.10 | 110.00 | 11.00 |
| 07-26-2024 | Emory Rundle | Review, organize and file case documents | 0.20 | 110.00 | 22.00 |
| 07-26-2024 | Emory Rundle | Enter claims data into system | 0.20 | 110.00 | 22.00 |
| 07-29-2024 | David Neece | Delete cached documents from Omni system and request URL removed from search engine index | 0.10 | 155.00 | 15.50 |
| 07-29-2024 | Jennifer Lizakowski | Perform quality assurance on filed claims | 0.30 | 220.00 | 66.00 |
| 07-29-2024 | Kaitlyn Wolf | Research and respond to escalated claims re analysis, categorization, and status requests | 0.10 | 140.00 | 14.00 |
| 07-29-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.50 | 185.00 | 92.50 |
| 07-29-2024 | Reina Zepeda | Research and respond to escalated claims re analysis, categorization, and status requests | 0.30 | 190.00 | 57.00 |
| 07-29-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.20 | 110.00 | 22.00 |
| 07-29-2024 | Emory Rundle | Review, organize and file case documents | 0.50 | 110.00 | 55.00 |
| 07-29-2024 | Paula Gray | Verify submitted claims data | 0.20 | 175.00 | 35.00 |
| 07-29-2024 | Emory Rundle | Enter claims data into system | 0.30 | 110.00 | 33.00 |
| 07-29-2024 | Kim Steverson | Review e-mail received and respond to P. Kraus @MHW Re: claims | 0.20 | 240.00 | 48.00 |
| 07-30-2024 | Paula Gray | Verify submitted claims data | 0.30 | 175.00 | 52.50 |
| 07-30-2024 | Reina Zepeda | Organize proofs of claims received for processing and review | 0.10 | 190.00 | 19.00 |
| 07-30-2024 | Cindy Sloop | Enter claims data into system | 0.20 | 120.00 | 24.00 |

EXHIBIT 5
Page 363

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|------:|-----:|-------:|
| 07-30-2024 | Emory Rundle | Review, organize and file case documents | 0.10 | 110.00 | 11.00 |
| 07-30-2024 | Emory Rundle | Review, organize and file case documents | 0.30 | 110.00 | 33.00 |
| 07-30-2024 | Cindy Sloop | Process mailed in claims | 0.30 | 120.00 | 36.00 |
| 07-30-2024 | Nathan Panameno | Research and respond to escalated claims re analysis, categorization, and status requests | 0.60 | 185.00 | 111.00 |
| 07-31-2024 | Emory Rundle | Organize proofs of claims received for processing and review | 0.10 | 110.00 | 11.00 |
| 07-31-2024 | Emory Rundle | Enter claims data into system | 0.20 | 110.00 | 22.00 |
| 07-31-2024 | Ashley Dionisio | Check ECF for court-filed claims | 0.20 | 125.00 | 25.00 |
| 07-31-2024 | Paula Gray | Verify submitted claims data | 0.20 | 175.00 | 35.00 |
| | | **Total** | | | 9,390.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| Ashley Dionisio | 5.50 | 125.00 | 687.50 |
| Carolyn Cashman | 0.10 | 180.00 | 18.00 |
| Cindy Sloop | 22.70 | 120.00 | 2,724.00 |
| David Neece | 0.10 | 155.00 | 15.50 |
| Emory Rundle | 14.00 | 110.00 | 1,540.00 |
| Javon Couch | 0.50 | 170.00 | 85.00 |
| Jennifer Lizakowski | 1.80 | 220.00 | 396.00 |
| Kaitlyn Wolf | 4.70 | 140.00 | 658.00 |
| Kim Steverson | 1.20 | 240.00 | 288.00 |
| Nathan Panameno | 5.20 | 185.00 | 962.00 |
| Paula Gray | 5.60 | 175.00 | 980.00 |
| Reina Zepeda | 5.20 | 190.00 | 988.00 |
| Sejal Kelly | 0.20 | 240.00 | 48.00 |
| **Total** | | | 9,390.00 |

