RICHARD A. MARSHACK
rmarshack@marshackhays.com
MARSHACK HAYS WOOD LLP
870 Roosevelt
Irvine, CA 92620
Telephone: (949) 333-7777
Facsimile: (949) 333-7778

Chapter 11 Trustee

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

| | |
|---|---|
| In re | Case No: 8:23-bk-10571-SC |
| THE LITIGATION PRACTICE GROUP P.C., Debtor. | Chapter 11 |
| | CHAPTER 11 TRUSTEE'S FIRST INTERIM REPORT AND APPLICATION FOR ALLOWANCE OF FEES AND COSTS; MEMORANDUM OF POINTS AND AUTHORITIES; AND DECLARATION OF RICHARD A. MARSHACK IN SUPPORT |
| | Hearing:
Date:  September 24, 2024
Time:  10:00 a.m.
Ctrm: 5C - ViaZoom
Place: 411 West Fourth Street
       Santa Ana, CA  92701 |

TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY COURT JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL INTERESTED PARTIES:

Richard A. Marshack, the Chapter 11 Trustee ("Trustee") of the bankruptcy estate ("Estate") of The Litigation Practice Group, P.C. ("Debtor" or "LPG"), respectfully submits this First Interim Report and Request for Allowance of Fees and Reimbursement of Expenses ("Application"). By this Application, Trustee seeks allowance of $500,547.33 in fees and $1,458.15 for reimbursement of expenses under 11 U.S.C. § 326 for the period of May 8, 2023, through and including July 31, 2024 ("Application Period"). In support of the Application, Trustee respectfully represents as follows:

1

1. **Introductory Statement**

"While economy is an important principle influencing all allowances in bankruptcy proceedings, economy is by no means synonymous with parsimony and should not exclude such adequate compensation as is fair and reasonable."[1]

Unlike chapter 7 proceedings, which are nearly always liquidations, chapter 11 proceedings can range from straightforward liquidations to true reorganizations to various hybrid outcomes with some liquidation and some reorganization aspects. In other cases, chapter 11 trustees play the role of caretakers of an ongoing business, managing it through the bankruptcy process, perhaps reorganizing it and handing it over to new management or selling it as a going concern. To that end, a bankruptcy court may authorize compensation and reimbursement of expenses of a chapter 11 trustee if the services rendered were reasonable and beneficial to the Estate.

Prior to bankruptcy, LPG and its principals engaged in a prolonged, systematic scheme to transfer all of the LPG's assets with the actual intent to hinder, delay, and defraud creditors. These transfers were made in response to multiple lawsuits filed against the Debtor including multiple class actions filed on behalf of consumers and multiple lawsuits filed by LPG's creditors. In one such lawsuit, the plaintiff actively sought the appointment of a receiver.[2] In 2022 (the year prior to LPG's bankruptcy filing), the Debtor's revenues were $155 million.[3] Yet, by the time the Debtor filed bankruptcy, it had transferred all of its tens of thousands of clients and their legal service agreements to new law firms without the clients' advance knowledge or consent. As of the petition date, only about 200 clients remained with LPG (who had already made all payments under their legal services agreements).[4] As recently concluded by this Court: *"it is clear to this Court that Debtor, since its pre-petition inception (and through the time of the appointment of the Chapter 11 Trustee) was, in this Court's opinion, operating a criminal enterprise."* *See* Dk. No. 1546, 2:18-20.[5]

---

[1] *In re Doctors, Inc.*, 4 B.R. 346, 348 (Bankr. E.D. Pa. 1980) citing *In re Colonial Distributing Co.* (D.S.C., 1970) 314 F. Supp. 418.

[2] *See*, Debtor's Statement of Financial Affairs, filed on May 1, 2023, as Dk. No. 54, p. 14 of 18 thru p. 18 of 18. The lawsuit which sought the appointment of a receiver was *Validation Partners v. LPG*, Orange County Superior Court Case No. 30-2022-01281911.

[3] *Id.* at p. 1 of 18.

[4] *See*, Transcript from hearing held on June 12, 2023, Dk. No. 150, p. 105 of 269 (sworn testimony of Dan March).

[5] Indeed, "[t]here is ample evidence that the prepetition Debtor never placed the collected funds into an attorney-client

1    Upon his appointment, the Trustee had two choices. He could do nothing and permit the

2  Debtor's fraudulent schemes to succeed in paying no money to creditors. Or, alternatively, he could

3  discharge his fiduciary duty to seek avoidance and recovery of all the fraudulent transfers in an effort

4  to create an estate which would return distributions to creditors. To that end, one of the most crucial

5  obstacles faced by the Trustee, was "whether a business (the law firm) could be operationally

6  reformed by the Trustee to morph into strict compliance with various state and federal laws that

7  regulate law firm/lawyer operations as well as consumer protection regulations". *See* Dk. No. 1546,

8  fn. 4. The Trustee believed he could and with this Court's blessing was given the opportunity to

9  "(1) end the illegal practices of Debtor and (2) attempt to recapture estate value and provide recovery

10  to the creditors of the Estate." *Id*.

11    Ultimately, the Trustee successfully avoided and recovered tens of thousands of client files,

12  employed a manager to operate the Debtor's business in a lawful manner, and obtained court

13  approval to sell substantially all of the Debtor's recovered assets to a third-party buyer. At the sale

14  hearing, there were three potential buyers who actively bid on the assets. To ensure that the buyer

15  complied with consumer protection laws, the Trustee also obtained the appointment of a monitor.

16    To recover additional assets, the Trustee commenced numerous avoidance actions to avoid

17  and recover preferential and fraudulent transfers. Some of these actions have settled and the majority

18  remain pending or to be filed.

19    Lastly, the Trustee worked closely with the Official Committee of Unsecured Creditors to

20  propose a joint Chapter 11 plan. The vast majority of creditors in this case are the consumer clients

21  which were harmed by the Debtor. The Court approved the disclosure statement and the deadline for

22  creditors to vote in favor or against the Plan has ended. The vast majority of creditors voted to accept

23

24  _____

25  trust account, and that Debtor or its principals simply looted the payments received through the client automatic
withdrawals, stiffing both the clients and outside attorneys who may have been working on client cases with the hopes of
being paid. There is also evidence before the Court that Debtor was running a Ponzi scheme and paying some outside (or

26  "network") attorneys with funds obtained from new clients. In this case, it appears that some of the "lenders" may have
been serving as "investors," hoping for very high returns before "the music stopped." … Finally, there is evidence that

27  Debtor was encumbering (or as some creditors assert, "double or triple selling") their accounts or receivables to multiple
lenders. *See* Dk. No. 1546, fn. 3.

28

4887-4845-0520v4

the plan. In Class 3A, 96.5% of creditors voted to accept the plan. In Class 3B, 100% of creditors voted to accept the plan. There was only one class that voted to reject the plan and that was a single secured creditor with a disputed secured claim. The Trustee has now settled that action and the creditor obtained court approval to change its vote to an acceptance. As such, by the time of the confirmation hearing, all classes of creditors that voted on the plan voted in favor of confirmation. At the confirmation hearing held on August 29, 2024, the Court announced its decision to confirm the Plan. Pursuant to the terms of the plan, the assets of the estate will be transferred to a liquidation trust. The beneficiaries of the trust will be the creditors of the Debtor's estate. But for the efforts of the Trustee and his professionals, creditors would have received nothing.

Trustee's efforts have resulted in significant recoveries for the Estate and identifying legitimate creditors of the Estate. As the Trustee's avoidance actions continue, creditors of the liquidation trust will receive distributions on account of their claims. None of this would have been possible without the Trustee and his retained professionals undertaking significant risks to provide benefit to creditors. Because the services rendered by Trustee and his staff were necessary, reasonable, and beneficial to the Estate, the Trustee submits its fees of $500,547.33 and costs of $1,458.15 should be allowed.[6]

## 2.    Factual Background/Narrative History

Concurrently filed with this interim request are the applications for compensation of (1) general counsel, Marshack Hays Wood LLP, and (2) special counsel, Dinsmore Shohl LLP. The factual background/ narrative history set forth in those respective applications, is expressly incorporated by reference as if fully set forth herein. *See*, LBR 2016-1(a)(iv) ("Multiple Fee

---

[6]    In connection with the motion/stipulation appointing a fee examiner, it was noted that a compensation bonus might be awarded to the Trustee. *See* Dk. No. 1486, 3:24-26 ("[Fee Examiner] has been informed by the Trustee that he believes the extraordinary circumstances of this case could justify a bonus rather than a reduction as provided by Section 326."); *see also,* Dk. No. 1486-2, 1:19-22 ("The Trustee believes that the extraordinary circumstances and factors typically considered by Bankruptcy Courts could justify requesting the statutory maximum and, if legally permissible, a bonus.").
    The Trustee wishes to clarify that, despite any suggestion to the contrary, he has no intention of requesting a bonus. With 39 years of experience as a trustee, he has never sought a bonus and does not intend to do so now. Moreover, Title 11 does not provide for compensation exceeding the statutory maximum outlined in Section 326. The reference to a bonus was a misinterpretation, not a reflection of the Trustee's actual position or intent.

TRUSTEE'S FIRST INTERIM REPORT

4887-4845-0520v4

Applications. *If more than 1 application for interim fees in a case is noticed for hearing at the same date and time, the narrative history provided in one of the applications may be incorporated by reference into the other interim fee applications to be heard contemporaneously by the court.*").

## 3.    Case Status

The Trustee has not yet completed his investigation of claims against the Debtor's insiders and third parties, with several avoidance actions in their infancy and not yet filed. Under the terms of the Plan, the assets of the Estate will be transferred to the Liquidating Trust which will administer them and make distributions to creditors as set forth in the Plan and Liquidating Trust.

## 4.    Trustee's Fee and Expense Request[7]

The time incurred by Trustee and his staff totals $717,300 (Blended Hourly Rate: $565). Declaration of Richard A. Marshack ("Marshack Decl."), ¶9. The Trustee and his staff have devoted an immense amount of administrative time and effort to this bankruptcy case. *Id*. Numerous incidental activities—such as telephone calls, supervisory tasks, and administrative duties—were essential to managing the case but are not reflected in this Application. *Id*. Before Omni's retention and the establishment of a dedicated hotline for former clients and other creditors, the Trustee's staff fielded over a hundred calls per week. *Id*. The voicemail for the Trustee administrator was consistently full, requiring regular listening, response, and purging. *Id*. Additionally, a separate email address was set up to handle inquiries, which received more than a hundred emails daily. *Id*. These substantial efforts illustrate how the Trustee and his team went above and beyond, ensuring

---

[7] Trustee's timesheets may disclose confidential information as the Trustee is involved in litigation and investigation into additional assets/claims. As such, Trustee has not attached his time records to this filing. That said, Trustee has provided the time sheets to the court-appointed Fee Examiner. Trustee can make his timesheets available to the Court upon request but would like to note that the level of detail in the entries is not to the degree of detail as his counsel and other professionals he has employed – nor is it expected to be. *See*, 3 Collier on Bankruptcy P 330.08 (16th 2024)("The level of detail required in a fee application may vary according to the professional… Their applications do not require the degree of detail that must be submitted by an attorney working for the debtor on a daily basis in many different matters."); *see also*, *Wilson v. Mohns, Inc.*, 796 F.3d 818, 821 (7th Cir. 2015)("Rule 2016 of the Federal Rules of Bankruptcy Procedure states that a trustee seeking fees must submit an application specifying 'the services rendered, time expended and expenses incurred.' The trustee did not fully comply with the rule; he did not account for specific services rendered for every single hour billed. But this violation of the rule's literal language was harmless, considering [**7] his uncontroverted estimate that he spent 200 hours on the bankruptcy, and the bankruptcy judge's personal observation of the trustee's work.") Trustee will instead summarize his efforts and provide as much information as possible as to the time spent.

TRUSTEE'S FIRST INTERIM REPORT

4887-4845-0520v4

comprehensive and attentive management of this complex case despite the overwhelming volume of communications and administrative demands. *Id.* The time that was captured is noted as follows:

| Professional | Rate | Hours | Total Fees |
|---|---|---|---|
| Richard A. Marshack (RAM) | $740.00 | 711.20 | $526,288.00 |
| Pamela Kraus (PK) | $340.00 | 551.80 | $187,612.00 |
| David A. Wood (DAW) | $610.00 | 5.00 | $3,050.00 |
| Tinho Mang (TM) | $500.00 | .70 | $350.00 |
| | | 1,268.70 | $717,300.00 |

FEE CATEGORIZATION:[8]

| **Activity Category** | **Hours** | **Total** | **Blended Rate** |
|---|---|---|---|
| Asset Analysis and Recovery | 29.80 | $10,132.00 | $340 |
| Litigation | 7.90 | $3,145.00 | $398 |
| Meetings of Creditors | 1.60 | $544.00 | $340 |
| Plan and Disclosure Statement | 21.50 | $8,201.00 | $381 |
| Asset Disposition | 16.80 | $5,712.00 | $340 |
| Business Operations | 145.40 | $49,436.00 | $340 |
| Case Administration | 832.00 | $567,360.00 | $682 |
| Claims Administration and Objections | 205.30 | $69,802.00 | $340 |
| Fee/Employment Applications | 8.40 | $2,968.00 | $353 |
| **Total Fees:** | **1,268.70** | **$717,300.00** | |

During the course of administering the estate Trustee had the following monetary activity:

| Receipts | $15,909,911.11 |
|---|---|
| Disbursements | $3,506,083.37 |
| Balance on Hand | $12,403,827.40 |

Attached to the Marshack Declaration as Exhibit "1" is a true and correct copy of the most recent Form 2 – Cash Receipts and Disbursement Ledgers from Trustee's bank accounts. The ledgers

---

[8] *supra*, fn. 7. The categorization is being provided for transparency purposes but as noted above, the detailed time records may disclose confidential information and thus are not being provided.

4887-4845-0520v4

1  account for all monies received and disbursed by Trustee. Moreover, Trustee seeks reimbursement

2  of expenses in the amount of $1,458.15 incurred during the current time period. A summary of the

3  expenses *only* is attached to the Marshack Declaration as Exhibit "2." For purposes of calculating the

4  statutory maximum compensation allowable to Trustee under Section[9] 326, the distribution total is

5  $15,909,911.11 (the amount on deposit plus total disbursements).

6      Despite the substantial $700,000 in time invested by the Trustee and his staff in this case, the

7  requested compensation is strictly in line with Section 326, amounting to approximately $500,000.

8  Specifically, this is Trustee's first request for compensation as the Chapter 11 Trustee and he

9  requests approval of the full statutory fee in the amount of $500,547.33 and authorization to pay said

10  amount as funds become available to the Estate and at the Trustee's discretion. This decision reflects

11  the Trustee's commitment to maintaining fairness and adhering to statutory limits, even though the

12  work performed significantly exceeded the statutory threshold. The Trustee and his staff have gone

13  above and beyond the call of duty, dedicating extensive hours and resources to ensure the highest

14  level of diligence and effectiveness in managing this complex case. Their extraordinary efforts

15  underscore their dedication to achieving the best possible outcome for all creditors, even as their

16  compensation remains within the statutory bounds.

17  ## 5.    Legal Analysis[10]

18      In bankruptcy, the court-appointed trustee is tasked with taking immediate control of the

19  entity, ceasing ongoing fraudulent activity, locating and collecting assets for the bankruptcy or

20  receivership estate, and achieving a final, equitable distribution of the remaining assets. *See* 11

21  U.S.C. § 704." *Kirkland v. Rund (In re EPD Inv. Co., LLC)*, 2024 U.S. App. LEXIS 21363, at *15

22  (9th Cir. Aug. 23, 2024). Pursuant to § 330 of the Bankruptcy Code, a bankruptcy court may allow

23  reasonable compensation for actual, necessary professional services rendered by a trustee, after

24

25

26

27

28
[9] Unless otherwise indicated all section references are to Title 11 of the United States Code.
[10] The legal authority provided herein was researched and conducted by Trustee's general counsel. Specifically, Trustee
asked his counsel to provide the Court with a fulsome points and authorities section on his proposed compensation.

4887-4845-0520v4

determining the reasonableness of the compensation requested based upon the nature, extent and

value of such services. Specifically, Section[11] 330 provides:

> (1) [*a]fter notice* to the parties in interest and the United States Trustee and a hearing, and **subject to sections 326**, 328, and 329, **the Court may award to a trustee**.
> (A) **reasonable compensation for actual, necessary services rendered by the trustee**, . . . professional person, or attorney and by any paraprofessional person employed by any such person; and
> (B) reimbursement for actual, necessary expenses.
>                                         * * *
> (3) In determining the amount of reasonable compensation to be awarded to . . . [a] trustee . . ., the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—
> (A) the time spent on such services;
> (B) the rates charged for such services;
> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under [the Bankruptcy Code];
> (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
> (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
> (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under [the Bankruptcy Code].

11 U.S.C. § 330(a)(1) and (3). Emphasis added. As noted above, while a trustee's compensation is

determined under Section 330 the statutory cap set out in 11 U.S.C. § 326(a).[12] That said, "[t]he legal

scheme governing chapter 11 trustee compensation is complicated because it overlaps, in part, but

not entirely, with the more familiar approaches governing compensation for attorneys and similar

professionals on the one hand and chapter 7 trustees on the other." *In re Arboretum Crossing, LLC*,

659 B.R. 516, 524 (Bankr. W.D. Tex. 2024) ("*Arboretum*"). In *Arboretum*, the Court meticulously

---

[11] Unless otherwise indicated, all section references are to Title 11 of the United States Code.

[12] That section provides that:

> In a case under chapter 7 or 11, the court may allow reasonable compensation under section 330 of this title to the trustee for the trustee's services, payable after the trustee renders such services, not to exceed 25 percent on the first $5,000 or less . . . and reasonable compensation not to exceed 3 percent of such moneys in excess of $1,000,000, upon all moneys disbursed or turned over in the case by the trustee to parties in interest, excluding the debtor, but including holders of secured claims.

11 U.S.C. § 326.

4887-4845-0520v4

outlined the statutory framework that must be carefully considered when evaluating fee applications submitted by Chapter 11 trustees:

> 1. "reasonable compensation for actual, necessary services" and "reimbursement for actual, necessary expenses," § 330(a)(1);
>
> 2. so long as the services were not unnecessarily duplicative and were both reasonably likely benefit the estate and necessary to its administration, § 330(a)(4);
>
> 3. "taking into account all relevant factors, including" those laid out in section 330(a)(3); and
>
> 4. "treat[ing] such compensation as a commission, based on section 326," § 330(a)(7).

*In re Arboretum Crossing, LLC*, 659 B.R. 516, 525 (Bankr. W.D. Tex. 2024).

In 2005, Section 330(a)(7) was added which provides that "[i]n determining the amount of reasonable compensation to be awarded to a trustee, the court shall treat such compensation as a commission, based on section 326." Collier's summarizes the 2005 changes as follows:

> The 2005 amendments changed the legal framework in two respects, by excluding chapter 7 trustees from the entities subject to the mandatory application of the factors listed in section 330(a)(3), and by providing that the compensation of a trustee is to be treated as a commission, based on the formulae in section 326(a). The primary effect of the change is that, in the majority of cases, absent extraordinary circumstances, a trustee's allowed fee will be based on the statutory commission rates provided in section 326(a).

3 Collier on Bankruptcy P 330.02 (16th 2024).

When confronted with Section 330(a)(7) in the context of Chapter 11 Trustee fees, the *Arboretum* Court then posed the following series of questions:

> "The last point is puzzling: what does section 330(a)(7) mean when it says that 'the court shall treat such compensation as a commission, based on section 326'? Does it mean merely that the section 326 amounts are a cap to a trustee's reasonable compensation? Or is the idea that the Court should presumptively treat the section 326 commission as the appropriate amount of compensation? And why does section

4887-4845-0520v4

1    330(a)(7) apply to both chapter 7 and chapter 11 trustees, while section 330(a)(3)

2    does not apply to chapter 7 trustees?"

3    *Arboretum*, at 525.

4    Some courts have read that to mean that the percentage amounts listed in in Section 326 are

5    presumptively reasonable for Chapter 7 Trustee awards. *Lejeune v. JFK Cap. Holdings, L.L.C. (In re*

6    *JFK Cap. Holdings, L.L.C.*), 880 F.3d 747, 753 (5th Cir. 2018); *see also, Fear v. United States*

7    *Trustee (In re Ruiz)*, 541 B.R. 892, 896 (B.A.P. 9th Cir. 2015) (reinforcing that absent extraordinary

8    circumstances warranting significant additional review, a chapter 7 trustee's request for

9    compensation ***should be presumed reasonable*** as long as the amount requested does not exceed the

10    statutory maximum calculated pursuant to § 326."); *but see*, In re Scoggins, 517 B.R. 206, 215

11    (Bankr. E.D. Cal. 2014) ("As between § 326 and § 330(a), the word 'reasonable' appears seven

12    times regarding trustee compensation, but 'extraordinary' is purely extra-statutory. It follows that it

13    is not ineluctable that 'extraordinary' applies to § 330(a)(7).").

14    <u>Adjusted-Commission Approach</u>. The Court in *Arboretum* elaborates the phrase "based on

15    Section 326" in Section 330(a)(7) cannot simply mean that Section 326's cap applies to Chapter 11

16    trustee compensation. *In re Arboretum Crossing, LLC*, 659 B.R. 516, 526-27 (Bankr. W.D. Tex.

17    2024). This is because the cap already applies to both Chapter 7 and Chapter 11 trustees, as stated in

18    Section 326 itself. *Id*. Therefore, the "based on" phrase must have a different meaning to avoid being

19    redundant. *Id*. In essence, the argument is that the "based on Section 326" phrase in Section

20    330(a)(7) must have a more nuanced meaning than simply reapplying the Section 326 cap,

21    particularly in the context of Chapter 11 Trustee compensation. Effectively, the Court noted a

22    chapter 11 trustee's compensation then ends up being "neither commission nor compensation" or

23    more cleverly "neither fish nor fowl." *Id*. In the end, and after citing to a district court decision

24    holding the same, the Court held "that the starting point for chapter 11 trustee compensation should

25    be the section 326 commission, which should then be subjected to scrutiny according to the section

26    330(a)(3) analysis rather than treated as presumptively reasonable as it is for chapter 7 trustees. This

27    can be called the 'adjusted-commission' approach." *Id*. at 527.

28

4887-4845-0520v4

1    _Adjusted-Compensation Approach_. Other courts have adopted an "adjusted-compensation"

2  approach. "[T]hese courts focus their analysis entirely on the section 330(a)(3) reasonableness

3  analysis. _Id_. at 528-529. This analysis is very familiar from the consideration of fees of other

4  professionals whose compensation is entirely independent of any commission and "requires courts to

5  conduct a 'lodestar' calculation." _Id_. To determine the lodestar amount, courts take "the number of

6  hours reasonably expended multiplied by the prevailing hourly rate in the community for similar

7  work." _Id_. After calculating the lodestar amount, bankruptcy courts then have "considerable

8  discretion" to adjust the lodestar up or down based on "all relevant factors" as instructed by Section

9  330(a)(3). _Id_. Some factors weigh more heavily than others because some are already included in the

10  lodestar calculation _Id_. at 529-31. While some courts[13] have limited their analysis to the factors

11  explicitly enumerated in Section 330(a)(3), others have included the Fifth Circuit's _Johnson_[14]

12  factors.[15] Ultimately, the _Arboretum_ Court held the _Johnson_ factors should generally be considered

13  when determining trustee compensation for compensation in the Fifth Circuit, and Section

14  330(a)(3)(E) may be relevant in some cases, even if not explicitly required. _Id_.

15    In this case, the extraordinary circumstances present would support a bonus and not a

16  reduction in that which is provided by Section 326. That said, the Trustee is not requesting a bonus.

17  Rather the Trustee is requesting his statutory commission under Section 326. As analyzed below,

18  under either approach - adjusted commission versus adjusted compensation - the Trustee is entitled

19  to his requested compensation.

---

[13] _In re Clemens_, 349 B.R. 725, 733 (Bankr. D. Utah 2006); _In re Bank of New England Corp._, 484 B.R. 252, 283 (Bankr. D. Mass. 2012).

[14] _Johnson v. Ga. Highway Express (In re Johnson_), 488 F.2d 714, 717-19 (5th Cir. 1974)).

[15] The factors are: (1) the time and labor required; (2) the novelty and difficulty of the questions; (3) the skill requisite to perform the legal service properly; (4) the preclusion of other employment by the attorney due to acceptance of the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or other circumstances; (8) the amount involved and the results obtained; (9) the experience, reputation, and ability of the attorneys; (10) the "undesirability" of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases. _Johnson v. Ga. Highway Express (In re Johnson),_ 488 F.2d 714, 717-19 (5th Cir. 1974)).

4887-4845-0520v4

# Analysis

<u>Adjusted Commission</u>

As noted above, the adjusted commission approach involves taking the Section 326 commission, which should then be subjected to scrutiny according to the Section 330(a)(3) analysis. *In re Arboretum Crossing, LLC*, 659 B.R. 516, 527 (Bankr. W.D. Tex. 2024). Here, the Section 326 is $500,547.33. Marshack Declaration, ¶10. Next, Section 330(a)(3)'s factors must be considered. As the analysis below reflects, none of the relevant factors support an adjustment downward from the $500,547.33 requested by the Trustee. To the contrary, the factors strongly support the reasonableness of the requested compensation as follows:

(A) <u>Time Spent</u>: 1,268.70.[16]

(B) <u>Rates Charged</u>: $340-$740[17]

(C) <u>Necessity of Service/Benefit to Estate</u>: Characteristically, a Chapter 11 trustee is a neutral party, a fiduciary, a business manager, a negotiator and a watchdog. The amount of time Trustee has worked on this case to protect the Debtor's "crown jewels" and primary assets—the legal service agreements ("LSAs") is considerable. Marshack Decl., ¶11. The last 17 months of nearly round-the-clock work from the day he was appointed have been exhausting. *Id*. Indeed, Trustee could not simply be a passive observer awaiting an "as-is" purchaser for the LSAs. *Id*. Rather he further contends that his efforts to recover the fraudulently transferred LSAs—work that required him to organize his professionals and attend a bevy of meetings—were necessary to preserve and maximize the value of such assets for the benefit of creditors. *Id*. Many of these tasks were complicated and required negotiation with various entities. *Id*. At the end of the day, the Trustee submits that his efforts in the bankruptcy case have been both necessary and beneficial to the estate and the administration of this case. *Id*. The Trustee, faced with operating shortfalls, was able to obtain financing for operations and stabilize the case while efforts were underway to recover and sell the assets. *Id*. Sales of the assets were ultimately successful. *Id*. Moreover, Mr. Marshack's time spent

---

[16] Marshack Decl., ¶9.

[17] *Supra*, Section 4, p. 6., for chart with professionals and respective rates.

TRUSTEE'S FIRST INTERIM REPORT

4887-4845-0520v4

properly includes matters such as administration, personnel and human resources, strategy and other such tasks that would not appear on a legal bill. *Id.*; *see also, In re Greenley Energy Holdings, Inc.*, 102 B.R. 400, 405 (E.D. Pa. 1989) (suggesting that trustees need not keep billing records given the significant difference in their tasks versus an attorney).

(D) <u>Timeliness</u>: The services were indeed performed within a reasonable amount of time, considering the complexity, importance, and nature of the tasks addressed in this case. The Trustee managed this fast-paced and highly complex bankruptcy that encompassed a wide range of legal issues. These included intricate secured transactions, consumer protection matters, and challenges related to ensuring the continuity of services to the Debtor's clients. Additionally, the Trustee had to navigate the complexities arising from the confusion and uncertainty faced by the Debtor's employees, who were largely unaware of the bankruptcy filing and its implications. The situation was further complicated by the need to coordinate with attorneys who provided services to the clients of the Debtor, despite not being compensated, in order to prevent those clients from being left in a vulnerable position. Additionally, the Trustee had to swiftly address claims by creditors who allegedly purchased client files and asserted secured statuses. These claims, if left unchecked, could have significantly hindered the sale of the Debtor's assets. Given these multifaceted challenges, the Trustee's ability to execute necessary tasks in a timely manner was crucial to the effective administration of the case, and the Trustee's performance should be recognized as commensurate with the complexity and urgency of the issues involved.

(E) <u>Professional Qualifications</u>: The Trustee believes that the compensation requested herein is reasonable and supported under the factors set forth in Section 330(a)(3). In fact, if valued as a professional his billing rates to normal monthly pay clients ($740.00/hour), the Trustee's compensation would have been $200,000 in excess of his requested commission. The Trustee has demonstrated skill and expertise in the bankruptcy field. In his approximate forty years of practice, Mr. Marshack has represented creditors, debtors, trustees and parties-in-interest across the spectrum in both the restructuring and bankruptcy arenas. Mr. Marshack has also represented unsecured creditors, trustees. Chapter 11 and Chapter 7 debtors, debtors in workout situations. creditors in workout situations and creditors committees. A true and correct copy of the Trustee's *curriculum*

1  *vitae* is attached to the Marshack Declaration as Exhibit 3. His trustee administrator is also an

2  experienced paralegal.[18]

3        (F) <u>Comparable/Fair Compensation</u>: Under 11 U.S.C. § 330(a)(3)(F), "fair compensation"

4  refers to the idea that the compensation awarded to a trustee or other professional person in a

5  bankruptcy case should be reasonable and in line with what is typically charged by practitioners with

6  similar skills and experience in non-bankruptcy cases. The statute specifically directs the court to

7  consider whether the compensation being sought is consistent with the customary rates charged by

8  comparably skilled professionals outside of bankruptcy cases. In essence, it means that the fees

9  should be comparable to what similarly experienced professionals would charge for similar work in

10 other legal or professional contexts, ensuring that the compensation is fair and reflects the market

11 rate for such services. This helps to ensure that professionals are neither overcompensated nor

12 undercompensated for the work they perform in a bankruptcy case. The customary commission for

13 the sale of a law practice in California can vary widely based on several factors, including the size of

14 the practice, its profitability, client base, and the specifics of the transaction.[19] Unlike real estate or

15 business brokerage, there isn't a standardized commission rate set across the industry for the sale of

16 law practices. However, commissions for business brokers, which might be analogous, can range but

17 could be approximately 10% of the sale price. Separately, the Trustee's hourly rate and that of his

18 trustee administrator it is generally consistent with the hourly rates of other experienced

19 professionals hired in other bankruptcy cases. *See*, *In re Garcia*, 317 B.R. 810, 830 (Bankr. S.D. Cal.

20 2004) (indicating it is appropriate for a court to look to the rates charges by other professionals in the

21 case, and to use its experience in handling fee petitions in other bankruptcy cases to determine the

22 reasonableness of hourly rates); *see also, In re Busy Beaver Bldg. Ctrs.,* 19 F.3d 833, 854 (3d Cir.

23 1994) (noting that a bankruptcy judge's experience with fee petitions and his or her expert judgment

24 pertaining to appropriate billing practices will be the starting point for any analysis).

25

26

27 [18] Ms. Pamela Kraus has been a Trustee Case Administrator for Mr. Marshack since 1990 and is a seasoned bankruptcy paralegal working under the direct supervision of active members of the California State Bar. Ms. Kraus is a member of the National Association of Bankruptcy Trustees.

28 [19] https://www.calbar.ca.gov/Portals/0/documents/ethics/Publications/guidelines-for-closing-or-selling-a-law-practicev.1.pdf.

4887-4845-0520v4

In this case, the Trustee was involved in transforming an illegal enterprise into one that was free from scheming insiders, legitimate in its business purpose with a subsequent sale of the business in accordance with numerous consumer protection laws. The case was complicated and involved a sale process that was exacerbated by various issues as reflect in the almost 1,500 docket entries for the case. To date, the sales proceeds received are approximately $6.5 million. At a 10% commission that approximate commission would be $650,000. This excludes all the litigation that is pending or will be commenced shortly that the Trustee will be managing and anticipates substantial additional Yet Trustee's request is far below that. Moreover, the Trustee's hourly rates are well within the market range. This factor supports the requested compensation.

Therefore, taking all relevant factors into consideration, the Trustee believes that the compensation requested is reasonable considering the nature and extent of the services provided and that such factors support the approval of the compensation requested. In sum, the adjusted-commission approach supports the Trustee's request for compensation as being reasonable and necessary considering the facts of the case and the results achieved.

Adjusted-Compensation Approach:

The Trustee's Lodestar—$717,300—is the product of 1,268.70 hours of time accrued over 17 months, between May 2023 and July 2024, charged at the Trustee and his staff's current billing rates. Marshack Declaration, ¶9. In reviewing the Fee Application, the Court first applies Section 330(a)(3) to the lodestar calculation.[20] As detailed above there are no grounds to warrant a downward adjustment. Next, the amount previously subject to Section 330(a)(3) is now limited by Section 326(a).[21] In this case, the Trustee has voluntarily capped his compensation to what is specified in Section 326. In sum, under the adjusted-compensation approach, the Trustee's requested fees and costs is also reasonable.

Costs:

To the best of the Trustee's knowledge, all of the expenses sought to be allowed and reimbursed are in compliance with the UST Guidelines. *See* Marshack Decl., Exhibit 2.

---

[20] *Arboretum at* 519.
[21] *Arboretum at* 519.

TRUSTEE'S FIRST INTERIM REPORT

4887-4845-0520v4

The Trustee does not hold nor has he represented at any time during this engagement any interest adverse to the Debtors' estates, and has been at all times a disinterested party. The Trustee has made no agreement for the sharing of compensation for services rendered in or in connection with this bankruptcy cases with any other person, other than the individual members of his firm.

## 6.    Conclusion

Trustee respectfully requests that this Court enter an Order as follows:

1.      Approving his First Interim Report and Account;

2.      Approving compensation in the amount of $500,547.33 with payment of the allowed fees as funds become available to the Estate and at the Trustee's discretion;

3.      Approving reimbursement of expenses paid or incurred in the amount of $1,458.15 and authorizing Trustee to pay 100% of the allowed expenses;

4.      For such other and further relief as the Court deems proper.


Dated:  September 3, 2024

_/s/  Richard A. Marshack_____
RICHARD A. MARSHACK
Chapter 11 Trustee

TRUSTEE'S FIRST INTERIM REPORT

4887-4845-0520v4

# Declaration of Richard A. Marshack

I, RICHARD A. MARSHACK, declare as follows:

1.      I am an individual over 18 years of age and competent to make this Declaration.

2.      If called upon to do so, I could and would competently testify as to the facts set forth in this Declaration.

3.      I am the duly appointed Chapter 11 trustee in the case of The Litigation Practice Group, P.C. ("Debtor").

4.      I have personal knowledge of some of the terms set forth in this Declaration, and if called upon to do so, I could and would competently testify to these facts, as to other matters I have knowledge based on information and belief.

5.      I make this Declaration in support of my First Interim Report and Account and Request for Allowance of Fees and Reimbursement of Expenses ("Application") for the period May 8, 2023, through and including July 31, 2024 ("Application Period").

6.      Attached hereto as Exhibit "1" is a true and correct copy of the most recent Form 2 – Cash Receipts and Disbursement Ledgers from the Estate's bank accounts. The ledgers account for all monies received and disbursed by the Estate.

7.      Attached hereto as Exhibit "2" is a true and correct copy of my out-of-pocket cost records for the Application Period.

8.      Attached hereto as Exhibit "3" is a true and correct copy of my current *curriculum vitae*.

9.      The time incurred by my staff and I total $717,300 (Blended Hourly Rate: $565). The Lodestar—$717,300—is the product of 1,268.70 hours of time accrued over 17 months, between May 2023 and July 2024, charged at my staff and I's current billing rates. We have devoted an immense amount of administrative time and effort to this bankruptcy case. Numerous incidental activities—such as telephone calls, supervisory tasks, and administrative duties—were essential to managing the case but are not reflected in this Application. Before Omni's retention and the establishment of a dedicated hotline for former clients and other creditors, my staff fielded over a

4887-4845-0520v4

1  hundred calls per week. The voicemail for my administrator was consistently full, requiring regular

2  listening, response, and purging. Additionally, a separate email address was set up to handle

3  inquiries, which I am informed received more than a hundred emails daily. These substantial efforts

4  illustrate how my team and I went above and beyond, ensuring comprehensive and attentive

5  management of this complex case despite the overwhelming volume of communications and

6  administrative demands.

7      10.      Based upon information and belief I believe my commission under 11 U.S.C. Section

8  326 is $500,547.33.

9      11.      The amount of time I have worked on this case to protect the Debtor's "crown

10  jewels" and primary assets—the legal service agreements ("LSAs") is considerable. The last 17

11  months of nearly round-the-clock work from the day I was appointed have been exhausting. I could

12  not simply be a passive observer awaiting an "as-is" purchaser for the LSAs.  Rather my efforts to

13  recover the fraudulently transferred LSAs—work that required me to organize my professionals and

14  attend a bevy of meetings—were necessary to preserve and maximize the value of such assets for the

15  benefit of creditors. Many of these tasks were complicated and required negotiation with various

16  entities. At the end of the day, I submit that my efforts in the bankruptcy case have been both

17  necessary and beneficial to the estate and the administration of this case. Faced with operating

18  shortfalls, I was able to obtain financing for operations and stabilize the case while efforts were

19  underway to recover and sell the assets. Sales of the assets were ultimately successful. Moreover, my

20  time spent includes matters such as administration, personnel and human resources, strategy and

21  other such tasks that would not appear on a legal bill.

22      12.      The matters stated in the foregoing document are true of my own knowledge except

23  as to those matters which are stated on information and belief and, as to those matters, I believe them

24  to be true.

25      I declare under penalty of perjury under the laws of the United States of America that the

26  foregoing is true and correct. Executed on September 3, 2024.

27

28
        /s/ Richard A. Marshack_____
        RICHARD A. MARSHACK

4887-4845-0520v4

EXHIBIT 1

**Form 2**

**Cash Receipts and Disbursements Record**

| | | | |
|---|---|---|---|
| **Case Number:** | 23-10571 SC | **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Case Name:** | The Litigation Practice Group PC | **Bank Name:** | WELLS FARGO BANK |
| | | **Account:** | ******9879 - DIP Account |
| **Taxpayer ID#:** | **-***5343 | **Blanket Bond:** | N/A |
| **Period Ending:** | 07/31/24 | **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/11/23 | | The Litigation Practice Group PC | Deposit | 1229-000 | 6,095.42 | | 6,095.42 |
| 04/18/23 | | Harland Clarke | Harland Clarke Check/Acc. 041723<br>00007997575482 The Litigation Practic | 6950-000 | | 186.21 | 5,909.21 |
| 04/28/23 | | Wells Fargo Bank | Interest Payment | 1270-000 | | -0.15 | 5,909.36 |
| 05/09/23 | | Legal Order | Legal Order Debit | 6950-000 | | 5,909.36 | 0.00 |
| 05/18/23 | | Legal Order | Legal Order Reversal | 6950-000 | | -5,909.36 | 5,909.36 |
| 05/31/23 | | Wells Fargo Bank | Interest Payment | 1270-000 | | -0.18 | 5,909.54 |
| 06/02/23 | | Wells Fargo Bank | Interest Payment | 1270-000 | | -0.01 | 5,909.55 |
| 06/02/23 | | Bankruptcy Estate of The<br>Litigation Practice Group PC | Bankruptcy Trustee Request Ep -23060200026 | 6950-000 | | 5,909.55 | 0.00 |

|  |  | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 6,095.42 | 6,095.42 | $0.00 |
| Less: Bank Transfers | | 0.00 | 0.00 | |
| **Subtotal** | | 6,095.42 | 6,095.42 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$6,095.42** | **$6,095.42** | |

EXHIBIT 1
Page 19

Page: 2

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | WELLS FARGO BANK |
| | | Account: | ******9887 - DIP Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/11/23 | | The Litigation Practice Group | Deposit | 1229-000 | 50.00 | | 50.00 |
| 05/09/23 | | Legal Order | Legal Order Debit | 6950-000 | | 50.00 | 0.00 |
| 05/16/23 | | Harland Clarke | Harland Clarke Check/Acc. 051523<br>00007997575482 The Litigation Practic | 6950-000 | | 44.05 | -44.05 |
| 05/18/23 | | Legal Order | Legal Order Reversal | 6950-000 | | -50.00 | 5.95 |
| 06/02/23 | | Bankruptcy Estate of The<br>Litigation Practice Group PC | Bankruptcy Trustee Request Ep -23060200028 | 6950-000 | | 5.95 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **50.00** | **50.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | **50.00** | **50.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$50.00** | **$50.00** | |

EXHIBIT 1
Page 20

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | WELLS FARGO BANK |
| | | Account: | ******9895 - DIP Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/11/23 | | The Litigation Practice Group PC | Deposit | 1229-000 | 50.00 | | 50.00 |
| 05/09/23 | | Legal Order | Legal Order Debit | 6950-000 | | 50.00 | 0.00 |
| 05/16/23 | | Harland Clarke | Harland Clarke Check/Acc. 051523<br>00007997575482 The Litigation Practic | 6950-000 | | 44.05 | -44.05 |
| 05/18/23 | | Legal Order | Legal Order Reversal | 6950-000 | | -50.00 | 5.95 |
| 06/02/23 | | Bankruptcy Estate of The<br>Litigation Practice Group PC | Bankruptcy Trustee Request Ep -23060200028 | 6950-000 | | 5.95 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **50.00** | **50.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | **50.00** | **50.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$50.00** | **$50.00** | |

EXHIBIT 1
Page 21

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/26/23 | Asset #9 | Bank of America | Refund pre-petition account | 1229-000 | 176.00 | | 176.00 |
| 05/26/23 | Asset #9 | Bank of America | Refund pre-petition account | 1229-000 | 20.00 | | 196.00 |
| 05/26/23 | Asset #9 | Oregon Dept of Revenue | Refund payroll tax 12-31-21 | 1229-000 | 184.59 | | 380.59 |
| 05/26/23 | Asset #10 | Client Services, Inc. | full settlement payment for client Nathan Becker in action v Client Services, Inc. along with forgiving Nathan's full balance. Nathan is owed 60%. | 1229-000 | 2,000.00 | | 2,380.59 |
| 05/26/23 | Asset #10 | Karine Young | Pre-petition monthly payment that was received in debtor's mail post-petition | 1229-000 | 461.50 | | 2,842.09 |
| 06/02/23 | Asset #10 | Karine Young | NSF - Deposit #1005 - Pre-petition monthly payment that was received in debtor's mail post-petition | 1229-000 | -461.50 | | 2,380.59 |
| 06/02/23 | | Flagstar Bank, N.A. | Bank fee | 2600-000 | | 10.00 | 2,370.59 |
| 06/05/23 | Asset #8 | Wells Fargo Bank | Acct 9879 | 1221-000 | 5,909.55 | | 8,280.14 |
| 06/05/23 | Asset #8 | Wells Fargo Bank | Acct 9887 | 1221-000 | 5.95 | | 8,286.09 |
| 06/05/23 | Asset #8 | Wells Fargo Bank | Acct 9895 | 1221-000 | 5.95 | | 8,292.04 |
| 06/05/23 | | Flagstar Bank, N.A. | Refund - Bank fee | 2600-000 | | -10.00 | 8,302.04 |
| 06/13/23 | Asset #11 | Maverick Management Group LLC | Recovery of transfer | 1241-000 | 239,197.01 | | 247,499.05 |
| 06/13/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 83,694.31 | | 331,193.36 |

EXHIBIT 1
Page 22

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/13/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 93,895.54 | | 425,088.90 |
| 06/13/23 | 1001 | Office of the U.S. Trustee | 1Q2023 quarterly fees; 16-02 / 738-23-10571 | 2950-000 | | 250.00 | 424,838.90 |
| 06/14/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 348,680.63 | | 773,519.53 |
| 06/15/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 Maverick turnover | 9999-000 | | 239,197.01 | 534,322.52 |
| 06/15/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 83,694.31 | 450,628.21 |
| 06/15/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 93,895.54 | 356,732.67 |
| 06/15/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 348,680.63 | 8,052.04 |
| 06/20/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 700,615.88 | | 708,667.92 |
| 06/21/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 217,686.51 | | 926,354.43 |
| 06/22/23 | Asset #11 | Bank of America | Turnover Prime Logix accts 2231 and 9201 | 1241-000 | 1,223,787.59 | | 2,150,142.02 |
| 06/22/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 700,615.88 | 1,449,526.14 |
| 06/23/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 174,748.62 | | 1,624,274.76 |
| 06/27/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 624,037.71 | | 2,248,312.47 |
| 06/28/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 371,476.54 | | 2,619,789.01 |
| 06/29/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 41,158.94 | | 2,660,947.95 |

EXHIBIT 1
Page 23

Page: 6

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 217,686.51 | 2,443,261.44 |
| 06/29/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 1,223,787.59 | 1,219,473.85 |
| 06/29/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 174,748.62 | 1,044,725.23 |
| 06/29/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 624,037.71 | 420,687.52 |
| 06/30/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 78,502.39 | | 499,189.91 |
| 07/03/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 61,500.72 | | 560,690.63 |
| 07/03/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 371,476.54 | 189,214.09 |
| 07/03/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 41,158.94 | 148,055.15 |
| 07/06/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 217,541.00 | | 365,596.15 |
| 07/06/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 78,502.39 | 287,093.76 |
| 07/06/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 61,500.72 | 225,593.04 |
| 07/07/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 846,663.37 | | 1,072,256.41 |
| 07/08/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 217,541.00 | 854,715.41 |
| 07/10/23 | Asset #11 | Vantiv ECommerce | Incoming adjustment | 1241-000 | 474,404.29 | | 1,329,119.70 |
| 07/11/23 | Asset #11 | Vantiv ECommerce | Incoming adjustment | 1241-000 | 18,704.06 | | 1,347,823.76 |

EXHIBIT 1
Page 24

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/12/23 | Asset #11 | Vantiv ECommerce | Incoming adjustment | 1241-000 | 275,969.14 | | 1,623,792.90 |
| 07/12/23 | | Syncfusion - Boldsign | Invoice BS589925-6-2023 | 6950-000 | | 6,528.00 | 1,617,264.90 |
| 07/13/23 | | From Account# XXXXXX4611 | Transfer from account 4611 to 9960 Syncfusion invoice should have been paid from operating account (not general checking); | 9999-000 | 6,528.00 | | 1,623,792.90 |
| 07/13/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 846,663.37 | 777,129.53 |
| 07/13/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 474,404.29 | 302,725.24 |
| 07/17/23 | Asset #11 | Vantiv ECommerce | Incoming adjustment | 1241-000 | 46,679.75 | | 349,404.99 |
| 07/18/23 | Asset #11 | Vantiv ECommerce | Incoming adjustment | 1241-000 | 109,522.48 | | 458,927.47 |
| 07/18/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 18,704.06 | 440,223.41 |
| 07/18/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 275,969.14 | 164,254.27 |
| 07/18/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 46,679.75 | 117,574.52 |
| 07/21/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 109,522.48 | 8,052.04 |
| 07/21/23 | 1002 | Office of the U.S. Trustee | 2Q2023 quarterly fees; 738-23-10571 calculated only on June 2023 disbursements by Trustee | 2950-000 | | 995.29 | 7,056.75 |
| 08/04/23 | | ETERNAL STRATEGIES LLC | Incoming wire | 1210-000 | 4,500,000.00 | | 4,507,056.75 |
| 08/04/23 | | RESOLUTION VENTURES LLC | Incoming wire | 1210-000 | 250,000.00 | | 4,757,056.75 |

EXHIBIT 1
Page 25

### Form 2
### Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/05/23 | | From Account# XXXXXX3526 | Transfer from account 3526 to 9960 | 9999-000 | 999,963.98 | | 5,757,020.73 |
| 08/05/23 | 1003 | Bensamochan Law Firm, Inc. | Refund EMD | 1290-000 | -750,000.00 | | 5,007,020.73 |
| 08/07/23 | | To Account# XXXXXX4611 | Transfer from account 9960 to 4611 for 8/7 termination payroll | 9999-000 | | 60,000.00 | 4,947,020.73 |
| 08/08/23 | | To Account# XXXXXX3526 | Transfer from account 9960 to 3526 to correct wrong amount on initial transfer, s/b $999,663.98 | 9999-000 | | 300.00 | 4,946,720.73 |
| 08/08/23 | | To Account# XXXXXX4611 | Transfer from account 9960 to 4611 for 8/8 termination payroll | 9999-000 | | 12,100.00 | 4,934,620.73 |
| 08/09/23 | | To Account# XXXXXX4611 | Transfer from account 9960 to 4611 | 9999-000 | | 190,000.00 | 4,744,620.73 |
| 08/11/23 | | Khang & Khang LLP | Turnover from debtor's counsel | 1229-000 | 64,462.00 | | 4,809,082.73 |
| 08/11/23 | | Khang & Khang LLP | Turnover from debtor's counsel | 1229-000 | 14,738.00 | | 4,823,820.73 |
| 08/11/23 | | To Account# XXXXXX4611 | Transfer from account 9960 to 4611 | 9999-000 | | 50,000.00 | 4,773,820.73 |
| 08/30/23 | Asset #11 | Stripe, Inc. | Stripe is a defendant in the Adv 8:23-ap-01046 (see Amended Complaint. Stripe processed roughly $2,000 worth of transactions for entities also named in the Adversary.  Stripe held $80 in funds of said entities. | 1241-000 | 80.86 | | 4,773,901.59 |
| 09/01/23 | 1004 | Ascot Speciality Insurance Company | LPPL2210000684-01 Lawyers Professional Liability Policy; one year Extended Reporting Period | 6950-000 | | 96,550.00 | 4,677,351.59 |

EXHIBIT 1
Page 26

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/12/23 | | From Account# XXXXXX3526 | Transfer from account 3526 to 9960<br>from segregated SALE account Russ Squires<br>EMD | 9999-000 | 250,000.00 | | 4,927,351.59 |
| 09/28/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953<br>correct and reimburse transfer from ACH acct<br>to payroll taxes account | 9999-000 | | 2,000.00 | 4,925,351.59 |
| 10/13/23 | | To Account# XXXXXX8404 | Transfer from account 9960 to 8404<br>transfer to money market | 9999-000 | | 4,900,000.00 | 25,351.59 |
| 10/22/23 | 1005 | Office of the U.S. Trustee | 3Q2023 quarterly fees; 738-23-10571; Voided<br>on 11/01/2023 | 2950-003 | | 11,677.78 | 13,673.81 |
| 10/28/23 | | From Account# XXXXXX8404 | Transfer from account 8404 to 9960<br>surcharge order for Resolution Processing fees<br>and expenses | 9999-000 | 203,256.81 | | 216,930.62 |
| 10/28/23 | 1006 | Resolution Processing LLC | Management Fees through 8/4/23; per order<br>10/27/23 | 6700-000 | | 163,960.00 | 52,970.62 |
| 10/28/23 | 1007 | Resolution Processing | Management expenses through 8/4/23; per<br>order 10/27/23 | 6710-000 | | 39,296.81 | 13,673.81 |
| 11/01/23 | 1005 | Office of the U.S. Trustee | 3Q2023 quarterly fees; 738-23-10571; Voided:<br>Check issued on 10/22/2023 | 2950-003 | | -11,677.78 | 25,351.59 |
| 11/01/23 | 1008 | Office of the U.S. Trustee | 3Q2023 quarterly fees; 738-23-10571 plus<br>$2.15 balance due for 2Q23 | 2950-000 | | 11,679.93 | 13,671.66 |

EXHIBIT 1
Page 27

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/03/24 | | Morning Law Group, PC | Section I(c) of the Purchase Agreement requires Buyer to refund to Seller all ACH pulls received by Buyer from any consumer clients whose LSAs are removed from the Schedule of Assumed Contracts under Section I(c) (the "Refund Amount"). | 1230-000 | 808,068.20 | | 821,739.86 |
| 01/06/24 | | To Account# XXXXXX3629 | Transfer from account 9960 to 3629 | 9999-000 | | 808,068.20 | 13,671.66 |
| 02/02/24 | Asset #10 | Wells Fargo Bank | Holiday Molina v Wells Fargo Bank Settlement | 1229-000 | 1,500.00 | | 15,171.66 |
| 02/08/24 | | From Account# XXXXXX8404 | Transfer from account 8404 to 9960 Surcharge order to pay monitor | 9999-000 | 5,310.60 | | 20,482.26 |
| 02/08/24 | 1009 | Nancy Rapoport | Fee statement 1-31-24 per order 8-7-83; Voided on 02/08/2024 | 6700-003 | | 5,000.00 | 15,482.26 |
| 02/08/24 | 1009 | Nancy Rapoport | Fee statement 1-31-24 per order 8-7-83; Voided: Check issued on 02/08/2024 | 6700-003 | | -5,000.00 | 20,482.26 |
| 02/08/24 | 1010 | Nancy Rapoport | Expenses 1/31/24 | 6710-000 | | 310.60 | 20,171.66 |
| 02/08/24 | 1011 | Nancy Rapoport | Fee statement 1-31-24 - 80% per order 8-7-83; | 6700-000 | | 4,000.00 | 16,171.66 |
| 02/09/24 | 1012 | Office of the U.S. Trustee | 4Q2023 quarterly fees; 738-23-10571; | 2950-000 | | 834.52 | 15,337.14 |
| 03/01/24 | 1013 | Nancy Rapoport | LOST IN MAIL Fee statement 2-29-24 - 80% per order 8-7-83;   Stopped on 03/23/2024 | 6700-004 | | 4,000.00 | 11,337.14 |
| 03/01/24 | 1014 | Nancy Rapoport | LOST IN MAIL Expenses 2/28/24;   Stopped on 03/23/2024 | 6710-004 | | 279.00 | 11,058.14 |

EXHIBIT 1
Page 28

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | **Trustee:** Richard A. Marshack, Chapter 11 Trustee |
| **Case Name:** | The Litigation Practice Group PC | **Bank Name:** Flagstar Bank, N.A. |
| | | **Account:** ******9960 - Checking |
| **Taxpayer ID#:** | **-***5343 | **Blanket Bond:** N/A |
| **Period Ending:** | 07/31/24 | **Separate Bond:** 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/24 | | Maverick Bankcard Inc. | 8:23-ap-01046 - all funds remaining in the Reserve, consisting of, (a) the $48,180.27 that Maverick unknowingly held post-petition, and (b) the difference remaining after the funds required to recoup the Maverick Claim, to the extent that it is fixed and liquidated as of the effective date, are deducted from the $628,343.18 held in the Reserve as of the Petition Date | 1129-000 | 252,938.95 | | 263,997.09 |
| 03/19/24 | 1015 | Nancy Rapoport | Replaces ck 1013 lost in mail; Fee statement 2-29-24 - 80% per order 8-7-83; | 6700-000 | | 4,000.00 | 259,997.09 |
| 03/19/24 | 1016 | Nancy Rapoport | Replaces ck 1014 lost in mail; Expenses 2/28/24 | 6710-000 | | 279.00 | 259,718.09 |
| 03/21/24 | 1017 | International Sureties, LTD | Bond increase for 3/20/24 and renewal to 5/8/25 | 2300-000 | | 18,582.00 | 241,136.09 |
| 03/23/24 | 1013 | Nancy Rapoport | LOST IN MAIL Fee statement 2-29-24 - 80% per order 8-7-83;   Stopped: Check issued on 03/01/2024 | 6700-004 | | -4,000.00 | 245,136.09 |
| 03/23/24 | 1014 | Nancy Rapoport | LOST IN MAIL Expenses 2/28/24;   Stopped: Check issued on 03/01/2024 | 6710-004 | | -279.00 | 245,415.09 |
| 04/02/24 | 1018 | Nancy Rapoport | March 2024 - 80% per order | 6700-000 | | 4,000.00 | 241,415.09 |
| 04/02/24 | 1019 | Nancy Rapoport | Expenses 3/31/24 per order 8-7-23 | 6710-000 | | 279.00 | 241,136.09 |
| 04/14/24 | 1020 | Office of the U.S. Trustee | 1Q2024 quarterly fees; 738-23-10571; | 2950-000 | | 250.00 | 240,886.09 |

EXHIBIT 1
Page 29

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/22/24 | 1021 | Judith Skiba | Per Court's verbal order at hearing 4/22/24; order 5/9/24; per court's verbal order 4/22/24; this is only for the check she never received from Phoenix Law - not admin wages. | 6990-000 | | 600.00 | 240,286.09 |
| 05/09/24 | 1022 | Nancy Rapoport | April 2024 - 80% per order | 6700-000 | | 4,000.00 | 236,286.09 |
| 05/09/24 | 1023 | Nancy Rapoport | Expenses April 2024 per order 8-7-23 | 6710-000 | | 646.97 | 235,639.12 |
| 06/03/24 | 1024 | Nancy Rapoport | May 2024 - 80% per order | 6700-000 | | 12,788.32 | 222,850.80 |
| 06/03/24 | 1025 | Nancy Rapoport | Expenses May 2024 per order 8-7-23 | 6710-000 | | 425.32 | 222,425.48 |
| 06/04/24 | Asset #11 | US Treasury | Recovery of student loan payments to Dept of Education NelNet on behalf of Phuong Trinh | 1241-000 | 163,497.30 | | 385,922.78 |
| 06/05/24 | | To Account# XXXXXX7193 | US Treasury refund for Trinh - Yosina said they are NOT encumbered | 9999-000 | | 163,497.30 | 222,425.48 |
| 06/20/24 | | From Account# XXXXXX8404 | Surcharge payments to attorneys<br><br>Transfer from account XXXXXX8404 to XXXXXX9960 | 9999-000 | 114,525.00 | | 336,950.48 |
| 06/20/24 | | From Account# XXXXXX8404 | Surcharge payments to PanAmerican and Resolution<br><br>Transfer from account XXXXXX8404 to XXXXXX9960 | 9999-000 | 537,534.47 | | 874,484.95 |

EXHIBIT 1
Page 30

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/20/24 | | Miller Advertising Agency Inc | wire to pay the USA Today publication fees for the Plan solicitation ad REF# 20240620B6B7261F003830 TO: MILLER ADVERTISING AGENCY INC. ABA: 021000021 BANK: JPMCHASE ACCT# 014003583765 Adam Levin alevin@milleraa.com- 773-388-3024 | 6990-000 | | 25,265.60 | 849,219.35 |
| 06/20/24 | 1026 | TIFFANY CORNELIUS | Per order 6/18/24 Dk. 1351 | 6950-000 | | 22,000.00 | 827,219.35 |
| 06/20/24 | 1027 | ASHLEY LAMBERT-BLAND | Per order 6/18/24 Dk. 1351 | 6950-000 | | 30,250.00 | 796,969.35 |
| 06/20/24 | 1028 | SHADAE CLARKE | Per order 6/18/24 Dk. 1351 | 6950-000 | | 19,675.00 | 777,294.35 |
| 06/20/24 | 1029 | KELLY J. ADAMS | Per order 6/18/24 Dk. 1351 | 6950-000 | | 42,600.00 | 734,694.35 |
| 06/20/24 | 1030 | Panamerican Consulting, LLC | Per order 6/18/24 Dk. 1350 - includes interest through 6/25/24 | 6990-000 | | 268,323.80 | 466,370.55 |
| 06/20/24 | 1031 | Resolution Processing LLC | WRONG PAYEE NAME Per order 6/18/24 Dk. 1350 - includes interest through 6/25/24; Voided on 06/25/2024 | 6990-003 | | 269,210.67 | 197,159.88 |
| 06/25/24 | 1031 | Resolution Processing LLC | WRONG PAYEE NAME Per order 6/18/24 Dk. 1350 - includes interest through 6/25/24; Voided: Check issued on 06/20/2024 | 6990-003 | | -269,210.67 | 466,370.55 |
| 06/25/24 | 1032 | Resolution Ventures | Per order 6/18/24 Dk. 1350 - includes interest through 6/25/24 | 6990-000 | | 269,210.67 | 197,159.88 |
| 07/03/24 | 1033 | Nancy Rapoport | June 2024 - 80% per order | 6700-000 | | 5,070.00 | 192,089.88 |

EXHIBIT 1
Page 31

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/24 | 1034 | Nancy Rapoport | Expenses June 2024 per order 8-7-23 | 6710-000 | | 57.00 | 192,032.88 |
| 07/03/24 | 1035 | Advocate Investigative Agency, Inc. | Invoice 13848; AIA file 3167S-1;  Stopped on 07/17/2024 | 6990-004 | | 30,414.87 | 161,618.01 |
| 07/09/24 | 1036 | Office of the U.S. Trustee | 2Q2024 quarterly fees; 738-23-10571 | 2950-000 | | 12,112.23 | 149,505.78 |
| 07/12/24 | | Morning Law Group, PC | MLG - first quarterly deferred payment | 1229-000 | 1,505,871.00 | | 1,655,376.78 |
| 07/17/24 | 1035 | Advocate Investigative Agency, Inc. | Invoice 13848; AIA file 3167S-1;  Stopped: Check issued on 07/03/2024 | 6990-004 | | -30,414.87 | 1,685,791.65 |
| 07/17/24 | 1037 | Advocate Investigative Agency, Inc. | replaces ck 1035 lost in mail; Invoice 13848; AIA file 3167S-1; 7/24/24 REMAILED TO: 197 WOODLAND PKWY STE 104-407, 197 WOODLAND PKWY STE 104-407 | 6990-000 | | 30,414.87 | 1,655,376.78 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 15,185,043.69 | 13,529,666.91 | **$1,655,376.78** |
| Less: Bank Transfers | | 2,117,118.86 | 12,434,431.98 |
| **Subtotal** | | 13,067,924.83 | 1,095,234.93 |
| Less: Payment to Debtors | | | 0.00 |
| **NET Receipts / Disbursements** | | **$13,067,924.83** | **$1,095,234.93** |

EXHIBIT 1
Page 32

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******2953 - ACH Segregated no fee account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/15/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 2953<br>Maverick turnover | 9999-000 | 239,197.01 | | 239,197.01 |
| 06/15/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 83,694.31 | | 322,891.32 |
| 06/15/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 93,895.54 | | 416,786.86 |
| 06/15/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 348,680.63 | | 765,467.49 |
| 06/22/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 700,615.88 | | 1,466,083.37 |
| 06/29/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 217,686.51 | | 1,683,769.88 |
| 06/29/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 1,223,787.59 | | 2,907,557.47 |
| 06/29/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 174,748.62 | | 3,082,306.09 |
| 06/29/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 624,037.71 | | 3,706,343.80 |
| 07/03/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 371,476.54 | | 4,077,820.34 |
| 07/03/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 41,158.94 | | 4,118,979.28 |
| 07/06/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 78,502.39 | | 4,197,481.67 |
| 07/06/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 61,500.72 | | 4,258,982.39 |
| 07/08/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 217,541.00 | | 4,476,523.39 |
| 07/13/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 846,663.37 | | 5,323,186.76 |

EXHIBIT 1
Page 33

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******2953 - ACH Segregated no fee account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/13/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 474,404.29 | | 5,797,591.05 |
| 07/18/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 18,704.06 | | 5,816,295.11 |
| 07/18/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 275,969.14 | | 6,092,264.25 |
| 07/18/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 46,679.75 | | 6,138,944.00 |
| 07/21/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 109,522.48 | | 6,248,466.48 |
| 09/09/23 | | To Account# XXXXXX4344 | Transfer from account 2953 to 4344<br>to cover FUTA | 9999-000 | | 2,000.00 | 6,246,466.48 |
| 09/27/23 | | Flagstar Advisors | Transfer to Fidelity T-bill account | 9999-000 | | 6,200,000.00 | 46,466.48 |
| 09/28/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 2953<br>correct and reimburse transfer from ACH acct<br>to payroll taxes account | 9999-000 | 2,000.00 | | 48,466.48 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **6,250,466.48** | **6,202,000.00** | **$48,466.48** |
| | | | Less: Bank Transfers | | 6,250,466.48 | 6,202,000.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

EXHIBIT 1
Page 34

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/23 | | LAW OFFICES OF RONALD RICHARDS IOLTA Account | CLG for Liberty Acquisitions Group Inc. REF# 20230630B6B7261F00487306301732FT03 0000010453    FROM: LAW OFFICES OF RONALD RICHARDS | 1290-000 | 500,000.00 | | 500,000.00 |
| 07/01/23 | 200001 | CaliforniaChoice | Acct 75446 for Maverick; Balance for past due June premium | 6950-000 | | 436.96 | 499,563.04 |
| 07/02/23 | 200002 | Acevedo, Emely | Dividend of 100.000% | 6950-000 | | 1,224.01 | 498,339.03 |
| 07/02/23 | 200003 | Alshawosh, Ali | Dividend of 100.000% | 6950-000 | | 1,344.82 | 496,994.21 |
| 07/02/23 | 200004 | Alvarenga, Andre | Dividend of 100.000% | 6950-000 | | 1,580.92 | 495,413.29 |
| 07/02/23 | 200005 | Alvarez, Josue A | Dividend of 100.000% | 6950-000 | | 1,431.97 | 493,981.32 |
| 07/02/23 | 200006 | Amezcua, Jasmin | Dividend of 100.000% | 6950-000 | | 1,435.01 | 492,546.31 |
| 07/02/23 | 200007 | Andra, James | Dividend of 100.000% | 6950-000 | | 1,790.36 | 490,755.95 |
| 07/02/23 | 200008 | Andra, Jennifer | Dividend of 100.000% | 6950-000 | | 1,633.47 | 489,122.48 |
| 07/02/23 | 200009 | Andra, Justin | Dividend of 100.000% | 6950-000 | | 1,678.68 | 487,443.80 |
| 07/02/23 | 200010 | Apodaca, Ronald | Dividend of 100.000% | 6950-000 | | 1,235.22 | 486,208.58 |
| 07/02/23 | 200011 | Aranda Leon, Salma | Dividend of 100.000% | 6950-000 | | 1,926.51 | 484,282.07 |
| 07/02/23 | 200012 | Avina-Cardiel, Alejandro | Dividend of 100.000% | 6950-000 | | 1,437.54 | 482,844.53 |

EXHIBIT 1
Page 35

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/23 | 200013 | Avina-Cardiel, Isaura | Dividend of 100.000% | 6950-000 | | 1,719.55 | 481,124.98 |
| 07/02/23 | 200014 | Bany-Mohammed, Mahmoud | Dividend of 100.000% | 6950-000 | | 1,524.61 | 479,600.37 |
| 07/02/23 | 200015 | Barraza, Jackelyne | Dividend of 100.000% | 6950-000 | | 1,356.84 | 478,243.53 |
| 07/02/23 | 200016 | Base, Anthony G | Dividend of 100.000% | 6950-000 | | 2,645.48 | 475,598.05 |
| 07/02/23 | 200017 | Beltran, Melina | Dividend of 100.000% | 6950-000 | | 2,341.67 | 473,256.38 |
| 07/02/23 | 200018 | Bishop, Brant | Dividend of 100.000% | 6950-000 | | 1,459.24 | 471,797.14 |
| 07/02/23 | 200019 | Bonilla Figueroa, Halima | Dividend of 100.000% | 6950-000 | | 1,935.08 | 469,862.06 |
| 07/02/23 | 200020 | Bravo Aranda, Karla | Dividend of 100.000% | 6950-000 | | 1,936.69 | 467,925.37 |
| 07/02/23 | 200021 | Calunod, Archerie | Dividend of 100.000% | 6950-000 | | 1,222.97 | 466,702.40 |
| 07/02/23 | 200022 | Campuzano, Kaitlyn G | Dividend of 100.000% | 6950-000 | | 1,842.12 | 464,860.28 |
| 07/02/23 | 200023 | Carss, William | Dividend of 100.000% | 6950-000 | | 5,798.48 | 459,061.80 |
| 07/02/23 | 200024 | Cast, Jason | Dividend of 100.000% | 6950-000 | | 1,716.07 | 457,345.73 |
| 07/02/23 | 200025 | Ceballos, Kevin | Dividend of 100.000% | 6950-000 | | 1,650.20 | 455,695.53 |
| 07/02/23 | 200026 | Chea, Justin | Dividend of 100.000% | 6950-000 | | 1,051.90 | 454,643.63 |
| 07/02/23 | 200027 | Chen, Irwin T | Dividend of 100.000% | 6950-000 | | 1,933.93 | 452,709.70 |

EXHIBIT 1
Page 36

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/23 | 200028 | Cole, Christopher | Dividend of 100.000% | 6950-000 | | 1,401.32 | 451,308.38 |
| 07/02/23 | 200029 | Dang, Victoria | Dividend of 100.000% | 6950-000 | | 1,632.94 | 449,675.44 |
| 07/02/23 | 200030 | Delaura, Brandon | Dividend of 100.000% | 6950-000 | | 1,575.69 | 448,099.75 |
| 07/02/23 | 200031 | Diab, Nassir | Dividend of 100.000% | 6950-000 | | 1,554.21 | 446,545.54 |
| 07/02/23 | 200032 | Diament, Molly | Dividend of 100.000% | 6950-000 | | 1,585.06 | 444,960.48 |
| 07/02/23 | 200033 | Duarte, Ambar | Dividend of 100.000% | 6950-000 | | 2,348.71 | 442,611.77 |
| 07/02/23 | 200034 | Figueroa, Hiram | Dividend of 100.000% | 6950-000 | | 1,759.20 | 440,852.57 |
| 07/02/23 | 200035 | Flores, Abrahm | Dividend of 100.000% | 6950-000 | | 1,418.67 | 439,433.90 |
| 07/02/23 | 200036 | Garcia, Naazma | Dividend of 100.000% | 6950-000 | | 2,620.45 | 436,813.45 |
| 07/02/23 | 200037 | Glass, Hunter | Dividend of 100.000% | 6950-000 | | 1,501.19 | 435,312.26 |
| 07/02/23 | 200038 | Haliburton, Charles | Dividend of 100.000% | 6950-000 | | 1,422.44 | 433,889.82 |
| 07/02/23 | 200039 | Harrison, Suzanne | Dividend of 100.000% | 6950-000 | | 2,489.82 | 431,400.00 |
| 07/02/23 | 200040 | Harvey, Josey | Dividend of 100.000% | 6950-000 | | 1,540.75 | 429,859.25 |
| 07/02/23 | 200041 | Hu. Keneth | Dividend of 100.000% | 6950-000 | | 3,495.08 | 426,364.17 |
| 07/02/23 | 200042 | Huskisson, Connor | Dividend of 100.000% | 6950-000 | | 1,793.35 | 424,570.82 |

EXHIBIT 1
Page 37

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/23 | 200043 | Hwang, Joseph | Dividend of 100.000% | 6950-000 | | 1,927.94 | 422,642.88 |
| 07/02/23 | 200044 | Ismail, Sabah | Dividend of 100.000% | 6950-000 | | 1,556.99 | 421,085.89 |
| 07/02/23 | 200045 | Ismail, Saif | Dividend of 100.000% | 6950-000 | | 1,967.16 | 419,118.73 |
| 07/02/23 | 200046 | Ismail, Salman | Dividend of 100.000% | 6950-000 | | 1,672.00 | 417,446.73 |
| 07/02/23 | 200047 | Jones, Ashley T | Dividend of 100.000% | 6950-000 | | 1,184.67 | 416,262.06 |
| 07/02/23 | 200048 | Joyner, Lauren | Dividend of 100.000% | 6950-000 | | 1,902.60 | 414,359.46 |
| 07/02/23 | 200049 | Kerns, Phillip | Dividend of 100.000% | 6950-000 | | 1,475.07 | 412,884.39 |
| 07/02/23 | 200050 | Khalil, Beshoy | Dividend of 100.000% | 6950-000 | | 1,358.45 | 411,525.94 |
| 07/02/23 | 200051 | Khan, Golam T | Dividend of 100.000% | 6950-000 | | 2,040.21 | 409,485.73 |
| 07/02/23 | 200052 | Khan, Sulaiman | Dividend of 100.000% | 6950-000 | | 455.12 | 409,030.61 |
| 07/02/23 | 200053 | Kline, Erica | Dividend of 100.000% | 6950-000 | | 1,365.24 | 407,665.37 |
| 07/02/23 | 200054 | Lahijani Nejad, Iman | Dividend of 100.000% | 6950-000 | | 1,685.84 | 405,979.53 |
| 07/02/23 | 200055 | Lakhant, Sufyaan | Dividend of 100.000% | 6950-000 | | 1,209.22 | 404,770.31 |
| 07/02/23 | 200056 | Lam, Thi Thu | Dividend of 100.000% | 6950-000 | | 2,388.93 | 402,381.38 |
| 07/02/23 | 200057 | Le, Christine | Dividend of 100.000% | 6950-000 | | 1,711.12 | 400,670.26 |

EXHIBIT 1
Page 38

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/23 | 200058 | Le, Kim Long | Dividend of 100.000% | 6950-000 | | 3,485.42 | 397,184.84 |
| 07/02/23 | 200059 | Lizarraga, Aaron | Dividend of 100.000% | 6950-000 | | 1,233.53 | 395,951.31 |
| 07/02/23 | 200060 | Lucaci, Bradford | Dividend of 100.000% | 6950-000 | | 1,552.40 | 394,398.91 |
| 07/02/23 | 200061 | Lucaci, Brian | Dividend of 100.000% | 6950-000 | | 1,864.05 | 392,534.86 |
| 07/02/23 | 200062 | Mahmoud, Salma K | Dividend of 100.000% | 6950-000 | | 2,052.15 | 390,482.71 |
| 07/02/23 | 200063 | Marquez, Kevin | Dividend of 100.000% | 6950-000 | | 1,485.04 | 388,997.67 |
| 07/02/23 | 200064 | Martinez, Daniel | Dividend of 100.000% | 6950-000 | | 1,970.34 | 387,027.33 |
| 07/02/23 | 200065 | Marza, Carmen | Dividend of 100.000% | 6950-000 | | 2,294.58 | 384,732.75 |
| 07/02/23 | 200066 | Mendoza, Robert | Dividend of 100.000% | 6950-000 | | 1,568.28 | 383,164.47 |
| 07/02/23 | 200067 | Meneses, Daisy | Dividend of 100.000% | 6950-000 | | 1,881.34 | 381,283.13 |
| 07/02/23 | 200068 | Mojica-Wanly, Madelline | Dividend of 100.000% | 6950-000 | | 3,756.39 | 377,526.74 |
| 07/02/23 | 200069 | Morris, Nicole M | Dividend of 100.000% | 6950-000 | | 1,374.06 | 376,152.68 |
| 07/02/23 | 200070 | Morrow, Jason | Dividend of 100.000% | 6950-000 | | 1,504.36 | 374,648.32 |
| 07/02/23 | 200071 | Mossa, Nickolas | Dividend of 100.000% | 6950-000 | | 1,253.78 | 373,394.54 |
| 07/02/23 | 200072 | Muttalib, Omran | Dividend of 100.000% | 6950-000 | | 1,450.41 | 371,944.13 |

EXHIBIT 1
Page 39

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/23 | 200073 | Nguyen, Quoc Thinh | Dividend of 100.000% | 6950-000 | | 2,883.00 | 369,061.13 |
| 07/02/23 | 200074 | Nguyen, Quynh | Dividend of 100.000% | 6950-000 | | 1,196.65 | 367,864.48 |
| 07/02/23 | 200075 | O'Connell, Karen | Dividend of 100.000% | 6950-000 | | 1,444.97 | 366,419.51 |
| 07/02/23 | 200076 | Obeid, Ayman | Dividend of 100.000% | 6950-000 | | 1,589.53 | 364,829.98 |
| 07/02/23 | 200077 | Orellana, Daniel | Dividend of 100.000% | 6950-000 | | 1,391.45 | 363,438.53 |
| 07/02/23 | 200078 | Oseguera, Jessenia | Dividend of 100.000% | 6950-000 | | 1,574.35 | 361,864.18 |
| 07/02/23 | 200079 | Parada, Ivis | Dividend of 100.000% | 6950-000 | | 1,683.73 | 360,180.45 |
| 07/02/23 | 200080 | Pena, Jessica | Dividend of 100.000% | 6950-000 | | 699.23 | 359,481.22 |
| 07/02/23 | 200081 | Perez, Eduardo N | Dividend of 100.000% | 6950-000 | | 1,882.70 | 357,598.52 |
| 07/02/23 | 200082 | Phan, Peyton | Dividend of 100.000% | 6950-000 | | 2,090.95 | 355,507.57 |
| 07/02/23 | 200083 | Pierce, Samuel B | Dividend of 100.000% | 6950-000 | | 1,514.18 | 353,993.39 |
| 07/02/23 | 200084 | Ramirez, Jolanta | Dividend of 100.000% | 6950-000 | | 2,346.68 | 351,646.71 |
| 07/02/23 | 200085 | Rashed, Sami | Dividend of 100.000% | 6950-000 | | 1,982.93 | 349,663.78 |
| 07/02/23 | 200086 | Refa, Rozita | Dividend of 100.000% | 6950-000 | | 1,380.41 | 348,283.37 |
| 07/02/23 | 200087 | Reynoso-Banuelos, Stephanie | Dividend of 100.000% | 6950-000 | | 860.62 | 347,422.75 |

EXHIBIT 1
Page 40

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/23 | 200088 | Riano, Elioenai | Dividend of 100.000% | 6950-000 | | 1,747.25 | 345,675.50 |
| 07/02/23 | 200089 | Rico, David | Dividend of 100.000% | 6950-000 | | 1,291.95 | 344,383.55 |
| 07/02/23 | 200090 | Rios, Kimberly | Dividend of 100.000% | 6950-000 | | 1,612.53 | 342,771.02 |
| 07/02/23 | 200091 | Romero, Belem | Dividend of 100.000% | 6950-000 | | 1,826.93 | 340,944.09 |
| 07/02/23 | 200092 | Ross, Sarah | Dividend of 100.000% | 6950-000 | | 1,374.35 | 339,569.74 |
| 07/02/23 | 200093 | Saldana-Lopez, Karen | Dividend of 100.000% | 6950-000 | | 1,390.94 | 338,178.80 |
| 07/02/23 | 200094 | Sanchez, Abraham | Dividend of 100.000% | 6950-000 | | 1,467.26 | 336,711.54 |
| 07/02/23 | 200095 | Sanchez, Jaslynn | Dividend of 100.000% | 6950-000 | | 1,570.33 | 335,141.21 |
| 07/02/23 | 200096 | Sanchez, Jorge | Dividend of 100.000% | 6950-000 | | 1,752.87 | 333,388.34 |
| 07/02/23 | 200097 | Sanchez, Miguel | Dividend of 100.000% | 6950-000 | | 1,436.06 | 331,952.28 |
| 07/02/23 | 200098 | Sangalang, Christian | Dividend of 100.000% | 6950-000 | | 1,918.37 | 330,033.91 |
| 07/02/23 | 200099 | Segura, Kandise | Dividend of 100.000% | 6950-000 | | 1,319.91 | 328,714.00 |
| 07/02/23 | 200100 | Shariff, Humza | Dividend of 100.000% | 6950-000 | | 699.24 | 328,014.76 |
| 07/02/23 | 200101 | Sharifi Narani, Kian | Dividend of 100.000% | 6950-000 | | 1,654.02 | 326,360.74 |
| 07/02/23 | 200102 | Stephens, Amanda | Dividend of 100.000% | 6950-000 | | 2,089.30 | 324,271.44 |

EXHIBIT 1
Page 41

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/23 | 200103 | Tabatabaii Nejad, Seyed Amirreza | Dividend of 100.000% | 6950-000 | | 1,867.68 | 322,403.76 |
| 07/02/23 | 200104 | Taing, Selina K | Dividend of 100.000% | 6950-000 | | 1,974.69 | 320,429.07 |
| 07/02/23 | 200105 | Tan, Maria | Dividend of 100.000% | 6950-000 | | 5,453.30 | 314,975.77 |
| 07/02/23 | 200106 | Torres, Kimberly | Dividend of 100.000% | 6950-000 | | 1,196.88 | 313,778.89 |
| 07/02/23 | 200107 | Vaughan, Jarod R | Dividend of 100.000% | 6950-000 | | 1,838.85 | 311,940.04 |
| 07/02/23 | 200108 | Vazquez, Cindy | Dividend of 100.000% | 6950-000 | | 1,414.82 | 310,525.22 |
| 07/02/23 | 200109 | Zargaran, Hanieh | Dividend of 100.000% | 6950-000 | | 2,021.31 | 308,503.91 |
| 07/02/23 | 200110 | Zin, Reham E | Dividend of 100.000% | 6950-000 | | 1,442.65 | 307,061.26 |
| 07/02/23 | 200111 | Zinchini, Max | Dividend of 100.000% | 6950-000 | | 93.77 | 306,967.49 |
| 07/05/23 | 200112 | Liberty Acquisitions Group | REISSUED TO IOLTA Refund of overpayment per order 7-3-23 DK 168; Voided on 07/12/2023 | 1290-003 | -9,663.98 | | 297,303.51 |
| 07/05/23 | 200113 | Dinsmore & Shohl LLP | Reimburse Google Services invoice billing ID 4074-8361-6958 - June and July per order 6/22/23 | 6950-000 | | 7,954.02 | 289,349.49 |
| 07/06/23 | | To Account# XXXXXX4344 | Transfer from account 4611 to 4344 6/16 and 6/30 pay dates | 9999-000 | | 180,000.00 | 109,349.49 |
| 07/06/23 | 200114 | Zoom Video Communications Inc. | MAVERICK Invoice 196200030 - 4/4/23; due 5/4/23; this is a quarterly payment | 2690-000 | | 4,406.16 | 104,943.33 |

EXHIBIT 1
Page 42

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 25

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/07/23 | 200115 | Bicher & Associates | May and June 2023 - 80% of agent fees per order 6/29/23 | 6700-000 | | 12,302.40 | 92,640.93 |
| 07/07/23 | 200116 | Bicher & Associates | May and June 2023 Expenses per order 6/29/23 | 6710-000 | | 836.17 | 91,804.76 |
| 07/07/23 | 200117 | International Sureties, LTD | Bond #016239386, premium 5/8/23 to 5/8/24 | 6950-000 | | 10,045.00 | 81,759.76 |
| 07/11/23 | 200118 | Boldsign | VOID WIRE sent instead of check POA signature platform;   Voided on 07/12/2023 | 6950-003 | | 6,528.00 | 75,231.76 |
| 07/11/23 | 200119 | Law Offices of Ronald Richard & Associates APC, Attorney Client Trust Account | Refund of overpayment per order 7-3-23 DK 168 | 1290-000 | -9,663.98 | | 65,567.78 |
| 07/12/23 | 200112 | Liberty Acquisitions Group | REISSUED TO IOLTA Refund of overpayment per order 7-3-23 DK 168; Voided: Check issued on 07/05/2023 | 1290-003 | 9,663.98 | | 75,231.76 |
| 07/12/23 | 200118 | Boldsign | VOID WIRE sent instead of check POA signature platform;   Voided: Check issued on 07/11/2023 | 6950-003 | | -6,528.00 | 81,759.76 |
| 07/13/23 | | To Account# XXXXXX9960 | Transfer from account 4611 to 9960 Syncfusion invoice should have been paid from operating account (not general checking); | 9999-000 | | 6,528.00 | 75,231.76 |
| 07/17/23 | | Resolution Ventures | Balance of $500,000 super priority loan | 1290-000 | 250,336.02 | | 325,567.78 |
| 07/19/23 | | To Account# XXXXXX4344 | Transfer from account 4611 to 4344 for 7/14/23 payroll | 9999-000 | | 75,000.00 | 250,567.78 |
| 07/19/23 | 200120 | Acevedo, Emely | Dividend of 100.000% | 6950-000 | | 1,282.95 | 249,284.83 |

EXHIBIT 1
Page 43

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/23 | 200121 | Alshawosh, Ali | Dividend of 100.000% | 6950-000 | | 1,846.08 | 247,438.75 |
| 07/19/23 | 200122 | Alvarenga, Andre | Dividend of 100.000% | 6950-000 | | 1,910.95 | 245,527.80 |
| 07/19/23 | 200123 | Alvarez, Josue A | Dividend of 100.000% | 6950-000 | | 1,193.21 | 244,334.59 |
| 07/19/23 | 200124 | Amezcua, Jasmin | Dividend of 100.000% | 6950-000 | | 1,242.00 | 243,092.59 |
| 07/19/23 | 200125 | Andra, James | Dividend of 100.000% | 6950-000 | | 1,420.61 | 241,671.98 |
| 07/19/23 | 200126 | Andra, Jennifer | Dividend of 100.000% | 6950-000 | | 1,686.51 | 239,985.47 |
| 07/19/23 | 200127 | Andra, Justin | Dividend of 100.000% | 6950-000 | | 1,559.22 | 238,426.25 |
| 07/19/23 | 200128 | Anthony Sanchez | Dividend of 100.000% | 6950-000 | | 681.53 | 237,744.72 |
| 07/19/23 | 200129 | Apodaca, Ronald | Dividend of 100.000% | 6950-000 | | 985.64 | 236,759.08 |
| 07/19/23 | 200130 | Aranda Leon, Salma | Dividend of 100.000% | 6950-000 | | 1,782.98 | 234,976.10 |
| 07/19/23 | 200131 | Avina-Cardiel, Alejandro | Dividend of 100.000% | 6950-000 | | 1,574.72 | 233,401.38 |
| 07/19/23 | 200132 | Avina-Cardiel, Isaura | Dividend of 100.000% | 6950-000 | | 2,068.93 | 231,332.45 |
| 07/19/23 | 200133 | Bany-Mohammed, Mahmoud | Dividend of 100.000% | 6950-000 | | 779.08 | 230,553.37 |
| 07/19/23 | 200134 | Barraza, Jackelyne | Dividend of 100.000% | 6950-000 | | 1,395.66 | 229,157.71 |
| 07/19/23 | 200135 | Base, Anthony G | Dividend of 100.000% | 6950-000 | | 2,113.40 | 227,044.31 |

EXHIBIT 1
Page 44

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/23 | 200136 | Beltran, Melina | Dividend of 100.000% | 6950-000 | | 3,006.57 | 224,037.74 |
| 07/19/23 | 200137 | Bishop, Brant | Dividend of 100.000% | 6950-000 | | 1,814.13 | 222,223.61 |
| 07/19/23 | 200138 | Bonilla Figueroa, Halima | Dividend of 100.000% | 6950-000 | | 2,519.38 | 219,704.23 |
| 07/19/23 | 200139 | Bravo Aranda, Karla | Dividend of 100.000% | 6950-000 | | 2,264.12 | 217,440.11 |
| 07/19/23 | 200140 | Calunod, Archerie | Dividend of 100.000% | 6950-000 | | 1,371.44 | 216,068.67 |
| 07/19/23 | 200141 | Campuzano, Kaitlyn G | Dividend of 100.000% | 6950-000 | | 2,200.74 | 213,867.93 |
| 07/19/23 | 200142 | Carss, William | Dividend of 100.000% | 6950-000 | | 6,550.21 | 207,317.72 |
| 07/19/23 | 200143 | Cast, Jason | Dividend of 100.000% | 6950-000 | | 1,460.67 | 205,857.05 |
| 07/19/23 | 200144 | Ceballos, Kevin | Dividend of 100.000% | 6950-000 | | 1,953.98 | 203,903.07 |
| 07/19/23 | 200145 | Chea, Justin | Dividend of 100.000% | 6950-000 | | 977.42 | 202,925.65 |
| 07/19/23 | 200146 | Chen, Irwin T | Dividend of 100.000% | 6950-000 | | 2,096.17 | 200,829.48 |
| 07/19/23 | 200147 | Cole, Christopher | Dividend of 100.000% | 6950-000 | | 1,937.14 | 198,892.34 |
| 07/19/23 | 200148 | Dang, Victoria | Dividend of 100.000% | 6950-000 | | 1,795.82 | 197,096.52 |
| 07/19/23 | 200149 | Delaura, Brandon | Dividend of 100.000% | 6950-000 | | 1,444.27 | 195,652.25 |
| 07/19/23 | 200150 | Diab, Nassir | Dividend of 100.000% | 6950-000 | | 1,694.59 | 193,957.66 |

EXHIBIT 1
Page 45

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/23 | 200151 | Diament, Molly | Dividend of 100.000% | 6950-000 | | 1,511.76 | 192,445.90 |
| 07/19/23 | 200152 | Duarte, Ambar | Dividend of 100.000% | 6950-000 | | 918.85 | 191,527.05 |
| 07/19/23 | 200153 | Figueroa, Hiram | Dividend of 100.000% | 6950-000 | | 1,794.03 | 189,733.02 |
| 07/19/23 | 200154 | Flores, Abrahm | Dividend of 100.000% | 6950-000 | | 1,421.89 | 188,311.13 |
| 07/19/23 | 200155 | Garcia, Naazma | Dividend of 100.000% | 6950-000 | | 3,031.46 | 185,279.67 |
| 07/19/23 | 200156 | Glass, Hunter | Dividend of 100.000% | 6950-000 | | 1,178.23 | 184,101.44 |
| 07/19/23 | 200157 | Haliburton, Charles | Dividend of 100.000% | 6950-000 | | 1,526.24 | 182,575.20 |
| 07/19/23 | 200158 | Harrison, Suzanne | Dividend of 100.000% | 6950-000 | | 2,446.13 | 180,129.07 |
| 07/19/23 | 200159 | Harvey, Josey | Dividend of 100.000% | 6950-000 | | 1,698.60 | 178,430.47 |
| 07/19/23 | 200160 | Hu. Keneth | Dividend of 100.000% | 6950-000 | | 6,164.68 | 172,265.79 |
| 07/19/23 | 200161 | Huskisson, Connor | Dividend of 100.000% | 6950-000 | | 1,676.00 | 170,589.79 |
| 07/19/23 | 200162 | Hwang, Joseph | Dividend of 100.000% | 6950-000 | | 1,929.69 | 168,660.10 |
| 07/19/23 | 200163 | Ismail, Sabah | Dividend of 100.000% | 6950-000 | | 1,594.29 | 167,065.81 |
| 07/19/23 | 200164 | Ismail, Saif | Dividend of 100.000% | 6950-000 | | 1,848.49 | 165,217.32 |
| 07/19/23 | 200165 | Ismail, Salman | Dividend of 100.000% | 6950-000 | | 1,883.76 | 163,333.56 |

EXHIBIT 1
Page 46

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 23-10571 SC | |
| Case Name: | The Litigation Practice Group PC | |
| Taxpayer ID#: | **-***5343 | |
| Period Ending: | 07/31/24 | |

| | |
|---|---|
| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******4611 - Payroll and Operating Account |
| Blanket Bond: | N/A |
| Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/23 | 200166 | Jones, Ashley T | Dividend of 100.000% | 6950-000 | | 1,261.99 | 162,071.57 |
| 07/19/23 | 200167 | Joyner, Lauren | Dividend of 100.000% | 6950-000 | | 2,125.57 | 159,946.00 |
| 07/19/23 | 200168 | Kerns, Phillip | Dividend of 100.000% | 6950-000 | | 1,639.01 | 158,306.99 |
| 07/19/23 | 200169 | Khalil, Beshoy | Dividend of 100.000% | 6950-000 | | 933.16 | 157,373.83 |
| 07/19/23 | 200170 | Khan, Golam T | Dividend of 100.000% | 6950-000 | | 2,014.74 | 155,359.09 |
| 07/19/23 | 200171 | Khan, Sulaiman | Dividend of 100.000% | 6950-000 | | 830.07 | 154,529.02 |
| 07/19/23 | 200172 | Kline, Erica | Dividend of 100.000% | 6950-000 | | 1,707.47 | 152,821.55 |
| 07/19/23 | 200173 | Lahijani Nejad, Iman | Dividend of 100.000% | 6950-000 | | 1,744.11 | 151,077.44 |
| 07/19/23 | 200174 | Lakhant, Sufyaan | Dividend of 100.000% | 6950-000 | | 1,258.55 | 149,818.89 |
| 07/19/23 | 200175 | Lam, Thi Thu | Dividend of 100.000% | 6950-000 | | 2,565.18 | 147,253.71 |
| 07/19/23 | 200176 | Le, Christine | Dividend of 100.000% | 6950-000 | | 2,012.31 | 145,241.40 |
| 07/19/23 | 200177 | Le, Kim Long | Dividend of 100.000% | 6950-000 | | 7,403.93 | 137,837.47 |
| 07/19/23 | 200178 | Lizarraga, Aaron | stop pay Dividend of 100.000% ;  Stopped on 10/24/2023 | 6950-004 | | 744.87 | 137,092.60 |
| 07/19/23 | 200179 | Lucaci, Bradford | Dividend of 100.000% | 6950-000 | | 1,424.25 | 135,668.35 |
| 07/19/23 | 200180 | Lucaci, Brian | Dividend of 100.000% | 6950-000 | | 2,073.96 | 133,594.39 |

EXHIBIT 1
Page 47

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/23 | 200181 | Mahmoud, Salma K | Dividend of 100.000% | 6950-000 | | 2,024.35 | 131,570.04 |
| 07/19/23 | 200182 | Marquez, Kevin | Dividend of 100.000% | 6950-000 | | 976.29 | 130,593.75 |
| 07/19/23 | 200183 | Martinez, Daniel | Dividend of 100.000% | 6950-000 | | 1,869.96 | 128,723.79 |
| 07/19/23 | 200184 | Marza, Carmen | Dividend of 100.000% | 6950-000 | | 1,967.75 | 126,756.04 |
| 07/19/23 | 200185 | Mendoza, Robert | Dividend of 100.000% | 6950-000 | | 1,465.41 | 125,290.63 |
| 07/19/23 | 200186 | Meneses, Daisy | Dividend of 100.000% | 6950-000 | | 1,544.18 | 123,746.45 |
| 07/19/23 | 200187 | Mojica-Wanly, Madelline | Dividend of 100.000% | 6950-000 | | 4,275.52 | 119,470.93 |
| 07/19/23 | 200188 | Morris, Nicole M | Dividend of 100.000% | 6950-000 | | 1,734.92 | 117,736.01 |
| 07/19/23 | 200189 | Morrow, Jason | Dividend of 100.000% | 6950-000 | | 1,488.68 | 116,247.33 |
| 07/19/23 | 200190 | Mossa, Nickolas | Dividend of 100.000% | 6950-000 | | 1,118.89 | 115,128.44 |
| 07/19/23 | 200191 | Muttalib, Omran | Dividend of 100.000% | 6950-000 | | 1,310.82 | 113,817.62 |
| 07/19/23 | 200192 | Nguyen, Quoc Thinh | Dividend of 100.000% | 6950-000 | | 3,373.70 | 110,443.92 |
| 07/19/23 | 200193 | Nguyen, Quynh | Dividend of 100.000% | 6950-000 | | 1,604.78 | 108,839.14 |
| 07/19/23 | 200194 | O'Connell, Karen | Dividend of 100.000% | 6950-000 | | 1,508.76 | 107,330.38 |
| 07/19/23 | 200195 | Obeid, Ayman | Dividend of 100.000% | 6950-000 | | 1,433.08 | 105,897.30 |

EXHIBIT 1
Page 48

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/23 | 200196 | Orellana, Daniel | Dividend of 100.000% | 6950-000 | | 1,447.56 | 104,449.74 |
| 07/19/23 | 200197 | Oseguera, Jessenia | Dividend of 100.000% | 6950-000 | | 1,368.52 | 103,081.22 |
| 07/19/23 | 200198 | Parada, Ivis | Dividend of 100.000% | 6950-000 | | 1,675.85 | 101,405.37 |
| 07/19/23 | 200199 | Pena, Jessica | Dividend of 100.000% | 6950-000 | | 1,463.23 | 99,942.14 |
| 07/19/23 | 200200 | Perez, Eduardo N | Dividend of 100.000% | 6950-000 | | 2,098.78 | 97,843.36 |
| 07/19/23 | 200201 | Phan, Peyton | Dividend of 100.000% | 6950-000 | | 2,450.45 | 95,392.91 |
| 07/19/23 | 200202 | Pierce, Samuel B | Dividend of 100.000% | 6950-000 | | 1,633.63 | 93,759.28 |
| 07/19/23 | 200203 | Ramirez, Jolanta | Dividend of 100.000% | 6950-000 | | 2,645.68 | 91,113.60 |
| 07/19/23 | 200204 | Rashed, Sami | Dividend of 100.000% | 6950-000 | | 2,310.84 | 88,802.76 |
| 07/19/23 | 200205 | Refa, Rozita | Dividend of 100.000% | 6950-000 | | 1,482.53 | 87,320.23 |
| 07/19/23 | 200206 | Reynoso-Banuelos, Stephanie | Dividend of 100.000% | 6950-000 | | 1,577.00 | 85,743.23 |
| 07/19/23 | 200207 | Riano, Elioenai | Dividend of 100.000% | 6950-000 | | 2,060.03 | 83,683.20 |
| 07/19/23 | 200208 | Rico, David | Dividend of 100.000% | 6950-000 | | 1,294.28 | 82,388.92 |
| 07/19/23 | 200209 | Rios, Kimberly | Dividend of 100.000% | 6950-000 | | 1,886.50 | 80,502.42 |
| 07/19/23 | 200210 | Romero, Belem | Dividend of 100.000% | 6950-000 | | 1,469.27 | 79,033.15 |

EXHIBIT 1
Page 49

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/23 | 200211 | Ross, Sarah | Dividend of 100.000% | 6950-000 | | 1,296.00 | 77,737.15 |
| 07/19/23 | 200212 | Saldana-Lopez, Karen | Dividend of 100.000% | 6950-000 | | 1,505.84 | 76,231.31 |
| 07/19/23 | 200213 | Sanchez, Abraham | Dividend of 100.000% | 6950-000 | | 1,568.62 | 74,662.69 |
| 07/19/23 | 200214 | Sanchez, Jaslynn | Dividend of 100.000% | 6950-000 | | 1,548.59 | 73,114.10 |
| 07/19/23 | 200215 | Sanchez, Jorge | Dividend of 100.000% | 6950-000 | | 1,650.34 | 71,463.76 |
| 07/19/23 | 200216 | Sanchez, Miguel | Dividend of 100.000% | 6950-000 | | 1,560.09 | 69,903.67 |
| 07/19/23 | 200217 | Sangalang, Christian | Dividend of 100.000% | 6950-000 | | 1,539.35 | 68,364.32 |
| 07/19/23 | 200218 | Segura, Kandise | Dividend of 100.000% | 6950-000 | | 1,008.30 | 67,356.02 |
| 07/19/23 | 200219 | Shariff, Humza | Dividend of 100.000% | 6950-000 | | 431.19 | 66,924.83 |
| 07/19/23 | 200220 | Sharifi Narani, Kian | Dividend of 100.000% | 6950-000 | | 1,767.88 | 65,156.95 |
| 07/19/23 | 200221 | Stephens, Amanda | Dividend of 100.000% | 6950-000 | | 2,043.52 | 63,113.43 |
| 07/19/23 | 200222 | Tabatabaii Nejad, Seyed Amirreza | Dividend of 100.000% | 6950-000 | | 1,743.36 | 61,370.07 |
| 07/19/23 | 200223 | Taing, Selina K | Dividend of 100.000% | 6950-000 | | 1,940.00 | 59,430.07 |
| 07/19/23 | 200224 | Tan, Maria | Dividend of 100.000% | 6950-000 | | 5,453.30 | 53,976.77 |
| 07/19/23 | 200225 | Torres, Kimberly | Dividend of 100.000% | 6950-000 | | 746.14 | 53,230.63 |

EXHIBIT 1
Page 50

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/23 | 200226 | Vaughan, Jarod R | Dividend of 100.000% | 6950-000 | | 1,232.34 | 51,998.29 |
| 07/19/23 | 200227 | Vazquez, Cindy | Dividend of 100.000% | 6950-000 | | 1,364.09 | 50,634.20 |
| 07/19/23 | 200228 | Zargaran, Hanieh | Dividend of 100.000% | 6950-000 | | 2,391.84 | 48,242.36 |
| 07/19/23 | 200229 | Zin, Reham E | Dividend of 100.000% | 6950-000 | | 1,712.43 | 46,529.93 |
| 07/19/23 | 200230 | Zinchini, Max | Dividend of 100.000% | 6950-000 | | 1,282.58 | 45,247.35 |
| 07/20/23 | | PanAmerican Consulting | Loan proceeds      1  7000 90001 0802<br>249663.98 CR INCOMING WIRE<br>     REF#<br>20230720B6B7261F00195807201320FT03<br>0000004656<br>     FROM: PANAMERICAN CONSULTING,<br>LLC     ABA:  021000021 | 1290-000 | 249,663.98 | | 294,911.33 |
| 07/20/23 | | BENSAMOCHAN LAW FIRM, INC | Incoming wire | 1290-000 | 750,000.00 | | 1,044,911.33 |
| 07/26/23 | | RESOLUTION VENTURES LLC | Incoming wire | 1290-000 | 250,000.00 | | 1,294,911.33 |
| 07/26/23 | 200231 | Benefit Resource, LLC | COBRA - minimum charge for June 2023;<br>Invoice 966275 | 6950-000 | | 75.00 | 1,294,836.33 |
| 07/27/23 | | RESOLUTION VENTURES LLC | Incoming wire | 1290-000 | 66,000.00 | | 1,360,836.33 |
| 07/27/23 | | To Account# XXXXXX3526 | Transfer from account 4611 to 3526<br>BENSOMOCHAN sale proceeds | 9999-000 | | 999,663.98 | 361,172.35 |

EXHIBIT 1
Page 51

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/23 | 200232 | Acevedo, Emely | Dividend of 100.000% | 6950-000 | | 1,294.07 | 359,878.28 |
| 07/27/23 | 200233 | Alshawosh, Ali | Dividend of 100.000% | 6950-000 | | 1,773.44 | 358,104.84 |
| 07/27/23 | 200234 | Alvarenga, Andre | Dividend of 100.000% | 6950-000 | | 1,702.54 | 356,402.30 |
| 07/27/23 | 200235 | Alvarez, Josue A | Dividend of 100.000% | 6950-000 | | 1,239.34 | 355,162.96 |
| 07/27/23 | 200236 | Amezcua, Jasmin | Dividend of 100.000% | 6950-000 | | 1,041.90 | 354,121.06 |
| 07/27/23 | 200237 | Andra, James | Dividend of 100.000% | 6950-000 | | 1,302.99 | 352,818.07 |
| 07/27/23 | 200238 | Andra, Jennifer | Dividend of 100.000% | 6950-000 | | 1,662.77 | 351,155.30 |
| 07/27/23 | 200239 | Andra, Justin | Dividend of 100.000% | 6950-000 | | 1,424.25 | 349,731.05 |
| 07/27/23 | 200240 | Apodaca, Ronald | Dividend of 100.000% | 6950-000 | | 1,343.96 | 348,387.09 |
| 07/27/23 | 200241 | Aranda Leon, Salma | Dividend of 100.000% | 6950-000 | | 1,639.23 | 346,747.86 |
| 07/27/23 | 200242 | Avina-Cardiel, Alejandro | Dividend of 100.000% | 6950-000 | | 1,598.26 | 345,149.60 |
| 07/27/23 | 200243 | Avina-Cardiel, Isaura | Dividend of 100.000% | 6950-000 | | 1,787.46 | 343,362.14 |
| 07/27/23 | 200244 | Bany-Mohammed, Mahmoud | Dividend of 100.000% | 6950-000 | | 1,657.37 | 341,704.77 |
| 07/27/23 | 200245 | Barraza, Jackelyne | Dividend of 100.000% | 6950-000 | | 1,312.05 | 340,392.72 |
| 07/27/23 | 200246 | Base, Anthony G | Dividend of 100.000% | 6950-000 | | 3,012.49 | 337,380.23 |

EXHIBIT 1
Page 52

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/23 | 200247 | Bishop, Brant | Dividend of 100.000% | 6950-000 | | 1,730.10 | 335,650.13 |
| 07/27/23 | 200248 | Bravo Aranda, Karla | Dividend of 100.000% | 6950-000 | | 2,133.67 | 333,516.46 |
| 07/27/23 | 200249 | Calunod, Archerie | Dividend of 100.000% | 6950-000 | | 1,599.09 | 331,917.37 |
| 07/27/23 | 200250 | Campuzano, Kaitlyn G | Dividend of 100.000% | 6950-000 | | 1,960.69 | 329,956.68 |
| 07/27/23 | 200251 | Carss, William | Dividend of 100.000% | 6950-000 | | 6,256.64 | 323,700.04 |
| 07/27/23 | 200252 | Cast, Jason | Dividend of 100.000% | 6950-000 | | 1,634.79 | 322,065.25 |
| 07/27/23 | 200253 | Ceballos, Kevin | Dividend of 100.000% | 6950-000 | | 2,177.33 | 319,887.92 |
| 07/27/23 | 200254 | Chea, Justin | Dividend of 100.000% | 6950-000 | | 409.70 | 319,478.22 |
| 07/27/23 | 200255 | Cole, Christopher | Dividend of 100.000% | 6950-000 | | 1,834.59 | 317,643.63 |
| 07/27/23 | 200256 | Dang, Victoria | Dividend of 100.000% | 6950-000 | | 2,358.54 | 315,285.09 |
| 07/27/23 | 200257 | Delaura, Brandon | Dividend of 100.000% | 6950-000 | | 1,173.19 | 314,111.90 |
| 07/27/23 | 200258 | Diab, Nassir | Dividend of 100.000% | 6950-000 | | 1,567.82 | 312,544.08 |
| 07/27/23 | 200259 | Diament, Molly | Dividend of 100.000% | 6950-000 | | 1,549.36 | 310,994.72 |
| 07/27/23 | 200260 | Figueroa, Hiram | Dividend of 100.000% | 6950-000 | | 2,691.04 | 308,303.68 |
| 07/27/23 | 200261 | Flores, Abrahm | Dividend of 100.000% | 6950-000 | | 1,146.28 | 307,157.40 |

EXHIBIT 1
Page 53

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/23 | 200262 | Garcia, Naazma | Dividend of 100.000% | 6950-000 | | 2,825.98 | 304,331.42 |
| 07/27/23 | 200263 | Glass, Hunter | Dividend of 100.000% | 6950-000 | | 1,877.09 | 302,454.33 |
| 07/27/23 | 200264 | Haliburton, Charles | Dividend of 100.000% | 6950-000 | | 1,601.27 | 300,853.06 |
| 07/27/23 | 200265 | Harrison, Suzanne | Dividend of 100.000% | 6950-000 | | 2,446.13 | 298,406.93 |
| 07/27/23 | 200266 | Harvey, Josey | Dividend of 100.000% | 6950-000 | | 1,456.63 | 296,950.30 |
| 07/27/23 | 200267 | Hu. Keneth | Dividend of 100.000% | 6950-000 | | 6,164.68 | 290,785.62 |
| 07/27/23 | 200268 | Huskisson, Connor | Dividend of 100.000% | 6950-000 | | 1,715.35 | 289,070.27 |
| 07/27/23 | 200269 | Ismail, Sabah | Dividend of 100.000% | 6950-000 | | 1,207.13 | 287,863.14 |
| 07/27/23 | 200270 | Ismail, Saif | Dividend of 100.000% | 6950-000 | | 1,871.91 | 285,991.23 |
| 07/27/23 | 200271 | Ismail, Salman | Dividend of 100.000% | 6950-000 | | 1,440.90 | 284,550.33 |
| 07/27/23 | 200272 | Jones, Ashley T | Dividend of 100.000% | 6950-000 | | 1,261.98 | 283,288.35 |
| 07/27/23 | 200273 | Joyner, Lauren | Dividend of 100.000% | 6950-000 | | 2,004.32 | 281,284.03 |
| 07/27/23 | 200274 | Kerns, Phillip | Dividend of 100.000% | 6950-000 | | 971.12 | 280,312.91 |
| 07/27/23 | 200275 | Khalil, Beshoy | Dividend of 100.000% | 6950-000 | | 689.65 | 279,623.26 |
| 07/27/23 | 200276 | Khan, Golam T | Dividend of 100.000% | 6950-000 | | 1,938.83 | 277,684.43 |

EXHIBIT 1
Page 54

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/23 | 200277 | Kline, Erica | Dividend of 100.000% | 6950-000 | | 1,452.54 | 276,231.89 |
| 07/27/23 | 200278 | Lahijani Nejad, Iman | Dividend of 100.000% | 6950-000 | | 1,773.54 | 274,458.35 |
| 07/27/23 | 200279 | Lakhant, Sufyaan | Dividend of 100.000% | 6950-000 | | 854.39 | 273,603.96 |
| 07/27/23 | 200280 | Lam, Thi Thu | Dividend of 100.000% | 6950-000 | | 2,565.18 | 271,038.78 |
| 07/27/23 | 200281 | Le, Christine | Dividend of 100.000% | 6950-000 | | 1,746.60 | 269,292.18 |
| 07/27/23 | 200282 | Le, Kim Long | Dividend of 100.000% | 6950-000 | | 5,444.68 | 263,847.50 |
| 07/27/23 | 200283 | Lucaci, Bradford | Dividend of 100.000% | 6950-000 | | 1,876.93 | 261,970.57 |
| 07/27/23 | 200284 | Lucaci, Brian | Dividend of 100.000% | 6950-000 | | 1,048.30 | 260,922.27 |
| 07/27/23 | 200285 | Mahmoud, Salma K | Dividend of 100.000% | 6950-000 | | 2,333.95 | 258,588.32 |
| 07/27/23 | 200286 | Marquez, Kevin | Dividend of 100.000% | 6950-000 | | 1,943.33 | 256,644.99 |
| 07/27/23 | 200287 | Martinez, Daniel | Dividend of 100.000% | 6950-000 | | 1,629.20 | 255,015.79 |
| 07/27/23 | 200288 | Marza, Carmen | Dividend of 100.000% | 6950-000 | | 1,967.75 | 253,048.04 |
| 07/27/23 | 200289 | Mendoza, Robert | Dividend of 100.000% | 6950-000 | | 1,217.21 | 251,830.83 |
| 07/27/23 | 200290 | Meneses, Daisy | Dividend of 100.000% | 6950-000 | | 2,236.02 | 249,594.81 |
| 07/27/23 | 200291 | Mojica-Wanly, Madelline | Dividend of 100.000% | 6950-000 | | 4,265.52 | 245,329.29 |

EXHIBIT 1
Page 55

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/23 | 200292 | Morris, Nicole M | Dividend of 100.000% | 6950-000 | | 1,805.89 | 243,523.40 |
| 07/27/23 | 200293 | Morrow, Jason | Dividend of 100.000% | 6950-000 | | 1,742.50 | 241,780.90 |
| 07/27/23 | 200294 | Mossa, Nickolas | Dividend of 100.000% | 6950-000 | | 1,271.99 | 240,508.91 |
| 07/27/23 | 200295 | Muttalib, Omran | Dividend of 100.000% | 6950-000 | | 1,094.03 | 239,414.88 |
| 07/27/23 | 200296 | Nguyen, Quoc Thinh | Dividend of 100.000% | 6950-000 | | 3,373.71 | 236,041.17 |
| 07/27/23 | 200297 | Nguyen, Quynh | Dividend of 100.000% | 6950-000 | | 1,496.77 | 234,544.40 |
| 07/27/23 | 200298 | O'Connell, Karen | Dividend of 100.000% | 6950-000 | | 1,528.42 | 233,015.98 |
| 07/27/23 | 200299 | Obeid, Ayman | Dividend of 100.000% | 6950-000 | | 1,557.92 | 231,458.06 |
| 07/27/23 | 200300 | Orellana, Daniel | Dividend of 100.000% | 6950-000 | | 1,743.83 | 229,714.23 |
| 07/27/23 | 200301 | Oseguera, Jessenia | Dividend of 100.000% | 6950-000 | | 1,234.82 | 228,479.41 |
| 07/27/23 | 200302 | Parada, Ivis | Dividend of 100.000% | 6950-000 | | 1,315.72 | 227,163.69 |
| 07/27/23 | 200303 | Pena, Jessica | STOP PAY 11/2 Dividend of 100.000% ;<br>Stopped on 11/02/2023 | 6950-004 | | 228.26 | 226,935.43 |
| 07/27/23 | 200304 | Perez, Eduardo N | Dividend of 100.000% | 6950-000 | | 2,138.33 | 224,797.10 |
| 07/27/23 | 200305 | Phan, Peyton | Dividend of 100.000% | 6950-000 | | 2,270.23 | 222,526.87 |
| 07/27/23 | 200306 | Pierce, Samuel B | Dividend of 100.000% | 6950-000 | | 746.67 | 221,780.20 |

EXHIBIT 1
Page 56

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/23 | 200307 | Ramirez, Jolanta | Dividend of 100.000% | 6950-000 | | 2,496.18 | 219,284.02 |
| 07/27/23 | 200308 | Rashed, Sami | Dividend of 100.000% | 6950-000 | | 2,146.88 | 217,137.14 |
| 07/27/23 | 200309 | Refa, Rozita | Dividend of 100.000% | 6950-000 | | 1,348.48 | 215,788.66 |
| 07/27/23 | 200310 | Reynoso-Banuelos, Stephanie | Dividend of 100.000% | 6950-000 | | 1,015.32 | 214,773.34 |
| 07/27/23 | 200311 | Rico, David | Dividend of 100.000% | 6950-000 | | 1,017.57 | 213,755.77 |
| 07/27/23 | 200312 | Rios, Kimberly | Dividend of 100.000% | 6950-000 | | 1,731.43 | 212,024.34 |
| 07/27/23 | 200313 | Romero, Belem | Dividend of 100.000% | 6950-000 | | 1,624.09 | 210,400.25 |
| 07/27/23 | 200314 | Ross, Sarah | Dividend of 100.000% | 6950-000 | | 884.45 | 209,515.80 |
| 07/27/23 | 200315 | Sanchez, Abraham | Dividend of 100.000% | 6950-000 | | 1,492.39 | 208,023.41 |
| 07/27/23 | 200316 | Sanchez, Jaslynn | Dividend of 100.000% | 6950-000 | | 943.19 | 207,080.22 |
| 07/27/23 | 200317 | Sanchez, Jorge | Dividend of 100.000% | 6950-000 | | 800.54 | 206,279.68 |
| 07/27/23 | 200318 | Sanchez, Miguel | Dividend of 100.000% | 6950-000 | | 1,434.23 | 204,845.45 |
| 07/27/23 | 200319 | Sangalang, Christian | Dividend of 100.000% | 6950-000 | | 345.68 | 204,499.77 |
| 07/27/23 | 200320 | Segura, Kandise | Dividend of 100.000% | 6950-000 | | 114.31 | 204,385.46 |
| 07/27/23 | 200321 | Sharifi Narani, Kian | Dividend of 100.000% | 6950-000 | | 1,360.93 | 203,024.53 |

EXHIBIT 1
Page 57

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/27/23 | 200322 | Stephens, Amanda | Dividend of 100.000% | 6950-000 | | 1,921.27 | 201,103.26 |
| 07/27/23 | 200323 | Tabatabaii Nejad, Seyed Amirreza | Dividend of 100.000% | 6950-000 | | 1,542.38 | 199,560.88 |
| 07/27/23 | 200324 | Taing, Selina K | Dividend of 100.000% | 6950-000 | | 1,940.00 | 197,620.88 |
| 07/27/23 | 200325 | Tan, Maria | Dividend of 100.000% | 6950-000 | | 5,453.30 | 192,167.58 |
| 07/27/23 | 200326 | Vaughan, Jarod R | Dividend of 100.000% | 6950-000 | | 420.72 | 191,746.86 |
| 07/27/23 | 200327 | Vazquez, Cindy | Dividend of 100.000% | 6950-000 | | 1,382.28 | 190,364.58 |
| 07/27/23 | 200328 | Zargaran, Hanieh | Dividend of 100.000% | 6950-000 | | 2,005.33 | 188,359.25 |
| 07/27/23 | 200329 | Zin, Reham E | Dividend of 100.000% | 6950-000 | | 1,208.55 | 187,150.70 |
| 07/27/23 | 200330 | Zinchini, Max | Dividend of 100.000% | 6950-000 | | 724.75 | 186,425.95 |
| 07/27/23 | 200331 | Riano, Elioenai | payroll 7/28/23 | 6950-000 | | 460.91 | 185,965.04 |
| 07/27/23 | 200332 | Saldana-Lopez, Karen | payroll 7/28/23 | 6950-000 | | 638.89 | 185,326.15 |
| 07/27/23 | 200333 | Zoom Video Communications Inc. | MAVERICK Invoice 196200030 - 7/4/23; due 8/4/23; this is a quarterly payment | 2690-000 | | 4,406.16 | 180,919.99 |
| 07/27/23 | 200334 | CaliforniaChoice | Acct 75446 for Maverick; Balance for past due July premium | 6950-000 | | 46,823.83 | 134,096.16 |
| 07/27/23 | 200335 | Principal Life Insurance Company | Maverick Management acct 1161779-10001; Stopped on 08/11/2023 | 6950-004 | | 8,758.56 | 125,337.60 |

EXHIBIT 1

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/23 | | To Account# XXXXXX4344 | Transfer from account 4611 to 4344<br>7/28 payroll | 9999-000 | | 80,000.00 | 45,337.60 |
| 08/01/23 | 200336 | International Sureties, LTD | Bond #016239386, increase premium 5/8/23 to 5/8/24;  Stopped on 09/06/2023 | 6950-004 | | 5,720.00 | 39,617.60 |
| 08/02/23 | | RESOLUTION VENTURES LLC | Partial payment of sale proceeds from Russ Squires / Incoming wire | 1290-000 | 250,000.00 | | 289,617.60 |
| 08/03/23 | | To Account# XXXXXX3526 | Transfer from account 4611 to 3526<br>partial sale payment from Russ Squires / Resolution / Morning Law | 9999-000 | | 250,000.00 | 39,617.60 |
| 08/03/23 | 200337 | Benefit Resource, LLC | COBRA - minimum charge for May 2023; Invoice 961798;  Stopped on 08/23/2023 | 6950-004 | | 75.00 | 39,542.60 |
| 08/03/23 | 200338 | Bicher & Associates | July 2023 - 80% of agent fees per order 6/29/23 | 6700-000 | | 10,656.80 | 28,885.80 |
| 08/03/23 | 200339 | Bicher & Associates | July 2023 Expenses per order 6/29/23 | 6710-000 | | 313.95 | 28,571.85 |
| 08/07/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 4611<br>for 8/7 termination payroll | 9999-000 | 60,000.00 | | 88,571.85 |
| 08/07/23 | 200340 | The Hartford | Bill Account 16982492; Maverick Management Group LLC | 6950-000 | | 706.69 | 87,865.16 |
| 08/07/23 | 200341 | Andra, James | Dividend of 100.000% | 6950-000 | | 244.94 | 87,620.22 |
| 08/07/23 | 200342 | Andra, Justin | Dividend of 100.000% | 6950-000 | | 197.47 | 87,422.75 |

EXHIBIT 1
Page 59

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/07/23 | 200343 | Chen, Irwin T | Dividend of 100.000% | 6950-000 | | 4,192.32 | 83,230.43 |
| 08/07/23 | 200344 | Hu. Keneth | Dividend of 100.000% | 6950-000 | | 6,164.68 | 77,065.75 |
| 08/07/23 | 200345 | Hwang, Joseph | Dividend of 100.000% | 6950-000 | | 3,976.44 | 73,089.31 |
| 08/07/23 | 200346 | Joyner, Lauren | ISSUED IN ERROR Dividend of 100.000% ;<br>Stopped on 11/03/2023 | 6950-004 | | 2,004.32 | 71,084.99 |
| 08/07/23 | 200347 | Lam, Thi Thu | Dividend of 100.000% | 6950-000 | | 2,565.18 | 68,519.81 |
| 08/07/23 | 200348 | Le, Kim Long | Dividend of 100.000% | 6950-000 | | 5,444.68 | 63,075.13 |
| 08/07/23 | 200349 | Marquez, Kevin | Dividend of 100.000% | 6950-000 | | 307.27 | 62,767.86 |
| 08/07/23 | 200350 | Mojica-Wanly, Madelline | Dividend of 100.000% | 6950-000 | | 4,275.52 | 58,492.34 |
| 08/07/23 | 200351 | Nguyen, Quoc Thinh | Dividend of 100.000% | 6950-000 | | 3,373.71 | 55,118.63 |
| 08/07/23 | 200352 | Phan, Peyton | Dividend of 100.000% | 6950-000 | | 2,270.23 | 52,848.40 |
| 08/07/23 | 200353 | Rashed, Sami | Dividend of 100.000% | 6950-000 | | 2,276.92 | 50,571.48 |
| 08/07/23 | 200354 | Tabatabaii Nejad, Seyed Amirreza | Dividend of 100.000% | 6950-000 | | 1,604.32 | 48,967.16 |
| 08/07/23 | 200355 | Zinchini, Max | Dividend of 100.000% ; Voided on 08/08/2023 | 6950-003 | | 952.88 | 48,014.28 |
| 08/08/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 4611<br>for 8/8 termination payroll | 9999-000 | 12,100.00 | | 60,114.28 |

EXHIBIT 1
Page 60

Page: 43

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/08/23 | | To Account# XXXXXX4344 | Transfer from account 4611 to 4344<br>8/7 terminations payroll | 9999-000 | | 6,300.00 | 53,814.28 |
| 08/08/23 | | To Account# XXXXXX4344 | Transfer from account 4611 to 4344<br>8/8 terminations payroll | 9999-000 | | 1,500.00 | 52,314.28 |
| 08/08/23 | 200355 | Zinchini, Max | Dividend of 100.000% ; Voided: Check issued<br>on 08/07/2023 | 6950-003 | | -952.88 | 53,267.16 |
| 08/08/23 | 200356 | Alvarez, Josue A | Dividend of 100.000% | 6950-000 | | 1,782.59 | 51,484.57 |
| 08/08/23 | 200357 | Flores, Abrahm | Dividend of 100.000% | 6950-000 | | 938.12 | 50,546.45 |
| 08/08/23 | 200358 | Kerns, Phillip | Dividend of 100.000% | 6950-000 | | 433.10 | 50,113.35 |
| 08/08/23 | 200359 | Morris, Nicole M | Dividend of 100.000% | 6950-000 | | 731.18 | 49,382.17 |
| 08/08/23 | 200360 | Romero, Belem | Dividend of 100.000% | 6950-000 | | 1,271.73 | 48,110.44 |
| 08/08/23 | 200361 | Sanchez, Jaslynn | Dividend of 100.000% | 6950-000 | | 744.97 | 47,365.47 |
| 08/08/23 | 200362 | Sanchez, Jorge | Dividend of 100.000% | 6950-000 | | 285.13 | 47,080.34 |
| 08/08/23 | 200363 | Sangalang, Christian | Dividend of 100.000% | 6950-000 | | 1,306.08 | 45,774.26 |
| 08/08/23 | 200364 | Zinchini, Max | Dividend of 100.000% | 6950-000 | | 1,180.15 | 44,594.11 |
| 08/09/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 4611 | 9999-000 | 190,000.00 | | 234,594.11 |
| 08/09/23 | | To Account# XXXXXX4344 | Transfer from account 4611 to 4344<br>8/8 terminations | 9999-000 | | 2,500.00 | 232,094.11 |

EXHIBIT 1
Page 61

Page: 44

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/23 | | To Account# XXXXXX4344 | Transfer from account 4611 to 4344<br>8/7 terminations | 9999-000 | | 14,000.00 | 218,094.11 |
| 08/09/23 | | To Account# XXXXXX4344 | Transfer from account 4611 to 4344<br>8/11 (8/9 checks) final payroll | 9999-000 | | 55,000.00 | 163,094.11 |
| 08/09/23 | 200365 | Acevedo, Emely | Dividend of 100.000% | 6950-000 | | 1,232.59 | 161,861.52 |
| 08/09/23 | 200366 | Alshawosh, Ali | Dividend of 100.000% | 6950-000 | | 1,781.74 | 160,079.78 |
| 08/09/23 | 200367 | Alvarenga, Andre | Dividend of 100.000% | 6950-000 | | 2,343.88 | 157,735.90 |
| 08/09/23 | 200368 | Amezcua, Jasmin | Dividend of 100.000% | 6950-000 | | 459.98 | 157,275.92 |
| 08/09/23 | 200369 | Andra, Jennifer | Dividend of 100.000% | 6950-000 | | 1,616.23 | 155,659.69 |
| 08/09/23 | 200370 | Aranda Leon, Salma | Dividend of 100.000% | 6950-000 | | 1,890.64 | 153,769.05 |
| 08/09/23 | 200371 | Avina-Cardiel, Alejandro | Dividend of 100.000% | 6950-000 | | 1,359.62 | 152,409.43 |
| 08/09/23 | 200372 | Avina-Cardiel, Isaura | Dividend of 100.000% | 6950-000 | | 1,925.77 | 150,483.66 |
| 08/09/23 | 200373 | Bany-Mohammed, Mahmoud | Dividend of 100.000% | 6950-000 | | 1,833.01 | 148,650.65 |
| 08/09/23 | 200374 | Barraza, Jackelyne | Dividend of 100.000% | 6950-000 | | 1,548.15 | 147,102.50 |
| 08/09/23 | 200375 | Bishop, Brant | Dividend of 100.000% | 6950-000 | | 1,735.98 | 145,366.52 |
| 08/09/23 | 200376 | Bravo Aranda, Karla | Dividend of 100.000% | 6950-000 | | 1,693.64 | 143,672.88 |

EXHIBIT 1
Page 62

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/23 | 200377 | Calunod, Archerie | Dividend of 100.000% | 6950-000 | | 1,657.22 | 142,015.66 |
| 08/09/23 | 200378 | Campuzano, Kaitlyn G | Dividend of 100.000% | 6950-000 | | 1,985.82 | 140,029.84 |
| 08/09/23 | 200379 | Carss, William | Dividend of 100.000% | 6950-000 | | 6,256.64 | 133,773.20 |
| 08/09/23 | 200380 | Cast, Jason | Dividend of 100.000% | 6950-000 | | 1,684.73 | 132,088.47 |
| 08/09/23 | 200381 | Ceballos, Kevin | Dividend of 100.000% | 6950-000 | | 2,551.36 | 129,537.11 |
| 08/09/23 | 200382 | Chea, Justin | Dividend of 100.000% | 6950-000 | | 605.60 | 128,931.51 |
| 08/09/23 | 200383 | Cole, Christopher | Dividend of 100.000% | 6950-000 | | 2,063.22 | 126,868.29 |
| 08/09/23 | 200384 | Dang, Victoria | Dividend of 100.000% | 6950-000 | | 2,819.04 | 124,049.25 |
| 08/09/23 | 200385 | Delaura, Brandon | Dividend of 100.000% | 6950-000 | | 1,668.32 | 122,380.93 |
| 08/09/23 | 200386 | Diab, Nassir | Dividend of 100.000% | 6950-000 | | 1,533.55 | 120,847.38 |
| 08/09/23 | 200387 | Diament, Molly | Dividend of 100.000% | 6950-000 | | 1,739.31 | 119,108.07 |
| 08/09/23 | 200388 | Figueroa, Hiram | Dividend of 100.000% | 6950-000 | | 744.64 | 118,363.43 |
| 08/09/23 | 200389 | Garcia, Naazma | Dividend of 100.000% | 6950-000 | | 2,825.98 | 115,537.45 |
| 08/09/23 | 200390 | Glass, Hunter | Dividend of 100.000% | 6950-000 | | 157.83 | 115,379.62 |
| 08/09/23 | 200391 | Haliburton, Charles | Dividend of 100.000% | 6950-000 | | 1,617.69 | 113,761.93 |

EXHIBIT 1
Page 63

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/23 | 200392 | Harrison, Suzanne | Dividend of 100.000% | 6950-000 | | 2,446.13 | 111,315.80 |
| 08/09/23 | 200393 | Harvey, Josey | Dividend of 100.000% | 6950-000 | | 1,656.66 | 109,659.14 |
| 08/09/23 | 200394 | Hu. Keneth | ISSUED IN ERROR Dividend of 100.000% ;<br>Stopped on 11/03/2023 | 6950-004 | | 6,164.68 | 103,494.46 |
| 08/09/23 | 200395 | Huskisson, Connor | Dividend of 100.000% | 6950-000 | | 1,719.21 | 101,775.25 |
| 08/09/23 | 200396 | Ismail, Sabah | Dividend of 100.000% | 6950-000 | | 94.57 | 101,680.68 |
| 08/09/23 | 200397 | Ismail, Saif | Dividend of 100.000% | 6950-000 | | 1,381.69 | 100,298.99 |
| 08/09/23 | 200398 | Ismail, Salman | Dividend of 100.000% | 6950-000 | | 1,656.38 | 98,642.61 |
| 08/09/23 | 200399 | Jones, Ashley T | Dividend of 100.000% | 6950-000 | | 545.02 | 98,097.59 |
| 08/09/23 | 200400 | Joyner, Lauren | Dividend of 100.000% | 6950-000 | | 2,004.32 | 96,093.27 |
| 08/09/23 | 200401 | Khalil, Beshoy | Dividend of 100.000% | 6950-000 | | 944.57 | 95,148.70 |
| 08/09/23 | 200402 | Khan, Golam T | Dividend of 100.000% | 6950-000 | | 1,793.76 | 93,354.94 |
| 08/09/23 | 200403 | Khan, Sulaiman | Dividend of 100.000% | 6950-000 | | 281.37 | 93,073.57 |
| 08/09/23 | 200404 | Kline, Erica | Dividend of 100.000% | 6950-000 | | 1,744.74 | 91,328.83 |
| 08/09/23 | 200405 | Lakhant, Sufyaan | Dividend of 100.000% | 6950-000 | | 790.62 | 90,538.21 |
| 08/09/23 | 200406 | Le, Christine | Dividend of 100.000% | 6950-000 | | 1,851.91 | 88,686.30 |

EXHIBIT 1
Page 64

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/23 | 200407 | Lucaci, Bradford | Dividend of 100.000% | 6950-000 | | 15.92 | 88,670.38 |
| 08/09/23 | 200408 | Lucaci, Brian | Dividend of 100.000% | 6950-000 | | 1,822.38 | 86,848.00 |
| 08/09/23 | 200409 | Martinez, Daniel | Dividend of 100.000% | 6950-000 | | 1,686.86 | 85,161.14 |
| 08/09/23 | 200410 | Marza, Carmen | Dividend of 100.000% | 6950-000 | | 1,967.75 | 83,193.39 |
| 08/09/23 | 200411 | Mendoza, Robert | Dividend of 100.000% | 6950-000 | | 1,690.10 | 81,503.29 |
| 08/09/23 | 200412 | Meneses, Daisy | Dividend of 100.000% | 6950-000 | | 2,033.52 | 79,469.77 |
| 08/09/23 | 200413 | Morrow, Jason | Dividend of 100.000% | 6950-000 | | 1,470.85 | 77,998.92 |
| 08/09/23 | 200414 | Mossa, Nickolas | Dividend of 100.000% | 6950-000 | | 1,387.75 | 76,611.17 |
| 08/09/23 | 200415 | Muttalib, Omran | Dividend of 100.000% | 6950-000 | | 1,455.56 | 75,155.61 |
| 08/09/23 | 200416 | Nguyen, Quynh | Dividend of 100.000% | 6950-000 | | 911.35 | 74,244.26 |
| 08/09/23 | 200417 | O'Connell, Karen | Dividend of 100.000% | 6950-000 | | 1,503.40 | 72,740.86 |
| 08/09/23 | 200418 | Obeid, Ayman | Dividend of 100.000% | 6950-000 | | 1,446.91 | 71,293.95 |
| 08/09/23 | 200419 | Orellana, Daniel | Dividend of 100.000% | 6950-000 | | 1,780.44 | 69,513.51 |
| 08/09/23 | 200420 | Oseguera, Jessenia | Dividend of 100.000% | 6950-000 | | 1,800.24 | 67,713.27 |
| 08/09/23 | 200421 | Parada, Ivis | Dividend of 100.000% | 6950-000 | | 1,829.39 | 65,883.88 |

EXHIBIT 1
Page 65

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/23 | 200422 | Perez, Eduardo N | Dividend of 100.000% | 6950-000 | | 2,085.06 | 63,798.82 |
| 08/09/23 | 200423 | Pierce, Samuel B | Dividend of 100.000% | 6950-000 | | 1,650.18 | 62,148.64 |
| 08/09/23 | 200424 | Ramirez, Jolanta | Dividend of 100.000% | 6950-000 | | 2,496.18 | 59,652.46 |
| 08/09/23 | 200425 | Refa, Rozita | Dividend of 100.000% | 6950-000 | | 1,482.53 | 58,169.93 |
| 08/09/23 | 200426 | Reynoso-Banuelos, Stephanie | Dividend of 100.000% | 6950-000 | | 1,021.30 | 57,148.63 |
| 08/09/23 | 200427 | Rico, David | Dividend of 100.000% | 6950-000 | | 792.53 | 56,356.10 |
| 08/09/23 | 200428 | Rios, Kimberly | Dividend of 100.000% | 6950-000 | | 1,759.91 | 54,596.19 |
| 08/09/23 | 200429 | Ross, Sarah | Dividend of 100.000% | 6950-000 | | 1,734.75 | 52,861.44 |
| 08/09/23 | 200430 | Sanchez, Abraham | Dividend of 100.000% | 6950-000 | | 1,718.01 | 51,143.43 |
| 08/09/23 | 200431 | Sanchez, Miguel | Dividend of 100.000% | 6950-000 | | 1,487.32 | 49,656.11 |
| 08/09/23 | 200432 | Sharifi Narani, Kian | Dividend of 100.000% | 6950-000 | | 1,769.44 | 47,886.67 |
| 08/09/23 | 200433 | Stephens, Amanda | Dividend of 100.000% | 6950-000 | | 2,003.30 | 45,883.37 |
| 08/09/23 | 200434 | Tabatabaii Nejad, Seyed Amirreza | never cashed ISSUED IN ERROR - double payment<br>Dividend of 100.000% ;  Stopped on 11/10/2023 | 6950-004 | | 1,604.32 | 44,279.05 |
| 08/09/23 | 200435 | Taing, Selina K | Dividend of 100.000% | 6950-000 | | 1,940.00 | 42,339.05 |

EXHIBIT 1
Page 66

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 49

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/23 | 200436 | Tan, Maria | Dividend of 100.000% | 6950-000 | | 6,079.54 | 36,259.51 |
| 08/09/23 | 200437 | Vazquez, Cindy | Dividend of 100.000% | 6950-000 | | 1,430.59 | 34,828.92 |
| 08/09/23 | 200438 | Zin, Reham E | Dividend of 100.000% | 6950-000 | | 765.01 | 34,063.91 |
| 08/09/23 | 200439 | Lahijani Nejad, Iman | 8/11 payroll | 6950-000 | | 1,699.17 | 32,364.74 |
| 08/11/23 | 200335 | Principal Life Insurance Company | Maverick Management acct 1161779-10001; Stopped: Check issued on 07/27/2023 | 6950-004 | | -8,758.56 | 41,123.30 |
| 08/11/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 4611 | 9999-000 | 50,000.00 | | 91,123.30 |
| 08/11/23 | 200440 | Principal Life Insurance Company | REPLACES ck 200335 lost in mail; Maverick Management acct 1161779-10001 | 6950-000 | | 8,758.56 | 82,364.74 |
| 08/11/23 | 200441 | Principal Life Insurance Company | August premium per email 8-11-23 Maverick Management acct 1161779-10001 | 6950-000 | | 9,497.05 | 72,867.69 |
| 08/11/23 | 200442 | CaliforniaChoice | Acct 75446 for Maverick; August premium | 6950-000 | | 39,592.81 | 33,274.88 |
| 08/20/23 | 200443 | David Orr, Esq. | ; Expenses 5/8 to 8/15/23;  Voided on 10/03/2023 | 6950-003 | | 2,525.00 | 30,749.88 |
| 08/20/23 | 200444 | Ginsburg Law Group P.C. | Expenses 3/20 to 5/8/23 $6185.00; 5/8 to 8/15 $8932.75 | 6950-000 | | 15,117.75 | 15,632.13 |
| 08/20/23 | 200445 | Alpha Omega Law Firm | Expenses 5/8 to 8/15 | 6950-000 | | 900.00 | 14,732.13 |
| 08/20/23 | 200446 | Robert Reed Pruyn, Attorney at Law | Expenses 3/20 to 5/8/23 $2133; 5/8 to 8/15 $3301.31 | 6950-000 | | 5,434.31 | 9,297.82 |

EXHIBIT 1
Page 67

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/23/23 | 200337 | Benefit Resource, LLC | COBRA - minimum charge for May 2023; Invoice 961798;  Stopped: Check issued on 08/03/2023 | 6950-004 | | -75.00 | 9,372.82 |
| 08/23/23 | 200447 | Benefit Resource, LLC | replaces ck 200337; COBRA - minimum charge for May 2023; Invoice 961798; | 6950-000 | | 75.00 | 9,297.82 |
| 08/23/23 | 200448 | Benefit Resource, LLC | COBRA - minimum charge for March 2023; Invoice 966275 | 6950-000 | | 75.00 | 9,222.82 |
| 08/23/23 | 200449 | Benefit Resource, LLC | COBRA - minimum charge for July 2023; Invoice 966275 | 6950-000 | | 75.00 | 9,147.82 |
| 09/06/23 | 200336 | International Sureties, LTD | Bond #016239386, increase premium 5/8/23 to 5/8/24;  Stopped: Check issued on 08/01/2023 | 6950-004 | | -5,720.00 | 14,867.82 |
| 09/06/23 | 200450 | International Sureties, LTD | REPLACES CK 200336; Bond #016239386, increase premium 5/8/23 to 5/8/24; | 6950-000 | | 5,720.00 | 9,147.82 |
| 09/09/23 | | To Account# XXXXXX4344 | Transfer from account 4611 to 4344 to cover FUTA | 9999-000 | | 5,200.00 | 3,947.82 |
| 09/09/23 | 200451 | Bicher & Associates | August 2023 - 80% of agent fees per order 6/29/23 | 6700-000 | | 3,608.00 | 339.82 |
| 09/09/23 | 200452 | Bicher & Associates | August 2023 Expenses per order 6/29/23 | 6710-000 | | 108.75 | 231.07 |
| 10/03/23 | 200443 | David Orr, Esq. | ; Expenses 5/8 to 8/15/23;  Voided: Check issued on 08/20/2023 | 6950-003 | | -2,525.00 | 2,756.07 |
| 10/03/23 | 200453 | Bicher & Associates | September 2023 - 80% of agent fees per order 6/29/23 | 6700-000 | | 976.80 | 1,779.27 |

EXHIBIT 1
Page 68

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/23 | 200454 | Tabatabaii Nejad, Seyed Amirreza | Balance due | 6950-000 | | 509.39 | 1,269.88 |
| 10/24/23 | 200178 | Lizarraga, Aaron | stop pay Dividend of 100.000% ;  Stopped: Check issued on 07/19/2023 | 6950-004 | | -744.87 | 2,014.75 |
| 10/25/23 | 200455 | Lizarraga, Aaron | Replaces Ck 200178 Dividend of 100.000% ; | 6950-000 | | 744.87 | 1,269.88 |
| 11/02/23 | 200303 | Pena, Jessica | STOP PAY 11/2 Dividend of 100.000% ; Stopped: Check issued on 07/27/2023 | 6950-004 | | -228.26 | 1,498.14 |
| 11/03/23 | 200346 | Joyner, Lauren | ISSUED IN ERROR Dividend of 100.000% ; Stopped: Check issued on 08/07/2023 | 6950-004 | | -2,004.32 | 3,502.46 |
| 11/03/23 | 200394 | Hu. Keneth | ISSUED IN ERROR Dividend of 100.000% ; Stopped: Check issued on 08/09/2023 | 6950-004 | | -6,164.68 | 9,667.14 |
| 11/03/23 | 200456 | Pena, Jessica | REPLACES CK 200303 Dividend of 100.000% ; | 6950-000 | | 228.26 | 9,438.88 |
| 11/03/23 | 200457 | Bicher & Associates | October 2023 - 80% of agent fees per order 6/29/23 | 6700-000 | | 1,276.00 | 8,162.88 |
| 11/10/23 | 200434 | Tabatabaii Nejad, Seyed Amirreza | never cashed ISSUED IN ERROR - double payment<br>Dividend of 100.000% ;  Stopped: Check issued on 08/09/2023 | 6950-004 | | -1,604.32 | 9,767.20 |
| 12/05/23 | 200458 | Bicher & Associates | November 2023 - 80% of agent fees per order 6/29/23 | 6700-000 | | 396.00 | 9,371.20 |
| 01/04/24 | 200459 | Bicher & Associates | December 2023 - 80% of agent fees per order 6/29/23 | 6700-000 | | 220.00 | 9,151.20 |

EXHIBIT 1
Page 69

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 52

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/24 | 200460 | Bicher & Associates | 1-31-24 - 80% of agent fees per order 6/29/23 | 6700-000 | | 19.20 | 9,132.00 |
| 02/06/24 | 200461 | International Sureties, LTD | Bond #016239386, increase premium 5/8/23 to 5/8/24; | 6950-000 | | 224.00 | 8,908.00 |
| 03/04/24 | | Sanchez, Miguel | Check #200431 was presented to the bank a 2nd time | 6950-000 | | 1,487.32 | 7,420.68 |
| 03/05/24 | | Sanchez, Miguel | Refund: Check #200431 was presented to the bank a 2nd time | 6950-000 | | -1,487.32 | 8,908.00 |
| 03/05/24 | | Sanchez, Miguel | Check #200318 was presented to the bank a 2nd time | 6950-000 | | 1,434.23 | 7,473.77 |
| 03/06/24 | | Sanchez, Miguel | Refund: Check #200318 was presented to the bank a 2nd time | 6950-000 | | -1,434.23 | 8,908.00 |
| 03/08/24 | 200462 | Bicher & Associates | LOST IN MAIL 2-29-24 - 80% of agent fees per order 6/29/23;  Stopped on 04/05/2024 | 6700-004 | | 249.60 | 8,658.40 |
| 04/01/24 | 200463 | Bicher & Associates | REPLACES CK 200462 lost in mail; 2-29-24 - 80% of agent fees per order 6/29/23 | 6700-004 | | 249.60 | 8,408.80 |
| 04/03/24 | 200464 | Bicher & Associates | 3-31-24 - 80% of agent fees per order 6/29/23 | 6700-000 | | 470.40 | 7,938.40 |
| 04/05/24 | 200462 | Bicher & Associates | LOST IN MAIL 2-29-24 - 80% of agent fees per order 6/29/23;  Stopped: Check issued on 03/08/2024 | 6700-004 | | -249.60 | 8,188.00 |
| 05/09/24 | 200465 | Bicher & Associates | 4-30-24 - 80% of agent fees per order 6/29/23 | 6700-000 | | 230.40 | 7,957.60 |

EXHIBIT 1
Page 70

**Form 2**
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| --- | --- | --- | --- | --- |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 05/09/24 | 200466 | Bicher & Associates | CLAIMS work 4-30-24 - 80% of agent fees per order 6/29/23 | 6700-000 | | 1,161.60 | 6,796.00 |
| 06/03/24 | 200467 | Bicher & Associates | CLAIMS work 5-31-24 - 60% this month; per order 6/29/23 | 6700-000 | | 3,312.00 | 3,484.00 |
| 06/03/24 | 200468 | Bicher & Associates | 5-31-24 - 80% of agent fees per order 6/29/23 | 6700-000 | | 441.60 | 3,042.40 |
| 07/05/24 | 200469 | Bicher & Associates | 6-30-24 - 80% of agent fees per order 6/29/23 | 6700-000 | | 9.60 | 3,032.80 |
| 07/05/24 | 200470 | Bicher & Associates | CLAIMS work 6-30-24 - 60% this month; per order 6/29/23; Voided on 07/29/2024 | 6700-003 | | 135.00 | 2,897.80 |
| 07/29/24 | 200470 | Bicher & Associates | CLAIMS work 6-30-24 - 60% this month; per order 6/29/23; Voided: Check issued on 07/05/2024 | 6700-003 | | -135.00 | 3,032.80 |

|  | | Receipts | Disbursements | Balance |
| --- | --- | --- | --- | --- |
| **ACCOUNT TOTALS** | | 2,618,436.02 | 2,615,403.22 | **$3,032.80** |
| Less: Bank Transfers | | 312,100.00 | 1,675,691.98 | |
| **Subtotal** | | 2,306,336.02 | 939,711.24 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$2,306,336.02** | **$939,711.24** | |

EXHIBIT 1
Page 71

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4344 - Payroll Tax |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/23 | | From Account# XXXXXX4611 | Transfer from account 4611 to 4344<br>6/16 and 6/30 pay dates | 9999-000 | 180,000.00 | | 180,000.00 |
| 07/19/23 | | From Account# XXXXXX4611 | Transfer from account 4611 to 4344<br>for 7/14/23 payroll | 9999-000 | 75,000.00 | | 255,000.00 |
| 07/19/23 | 300001 | Internal Revenue Service<br>Centralized Insolvency Operation | 83-3885343 withholding and ER portion<br>6/16/2023 FIT $24,068.83 MED EE $4,523.40<br>SSA EE $19,341.39<br>ER portion  $4,523.40 $19,341.39<br>total for 6/16/23 $71,798.41 | 6990-000 | | 71,798.41 | 183,201.59 |
| 07/19/23 | 300002 | Internal Revenue Service<br>Centralized Insolvency Operation | 83-3885343 withholding and ER portion<br>6/30/2023 PIT $36,246.75 MED $3,676.98 SSA<br>$15,722.25<br>ER portion  MED $3,676.98 SSA $15,722.25<br>total for 6/30/23 $75,045.21 | 6990-000 | | 75,045.21 | 108,156.38 |
| 07/19/23 | 300003 | Employment Development<br>Department | 125-5009-1 - withholding taxes 6/16<br>$12,285.23 $2,759.92 and 6/30/23 $9,545.48<br>$2,282.26 | 6990-000 | | 26,872.89 | 81,283.49 |
| 07/19/23 | 300004 | Internal Revenue Service<br>Centralized Insolvency Operation | 83-3885343 withholding and ER portion<br>7/14/2023 PIT $17,238.85 MED $3672.24 SSA<br>$15,701.99<br>ER portion  MED $3,672.24 SSA $15,701.99 | 6990-000 | | 55,987.31 | 25,296.18 |
| 07/19/23 | 300005 | Employment Development<br>Department | 125-5009-1 - withholding taxes 7/14/23 PIT<br>$9,045.11 SDI $2,279.32 | 6990-000 | | 11,324.43 | 13,971.75 |

EXHIBIT 1
Page 72

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4344 - Payroll Tax |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/23 | | From Account# XXXXXX4611 | Transfer from account 4611 to 4344<br>7/28 payroll | 9999-000 | 80,000.00 | | 93,971.75 |
| 08/01/23 | 300006 | Internal Revenue Service<br>Centralized Insolvency Operation | 3Q23 - 83-3885343 withholding and ER portion<br>7/28/2023 PIT $18,603.84 MED $3200.01 SSA<br>$13,682.80<br>ER portion  MED $3,200.01 SSA $13,682.80 | 6990-000 | | 52,369.46 | 41,602.29 |
| 08/01/23 | 300007 | Employment Development<br>Department | 3Q23 - 125-5009-1 - withholding taxes 7/28/23<br>PIT $7,371.22 SDI $1,986.21 | 6990-000 | | 9,357.43 | 32,244.86 |
| 08/08/23 | | From Account# XXXXXX4611 | Transfer from account 4611 to 4344<br>8/7 terminations payroll | 9999-000 | 6,300.00 | | 38,544.86 |
| 08/08/23 | | From Account# XXXXXX4611 | Transfer from account 4611 to 4344<br>8/8 terminations payroll | 9999-000 | 1,500.00 | | 40,044.86 |
| 08/09/23 | | From Account# XXXXXX4611 | Transfer from account 4611 to 4344<br>8/8 terminations | 9999-000 | 2,500.00 | | 42,544.86 |
| 08/09/23 | | From Account# XXXXXX4611 | Transfer from account 4611 to 4344<br>8/7 terminations | 9999-000 | 14,000.00 | | 56,544.86 |
| 08/09/23 | | From Account# XXXXXX4611 | Transfer from account 4611 to 4344<br>8/11 (8/9 checks) final payroll | 9999-000 | 55,000.00 | | 111,544.86 |
| 08/11/23 | 300008 | Internal Revenue Service<br>Centralized Insolvency Operation | 3Q23 - 83-3885343 withholding and ER portion<br>8/7, 8, and final 8/11 FIT $21,994.11 MED<br>$3,291.70 SSA $14,074.87<br>ER portion  MED $3,291.70 SSA $14,074.87 | 6990-000 | | 56,727.25 | 54,817.61 |

EXHIBIT 1
Page 73

Page: 56

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4344 - Payroll Tax |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/11/23 | 300009 | Employment Development Department | 3Q23 - 125-5009-1 - withholding taxes 8/7, 8/8, 8/11 PIT $8,056.18 SDI $2,043.13 | 6990-000 | | 10,099.25 | 44,718.36 |
| 09/09/23 | | From Account# XXXXXX4611 | Transfer from account 4611 to 4344 to cover FUTA | 9999-000 | 5,200.00 | | 49,918.36 |
| 09/09/23 | | From Account# XXXXXX2953 | Transfer from account 2953 to 4344 to cover FUTA | 9999-000 | 2,000.00 | | 51,918.36 |
| 09/09/23 | 300010 | Employment Development Department | 2Q23 - 125-5009-1 - 2Q2023 SUTA and ETT | 6990-000 | | 19,387.66 | 32,530.70 |
| 09/09/23 | 300011 | Employment Development Department | 3Q23 - 125-5009-1 - SUTA and ETT | 6990-000 | | 24,166.37 | 8,364.33 |
| 07/23/24 | 300012 | Florida U.C. Fund | 83-3885343 - 3Q23 - unemployment compensation fund | 6950-000 | | 138.18 | 8,226.15 |

|  | | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 421,500.00 | 413,273.85 | **$8,226.15** |
| Less: Bank Transfers | | 421,500.00 | 0.00 | |
| **Subtotal** | | 0.00 | 413,273.85 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$413,273.85** | |

EXHIBIT 1
Page 74

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3526 - Sale proceeds both bidders |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/23 | | From Account# XXXXXX4611 | Transfer from account 4611 to 3526 BENSOMOCHAN sale proceeds | 9999-000 | 999,663.98 | | 999,663.98 |
| 08/03/23 | | From Account# XXXXXX4611 | Transfer from account 4611 to 3526 partial sale payment from Russ Squires / Resolution / Morning Law | 9999-000 | 250,000.00 | | 1,249,663.98 |
| 08/05/23 | | To Account# XXXXXX9960 | Transfer from account 3526 to 9960 | 9999-000 | | 999,963.98 | 249,700.00 |
| 08/08/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 3526 to correct wrong amount on initial transfer, s/b $999,663.98 | 9999-000 | 300.00 | | 250,000.00 |
| 09/12/23 | | To Account# XXXXXX9960 | Transfer from account 3526 to 9960 from segregated SALE account Russ Squires EMD | 9999-000 | | 250,000.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | | | **1,249,963.98** | **1,249,963.98** | **$0.00** |
| | | Less: Bank Transfers | | | 1,249,963.98 | 1,249,963.98 | |
| | | **Subtotal** | | | **0.00** | **0.00** | |
| | | Less: Payment to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$0.00** | **$0.00** | |

EXHIBIT 1
Page 75

Page: 58

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Fidelity |
| | | Account: | ******7725 - T-Bill Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/27/23 | | Flagstar Advisors | Transfer from Flagstar Acct x2953 | 9999-000 | 6,200,000.00 | | 6,200,000.00 |
| 09/30/23 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 3,040.59 | | 6,203,040.59 |
| 10/31/23 | | Fidelity Treasury MMKT | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 25,562.44 | | 6,228,603.03 |
| 11/30/23 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 26,581.99 | | 6,255,185.02 |
| 12/31/23 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 29,482.27 | | 6,284,667.29 |
| 01/31/24 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 26,681.65 | | 6,311,348.94 |
| 02/29/24 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 25,918.63 | | 6,337,267.57 |
| 03/31/24 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 27,961.71 | | 6,365,229.28 |
| 04/30/24 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 27,173.83 | | 6,392,403.11 |

EXHIBIT 1
Page 76

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Fidelity |
| | | Account: | ******7725 - T-Bill Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/24 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 30,171.00 | | 6,422,574.11 |
| 06/30/24 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 25,264.71 | | 6,447,838.82 |
| 07/31/24 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 28,003.11 | | 6,475,841.93 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **6,475,841.93** | **0.00** | **$6,475,841.93** |
| Less: Bank Transfers | 6,200,000.00 | 0.00 | |
| **Subtotal** | **275,841.93** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$275,841.93** | **$0.00** | |

EXHIBIT 1
Page 77

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******8404 - MMA - Sale Proceeds |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 8404 transfer to money market | 9999-000 | 4,900,000.00 | | 4,900,000.00 |
| 10/28/23 | | To Account# XXXXXX9960 | Transfer from account 8404 to 9960 surcharge order for Resolution Processing fees and expenses | 9999-000 | | 203,256.81 | 4,696,743.19 |
| 10/31/23 | | Flagstar Bank, N.A. | Interest Credit | 1270-000 | 106.84 | | 4,696,850.03 |
| 11/30/23 | | Flagstar Bank, N.A. | Interest Credit | 1270-000 | 193.03 | | 4,697,043.06 |
| 12/29/23 | | Flagstar Bank, N.A. | Interest Credit | 1270-000 | 199.47 | | 4,697,242.53 |
| 01/31/24 | | Flagstar Bank, N.A. | Interest Credit | 1270-000 | 199.48 | | 4,697,442.01 |
| 02/08/24 | | To Account# XXXXXX9960 | Transfer from account 8404 to 9960 Surcharge order to pay monitor | 9999-000 | | 5,310.60 | 4,692,131.41 |
| 02/29/24 | | Flagstar Bank, N.A. | Interest Credit | 1270-000 | 186.45 | | 4,692,317.86 |
| 03/29/24 | | Flagstar Bank, N.A. | Interest Credit | 1270-000 | 199.27 | | 4,692,517.13 |
| 04/30/24 | | Flagstar Bank, N.A. | Interest Credit | 1270-000 | 192.85 | | 4,692,709.98 |
| 05/31/24 | | Flagstar Bank, N.A. | Interest Credit | 1270-000 | 199.28 | | 4,692,909.26 |
| 06/20/24 | | To Account# XXXXXX9960 | Surcharge payments to attorneys<br><br>Transfer from account XXXXXX8404 to XXXXXX9960 | 9999-000 | | 114,525.00 | 4,578,384.26 |

EXHIBIT 1
Page 78

Page: 61

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******8404 - MMA - Sale Proceeds |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/20/24 | | To Account# XXXXXX9960 | Surcharge payments to PanAmerican and Resolution<br><br>Transfer from account XXXXXX8404 to XXXXXX9960 | 9999-000 | | 537,534.47 | 4,040,849.79 |
| 06/28/24 | | Flagstar Bank, N.A. | Interest Credit | 1270-000 | 183.77 | | 4,041,033.56 |
| 07/11/24 | | Flagstar Advisors | Transfer to Fidelity T-Bill Account NK2-068060 | 9999-000 | | 3,000,000.00 | 1,041,033.56 |
| 07/31/24 | | Flagstar Bank, N.A. | Interest Credit | 1270-000 | 85.31 | | 1,041,118.87 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **4,901,745.75** | **3,860,626.88** | **$1,041,118.87** |
| Less: Bank Transfers | 4,900,000.00 | 3,860,626.88 | |
| **Subtotal** | **1,745.75** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,745.75** | **$0.00** | |

EXHIBIT 1
Page 79

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/06/24 | | From Account# XXXXXX9960 | Transfer from account 9960 to 3629 | 9999-000 | 808,068.20 | | 808,068.20 |
| 06/06/24 | 1000001 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 354.31 | 807,713.89 |
| 06/06/24 | 1000002 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,144.47 | 806,569.42 |
| 06/06/24 | 1000003 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 300.00 | 806,269.42 |
| 06/06/24 | 1000004 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,116.48 | 805,152.94 |

EXHIBIT 1
Page 80

Page: 63

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000005 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 532.29 | 804,620.65 |
| 06/06/24 | 1000006 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 580.54 | 804,040.11 |
| 06/06/24 | 1000007 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 663.64 | 803,376.47 |
| 06/06/24 | 1000008 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 623.46 | 802,753.01 |
| 06/06/24 | 1000009 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 202.36 | 802,550.65 |

EXHIBIT 1
Page 81

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000010 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 278.39 | 802,272.26 |
| 06/06/24 | 1000011 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 150.98 | 802,121.28 |
| 06/06/24 | 1000012 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 249.01 | 801,872.27 |
| 06/06/24 | 1000013 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 344.86 | 801,527.41 |
| 06/06/24 | 1000014 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 264.26 | 801,263.15 |

EXHIBIT 1
Page 82

Page: 65

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | **Trustee:** Richard A. Marshack, Chapter 11 Trustee |
| **Case Name:** | The Litigation Practice Group PC | **Bank Name:** Flagstar Bank, N.A. |
| | | **Account:** ******3629 - Refunds from MLG for not assumed LSAs |
| **Taxpayer ID#:** | **-***5343 | **Blanket Bond:** N/A |
| **Period Ending:** | 07/31/24 | **Separate Bond:** 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000015 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 322.60 | 800,940.55 |
| 06/06/24 | 1000016 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 894.30 | 800,046.25 |
| 06/06/24 | 1000017 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 523.54 | 799,522.71 |
| 06/06/24 | 1000018 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 229.60 | 799,293.11 |
| 06/06/24 | 1000019 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,522.59 | 797,770.52 |

EXHIBIT 1
Page 83

Page: 66

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000020 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 252.73 | 797,517.79 |
| 06/06/24 | 1000021 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 675.38 | 796,842.41 |
| 06/06/24 | 1000022 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 438.00 | 796,404.41 |
| 06/06/24 | 1000023 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 540.92 | 795,863.49 |
| 06/06/24 | 1000024 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 293.54 | 795,569.95 |

EXHIBIT 1
Page 84

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000025 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 830.64 | 794,739.31 |
| 06/06/24 | 1000026 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 553.18 | 794,186.13 |
| 06/06/24 | 1000027 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 424.71 | 793,761.42 |
| 06/06/24 | 1000028 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 112.72 | 793,648.70 |
| 06/06/24 | 1000029 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 216.42 | 793,432.28 |

EXHIBIT 1
Page 85

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| --- | --- | --- | --- |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 06/06/24 | 1000030 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 208.86 | 793,223.42 |
| 06/06/24 | 1000031 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,189.02 | 792,034.40 |
| 06/06/24 | 1000032 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 161.42 | 791,872.98 |
| 06/06/24 | 1000033 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 331.46 | 791,541.52 |
| 06/06/24 | 1000034 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 255.62 | 791,285.90 |

EXHIBIT 1
Page 86

Page: 69

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000035 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 55.71 | 791,230.19 |
| 06/06/24 | 1000036 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 923.79 | 790,306.40 |
| 06/06/24 | 1000037 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 977.62 | 789,328.78 |
| 06/06/24 | 1000038 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 302.68 | 789,026.10 |
| 06/06/24 | 1000039 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 208.07 | 788,818.03 |

EXHIBIT 1
Page 87

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000040 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 276.19 | 788,541.84 |
| 06/06/24 | 1000041 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 100.00 | 788,441.84 |
| 06/06/24 | 1000042 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 592.45 | 787,849.39 |
| 06/06/24 | 1000043 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 231.45 | 787,617.94 |
| 06/06/24 | 1000044 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,086.92 | 786,531.02 |

EXHIBIT 1
Page 88

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000045 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 258.66 | 786,272.36 |
| 06/06/24 | 1000046 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 441.69 | 785,830.67 |
| 06/06/24 | 1000047 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 281.75 | 785,548.92 |
| 06/06/24 | 1000048 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 127.98 | 785,420.94 |
| 06/06/24 | 1000049 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 132.22 | 785,288.72 |

EXHIBIT 1
Page 89

Page: 72

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000050 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 507.38 | 784,781.34 |
| 06/06/24 | 1000051 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 429.01 | 784,352.33 |
| 06/06/24 | 1000052 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 107.75 | 784,244.58 |
| 06/06/24 | 1000053 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 484.14 | 783,760.44 |
| 06/06/24 | 1000054 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,063.60 | 782,696.84 |

EXHIBIT 1
Page 90

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000055 | Refund for not assumed LSA | STOP PAY and reissue Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped on 06/13/2024 | 6990-004 | | 1,145.36 | 781,551.48 |
| 06/06/24 | 1000056 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 663.33 | 780,888.15 |
| 06/06/24 | 1000057 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 29.95 | 780,858.20 |
| 06/06/24 | 1000058 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 882.52 | 779,975.68 |

EXHIBIT 1
Page 91

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000059 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 0.44 | 779,975.24 |
| 06/06/24 | 1000060 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 368.25 | 779,606.99 |
| 06/06/24 | 1000061 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 389.06 | 779,217.93 |
| 06/06/24 | 1000062 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 349.48 | 778,868.45 |
| 06/06/24 | 1000063 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 253.34 | 778,615.11 |

EXHIBIT 1
Page 92

Page: 75

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000064 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 501.60 | 778,113.51 |
| 06/06/24 | 1000065 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 295.73 | 777,817.78 |
| 06/06/24 | 1000066 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 318.62 | 777,499.16 |
| 06/06/24 | 1000067 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 891.42 | 776,607.74 |
| 06/06/24 | 1000068 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 284.62 | 776,323.12 |

EXHIBIT 1
Page 93

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000069 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 731.94 | 775,591.18 |
| 06/06/24 | 1000070 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 981.00 | 774,610.18 |
| 06/06/24 | 1000071 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 264.36 | 774,345.82 |
| 06/06/24 | 1000072 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 600.08 | 773,745.74 |
| 06/06/24 | 1000073 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 359.88 | 773,385.86 |

EXHIBIT 1
Page 94

Page: 77

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000074 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 444.31 | 772,941.55 |
| 06/06/24 | 1000075 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 275.68 | 772,665.87 |
| 06/06/24 | 1000076 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 330.22 | 772,335.65 |
| 06/06/24 | 1000077 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 278.66 | 772,056.99 |
| 06/06/24 | 1000078 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 239.84 | 771,817.15 |

EXHIBIT 1
Page 95

Page: 78

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000079 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 549.05 | 771,268.10 |
| 06/06/24 | 1000080 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 156.84 | 771,111.26 |
| 06/06/24 | 1000081 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 840.32 | 770,270.94 |
| 06/06/24 | 1000082 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 275.02 | 769,995.92 |
| 06/06/24 | 1000083 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 55.40 | 769,940.52 |

EXHIBIT 1
Page 96

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000084 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 467.27 | 769,473.25 |
| 06/06/24 | 1000085 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 267.45 | 769,205.80 |
| 06/06/24 | 1000086 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 913.41 | 768,292.39 |
| 06/06/24 | 1000087 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 500.00 | 767,792.39 |
| 06/06/24 | 1000088 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 74.56 | 767,717.83 |

EXHIBIT 1
Page 97

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000089 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 293.86 | 767,423.97 |
| 06/06/24 | 1000090 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 414.86 | 767,009.11 |
| 06/06/24 | 1000091 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 339.53 | 766,669.58 |
| 06/06/24 | 1000092 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 404.69 | 766,264.89 |
| 06/06/24 | 1000093 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 874.54 | 765,390.35 |

EXHIBIT 1
Page 98

Page: 81

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000094 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 854.40 | 764,535.95 |
| 06/06/24 | 1000095 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 128.50 | 764,407.45 |
| 06/06/24 | 1000096 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 289.75 | 764,117.70 |
| 06/06/24 | 1000097 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 527.97 | 763,589.73 |
| 06/06/24 | 1000098 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 85.27 | 763,504.46 |

EXHIBIT 1

Page: 82

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000099 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 698.96 | 762,805.50 |
| 06/06/24 | 1000100 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 310.74 | 762,494.76 |
| 06/06/24 | 1000101 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 821.08 | 761,673.68 |
| 06/06/24 | 1000102 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 427.29 | 761,246.39 |
| 06/06/24 | 1000103 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 422.88 | 760,823.51 |

EXHIBIT 1
Page 100

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000104 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 363.93 | 760,459.58 |
| 06/06/24 | 1000105 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 471.38 | 759,988.20 |
| 06/06/24 | 1000106 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 200.02 | 759,788.18 |
| 06/06/24 | 1000107 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 236.47 | 759,551.71 |
| 06/06/24 | 1000108 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 852.56 | 758,699.15 |

EXHIBIT 1
Page 101

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000109 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 378.94 | 758,320.21 |
| 06/06/24 | 1000110 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 775.14 | 757,545.07 |
| 06/06/24 | 1000111 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 950.65 | 756,594.42 |
| 06/06/24 | 1000112 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,153.53 | 755,440.89 |
| 06/06/24 | 1000113 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,034.88 | 754,406.01 |

EXHIBIT 1
Page 102

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000114 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 577.91 | 753,828.10 |
| 06/06/24 | 1000115 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 12.79 | 753,815.31 |
| 06/06/24 | 1000116 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 383.27 | 753,432.04 |
| 06/06/24 | 1000117 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 342.97 | 753,089.07 |
| 06/06/24 | 1000118 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 297.00 | 752,792.07 |

EXHIBIT 1
Page 103

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | **Trustee:** Richard A. Marshack, Chapter 11 Trustee |
| **Case Name:** | The Litigation Practice Group PC | **Bank Name:** Flagstar Bank, N.A. |
| | | **Account:** ******3629 - Refunds from MLG for not assumed LSAs |
| **Taxpayer ID#:** | **-***5343 | **Blanket Bond:** N/A |
| **Period Ending:** | 07/31/24 | **Separate Bond:** 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000119 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 279.09 | 752,512.98 |
| 06/06/24 | 1000120 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 161.91 | 752,351.07 |
| 06/06/24 | 1000121 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 386.03 | 751,965.04 |
| 06/06/24 | 1000122 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 177.70 | 751,787.34 |
| 06/06/24 | 1000123 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 827.85 | 750,959.49 |

EXHIBIT 1
Page 104

Page: 87

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000124 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 321.47 | 750,638.02 |
| 06/06/24 | 1000125 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 369.78 | 750,268.24 |
| 06/06/24 | 1000126 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 904.98 | 749,363.26 |
| 06/06/24 | 1000127 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 997.41 | 748,365.85 |
| 06/06/24 | 1000128 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 256.08 | 748,109.77 |

EXHIBIT 1
Page 105

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000129 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 389.82 | 747,719.95 |
| 06/06/24 | 1000130 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 830.00 | 746,889.95 |
| 06/06/24 | 1000131 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 717.83 | 746,172.12 |
| 06/06/24 | 1000132 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 471.22 | 745,700.90 |
| 06/06/24 | 1000133 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 464.53 | 745,236.37 |

EXHIBIT 1
Page 106

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000134 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 112.96 | 745,123.41 |
| 06/06/24 | 1000135 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 753.80 | 744,369.61 |
| 06/06/24 | 1000136 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 970.13 | 743,399.48 |
| 06/06/24 | 1000137 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 283.09 | 743,116.39 |
| 06/06/24 | 1000138 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 10.59 | 743,105.80 |

EXHIBIT 1
Page 107

**Form 2**
**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 23-10571 SC |
| **Case Name:** | The Litigation Practice Group PC |
| **Taxpayer ID#:** | **-***5343 |
| **Period Ending:** | 07/31/24 |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000139 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 292.63 | 742,813.17 |
| 06/06/24 | 1000140 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 665.02 | 742,148.15 |
| 06/06/24 | 1000141 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 731.08 | 741,417.07 |
| 06/06/24 | 1000142 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 381.16 | 741,035.91 |
| 06/06/24 | 1000143 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 288.28 | 740,747.63 |

EXHIBIT 1
Page 108

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000144 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,171.38 | 739,576.25 |
| 06/06/24 | 1000145 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 333.04 | 739,243.21 |
| 06/06/24 | 1000146 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 242.90 | 739,000.31 |
| 06/06/24 | 1000147 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 91.38 | 738,908.93 |
| 06/06/24 | 1000148 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 371.68 | 738,537.25 |

EXHIBIT 1
Page 109

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000149 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 193.81 | 738,343.44 |
| 06/06/24 | 1000150 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 574.70 | 737,768.74 |
| 06/06/24 | 1000151 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 9.79 | 737,758.95 |
| 06/06/24 | 1000152 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 247.34 | 737,511.61 |
| 06/06/24 | 1000153 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 816.28 | 736,695.33 |

EXHIBIT 1
Page 110

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000154 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 255.40 | 736,439.93 |
| 06/06/24 | 1000155 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 325.88 | 736,114.05 |
| 06/06/24 | 1000156 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 519.35 | 735,594.70 |
| 06/06/24 | 1000157 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 336.13 | 735,258.57 |
| 06/06/24 | 1000158 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 464.64 | 734,793.93 |

EXHIBIT 1
Page 111

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000159 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 204.61 | 734,589.32 |
| 06/06/24 | 1000160 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 791.28 | 733,798.04 |
| 06/06/24 | 1000161 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 167.82 | 733,630.22 |
| 06/06/24 | 1000162 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 590.18 | 733,040.04 |
| 06/06/24 | 1000163 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 279.88 | 732,760.16 |

EXHIBIT 1
Page 112

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000164 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 67.17 | 732,692.99 |
| 06/06/24 | 1000165 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 750.08 | 731,942.91 |
| 06/06/24 | 1000166 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 241.63 | 731,701.28 |
| 06/06/24 | 1000167 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 573.60 | 731,127.68 |
| 06/06/24 | 1000168 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 254.23 | 730,873.45 |

EXHIBIT 1
Page 113

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000169 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 209.55 | 730,663.90 |
| 06/06/24 | 1000170 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 636.85 | 730,027.05 |
| 06/06/24 | 1000171 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 427.68 | 729,599.37 |
| 06/06/24 | 1000172 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 388.58 | 729,210.79 |
| 06/06/24 | 1000173 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 214.21 | 728,996.58 |

EXHIBIT 1
Page 114

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000174 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 122.13 | 728,874.45 |
| 06/06/24 | 1000175 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 309.88 | 728,564.57 |
| 06/06/24 | 1000176 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 324.46 | 728,240.11 |
| 06/06/24 | 1000177 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 268.89 | 727,971.22 |
| 06/06/24 | 1000178 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 251.14 | 727,720.08 |

EXHIBIT 1
Page 115

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | **Trustee:** |
| **Case Name:** | The Litigation Practice Group PC | **Bank Name:** |

Richard A. Marshack, Chapter 11 Trustee
Flagstar Bank, N.A.
**Account:** ******3629 - Refunds from MLG for not assumed LSAs

| | | |
|---|---|---|
| **Taxpayer ID#:** | **-***5343 | **Blanket Bond:** |
| **Period Ending:** | 07/31/24 | **Separate Bond:** |

N/A
18,600,000.00

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000179 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 779.55 | 726,940.53 |
| 06/06/24 | 1000180 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 801.10 | 726,139.43 |
| 06/06/24 | 1000181 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 28.06 | 726,111.37 |
| 06/06/24 | 1000182 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 202.93 | 725,908.44 |
| 06/06/24 | 1000183 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 966.58 | 724,941.86 |

EXHIBIT 1
Page 116

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000184 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 748.09 | 724,193.77 |
| 06/06/24 | 1000185 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 266.03 | 723,927.74 |
| 06/06/24 | 1000186 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 754.90 | 723,172.84 |
| 06/06/24 | 1000187 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 516.61 | 722,656.23 |
| 06/06/24 | 1000188 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 294.77 | 722,361.46 |

EXHIBIT 1
Page 117

**Form 2**

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |

| | |
|---|---|
| **Taxpayer ID#:** | **-***5343 |
| **Period Ending:** | 07/31/24 |

| | |
|---|---|
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000189 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 882.58 | 721,478.88 |
| 06/06/24 | 1000190 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 36.19 | 721,442.69 |
| 06/06/24 | 1000191 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 295.03 | 721,147.66 |
| 06/06/24 | 1000192 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 919.98 | 720,227.68 |
| 06/06/24 | 1000193 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 402.73 | 719,824.95 |

EXHIBIT 1
Page 118

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000194 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 809.36 | 719,015.59 |
| 06/06/24 | 1000195 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 68.99 | 718,946.60 |
| 06/06/24 | 1000196 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 474.79 | 718,471.81 |
| 06/06/24 | 1000197 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 171.03 | 718,300.78 |
| 06/06/24 | 1000198 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 373.48 | 717,927.30 |

EXHIBIT 1
Page 119

**Form 2**
**Cash Receipts and Disbursements Record**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 23-10571 SC | | | **Trustee:** | Richard A. Marshack, Chapter 11 Trustee | |
| **Case Name:** | The Litigation Practice Group PC | | | **Bank Name:** | Flagstar Bank, N.A. | |
| | | | | **Account:** | ******3629 - Refunds from MLG for not assumed LSAs | |
| **Taxpayer ID#:** | **-***5343 | | | **Blanket Bond:** | N/A | |
| **Period Ending:** | 07/31/24 | | | **Separate Bond:** | 18,600,000.00 | |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000199 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 548.08 | 717,379.22 |
| 06/06/24 | 1000200 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 845.56 | 716,533.66 |
| 06/06/24 | 1000201 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 805.11 | 715,728.55 |
| 06/06/24 | 1000202 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 493.83 | 715,234.72 |
| 06/06/24 | 1000203 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 764.08 | 714,470.64 |

EXHIBIT 1
Page 120

Page: 103

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| | | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000204 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 273.48 | 714,197.16 |
| 06/06/24 | 1000205 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 293.65 | 713,903.51 |
| 06/06/24 | 1000206 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 297.18 | 713,606.33 |
| 06/06/24 | 1000207 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 294.98 | 713,311.35 |
| 06/06/24 | 1000208 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 687.50 | 712,623.85 |

EXHIBIT 1
Page 121

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000209 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 447.56 | 712,176.29 |
| 06/06/24 | 1000210 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 235.38 | 711,940.91 |
| 06/06/24 | 1000211 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 500.00 | 711,440.91 |
| 06/06/24 | 1000212 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 324.56 | 711,116.35 |
| 06/06/24 | 1000213 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 584.78 | 710,531.57 |

EXHIBIT 1
Page 122

Page: 105

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000214 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 259.48 | 710,272.09 |
| 06/06/24 | 1000215 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 439.36 | 709,832.73 |
| 06/06/24 | 1000216 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 551.52 | 709,281.21 |
| 06/06/24 | 1000217 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 272.88 | 709,008.33 |
| 06/06/24 | 1000218 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 658.02 | 708,350.31 |

EXHIBIT 1
Page 123

Page: 106

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000219 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 95.90 | 708,254.41 |
| 06/06/24 | 1000220 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 970.20 | 707,284.21 |
| 06/06/24 | 1000221 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 510.18 | 706,774.03 |
| 06/06/24 | 1000222 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 313.93 | 706,460.10 |
| 06/06/24 | 1000223 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 105.08 | 706,355.02 |

EXHIBIT 1
Page 124

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000224 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 675.28 | 705,679.74 |
| 06/06/24 | 1000225 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 819.60 | 704,860.14 |
| 06/06/24 | 1000226 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 355.28 | 704,504.86 |
| 06/06/24 | 1000227 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,196.00 | 703,308.86 |
| 06/06/24 | 1000228 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 251.38 | 703,057.48 |

EXHIBIT 1
Page 125

Page: 108

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000229 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 301.28 | 702,756.20 |
| 06/06/24 | 1000230 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 830.30 | 701,925.90 |
| 06/06/24 | 1000231 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 766.12 | 701,159.78 |
| 06/06/24 | 1000232 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,150.60 | 700,009.18 |
| 06/06/24 | 1000233 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 165.48 | 699,843.70 |

EXHIBIT 1
Page 126

Page: 109

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000234 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 500.00 | 699,343.70 |
| 06/06/24 | 1000235 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 364.08 | 698,979.62 |
| 06/06/24 | 1000236 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 704.00 | 698,275.62 |
| 06/06/24 | 1000237 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 511.56 | 697,764.06 |
| 06/06/24 | 1000238 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 211.88 | 697,552.18 |

EXHIBIT 1
Page 127

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000239 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 934.83 | 696,617.35 |
| 06/06/24 | 1000240 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 373.08 | 696,244.27 |
| 06/06/24 | 1000241 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 430.98 | 695,813.29 |
| 06/06/24 | 1000242 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 43.51 | 695,769.78 |
| 06/06/24 | 1000243 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 268.83 | 695,500.95 |

EXHIBIT 1
Page 128

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000244 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 118.33 | 695,382.62 |
| 06/06/24 | 1000245 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 175.77 | 695,206.85 |
| 06/06/24 | 1000246 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 284.50 | 694,922.35 |
| 06/06/24 | 1000247 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 764.87 | 694,157.48 |
| 06/06/24 | 1000248 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 243.88 | 693,913.60 |

EXHIBIT 1
Page 129

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000249 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 682.56 | 693,231.04 |
| 06/06/24 | 1000250 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 310.38 | 692,920.66 |
| 06/06/24 | 1000251 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 541.44 | 692,379.22 |
| 06/06/24 | 1000252 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 396.06 | 691,983.16 |
| 06/06/24 | 1000253 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,152.04 | 690,831.12 |

EXHIBIT 1
Page 130

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000254 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 389.58 | 690,441.54 |
| 06/06/24 | 1000255 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 188.00 | 690,253.54 |
| 06/06/24 | 1000256 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 272.63 | 689,980.91 |
| 06/06/24 | 1000257 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 40.64 | 689,940.27 |
| 06/06/24 | 1000258 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 412.46 | 689,527.81 |

EXHIBIT 1
Page 131

Page: 114

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000259 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,097.66 | 688,430.15 |
| 06/06/24 | 1000260 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 333.14 | 688,097.01 |
| 06/06/24 | 1000261 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 893.58 | 687,203.43 |
| 06/06/24 | 1000262 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 518.56 | 686,684.87 |
| 06/06/24 | 1000263 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 201.05 | 686,483.82 |

EXHIBIT 1
Page 132

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000264 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 424.56 | 686,059.26 |
| 06/06/24 | 1000265 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 779.47 | 685,279.79 |
| 06/06/24 | 1000266 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 817.12 | 684,462.67 |
| 06/06/24 | 1000267 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,114.46 | 683,348.21 |
| 06/06/24 | 1000268 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 299.47 | 683,048.74 |

EXHIBIT 1
Page 133

Page: 116

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000269 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,096.14 | 681,952.60 |
| 06/06/24 | 1000270 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 136.83 | 681,815.77 |
| 06/06/24 | 1000271 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 777.44 | 681,038.33 |
| 06/06/24 | 1000272 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 349.18 | 680,689.15 |
| 06/06/24 | 1000273 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 669.00 | 680,020.15 |

EXHIBIT 1
Page 134

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000274 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 511.50 | 679,508.65 |
| 06/06/24 | 1000275 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,112.12 | 678,396.53 |
| 06/06/24 | 1000276 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 80.24 | 678,316.29 |
| 06/06/24 | 1000277 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 757.83 | 677,558.46 |
| 06/06/24 | 1000278 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,091.42 | 676,467.04 |

EXHIBIT 1
Page 135

Page: 118

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000279 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 884.47 | 675,582.57 |
| 06/06/24 | 1000280 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 299.10 | 675,283.47 |
| 06/06/24 | 1000281 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 200.55 | 675,082.92 |
| 06/06/24 | 1000282 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 795.32 | 674,287.60 |
| 06/06/24 | 1000283 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 362.65 | 673,924.95 |

EXHIBIT 1
Page 136

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000284 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 496.38 | 673,428.57 |
| 06/06/24 | 1000285 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 866.53 | 672,562.04 |
| 06/06/24 | 1000286 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 517.07 | 672,044.97 |
| 06/06/24 | 1000287 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 28.22 | 672,016.75 |
| 06/06/24 | 1000288 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 770.92 | 671,245.83 |

EXHIBIT 1
Page 137

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000289 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 879.45 | 670,366.38 |
| 06/06/24 | 1000290 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,072.89 | 669,293.49 |
| 06/06/24 | 1000291 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 970.80 | 668,322.69 |
| 06/06/24 | 1000292 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 557.26 | 667,765.43 |
| 06/06/24 | 1000293 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 651.08 | 667,114.35 |

EXHIBIT 1
Page 138

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000294 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 398.79 | 666,715.56 |
| 06/06/24 | 1000295 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,008.60 | 665,706.96 |
| 06/06/24 | 1000296 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,070.89 | 664,636.07 |
| 06/06/24 | 1000297 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 631.08 | 664,004.99 |
| 06/06/24 | 1000298 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 878.28 | 663,126.71 |

EXHIBIT 1
Page 139

Page: 122

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | **Bank Name:** | Flagstar Bank, N.A. |
| | | **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | **Blanket Bond:** | N/A |
| Period Ending: | 07/31/24 | **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000299 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 378.04 | 662,748.67 |
| 06/06/24 | 1000300 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 7.20 | 662,741.47 |
| 06/06/24 | 1000301 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 620.62 | 662,120.85 |
| 06/06/24 | 1000302 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 851.36 | 661,269.49 |
| 06/06/24 | 1000303 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 111.50 | 661,157.99 |

EXHIBIT 1
Page 140

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000304 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 513.06 | 660,644.93 |
| 06/06/24 | 1000305 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 648.84 | 659,996.09 |
| 06/06/24 | 1000306 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 552.87 | 659,443.22 |
| 06/06/24 | 1000307 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 676.98 | 658,766.24 |
| 06/06/24 | 1000308 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 446.74 | 658,319.50 |

EXHIBIT 1
Page 141

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000309 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 986.31 | 657,333.19 |
| 06/06/24 | 1000310 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 441.54 | 656,891.65 |
| 06/06/24 | 1000311 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 235.64 | 656,656.01 |
| 06/06/24 | 1000312 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 514.80 | 656,141.21 |
| 06/06/24 | 1000313 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 526.64 | 655,614.57 |

EXHIBIT 1
Page 142

Page: 125

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000314 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 800.55 | 654,814.02 |
| 06/06/24 | 1000315 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 253.30 | 654,560.72 |
| 06/06/24 | 1000316 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 99.64 | 654,461.08 |
| 06/06/24 | 1000317 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 274.20 | 654,186.88 |
| 06/06/24 | 1000318 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 973.06 | 653,213.82 |

EXHIBIT 1
Page 143

Page: 126

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000319 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,163.99 | 652,049.83 |
| 06/06/24 | 1000320 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,082.24 | 650,967.59 |
| 06/06/24 | 1000321 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 500.64 | 650,466.95 |
| 06/06/24 | 1000322 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,005.92 | 649,461.03 |
| 06/06/24 | 1000323 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 400.00 | 649,061.03 |

EXHIBIT 1
Page 144

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000324 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 194.17 | 648,866.86 |
| 06/06/24 | 1000325 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 824.30 | 648,042.56 |
| 06/06/24 | 1000326 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 858.56 | 647,184.00 |
| 06/06/24 | 1000327 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 150.00 | 647,034.00 |
| 06/06/24 | 1000328 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 252.25 | 646,781.75 |

EXHIBIT 1
Page 145

**Form 2**
**Cash Receipts and Disbursements Record**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 23-10571 SC | | | **Trustee:** | Richard A. Marshack, Chapter 11 Trustee | |
| **Case Name:** | The Litigation Practice Group PC | | | **Bank Name:** | Flagstar Bank, N.A. | |
| | | | | **Account:** | ******3629 - Refunds from MLG for not assumed LSAs | |
| **Taxpayer ID#:** | **-***5343 | | | **Blanket Bond:** | N/A | |
| **Period Ending:** | 07/31/24 | | | **Separate Bond:** | 18,600,000.00 | |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000329 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 530.50 | 646,251.25 |
| 06/06/24 | 1000330 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 876.43 | 645,374.82 |
| 06/06/24 | 1000331 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 32.94 | 645,341.88 |
| 06/06/24 | 1000332 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 162.64 | 645,179.24 |
| 06/06/24 | 1000333 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 772.60 | 644,406.64 |

EXHIBIT 1
Page 146

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000334 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 502.29 | 643,904.35 |
| 06/06/24 | 1000335 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 250.47 | 643,653.88 |
| 06/06/24 | 1000336 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 850.32 | 642,803.56 |
| 06/06/24 | 1000337 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,109.25 | 641,694.31 |
| 06/06/24 | 1000338 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 934.70 | 640,759.61 |

EXHIBIT 1
Page 147

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000339 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 657.40 | 640,102.21 |
| 06/06/24 | 1000340 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 684.98 | 639,417.23 |
| 06/06/24 | 1000341 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 315.27 | 639,101.96 |
| 06/06/24 | 1000342 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 16.98 | 639,084.98 |
| 06/06/24 | 1000343 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 306.56 | 638,778.42 |

EXHIBIT 1
Page 148

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000344 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 781.16 | 637,997.26 |
| 06/06/24 | 1000345 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 761.72 | 637,235.54 |
| 06/06/24 | 1000346 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 258.18 | 636,977.36 |
| 06/06/24 | 1000347 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 316.54 | 636,660.82 |
| 06/06/24 | 1000348 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,120.38 | 635,540.44 |

EXHIBIT 1
Page 149

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000349 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 954.10 | 634,586.34 |
| 06/06/24 | 1000350 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 432.24 | 634,154.10 |
| 06/06/24 | 1000351 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,169.71 | 632,984.39 |
| 06/06/24 | 1000352 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 286.54 | 632,697.85 |
| 06/06/24 | 1000353 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 346.28 | 632,351.57 |

EXHIBIT 1
Page 150

Page: 133

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000354 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 984.09 | 631,367.48 |
| 06/06/24 | 1000355 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 941.57 | 630,425.91 |
| 06/06/24 | 1000356 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 958.80 | 629,467.11 |
| 06/06/24 | 1000357 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 864.90 | 628,602.21 |
| 06/06/24 | 1000358 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 660.64 | 627,941.57 |

EXHIBIT 1
Page 151

Page: 134

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000359 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,064.41 | 626,877.16 |
| 06/06/24 | 1000360 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 942.94 | 625,934.22 |
| 06/06/24 | 1000361 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 535.80 | 625,398.42 |
| 06/06/24 | 1000362 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 854.17 | 624,544.25 |
| 06/06/24 | 1000363 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,905.38 | 622,638.87 |

EXHIBIT 1
Page 152

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000364 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,117.89 | 621,520.98 |
| 06/06/24 | 1000365 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 507.42 | 621,013.56 |
| 06/06/24 | 1000366 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,397.11 | 619,616.45 |
| 06/06/24 | 1000367 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 323.63 | 619,292.82 |
| 06/06/24 | 1000368 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 59.43 | 619,233.39 |

EXHIBIT 1
Page 153

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000369 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 677.72 | 618,555.67 |
| 06/06/24 | 1000370 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 253.87 | 618,301.80 |
| 06/06/24 | 1000371 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 95.60 | 618,206.20 |
| 06/06/24 | 1000372 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,008.39 | 617,197.81 |
| 06/06/24 | 1000373 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 676.44 | 616,521.37 |

EXHIBIT 1
Page 154

**Form 2**

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000374 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 854.57 | 615,666.80 |
| 06/06/24 | 1000375 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 204.00 | 615,462.80 |
| 06/06/24 | 1000376 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 359.62 | 615,103.18 |
| 06/06/24 | 1000377 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 878.73 | 614,224.45 |
| 06/06/24 | 1000378 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 969.52 | 613,254.93 |

**EXHIBIT 1**

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000379 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 361.28 | 612,893.65 |
| 06/06/24 | 1000380 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 353.28 | 612,540.37 |
| 06/06/24 | 1000381 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 468.90 | 612,071.47 |
| 06/06/24 | 1000382 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,102.33 | 610,969.14 |
| 06/06/24 | 1000383 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 806.10 | 610,163.04 |

EXHIBIT 1
Page 156

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000384 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 402.36 | 609,760.68 |
| 06/06/24 | 1000385 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 723.64 | 609,037.04 |
| 06/06/24 | 1000386 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 536.46 | 608,500.58 |
| 06/06/24 | 1000387 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,057.55 | 607,443.03 |
| 06/06/24 | 1000388 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 449.64 | 606,993.39 |

EXHIBIT 1
Page 157

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000389 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 852.63 | 606,140.76 |
| 06/06/24 | 1000390 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 810.38 | 605,330.38 |
| 06/06/24 | 1000391 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 764.91 | 604,565.47 |
| 06/06/24 | 1000392 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,010.78 | 603,554.69 |
| 06/06/24 | 1000393 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,092.75 | 602,461.94 |

EXHIBIT 1
Page 158

Page: 141

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000394 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 951.28 | 601,510.66 |
| 06/06/24 | 1000395 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 981.15 | 600,529.51 |
| 06/06/24 | 1000396 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 180.45 | 600,349.06 |
| 06/06/24 | 1000397 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 882.66 | 599,466.40 |
| 06/06/24 | 1000398 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 703.08 | 598,763.32 |

EXHIBIT 1
Page 159

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000399 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 775.43 | 597,987.89 |
| 06/06/24 | 1000400 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 868.00 | 597,119.89 |
| 06/06/24 | 1000401 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 919.59 | 596,200.30 |
| 06/06/24 | 1000402 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 908.08 | 595,292.22 |
| 06/06/24 | 1000403 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 876.63 | 594,415.59 |

EXHIBIT 1
Page 160

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000404 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 592.18 | 593,823.41 |
| 06/06/24 | 1000405 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 427.56 | 593,395.85 |
| 06/06/24 | 1000406 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 735.00 | 592,660.85 |
| 06/06/24 | 1000407 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 893.48 | 591,767.37 |
| 06/06/24 | 1000408 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 515.40 | 591,251.97 |

EXHIBIT 1
Page 161

Page: 144

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000409 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 356.47 | 590,895.50 |
| 06/06/24 | 1000410 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,172.76 | 589,722.74 |
| 06/06/24 | 1000411 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 213.11 | 589,509.63 |
| 06/06/24 | 1000412 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 994.92 | 588,514.71 |
| 06/06/24 | 1000413 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 786.18 | 587,728.53 |

EXHIBIT 1
Page 162

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | | |
|---|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000414 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 923.06 | 586,805.47 |
| 06/06/24 | 1000415 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 329.54 | 586,475.93 |
| 06/06/24 | 1000416 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 264.72 | 586,211.21 |
| 06/06/24 | 1000417 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 705.18 | 585,506.03 |
| 06/06/24 | 1000418 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 821.13 | 584,684.90 |

EXHIBIT 1
Page 163

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000419 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 764.59 | 583,920.31 |
| 06/06/24 | 1000420 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 330.68 | 583,589.63 |
| 06/06/24 | 1000421 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 340.84 | 583,248.79 |
| 06/06/24 | 1000422 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 645.02 | 582,603.77 |
| 06/06/24 | 1000423 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 152.50 | 582,451.27 |

EXHIBIT 1
Page 164

Page: 147

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000424 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 617.43 | 581,833.84 |
| 06/06/24 | 1000425 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,309.05 | 580,524.79 |
| 06/06/24 | 1000426 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 349.26 | 580,175.53 |
| 06/06/24 | 1000427 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 452.51 | 579,723.02 |
| 06/06/24 | 1000428 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 748.46 | 578,974.56 |

EXHIBIT 1
Page 165

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000429 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 914.57 | 578,059.99 |
| 06/06/24 | 1000430 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 212.55 | 577,847.44 |
| 06/06/24 | 1000431 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 144.45 | 577,702.99 |
| 06/06/24 | 1000432 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 207.62 | 577,495.37 |
| 06/06/24 | 1000433 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,013.86 | 576,481.51 |

EXHIBIT 1
Page 166

**Form 2**

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000434 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 418.98 | 576,062.53 |
| 06/06/24 | 1000435 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 268.47 | 575,794.06 |
| 06/06/24 | 1000436 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 872.55 | 574,921.51 |
| 06/06/24 | 1000437 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 471.77 | 574,449.74 |
| 06/06/24 | 1000438 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,127.34 | 573,322.40 |

EXHIBIT 1
Page 167

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000439 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 882.11 | 572,440.29 |
| 06/06/24 | 1000440 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 759.21 | 571,681.08 |
| 06/06/24 | 1000441 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,030.95 | 570,650.13 |
| 06/06/24 | 1000442 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 167.95 | 570,482.18 |
| 06/06/24 | 1000443 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 366.24 | 570,115.94 |

EXHIBIT 1
Page 168

Page: 151

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000444 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 872.27 | 569,243.67 |
| 06/06/24 | 1000445 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 773.52 | 568,470.15 |
| 06/06/24 | 1000446 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 176.83 | 568,293.32 |
| 06/06/24 | 1000447 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 558.00 | 567,735.32 |
| 06/06/24 | 1000448 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 607.97 | 567,127.35 |

EXHIBIT 1
Page 169

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000449 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,074.47 | 566,052.88 |
| 06/06/24 | 1000450 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 138.00 | 565,914.88 |
| 06/06/24 | 1000451 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 259.46 | 565,655.42 |
| 06/06/24 | 1000452 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,078.35 | 564,577.07 |
| 06/06/24 | 1000453 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 787.62 | 563,789.45 |

EXHIBIT 1
Page 170

Page: 153

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000454 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 747.35 | 563,042.10 |
| 06/06/24 | 1000455 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 503.48 | 562,538.62 |
| 06/06/24 | 1000456 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 460.00 | 562,078.62 |
| 06/06/24 | 1000457 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,060.72 | 561,017.90 |
| 06/06/24 | 1000458 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 66.78 | 560,951.12 |

EXHIBIT 1
Page 171

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000459 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 745.95 | 560,205.17 |
| 06/06/24 | 1000460 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,018.14 | 559,187.03 |
| 06/06/24 | 1000461 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 251.29 | 558,935.74 |
| 06/06/24 | 1000462 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 776.38 | 558,159.36 |
| 06/06/24 | 1000463 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 792.82 | 557,366.54 |

EXHIBIT 1
Page 172

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000464 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,094.96 | 556,271.58 |
| 06/06/24 | 1000465 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 826.84 | 555,444.74 |
| 06/06/24 | 1000466 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 208.23 | 555,236.51 |
| 06/06/24 | 1000467 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 828.99 | 554,407.52 |
| 06/06/24 | 1000468 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 205.06 | 554,202.46 |

EXHIBIT 1
Page 173

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 156

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000469 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 154.00 | 554,048.46 |
| 06/06/24 | 1000470 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 796.31 | 553,252.15 |
| 06/06/24 | 1000471 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 336.59 | 552,915.56 |
| 06/06/24 | 1000472 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 385.28 | 552,530.28 |
| 06/06/24 | 1000473 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 502.84 | 552,027.44 |

**EXHIBIT 1**
Page 174

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000474 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 477.07 | 551,550.37 |
| 06/06/24 | 1000475 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 955.47 | 550,594.90 |
| 06/06/24 | 1000476 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 751.16 | 549,843.74 |
| 06/06/24 | 1000477 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 576.00 | 549,267.74 |
| 06/06/24 | 1000478 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 282.42 | 548,985.32 |

EXHIBIT 1
Page 175

Page: 158

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |

| | |
|---|---|
| **Taxpayer ID#:** | **-***5343 |
| **Period Ending:** | 07/31/24 |

| | |
|---|---|
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000479 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 809.28 | 548,176.04 |
| 06/06/24 | 1000480 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,259.79 | 546,916.25 |
| 06/06/24 | 1000481 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 813.80 | 546,102.45 |
| 06/06/24 | 1000482 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 217.94 | 545,884.51 |
| 06/06/24 | 1000483 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 435.12 | 545,449.39 |

EXHIBIT 1
Page 176

Page: 159

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000484 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 998.84 | 544,450.55 |
| 06/06/24 | 1000485 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 13.27 | 544,437.28 |
| 06/06/24 | 1000486 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 434.12 | 544,003.16 |
| 06/06/24 | 1000487 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,043.55 | 542,959.61 |
| 06/06/24 | 1000488 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 749.90 | 542,209.71 |

EXHIBIT 1
Page 177

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000489 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 328.12 | 541,881.59 |
| 06/06/24 | 1000490 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,302.00 | 540,579.59 |
| 06/06/24 | 1000491 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 292.92 | 540,286.67 |
| 06/06/24 | 1000492 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 236.48 | 540,050.19 |
| 06/06/24 | 1000493 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 305.30 | 539,744.89 |

EXHIBIT 1
Page 178

Page: 161

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000494 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 226.80 | 539,518.09 |
| 06/06/24 | 1000495 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 882.84 | 538,635.25 |
| 06/06/24 | 1000496 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 798.48 | 537,836.77 |
| 06/06/24 | 1000497 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 438.62 | 537,398.15 |
| 06/06/24 | 1000498 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 784.71 | 536,613.44 |

EXHIBIT 1
Page 179

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000499 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 589.04 | 536,024.40 |
| 06/06/24 | 1000500 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 296.69 | 535,727.71 |
| 06/06/24 | 1000501 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 584.25 | 535,143.46 |
| 06/06/24 | 1000502 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 152.99 | 534,990.47 |
| 06/06/24 | 1000503 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 766.13 | 534,224.34 |

EXHIBIT 1
Page 180

Page: 163

**Form 2**
**Cash Receipts and Disbursements Record**

| | |  | | |
|---|---|---|---|---|
| **Case Number:** | 23-10571 SC | | **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Case Name:** | The Litigation Practice Group PC | | **Bank Name:** | Flagstar Bank, N.A. |
| | | | **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Taxpayer ID#:** | **-***5343 | | **Blanket Bond:** | N/A |
| **Period Ending:** | 07/31/24 | | **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000504 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 430.44 | 533,793.90 |
| 06/06/24 | 1000505 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 535.56 | 533,258.34 |
| 06/06/24 | 1000506 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 775.20 | 532,483.14 |
| 06/06/24 | 1000507 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 85.44 | 532,397.70 |
| 06/06/24 | 1000508 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 853.23 | 531,544.47 |

EXHIBIT 1
Page 181

Page: 164

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000509 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 792.86 | 530,751.61 |
| 06/06/24 | 1000510 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 382.28 | 530,369.33 |
| 06/06/24 | 1000511 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 176.90 | 530,192.43 |
| 06/06/24 | 1000512 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,109.02 | 529,083.41 |
| 06/06/24 | 1000513 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 254.06 | 528,829.35 |

EXHIBIT 1
Page 182

Page: 165

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000514 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 612.00 | 528,217.35 |
| 06/06/24 | 1000515 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 700.05 | 527,517.30 |
| 06/06/24 | 1000516 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 439.03 | 527,078.27 |
| 06/06/24 | 1000517 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 273.69 | 526,804.58 |
| 06/06/24 | 1000518 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 254.44 | 526,550.14 |

EXHIBIT 1
Page 183

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000519 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 450.00 | 526,100.14 |
| 06/06/24 | 1000520 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 503.80 | 525,596.34 |
| 06/06/24 | 1000521 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 863.06 | 524,733.28 |
| 06/06/24 | 1000522 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 119.10 | 524,614.18 |
| 06/06/24 | 1000523 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 2.56 | 524,611.62 |

EXHIBIT 1
Page 184

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000524 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 753.24 | 523,858.38 |
| 06/06/24 | 1000525 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 506.04 | 523,352.34 |
| 06/06/24 | 1000526 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 393.88 | 522,958.46 |
| 06/06/24 | 1000527 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 894.62 | 522,063.84 |
| 06/06/24 | 1000528 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 252.48 | 521,811.36 |

EXHIBIT 1
Page 185

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000529 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 599.66 | 521,211.70 |
| 06/06/24 | 1000530 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 702.96 | 520,508.74 |
| 06/06/24 | 1000531 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 801.30 | 519,707.44 |
| 06/06/24 | 1000532 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 516.07 | 519,191.37 |
| 06/06/24 | 1000533 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 720.00 | 518,471.37 |

EXHIBIT 1
Page 186

**Form 2**
**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 23-10571 SC |
| **Case Name:** | The Litigation Practice Group PC |
| **Taxpayer ID#:** | **-***5343 |
| **Period Ending:** | 07/31/24 |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000534 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 442.52 | 518,028.85 |
| 06/06/24 | 1000535 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 253.77 | 517,775.08 |
| 06/06/24 | 1000536 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 270.98 | 517,504.10 |
| 06/06/24 | 1000537 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 322.00 | 517,182.10 |
| 06/06/24 | 1000538 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 325.57 | 516,856.53 |

EXHIBIT 1
Page 187

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 170

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000539 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 246.44 | 516,610.09 |
| 06/06/24 | 1000540 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 801.52 | 515,808.57 |
| 06/06/24 | 1000541 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 510.12 | 515,298.45 |
| 06/06/24 | 1000542 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 486.82 | 514,811.63 |
| 06/06/24 | 1000543 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 213.70 | 514,597.93 |

EXHIBIT 1
Page 188

**Form 2**

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000544 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 430.63 | 514,167.30 |
| 06/06/24 | 1000545 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 736.35 | 513,430.95 |
| 06/06/24 | 1000546 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 756.24 | 512,674.71 |
| 06/06/24 | 1000547 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 453.88 | 512,220.83 |
| 06/06/24 | 1000548 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 915.48 | 511,305.35 |

EXHIBIT 1
Page 189

Page: 172

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000549 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 602.43 | 510,702.92 |
| 06/06/24 | 1000550 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 419.42 | 510,283.50 |
| 06/06/24 | 1000551 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 213.69 | 510,069.81 |
| 06/06/24 | 1000552 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,522.00 | 508,547.81 |
| 06/06/24 | 1000553 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 127.45 | 508,420.36 |

EXHIBIT 1
Page 190

Page: 173

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000554 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 343.16 | 508,077.20 |
| 06/06/24 | 1000555 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 578.26 | 507,498.94 |
| 06/06/24 | 1000556 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 526.14 | 506,972.80 |
| 06/06/24 | 1000557 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 541.16 | 506,431.64 |
| 06/06/24 | 1000558 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 149.45 | 506,282.19 |

EXHIBIT 1
Page 191

Page: 174

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000559 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 238.74 | 506,043.45 |
| 06/06/24 | 1000560 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 322.62 | 505,720.83 |
| 06/06/24 | 1000561 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 186.10 | 505,534.73 |
| 06/06/24 | 1000562 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 783.51 | 504,751.22 |
| 06/06/24 | 1000563 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 526.54 | 504,224.68 |

EXHIBIT 1
Page 192

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000564 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,003.30 | 503,221.38 |
| 06/06/24 | 1000565 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 573.30 | 502,648.08 |
| 06/06/24 | 1000566 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 815.25 | 501,832.83 |
| 06/06/24 | 1000567 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 516.66 | 501,316.17 |
| 06/06/24 | 1000568 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 513.86 | 500,802.31 |

EXHIBIT 1
Page 193

**Form 2**

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000569 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 239.66 | 500,562.65 |
| 06/06/24 | 1000570 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 833.82 | 499,728.83 |
| 06/06/24 | 1000571 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,659.18 | 498,069.65 |
| 06/06/24 | 1000572 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 512.43 | 497,557.22 |
| 06/06/24 | 1000573 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 84.30 | 497,472.92 |

EXHIBIT 1
Page 194

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000574 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,164.48 | 496,308.44 |
| 06/06/24 | 1000575 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,197.63 | 495,110.81 |
| 06/06/24 | 1000576 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,010.22 | 494,100.59 |
| 06/06/24 | 1000577 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 500.07 | 493,600.52 |
| 06/06/24 | 1000578 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 517.58 | 493,082.94 |

EXHIBIT 1
Page 195

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000579 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 264.61 | 492,818.33 |
| 06/06/24 | 1000580 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,252.41 | 491,565.92 |
| 06/06/24 | 1000581 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 286.93 | 491,278.99 |
| 06/06/24 | 1000582 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 588.56 | 490,690.43 |
| 06/06/24 | 1000583 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 485.02 | 490,205.41 |

EXHIBIT 1
Page 196

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000584 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 590.05 | 489,615.36 |
| 06/06/24 | 1000585 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 283.23 | 489,332.13 |
| 06/06/24 | 1000586 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,010.55 | 488,321.58 |
| 06/06/24 | 1000587 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 720.05 | 487,601.53 |
| 06/06/24 | 1000588 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 352.78 | 487,248.75 |

EXHIBIT 1
Page 197

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000589 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 131.45 | 487,117.30 |
| 06/06/24 | 1000590 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 840.59 | 486,276.71 |
| 06/06/24 | 1000591 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 478.09 | 485,798.62 |
| 06/06/24 | 1000592 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,017.87 | 484,780.75 |
| 06/06/24 | 1000593 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 175.67 | 484,605.08 |

EXHIBIT 1
Page 198

Page: 181

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000594 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,077.87 | 483,527.21 |
| 06/06/24 | 1000595 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 358.90 | 483,168.31 |
| 06/06/24 | 1000596 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 567.84 | 482,600.47 |
| 06/06/24 | 1000597 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 253.78 | 482,346.69 |
| 06/06/24 | 1000598 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 722.27 | 481,624.42 |

EXHIBIT 1
Page 199

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000599 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 506.96 | 481,117.46 |
| 06/06/24 | 1000600 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 885.12 | 480,232.34 |
| 06/06/24 | 1000601 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 510.32 | 479,722.02 |
| 06/06/24 | 1000602 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 196.95 | 479,525.07 |
| 06/06/24 | 1000603 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 994.38 | 478,530.69 |

EXHIBIT 1
Page 200

Page: 183

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000604 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 718.68 | 477,812.01 |
| 06/06/24 | 1000605 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 192.98 | 477,619.03 |
| 06/06/24 | 1000606 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 508.34 | 477,110.69 |
| 06/06/24 | 1000607 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 412.55 | 476,698.14 |
| 06/06/24 | 1000608 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 322.56 | 476,375.58 |

EXHIBIT 1
Page 201

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000609 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 508.28 | 475,867.30 |
| 06/06/24 | 1000610 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 162.90 | 475,704.40 |
| 06/06/24 | 1000611 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 955.56 | 474,748.84 |
| 06/06/24 | 1000612 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 387.38 | 474,361.46 |
| 06/06/24 | 1000613 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 184.25 | 474,177.21 |

EXHIBIT 1
Page 202

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000614 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 309.88 | 473,867.33 |
| 06/06/24 | 1000615 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 2.54 | 473,864.79 |
| 06/06/24 | 1000616 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 516.30 | 473,348.49 |
| 06/06/24 | 1000617 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 102.00 | 473,246.49 |
| 06/06/24 | 1000618 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 775.86 | 472,470.63 |

EXHIBIT 1
Page 203

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000619 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 711.82 | 471,758.81 |
| 06/06/24 | 1000620 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 929.78 | 470,829.03 |
| 06/06/24 | 1000621 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 250.83 | 470,578.20 |
| 06/06/24 | 1000622 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 799.65 | 469,778.55 |
| 06/06/24 | 1000623 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 276.61 | 469,501.94 |

EXHIBIT 1
Page 204

Page: 187

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000624 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 878.70 | 468,623.24 |
| 06/06/24 | 1000625 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 989.10 | 467,634.14 |
| 06/06/24 | 1000626 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 995.61 | 466,638.53 |
| 06/06/24 | 1000627 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,023.06 | 465,615.47 |
| 06/06/24 | 1000628 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 500.00 | 465,115.47 |

EXHIBIT 1
Page 205

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000629 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 179.52 | 464,935.95 |
| 06/06/24 | 1000630 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,318.86 | 463,617.09 |
| 06/06/24 | 1000631 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,025.00 | 462,592.09 |
| 06/06/24 | 1000632 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,595.31 | 460,996.78 |
| 06/06/24 | 1000633 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 63.09 | 460,933.69 |

EXHIBIT 1
Page 206

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000634 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 200.00 | 460,733.69 |
| 06/06/24 | 1000635 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 744.46 | 459,989.23 |
| 06/06/24 | 1000636 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 769.62 | 459,219.61 |
| 06/06/24 | 1000637 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 650.00 | 458,569.61 |
| 06/06/24 | 1000638 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 250.84 | 458,318.77 |

EXHIBIT 1
Page 207

**Form 2**
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000639 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,596.20 | 456,722.57 |
| 06/06/24 | 1000640 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 858.69 | 455,863.88 |
| 06/06/24 | 1000641 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 509.50 | 455,354.38 |
| 06/06/24 | 1000642 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 506.29 | 454,848.09 |
| 06/06/24 | 1000643 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 424.42 | 454,423.67 |

EXHIBIT 1
Page 208

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000644 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 193.21 | 454,230.46 |
| 06/06/24 | 1000645 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 52.18 | 454,178.28 |
| 06/06/24 | 1000646 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 253.63 | 453,924.65 |
| 06/06/24 | 1000647 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 469.22 | 453,455.43 |
| 06/06/24 | 1000648 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,320.55 | 452,134.88 |

EXHIBIT 1
Page 209

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000649 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 673.26 | 451,461.62 |
| 06/06/24 | 1000650 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 329.01 | 451,132.61 |
| 06/06/24 | 1000651 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,182.66 | 449,949.95 |
| 06/06/24 | 1000652 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 364.29 | 449,585.66 |
| 06/06/24 | 1000653 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 250.44 | 449,335.22 |

EXHIBIT 1
Page 210

Page: 193

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000654 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 190.67 | 449,144.55 |
| 06/06/24 | 1000655 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 262.20 | 448,882.35 |
| 06/06/24 | 1000656 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,352.52 | 447,529.83 |
| 06/06/24 | 1000657 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 156.30 | 447,373.53 |
| 06/06/24 | 1000658 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 128.79 | 447,244.74 |

EXHIBIT 1
Page 211

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000659 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 15.91 | 447,228.83 |
| 06/06/24 | 1000660 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 555.10 | 446,673.73 |
| 06/06/24 | 1000661 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 700.54 | 445,973.19 |
| 06/06/24 | 1000662 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 750.18 | 445,223.01 |
| 06/06/24 | 1000663 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 565.38 | 444,657.63 |

EXHIBIT 1
Page 212

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000664 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 130.54 | 444,527.09 |
| 06/06/24 | 1000665 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 493.08 | 444,034.01 |
| 06/06/24 | 1000666 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 512.94 | 443,521.07 |
| 06/06/24 | 1000667 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 506.91 | 443,014.16 |
| 06/06/24 | 1000668 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 966.87 | 442,047.29 |

EXHIBIT 1
Page 213

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000669 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 501.36 | 441,545.93 |
| 06/06/24 | 1000670 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 754.77 | 440,791.16 |
| 06/06/24 | 1000671 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 241.41 | 440,549.75 |
| 06/06/24 | 1000672 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 172.65 | 440,377.10 |
| 06/06/24 | 1000673 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,662.48 | 438,714.62 |

EXHIBIT 1
Page 214

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000674 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 910.40 | 437,804.22 |
| 06/06/24 | 1000675 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 501.20 | 437,303.02 |
| 06/06/24 | 1000676 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 272.54 | 437,030.48 |
| 06/06/24 | 1000677 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 756.18 | 436,274.30 |
| 06/06/24 | 1000678 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 516.04 | 435,758.26 |

EXHIBIT 1
Page 215

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000679 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 351.10 | 435,407.16 |
| 06/06/24 | 1000680 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 730.96 | 434,676.20 |
| 06/06/24 | 1000681 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 274.62 | 434,401.58 |
| 06/06/24 | 1000682 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 754.00 | 433,647.58 |
| 06/06/24 | 1000683 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,275.48 | 432,372.10 |

EXHIBIT 1
Page 216

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000684 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,001.62 | 431,370.48 |
| 06/06/24 | 1000685 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 800.96 | 430,569.52 |
| 06/06/24 | 1000686 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 403.34 | 430,166.18 |
| 06/06/24 | 1000687 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 475.37 | 429,690.81 |
| 06/06/24 | 1000688 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 503.48 | 429,187.33 |

EXHIBIT 1
Page 217

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000689 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 508.06 | 428,679.27 |
| 06/06/24 | 1000690 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 252.54 | 428,426.73 |
| 06/06/24 | 1000691 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 828.78 | 427,597.95 |
| 06/06/24 | 1000692 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 198.90 | 427,399.05 |
| 06/06/24 | 1000693 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 112.58 | 427,286.47 |

EXHIBIT 1
Page 218

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000694 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 521.04 | 426,765.43 |
| 06/06/24 | 1000695 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 250.86 | 426,514.57 |
| 06/06/24 | 1000696 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 4,254.39 | 422,260.18 |
| 06/06/24 | 1000697 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 506.04 | 421,754.14 |
| 06/06/24 | 1000698 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 866.13 | 420,888.01 |

EXHIBIT 1
Page 219

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000699 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 946.87 | 419,941.14 |
| 06/06/24 | 1000700 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 254.86 | 419,686.28 |
| 06/06/24 | 1000701 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 134.76 | 419,551.52 |
| 06/06/24 | 1000702 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 768.39 | 418,783.13 |
| 06/06/24 | 1000703 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 762.99 | 418,020.14 |

EXHIBIT 1
Page 220

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000704 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 765.42 | 417,254.72 |
| 06/06/24 | 1000705 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 367.56 | 416,887.16 |
| 06/06/24 | 1000706 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 479.21 | 416,407.95 |
| 06/06/24 | 1000707 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 368.72 | 416,039.23 |
| 06/06/24 | 1000708 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 252.14 | 415,787.09 |

EXHIBIT 1
Page 221

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000709 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 224.66 | 415,562.43 |
| 06/06/24 | 1000710 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 500.24 | 415,062.19 |
| 06/06/24 | 1000711 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 512.36 | 414,549.83 |
| 06/06/24 | 1000712 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,150.23 | 413,399.60 |
| 06/06/24 | 1000713 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,118.46 | 412,281.14 |

EXHIBIT 1
Page 222

Page: 205

**Form 2**
**Cash Receipts and Disbursements Record**

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 23-10571 SC | **Trustee:** | Richard A. Marshack, Chapter 11 Trustee | | |
| **Case Name:** | The Litigation Practice Group PC | **Bank Name:** | Flagstar Bank, N.A. | | |
| | | **Account:** | ******3629 - Refunds from MLG for not assumed LSAs | | |
| **Taxpayer ID#:** | **-***5343 | **Blanket Bond:** | N/A | | |
| **Period Ending:** | 07/31/24 | **Separate Bond:** | 18,600,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000714 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 920.28 | 411,360.86 |
| 06/06/24 | 1000715 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 303.47 | 411,057.39 |
| 06/06/24 | 1000716 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 829.51 | 410,227.88 |
| 06/06/24 | 1000717 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 254.06 | 409,973.82 |
| 06/06/24 | 1000718 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 173.14 | 409,800.68 |

EXHIBIT 1
Page 223

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000719 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 271.93 | 409,528.75 |
| 06/06/24 | 1000720 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 252.35 | 409,276.40 |
| 06/06/24 | 1000721 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 499.73 | 408,776.67 |
| 06/06/24 | 1000722 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 564.38 | 408,212.29 |
| 06/06/24 | 1000723 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 251.54 | 407,960.75 |

EXHIBIT 1
Page 224

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| | | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000724 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 753.10 | 407,207.65 |
| 06/06/24 | 1000725 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 277.93 | 406,929.72 |
| 06/06/24 | 1000726 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 501.08 | 406,428.64 |
| 06/06/24 | 1000727 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 426.21 | 406,002.43 |
| 06/06/24 | 1000728 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 163.11 | 405,839.32 |

EXHIBIT 1
Page 225

Page: 208

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000729 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 104.17 | 405,735.15 |
| 06/06/24 | 1000730 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 200.00 | 405,535.15 |
| 06/06/24 | 1000731 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 938.82 | 404,596.33 |
| 06/06/24 | 1000732 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 511.01 | 404,085.32 |
| 06/06/24 | 1000733 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 508.42 | 403,576.90 |

EXHIBIT 1
Page 226

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000734 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 561.91 | 403,014.99 |
| 06/06/24 | 1000735 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 751.90 | 402,263.09 |
| 06/06/24 | 1000736 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 854.76 | 401,408.33 |
| 06/06/24 | 1000737 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 348.40 | 401,059.93 |
| 06/06/24 | 1000738 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 527.00 | 400,532.93 |

EXHIBIT 1
Page 227

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000739 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 255.40 | 400,277.53 |
| 06/06/24 | 1000740 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 266.11 | 400,011.42 |
| 06/06/24 | 1000741 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 687.96 | 399,323.46 |
| 06/06/24 | 1000742 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 275.00 | 399,048.46 |
| 06/06/24 | 1000743 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 224.19 | 398,824.27 |

EXHIBIT 1
Page 228

Page: 211

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000744 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 698.46 | 398,125.81 |
| 06/06/24 | 1000745 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 191.45 | 397,934.36 |
| 06/06/24 | 1000746 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 456.69 | 397,477.67 |
| 06/06/24 | 1000747 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 839.86 | 396,637.81 |
| 06/06/24 | 1000748 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 100.00 | 396,537.81 |

EXHIBIT 1
Page 229

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000749 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 790.87 | 395,746.94 |
| 06/06/24 | 1000750 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,068.26 | 394,678.68 |
| 06/06/24 | 1000751 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,127.29 | 393,551.39 |
| 06/06/24 | 1000752 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,071.18 | 392,480.21 |
| 06/06/24 | 1000753 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 664.63 | 391,815.58 |

EXHIBIT 1
Page 230

Page: 213

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000754 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 767.91 | 391,047.67 |
| 06/06/24 | 1000755 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 609.42 | 390,438.25 |
| 06/06/24 | 1000756 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 320.28 | 390,117.97 |
| 06/06/24 | 1000757 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 714.58 | 389,403.39 |
| 06/06/24 | 1000758 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 512.38 | 388,891.01 |

EXHIBIT 1
Page 231

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000759 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 501.27 | 388,389.74 |
| 06/06/24 | 1000760 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 545.03 | 387,844.71 |
| 06/06/24 | 1000761 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 765.67 | 387,079.04 |
| 06/06/24 | 1000762 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 251.45 | 386,827.59 |
| 06/06/24 | 1000763 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,036.07 | 385,791.52 |

EXHIBIT 1
Page 232

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000764 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 291.28 | 385,500.24 |
| 06/06/24 | 1000765 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 772.41 | 384,727.83 |
| 06/06/24 | 1000766 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 753.91 | 383,973.92 |
| 06/06/24 | 1000767 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 904.26 | 383,069.66 |
| 06/06/24 | 1000768 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 249.85 | 382,819.81 |

EXHIBIT 1
Page 233

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000769 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 365.47 | 382,454.34 |
| 06/06/24 | 1000770 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 865.22 | 381,589.12 |
| 06/06/24 | 1000771 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,952.96 | 379,636.16 |
| 06/06/24 | 1000772 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 317.74 | 379,318.42 |
| 06/06/24 | 1000773 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 115.82 | 379,202.60 |

EXHIBIT 1
Page 234

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000774 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 37.67 | 379,164.93 |
| 06/06/24 | 1000775 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 752.16 | 378,412.77 |
| 06/06/24 | 1000776 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 102.08 | 378,310.69 |
| 06/06/24 | 1000777 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 896.97 | 377,413.72 |
| 06/06/24 | 1000778 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 832.59 | 376,581.13 |

EXHIBIT 1
Page 235

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000779 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 295.52 | 376,285.61 |
| 06/06/24 | 1000780 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 255.18 | 376,030.43 |
| 06/06/24 | 1000781 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 637.80 | 375,392.63 |
| 06/06/24 | 1000782 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 563.99 | 374,828.64 |
| 06/06/24 | 1000783 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 486.72 | 374,341.92 |

EXHIBIT 1
Page 236

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000784 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 252.87 | 374,089.05 |
| 06/06/24 | 1000785 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 261.20 | 373,827.85 |
| 06/06/24 | 1000786 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,483.52 | 372,344.33 |
| 06/06/24 | 1000787 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,016.84 | 371,327.49 |
| 06/06/24 | 1000788 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 218.37 | 371,109.12 |

EXHIBIT 1
Page 237

Page: 220

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| | |
|---|---|
| **Taxpayer ID#:** | **-***5343 |
| **Period Ending:** | 07/31/24 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000789 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 270.17 | 370,838.95 |
| 06/06/24 | 1000790 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 994.56 | 369,844.39 |
| 06/06/24 | 1000791 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 597.20 | 369,247.19 |
| 06/06/24 | 1000792 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 900.66 | 368,346.53 |
| 06/06/24 | 1000793 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 238.90 | 368,107.63 |

EXHIBIT 1
Page 238

Page: 221

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000794 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 806.49 | 367,301.14 |
| 06/06/24 | 1000795 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 392.29 | 366,908.85 |
| 06/06/24 | 1000796 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 572.96 | 366,335.89 |
| 06/06/24 | 1000797 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 908.79 | 365,427.10 |
| 06/06/24 | 1000798 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 998.16 | 364,428.94 |

EXHIBIT 1
Page 239

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000799 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 720.96 | 363,707.98 |
| 06/06/24 | 1000800 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 511.46 | 363,196.52 |
| 06/06/24 | 1000801 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 738.02 | 362,458.50 |
| 06/06/24 | 1000802 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 324.99 | 362,133.51 |
| 06/06/24 | 1000803 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 739.45 | 361,394.06 |

EXHIBIT 1
Page 240

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000804 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 794.32 | 360,599.74 |
| 06/06/24 | 1000805 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 415.12 | 360,184.62 |
| 06/06/24 | 1000806 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 770.34 | 359,414.28 |
| 06/06/24 | 1000807 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 684.58 | 358,729.70 |
| 06/06/24 | 1000808 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 846.01 | 357,883.69 |

EXHIBIT 1
Page 241

Page: 224

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000809 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 285.78 | 357,597.91 |
| 06/06/24 | 1000810 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 504.13 | 357,093.78 |
| 06/06/24 | 1000811 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 291.23 | 356,802.55 |
| 06/06/24 | 1000812 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 256.50 | 356,546.05 |
| 06/06/24 | 1000813 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 604.30 | 355,941.75 |

EXHIBIT 1
Page 242

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000814 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 980.92 | 354,960.83 |
| 06/06/24 | 1000815 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 763.68 | 354,197.15 |
| 06/06/24 | 1000816 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,222.21 | 352,974.94 |
| 06/06/24 | 1000817 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 927.18 | 352,047.76 |
| 06/06/24 | 1000818 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 465.78 | 351,581.98 |

EXHIBIT 1
Page 243

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000819 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 772.20 | 350,809.78 |
| 06/06/24 | 1000820 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 704.64 | 350,105.14 |
| 06/06/24 | 1000821 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 500.31 | 349,604.83 |
| 06/06/24 | 1000822 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 932.99 | 348,671.84 |
| 06/06/24 | 1000823 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 905.28 | 347,766.56 |

EXHIBIT 1
Page 244

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000824 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 604.88 | 347,161.68 |
| 06/06/24 | 1000825 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 713.57 | 346,448.11 |
| 06/06/24 | 1000826 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 327.76 | 346,120.35 |
| 06/06/24 | 1000827 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 614.32 | 345,506.03 |
| 06/06/24 | 1000828 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 254.01 | 345,252.02 |

EXHIBIT 1
Page 245

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000829 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 126.71 | 345,125.31 |
| 06/06/24 | 1000830 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 531.11 | 344,594.20 |
| 06/06/24 | 1000831 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 439.04 | 344,155.16 |
| 06/06/24 | 1000832 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 63.86 | 344,091.30 |
| 06/06/24 | 1000833 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 768.44 | 343,322.86 |

EXHIBIT 1
Page 246

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |

| | | |
|---|---|---|
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000834 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 166.73 | 343,156.13 |
| 06/06/24 | 1000835 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 205.93 | 342,950.20 |
| 06/06/24 | 1000836 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 502.03 | 342,448.17 |
| 06/06/24 | 1000837 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,073.36 | 341,374.81 |
| 06/06/24 | 1000838 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,087.89 | 340,286.92 |

EXHIBIT 1
Page 247

**Form 2**

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000839 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 255.81 | 340,031.11 |
| 06/06/24 | 1000840 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 796.16 | 339,234.95 |
| 06/06/24 | 1000841 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 851.37 | 338,383.58 |
| 06/06/24 | 1000842 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 413.94 | 337,969.64 |
| 06/06/24 | 1000843 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 393.45 | 337,576.19 |

EXHIBIT 1
Page 248

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000844 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 272.14 | 337,304.05 |
| 06/06/24 | 1000845 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 515.19 | 336,788.86 |
| 06/06/24 | 1000846 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 772.61 | 336,016.25 |
| 06/06/24 | 1000847 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 520.47 | 335,495.78 |
| 06/06/24 | 1000848 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,081.40 | 334,414.38 |

EXHIBIT 1
Page 249

Page: 232

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000849 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 767.13 | 333,647.25 |
| 06/06/24 | 1000850 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 256.09 | 333,391.16 |
| 06/06/24 | 1000851 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,112.19 | 332,278.97 |
| 06/06/24 | 1000852 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 391.36 | 331,887.61 |
| 06/06/24 | 1000853 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 191.36 | 331,696.25 |

EXHIBIT 1
Page 250

Page: 233

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000854 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,041.84 | 330,654.41 |
| 06/06/24 | 1000855 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 411.47 | 330,242.94 |
| 06/06/24 | 1000856 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,082.92 | 329,160.02 |
| 06/06/24 | 1000857 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,050.70 | 328,109.32 |
| 06/06/24 | 1000858 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 981.40 | 327,127.92 |

EXHIBIT 1
Page 251

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000859 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 251.31 | 326,876.61 |
| 06/06/24 | 1000860 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 214.17 | 326,662.44 |
| 06/06/24 | 1000861 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 394.94 | 326,267.50 |
| 06/06/24 | 1000862 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 163.44 | 326,104.06 |
| 06/06/24 | 1000863 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 256.32 | 325,847.74 |

EXHIBIT 1
Page 252

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000864 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 70.83 | 325,776.91 |
| 06/06/24 | 1000865 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 250.45 | 325,526.46 |
| 06/06/24 | 1000866 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 585.67 | 324,940.79 |
| 06/06/24 | 1000867 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,049.64 | 323,891.15 |
| 06/06/24 | 1000868 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 250.76 | 323,640.39 |

EXHIBIT 1
Page 253

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000869 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 774.75 | 322,865.64 |
| 06/06/24 | 1000870 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 25.38 | 322,840.26 |
| 06/06/24 | 1000871 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 251.79 | 322,588.47 |
| 06/06/24 | 1000872 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 491.96 | 322,096.51 |
| 06/06/24 | 1000873 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 716.34 | 321,380.17 |

EXHIBIT 1
Page 254

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000874 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 530.24 | 320,849.93 |
| 06/06/24 | 1000875 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 528.56 | 320,321.37 |
| 06/06/24 | 1000876 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 520.61 | 319,800.76 |
| 06/06/24 | 1000877 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 390.36 | 319,410.40 |
| 06/06/24 | 1000878 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 451.69 | 318,958.71 |

EXHIBIT 1
Page 255

Page: 238

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000879 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 246.31 | 318,712.40 |
| 06/06/24 | 1000880 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 384.10 | 318,328.30 |
| 06/06/24 | 1000881 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 896.62 | 317,431.68 |
| 06/06/24 | 1000882 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 303.78 | 317,127.90 |
| 06/06/24 | 1000883 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 250.03 | 316,877.87 |

EXHIBIT 1
Page 256

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000884 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 605.37 | 316,272.50 |
| 06/06/24 | 1000885 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 501.46 | 315,771.04 |
| 06/06/24 | 1000886 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 871.91 | 314,899.13 |
| 06/06/24 | 1000887 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 222.81 | 314,676.32 |
| 06/06/24 | 1000888 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 254.24 | 314,422.08 |

EXHIBIT 1
Page 257

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000889 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 204.94 | 314,217.14 |
| 06/06/24 | 1000890 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 989.34 | 313,227.80 |
| 06/06/24 | 1000891 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 625.45 | 312,602.35 |
| 06/06/24 | 1000892 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 742.15 | 311,860.20 |
| 06/06/24 | 1000893 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 488.73 | 311,371.47 |

EXHIBIT 1
Page 258

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000894 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 248.91 | 311,122.56 |
| 06/06/24 | 1000895 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 645.76 | 310,476.80 |
| 06/06/24 | 1000896 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 764.10 | 309,712.70 |
| 06/06/24 | 1000897 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 739.05 | 308,973.65 |
| 06/06/24 | 1000898 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 578.48 | 308,395.17 |

EXHIBIT 1
Page 259

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000899 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 503.67 | 307,891.50 |
| 06/06/24 | 1000900 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 328.34 | 307,563.16 |
| 06/06/24 | 1000901 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 843.19 | 306,719.97 |
| 06/06/24 | 1000902 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 289.25 | 306,430.72 |
| 06/06/24 | 1000903 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 274.00 | 306,156.72 |

EXHIBIT 1
Page 260

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000904 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 226.59 | 305,930.13 |
| 06/06/24 | 1000905 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 511.74 | 305,418.39 |
| 06/06/24 | 1000906 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 750.75 | 304,667.64 |
| 06/06/24 | 1000907 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,753.64 | 302,914.00 |
| 06/06/24 | 1000908 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 558.49 | 302,355.51 |

EXHIBIT 1
Page 261

Page: 244

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |

**Trustee:** Richard A. Marshack, Chapter 11 Trustee
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******3629 - Refunds from MLG for not assumed LSAs

**Taxpayer ID#:** **-***5343
**Period Ending:** 07/31/24

**Blanket Bond:** N/A
**Separate Bond:** 18,600,000.00

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000909 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 838.84 | 301,516.67 |
| 06/06/24 | 1000910 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 501.99 | 301,014.68 |
| 06/06/24 | 1000911 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 252.84 | 300,761.84 |
| 06/06/24 | 1000912 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 277.43 | 300,484.41 |
| 06/06/24 | 1000913 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 202.15 | 300,282.26 |

EXHIBIT 1
Page 262

Page: 245

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000914 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 510.32 | 299,771.94 |
| 06/06/24 | 1000915 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 299.18 | 299,472.76 |
| 06/06/24 | 1000916 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 160.00 | 299,312.76 |
| 06/06/24 | 1000917 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 300.80 | 299,011.96 |
| 06/06/24 | 1000918 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 302.73 | 298,709.23 |

EXHIBIT 1
Page 263

Page: 246

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000919 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 312.55 | 298,396.68 |
| 06/06/24 | 1000920 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 554.76 | 297,841.92 |
| 06/06/24 | 1000921 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 416.45 | 297,425.47 |
| 06/06/24 | 1000922 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 500.00 | 296,925.47 |
| 06/06/24 | 1000923 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 288.60 | 296,636.87 |

EXHIBIT 1
Page 264

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000924 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 345.09 | 296,291.78 |
| 06/06/24 | 1000925 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 258.50 | 296,033.28 |
| 06/06/24 | 1000926 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 254.00 | 295,779.28 |
| 06/06/24 | 1000927 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,614.78 | 294,164.50 |
| 06/06/24 | 1000928 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 290.37 | 293,874.13 |

EXHIBIT 1
Page 265

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000929 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 293.08 | 293,581.05 |
| 06/06/24 | 1000930 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 267.25 | 293,313.80 |
| 06/06/24 | 1000931 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,047.00 | 292,266.80 |
| 06/06/24 | 1000932 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 251.40 | 292,015.40 |
| 06/06/24 | 1000933 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 150.11 | 291,865.29 |

EXHIBIT 1
Page 266

Page: 249

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000934 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 387.82 | 291,477.47 |
| 06/06/24 | 1000935 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 134.50 | 291,342.97 |
| 06/06/24 | 1000936 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 473.38 | 290,869.59 |
| 06/06/24 | 1000937 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 288.94 | 290,580.65 |
| 06/06/24 | 1000938 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 254.28 | 290,326.37 |

EXHIBIT 1
Page 267

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000939 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 300.00 | 290,026.37 |
| 06/06/24 | 1000940 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,052.39 | 288,973.98 |
| 06/06/24 | 1000941 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 780.90 | 288,193.08 |
| 06/06/24 | 1000942 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 512.87 | 287,680.21 |
| 06/06/24 | 1000943 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 608.94 | 287,071.27 |

EXHIBIT 1
Page 268

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000944 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 2,230.92 | 284,840.35 |
| 06/06/24 | 1000945 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 262.43 | 284,577.92 |
| 06/06/24 | 1000946 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 510.48 | 284,067.44 |
| 06/06/24 | 1000947 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 306.05 | 283,761.39 |
| 06/06/24 | 1000948 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 795.33 | 282,966.06 |

EXHIBIT 1
Page 269

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 252

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000949 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 501.95 | 282,464.11 |
| 06/06/24 | 1000950 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 3,962.84 | 278,501.27 |
| 06/06/24 | 1000951 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,015.11 | 277,486.16 |
| 06/06/24 | 1000952 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 291.12 | 277,195.04 |
| 06/06/24 | 1000953 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 653.30 | 276,541.74 |

EXHIBIT 1
Page 270

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000954 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 255.04 | 276,286.70 |
| 06/06/24 | 1000955 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 250.09 | 276,036.61 |
| 06/06/24 | 1000956 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 817.04 | 275,219.57 |
| 06/06/24 | 1000957 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 825.80 | 274,393.77 |
| 06/06/24 | 1000958 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,014.54 | 273,379.23 |

EXHIBIT 1
Page 271

Page: 254

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000959 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 252.46 | 273,126.77 |
| 06/06/24 | 1000960 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 990.48 | 272,136.29 |
| 06/06/24 | 1000961 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 258.20 | 271,878.09 |
| 06/06/24 | 1000962 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 440.46 | 271,437.63 |
| 06/06/24 | 1000963 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 502.50 | 270,935.13 |

EXHIBIT 1
Page 272

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000964 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 251.47 | 270,683.66 |
| 06/06/24 | 1000965 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 890.10 | 269,793.56 |
| 06/06/24 | 1000966 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 246.85 | 269,546.71 |
| 06/06/24 | 1000967 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 207.00 | 269,339.71 |
| 06/06/24 | 1000968 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 632.04 | 268,707.67 |

EXHIBIT 1
Page 273

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000969 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 438.74 | 268,268.93 |
| 06/06/24 | 1000970 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 317.80 | 267,951.13 |
| 06/06/24 | 1000971 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,030.91 | 266,920.22 |
| 06/06/24 | 1000972 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 842.46 | 266,077.76 |
| 06/06/24 | 1000973 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 630.30 | 265,447.46 |

EXHIBIT 1
Page 274

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000974 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 781.38 | 264,666.08 |
| 06/06/24 | 1000975 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 258.24 | 264,407.84 |
| 06/06/24 | 1000976 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 510.96 | 263,896.88 |
| 06/06/24 | 1000977 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 320.37 | 263,576.51 |
| 06/06/24 | 1000978 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 751.26 | 262,825.25 |

EXHIBIT 1
Page 275

Page: 258

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000979 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 762.39 | 262,062.86 |
| 06/06/24 | 1000980 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 139.40 | 261,923.46 |
| 06/06/24 | 1000981 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 770.52 | 261,152.94 |
| 06/06/24 | 1000982 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 299.44 | 260,853.50 |
| 06/06/24 | 1000983 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 356.13 | 260,497.37 |

EXHIBIT 1
Page 276

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000984 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 764.36 | 259,733.01 |
| 06/06/24 | 1000985 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 202.82 | 259,530.19 |
| 06/06/24 | 1000986 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 256.73 | 259,273.46 |
| 06/06/24 | 1000987 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 508.72 | 258,764.74 |
| 06/06/24 | 1000988 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 270.04 | 258,494.70 |

EXHIBIT 1
Page 277

**Form 2**

**Cash Receipts and Disbursements Record**

Page: 260

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000989 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 666.13 | 257,828.57 |
| 06/06/24 | 1000990 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 661.82 | 257,166.75 |
| 06/06/24 | 1000991 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 650.16 | 256,516.59 |
| 06/06/24 | 1000992 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 412.26 | 256,104.33 |
| 06/06/24 | 1000993 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 522.62 | 255,581.71 |

EXHIBIT 1
Page 278

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000994 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 352.52 | 255,229.19 |
| 06/06/24 | 1000995 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 889.98 | 254,339.21 |
| 06/06/24 | 1000996 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 520.47 | 253,818.74 |
| 06/06/24 | 1000997 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 262.12 | 253,556.62 |
| 06/06/24 | 1000998 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,026.30 | 252,530.32 |

EXHIBIT 1
Page 279

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 262

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000999 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,043.38 | 251,486.94 |
| 06/06/24 | 1001000 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 694.72 | 250,792.22 |
| 06/06/24 | 1001001 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 864.23 | 249,927.99 |
| 06/06/24 | 1001002 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 485.06 | 249,442.93 |
| 06/06/24 | 1001003 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 501.40 | 248,941.53 |

EXHIBIT 1
Page 280

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001004 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 228.82 | 248,712.71 |
| 06/06/24 | 1001005 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 503.00 | 248,209.71 |
| 06/06/24 | 1001006 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 391.28 | 247,818.43 |
| 06/06/24 | 1001007 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 245.31 | 247,573.12 |
| 06/06/24 | 1001008 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 514.10 | 247,059.02 |

EXHIBIT 1
Page 281

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001009 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 768.06 | 246,290.96 |
| 06/06/24 | 1001010 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 414.21 | 245,876.75 |
| 06/06/24 | 1001011 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 790.50 | 245,086.25 |
| 06/06/24 | 1001012 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 411.59 | 244,674.66 |
| 06/06/24 | 1001013 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 726.32 | 243,948.34 |

EXHIBIT 1
Page 282

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001014 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 809.79 | 243,138.55 |
| 06/06/24 | 1001015 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 450.04 | 242,688.51 |
| 06/06/24 | 1001016 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 507.22 | 242,181.29 |
| 06/06/24 | 1001017 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 363.83 | 241,817.46 |
| 06/06/24 | 1001018 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 251.26 | 241,566.20 |

EXHIBIT 1
Page 283

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001019 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 503.06 | 241,063.14 |
| 06/06/24 | 1001020 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 3,013.36 | 238,049.78 |
| 06/06/24 | 1001021 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,179.93 | 236,869.85 |
| 06/06/24 | 1001022 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 464.43 | 236,405.42 |
| 06/06/24 | 1001023 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 256.18 | 236,149.24 |

EXHIBIT 1
Page 284

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001024 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 291.54 | 235,857.70 |
| 06/06/24 | 1001025 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 2,288.40 | 233,569.30 |
| 06/06/24 | 1001026 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 763.62 | 232,805.68 |
| 06/06/24 | 1001027 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,025.62 | 231,780.06 |
| 06/06/24 | 1001028 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,299.50 | 230,480.56 |

EXHIBIT 1
Page 285

Page: 268

**Form 2**
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001029 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 522.94 | 229,957.62 |
| 06/06/24 | 1001030 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,338.52 | 228,619.10 |
| 06/06/24 | 1001031 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 519.20 | 228,099.90 |
| 06/06/24 | 1001032 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 506.20 | 227,593.70 |
| 06/06/24 | 1001033 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 856.45 | 226,737.25 |

EXHIBIT 1
Page 286

Page: 269

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001034 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,367.36 | 225,369.89 |
| 06/06/24 | 1001035 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 291.85 | 225,078.04 |
| 06/06/24 | 1001036 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 602.08 | 224,475.96 |
| 06/06/24 | 1001037 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 778.26 | 223,697.70 |
| 06/06/24 | 1001038 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 572.16 | 223,125.54 |

EXHIBIT 1
Page 287

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| | | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001039 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 848.07 | 222,277.47 |
| 06/06/24 | 1001040 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 689.97 | 221,587.50 |
| 06/06/24 | 1001041 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 254.02 | 221,333.48 |
| 06/06/24 | 1001042 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,041.03 | 220,292.45 |
| 06/06/24 | 1001043 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 488.31 | 219,804.14 |

EXHIBIT 1
Page 288

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001044 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 506.86 | 219,297.28 |
| 06/06/24 | 1001045 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 596.99 | 218,700.29 |
| 06/06/24 | 1001046 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 315.04 | 218,385.25 |
| 06/06/24 | 1001047 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 686.76 | 217,698.49 |
| 06/06/24 | 1001048 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 835.76 | 216,862.73 |

EXHIBIT 1
Page 289

Page: 272

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |

| | |
|---|---|
| **Taxpayer ID#:** | **-***5343 |
| **Period Ending:** | 07/31/24 |

| | |
|---|---|
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001049 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 252.13 | 216,610.60 |
| 06/06/24 | 1001050 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 242.97 | 216,367.63 |
| 06/06/24 | 1001051 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,257.22 | 215,110.41 |
| 06/06/24 | 1001052 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 522.68 | 214,587.73 |
| 06/06/24 | 1001053 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,106.54 | 213,481.19 |

EXHIBIT 1
Page 290

Page: 273

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001054 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 799.94 | 212,681.25 |
| 06/06/24 | 1001055 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 546.50 | 212,134.75 |
| 06/06/24 | 1001056 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,039.83 | 211,094.92 |
| 06/06/24 | 1001057 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 683.00 | 210,411.92 |
| 06/06/24 | 1001058 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 342.24 | 210,069.68 |

EXHIBIT 1
Page 291

Page: 274

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001059 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 745.96 | 209,323.72 |
| 06/06/24 | 1001060 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 504.94 | 208,818.78 |
| 06/06/24 | 1001061 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 427.78 | 208,391.00 |
| 06/06/24 | 1001062 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 767.22 | 207,623.78 |
| 06/06/24 | 1001063 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 500.06 | 207,123.72 |

EXHIBIT 1
Page 292

Page: 275

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001064 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 574.20 | 206,549.52 |
| 06/06/24 | 1001065 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 517.32 | 206,032.20 |
| 06/06/24 | 1001066 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 252.90 | 205,779.30 |
| 06/06/24 | 1001067 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 516.44 | 205,262.86 |
| 06/06/24 | 1001068 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 803.20 | 204,459.66 |

EXHIBIT 1
Page 293

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001069 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 343.40 | 204,116.26 |
| 06/06/24 | 1001070 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 775.15 | 203,341.11 |
| 06/06/24 | 1001071 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 475.10 | 202,866.01 |
| 06/06/24 | 1001072 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 802.04 | 202,063.97 |
| 06/06/24 | 1001073 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,487.84 | 200,576.13 |

EXHIBIT 1
Page 294

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001074 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,002.84 | 199,573.29 |
| 06/06/24 | 1001075 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 516.76 | 199,056.53 |
| 06/06/24 | 1001076 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 933.14 | 198,123.39 |
| 06/06/24 | 1001077 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 251.23 | 197,872.16 |
| 06/06/24 | 1001078 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 485.68 | 197,386.48 |

EXHIBIT 1
Page 295

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001079 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 315.33 | 197,071.15 |
| 06/06/24 | 1001080 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 791.12 | 196,280.03 |
| 06/06/24 | 1001081 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 864.54 | 195,415.49 |
| 06/06/24 | 1001082 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 407.11 | 195,008.38 |
| 06/06/24 | 1001083 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 342.48 | 194,665.90 |

EXHIBIT 1
Page 296

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| | | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001084 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 753.00 | 193,912.90 |
| 06/06/24 | 1001085 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 676.36 | 193,236.54 |
| 06/06/24 | 1001086 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,407.78 | 191,828.76 |
| 06/06/24 | 1001087 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 594.52 | 191,234.24 |
| 06/06/24 | 1001088 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 680.05 | 190,554.19 |

EXHIBIT 1
Page 297

Page: 280

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| | | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001089 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 358.50 | 190,195.69 |
| 06/06/24 | 1001090 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 819.49 | 189,376.20 |
| 06/06/24 | 1001091 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,378.16 | 187,998.04 |
| 06/06/24 | 1001092 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 680.99 | 187,317.05 |
| 06/06/24 | 1001093 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 873.00 | 186,444.05 |

EXHIBIT 1
Page 298

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001094 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 729.20 | 185,714.85 |
| 06/06/24 | 1001095 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,645.62 | 184,069.23 |
| 06/06/24 | 1001096 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 777.34 | 183,291.89 |
| 06/06/24 | 1001097 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 694.95 | 182,596.94 |
| 06/06/24 | 1001098 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 254.69 | 182,342.25 |

EXHIBIT 1
Page 299

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001099 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 568.90 | 181,773.35 |
| 06/06/24 | 1001100 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 826.44 | 180,946.91 |
| 06/06/24 | 1001101 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 347.85 | 180,599.06 |
| 06/06/24 | 1001102 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,154.04 | 179,445.02 |
| 06/06/24 | 1001103 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 542.99 | 178,902.03 |

EXHIBIT 1
Page 300

Page: 283

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001104 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 690.02 | 178,212.01 |
| 06/06/24 | 1001105 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 254.25 | 177,957.76 |
| 06/06/24 | 1001106 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 346.51 | 177,611.25 |
| 06/06/24 | 1001107 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 276.31 | 177,334.94 |
| 06/06/24 | 1001108 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 323.47 | 177,011.47 |

EXHIBIT 1
Page 301

Page: 284

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001109 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 756.80 | 176,254.67 |
| 06/06/24 | 1001110 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 352.27 | 175,902.40 |
| 06/06/24 | 1001111 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,581.51 | 174,320.89 |
| 06/06/24 | 1001112 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 694.05 | 173,626.84 |
| 06/06/24 | 1001113 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 366.84 | 173,260.00 |

EXHIBIT 1
Page 302

Page: 285

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001114 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 977.36 | 172,282.64 |
| 06/06/24 | 1001115 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 338.73 | 171,943.91 |
| 06/06/24 | 1001116 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 768.32 | 171,175.59 |
| 06/06/24 | 1001117 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 807.35 | 170,368.24 |
| 06/06/24 | 1001118 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 784.48 | 169,583.76 |

EXHIBIT 1
Page 303

Page: 286

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001119 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 259.05 | 169,324.71 |
| 06/06/24 | 1001120 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 684.67 | 168,640.04 |
| 06/06/24 | 1001121 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 567.54 | 168,072.50 |
| 06/06/24 | 1001122 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,061.32 | 167,011.18 |
| 06/06/24 | 1001123 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,014.19 | 165,996.99 |

EXHIBIT 1
Page 304

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001124 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 266.28 | 165,730.71 |
| 06/06/24 | 1001125 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 905.50 | 164,825.21 |
| 06/06/24 | 1001126 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 627.47 | 164,197.74 |
| 06/06/24 | 1001127 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 282.58 | 163,915.16 |
| 06/06/24 | 1001128 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 934.50 | 162,980.66 |

EXHIBIT 1
Page 305

Page: 288

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001129 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 130.75 | 162,849.91 |
| 06/06/24 | 1001130 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 770.10 | 162,079.81 |
| 06/06/24 | 1001131 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,020.45 | 161,059.36 |
| 06/06/24 | 1001132 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 344.12 | 160,715.24 |
| 06/06/24 | 1001133 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,032.54 | 159,682.70 |

EXHIBIT 1
Page 306

Page: 289

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001134 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 502.48 | 159,180.22 |
| 06/06/24 | 1001135 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 310.17 | 158,870.05 |
| 06/06/24 | 1001136 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 252.00 | 158,618.05 |
| 06/06/24 | 1001137 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 340.61 | 158,277.44 |
| 06/06/24 | 1001138 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,053.49 | 157,223.95 |

EXHIBIT 1
Page 307

Page: 290

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001139 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 857.02 | 156,366.93 |
| 06/06/24 | 1001140 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 322.23 | 156,044.70 |
| 06/06/24 | 1001141 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 689.82 | 155,354.88 |
| 06/06/24 | 1001142 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 637.83 | 154,717.05 |
| 06/06/24 | 1001143 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 340.75 | 154,376.30 |

EXHIBIT 1
Page 308

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001144 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 858.20 | 153,518.10 |
| 06/06/24 | 1001145 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,205.78 | 152,312.32 |
| 06/06/24 | 1001146 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 543.72 | 151,768.60 |
| 06/06/24 | 1001147 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 982.74 | 150,785.86 |
| 06/06/24 | 1001148 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 789.22 | 149,996.64 |

EXHIBIT 1
Page 309

Page: 292

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001149 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,377.49 | 148,619.15 |
| 06/06/24 | 1001150 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 960.15 | 147,659.00 |
| 06/06/24 | 1001151 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 516.36 | 147,142.64 |
| 06/06/24 | 1001152 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 354.30 | 146,788.34 |
| 06/06/24 | 1001153 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 935.84 | 145,852.50 |

EXHIBIT 1
Page 310

Page: 293

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001154 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 706.00 | 145,146.50 |
| 06/06/24 | 1001155 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 351.75 | 144,794.75 |
| 06/06/24 | 1001156 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,010.92 | 143,783.83 |
| 06/06/24 | 1001157 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 753.51 | 143,030.32 |
| 06/06/24 | 1001158 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 759.50 | 142,270.82 |

EXHIBIT 1
Page 311

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001159 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 505.58 | 141,765.24 |
| 06/06/24 | 1001160 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 357.08 | 141,408.16 |
| 06/06/24 | 1001161 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 668.00 | 140,740.16 |
| 06/06/24 | 1001162 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 766.50 | 139,973.66 |
| 06/06/24 | 1001163 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 413.68 | 139,559.98 |

EXHIBIT 1
Page 312

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001164 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 757.23 | 138,802.75 |
| 06/06/24 | 1001165 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 356.48 | 138,446.27 |
| 06/06/24 | 1001166 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,429.16 | 137,017.11 |
| 06/06/24 | 1001167 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,070.64 | 135,946.47 |
| 06/06/24 | 1001168 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 200.50 | 135,745.97 |

EXHIBIT 1
Page 313

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001169 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 179.04 | 135,566.93 |
| 06/06/24 | 1001170 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 350.90 | 135,216.03 |
| 06/06/24 | 1001171 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 738.24 | 134,477.79 |
| 06/06/24 | 1001172 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 706.56 | 133,771.23 |
| 06/06/24 | 1001173 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,073.56 | 132,697.67 |

EXHIBIT 1
Page 314

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001174 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 241.14 | 132,456.53 |
| 06/06/24 | 1001175 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 660.40 | 131,796.13 |
| 06/06/24 | 1001176 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 375.46 | 131,420.67 |
| 06/06/24 | 1001177 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 503.79 | 130,916.88 |
| 06/06/24 | 1001178 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 468.27 | 130,448.61 |

EXHIBIT 1
Page 315

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001179 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,065.96 | 129,382.65 |
| 06/06/24 | 1001180 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 511.00 | 128,871.65 |
| 06/06/24 | 1001181 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 350.61 | 128,521.04 |
| 06/06/24 | 1001182 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 330.12 | 128,190.92 |
| 06/06/24 | 1001183 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 530.73 | 127,660.19 |

EXHIBIT 1
Page 316

Page: 299

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001184 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 352.61 | 127,307.58 |
| 06/06/24 | 1001185 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 724.10 | 126,583.48 |
| 06/06/24 | 1001186 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 353.44 | 126,230.04 |
| 06/06/24 | 1001187 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 711.06 | 125,518.98 |
| 06/06/24 | 1001188 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 519.31 | 124,999.67 |

EXHIBIT 1
Page 317

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001189 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 354.56 | 124,645.11 |
| 06/06/24 | 1001190 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 858.84 | 123,786.27 |
| 06/06/24 | 1001191 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 713.58 | 123,072.69 |
| 06/06/24 | 1001192 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 711.26 | 122,361.43 |
| 06/06/24 | 1001193 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 792.33 | 121,569.10 |

EXHIBIT 1
Page 318

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | **Trustee:**     Richard A. Marshack, Chapter 11 Trustee |
| **Case Name:** | The Litigation Practice Group PC | **Bank Name:**     Flagstar Bank, N.A. |
| | | **Account:**     ******3629 - Refunds from MLG for not assumed LSAs |
| **Taxpayer ID#:** | **-***5343 | **Blanket Bond:**     N/A |
| **Period Ending:** | 07/31/24 | **Separate Bond:**     18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001194 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 257.94 | 121,311.16 |
| 06/06/24 | 1001195 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 543.52 | 120,767.64 |
| 06/06/24 | 1001196 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,090.09 | 119,677.55 |
| 06/06/24 | 1001197 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 696.98 | 118,980.57 |
| 06/06/24 | 1001198 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,130.64 | 117,849.93 |

EXHIBIT 1
Page 319

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001199 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 433.60 | 117,416.33 |
| 06/06/24 | 1001200 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 357.38 | 117,058.95 |
| 06/06/24 | 1001201 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 510.01 | 116,548.94 |
| 06/06/24 | 1001202 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 401.16 | 116,147.78 |
| 06/06/24 | 1001203 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 708.32 | 115,439.46 |

EXHIBIT 1
Page 320

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| | | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001204 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 500.00 | 114,939.46 |
| 06/06/24 | 1001205 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,098.64 | 113,840.82 |
| 06/06/24 | 1001206 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 350.22 | 113,490.60 |
| 06/06/24 | 1001207 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 263.87 | 113,226.73 |
| 06/06/24 | 1001208 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 261.76 | 112,964.97 |

EXHIBIT 1
Page 321

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001209 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 265.85 | 112,699.12 |
| 06/06/24 | 1001210 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 603.38 | 112,095.74 |
| 06/06/24 | 1001211 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 505.40 | 111,590.34 |
| 06/06/24 | 1001212 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 760.38 | 110,829.96 |
| 06/06/24 | 1001213 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 358.23 | 110,471.73 |

EXHIBIT 1
Page 322

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 305

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001214 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 380.58 | 110,091.15 |
| 06/06/24 | 1001215 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 798.28 | 109,292.87 |
| 06/06/24 | 1001216 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 518.35 | 108,774.52 |
| 06/06/24 | 1001217 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 350.42 | 108,424.10 |
| 06/06/24 | 1001218 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 281.34 | 108,142.76 |

EXHIBIT 1
Page 323

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001219 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,056.78 | 107,085.98 |
| 06/06/24 | 1001220 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 713.82 | 106,372.16 |
| 06/06/24 | 1001221 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 862.17 | 105,509.99 |
| 06/06/24 | 1001222 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 727.98 | 104,782.01 |
| 06/06/24 | 1001223 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 934.65 | 103,847.36 |

EXHIBIT 1
Page 324

Page: 307

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| | | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001224 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 315.60 | 103,531.76 |
| 06/06/24 | 1001225 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 822.02 | 102,709.74 |
| 06/06/24 | 1001226 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,119.12 | 101,590.62 |
| 06/06/24 | 1001227 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 511.38 | 101,079.24 |
| 06/06/24 | 1001228 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 605.40 | 100,473.84 |

EXHIBIT 1
Page 325

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001229 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 568.19 | 99,905.65 |
| 06/06/24 | 1001230 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 522.71 | 99,382.94 |
| 06/06/24 | 1001231 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 966.76 | 98,416.18 |
| 06/06/24 | 1001232 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 756.75 | 97,659.43 |
| 06/06/24 | 1001233 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 813.45 | 96,845.98 |

EXHIBIT 1
Page 326

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001234 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 780.02 | 96,065.96 |
| 06/06/24 | 1001235 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 145.93 | 95,920.03 |
| 06/06/24 | 1001236 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 750.09 | 95,169.94 |
| 06/06/24 | 1001237 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 3,089.87 | 92,080.07 |
| 06/06/24 | 1001238 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 843.99 | 91,236.08 |

EXHIBIT 1
Page 327

Page: 310

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001239 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,880.19 | 89,355.89 |
| 06/06/24 | 1001240 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 510.88 | 88,845.01 |
| 06/06/24 | 1001241 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 311.09 | 88,533.92 |
| 06/06/24 | 1001242 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 943.31 | 87,590.61 |
| 06/06/24 | 1001243 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,194.60 | 86,396.01 |

EXHIBIT 1
Page 328

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001244 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 2,558.40 | 83,837.61 |
| 06/06/24 | 1001245 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 789.60 | 83,048.01 |
| 06/06/24 | 1001246 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,509.03 | 81,538.98 |
| 06/06/24 | 1001247 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 645.10 | 80,893.88 |
| 06/06/24 | 1001248 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,003.57 | 79,890.31 |

EXHIBIT 1
Page 329

Page: 312

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001249 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,017.16 | 78,873.15 |
| 06/06/24 | 1001250 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 764.67 | 78,108.48 |
| 06/06/24 | 1001251 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 687.56 | 77,420.92 |
| 06/06/24 | 1001252 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 519.31 | 76,901.61 |
| 06/06/24 | 1001253 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 832.35 | 76,069.26 |

EXHIBIT 1
Page 330

**Form 2**
**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 23-10571 SC |
| **Case Name:** | The Litigation Practice Group PC |
| **Taxpayer ID#:** | **-***5343 |
| **Period Ending:** | 07/31/24 |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001254 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 750.78 | 75,318.48 |
| 06/06/24 | 1001255 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 251.38 | 75,067.10 |
| 06/06/24 | 1001256 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 254.09 | 74,813.01 |
| 06/06/24 | 1001257 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 384.11 | 74,428.90 |
| 06/06/24 | 1001258 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 330.17 | 74,098.73 |

EXHIBIT 1
Page 331

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001259 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 348.80 | 73,749.93 |
| 06/06/24 | 1001260 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 268.57 | 73,481.36 |
| 06/06/24 | 1001261 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,111.04 | 72,370.32 |
| 06/06/24 | 1001262 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 267.11 | 72,103.21 |
| 06/06/24 | 1001263 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 654.82 | 71,448.39 |

EXHIBIT 1
Page 332

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |

| | |
|---|---|
| **Taxpayer ID#:** | **-***5343 |
| **Period Ending:** | 07/31/24 |

| | |
|---|---|
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001264 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 440.33 | 71,008.06 |
| 06/06/24 | 1001265 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 657.50 | 70,350.56 |
| 06/06/24 | 1001266 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,235.15 | 69,115.41 |
| 06/06/24 | 1001267 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 250.39 | 68,865.02 |
| 06/06/24 | 1001268 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 253.63 | 68,611.39 |

EXHIBIT 1
Page 333

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001269 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 255.72 | 68,355.67 |
| 06/06/24 | 1001270 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 282.69 | 68,072.98 |
| 06/06/24 | 1001271 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 260.72 | 67,812.26 |
| 06/06/24 | 1001272 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 2,289.28 | 65,522.98 |
| 06/06/24 | 1001273 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 255.55 | 65,267.43 |

EXHIBIT 1
Page 334

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001274 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 964.53 | 64,302.90 |
| 06/06/24 | 1001275 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,979.52 | 62,323.38 |
| 06/06/24 | 1001276 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 639.60 | 61,683.78 |
| 06/06/24 | 1001277 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 802.23 | 60,881.55 |
| 06/06/24 | 1001278 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 988.83 | 59,892.72 |

EXHIBIT 1
Page 335

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001279 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,936.35 | 57,956.37 |
| 06/06/24 | 1001280 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,552.08 | 56,404.29 |
| 06/06/24 | 1001281 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,023.54 | 55,380.75 |
| 06/06/24 | 1001282 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 896.25 | 54,484.50 |
| 06/06/24 | 1001283 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 344.10 | 54,140.40 |

EXHIBIT 1
Page 336

Page: 319

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| | | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period Ending:** | 07/31/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001284 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 260.91 | 53,879.49 |
| 06/06/24 | 1001285 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 764.19 | 53,115.30 |
| 06/06/24 | 1001286 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 724.65 | 52,390.65 |
| 06/06/24 | 1001287 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 779.73 | 51,610.92 |
| 06/06/24 | 1001288 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 522.18 | 51,088.74 |

EXHIBIT 1
Page 337

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001289 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 746.49 | 50,342.25 |
| 06/06/24 | 1001290 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 252.69 | 50,089.56 |
| 06/06/24 | 1001291 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 355.02 | 49,734.54 |
| 06/06/24 | 1001292 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 763.59 | 48,970.95 |

EXHIBIT 1
Page 338

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001293 | Refund for not assumed LSA | NAME SPELLED WRONG Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped on 06/27/2024 | 6990-004 | | 250.29 | 48,720.66 |
| 06/06/24 | 1001294 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 291.18 | 48,429.48 |
| 06/06/24 | 1001295 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 750.36 | 47,679.12 |
| 06/06/24 | 1001296 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,257.63 | 46,421.49 |

EXHIBIT 1
Page 339

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| | |
|---|---|
| **Taxpayer ID#:** | **-***5343 |
| **Period Ending:** | 07/31/24 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001297 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 754.50 | 45,666.99 |
| 06/06/24 | 1001298 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 262.44 | 45,404.55 |
| 06/06/24 | 1001299 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,032.12 | 44,372.43 |
| 06/06/24 | 1001300 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 276.93 | 44,095.50 |
| 06/06/24 | 1001301 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,614.99 | 42,480.51 |

EXHIBIT 1
Page 340

Page: 323

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |

| | |
|---|---|
| **Taxpayer ID#:** | **-***5343 |
| **Period Ending:** | 07/31/24 |

| | |
|---|---|
| **Blanket Bond:** | N/A |
| **Separate Bond:** | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001302 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 2,153.64 | 40,326.87 |
| 06/06/24 | 1001303 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 709.73 | 39,617.14 |
| 06/06/24 | 1001304 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 354.20 | 39,262.94 |
| 06/06/24 | 1001305 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 777.28 | 38,485.66 |
| 06/06/24 | 1001306 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 500.00 | 37,985.66 |

EXHIBIT 1
Page 341

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001307 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 802.35 | 37,183.31 |
| 06/06/24 | 1001308 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 716.46 | 36,466.85 |
| 06/06/24 | 1001309 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,156.63 | 35,310.22 |
| 06/06/24 | 1001310 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 988.61 | 34,321.61 |
| 06/06/24 | 1001311 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 354.60 | 33,967.01 |

EXHIBIT 1
Page 342

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001312 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 701.58 | 33,265.43 |
| 06/06/24 | 1001313 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,055.20 | 32,210.23 |
| 06/06/24 | 1001314 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 708.53 | 31,501.70 |
| 06/06/24 | 1001315 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,045.20 | 30,456.50 |
| 06/06/24 | 1001316 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 750.93 | 29,705.57 |

EXHIBIT 1
Page 343

Page: 326

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001317 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 711.87 | 28,993.70 |
| 06/06/24 | 1001318 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,059.25 | 27,934.45 |
| 06/06/24 | 1001319 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 353.23 | 27,581.22 |
| 06/06/24 | 1001320 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 754.80 | 26,826.42 |
| 06/06/24 | 1001321 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 466.22 | 26,360.20 |

EXHIBIT 1
Page 344

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001322 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,056.42 | 25,303.78 |
| 06/06/24 | 1001323 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 433.18 | 24,870.60 |
| 06/06/24 | 1001324 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 643.75 | 24,226.85 |
| 06/06/24 | 1001325 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,039.92 | 23,186.93 |
| 06/06/24 | 1001326 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 858.27 | 22,328.66 |

EXHIBIT 1
Page 345

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001327 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 350.85 | 21,977.81 |
| 06/06/24 | 1001328 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,016.69 | 20,961.12 |
| 06/06/24 | 1001329 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,125.99 | 19,835.13 |
| 06/06/24 | 1001330 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 751.59 | 19,083.54 |
| 06/06/24 | 1001331 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 707.02 | 18,376.52 |

EXHIBIT 1
Page 346

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001332 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped on 06/11/2024 | 6990-004 | | 250.56 | 18,125.96 |
| 06/06/24 | 1001333 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 982.33 | 17,143.63 |
| 06/06/24 | 1001334 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 353.82 | 16,789.81 |
| 06/06/24 | 1001335 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 713.28 | 16,076.53 |
| 06/06/24 | 1001336 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,080.10 | 14,996.43 |

EXHIBIT 1
Page 347

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001337 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 358.65 | 14,637.78 |
| 06/06/24 | 1001338 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,000.00 | 13,637.78 |
| 06/06/24 | 1001339 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 579.08 | 13,058.70 |
| 06/06/24 | 1001340 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 355.94 | 12,702.76 |
| 06/06/24 | 1001341 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 847.55 | 11,855.21 |

**EXHIBIT 1**
**Page 348**

Page: 331

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001342 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,527.80 | 10,327.41 |
| 06/06/24 | 1001343 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 261.16 | 10,066.25 |
| 06/06/24 | 1001344 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 943.03 | 9,123.22 |
| 06/06/24 | 1001345 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 332.25 | 8,790.97 |
| 06/06/24 | 1001346 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,077.18 | 7,713.79 |

EXHIBIT 1
Page 349

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001347 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 513.86 | 7,199.93 |
| 06/06/24 | 1001348 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,054.56 | 6,145.37 |
| 06/06/24 | 1001349 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,051.35 | 5,094.02 |
| 06/06/24 | 1001350 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 353.30 | 4,740.72 |
| 06/06/24 | 1001351 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 257.09 | 4,483.63 |

EXHIBIT 1
Page 350

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001352 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,059.48 | 3,424.15 |
| 06/06/24 | 1001353 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 356.32 | 3,067.83 |
| 06/06/24 | 1001354 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 924.99 | 2,142.84 |
| 06/06/24 | 1001355 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 729.17 | 1,413.67 |
| 06/06/24 | 1001356 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 355.82 | 1,057.85 |

EXHIBIT 1
Page 351

Page: 334

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001357 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 701.12 | 356.73 |
| 06/06/24 | 1001358 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 356.73 | 0.00 |
| 06/11/24 | 1001332 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped: Check issued on 06/06/2024 | 6990-004 | | -250.56 | 250.56 |
| 06/13/24 | 1000055 | Refund for not assumed LSA | STOP PAY and reissue Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,145.36 | 1,395.92 |

EXHIBIT 1
Page 352

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/13/24 | 1001359 | Refund for not assumed LSA | REISSUE VIA BANK CHECK Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped on 06/28/2024 | 6990-004 | | 250.56 | 1,145.36 |
| 06/13/24 | 1001360 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024 | 6990-000 | | 1,145.36 | 0.00 |
| 06/24/24 | | Flagstar Bank, N.A. | Check #1000902 was presented 2x | 6990-000 | | 289.25 | -289.25 |
| 06/25/24 | | Flagstar Bank, N.A. | Refund: Check #1000902 was presented 2x | 6990-000 | | -289.25 | 0.00 |
| 06/27/24 | 1001293 | Refund for not assumed LSA | NAME SPELLED WRONG Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped: Check issued on 06/06/2024 | 6990-004 | | -250.29 | 250.29 |
| 06/27/24 | 1001361 | Refund for not assumed LSA | replaces ck 1001293 - Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; | 6990-000 | | 250.29 | 0.00 |

EXHIBIT 1
Page 353

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/28/24 | 1001359 | Refund for not assumed LSA | REISSUE VIA BANK CHECK Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped: Check issued on 06/13/2024 | 6990-004 | | -250.56 | 250.56 |
| 06/28/24 | | Refund for not assumed LSA | Replaces ck 101359. REISSUED VIA BANK CHECK Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped on 06/28/2024 | 6990-000 | | 250.56 | 0.00 |

|  | | | **ACCOUNT TOTALS** | | 808,068.20 | 808,068.20 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 808,068.20 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 808,068.20 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$808,068.20** | |

EXHIBIT 1
Page 354

Page: 337

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Resolution Processing Account |
| | | Account: | ******1234 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/15/23 | | Resolution Processing | Loan from Resolution Processing for first payroll | 1290-000 | 243,599.73 | | 243,599.73 |
| 06/16/23 | | Acevedo, Emely | First payroll paid outside of TFS | 6950-000 | | 1,701.98 | 241,897.75 |
| 06/16/23 | | Alatorre, Jose | First payroll paid outside of TFS | 6950-000 | | 1,180.44 | 240,717.31 |
| 06/16/23 | | Alshawosh, Ali | First payroll paid outside of TFS | 6950-000 | | 1,815.33 | 238,901.98 |
| 06/16/23 | | Alvarenga, Andre | First payroll paid outside of TFS | 6950-000 | | 1,851.61 | 237,050.37 |
| 06/16/23 | | Alvarez, Josue A | First payroll paid outside of TFS | 6950-000 | | 1,671.47 | 235,378.90 |
| 06/16/23 | | Amezcua, Jasmin | First payroll paid outside of TFS | 6950-000 | | 1,595.19 | 233,783.71 |
| 06/16/23 | | Andra, James | First payroll paid outside of TFS | 6950-000 | | 1,484.04 | 232,299.67 |
| 06/16/23 | | Andra, Jennifer | First payroll paid outside of TFS | 6950-000 | | 1,553.37 | 230,746.30 |
| 06/16/23 | | Andra, Justin | First payroll paid outside of TFS | 6950-000 | | 1,623.60 | 229,122.70 |
| 06/16/23 | | Apodaca, Ronald | First payroll paid outside of TFS | 6950-000 | | 1,321.65 | 227,801.05 |
| 06/16/23 | | Aranda Leon, Salma | First payroll paid outside of TFS | 6950-000 | | 1,899.94 | 225,901.11 |
| 06/16/23 | | Avina-Cardiel, Alejandro | First payroll paid outside of TFS | 6950-000 | | 1,460.34 | 224,440.77 |
| 06/16/23 | | Avina-Cardiel, Isaura | First payroll paid outside of TFS | 6950-000 | | 1,602.35 | 222,838.42 |
| 06/16/23 | | Bany-Mohammed, Mahmoud | First payroll paid outside of TFS | 6950-000 | | 1,867.36 | 220,971.06 |

EXHIBIT 1
Page 355

Page: 338

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Resolution Processing Account |
| | | Account: | ******1234 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/23 | | Barraza, Jackelyne | First payroll paid outside of TFS | 6950-000 | | 615.00 | 220,356.06 |
| 06/16/23 | | Base, Anthony G | First payroll paid outside of TFS | 6950-000 | | 2,312.15 | 218,043.91 |
| 06/16/23 | | Beltran, Melina | First payroll paid outside of TFS | 6950-000 | | 3,625.39 | 214,418.52 |
| 06/16/23 | | Bishop, Brant | First payroll paid outside of TFS | 6950-000 | | 1,740.14 | 212,678.38 |
| 06/16/23 | | Bonilla Figueroa, Halima | First payroll paid outside of TFS | 6950-000 | | 2,097.36 | 210,581.02 |
| 06/16/23 | | Bravo Aranda, Karla | First payroll paid outside of TFS | 6950-000 | | 2,166.28 | 208,414.74 |
| 06/16/23 | | Buchner, Matthew | First payroll paid outside of TFS | 6950-000 | | 3,354.98 | 205,059.76 |
| 06/16/23 | | Calunod, Archerie | First payroll paid outside of TFS | 6950-000 | | 1,640.00 | 203,419.76 |
| 06/16/23 | | Campuzano, Kaitlyn G | First payroll paid outside of TFS | 6950-000 | | 2,181.85 | 201,237.91 |
| 06/16/23 | | Carss, William | First payroll paid outside of TFS | 6950-000 | | 6,174.33 | 195,063.58 |
| 06/16/23 | | Cast, Jason | First payroll paid outside of TFS | 6950-000 | | 1,590.51 | 193,473.07 |
| 06/16/23 | | Ceballos, Kevin | First payroll paid outside of TFS | 6950-000 | | 1,843.00 | 191,630.07 |
| 06/16/23 | | Chea, Justin | First payroll paid outside of TFS | 6950-000 | | 1,389.39 | 190,240.68 |
| 06/16/23 | | Chek, Anjeanette | First payroll paid outside of TFS | 6950-000 | | 1,498.62 | 188,742.06 |
| 06/16/23 | | Chen, Irwin T | First payroll paid outside of TFS | 6950-000 | | 2,280.36 | 186,461.70 |

EXHIBIT 1
Page 356

Page: 339

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Resolution Processing Account |
| | | Account: | ******1234 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/23 | | Cole, Christopher | First payroll paid outside of TFS | 6950-000 | | 1,606.64 | 184,855.06 |
| 06/16/23 | | Cortes, Erika | First payroll paid outside of TFS | 6950-000 | | 5,182.29 | 179,672.77 |
| 06/16/23 | | Dang, Victoria | First payroll paid outside of TFS | 6950-000 | | 1,721.77 | 177,951.00 |
| 06/16/23 | | Delaura, Brandon | First payroll paid outside of TFS | 6950-000 | | 1,581.71 | 176,369.29 |
| 06/16/23 | | Diab, Nassir | First payroll paid outside of TFS | 6950-000 | | 1,702.12 | 174,667.17 |
| 06/16/23 | | Diament, Molly | First payroll paid outside of TFS | 6950-000 | | 1,452.12 | 173,215.05 |
| 06/16/23 | | Duarte, Ambar | First payroll paid outside of TFS | 6950-000 | | 1,932.94 | 171,282.11 |
| 06/16/23 | | Figueroa, Hiram | First payroll paid outside of TFS | 6950-000 | | 730.59 | 170,551.52 |
| 06/16/23 | | Flores, Abrahm | First payroll paid outside of TFS | 6950-000 | | 1,377.60 | 169,173.92 |
| 06/16/23 | | Garcia, Naazma | First payroll paid outside of TFS | 6950-000 | | 2,825.95 | 166,347.97 |
| 06/16/23 | | Glass, Hunter | First payroll paid outside of TFS | 6950-000 | | 1,394.83 | 164,953.14 |
| 06/16/23 | | Goins, Sophia | First payroll paid outside of TFS | 6950-000 | | 4,756.20 | 160,196.94 |
| 06/16/23 | | Gutierrez, Stephany | First payroll paid outside of TFS | 6950-000 | | 3,064.91 | 157,132.03 |
| 06/16/23 | | Haliburton, Charles | First payroll paid outside of TFS | 6950-000 | | 1,315.18 | 155,816.85 |
| 06/16/23 | | Harrison, Suzanne | First payroll paid outside of TFS | 6950-000 | | 2,122.63 | 153,694.22 |

EXHIBIT 1
Page 357

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Resolution Processing Account |
| | | Account: | ******1234 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/23 | | Harvey, Josey | First payroll paid outside of TFS | 6950-000 | | 1,685.59 | 152,008.63 |
| 06/16/23 | | Hu, Keneth | First payroll paid outside of TFS | 6950-000 | | 4,325.45 | 147,683.18 |
| 06/16/23 | | Huskisson, Connor | First payroll paid outside of TFS | 6950-000 | | 1,643.90 | 146,039.28 |
| 06/16/23 | | Hwang, Joseph | First payroll paid outside of TFS | 6950-000 | | 2,296.00 | 143,743.28 |
| 06/16/23 | | Ismail, Sabah | First payroll paid outside of TFS | 6950-000 | | 1,661.34 | 142,081.94 |
| 06/16/23 | | Ismail, Saif | First payroll paid outside of TFS | 6950-000 | | 1,866.49 | 140,215.45 |
| 06/16/23 | | Ismail, Salman | First payroll paid outside of TFS | 6950-000 | | 1,762.71 | 138,452.74 |
| 06/16/23 | | Jones, Ashley T | First payroll paid outside of TFS | 6950-000 | | 1,261.79 | 137,190.95 |
| 06/16/23 | | Joyner, Lauren | First payroll paid outside of TFS | 6950-000 | | 2,327.00 | 134,863.95 |
| 06/16/23 | | Kerns, Phillip | First payroll paid outside of TFS | 6950-000 | | 1,136.73 | 133,727.22 |
| 06/16/23 | | Khalil, Beshoy | First payroll paid outside of TFS | 6950-000 | | 1,259.52 | 132,467.70 |
| 06/16/23 | | Khan, Golam T | First payroll paid outside of TFS | 6950-000 | | 1,966.92 | 130,500.78 |
| 06/16/23 | | Khan, Sulaiman | First payroll paid outside of TFS | 6950-000 | | 1,050.32 | 129,450.46 |
| 06/16/23 | | Kline, Erica | First payroll paid outside of TFS | 6950-000 | | 1,708.68 | 127,741.78 |
| 06/16/23 | | Lahijani Nejad, Iman | First payroll paid outside of TFS | 6950-000 | | 1,805.92 | 125,935.86 |

EXHIBIT 1
Page 358

Page: 341

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Resolution Processing Account |
| | | Account: | ******1234 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/23 | | Lakhant, Sufyaan | First payroll paid outside of TFS | 6950-000 | | 1,288.58 | 124,647.28 |
| 06/16/23 | | Lam, Thi Thu | First payroll paid outside of TFS | 6950-000 | | 2,564.68 | 122,082.60 |
| 06/16/23 | | Larkin, John M | First payroll paid outside of TFS | 6950-000 | | 1,951.21 | 120,131.39 |
| 06/16/23 | | Le, Christine | First payroll paid outside of TFS | 6950-000 | | 1,951.49 | 118,179.90 |
| 06/16/23 | | Le, Kim Long | First payroll paid outside of TFS | 6950-000 | | 3,872.41 | 114,307.49 |
| 06/16/23 | | Limoges, Audrey | First payroll paid outside of TFS | 6950-000 | | 3,752.40 | 110,555.09 |
| 06/16/23 | | Lizarraga, Aaron | First payroll paid outside of TFS | 6950-000 | | 578.10 | 109,976.99 |
| 06/16/23 | | Lucaci, Bradford | First payroll paid outside of TFS | 6950-000 | | 1,442.52 | 108,534.47 |
| 06/16/23 | | Lucaci, Brian | First payroll paid outside of TFS | 6950-000 | | 1,798.88 | 106,735.59 |
| 06/16/23 | | Mahmoud, Salma K | First payroll paid outside of TFS | 6950-000 | | 1,988.17 | 104,747.42 |
| 06/16/23 | | Marquez, Kevin | First payroll paid outside of TFS | 6950-000 | | 1,858.17 | 102,889.25 |
| 06/16/23 | | Martinez, Daniel | First payroll paid outside of TFS | 6950-000 | | 1,789.47 | 101,099.78 |
| 06/16/23 | | Marza, Carmen | First payroll paid outside of TFS | 6950-000 | | 1,805.12 | 99,294.66 |
| 06/16/23 | | McCarthy, Mallory | First payroll paid outside of TFS | 6950-000 | | 4,195.77 | 95,098.89 |
| 06/16/23 | | Mendoza, Robert | First payroll paid outside of TFS | 6950-000 | | 1,761.46 | 93,337.43 |

EXHIBIT 1
Page 359

Page: 342

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Resolution Processing Account |
| | | Account: | ******1234 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/23 | | Meneses, Daisy | First payroll paid outside of TFS | 6950-000 | | 2,083.62 | 91,253.81 |
| 06/16/23 | | Mohamed, Ibrahim | First payroll paid outside of TFS | 6950-000 | | 2,365.30 | 88,888.51 |
| 06/16/23 | | Mojica-Wanly, Madelline | First payroll paid outside of TFS | 6950-000 | | 3,756.38 | 85,132.13 |
| 06/16/23 | | Morris, Nicole M | First payroll paid outside of TFS | 6950-000 | | 1,391.89 | 83,740.24 |
| 06/16/23 | | Morrow, Jason | First payroll paid outside of TFS | 6950-000 | | 1,276.64 | 82,463.60 |
| 06/16/23 | | Mossa, Nickolas | First payroll paid outside of TFS | 6950-000 | | 1,419.22 | 81,044.38 |
| 06/16/23 | | Muttalib, Omran | First payroll paid outside of TFS | 6950-000 | | 602.70 | 80,441.68 |
| 06/16/23 | | Nguyen, Quoc Thinh | First payroll paid outside of TFS | 6950-000 | | 3,130.70 | 77,310.98 |
| 06/16/23 | | Nguyen, Quynh | First payroll paid outside of TFS | 6950-000 | | 1,156.61 | 76,154.37 |
| 06/16/23 | | Obeid, Ayman | First payroll paid outside of TFS | 6950-000 | | 1,836.80 | 74,317.57 |
| 06/16/23 | | O'Connell, Karen | First payroll paid outside of TFS | 6950-000 | | 1,542.18 | 72,775.39 |
| 06/16/23 | | Olea, Kimberly | First payroll paid outside of TFS | 6950-000 | | 1,264.21 | 71,511.18 |
| 06/16/23 | | Orellana, Daniel | First payroll paid outside of TFS | 6950-000 | | 1,722.00 | 69,789.18 |
| 06/16/23 | | Oseguera, Jessenia | First payroll paid outside of TFS | 6950-000 | | 1,846.94 | 67,942.24 |
| 06/16/23 | | Parada, Ivis | First payroll paid outside of TFS | 6950-000 | | 2,400.32 | 65,541.92 |

EXHIBIT 1
Page 360

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Resolution Processing Account |
| | | Account: | ******1234 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/23 | | Pena, Jessica | First payroll paid outside of TFS | 6950-000 | | 1,392.30 | 64,149.62 |
| 06/16/23 | | Perez, Eduardo N | First payroll paid outside of TFS | 6950-000 | | 2,060.12 | 62,089.50 |
| 06/16/23 | | Phan, Peyton | First payroll paid outside of TFS | 6950-000 | | 2,269.32 | 59,820.18 |
| 06/16/23 | | Pierce, Samuel B | First payroll paid outside of TFS | 6950-000 | | 1,612.90 | 58,207.28 |
| 06/16/23 | | Ramirez, Jolanta | First payroll paid outside of TFS | 6950-000 | | 2,561.68 | 55,645.60 |
| 06/16/23 | | Rashed, Sami | First payroll paid outside of TFS | 6950-000 | | 2,146.89 | 53,498.71 |
| 06/16/23 | | Refa, Rozita | First payroll paid outside of TFS | 6950-000 | | 556.37 | 52,942.34 |
| 06/16/23 | | Reynoso-Banuelos, Stephanie | First payroll paid outside of TFS | 6950-000 | | 1,256.17 | 51,686.17 |
| 06/16/23 | | Riano, Elioenai | First payroll paid outside of TFS | 6950-000 | | 1,809.31 | 49,876.86 |
| 06/16/23 | | Rico, David | First payroll paid outside of TFS | 6950-000 | | 664.20 | 49,212.66 |
| 06/16/23 | | Rios, Kimberly | First payroll paid outside of TFS | 6950-000 | | 675.27 | 48,537.39 |
| 06/16/23 | | Romero, Belem | First payroll paid outside of TFS | 6950-000 | | 1,528.44 | 47,008.95 |
| 06/16/23 | | Ross, Sarah | First payroll paid outside of TFS | 6950-000 | | 1,507.96 | 45,500.99 |
| 06/16/23 | | Saldana-Lopez, Karen | First payroll paid outside of TFS | 6950-000 | | 1,338.90 | 44,162.09 |
| 06/16/23 | | Sanchez, Abraham | First payroll paid outside of TFS | 6950-000 | | 1,499.68 | 42,662.41 |

EXHIBIT 1
Page 361

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Resolution Processing Account |
| | | Account: | ******1234 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/23 | | Sanchez, Anthony | First payroll paid outside of TFS | 6950-000 | | 1,534.51 | 41,127.90 |
| 06/16/23 | | Sanchez, Jaslynn | First payroll paid outside of TFS | 6950-000 | | 1,279.82 | 39,848.08 |
| 06/16/23 | | Sanchez, Jorge | First payroll paid outside of TFS | 6950-000 | | 1,628.34 | 38,219.74 |
| 06/16/23 | | Sanchez, Miguel | First payroll paid outside of TFS | 6950-000 | | 1,642.11 | 36,577.63 |
| 06/16/23 | | Sangalang, Christian | First payroll paid outside of TFS | 6950-000 | | 1,285.07 | 35,292.56 |
| 06/16/23 | | Segura, Kandise | First payroll paid outside of TFS | 6950-000 | | 987.17 | 34,305.39 |
| 06/16/23 | | Shariff, Humza | First payroll paid outside of TFS | 6950-000 | | 1,131.60 | 33,173.79 |
| 06/16/23 | | Sharifi Narani, Kian | First payroll paid outside of TFS | 6950-000 | | 1,657.02 | 31,516.77 |
| 06/16/23 | | Stephens, Amanda | First payroll paid outside of TFS | 6950-000 | | 2,042.54 | 29,474.23 |
| 06/16/23 | | Tabatabaii Nejad, Seyed Amirreza | First payroll paid outside of TFS | 6950-000 | | 1,867.68 | 27,606.55 |
| 06/16/23 | | Taing, Selina K | First payroll paid outside of TFS | 6950-000 | | 1,940.01 | 25,666.54 |
| 06/16/23 | | Tan, Maria | First payroll paid outside of TFS | 6950-000 | | 5,453.30 | 20,213.24 |
| 06/16/23 | | Torres, Kimberly | First payroll paid outside of TFS | 6950-000 | | 509.76 | 19,703.48 |
| 06/16/23 | | Vaughan, Jarod R | First payroll paid outside of TFS | 6950-000 | | 1,256.04 | 18,447.44 |
| 06/16/23 | | Vazquez, Cindy | First payroll paid outside of TFS | 6950-000 | | 762.60 | 17,684.84 |

EXHIBIT 1
Page 362

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Resolution Processing Account |
| | | Account: | ******1234 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/23 | | Velez, Jesus | First payroll paid outside of TFS | 6950-000 | | 5,456.80 | 12,228.04 |
| 06/16/23 | | Berube, Vincent | First payroll paid outside of TFS | 6950-000 | | 988.31 | 11,239.73 |
| 06/16/23 | | Virtue, Zoe | First payroll paid outside of TFS | 6950-000 | | 6,604.79 | 4,634.94 |
| 06/16/23 | | Zargaran, Hanieh | First payroll paid outside of TFS | 6950-000 | | 1,650.36 | 2,984.58 |
| 06/16/23 | | Zin, Reham E | First payroll paid outside of TFS | 6950-000 | | 1,627.18 | 1,357.40 |
| 06/16/23 | | Zinchini, Max | First payroll paid outside of TFS | 6950-000 | | 1,357.40 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **243,599.73** | **243,599.73** | **$0.00** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | **243,599.73** | **243,599.73** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$243,599.73** | **$243,599.73** | |

EXHIBIT 1
Page 363

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******7193 - Avoidance Recoveries |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/05/24 | | From Account# XXXXXX9960 | US Treasury refund for Trinh - Yosina said they are NOT encumbered | 9999-000 | 163,497.30 | | 163,497.30 |
| | | | **ACCOUNT TOTALS** | | **163,497.30** | **0.00** | **$163,497.30** |
| | | | Less: Bank Transfers | | 163,497.30 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

EXHIBIT 1
Page 364

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Fidelity |
| | | Account: | ******8060 - T-Bill Account for Sale Proceeds |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | N/A |
| Period Ending: | 07/31/24 | Separate Bond: | 18,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/11/24 | | Fidelity Advisors | Transfer from acct x8404 for new brokerage account from sale proceeds | 9999-000 | 3,000,000.00 | | 3,000,000.00 |
| 07/31/24 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 8,267.09 | | 3,008,267.09 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 3,008,267.09 | 0.00 | $3,008,267.09 |
| Less: Bank Transfers | 3,000,000.00 | 0.00 | |
| **Subtotal** | 8,267.09 | 0.00 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$8,267.09** | **$0.00** | |

EXHIBIT 1
Page 365

**Form 2**
**Cash Receipts and Disbursements Record**

| | Net Receipts: | $15,909,910.77 |
|---|---|---|
| | Plus Gross Adjustments: | 0.34 |
| | Net Estate: | $15,909,911.11 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ******1234 | 243,599.73 | 243,599.73 | 0.00 |
| Checking # ******2953 | 0.00 | 0.00 | 48,466.48 |
| Checking # ******3526 | 0.00 | 0.00 | 0.00 |
| Checking # ******3629 | 0.00 | 808,068.20 | 0.00 |
| Checking # ******4344 | 0.00 | 413,273.85 | 8,226.15 |
| Checking # ******4611 | 2,306,336.02 | 939,711.24 | 3,032.80 |
| Checking # ******7193 | 0.00 | 0.00 | 163,497.30 |
| Checking # ******7725 | 275,841.93 | 0.00 | 6,475,841.93 |
| Checking # ******8060 | 8,267.09 | 0.00 | 3,008,267.09 |
| Checking # ******8404 | 1,745.75 | 0.00 | 1,041,118.87 |
| Checking # ******9879 | 6,095.42 | 6,095.42 | 0.00 |
| Checking # ******9887 | 50.00 | 50.00 | 0.00 |
| Checking # ******9895 | 50.00 | 50.00 | 0.00 |
| Checking # ******9960 | 13,067,924.83 | 1,095,234.93 | 1,655,376.78 |
| | $15,909,910.77 | $3,506,083.37 | $12,403,827.40 |

EXHIBIT 1
Page 366

EXHIBIT 2

## MARSHACK HAYS WOOD LLP

Trustee - Richard Marshack                                                      August 16, 2024
Client-Matter# 5000-573                                                         Invoice # 16905

## DISBURSEMENTS

### E101 Copying

| Date | Description | Amount |
|---|---|---|
| 6/07/23 | Document Copies re: notice of application to employ Bicher & Associates as the estate's field agent and forensic analyst | 4.40 |
| 9/19/23 | Document Copies re trustee's notice of intent to abandon estate's interest if any in certain assets located at offices in Asheville North Carolina | 12.00 |
| 10/09/23 | Document Copies re trustee's notice of intent to abandon estate's interest, if any, in certain assets located at storage facilities | 12.00 |
| 1/17/24 | Document Copies re: bankruptcy information packet sent to Sharon Courtney | 2.00 |
| 2/26/24 | Postage re: W2 from Paychex | .10 |
| 3/25/24 | Document Copies re: DSO initial letter re 24-1 412 | .20 |
| 4/22/24 | Document Copies re: Claim form and instructions to Allen Brice Gilbert | .80 |
| 5/10/24 | Document Copies re: letter and claim form to creditor | .70 |
| 6/14/24 | Document Copies re: claim information | .40 |
| 6/14/24 | Document Copies re: claim information | .60 |
| 6/25/24 | Document Copies re: Proof of publication (Judge copy) | .90 |
| 6/28/24 | Document Copies re: Claim documents to LPG client | 1.00 |
| 7/11/24 | Document Copies re: EDD tax returns | 1.00 |
| | **Sub-Total of Disbursements** | **$ 36.10** |

### E106 Online Research

| Date | Description | Amount |
|---|---|---|
| 6/19/23 | Computer Research from Whitepages; One background report; | 9.99 |
| 7/01/23 | Computer Research re: Lexis, June 2023 | 36.91 |
| | **Sub-Total of Disbursements** | **$ 46.90** |

EXHIBIT 2
Page 367

### MARSHACK HAYS WOOD LLP

Trustee - Richard Marshack
Client-Matter# 5000-573

August 16, 2024
Invoice # 16905

**E107 Delivery Services/Messenger**

| Date | Description | Amount |
|---|---|---|
| 5/26/23 | Federal Express to Richard Marshack, Trustee/Irvine, CA on 05/26/23 | 29.81 |
| 6/01/23 | Federal Express to Richard A. Marshack/Irvine, CA on 06/01/23 | 32.65 |
| 6/07/23 | Federal Express to Ascot Specialty Insurance Company/New York, NY on 06/07/23 | 31.62 |
| 6/30/23 | Federal Express to Morani Stelmach/Encino, CA on 06/30/23 | 16.05 |
| 7/01/23 | Federal Express to California Choice/Orange, CA on 07/01/23 | 22.97 |
| 7/01/23 | Federal Express to Lockbox Services #10333/Saint Paul, MN on 07/01/23 | 19.22 |
| 7/07/23 | Federal Express to Morani Stelmach/Encino, CA on 07/07/23 | 16.09 |
| 7/12/23 | Federal Express to Morani Stelmach/Encino, CA on 07/12/23 | 24.19 |
| 7/12/23 | Deliver individual bond rider for filing at United States Bankruptcy Court/Santa Ana, CA and return conformed copy to Marshack Hays LLP - Nationwide Legal, Inc. | 48.25 |
| 7/19/23 | Federal Express to Richard A. Marshack/Irvine, CA on 07/19/23 | 26.16 |
| 7/20/23 | Federal Express to Florence Perkins/San Bernardino, CA on 07/20/23 | 11.12 |
| 7/20/23 | Federal Express JAcob Cheung/Rancho Cordova, CA on 07/20/23 | 17.65 |
| 7/21/23 | Federal Express to Ira Kharasch/Los Angeles, CA on 07/21/23 | 11.12 |
| 8/04/23 | Pick-up individual bond rider for filing and return conformed copy - Nationwide Legal, Inc. | 25.25 |
| 8/08/23 | Federal Express to Eric Bensamochan/Beverly Hills, CA on 08/08/23 | 19.61 |
| 9/15/23 | Federal Express to Ascot Specialty Insurance Company/New York, NY on 09/15/23 | 23.78 |
| 10/06/23 | Federal Express to Richard A. Marshack/Irvine, CA on 10/06/23 | 25.88 |
| 10/31/23 | Federal Express to Russ Squires/Irvine, CA on 10/31/23 | 19.82 |
| 1/16/24 | Delivery of documents to Judge Clarkson/Santa Ana, CA - Nationwide Legal, Inc. | 58.50 |
| 2/05/24 | Federal Express to Taelor Roby/Irvine, CA on 02/05/24 | 12.19 |
| 2/13/24 | Deliver Individual bond rider for filing at United States Bankruptcy Court/Santa Ana, CA - Nationwide Legal, Inc. | 51.75 |
| 3/22/24 | Federal Express to Nancy Rapoport/Las Vegas, NV on 03-22-24 | 19.70 |
| 4/01/24 | Deliver Individual bond rider to United States Bankruptcy Court/Santa Ana, CA - eNationwide Legal, Inc. | 25.25 |
| 5/10/24 | Federal Express to Nancy Rapoport/Las Vegas, NV on 05/10/24 | 19.78 |
| 6/24/24 | Federal Express to Russ Squires/Irvine, CA on 06/24/24 | 12.14 |
| 6/24/24 | Federal Express to Tiffany Cornelius/Fort Worth, TX on 06/24/24 | 20.67 |
| 6/24/24 | Federal Express to Shadae Clarke/Mc Donough, GA on 06/24/24 | 24.67 |
| 6/24/24 | Federal Express to Kelly J. Adams/Chadds Ford, PA on 06/24/24 | 24.67 |
| 6/25/24 | Courtesy copies of Proof of publication to Judge Clarkson/Santa Ana, CA - Nationwide Legal, Inc. | 7.50 |
| 6/28/24 | Federal Express to Russ Squires/Irvine, CA on 06/28/24 | 74.13 |
| 7/17/24 | Filing of Proof of claim by Alexandra Lutfi at United States Bankruptcy Court/Santa Ana, CA - Nationwide Legal, Inc | 48.25 |
| **Sub-Total of Disbursements** | | **$ 820.44** |

EXHIBIT 2
Page 368

MARSHACK HAYS WOOD LLP

Trustee - Richard Marshack

August 16, 2024

Client-Matter# 5000-573

Invoice # 16905

### E108 Postage

| Date | Description | Amount |
|---|---|---|
| 6/07/23 | Postage re: notice of application to employ Bicher & Associates as the estate's field agent and forensic analyst | 13.20 |
| 7/10/23 | Postage re: disbursement check to Zoom | 8.05 |
| 7/12/23 | Postage re: disbursement checks | 1.26 |
| 7/27/23 | Postage re: disbursement checks | 1.89 |
| 8/01/23 | Postage re: disbursement check to UST for quarterly payment | .63 |
| 8/03/23 | Postage re: disbursement checks | 17.36 |
| 8/07/23 | Postage re: disbursement check sent priority mail to The Hartford | 8.05 |
| 8/11/23 | Postage re: disbursement check to Principal Life Insurance via USPS priority mail | 8.05 |
| 8/24/23 | Postage re: disbursement checks to Benefit Resource Group | 8.05 |
| 9/19/23 | Postage re trustee's notice of intent to abandon estate's interest if any in certain assets located at offices in Asheville North Carolina | 12.60 |
| 9/22/23 | Postage re: disbursement checks | 1.89 |
| 10/09/23 | Postage re trustee's notice of intent to abandon estate's interest, if any, in certain assets located at storage facilities | 12.60 |
| 11/03/23 | Postage for disbursement check to Aaron Lizarraga | .63 |
| 11/03/23 | Postage for Office of the U.S. Trustee check mailer | .63 |
| 1/17/24 | Postage re: bankruptcy information packet sent to Sharon Courtney | 2.07 |
| 1/26/24 | Postage re: W2 and 1099s sent to addressees, IRS, and SSA | 105.06 |
| 2/07/24 | Postage re: W-2 re-sent to Max Zinchini | .64 |
| 2/08/24 | Postage re: disbursement check to International Sureties | .64 |
| 2/14/24 | Postage re: disbursement check to UST | .64 |
| 2/26/24 | Postage re: W2 from Paychex | .64 |
| 3/07/24 | Postage re: disbursement check to Nancy Rapoport | .64 |
| 3/15/24 | Postage re: W-2 re-sent to Jorge Sanchez | 1.39 |
| 3/19/24 | Postage re: W-2 re-sent to Kimberly Torres | 1.39 |
| 3/25/24 | Postage re: DSO initial letter re 24-10412 | 1.28 |
| 3/25/24 | Postage re: W-2 re-sent to Jorge Sanchez | 1.63 |
| 4/01/24 | Postage re: disbursement check to International Sureties | .64 |
| 4/04/24 | Postage re: corrected 1096 and Bicher 1099 | 1.39 |
| 4/08/24 | Postage re: disbursement checks to Nancy Rapoport sent with tracking | 7.99 |
| 4/11/24 | Postage re: letter to claimant Lester Oden re claim | .64 |
| 4/11/24 | Postage re: letter to claimant Jamie Orth re Morning Law representation and proof of claim | 1.87 |
| 4/17/24 | Postage re: disbursement check UST chapter 11 fees for Q1 2024 | .64 |
| 4/22/24 | Postage re: Claim form and instructions to Allen Brice Gilbert | .88 |
| 5/09/24 | Postage re: disbursement check to Nancy Rapoport sent USPS tracking | 7.99 |
| 5/10/24 | Postage re: letter and claim form to creditor | .64 |
| 6/04/24 | Postage re: disbursement check sent USPS tracking to Nancy Rapoport | 7.99 |
| 6/14/24 | Postage re: claim information | .64 |
| 6/14/24 | Postage re: claim information | .88 |
| 6/19/24 | Postage re: disbursement checks re-sent to Carrie Stula and William Runkles | 1.28 |
| 6/20/24 | Postage re: Resent checks | 1.28 |
| 6/26/24 | Postage re: check for rejected clients | .64 |
| 6/26/24 | Postage re: Resent check | .64 |
| 6/28/24 | Postage re: Claim documents to LPG client | .88 |
| 7/01/24 | Postage re: disbursement check to Marcial Guban replacing stop paid check | .64 |

EXHIBIT 2
Page 369

### MARSHACK HAYS WOOD LLP

| | |
|---|---|
| Trustee - Richard Marshack | August 16, 2024 |
| Client-Matter# 5000-573 | Invoice # 16905 |

| Date | Description | Amount |
|---|---|---|
| 7/03/24 | Postage re: disbursement checks to Nancy Rapoport sent USPS priority mail | 8.18 |
| 7/09/24 | Postage re: Resent check | .64 |
| 7/11/24 | Postage re: EDD tax returns | 1.87 |
| 7/11/24 | Postage re: Resent check | .64 |
| 7/16/24 | Postage re: disbursement check to UST for quarterly fees | .69 |
| 7/16/24 | Postage re: Resent check | .69 |
| 7/19/24 | Postage re: Check 1037 | 9.85 |
| 7/22/24 | Postage re: creditor ballot forwarded to Omni Agent Solutions | 2.08 |
| 7/25/24 | Postage re: Check to Advocate Investigative Agency, Inc. | 9.85 |
| 7/31/24 | Postage re: disbursement check to Florida Dept of Revenue | .69 |
| | **Sub-Total of Disbursements** | **$ 283.64** |

### E123 Other Professionals

| Date | Description | Amount |
|---|---|---|
| 1/11/24 | Obtain W2s and Envelopes from Amazon | 55.17 |
| | **Sub-Total of Disbursements** | **$ 55.17** |

### E124 Other

| Date | Description | Amount |
|---|---|---|
| 1/31/24 | 2 of: W-2 Self- Seal Envelopes,Tax Double Window Security Envelope for W-2 Tax Forms, Pack of 100 Envelopes | 61.26 |
| 1/31/24 | 3 of: ComplyRight W-2C Tax Forms, Federal Copy A (1-Part)  8-1/2  x 11   Tax Reporting  50 Pack | 58.68 |
| 1/31/24 | 2 of: EGP IRS Approved W-2 Laser Tax Form, Federal Copy A, Quantity 100 Recipients | 47.98 |
| 1/31/24 | Reordered 2 of: EGP IRS Approved W-2 Laser Tax Form, Federal Copy A, Quantity 100 Recipients | 47.98 |
| | **Sub-Total of Disbursements** | **$ 215.90** |

| | |
|---|---|
| **CURRENT DISBURSEMENTS** | **$ 1,458.15** |

EXHIBIT 2
Page 370

MARSHACK HAYS WOOD LLP

Trustee - Richard Marshack                                          August 16, 2024
Client-Matter# 5000-573                                           Invoice # 16905

**DISBURSEMENT RECAP BY TASK CODE**

| Task | Description | Amount |
|------|-------------|-------:|
| E101 | Copying | 36.10 |
| E106 | Online Research | 46.90 |
| E107 | Delivery Services/Messenger | 820.44 |
| E108 | Postage | 283.64 |
| E123 | Other Professionals | 55.17 |
| E124 | Other | 215.90 |
| | Sub-Total of Disbursements | $ 1,458.15 |

**TOTAL CURRENT CHARGES**                          **$ 718,758.15**

EXHIBIT 2
Page 371

EXHIBIT 3

**Richard A. Marshack** is a founding member of the firm of Marshack Hays Wood LLP and has been an attorney since 1982 (42 years). He is a frequent lecturer and presenter of seminars (over 50) on Bankruptcy and Commercial Law issues. Additionally, he has authored more than 20 articles and materials relating to the practice of law.  Richard has two practices: serving as an attorney and as a professional fiduciary.

As an attorney, his focus is commercial matters arising in bankruptcy proceedings, such as representing debtors/businesses and creditors/creditor committees in reorganization proceedings and representing Bankruptcy Trustees.

As a professional fiduciary, he serves as a Chapter 7 and 11 Trustee since 1985 (39 years). He has also served as a Receiver, Examiner, Special Trustee and Special Administrator for Probate Court, Chief Responsible Officer, Disbursing Agent, Litigation Trustee, and Provisional Director and as a mediator for more than twenty years.

Richard is a graduate of the University of California, Irvine (1979) and California School of Law, Magna Cum Laude (1982). Thereafter, he served as Law Clerk to the Honorable Folger Johnson, Chief Judge of the United States Bankruptcy Court, District of Oregon, 1982-1984.

**Honors**
2022 Super Lawyer
2016, Recipient - Hon. Peter M. Elliott Award by the Orange County Bankruptcy Forum
Select Super Lawyer
Select Top 40 lawyer under the age of 40
Recognized with several awards for contributing to the Bankruptcy Community

**Education**
University of California at Irvine (B.A. 1979) (completed undergraduate work in three years)
California Western School of Law (J.D. 1982 *magna cum laude*)
- Law Review (1980 – 1982) Lead Article Edition
- Scriba Regis Award for Best Writer
Recipient, American Jurisprudence Award

**Legal Background**
AV rated attorney with an emphasis on Commercial and Bankruptcy Law
Marshack Hays LLP (2009 – Present)
Founder of Marshack Shulman Hodges & Bastian LLP (1993 – 2001) (previously Marshack & Goe)
Of Counsel Shulman Hodges & Bastian LLP (2001 – 2009)
Burd & Marshack (1989 – 1993); Garber & Marshack (1985 – 1989); Capretz & Kasdan (1984 – 1985)
Law Clerk, Honorable Folger Johnson, Chief Judge, United States Bankruptcy Court, District of Oregon (1982 – 1984)

**Bar Admissions**
State of California (1982)
United States Supreme Court
United States Court of Appeal for the Ninth Circuit
United States District Court, Central, Eastern, Northern and Southern Districts of California

EXHIBIT 3
Page 372

**Fiduciary Services**
United States Bankruptcy Trustee – Chapter 7 Bankruptcy Cases (1985 – Present)
United States Bankruptcy Trustee – Chapter 11 Bankruptcy Cases (1985 – Present)
Receiver (United States District Court and Orange County and Los Angeles Superior Courts)
Examiner (United States Bankruptcy Court)
Disbursing Agent
Provisional Director – Appointed by the Orange County Superior Court
Designated Sole Director and Officer by consent of all shareholders
Special Trustee for Probate Court- Superior Court, County of Orange
Special Administrator for Probate Court – Superior Court, County of Los Angeles
Partition Referee Appointed by Sonoma County Superior Court

**Instructor**
University of California at Irvine (1985 – 1992)
Adjunct Professor for Paralegal Program – Bankruptcy Law
Western State College of Law (1993)
Adjunct Professor – Bankruptcy Law
Lecturer

**Professional Organizations**
California Bankruptcy Forum, Treasurer (2023), Secretary (2024), Incoming Vice-President and
President (2025 and 2026, respectively) Director (5 Years)

Orange County Bankruptcy Forum, Board of Directors (16 years) & President (1995)
Orange County Bar Association, Director (2005 – 2007)
Orange County Bar Association, Commercial Law and Bankruptcy Section Chair (1989) (1992)
(2014)
United States Bankruptcy Court, Central District of California (2005 – 2006) (2014 to present)
   • Member of the Long Range Planning Committee
Inland Empire Bankruptcy Forum, Director (2020 to present); 2020 Program Chair; 2021
President
Annual Consumer Law Update for the Orange County Bar Association, Founder
Annual Public Law Center Supporter and Fundraiser (2010 to 2017).
Mr. Marshack has co-chaired an annual event which raised over $150,000 for the Public Law
Center office located in the U.S. Bankruptcy Court in Santa Ana, California.

**Hearing Officer**
Temporary Judge Orange County Superior Court (1990 – Present)

**Alternative Dispute Resolution**
Mediator (1994 – Present)
Completed initial training at Pepperdine University (1993)
Completed Subsequent Training at St. John's University of Law through American Bankruptcy
Law Institute Bankruptcy Mediation Training Program. Certificate of ABI/St. John's University of
Law awarded December, 2015

**Community Affiliations**
Vice Chairman and Member of the Board of Management, Armed Services YMCA Camp
Pendleton, California (2006 – 2009)
Charter Member of the Rotary Club of Rancho Santa Margarita/Coto de Caza (2003 – Present)
Boy Scouts of America, Parent Volunteer

EXHIBIT 3
Page 373

Sage Hall High School, Parent Representative Tennis Team to Sage Hill Athletic Director

**Lecturer**

Mr. Marshack is a frequent lecturer on Bankruptcy Law and Negotiation Skills and has made presentations to several organizations including:

- National Association of Bankruptcy Trustees
- California Bankruptcy Forum
- American Bankruptcy Institute
- National Association of Consumer Bankruptcy Attorneys
- Orange County Bar Association
- Orange County Bankruptcy Forum
- Inland Empire Bankruptcy Forum
- Los Angeles Bankruptcy Forum
- San Diego Bankruptcy Forum
- Desert Bar Association
- Federal Bar Association

**Mr. Marshack has authored several articles, including:**

"Bodily Detention to Coerce Compliance with a Court Order: Dealing with the Incorrigible Debtor," American Trustee Bankruptcy Journal, (submitted and awaiting publication).

"A Trustee's Ancient Shield: The Barton Doctrine – It's Broader Than You May Know," American Trustee Bankruptcy Journal, Volume 39, Issue 1, March 2023.

"Can You Discharge A Debt Obtained By Fraud?," Daily Journal, January 29, 2018

"Surviving and then Succeeding: Using Chapter 11 to Restructure Your Business," Orange County Business Journal, May ___, 2017; (submitted and awaiting publication)

Professor David Dowling & Richard A. Marshack. "Let's Make a Deal: Strategies and Techniques for Negotiating," National Association of Bankruptcy Trustees;

"No Shortage of Bankruptcy Developments in 2014," Daily Journal, December 23, 2014;

"Municipalities Filing Bankruptcy," Orange County Lawyer, Volume 55, No. 1, January 2013;

"DOMA Unconstitutional: Majority of Central District of California Bankruptcy Judges Agree," Orange County Lawyer, Volume 53, No. 10, October 2011;

"The Toxic Claim: Using Bankruptcy Law to Limit Environmental Liabilities," California Bankruptcy Journal, Volume 19, Number 3, 1991;

"Recent Developments Under Section 546 of the Bankruptcy Code," Tactics for Unsecured Creditors of Bankrupt Debtors," California Lawyer 21, August, 1984;

"Adequate Protection for the Unsecured Creditor Under the Bankruptcy Code", Commercial Law Journal 621, December 1983;

"Recent Developments for Reclaiming Goods Under the Bankruptcy Code and the Uniform Commercial Code, "Uniform Commercial Code Law Journal 187, July, 1983;

"Reclamation of Goods Under the Bankruptcy Code," Oregon Debtor-Creditor News Letter, I, July 1983;

"Sindell vs. Abbot Laboratories: Is Market Share Liability the Best Remedy to the DES Controversy" California Western Law Review 143, 1981.

EXHIBIT 3
Page 374

**Cases of Interest – (Serving as Attorney, Trustee, Provisional Director or Receiver)**

*The Litigation Practice Group (LPG) – Trustee*
Appointed trustee over a national law firm with more than 35k clients. Trustee avoided and
recovered fraudulent transfers of the debtor's assets and sold the business. Confirmation of
Chapter 11 Plan is pending. Massive litigation has been and will be filed for the multiple entities
that received fraudulent transfers or that assisted in the perpetuation of the large scale
consumer fraud. As set forth April 12, 2024, Forbes Article, *Attorney Alleged to Have
Embezzled Up to $282 Million from Clients in Purposed Debt Resolution Scam,* " While LPG at
first tried to control the Chapter 11 proceeding as a debtor-in-possession ("DIP") trustee,
eventually the U.S. Bankruptcy Court got around to appointing Richard A. Marshack, a world-
class trustee by any standard, as the new Chapter 11 trustee."[1]

*AB Capital, LLC – Trustee*
Mr. Marshack was appointed interim trustee during the involuntary bankruptcy, then permanent
trustee thereafter, to manage and liquidate a mortgage brokerage firm which made loans and
sold fractional interest loans and made constructive property loans to affiliates. Many of the
properties managed and liquidated were partially constructed, or had no work done on them
and/or had substantial title problems. During case Trustee sold in excess of 20 properties and to
date, distributed no less than $25m. As trustee, he instigated an adversary proceeding and
immediately obtained a preliminary injuction to prevent the principals and their related entites of
dissapating any of their assets. Litigation has or will be initated against title companies, escrow
company and insiders for the missapropriation of loan proceeds in excess of $20m.

*Schloss v. Quantum Materials, Corp. – Post-Judgment Receiver*
Serves as the Post-Judgment Receiver to aid in the enforcement of a multi-million dollar
judgment. His duties included, obtaining title to numerous patents and taking over management
of certain legal malpractice litigation initiated by the judgment debtor.

*Haah Automotive Holdings, Inc. - Trustee*
Mr. Marshack was appointed as Chapter 7 trustee of Haah Automotive Holdings, Inc., which
operated as an automotive distribution company. Mr. Marshack challenged and then negotiated
an agreement with a blanket lienholder that created funds for the benefit of unsecured creditors.
Mr. Marshack prosecuted claims which resulted in significant proceeds for the estate and
continues to pursue a claim in excess of $10m against a foreign vehicle manufacturer.

*Ruby's Diner, Inc. ("RDI") - Trustee*
Mr. Marshack was the liquidator of all assets of RDI and six related entities. During the Covid 19
pandemic, he operated several stores and eventually sold all assets. After an investigation was
conducted, he retained trial counsel and filed a lawsuit against certain officers and directors.

*Stradella Investments, Inc.* (Trustee)
Mr. Marshack was appointed the Chapter 11 Trustee, and is currently serving as the Chapter 7
Trustee after conversion of the case.  As Trustee, Mr. Marshack is aggressively recovering and
protecting the Estate's assets, including a $25 million deed of trust against claims by a hedge
fund investor/trustor that the deed of trust has been extinguished. After estates motion for
summary judgment was granted, the case settled for an amount in excess of $27 mil.

---

[1] https://www.forbes.com/sites/jayadkisson/2024/08/12/attorney-alleged-to-have-embezzled-up-to-
282-million-from-clients-in-purported-debt-resolution-scam/

EXHIBIT 3
Page 375

*Eagan Avenatti, LLP*
Mr. Marshack was appointed Chapter 7 Trustee of the debtor law firm formerly headed up by Michael Avenatti and is currently in the process of collecting accounts receivables for the benefit of creditors. Under his management, professionals are analyzing past transactions and have commenced litigation to recover improper transfer of funds from the debtor's accounts.

*Friendly Village MHP, Associates, L.P. (Trustee)*
Mr. Marshack was appointed as Chapter 7 Trustee of a 170 space mobile home park built on a landfill. Due to environmental issues substanical claims arose. Mr. Marshack, working with several parties, inluding tenants' attorneys, negotiated and received payment of $42 millon for the benefit of claimants.  After two years and a half years of managing the real estate, the asset was sold for $11 million subject to all claims and defects.

*In re Glenroy Coachella, LLC (Trustee)*
Richard A. Marshack was appointed as Chapter 11 trustee in this case. Debtor holds an approximate 70% tenant-in-common interest in real property located in Coachella, California. On the petition date, Debtor and the co-owners had begun construction of a luxury hotel project ("Project") to be known as Hotel Indigo, that was substantially over-budget and construction had halted. The Project was also subject to a state court receivership.

*In re Shabanets (Trustee)*
After substantial litigation, Mr. Marshack recovered real property located in Ritz Cove (South Laguna Beach) and Beverly Hills, California.

*BP Fisher Law Group LLP (Trustee)*
As trustee, Mr. Marshack secured repayment of $4 million of funds missing from the trust account and is currently collecting receivables for the benefit of creditors and continues investigation to locate and recover other transfers.

*Four Star Financial Services, Inc. (Trustee)*
As Chapter 11 and 7 Trustee, Mr. Marshack investigated the purported business of investing in various enterprises, including the factoring of receivables for companies providing 900 number services, internet pornography, and telephone arbitrage contracts.  Mr. Marshack determined that the operation was a Ponzi scheme and that investors funneled in more than $218 million to the Debtor from January 1997 through October 2003 and that investor losses exceeded $61 million.  As Trustee, he filed more than 80 complaints to recover fraudulent and preferential transfers which generated in excess of $10 million for the benefit of the estate and filed litigation against an insider and obtained a judgment in excess of $80 million.

*In re Jana Olson (Trustee)*
At Mr. Marshack's request, and pursuant to court order, Debtor was held in jail, pending return of funds transferred to the Cook Islands of over $3 million.

*In re Fantasy Aces (Trustee)*
Mr. Marshack served as the Bankruptcy Trustee for this company that was the first fantasy sports on-line league to file a bankruptcy petition. Trustee had to work with State and Federal agencies on several issues. Players' funds were not held in trust and Trustee has preserved claims against the officers, directors, and the insurance policy for the loss.

EXHIBIT 3
Page 376

*9025 Colorado Ave., LLC (Trustee)*
Mr. Marshack was appointed Chapter 7 Trustee of a 110-bed skilled nursing home known as Cypress Garden Car Center. With his team, they were able to raise sufficient funds to care for the patient and ultimately sell the business as a going concern.

*In re Lee (Trustee)*
Mr. Marshack served as Bankruptcy Trustee for a substantively consolidated individual and medical practice in a chapter 11 bankruptcy case. Mr. Marshack investigated the Debtor's historical finances and discovered two separate undisclosed entities, and recovered over $2 million through avoidance actions for the benefit of the estate.

*Field Time Sports and Guns (Trustee)*
Mr. Marshack served as Bankruptcy Trustee for a corporate debtor operating a gun, ammunition, and weaponry business. As a result of the Trustee's efforts, the Estate received in excess of $700,000. The Trustee orchestrated a settlement between Debtor's insiders, to ensure that non-insider unsecured creditors were paid in full.

*Old Canal Financial Corporation (Trustee)*
Mr. Marshack was appointed Chapter 7 Trustee in this case where the investor loss was estimated to be $28 million.  Debtor purchased pools of loans for the benefit of investors. Mr. Marshack investigated allegations relating to mismanagement and misappropriation of funds and pursued claims against officers and directors, and pursued directors and officers insurance coverage.

*National Lumber & Supply, Inc. (Trustee)*
Mr. Marshack served as the Bankruptcy Trustee of this well-known 22 store retail chain. Responsibilities included: analyzing and selling leasehold interests, analyzing claims against insiders and others and pursuing over 100 avoidance actions resulting in recovery of over $3 million.

*Mark Industries, Inc. (Trustee)*
Mr. Marshack was appointed the Bankruptcy Trustee of this case which involved in excess of $150 million in contingent claims against the debtor, a manufacturer of heavy lifting equipment. As Trustee Mr. Marshack oversaw litigation to eliminate the contingent tort claims, thereby increasing distribution to general unsecured creditors.  He sued certain shareholders and directors for causing a repurchase of the debtor's stock while the company was insolvent in violation of the California Corporations Code.

*Cal-Star Financial Services (Trustee)*
As Chapter 7 Trustee for this financial services organization, Mr. Marshack was instrumental in assisting the FBI and U.S. Attorneys' Office with their investigation into alleged fraud and discovery of hidden assets and improper transfers.

*Estate of J. Wayne & Jean M. Stewart (Trustee)*
This case has spanned 20 years and involved real estate and business holdings through a myriad of general and limited partnership interests. Originally appointed as the Chapter 11 Trustee by the U.S. Bankruptcy Court in Santa Ana because the debtors were found to be unable to manage their own affairs, Richard Marshack quickly identified that a sale of most of the assets would trigger substantial negative tax consequences.  Working with the debtors and the creditors, Mr. Marshack developed a strategy to sell some assets and manage most of the assets over time through a Liquidating Trust to generate sufficient cashflow to pay all creditors

EXHIBIT 3
Page 377

in full (over $12 million to unsecured creditors alone.)  The case is now nearing completion and approximately $10 million in remaining assets will be turned back to the remaining debtor within the next year.

*In re Ortho Shock Wave Therapy (Trustee)*
In this case, patients received treatments due to a worker's compensation injury.  Mr. Marshack, as Trustee has overseen a collection of medical accounts receivable in excess of $2.4 million. Additionally, Mr. Marshack successfully reached settlements with two non-insider entities to recover preferential transfers of accounts receivable which were exchanged for outstanding attorney fees pre-petition.

*Robert L. McWhirk (Trustee)*
Mr. Marshack, as Trustee, successfully set aside transfers of real estate to an off-shore trust and bogus trust company.  The Debtor was prosecuted and incarcerated for violating State laws. Ultimately, Mr. Marshack made a distribution to general unsecured creditors in excess of 75%.

*In re DRI Companies*, Bankruptcy No. 8:13-bk-12153-SC; *In re DRI Commercial Corporation*, Bankruptcy No. 8:13-bk-12154-SC; and *In re DRI Residential Corporation*, Bankruptcy No. 8:13-bk-12156-SC (Trustee)
Richard A. Marshack was appointed as Chapter 7 trustee by following the conversion of three procedurally jointly administered cases entitled DRI Companies, DRI Commercial, and DRI Residential (collectively, the "Debtors"). The Debtors ran one of the nation's leading construction firms for over 30 years. Mr. Marshack and his firm, Marshack Hays LLP, have undertaken the monumental task of reviewing and analyzing Debtors' books and records, prosecuting avoidance actions, engaging in negotiations regarding hundreds of thousands of dollars Chapter 11 administrative claims, and seeking to recover and administer other assets of the estate. The Trustee and his firm continue to diligently pursue potential assets and claims of the estate.

*County of Orange (Counsel to a Creditor's Committee)*
Mr. Marshack spent 1½ years serving as lead counsel
 to one of the Official Vendors Creditor's Committee in the County of Orange, Chapter 9 bankruptcy case.  Constituents were owed in excess of $100 million and were paid in full. Responsibilities included:  negotiating the terms of the plan of reorganization and testifying before a State of California Senate Committee.

*Pacific Gas & Electric (Counsel to Wildfire Victims)*
Mr. Marshack served as lead bankruptcy counsel on behalf of over 8,000 wildfire victims in their claims against PG&E. Under the current draft of the Chapter 11 Plan, claimants will be paid most, if not all, of their claims through a trust being funded with $13.5 billion.

*In re Palm Springs II, LLC (Creditor's Counsel)*
Mr. Marshack and his Firm represented the holder of a mechanic's lien for work commenced on an unfinished construction project for an upscale 125-room hotel in the heart of Palm Springs, California (formerly to be known as Andaz Hotel).

EXHIBIT 3

Page 378

*Estate of Weltmer (Special Trustee)*
Mr. Marshack was appointed Special Trustee by the Superior Court of the County of Orange to handle liquidation of assets and mediate or otherwise limit issues for resolution. He was appointed to administer the assets of the Trust which were allocated between two sub-trusts and performed all required duties as Special Trustee, including the care and custody of the trust assets; preparation and filing of trust income tax returns; engagement of legal counsel; reporting to beneficiaries regarding trust administration; ongoing communications with the Trust's co-trustees concerning trust administration; and various other services pertaining to the management and administration of the remaining Trust estate. The Trust included five residential real properties which Richard managed and liquidated. The case successfully concluded after the appointment and liquidation of assets.  After the appointment there were no more contested proceedings.

*In re Zingali (Special Trustee)*
Due to disputes between certain beneficiaries and the successor trustee to the Zingali trust, Mr. Marshack was appointed as a personal representative (Administrator) of the Zingali estate. Tasks include preserving assets for benefit of creditors and beneficiaries, notices to government agencies and taxing authorities, negotiations between beneficiaries and creditors to determine validity of claims that must be disputed and resolved before distribution. There is an Ex Parte proceeding to appoint Mr. Marshack as special administrator in the Estate. Additionally, there is a Trust proceeding on calendar to appoint Mr. Marshack as successor trustee of the family trust.

*Cabrillo Business Technologies, Inc. (Provisional Director)*
Mr. Marshack was appointed Provisional Director due to disputes between the two equity owners and members of the board of directors. After confirming that the business was stabilized and operating with minimal impact as a result of the dispute, Mr. Marshack on his own initiative, mediated and ultimately resolved all shareholders' disputes. The company successfully emerged from the proceedings and is prosperous.

*Capistrano Terrace, LLC* (Attorney for Chapter 11 Debtor)
Mr. Marshack represented the Debtor in confirming a Chapter 11 Plan of Reorganization. The case included preservation of $4.8 million of insurance proceeds which were used in the reorganization of the Debtor and settlement of all tenant claims against the Estate, as opposed to resolution of less than 20% of the tenant claims in a proposed pre-petition settlement.  As part of the reorganization Mr. Marshack represented the Debtor in the sale of a 152 unit mobile home park.

*Hanshaw v. Hanshaw* (Receiver)
Mr. Marshack was appointed by the U.S. District Court in Orange County to serve as Receiver for real estate assets co-owned by two brothers and their respective companies.  The case involved a comprehensive analysis of disputed funds transfers, as well as valuations and recommendations to the Court for distribution.

*Churchill Enterprises, LLC v. Victoria Buesing* (2015 – Receiver Case)
Mr. Marshack was appointed as a Receiver to oversee the renovation and liquidation of real property. Receiver hired a real estate agent with experience in renovations and was able to carry out the Court's directives in a very cost efficient manner. The remodeling, which included the kitchen, bathrooms, flooring, painting, electrical and plumbing. Richard facilitated conversation between the Plaintiff and Defendant and as a result had a successful remodel and sale of the Property. Because of the cooperation by all parties, professional fees were kept to a minimum by entering into stipulations in lieu of filing motions for orders.

EXHIBIT 3
Page 379

*Westland Parcel J.* (Represent Buyer)
Mr. Marshack represented the Buyer in their acquisition of property consisting of a high-rise building and hangars at the Long Beach Airport from the Bankruptcy Estate.

*Mustang Development Corporation* (Receiver Case)
Mr. Marshack was appointed by the U.S. District Court in Los Angeles to serve as Receiver for the corporation and approximately 70 limited partnerships which raised nearly $170 million and inappropriately used the capital in a ponzi scheme fashion.  Mr. Marshack led the forensic investigation to recover such funds for the benefit of the defrauded investors from brokers, attorneys, accountants, corporate officers and others.  He also led operations for and divested more than 400 oil and gas properties throughout the United States.

*Point Center Financial, Inc. (Counsel to Creditor's Committee)*
Mr. Marshack served as counsel to the Official Committee of Unsecured Creditors. As counsel to the Committee, Mr. Marshack was instrumental in breaking down a multi-tier real estate investment scheme and taking actions to prevent insiders from transferring remaining assets, including the ultimate appointment of a Chapter 11 Trustee.

*Hill Williams Development Corporation (Counsel to Trustee)*
Mr. Marshack represented the Trustee of this real estate development corporation and its affiliated entities which incurred over $100 million in claims prior to the bankruptcy filing. Mr. Marshack oversaw over 100 actions to set aside improper transfers.

*FundAmerica, Inc. (Counsel to Shareholders)*
Mr. Marshack represented the shareholders of the debtor FundAmerica, Inc. On behalf of equity, he sought and caused the removal of management and the appointment of a Bankruptcy Trustee.  Thereafter, he successfully negotiated an asset purchase agreement whereby a group associated with equity purchased back the company.

*Randy Quaid (Counsel to Trustee)*
Debtor filed a Chapter 7 bankruptcy proceeding to avoid liability incurred from the production of a film. During the course of the litigation the U.S. District Court sanctioned the Debtors in excess of $400,000 for violating court orders.

Mr. Marshack was employed as counsel for the Chapter 7 trustee.  In that capacity Mr. Marshack had to ascertain what was property of the estate, including trying to determine ownership of the film that was the subject of the litigation.  Mr. Marshack assisted in evaluating and settling a malpractice action against the Debtor's attorney.

Mr. Marshack's investigation revealed that the Debtors failed to disclose certain assets and failed to properly complete answers to their schedules and statement of financial affairs.  As a result, litigation was commenced to deny the Debtors discharge.  The results achieved included obtaining a post-petition agreement from the Debtors that they would pay all the priority claims and fifty percent (50%) of all unsecured claims.

*In re Davey Roofing, Inc.*, Bankruptcy No. 8:93-bk-18783-RA
Richard A. Marshack and his former law firm, Marshack & Goe, represented the committee of unsecured creditors ("Committee") in this bankruptcy case involving the Chapter 11 reorganization of a prominent Southern California roofing and construction company. Among other things, the Committee filed and negotiated a resolution of its motion to retroactively limit

EXHIBIT 3
Page 380

insider compensation, objected to the adequacy of Debtor's proposed Chapter 11 disclosure statement and second amended disclosure statement, objected to several fee applications of professionals employed by the Debtor, and moved to convert the case to Chapter 7.

The Committee also litigated the issue of whether certain alter ego claims against the Debtor's principal constitute property of the estate, resulting in the oft-cited published decision in In re Davey Roofing, Inc., 167 B.R. 604 ( C.D. Cal. 1994) (subsequently called into doubt by *Ahcom, Ltd. v. Smeding*, 623 F.3d 1248 (9th Cir. 2010)).

**Speaking Engagements**

February 2022 – Presented "Recent Cases Affecting Bankruptcy Trustees" to Central District of California Bankruptcy Trustees, United States Trustees Offices' Attorney and Staff for Region 15.

February 2022 – Presented "Working Effectively with Chapter 7 Trustees" to Orange County Bar Association Commercial Law and Bankruptcy Section (with four other panelists).

November, 2021 – Panelist, "Consumer Extravaganza- Introduction to Chapter 7" presented by American Bankruptcy Institute,

October, 2021 – Panelist  "Turning Lemons Into Lemonade: How Best to Manage Distressed Assets" presented by the Los Angeles Bankruptcy Forum

September, 2021 – Moderator "The Art of Drafting Settlement Agreements" presented by the Inland Empire Bankruptcy Forum

August, 2021 – Designated Panelist with D. Edward Hays "Spendthrift Trusts and Probate" presented by National Association of Bankruptcy Trustees – assisted in preparation of presentation (had to cancel appearance).

April, 2021- Moderator "Updates from Bankruptcy Judges for Central District of California" presented by Central District of California Bar Advisory Board.

February, 2021- Panelist "Best Practices from the Veterans of the OC Bench and Bar"- Orange County Bar Association Commercial Law and Bankruptcy Section

February, 2021- Moderator "Pros and Cons of Filing a Chapter 7 For a Business Entity and Alternatives" Inland Empire Bankruptcy Forum.

December, 2020- Panelist "Sections of the Bankruptcy Code that Limit or Eliminate Homestead Exemptions"- Presented to Trustees for the Southern District of California and Riverside Division.

October 2020- "Recent Developments Affecting Bankruptcy and Family Law Crossover Issues Including a Discussion on the Supreme Court decision in Speier vs. Brace."  Presented to OCBA Family Law Section

September 2020- "Brace Yourself, The California Supreme Court Case and it Impact on Property of the Estate".  Presented to over 500 people from all seven California Bankruptcy Forums and Central District of California Consumer Bankruptcy Attorney Association

EXHIBIT 3
Page 381

April 2020-Panelist "How to Prepare for and Effectively Represent Your Client at Remote Hearings"- Inland Empire Bankruptcy Forum, Orange County Bankruptcy Forum and Los Angeles Bankruptcy Forum

June 2020- Moderator on Employment Law Issues Arising Out of the Pandemic, Desert Bar Association- Real Estate, Business and Bankruptcy Section

August 2019 – "Spendthrift Trusts and Other Trust Issues" - NABT Annual Conference

June 2019 – Recent Developments and Best Practices Panel for Chapter 7 and 13 Trustees and attorneys for the United States Trustee's Office – Central District of California

April 2019 – Intersection of Bankruptcy, Family Law, Estate and Employment Law – Hispanic Bar Association

September 2018 – "Recent Developments of Bankruptcy Law from Bankruptcy Trustee Prospective" – Speaker, Desert Bar Association.

May 2018 – Bankruptcy Law, Trusts, and Wills - Speaker, Desert Bar Association

May 2018 – "The Art of Negotiations" – Speaker, Inaugural Presentation to Real Estate, Business and Bankruptcy Section of the Desert Bar Association

April 22, 2018 "Judicial Estoppel: Them's Fighting Words!" - Speaker, National Association Consumer Bankruptcy Attorneys Seminar

April 21, 2018 "Negotiating Skills – In Litigation, Life and Bankruptcy" – Speaker, National Association Consumer Bankruptcy Attorneys Seminar

January 2018 "Being Your Best Professionally" and Interview with Judge Jury – OCBA Commercial Law Section

January 2018 "Basic Overview of Debtors and Creditors' Rights Under the Bankruptcy Code" Orange County Bar Associations Last Dash Seminar

June 2017 "Spendthrift Trusts: Do Any Protections Remain After the 2017 Supreme Court Decision in Carmack v. Reynolds" – Speaker, Orange County Bar Association – Trusts & Estates Law

April 2017 "Recent Developments In Bankruptcy Cases" – Speaker, Inland Empire Bankruptcy Forum

April 2017 "The End of Brick and Mortar Retail As We Know It, and I Feel Fine?" – Moderator Orange County Bankruptcy Forum, Costa Mesa, CA

January 2017 "Basic Overview of Debtors and Creditors' Rights Under the Bankruptcy Code" Orange County Bar Associations Last Dash Seminar

August 2016 "Let's Make A Deal – Negotiation and Mediation: Tips and Techniques from the Experts" - Moderator  National Association of Bankruptcy Trustees, San Diego Seminar

EXHIBIT 3
Page 382

January 2016 Bankruptcy for Non-Bankruptcy Attorneys Orange County Bar Association at Whittier School of Law

November 2015 Bankruptcy for the Non-Bankruptcy Attorney – Orange County Bar Association Moorea Travel Seminar

June 2015 Practice Tips Presentation to all Chapter 7 and 13 Trustees and attorneys for the United States Trustee's Office – Central District of California

March 31, 2015 "Let's Make A Deal – Negotiation and Mediation: Tips and Techniques from the Experts" Orange County Bankruptcy Forum Program

February 24, 2015 Lunch with the Trustees – "Trustee's Perspectives on Recent Developments in Chapter 7" Orange County Bankruptcy Forum

February 18, 2015 "Bankruptcy Meets Family Law – What the Bankruptcy Court and Trustee Will and Will Not Do" Orange County Bar Association – Family Law Section Seminar

January 17, 2015 "Bankruptcy Basics for General Practitioners: Understanding the Automatic Stay" Orange County Bar Association Last Dash – Whittier Law School

September 25, 2014 "Bankruptcy Basics for the Non-Bankruptcy Lawyer" Online Seminar

June 2014 "Advanced Strategies in Negotiations"  Presentation to all Chapter 7 and 13 Trustees and attorneys for the United States Trustee's Office – Central District of California (approx. 70)

April 24, 2014 First Annual OCBA Consumer Law Update

August 31, 2013 "The Use of Trusts and Business Entities to Protect Assets from Creditors and Bankruptcy Trustee Attacks – Myth v. Reality" The American College of Trust and Estate Counsel

July 2013 "Use of Turnaround Professionals by Bankruptcy Trustees" Turnaround Management Association

April 25, 2013 "Chapter 9 – Overview of Municipal Insolvency" Orange County Bar Association

February 28, 2013 "Know Your Chapter 7 Trustee" Orange County Bar Association Commercial Law & Bankruptcy Section

February 23, 2013 "Dances with Wolves – Trustee as Fiduciary" National Association of Bankruptcy Trustees Seminar

January 19, 2013 "Bankruptcy Basics for the Non-Bankruptcy Lawyer" Orange County Bar Associations Last Dash & Trade Show

October 17, 2012 Recent Developments in Bankruptcy Law Affecting Family Law, Orange County Bar Association Family Law Section

EXHIBIT 3
Page 383

April 17, 2012 "How Absolute is the Absolute Priority Rule in Individual Chapter 11 Cases" Orange County Bar Association Commercial Law and Bankruptcy Section

January 14, 2012 "Bankruptcy Basics for the Non-Bankruptcy Lawyer" Orange County Bar Associations Last Dash & Trade Show

November 16, 2011 Richard A. Marshack presented on Consumer Bankruptcy: The Basics of Chapters 7 and 13 and the Trustee's Viewpoint – National Business Institute

October 26, 2011 "Keeping the Wolves from the Door: How Effective are Third-Party and Self-Settled Trusts in Protecting a Beneficiary's Interest in a Trust from Creditors' Claims and the Reach of the Bankruptcy Trustee?" Southern California Tax and Estate Planning Seminar

June 8, 2011 2011 Bankruptcy Trustee Conference, United States Trustee for the Central District of California, Annual Training organized and presented on recent cases for Ninth Circuit and U.S. Supreme Court and how to conduct examination of debtors.

April 14, 2011 "Ask the Panel Trustees" Orange County Bankruptcy Forum United States Courthouse, Santa Ana, California. One of the Panel Trustees addressing issues and answering questions from practitioners.

April 22, 2010 Richard A. Marshack presented on Consumer Bankruptcy: The Basics of Chapters 7 and 13 and the Trustee's Viewpoint – National Business Institute

January 28, 2010 Richard A. Marshack presented seminar on Bankruptcy Law for the Women's Business Development Initiative

January 13, 2010 Richard A. Marshack presented seminar on Bankruptcy Law for the Orange County Specialty Lawyers Guild

November 20, 2009 Richard A. Marshack presented seminar on Family Law and Bankruptcy Law for the Members, Staff and Colleagues of Dishon & Block APC

October 17, 2009 Richard A. Marshack presented seminar on Family Law and Bankruptcy Law for the American Academy of Matrimonial Lawyers

September 21, 2009 Richard A. Marshack presented seminar on Family Law and Bankruptcy Law for the Members of Hughes & Sullivan

May 21, 2008 2008 Bankruptcy Trustee Conference, United States Trustee for the Central District of California, University Southern California, Annual Training sponsored by the United States Trustee's Office on recent cases and ways to improve trustee practice.  Mr. Marshack spoke on recent developments and new cases affecting the trustee practice.

April 27, 2007 2007 Bankruptcy Trustee Conference, United States Trustee for the Central District of California, Pasadena, California, Annual Training sponsored by the United States Trustee's Office on recent cases and ways to improve trustee practice.  Mr. Marshack spoke on recent developments and new cases affecting the trustee practice.

February 8, 2006 Part 2 of "2005 Bankruptcy Reform Act- Did Creditors Get What They Paid For" by Richard Marshack and Michael Nicastro, presented at the Offices of Fisher & Phillips,

EXHIBIT 3
Page 384

Irvine, California.  This was a presentation on the new bankruptcy legislation to a group known as the "Attorney's Guild".  This is a group of 15 attorneys from different practice areas that meet 10 times a year to discuss recent developments.  Mr. Marshack's role was to present a summary of the new legislation.

October 27, 2005 "The Impact of the New Bankruptcy Code on Chapters 7 and 13" Orange County Bar Association and the O.C. Bankruptcy Forum Wyndham Hotel, Costa Mesa, California. A four hour presentation on the new amendments to the bankruptcy code. Mr. Marshack served as the moderator and as a speaker.

September 14, 2005 Part 1 of "2005 Bankruptcy Reform Act- Did Creditors Get What They Paid For" by Richard Marshack and Michael Nicastro. Presented at the Offices of Fisher & Phillips, Irvine, California. This was a presentation on the new bankruptcy legislation to a group known as the "Attorney's Guild".  This is a group of 15 attorneys from different practice areas that meet 10 times a year to discuss recent developments.  Mr. Marshack's role was to present a summary of the new legislation.

July 14, 2005 "Overview of the New Bankruptcy Law Pertaining to Consumer Ch. 7 Cases" Orange County Bankruptcy Forum United States Courthouse, Santa Ana, California. Mr. Marshack was one of three speakers giving the bar a brief summary of the new legislation.

May 13-15, 2005 California Bankruptcy Forum Annual Conference on Bankruptcy California Bankruptcy Forum, Westin Mission Hills, Palm Desert, California. This was a three day seminar on several aspects of bankruptcy law. Mr. Marshack was a participant in a continuing education program on cases. Mr. Marshack's role was to answer questions posed by the moderator in a game show type format.  His answers and the question would then be discussed by a panel of judges.

September 25, 26 2004 Bankruptcy Trustee Conference United States Trustee for the Central District of California, Embassy Suites Hotel in Temecula, California.  Annual training sponsored by the United States Trustee's Office. Mr. Marshack spoke on recent developments and new cases affecting trustee practice.

September 9 - 12 2004 Annual Convention of Bankruptcy Trustees National Association of Bankruptcy Trustees, Loews Hotel, Coronado, California Recent Developments in Bankruptcy Law. Mr. Marshack was one of four attorneys who presented a panel on recent developments in bankruptcy law.

December 3, 4 2003 New Trustee Orientation Training Program Sponsored by U.S. Trustee's Office U.S. Trustee's Office, Los Angeles, California.  At the request of the U.S. Trustee for the Central District of California, Mr. Marshack gave a presentation to all of the newly appointed Chapter 7 Trustees on how to conduct first meeting of creditors and how to investigate assets and object to exemptions.

October 17 – 19 2003 "Trying the Punitive Damages Case" Association of Business Trial Lawyers, Hyatt Tamaya Resort, New Mexico.  Mr. Marshack drafted and presented a paper entitled "Treatment of Punitive Damage Claims in Bankruptcy."

September 13, 2003 Bankruptcy 101 Orange County Paralegal Association Radisson Hotel, Newport Beach, California.  Mr. Marshack spoke for 2 hours to paralegals on the basics of Bankruptcy Law

EXHIBIT 3
Page 385

April 10, 2003 "The 707(b) Dismissal; an Insiders Prospective Orange County Bankruptcy Forum U.S. Courthouse, Santa Ana, California Mr. Marshack along with two members of the US Trustee's Office spoke about 11 USC Section 707(b).

**Facilitated**

January 2018 "Interview with the Honorable Meredith A. Jury" Orange County Bar Association Commercial Law & Bankruptcy Section
May 2017 "Bankruptcy, Wills and Trust" Orange County Bar Association Commercial Law & Bankruptcy Section

September 2015 "The Supreme Court and the Future of Bankruptcy Courts" Orange County Bar Association Commercial Law and Bankruptcy Section

April 23, 2015 Second Annual Consumer Bankruptcy Law Update Orange County Bar Association Commercial Law and Bankruptcy Section

September 24, 2014 "The Supreme Court and the Future of Bankruptcy Courts" Orange County Bar Association Commercial Law and Bankruptcy Section

May & June 2014 "Recent Developments Part I and II in Chapter 11" Orange County Bar Association Commercial Law and Bankruptcy Section

March 27, 2014 "Ninth Circuit Decisions: Ahcom & Fitness Holdings and Their Impact on Alter-Ego/Debt Equity Claims" Orange County Bar Association Commercial Law and Bankruptcy Section

February 27, 2014 "Meet the Judges Part, 2" – Interview with Judges: Hon. Theodor C. Albert, Hon. Catherine E. Bauer, and Hon. Scott C. Clarkson Orange County Bar Association Commercial Law and Bankruptcy Section

January 29, 2014 "Meet the Judges Part, 1" – Interview with Judges: Hon. Erithe A. Smith, Hon. Mark S. Wallace, and Hon. Scott C. Clarkson Orange County Bar Association Commercial Law and Bankruptcy Section

4823-0880-4321, v. 4

EXHIBIT 3
Page 386

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
870 Roosevelt, Irvine, CA 92620.

A true and correct copy of the foregoing document entitled: **FIRST INTERIM REPORT AND ACCOUNT BY RICHARD A. MARSHACK TRUSTEE** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **September 3, 2024**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**: On **September 3, 2024**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**DEBTOR – MAIL REDIRECTED TO TRUSTEE**
THE LITIGATION PRACTICE GROUP P.C.
~~17542 17TH ST~~
~~SUITE 100~~
~~TUSTIN, CA 92780-1981~~

☐  Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL**: Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **September 3, 2024**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**VIA PERSONAL DELIVERY:**
**PRESIDING JUDGE'S COPY**
HONORABLE SCOTT C. CLARKSON
UNITED STATES BANKRUPTCY COURT
411 WEST FOURTH STREET, SUITE 5130
SANTA ANA, CA 92701-4593

ETHICS MONITOR
NANCY RAPOPORT
nancy.rapoport@unlv.edu

ACCOUNTANT
JOSH TEEPLE
jteeple@gtllp.com

OMBUDSMAN
LUCY THOMSON
lucythomson1@mindspring.com

FINANCIAL ADVISOR FOR COMMITTEE
FORCE TEN PARTNERS
CHAD KURTZ
ADAM MEISLIK
ckurtz@force10partners.com
ameislik@force10partners.com

FIELD AGENT AND ANALYST
BICHER & ASSOCIATES
Robert F. Bicher
rfbicher@earthlink.net

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| September 3, 2024 | Pamela Kraus | /s/ Pamela Kraus |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                    **F 9013-3.1.PROOF.SERVICE**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: CONTINUED:

- **ATTORNEY FOR DEFENDANT ARAH ASANTE BAYROOTI:** Kyra E Andrassy kandrassy@raineslaw.com, bclark@raineslaw.com; jfisher@raineslaw.com
- **ATTORNEY FOR PLAINTIFF AND TRUSTEE RICHARD A MARSHACK:** Bradford Barnhardt bbarnhardt@marshackhays.com, bbarnhardt@ecf.courtdrive.com, alinares@ecf.courtdrive.com
- **ATTORNEY FOR CREDITOR AFFIRMA, LLC and CREDITOR OXFORD KNOX, LLC:** Eric Bensamochan eric@eblawfirm.us, G63723@notify.cincompass.com
- **ATTORNEY FOR DEFENDANT LEUCADIA ENTERPRISES, INC:** Michael Jay Berger michael.berger@bankruptcypower.com, yathida.nipha@bankruptcypower.com; michael.berger@ecf.inforuptcy.com
- **ATTORNEY FOR DEFENDANT BMF ADVANCE, LLC and DEFENDANT DIVERSE CAPITAL LLC:** Ethan J Birnberg birnberg@portersimon.com, kdwyer@portersimon.com
- **ATTORNEY FOR TRUSTEE RICHARD A MARSHACK:** Peter W Bowie peter.bowie@dinsmore.com, caron.burke@dinsmore.com
- **ATTORNEY FOR CREDITOR SDCO TUSTIN EXECUTIVE CENTER, INC.:** Ronald K Brown ron@rkbrownlaw.com
- **ATTORNEY FOR PLAINTIFF AND TRUSTEE RICHARD A MARSHACK:** Christopher Celentino christopher.celentino@dinsmore.com, caron.burke@dinsmore.com
- **INTERESTED PARTY COURTESY NEF:** Shawn M Christianson cmcintire@buchalter.com, schristianson@buchalter.com
- **INTERESTED PARTY COURTESY NEF:** Randall Baldwin Clark rbc@randallbclark.com
- **ATTORNEY FOR DEFENDANT ROSA BIANCA LOLI:** Leslie A Cohen leslie@lesliecohenlaw.com, jaime@lesliecohenlaw.com; clare@lesliecohenlaw.com
- **ATTORNEY FOR TRUSTEE RICHARD A MARSHACK:** Aaron E. DE Leest    adeleest@marshackhays.com, adeleest@marshackhays.com,alinares@ecf.courtdrive.com
- **ATTORNEY FOR DEFENDANT MORNING LAW GROUP, PC:** Michael W Davis mdavis@dtolaw.com, ygodson@dtolaw.com
- **INTERESTED PARTY COURTESY NEF:** Anthony Paul Diehl anthony@apdlaw.net, Diehl.AnthonyB112492@notify.bestcase.com, ecf@apdlaw.net, 9143954420@filings.docketbird.com
- **OTHER PROFESSIONAL OMNI AGENT SOLUTIONS:** Ashley Dionisio adionisio@omniagnt.com
- **ATTORNEY FOR INTERESTED PARTY NATIONAL ASSOCIATION OF CONSUMER BANKRUPTCY ATTORNEYS and INTERESTED PARTY NATIONAL CONSUMER BANKRUPTCY RIGHTS CENTER:** Jenny L Doling jd@jdl.law, dolingjr92080@notify.bestcase.com; 15994@notices.nextchapterbk.com; jdoling@jubileebk.net
- **ATTORNEY FOR CREDITOR CAROLYN BEECH:** Daniel A Edelman dedelman@edcombs.com, courtecl@edcombs.com
- **ATTORNEY FOR DEFENDANT NEW HORIZON FINANCE LLD:** Howard M Ehrenberg Howard.Ehrenberg@gmlaw.com, hehrenberg@ecf.courtdrive.com; hehrenberg@ecf.inforuptcy.com; Karen.Files@gmlaw.com; denise.walker@gmlaw.com
- **INTERESTED PARTY CREDITOR MEREDITH FAHN:** Meredith Fahn fahn@sbcglobal.net
- **ATTORNEY FOR DEFENDANT COLBALT FUNDING SOLUTIONS, LLC:** Jeremy Faith Jeremy@MarguliesFaithlaw.com, Angela@MarguliesFaithLaw.com; Vicky@MarguliesFaithLaw.com; Amber@MarguliesFaithLaw.com
- **ATTORNEY FOR CREDITOR VALIDATION PARTNERS LLC:** William P Fennell william.fennell@fennelllaw.com, wpf@ecf.courtdrive.com; hala.hammi@fennelllaw.com; naomi.cwalinski@fennelllaw.com; samantha.larimer@fennelllaw.com; office@fennelllaw.com; Brendan.Bargmann@fennelllaw.com
- **ATTORNEY FOR CREDITOR ANTHEM BLUE CROSS OF CALIFORNIA and DEFENDANT JGW SOLUTIONS, LLC:** Alan W Forsley alan.forsley@flpllp.com, awf@fkllawfirm.com, awf@fl-lawyers.net, addy@flpllp.com
- **ATTORNEY FOR DEFENDANT CLEAR VISION FINANCIAL LLC; DEFENDANT PERFECT FINANCIAL, LLC; and POINT BREAK HOLDINGS LLC:** Marc C Forsythe mforsythe@goeforlaw.com, mforsythe@goeforlaw.com; dcyrankowski@goeforlaw.com; Forsythe.MarcR136526@notify.bestcase.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                                      **F 9013-3.1.PROOF.SERVICE**

- **ATTORNEY FOR PLAINTIFF AND TRUSTEE RICHARD A MARSHACK:** Jeremy Freedman jeremy.freedman@dinsmore.com, bonnie.connolly@dinsmore.com
- **ATTORNEY FOR CREDITOR HERRET CREDIT:** Eric Gassman erg@gassmanlawgroup.com, gassman.ericb112993@notify.bestcase.com
- **ATTORNEY FOR PLAINTIFF AND TRUSTEE RICHARD A MARSHACK:** Christopher Ghio christopher.ghio@dinsmore.com, angelica.urena@dinsmore.com
- **ATTORNEY FOR CREDITOR AMY GINSBURG; CREDITOR KENTON COBB; and CREDITOR SHANNON BELLFIELD:** Amy Lynn Ginsburg efilings@ginsburglawgroup.com
- **ATTORNEY FOR DEFENDANT STRIP, INC.:** Eric D Goldberg eric.goldberg@dlapiper.com, eric-goldberg-1103@ecf.pacerpro.com
- **ATTORNEY FOR CREDITOR AFFIRMA, LLC; CREDITOR ANAHEIM ARENA MANAGEMENT, LLC; and CREDITOR ANAHEIM DUCKS HOCKEY CLUB, LLC: and CREDITOR OXFORD KNOX:** Jeffrey I Golden jgolden@go2.law, kadele@ecf.courtdrive.com; cbmeeker@gmail.com; lbracken@wgllp.com; dfitzgerald@go2.law; golden.jeffreyi.b117954@notify.bestcase.com
- **ATTORNEY FOR CREDITOR AND DEFENDANT DEBT VALIDATION FUND II, LLC; CREDITOR AND DEFENDANT MC DVI FUND 1, LLC; and CREDITOR AND DEFENDANT MC DVI FUND 2, LLC:** Richard H Golubow on behalf of Creditor Debt Validation Fund II, LLC
- **ATTORNEY FOR CREDITOR UNITED PARTNERSHIPS, LLC:** David M Goodrich dgoodrich@go2.law, kadele@go2.law; dfitzgerald@go2.law; wggllp@ecf.courtdrive.com
- **ATTORNEY FOR PLAINTIFF RICHARD A MARSHACK:** Spencer Keith Gray spencer.gray@dinsmore.com
- **ATTORNEY FOR TRUSTEE RICHARD A MARSHACK:** D Edward Hays ehays@marshackhays.com, ehays@ecf.courtdrive.com; alinares@ecf.courtdrive.com; cmendoza@marshackhays.com; cmendoza@ecf.courtdrive.com
- **ATTORNEY FOR CREDITOR CITY CAPITAL NY:** Alan Craig Hochheiser ahochheiser@mauricewutscher.com, arodriguez@mauricewutscher.com
- **ATTORNEY FOR CREDITOR DEBT VALIDATION FUND II, LLC; CREDITOR MC DVI FUND 1, LLC; and CREDITOR MC DVI FUND 2, LLC:** Garrick A Hollander ghollander@wghlawyers.com, jmartinez@wghlawyers.com; svillegas@wghlawyers.com
- **ATTORNEY FOR CREDITOR SHARP ELECTRONICS CORPORATION:** Brian L Holman b.holman@musickpeeler.com
- **INTERESTED PARTY COURTESY NEF:** Richard L. Hyde rhyde@awglaw.com
- **ATTORNEY FOR INTERESTED PARTY MERCHANTS CREDIT CORPORATION:** Peter L Isola pisola@hinshawlaw.com, rmojica@hinshawlaw.com, iking@hinshawlaw.com
- **ATTORNEY FOR COUNTER-DEFENDANT, CREDITOR, AND PLAINTIFF OHP-CDR, LP; COUNTER-DEFENDANT AND PLAINTIFF PURCHASECO 80, LLC:** Razmig Izakelian razmigizakelian@quinnemanuel.com
- **ATTORNEY FOR TRUSTEE RICHARD A MARSHACK:** Sara Johnston sara.johnston@dinsmore.com
- **ATTORNEY FOR DEFENDANT FIDELITY NATIONAL INFORMATION SERVICES, INC. dba FIS; DEFENDANT WORLDPAY GROUP; and DEFENDANT WORLDPAY, LLC:** Sweeney Kelly kelly@ksgklaw.com
- **ATTORNEY FOR DEBTOR THE LITIGATION PRACTICE GROUP PC:** Joon M Khang joon@khanglaw.com
- **ATTORNEY FOR INTERESTED PARTY AD HOC CONSUMER CLAIMANTS COMMITTEE:** Ira David Kharasch ikharasch@pszjlaw.com
- **ATTORNEY FOR DEFENDANT GALLANT LAW GROUP:** Meredith King mking@fsl.law, ssanchez@fsl.law; jwilson@fsl.law
- **ATTORNEY FOR COMMITTEE OF UNSECURED CREDITORS:** Nicholas A Koffroth nkoffroth@foxrothschild.com, khoang@foxrothschild.com; ca.dkt@foxrothschild.com
- **ATTORNEY FOR DEFENDANT MARICH BEIN LLC:** David S Kupetz David.Kupetz@lockelord.com, mylene.ruiz@lockelord.com
- **INTERESTED PARTY COURTESY NEF:** Christopher J Langley chris@slclawoffice.com, langleycr75251@notify.bestcase.com; ecf123@casedriver.com; john@slclawoffice.com
- **ATTORNEY FOR TRUSTEE RICHARD A MARSHACK:** Kelli Ann Lee Kelli.lee@dinsmore.com, kristy.allen@dinsmore.com
- **ATTORNEY FOR DEFENDANT OPTIMUMBANK HOLDINGS, INC.:** Matthew A Lesnick matt@lesnickprince.com, matt@ecf.inforuptcy.com; jmack@lesnickprince.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

F 9013-3.1.PROOF.SERVICE

- **ATTORNEY FOR DEFENDANT CONSUMER LEGAL GROUP, PC; DEFENDANT LGS HOLDCO, LLC; and INTERESTED PARTY LIBERTY ACQUISITIONS GROUP INC.:** Daniel A Lev daniel.lev@gmlaw.com, cheryl.caldwell@gmlaw.com; dlev@ecf.courtdrive.com
- **ATTORNEY FOR INTERESTED PARTY REVOLV3, INC.:** Britteny Leyva bleyva@mayerbrown.com, 2396393420@filings.docketbird.com; KAWhite@mayerbrown.com; ladocket@mayerbrown.com
- **ATTORNEY FOR DEFENDANT JGW SOLUTIONS, LLC:** Marc A Lieberman marc.lieberman@flpllp.com, addy@flpllp.com, andrea@flpllp.com
- **ATTORNEY FOR CREDITOR PHILLIP A GREENBLATT, PLLC:** Michael D Lieberman mlieberman@lipsonneilson.com
- **ATTORNEY FOR COUNTER-CLAIMANT, DEFENDANT, PLAINTIFF, AND TRUSTEE RICHARD A MARSHACK:** Yosina M Lissebeck Yosina.Lissebeck@Dinsmore.com, caron.burke@dinsmore.com; Wendy.Yones@Dinsmore.com
- **ATTORNEY FOR CREDITOR FUNDURA CAPITAL GROUP and DEFENDANT BRIDGE FUNDING CAP, LLC:** Mitchell B Ludwig mbl@kpclegal.com, kad@kpclegal.com
- **ATTORNEY FOR DEFENDANT DANIEL S MARCH:** Daniel S March marchlawoffice@gmail.com, marchdr94019@notify.bestcase.com
- **ATTORNEY FOR CREDITOR AND DEFENDANT GREYSON LAW CENTER PC; CREDITOR AND DEFENDANT HAN TRINH; CREDITOR AND DEFENDANT PHUONG (JAYDE) TRINH:** Kathleen P March on behalf of Creditor Greyson Law Center PC kmarch@bkylawfirm.com, kmarch3@sbcglobal.net, kmarch@sbcglobal.net
- **ATTORNEY FOR CREDITOR DAVID ORR:** Mark J Markus bklawr@bklaw.com, markjmarkus@gmail.com; markus.markj.r112926@notify.bestcase.com
- **TRUSTEE RICHARD A MARSHACK:** Richard A Marshack (TR) pkraus@marshackhays.com, ecf.alert+Marshack@titlexi.com
- **ATTORNEY FOR PLAINTIFF AND TRUSTEE RICHARD A MARSHACK:** Laila Masud lmasud@marshackhays.com, lmasud@ecf.courtdrive.com; lbuchanan@marshackhays.com; alinares@ecf.courtdrive.com
- **ATTORNEY FOR DEFENDANT CLEARCUBE LLC:** Sarah S. Mattingly sarah.mattingly@dinsmore.com
- **ATTORNEY FOR CREDITOR TN DEPT OF REVENUE:** William McCormick Bill.McCormick@ag.tn.gov
- **ATTORNEY FOR US TRUSTEE:** Kenneth Misken Kenneth.M.Misken@usdoj.gov
- **INTERESTED PARTY COURTESY NEF:** Byron Z Moldo bmoldo@ecjlaw.com, aantonio@ecjlaw.com, dperez@ecjlaw.com
- **ATTORNEY FOR CREDITOR ADP, INC:** Glenn D. Moses gmoses@venable.com, cascavone@venable.com; ipmalcolm@venable.com; jadelgado@venable.com
- **ATTORNEY FOR PLAINTIFF RICHARD A MARSHACK:** Jamie D Mottola Jamie.Mottola@dinsmore.com, jhanawalt@ecf.inforuptcy.com
- **INTERESTED PARTY COURTESY NEF:** Alan I Nahmias anahmias@mbn.law, jdale@mbn.law
- **INTERESTED PARTY COURTESY NEF:** Victoria Newmark vnewmark@pszjlaw.com
- **ATTORNEY FOR US TRUSTEE:** Queenie K Ng queenie.k.ng@usdoj.gov
- **ATTORNEY FOR CREDITOR ISRAEL OROZCO:** Israel Orozco israel@iolawcorp.com
- **ATTORNEY FOR COMMITTEE OF UNSECURED CREDITORS:** Keith C Owens kowens@foxrothschild.com, khoang@foxrothschild.com
- **ATTORNEY FOR DEFENDANT OPTIMUMBANK HOLDINGS, INC.:** Lisa Patel lpatel@lesnickprince.com, jmack@lesnickprince.com; jnavarro@lesnickprince.com
- **ATTORNEY FOR CREDITOR WELLS MARBLE AND HURST, PLLC:** Michael R Pinkston rpinkston@seyfarth.com, jmcdermott@seyfarth.com, sfocalendar@seyfarth.com, 5314522420@filings.docketbird.com, bankruptcydocket@seyfarth.com
- **ATTORNEY FOR DEFENDANT SCOTT JAMES EADIE:** Douglas A Plazak dplazak@rhlaw.com
- **ATTORNEY FOR COUNTER-CLAIMANT, DEFENDANT, PLAINTIFF, AND TRUSTEE RICHARD A MARSHACK:** Tyler Powell tyler.powell@dinsmore.com, jennifer.pitcock@dinsmore.com; caitlin.brock@dinsmore.com
- **ATTORNEY FOR DEFENDANT PECC CORP; DEFENDANT TOUZI CAPITAL, LLC; and DEFENDANT ENG TAKING:** Daniel H Reiss dhr@lnbyg.com, dhr@ecf.inforuptcy.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                    **F 9013-3.1.PROOF.SERVICE**

- **ATTORNEY FOR DEFENDANT CONSUMER LEGAL GROUP, PC and DEFENDANT LGS HOLDCO, LLC:** Ronald N Richards ron@ronaldrichards.com, 7206828420@filings.docketbird.com
- **ATTORNEY FOR PLAINTIFF AND TRUSTEE RICHARD A MARSHACK:** Vanessa Rodriguez vanessa.rodriguez@dinsmore.com, angelica.urena@dinsmore.com
- **ATTORNEY FOR CREDITOR WELLS MARBLE AND HURST, PLLC:** Kevin Alan Rogers krogers@wellsmar.com
- **ATTORNEY FOR CREDITOR MARI AGAPE:** Gregory M Salvato gsalvato@salvatoboufadel.com, calendar@salvatolawoffices.com; jboufadel@salvatoboufadel.com; gsalvato@ecf.inforuptcy.com
- **ATTORNEY FOR CREDITOR AZZURE CAPITAL LLC and CREDITOR HI BAR CAPITAL LLC:** Olivia Scott olivia.scott@hklaw.com
- **ATTORNEY FOR PLAINTIFF AND TRUSTEE RICHARD A MARSHACK:** Jonathan Serrano jonathan.serrano@dinsmore.com
- **ATTORNEY FOR CREDITOR RANDALL BALDWIN CLARK ATTORNEY AT LAW PLLC:** Maureen J Shanahan Mstotaro@aol.com
- **ATTORNEY FOR CREDITOR UNITED PARTNERSHIPS, LLC:** Paul R Shankman PShankman@fortislaw.com, info@fortislaw.com
- **ATTORNEY FOR INTERESTED PARTY MORNING LAW GROUP, PC:** Zev Shechtman Zev.Shechtman@saul.com, zshechtman@ecf.inforuptcy.com; easter.santamaria@saul.com
- **ATTORNEY FOR PLAINTIFF ALTERYX, INC.:** Jeffrey M Singletary jsingletary@swlaw.com, rmckay@swlaw.com
- **ATTORNEY FOR US TRUSTEE:** Leslie Skorheim leslie.skorheim@usdoj.gov
- **ATTORNEY FOR CREDITOR PIONEER FUNDING GROUP, LLC:** Adam D Stein-Sapir info@pfllc.com
- **ATTORNEY FOR DEFENDANT BANKUNITED, NA:** Howard Steinberg steinbergh@gtlaw.com, pearsallt@gtlaw.com; NEF-BK@gtlaw.com; howard-steinberg-6096@ecf.pacerpro.com
- **ATTORNEY FOR PLAINTIFF RICHARD MARSHACK:** John H. Stephens john.stephens@dinsmore.com, lizbeth.alonso@dinsmore.com
- **ATTORNEY FOR CREDITOR AND PLAINTIFF ALTERYX, INC.:** Andrew Still astill@swlaw.com, kcollins@swlaw.com
- **ATTORNEY FOR PLAINTIFF RICHARD A MARSHACK:** Matthew J Stockl matthew.stockl@dinsmore.com, katrice.ortiz@dinsmore.com
- **ATTORNEY FOR CREDITOR RANDALL BALDWIN CLARK ATTORNEY AT LAW PLLC:** Michael R Totaro Ocbkatty@aol.com
- **US TRUSTEE:** United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- **ATTORNEY FOR WITNESS BRADFORD LEE:** William J Wall wwall@wall-law.com
- **ATTORNEY FOR CREDITOR AND DEFENDANT AZZURE CALPITAL LLC and CREDITOR HI BAR CAPITAL LLC:** Sharon Z. Weiss sharon.weiss@bclplaw.com, raul.morales@bclplaw.com, REC_KM_ECF_SMO@bclplaw.com
- **ATTORNEY FOR CREDITOR DEBT RELIEF GROUP, LLC:** Johnny White JWhite@wrslawyers.com, jlee@wrslawyers.com
- **OTHER PROFESSIONAL OMNI AGENT SOLUTIONS:** Reina Zepeda on behalf of Other Professional Omni Agent Solutions rzepeda@omniagnt.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**