## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | WELLS FARGO BANK |
| | | | Account: | ******9879 - DIP Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 6,095.42 | 6,095.42 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 6,095.42 | 6,095.42 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$6,095.42** | **$6,095.42** | |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | WELLS FARGO BANK |
| | | | Account: | ******9887 - DIP Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **50.00** | **50.00** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **50.00** | **50.00** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$50.00** | **$50.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | WELLS FARGO BANK |
| | | | Account: | ******9895 - DIP Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **50.00** | **50.00** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **50.00** | **50.00** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$50.00** | **$50.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/04/24 | 1041 | Nancy Rapoport | August 2024 - 80% per order | | 6700-000 | | 35,076.00 | 1,615,752.88 |
| 09/04/24 | 1042 | Nancy Rapoport | Expenses August 2024 per order 8-7-23 | | 6710-000 | | 287.50 | 1,615,465.38 |
| 09/16/24 | 1043 | Resolution Processing LLC | Plan payment: $66,000 principle plus $6,133.48 interest ;  Stopped on 09/19/2024 | | 6990-004 | | 72,133.48 | 1,543,331.90 |
| 09/16/24 | 1044 | MNS Funding, LLC | Plan payment per order | | 4210-000 | | 166,666.66 | 1,376,665.24 |
| 09/16/24 | 1045 | Pachulski Stang Ziehl & Jones Trust Account | Liberty post-petition loan payment | | 4210-000 | | 604,736.36 | 771,928.88 |
| 09/16/24 | 1046 | PurchaseCo80, LLP | payment per plan order; fedex to 303 Colorado Street, Suite 2550, Austin, Texas 78701. | | 4210-000 | | 250,000.00 | 521,928.88 |
| 09/17/24 | 1047 | Diverse Funding, Inc. | Plan / preference settlement; To settle any and all other claims the Trustee have against Diverse including those under chapter 5 of the Bankruptcy Code, Diverse agrees to pay the sum of $70,000.00 ("Settlement Payment") to the Trustee from its initial payment of $375,000 on the Secured Claim in exchange for the release of claims contained herein. | | | | 305,000.00 | 216,928.88 |
| 09/17/24 | Asset #11 | | Amount owed to estate for preference action | -70,000.00 | 1241-000 | | | 216,928.88 |
| 09/17/24 | | Diverse Funding, Inc. | Net amount due to secured creditor after deduction of amount owed to estate for preference action | 375,000.00 | 4210-000 | | | 216,928.88 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/18/24 | | From Account# XXXXXX8404 | Transfer from account XXXXXX8404 to XXXXXX9960 | 9999-000 | 800,000.00 | | 1,016,928.88 |
| 09/18/24 | 1048 | ADP | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1433] dated 7/17/24. | 6950-000 | | 188,947.83 | 827,981.05 |
| 09/18/24 | 1049 | Amy Ginsburg, Kenton Cobb and Shannon Bellfield | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1408] dated 7/08/24. | 6950-000 | | 67,419.61 | 760,561.44 |
| 09/18/24 | 1050 | David Orr, Esq. | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1409] dated 7/8/24. | 6950-000 | | 31,068.45 | 729,492.99 |
| 09/18/24 | 1051 | FTL 500 Corp. | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 825] dated 1/10/24. | 6950-000 | | 10,000.00 | 719,492.99 |