## Expenses

### Expenses

EXHIBIT 5
Page 364

| Date | Plan Task To-Do | Description | Amount |
|------|-----------------|-------------|--------|
| 07-17-2024 | | Phone Hosting Fee | 20.00 |
| 07-17-2024 | | Telephone Usage Per Minute | 1,128.93 |
| 07-19-2024 | | ShareVault - Data Storage | 2,200.00 |
| 07-19-2024 | | In-House Storage | 33.00 |
| 07-22-2024 | | Notary Fees | 15.00 |
| 07-23-2024 | | Scanned Pages | 331.80 |
| 07-23-2024 | | Copies | 135.00 |
| 07-24-2024 | | Automated Services- Service List Creation / CSV Production | 0.30 |
| 07-24-2024 | | Automated Services- Email Service | 77.30 |
| 07-24-2024 | | Automated Services- Docket Scraper / ECF Pleadings Processed | 5.80 |
| 07-24-2024 | | Automated Services- Docket Subscription Delivery | 2.10 |
| 07-24-2024 | | Automated Services- E-Claims Submitted Online | 4.90 |
| 07-24-2024 | | Automated Services- E-Submission / Upload Online | 64.30 |
| 07-24-2024 | | Automated Services- IVR Calls Received | 843.30 |
| 07-24-2024 | | Automated Services- Voice Messages Auto-Transcribed | 33.40 |
| 07-24-2024 | | Automated Services- License Fee and System Maintenance | 985.80 |
| 07-24-2024 | | Automated Services- Monthly Encryption Bandwidth and Security Compliance Charges | 503.97 |
| 07-29-2024 | | Shredding/Document Destruction | 9.00 |
| 07-29-2024 | | PACER Charges | 297.20 |
| 07-30-2024 | | Envelopes | 1.38 |
| 07-31-2024 | | Postage | 7.69 |
| | | **Total Expenses** | 6,700.17 |

## Expense Summary

EXHIBIT 5
Page 365

| Professional | | | | | Amount |
|---|---|---|---|---|---|
| | | | | | 6,700.17 |
| | | | | Total Expenses | 6,700.17 |

| Expense | Amount |
|---|---|
| E101 - Copies | 135.00 |
| E102 - Scanned Pages | 331.80 |
| E105 - Phone Hosting Fee | 20.00 |
| E115 - Notary Fees | 15.00 |
| E118 - In-House Storage | 33.00 |
| E121 - Shredding | 9.00 |
| E123 - Envelopes | 1.38 |
| E144 - Automated Services | 2,521.17 |
| E145-Telephone Usage Per Minute | 1,128.93 |
| E208 - Postage | 7.69 |
| E222 - PACER Charges | 297.20 |
| E223 -ShareVault - Data Storage | 2,200.00 |
| Total Expenses | 6,700.17 |

## Noticing

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07-01-2024 | Jazmin  Booth | Process incoming mail | 0.30 | 110.00 | 33.00 |
| 07-01-2024 | Noah Hurst | Perform quality assurance on processed returned mail | 0.40 | 165.00 | 66.00 |
| 07-01-2024 | Randy Lowry | Prepare affidavit/certificate of service for Plan Solicitation | 0.70 | 175.00 | 122.50 |
| 07-02-2024 | Kim Steverson | Coordinate with Noticing and Quality Control Teams re affidavit of service for solicitation | 0.60 | 240.00 | 144.00 |
| 07-02-2024 | Randy Lowry | Prepare affidavit/certificate of service for Plan Solicitation | 1.50 | 175.00 | 262.50 |
| 07-02-2024 | Ashley  Dionisio | Process incoming mail | 0.40 | 125.00 | 50.00 |
| 07-02-2024 | Randy Lowry | Work on research request per K. Steverson re Creditor service address | 0.50 | 175.00 | 87.50 |
| 07-02-2024 | Noah Hurst | Process address updates | 0.20 | 165.00 | 33.00 |
| 07-02-2024 | Darleen Sahagun | Prepare affidavit/certificate of service for Plan Solicitation | 0.40 | 200.00 | 80.00 |