| 09/18/24 | 1052 | Israel Orozco | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1410] dated 7/8/24. | 6950-000 | | 44,923.88 | 674,569.11 |
| 09/18/24 | 1053 | Jaslynn Sanchez | Net Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1459] dated 7/24/24. | 6950-000 | | 2,434.55 | 672,134.56 |
| 09/18/24 | 1054 | Jorge E. Sanchez | Net payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1460] dated 7/24/24. | 6950-000 | | 2,675.88 | 669,458.68 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/18/24 | 1055 | Kimberly Torres | Net payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1457] dated 7/24/24. | 6950-000 | | 2,570.00 | 666,888.68 |
| 09/18/24 | 1056 | Melina Beltran | Net payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1458] dated 7/24/24. | 6950-000 | | 3,906.40 | 662,982.28 |
| 09/18/24 | 1057 | Melissa Wilkes | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1106] dated 4/12/24. | 6950-000 | | 3,750.00 | 659,232.28 |
| 09/18/24 | 1058 | Peter Schneider | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1407] dated 7/8/24. | 6950-000 | | 67,252.77 | 591,979.51 |
| 09/18/24 | 1059 | R. Reed Pruyn | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1174] dated 5/3/24. | 6950-000 | | 41,539.20 | 550,440.31 |
| 09/18/24 | 1060 | Randall Baldwin Clark, Attorney at Law, PLLC | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1235] dated 5/22/24. | 6950-000 | | 17,593.58 | 532,846.73 |
| 09/18/24 | 1061 | River Tree, LLC | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 522] dated 9/19/23.;  Stopped on 10/02/2024 | 6950-004 | | 35,843.77 | 497,002.96 |
| 09/18/24 | 1062 | SDCO Tustin Executive Center, Inc. | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1079] dated 4/1/24. | 6950-000 | | 113,591.47 | 383,411.49 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/18/24 | 1063 | Sharp Electronics Corporation | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1461] dated 7/24/24. | 6950-000 | | 119,273.88 | 264,137.61 |
| 09/18/24 | 1064 | Wells Marble and Hurst, PLLC | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1175] dated 5/3/24. | 6950-000 | | 26,255.52 | 237,882.09 |
| 09/18/24 | 1065 | Anthem Blue Cross | 100% Distribution of Priority Portion of Claim # 64 pursuant to Order dated 9/9/24 [Doc 1650]. | 5400-000 | | 100,934.96 | 136,947.13 |
| 09/18/24 | 1066 | WA State Department of Labor and Industries | 100% Distribution of Priority Portion for Claim # 72 | 5800-000 | | 346.16 | 136,600.97 |
| 09/18/24 | 1067 | Wisconsin Department of Revenue | 100% Distribution of Priority Portion of Claim # 142 | 5800-000 | | 578.75 | 136,022.22 |
| 09/18/24 | 1068 | Texas Comptroller of Public Accounts | 100% Distribution of Claim # 101537-1 | 5800-000 | | 1,000.00 | 135,022.22 |
| 09/18/24 | 1069 | Jennifer McLaughlin | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1540] dated 8/26/24. | 6950-000 | | 4,615.38 | 130,406.84 |
| 09/18/24 | 1070 | Arizona Dept of Economic Security | paid in full per plan | 5800-000 | | 35.00 | 130,371.84 |
| 09/18/24 | 1071 | Dept of Labor and Industries | paid in full per plan | 5800-000 | | 190.05 | 130,181.79 |
| 09/19/24 | 1043 | Resolution Processing LLC | Plan payment: $66,000 principle plus $6,133.48 interest<br>;  Stopped: Check issued on 09/16/2024 | 6990-004 | | -72,133.48 | 202,315.27 |
| 09/19/24 | 1072 | United States Bankruptcy Court | court costs due and paid per plan | 2700-000 | | 5,600.00 | 196,715.27 |