EXHIBIT 5
Page 366

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-02-2024 | Jazmin Booth | Maintain file boxes and shredding logs | 0.10 | 110.00 | 11.00 |
| 07-02-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 07-02-2024 | Ryan Spaulding | Scan returned mail | 2.60 | 85.00 | 221.00 |
| 07-02-2024 | Darleen Sahagun | Review and analyze affidavit/certificate of service re: Plan Solicitation | 1.50 | 200.00 | 300.00 |
| 07-03-2024 | Benjamin Boatright | Process address updates | 0.30 | 150.00 | 45.00 |
| 07-03-2024 | Noah Hurst | Process address updates | 0.20 | 165.00 | 33.00 |
| 07-03-2024 | Ryan Spaulding | Scan returned mail | 0.90 | 85.00 | 76.50 |
| 07-03-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 07-03-2024 | Teri Castello | Review and post returned mail in database | 2.50 | 120.00 | 300.00 |
| 07-05-2024 | Ashley Dionisio | Process incoming mail | 0.30 | 125.00 | 37.50 |
| 07-05-2024 | Jazmin Booth | Process incoming mail | 0.20 | 110.00 | 22.00 |
| 07-08-2024 | Jazmin Booth | Process incoming mail | 0.20 | 110.00 | 22.00 |
| 07-08-2024 | Ashley Dionisio | Process incoming mail | 0.30 | 125.00 | 37.50 |
| 07-09-2024 | Yelena Bederman | Review e-mail received and respond to N. Hurst re: returned/forwarded mail files | 0.10 | 190.00 | 19.00 |
| 07-09-2024 | Yelena Bederman | Process returned/forwarding mail files into database | 0.50 | 190.00 | 95.00 |
| 07-09-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 07-09-2024 | Ashley Dionisio | Process incoming mail | 0.50 | 125.00 | 62.50 |
| 07-10-2024 | Ashley Dionisio | Process incoming mail | 0.30 | 125.00 | 37.50 |
| 07-10-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 07-11-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |

EXHIBIT 5
Page 367

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-11-2024 | Ashley Dionisio | Process incoming mail | 0.70 | 125.00 | 87.50 |
| 07-11-2024 | Noah Hurst | Process address updates | 0.20 | 165.00 | 33.00 |
| 07-11-2024 | Yelena Bederman | Coordinate processing of address updates | 0.10 | 190.00 | 19.00 |
| 07-12-2024 | Ashley Dionisio | Process incoming mail | 0.50 | 125.00 | 62.50 |
| 07-12-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 07-13-2024 | Ryan Spaulding | Process incoming mail | 0.10 | 85.00 | 8.50 |
| 07-15-2024 | Ashley Dionisio | Process incoming mail | 2.70 | 125.00 | 337.50 |
| 07-15-2024 | Darleen Sahagun | Review and analyze affidavit/certificate of service re: Plan Solicitation | 0.10 | 200.00 | 20.00 |
| 07-15-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 07-16-2024 | Yelena Bederman | Review e-mail received and respond to client support team re: address updates | 0.10 | 190.00 | 19.00 |
| 07-16-2024 | Teri Castello | Review and post returned mail in database | 2.50 | 120.00 | 300.00 |
| 07-16-2024 | Ashley Dionisio | Process incoming mail | 0.80 | 125.00 | 100.00 |
| 07-16-2024 | Noah Hurst | Perform quality assurance on processed returned mail | 0.70 | 165.00 | 115.50 |
| 07-16-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 07-17-2024 | Ryan Spaulding | Scan returned mail | 3.00 | 85.00 | 255.00 |
| 07-17-2024 | Jazmin Booth | Process incoming mail | 0.20 | 110.00 | 22.00 |
| 07-17-2024 | Kim Steverson | Review and analyze certificate of service re solicitation | 0.60 | 240.00 | 144.00 |
| 07-17-2024 | Randy Lowry | Prepare affidavit/certificate of service for Plan Solicitation | 0.20 | 175.00 | 35.00 |
| 07-17-2024 | Benjamin Boatright | Process address updates | 0.20 | 150.00 | 30.00 |