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | **Trustee:** Richard A. Marshack, Chapter 11 Trustee |
| **Case Name:** | The Litigation Practice Group PC | **Bank Name:** Flagstar Bank, N.A. |
| | | **Account:** ******9960 - Checking |
| **Taxpayer ID#:** | **-***5343 | **Blanket Bond:** $0.00 (per case limit) |
| **Period:** | 09/01/24 - 09/30/24 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/19/24 | 1073 | Resolution Ventures | Plan payment: $66,000 principle plus $6,133.48 interest (REPLACES ck 1043) | 6700-000 | | 72,133.48 | 124,581.79 |
| 09/24/24 | | From Account# XXXXXX8404 | Transfer from account XXXXXX8404 to XXXXXX9960 | 9999-000 | 3,269,957.92 | | 3,394,539.71 |
| 09/24/24 | | From Account# XXXXXX7193 | Transfer from account XXXXXX7193 to XXXXXX9960 | 9999-000 | 163,497.30 | | 3,558,037.01 |
| 09/24/24 | 1074 | Lucy L. Thomson | Per order 9-23-24 DK 1736; first and final fee application | 6700-000 | | 29,975.00 | 3,528,062.01 |
| 09/25/24 | | From Account# XXXXXX2953 | Transfer from account xx2953 to account xxx9960<br><br>Transfer from account XXXXXX2953 to XXXXXX9960 | 9999-000 | 5,000,000.00 | | 8,528,062.01 |
| 09/25/24 | | From Account# XXXXXX2953 | Transfer from account xx2953 to account x9960<br><br>Transfer from account XXXXXX2953 to XXXXXX9960 | 9999-000 | 1,568,127.70 | | 10,096,189.71 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/26/24 | | From Account# XXXXXX8404 | Transfer from MMA account x8404 to Checking account x9960<br><br>Transfer from account XXXXXX8404 to XXXXXX9960 | 9999-000 | 46.97 | | 10,096,236.68 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **25,986,673.58** | **15,890,436.90** | **$10,096,236.68** |
| Less: Bank Transfers | 12,918,748.75 | 12,434,431.98 | |
| **Subtotal** | **13,067,924.83** | **3,456,004.92** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$13,067,924.83** | **$3,456,004.92** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******2953 - ACH Segregated no fee account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/19/24 | | Flagstar Advisors | Transfer from T-Bill account x7725 from sale of T-Bill. | 9999-000 | 6,519,661.22 | | 6,568,127.70 |
| 09/25/24 | | To Account# XXXXXX9960 | Transfer from account xx2953 to account xxx9960<br><br>Transfer from account XXXXXX2953 to XXXXXX9960 | 9999-000 | | 5,000,000.00 | 1,568,127.70 |
| 09/25/24 | | To Account# XXXXXX9960 | Transfer from account xx2953 to account x9960<br><br>Transfer from account XXXXXX2953 to XXXXXX9960 | 9999-000 | | 1,568,127.70 | 0.00 |