EXHIBIT 5
Page 368

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-17-2024 | Ashley Dionisio | Process incoming mail | 0.70 | 125.00 | 87.50 |
| 07-17-2024 | Carrie Hernandez | Perform quality assurance on affidavit/certificate of service for Plan Solicitation | 1.40 | 180.00 | 252.00 |
| 07-17-2024 | Teri Castello | Review and post returned mail in database | 1.00 | 120.00 | 120.00 |
| 07-17-2024 | Luis Solorzano | Perform quality assurance on certificate of service for solicitation service | 2.20 | 240.00 | 528.00 |
| 07-18-2024 | Kim Steverson | Review certificate of service for solicitaiton for required redaction | 1.00 | 240.00 | 240.00 |
| 07-18-2024 | Jazmin Booth | Process incoming mail | 0.20 | 110.00 | 22.00 |
| 07-18-2024 | Luis Solorzano | Perform quality assurance on affidavit/certificate of service (AOS) for Solicitation Services | 3.10 | 240.00 | 744.00 |
| 07-18-2024 | Randy Lowry | Prepare affidavit/certificate of service for Plan Solicitation | 0.50 | 175.00 | 87.50 |
| 07-18-2024 | Ryan Spaulding | Review and post returned mail in database | 5.40 | 85.00 | 459.00 |
| 07-18-2024 | Carrie Hernandez | Perform quality assurance on affidavit/certificate of service for Plan Solicitation | 0.50 | 180.00 | 90.00 |
| 07-19-2024 | Ryan Spaulding | Process incoming mail | 0.10 | 85.00 | 8.50 |
| 07-19-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 07-19-2024 | Darleen Sahagun | Perform quality assurance on scanned Affidavit of Service for Solicitation | 0.40 | 200.00 | 80.00 |
| 07-19-2024 | Darleen Sahagun | Respond to P. Kraus @ MSH for inquiries re affidavits of service re redacted/unredacted copies | 0.20 | 200.00 | 40.00 |
| 07-20-2024 | Ryan Spaulding | Process incoming mail | 0.10 | 85.00 | 8.50 |
| 07-22-2024 | Ashley Dionisio | Process incoming mail | 0.20 | 125.00 | 25.00 |
| 07-22-2024 | Yelena Bederman | Coordinate preparation of redacted AOS | 0.20 | 190.00 | 38.00 |

EXHIBIT 5
Page 369

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-22-2024 | Ashley Dionisio | Process incoming mail | 0.10 | 125.00 | 12.50 |
| 07-22-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 07-22-2024 | Noah Hurst | Prepare redacted AOS | 3.00 | 165.00 | 495.00 |
| 07-23-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 07-23-2024 | Noah Hurst | Prepare redacted AOS | 4.60 | 165.00 | 759.00 |
| 07-23-2024 | Yelena Bederman | Review e-mail received and respond to client support team re: address updates | 0.10 | 190.00 | 19.00 |
| 07-23-2024 | Yelena Bederman | Coordinate processing address updates | 0.10 | 190.00 | 19.00 |
| 07-24-2024 | Yelena Bederman | Coordinate preparation of redacted AOS | 0.20 | 190.00 | 38.00 |
| 07-24-2024 | Noah Hurst | Prepare redacted AOS | 7.40 | 165.00 | 1,221.00 |
| 07-24-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 07-25-2024 | Noah Hurst | Prepare redacted AOS | 1.60 | 165.00 | 264.00 |
| 07-25-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 07-25-2024 | Yelena Bederman | Review e-mail received and respond to client support team re: address updates | 0.10 | 190.00 | 19.00 |
| 07-25-2024 | Yelena Bederman | Coordinate processing of address updates | 0.10 | 190.00 | 19.00 |
| 07-25-2024 | Ashley Dionisio | Process incoming mail | 0.10 | 125.00 | 12.50 |
| 07-25-2024 | Benjamin Boatright | Process address updates | 0.20 | 150.00 | 30.00 |
| 07-26-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 07-26-2024 | Noah Hurst | Process address updates | 0.30 | 165.00 | 49.50 |
| 07-29-2024 | Jazmin Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |

EXHIBIT 5
Page 370

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-30-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| 07-30-2024 | Noah Hurst | Prepare service list for Docket No. 842 | 0.40 | 165.00 | 66.00 |
| 07-31-2024 | Jazmin  Booth | Process incoming mail | 0.10 | 110.00 | 11.00 |
| | | | | **Total** | 9,827.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Ashley  Dionisio | 7.60 | 125.00 | 950.00 |
| Benjamin Boatright | 0.70 | 150.00 | 105.00 |
| Carrie Hernandez | 1.90 | 180.00 | 342.00 |
| Darleen Sahagun | 2.60 | 200.00 | 520.00 |
| Jazmin  Booth | 2.90 | 110.00 | 319.00 |
| Kim Steverson | 2.20 | 240.00 | 528.00 |
| Luis Solorzano | 5.30 | 240.00 | 1,272.00 |
| Noah Hurst | 19.00 | 165.00 | 3,135.00 |
| Randy Lowry | 3.40 | 175.00 | 595.00 |
| Ryan Spaulding | 12.20 | 85.00 | 1,037.00 |
| Teri Castello | 6.00 | 120.00 | 720.00 |
| Yelena Bederman | 1.60 | 190.00 | 304.00 |
| **Total** | | | 9,827.00 |

| | |
|---|---|
| **Subtotal for this Invoice** | 181,331.17 |
| **Discount** | (17,463.10) |
| **Total for this Invoice** | 163,868.07 |
| **Previous Balance** | 735,170.98 |
| **Total Amount to Pay** | 899,039.05 |