|  | | | | | |
|---|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 12,770,127.70 | 12,770,127.70 | | $0.00 |
| Less: Bank Transfers | | 12,770,127.70 | 12,770,127.70 | | |
| **Subtotal** | | 0.00 | 0.00 | | |
| Less: Payment to Debtors | | | 0.00 | | |
| **NET Receipts / Disbursements** | | $0.00 | $0.00 | | |

**Form 2**
**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 23-10571 SC |
| **Case Name:** | The Litigation Practice Group PC |
| **Taxpayer ID#:** | **-***5343 |
| **Period:** | 09/01/24 - 09/30/24 |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******4611 - Payroll and Operating Account |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/05/24 | 200474 | Bicher & Associates | 8-30-24 - 80% of agent fees per order 6/29/23 | 6700-000 | | 451.20 | 2,245.60 |
| 09/05/24 | 200475 | Bicher & Associates | CLAIMS work 8-30-24 - 80%; per order 6/29/23 | 6700-000 | | 96.00 | 2,149.60 |
| 09/05/24 | 200476 | Bicher & Associates | August 2024 Expenses per order 6/29/23 | 6710-000 | | 15.00 | 2,134.60 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,618,436.02 | 2,616,301.42 | **$2,134.60** |
| Less: Bank Transfers | 312,100.00 | 1,675,691.98 | |
| **Subtotal** | 2,306,336.02 | 940,609.44 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,306,336.02** | **$940,609.44** | |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4344 - Payroll Tax |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **421,500.00** | **413,273.85** | **$8,226.15** |
| | | | Less: Bank Transfers | | 421,500.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **413,273.85** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$413,273.85** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 23-10571 SC |
| **Case Name:** | The Litigation Practice Group PC |
| **Taxpayer ID#:** | **-***5343 |
| **Period:** | 09/01/24 - 09/30/24 |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3526 - Sale proceeds both bidders |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **1,249,963.98** | **1,249,963.98** | **$0.00** |
| | | | Less: Bank Transfers | | 1,249,963.98 | 1,249,963.98 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Fidelity |
| | | Account: | ******7725 - T-Bill Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/19/24 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were sold early) | 1270-000 | 12,829.07 | | 6,518,947.03 |
| 09/20/24 | | Flagstar Bank, N.A. | Transfer funds to Acct x2953. Total transferred is $6,519,661.22 (total of T-Bill value upon sale plus cash left over from sale) | 9999-000 | | 6,518,947.03 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **6,518,947.03** | **6,518,947.03** | **$0.00** |
| Less: Bank Transfers | 6,200,000.00 | 6,518,947.03 | |
| **Subtotal** | **318,947.03** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$318,947.03** | **$0.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | **Bank Name:** | Flagstar Bank, N.A. |
| | | **Account:** | ******8404 - MMA - Sale Proceeds |
| Taxpayer ID#: | **-***5343 | **Blanket Bond:** | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/18/24 | | To Account# XXXXXX9960 | Transfer from account XXXXXX8404 to XXXXXX9960 | 9999-000 | | 800,000.00 | 241,163.08 |
| 09/19/24 | | Flagstar Advisors | Transfer from T-Bill account x8060 from sale of T-Bill. | 9999-000 | 3,028,794.84 | | 3,269,957.92 |
| 09/24/24 | | Flagstar Bank, N.A. | Interest Credit | 1270-000 | 46.97 | | 3,270,004.89 |
| 09/24/24 | | To Account# XXXXXX9960 | Transfer from account XXXXXX8404 to XXXXXX9960 | 9999-000 | | 3,269,957.92 | 46.97 |
| 09/26/24 | | To Account# XXXXXX9960 | Transfer from MMA account x8404 to Checking account x9960<br><br>Transfer from account XXXXXX8404 to XXXXXX9960 | 9999-000 | | 46.97 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 7,930,631.77 | 7,930,631.77 | $0.00 |
| Less: Bank Transfers | 7,928,794.84 | 7,930,631.77 | |
| **Subtotal** | 1,836.93 | 0.00 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,836.93** | **$0.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/06/24 | 1000734 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.;  Stopped: Check issued on 06/06/2024 | 6990-004 | | -561.91 | 561.91 |
| 09/06/24 | 1001362 | Mark A. Schmidt | Replaces CK 1000734; Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 561.91 | 0.00 |
| 09/09/24 | 1001327 | Refund for not assumed LSA | RTD with new address but now it's stale dated Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Voided: Check issued on 06/06/2024 | 6990-003 | | -350.85 | 350.85 |
| 09/09/24 | 1001363 | Richard Mandanici | Replaces stale ck 1001327, returned by USPS with new address; payment issued due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 350.85 | 0.00 |
| 09/20/24 | 1000001 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000009 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000011 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000014 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000015 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000019 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000024 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000033 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000034 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000047 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000052 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000056 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period:** | 09/01/24 - 09/30/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000060 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000062 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000068 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000071 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000082 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000090 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000092 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000093 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000096 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000100 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000116 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000119 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000124 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000138 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000149 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000159 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000160 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000162 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000164 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000168 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000170 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000178 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |

**Form 2**
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| **Taxpayer ID#:** | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| **Period:** | 09/01/24 - 09/30/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000184 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000185 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000194 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000217 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000223 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000229 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000232 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000236 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000238 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000240 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000241 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |

**Form 2**
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000242 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000244 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000247 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000251 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000254 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000279 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000283 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000285 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000291 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000308 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000310 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000313 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000314 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000320 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000331 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000344 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000346 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000349 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000360 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000362 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000369 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000370 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000377 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000380 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000403 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000413 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000414 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000416 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000417 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000418 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000422 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000426 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000442 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000444 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000460 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000473 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000481 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000483 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000493 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000495 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000499 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000500 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000504 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000507 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |

**Form 2**
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000509 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000512 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000513 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000525 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000526 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000528 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000532 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000537 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000547 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000553 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000554 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |

**Form 2**
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period:** | 09/01/24 - 09/30/24 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000559 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000560 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000581 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000583 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000584 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000587 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000590 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000592 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000593 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000595 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000603 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000615 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000621 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000626 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000628 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000633 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000643 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000648 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000650 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000657 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000659 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000660 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000664 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000667 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000669 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000675 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000677 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000680 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000683 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000684 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000685 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000686 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000694 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |

**Form 2**
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000696 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000697 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000700 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000709 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000713 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000714 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000715 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000717 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000719 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000724 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000726 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000731 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000762 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000770 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000788 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000793 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000795 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000807 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000812 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000814 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000825 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000839 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |

# Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 23-10571 SC | | **Trustee:** | Richard A. Marshack, Chapter 11 Trustee | | |
| **Case Name:** | The Litigation Practice Group PC | | **Bank Name:** | Flagstar Bank, N.A. | | |
| | | | **Account:** | ******3629 - Refunds from MLG for not assumed LSAs | | |
| **Taxpayer ID#:** | **-***5343 | | **Blanket Bond:** | $0.00 (per case limit) | | |
| **Period:** | 09/01/24 - 09/30/24 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000842 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000843 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000855 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000857 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000858 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000864 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000877 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000880 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000884 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000896 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000898 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000904 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000909 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000911 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000918 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000926 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000929 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000942 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000943 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000944 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000948 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000958 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000966 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000972 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000990 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1000999 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001003 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001008 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001025 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001028 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001032 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001035 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001041 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/20/24 | 1001044 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001047 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001056 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001061 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001070 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001090 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001099 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001104 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001107 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001122 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001125 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1001133 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001138 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001142 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001143 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001146 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001147 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001148 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001151 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001157 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001165 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001166 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1001172 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001175 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001183 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001199 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001205 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001209 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001217 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001218 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001219 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001222 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001227 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1001229 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001235 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001238 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001241 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001256 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001264 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001267 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001270 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001272 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001277 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001278 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1001279 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001291 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001292 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001295 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001298 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001299 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001306 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001307 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001312 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001313 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001319 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1001328 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001330 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001334 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001339 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001358 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001362 | Mark A. Schmidt | Acct #1505403629; Stopped: Check issued on 09/06/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | 1001363 | Richard Mandanici | Acct #1505403629; Stopped: Check issued on 09/09/2024 | 6990-004 | | | 0.00 |
| 09/20/24 | | Flagstar Bank, N.A. | Stop payment fee | 2600-000 | | 40.00 | -40.00 |
| 09/23/24 | | Flagstar Bank, N.A. | Credit: Stop payment fee | 2600-000 | | -20.00 | -20.00 |
| 09/23/24 | | Flagstar Bank, N.A. | Credit: Stop payment fee | 2600-000 | | -40.00 | 20.00 |
| 09/23/24 | | Flagstar Bank, N.A. | Stop payment fee | 2600-000 | | 20.00 | 0.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/24/24 | 1001364 | Joseph Hodnick | REPLACES CK 1001035 Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 291.85 | -291.85 |
| 09/25/24 | | Check #1000071 | Check #100071 cleared by depositing bank being presented as Check #71 after Stop Pay placed on check on 9/20/24.  Request for reversal submitted. | 6990-000 | | 264.36 | -556.21 |
| 09/26/24 | | Check #1000071 | Check #100071 posted and returned for having a Stop Pay placed on 9/20/24. | 6990-000 | | -264.36 | -291.85 |
| 09/26/24 | | Check #1000460 | Check #1000460 cleared by depositing bank being presented as Check #460 after Stop Pay placed on check on 9/20/24.  Request for reversal submitted. | 6990-000 | | 1,018.14 | -1,309.99 |
| 09/27/24 | | Check #1000460 | Check #100460 posted and returned for having a Stop Pay placed on 9/20/24. | 6990-000 | | -1,018.14 | -291.85 |
| 09/30/24 | | Check #1001362 | Check #1001362 cleared by depositing bank being presented as Check #1362 after Stop Pay placed on check on 9/20/24.  Request for reversal submitted. | 6990-000 | | 561.91 | -853.76 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | **Trustee:**    Richard A. Marshack, Chapter 11 Trustee |