EXHIBIT 5
Page 371

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
870 Roosevelt, Irvine, CA 92620

A true and correct copy of the foregoing document entitled (*specify*): **FIRST INTERIM FEE APPLICATION FOR OMNI AGENT SOLUTIONS, INC.** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On  **August 27, 2024**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**: On  ., I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**DEBTOR – MAIL REDIRECTED TO TRUSTEE**
THE LITIGATION PRACTICE GROUP P.C.
~~17542 17TH ST~~
~~SUITE 100~~
~~TUSTIN, CA 92780-1981~~

☐  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL**: Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **August 29, 2024**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| August 29, 2024 | Pamela Kraus | /s/ Pamela Kraus |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                            **F 9013-3.1.PROOF.SERVICE**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: continued

- **Kyra E Andrassy**   kandrassy@raineslaw.com, bclark@raineslaw.com;jfisher@raineslaw.com
- **Bradford Barnhardt**   bbarnhardt@marshackhays.com, bbarnhardt@ecf.courtdrive.com,alinares@ecf.courtdrive.com
- **Eric Bensamochan**   eric@eblawfirm.us, G63723@notify.cincompass.com
- **Michael Jay Berger**   michael.berger@bankruptcypower.com, yathida.nipha@bankruptcypower.com;michael.berger@ecf.inforuptcy.com
- **Ethan J Birnberg**   birnberg@portersimon.com, kdwyer@portersimon.com
- **Peter W Bowie**   peter.bowie@dinsmore.com, caron.burke@dinsmore.com
- **Ronald K Brown**   ron@rkbrownlaw.com
- **Christopher Celentino**   christopher.celentino@dinsmore.com, caron.burke@dinsmore.com
- **Shawn M Christianson**   cmcintire@buchalter.com, schristianson@buchalter.com
- **Randall Baldwin Clark**   rbc@randallbclark.com
- **Leslie A Cohen**   leslie@lesliecohenlaw.com, jaime@lesliecohenlaw.com;clare@lesliecohenlaw.com
- **Aaron E. DE Leest**   adeleest@marshackhays.com, adeleest@marshackhays.com,alinares@ecf.courtdrive.com
- **Michael W Davis**   mdavis@dtolaw.com, ygodson@dtolaw.com
- **Anthony Paul Diehl**   anthony@apdlaw.net, Diehl.AnthonyB112492@notify.bestcase.com,ecf@apdlaw.net,9143954420@filings.docketbird.com
- **Ashley Dionisio**   adionisio@omniagnt.com
- **Jenny L Doling**   jd@jdl.law, dolingjr92080@notify.bestcase.com;15994@notices.nextchapterbk.com;jdoling@jubileebk.net
- **Daniel A Edelman**   dedelman@edcombs.com, courtecl@edcombs.com
- **Howard M Ehrenberg**   Howard.Ehrenberg@gmlaw.com, hehrenberg@ecf.courtdrive.com;hehrenberg@ecf.inforuptcy.com;Karen.Files@gmlaw.com;denise.walker@gmlaw.com