**Case Number:** 23-10571 SC

**Case Name:** The Litigation Practice Group PC

**Taxpayer ID#:** **-***5343

**Period:** 09/01/24 - 09/30/24

**Trustee:** Richard A. Marshack, Chapter 11 Trustee

**Bank Name:** Flagstar Bank, N.A.

**Account:** ******3629 - Refunds from MLG for not assumed LSAs

**Blanket Bond:** $0.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/24 | | Check # 1001363 | Check #1001363 cleared by depositing bank being presented as Check #1363 after Stop Pay placed on check on 9/20/24. Request for reversal submitted. | 6990-000 | | 350.85 | -1,204.61 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 808,068.20 | 809,272.81 | $-1,204.61 |
| Less: Bank Transfers | | 808,068.20 | 0.00 | |
| **Subtotal** | | 0.00 | 809,272.81 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$809,272.81** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Resolution Processing Account |
| | | Account: | ******1234 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 243,599.73 | 243,599.73 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 243,599.73 | 243,599.73 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$243,599.73** | **$243,599.73** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******7193 - Avoidance Recoveries |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/24/24 | | To Account# XXXXXX9960 | Transfer from account XXXXXX7193 to XXXXXX9960 | 9999-000 | | 163,497.30 | 0.00 |

|  | | | | | |
|---|---|---|---|---|---|
| **ACCOUNT TOTALS** | | | **163,497.30** | **163,497.30** | **$0.00** |
| Less: Bank Transfers | | | 163,497.30 | 163,497.30 | |
| **Subtotal** | | | **0.00** | **0.00** | |
| Less: Payment to Debtors | | | | 0.00 | |
| **NET Receipts / Disbursements** | | | **$0.00** | **$0.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Fidelity |
| | | Account: | ******8060 - T-Bill Account for Sale Proceeds |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/01/24 - 09/30/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were sold mid-month) | 1270-000 | 5,920.97 | | 3,028,252.07 |
| 09/20/24 | | Flagstar Bank, N.A. | Transfer to acct x8404 upon sale of T-Bill. Total value of funds transferred is $3,028,794.84 (value of T-Bill upon sale plus cash funds left from original purchase) | 9999-000 | | 3,028,252.07 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 3,028,252.07 | 3,028,252.07 | $0.00 |
| Less: Bank Transfers | 3,000,000.00 | 3,028,252.07 | |
| **Subtotal** | 28,252.07 | 0.00 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$28,252.07** | **$0.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| | |
|---|---:|
| Net Receipts: | $15,973,092.03 |
| Plus Gross Adjustments: | 70,000.34 |
| Net Estate: | $16,043,092.37 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---:|---:|---:|
| Checking # ******1234 | 243,599.73 | 243,599.73 | 0.00 |
| Checking # ******2953 | 0.00 | 0.00 | 0.00 |
| Checking # ******3526 | 0.00 | 0.00 | 0.00 |
| Checking # ******3629 | 0.00 | 809,272.81 | -1,204.61 |
| Checking # ******4344 | 0.00 | 413,273.85 | 8,226.15 |
| Checking # ******4611 | 2,306,336.02 | 940,609.44 | 2,134.60 |
| Checking # ******7193 | 0.00 | 0.00 | 0.00 |
| Checking # ******7725 | 318,947.03 | 0.00 | 0.00 |
| Checking # ******8060 | 28,252.07 | 0.00 | 0.00 |
| Checking # ******8404 | 1,836.93 | 0.00 | 0.00 |
| Checking # ******9879 | 6,095.42 | 6,095.42 | 0.00 |
| Checking # ******9887 | 50.00 | 50.00 | 0.00 |
| Checking # ******9895 | 50.00 | 50.00 | 0.00 |
| Checking # ******9960 | 13,067,924.83 | 3,456,004.92 | 10,096,236.68 |
| | $15,973,092.03 | $5,868,956.17 | $10,105,392.82 |