- **Meredith Fahn**   fahn@sbcglobal.net
- **Jeremy Faith**   Jeremy@MarguliesFaithlaw.com, Angela@MarguliesFaithLaw.com;Vicky@MarguliesFaithLaw.com;Amber@MarguliesFaithLaw.com
- **William P Fennell**   william.fennell@fennelllaw.com, wpf@ecf.courtdrive.com;hala.hammi@fennelllaw.com;naomi.cwalinski@fennelllaw.com;samantha.larimer@fennelllaw.com;office@fennelllaw.com;Brendan.Bargmann@fennelllaw.com
- **Alan W Forsley**   alan.forsley@flpllp.com, awf@fkllawfirm.com,awf@fl-lawyers.net,addy@flpllp.com
- **Marc C Forsythe**   mforsythe@goeforlaw.com, mforsythe@goeforlaw.com;dcyrankowski@goeforlaw.com;Forsythe.MarcR136526@notify.bestcase.com
- **Jeremy Freedman**   jeremy.freedman@dinsmore.com, bonnie.connolly@dinsmore.com
- **Eric Gassman**   erg@gassmanlawgroup.com, gassman.ericb112993@notify.bestcase.com
- **Christopher Ghio**   christopher.ghio@dinsmore.com, angelica.urena@dinsmore.com
- **Amy Lynn Ginsburg**   efilings@ginsburglawgroup.com
- **Eric D Goldberg**   eric.goldberg@dlapiper.com, eric-goldberg-1103@ecf.pacerpro.com
- **Jeffrey I Golden**   jgolden@go2.law, kadele@ecf.courtdrive.com;cbmeeker@gmail.com;lbracken@wgllp.com;dfitzgerald@go2.law;golden.jeffreyi.b117954@notify.bestcase.com
- **Richard H Golubow**   rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com
- **David M Goodrich**   dgoodrich@go2.law, kadele@go2.law;dfitzgerald@go2.law;wggllp@ecf.courtdrive.com
- **Spencer Keith Gray**   spencer.gray@dinsmore.com
- **D Edward Hays**   ehays@marshackhays.com, ehays@ecf.courtdrive.com;alinares@ecf.courtdrive.com;cmendoza@marshackhays.com;cmendoza@ecf.courtdrive.com
- **Alan Craig Hochheiser**   ahochheiser@mauricewutscher.com, arodriguez@mauricewutscher.com
- **Garrick A Hollander**   ghollander@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com
- **Brian L Holman**   b.holman@musickpeeler.com
- **Richard L. Hyde**   rhyde@awglaw.com
- **Peter L Isola**   pisola@hinshawlaw.com, rmojica@hinshawlaw.com,iking@hinshawlaw.com
- **Razmig Izakelian**   razmigizakelian@quinnemanuel.com
- **Sara Johnston**   sara.johnston@dinsmore.com
- **Sweeney Kelly**   kelly@ksgklaw.com
- **Joon M Khang**   joon@khanglaw.com
- **Ira David Kharasch**   ikharasch@pszjlaw.com
- **Meredith King**   mking@fsl.law, ssanchez@fsl.law;jwilson@fsl.law
- **Nicholas A Koffroth**   nkoffroth@foxrothschild.com, khoang@foxrothschild.com;ca.dkt@foxrothschild.com
- **David S Kupetz**   David.Kupetz@lockelord.com, mylene.ruiz@lockelord.com

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                    **F 9013-3.1.PROOF.SERVICE**

- **Christopher J Langley**    chris@slclawoffice.com,
  langleycr75251@notify.bestcase.com;ecf123@casedriver.com;john@slclawoffice.com
- **Kelli Ann Lee**    Kelli.lee@dinsmore.com, kristy.allen@dinsmore.com
- **Matthew A Lesnick**    matt@lesnickprince.com, matt@ecf.inforuptcy.com;jmack@lesnickprince.com
- **Daniel A Lev**    daniel.lev@gmlaw.com, cheryl.caldwell@gmlaw.com;dlev@ecf.courtdrive.com
- **Britteny Leyva**    bleyva@mayerbrown.com,
  2396393420@filings.docketbird.com;KAWhite@mayerbrown.com;ladocket@mayerbrown.com
- **Marc A Lieberman**    marc.lieberman@flpllp.com, addy@flpllp.com,andrea@flpllp.com
- **Michael D Lieberman**    mlieberman@lipsonneilson.com
- **Yosina M Lissebeck**    Yosina.Lissebeck@Dinsmore.com, caron.burke@dinsmore.com;Wendy.Yones@Dinsmore.com
- **Mitchell B Ludwig**    mbl@kpclegal.com, kad@kpclegal.com
- **Daniel S March**    marchlawoffice@gmail.com, marchdr94019@notify.bestcase.com
- **Kathleen P March**    kmarch@bkylawfirm.com, kmarch3@sbcglobal.net,kmarch@sbcglobal.net
- **Mark J Markus**    bklawr@bklaw.com, markjmarkus@gmail.com;markus.markj.r112926@notify.bestcase.com
- **Richard A Marshack (TR)**    pkraus@marshackhays.com, ecf.alert+Marshack@titlexi.com
- **Laila Masud**    lmasud@marshackhays.com,
  lmasud@ecf.courtdrive.com;lbuchanan@marshackhays.com;alinares@ecf.courtdrive.com
- **Sarah S. Mattingly**    sarah.mattingly@dinsmore.com
- **William McCormick**    Bill.McCormick@ag.tn.gov
- **Kenneth Misken**    Kenneth.M.Misken@usdoj.gov
- **Byron Z Moldo**    bmoldo@ecjlaw.com, aantonio@ecjlaw.com,dperez@ecjlaw.com
- **Glenn D. Moses**    gmoses@venable.com, cascavone@venable.com;ipmalcolm@venable.com;jadelgado@venable.com
- **Jamie D Mottola**    Jamie.Mottola@dinsmore.com, jhanawalt@ecf.inforuptcy.com
- **Alan I Nahmias**    anahmias@mbn.law, jdale@mbn.law
- **Victoria Newmark**    vnewmark@pszjlaw.com
- **Queenie K Ng**    queenie.k.ng@usdoj.gov
- **Israel Orozco**    israel@iolawcorp.com
- **Keith C Owens**    kowens@foxrothschild.com, khoang@foxrothschild.com
- **Lisa Patel**    lpatel@lesnickprince.com, jmack@lesnickprince.com;jnavarro@lesnickprince.com
- **Michael R Pinkston**    rpinkston@seyfarth.com,
  jmcdermott@seyfarth.com,sfocalendar@seyfarth.com,5314522420@filings.docketbird.com,bankruptcydocket@seyfarth.com
- **Douglas A Plazak**    dplazak@rhlaw.com
- **Tyler Powell**    tyler.powell@dinsmore.com, jennifer.pitcock@dinsmore.com;caitlin.brock@dinsmore.com
- **Daniel H Reiss**    dhr@lnbyg.com, dhr@ecf.inforuptcy.com
- **Ronald N Richards**    ron@ronaldrichards.com, 7206828420@filings.docketbird.com
- **Vanessa Rodriguez**    vanessa.rodriguez@dinsmore.com, angelica.urena@dinsmore.com
- **Kevin Alan Rogers**    krogers@wellsmar.com
- **Gregory M Salvato**    gsalvato@salvatoboufadel.com,
  calendar@salvatolawoffices.com;jboufadel@salvatoboufadel.com;gsalvato@ecf.inforuptcy.com
- **Olivia Scott**    olivia.scott@hklaw.com
- **Jonathan Serrano**    jonathan.serrano@dinsmore.com
- **Maureen J Shanahan**    Mstotaro@aol.com
- **Paul R Shankman**    PShankman@fortislaw.com, info@fortislaw.com
- **Zev Shechtman**    Zev.Shechtman@saul.com, zshechtman@ecf.inforuptcy.com;easter.santamaria@saul.com
- **Jeffrey M Singletary**    jsingletary@swlaw.com, rmckay@swlaw.com
- **Leslie Skorheim**    leslie.skorheim@usdoj.gov
- **Adam D Stein-Sapir**    info@pfllc.com
- **Howard Steinberg**    steinbergh@gtlaw.com, pearsallt@gtlaw.com;NEF-BK@gtlaw.com;howard-steinberg-6096@ecf.pacerpro.com
- **John H. Stephens**    john.stephens@dinsmore.com, lizbeth.alonso@dinsmore.com
- **Andrew Still**    astill@swlaw.com, kcollins@swlaw.com
- **Matthew J Stockl**    matthew.stockl@dinsmore.com, katrice.ortiz@dinsmore.com
- **Michael R Totaro**    Ocbkatty@aol.com
- **United States Trustee (SA)**    ustpregion16.sa.ecf@usdoj.gov
- **William J Wall**    wwall@wall-law.com
- **Sharon Z. Weiss**    sharon.weiss@bclplaw.com, raul.morales@bclplaw.com,REC_KM_ECF_SMO@bclplaw.com
- **Johnny White**    JWhite@wrslawyers.com, jlee@wrslawyers.com
- **Reina Zepeda**    rzepeda@omniagnt.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*    **F 9013-3.1.PROOF.SERVICE**