RICHARD A. MARSHACK
rmarshack@marshackhays.com
MARSHACK HAYS WOOD LLP
870 Roosevelt
Irvine, CA 92620
Telephone: (949) 333-7777
Facsimile: (949) 333-7778

Chapter 11 Trustee

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

| | |
|---|---|
| In re<br><br>THE LITIGATION PRACTICE GROUP P.C.,<br>Debtor. | Case No: 8:23-bk-10571-SC<br><br>Chapter 11<br><br>CHAPTER 11 TRUSTEE'S SECOND AND FINAL REPORT AND APPLICATION FOR ALLOWANCE OF FEES AND COSTS; MEMORANDUM OF POINTS AND AUTHORITIES; REQUEST FOR JUDICIAL NOTICE; AND DECLARATION OF RICHARD A. MARSHACK IN SUPPORT<br><br>Hearing:<br>Date:  January 14, 2025<br>Time:  10:00 a.m.<br>Ctrm: 5C - ViaZoom<br>Place: 411 West Fourth Street<br>         Santa Ana, CA  92701 |

TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY COURT

JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL INTERESTED

PARTIES:

        Richard A. Marshack, the Chapter 11 Trustee ("Trustee") of the bankruptcy estate ("Estate")

of The Litigation Practice Group, P.C. ("Debtor" or "LPG"), respectfully submits this Second and

Final Report and Request for Allowance of Fees and Reimbursement of Expenses ("Application").

In support of the Application, Trustee respectfully represents as follows:

4887-4845-0520

**1.    Introductory Statement**

A Chapter 11 trustee must submit interim and final reports and keep records to ensure transparency and accountability in estate management.[1] Previously, Trustee filed his first interim report and account detailing the efforts undertaken in this case over the course of 17-months. *See.* Dk. No.1616 ("First Interim Report"). In the First Interim Report Trustee detailed the Debtor's pre-bankruptcy asset transfers aimed at defrauding creditors and how with court approval, the Trustee halted illegal practices, reclaimed client files, and sold assets to benefit creditors. Most importantly, Trustee collaborated with the creditors' committee to propose a successful Chapter 11 plan, confirmed in August 2024.[2] Creditors will now receive distributions through a liquidation trust. Because the Trustee's efforts were critical to recovering assets and ensuring creditors' recovery, $452,700.34 in fees and $1,458.15 in costs were previously approved and allowed for payment.[3] Since entry of the Confirmation Order, Trustee has remained diligent in his efforts to pursue avoidance actions to recover assets and ensure creditors' recovery. Between the time of the Trustee's first interim award and the Effective Date[4] of the Plan,[5] he has made additional distributions. Trustee now seeks (1) approval of the full 11 U.S.C § 326 statutory fee of $504,579.06 for all distributions made to date ("Cumulative 326"). After subtracting the amount of compensation he has already been paid, Trustee seeks approval for payment of the balance in the amount of $51,878.72 ("326 Balance").[6] Trustee also seeks allowance for reimbursement of costs not previously approved in the amount of $250.45 ("Costs"). Trustee seeks authority to pay the 326 Balance and Costs if and when he concludes that the Estate has sufficient available funds.[7] Because the services rendered were

---

[1] *See*, 11 U.S.C. §§ 704(a)(9) and 1106(a)(1); *see also*, Fed. R. Bankr. P. 2015(a)(5).

[2] *See* Dk. No. 1646, *Order Confirming Modified First Amended Joint Chapter 11 Plan Of Liquidation (Dated June 14, 2024)* ("Confirmation Order").

[3] *See*, Dk. No. 1778, *Omnibus Order Granting Applications For Compensation And Reimbursement Of Expenses.* A true and correct copy of the Omnibus Order is attached to the Request For Judicial Notice ("RJN") as **Exhibit 3.**

[4] *See* Dk. No. 1762, Notice of Occurrence of Effective Date of Modified First Amended Joint Chapter 11 Plan of Liquidation (Dated June 14, 2024) ("Notice of Effective Date").

[5] *See* Dk. No. 1344.

[6] Difference between the amount awarded under the Omnibus Order ($452,700.34) and the Cumulative 326 ($504,579.06).

[7] Pursuant to the Confirmation Order and Sections III.B and VI.A.2 of the Plan, any Person or Entity requesting payment of an Administrative Claim that may have arisen, accrued, or other otherwise became due and payable at any time on and subsequent to the Sale Closing (i.e., August 4, 2023) must file a motion requesting payment of such Administrative Claim by the date that is forty-five (45) days after the Effective Date (i.e., November 8, 2024). *See,* Notice of Effective

necessary, reasonable, and beneficial to the Estate, the Trustee submits his fees and costs of should be allowed and paid.

## 2.    Factual Background/Narrative History

First and foremost, Trustee incorporates by this reference his First Interim Report as if set forth fully herein. *See*, Dk. No.1616.

Second, Trustee incorporates the narrative history provided in the (1) first interim fee application filed by general counsel Marshack Hays Wood LLP on September 3, 2024, as Dk. No. 1617; (2) second interim fee application filed by general counsel Marshack Hays Wood LLP on November 8, 2024, as Dk. No. 1896. The factual background/ narrative history set forth in those respective applications, is expressly incorporated by reference as if fully set forth herein. *See*, LBR 2016-1(a)(iv) ("Multiple Fee Applications. *If more than 1 application for interim fees in a case is noticed for hearing at the same date and time, the narrative history provided in one of the applications may be incorporated by reference into the other interim fee applications to be heard contemporaneously by the court.*").

## 3.    Case Status

As noted in the Notice of Effective Date, the Effective Date of the Plan occurred on September 24, 2024. *See* Dk. No.1762. Under the terms of the Plan, the assets of the Estate, including avoidance claims (after reserving funds for payment of estate claims), will be transferred to the Liquidating Trust which will administer them and make distributions to creditors as set forth in the Plan and Liquidating Trust. Trustee has not yet completed his investigation of claims against the Debtor's insiders and third parties, with several avoidance actions in their infancy and not yet filed.

## 4.    Trustee's Fee and Expense Request[8]

As noted in the First Interim Report, Trustee calculated his 11 U.S.C. § 326(a) commission as $500,547.33 (the amount on deposit plus total disbursements). *See*, First Interim Report, 6:21-

---

Date, ¶5.

[8] Trustee's timesheets may disclose confidential information as the Trustee is involved in litigation and investigation into additional assets/claims. As such, Trustee has not attached his time records to this filing. That said, Trustee has provided the time sheets to the court-appointed Fee Examiner. Trustee can make his timesheets available to the Court

4887-4845-0520

7:10. At the request of the Office of the United States Trustee, and as noted in the supporting

declaration filed thereafter,[9] Trustee then calculated the total prior and proposed disbursements at

$14,315,011.34 for which the statutory fee under 11 U.S.C. § 326(a) was $452,700.34. With entry of

the Omnibus Order, this amount was awarded and approved for payment. *See* RJN, Ex. 1, p. 4, lns.

8-12.

In this Second and Final Report, Trustee again calculates his cumulative 11 U.S.C. § 326(a)

commission as $504,579.06 ("Cumulative 326") (the amount on deposit plus total disbursements).

Wherefore, Trustee requests (1) approval of the full statutory fee in the amount of $504,579.06; and

(2) the amount of $51,878.72 ("326 Balance") be approved and paid which is the difference between

the Cumulative 326 ($504,579.06) and the amount previously awarded under the Omnibus Order

($452,700.34).

Trustee and his staff have devoted an immense amount of administrative time and effort to

this bankruptcy case. Declaration of Richard A. Marshack ("Marshack Decl."), ¶8. Numerous

incidental activities—such as telephone calls, supervisory tasks, and administrative duties—were

essential to managing the case but are not reflected in this Application. *Id*. Indeed, Trustee's staff

still (1) fields over a hundred calls per week; (2) listens to voicemails which then require response,

and purging; and (3) monitors the separate email address that was set up to handle inquiries. *Id*.

These continuing efforts illustrate how the Trustee and his team are ensuring comprehensive and

attentive management of this complex case despite the overwhelming volume of communications

and administrative demands. *Id*. Cumulatively, the time that was captured is noted as follows:

---

upon request but would like to note that the level of detail in the entries is not to the degree of detail as his counsel and other professionals he has employed – nor is it expected to be. *See*, 3 Collier on Bankruptcy P 330.08 (16th 2024)("The level of detail required in a fee application may vary according to the professional… Their applications do not require the degree of detail that must be submitted by an attorney working for the debtor on a daily basis in many different matters."); *see also*, *Wilson v. Mohns, Inc.*, 796 F.3d 818, 821 (7th Cir. 2015)("Rule 2016 of the Federal Rules of Bankruptcy Procedure states that a trustee seeking fees must submit an application specifying 'the services rendered, time expended and expenses incurred.' The trustee did not fully comply with the rule; he did not account for specific services rendered for every single hour billed. But this violation of the rule's literal language was harmless, considering [**7] his uncontroverted estimate that he spent 200 hours on the bankruptcy, and the bankruptcy judge's personal observation of the trustee's work.") Trustee will instead summarize his efforts and provide as much information as possible as to the time spent.

[9] *See* Dk. No.1705, *Omnibus Declaration Of Richard A. Marshack, Chapter 11 Trustee, In Support Of Applications For Allowance Of Fees And Costs*, p. 5, ¶5, lns. 17-18.

4887-4845-0520

| Professional | Rate | Hours - First Interim Report | Fees - First Interim Report | Hours - Second and Final Report | Fees - Second and Final Report | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|
| Richard Marshack | $740 | 711.20 | $526,288.00 | 134.20 | $99,308.00 | 845.40 | $625,596.00 |
| Pamela Kraus | $340 | 551.80 | $187,612.00 | 26.60 | $9,044.00 | 578.40 | $196,656.00 |
| David A. Wood | $610 | 5.00 | $3,050.00 | 0.00 | $0 | 5.00 | $3,050.00 |
| Tinho Mang | $500 | 0.70 | $350.00 | 0.00 | $0 | 0.70 | $350.00 |
| | | 1268.70 | $717,300.00 | 160.80 | $108,352.00 | 1429.50 | $825,652.00 |

FEE CATEGORIZATION FOR THE CURRENT APPLICATION PERIOD:[10]

| Activity Category | Hours | Fees | Blended Rate |
|---|---|---|---|
| Litigation | 0.3 | $102.00 | $340 |
| Plan and Disclosure Statement | 2.5 | $850.00 | $340 |
| Business Operations | 1.6 | $544.00 | $340 |
| Case Administration | 137.3 | $100,362.00 | $731 |
| Claims Administration and Objections | 2 | $680.00 | $340 |
| Fee/Employment Applications | 17.1 | $5,814.00 | $340 |
| | 160.8 | $108,352.00 | $674 |

---

[10] *supra*, fn. 12. The categorization is being provided for transparency purposes but as noted above, the detailed time records may disclose confidential information and thus are not being provided. The fee categorization for fees incurred during the first reporting period (05/2023- 07/2024) are as noted in the First Interim Report. *See* Dk. No. 1616.

During the course of administering the estate Trustee had the following monetary activity:

| Receipts | $16,044,302.02 |
|----------|----------------|
| Disbursements | $ 5,761,529.08 |
| Balance on Hand | $10,282,772.94 |

Attached to the Marshack Declaration as Exhibit "1" is a true and correct copy of the most recent Form 2 – Cash Receipts and Disbursement Ledgers from Trustee's bank accounts. The ledgers account for all monies received and disbursed by Trustee. Moreover, Trustee seeks reimbursement of expenses in the amount of $250.45 incurred during the current time period. A summary of the expenses *only* is attached to the Marshack Declaration as Exhibit "2." For purposes of calculating the statutory maximum compensation allowable to Trustee under Section 326, the distribution total is $16,044,302.02 (the amount on deposit plus total disbursements).

Despite the substantial time invested by the Trustee and his staff in this case, the requested compensation is strictly in line with Section 326. Specifically, this is Trustee's second and final request for compensation as the Chapter 11 Trustee and he requests approval of the full statutory fee in the amount of $504,579.06 and authorization to pay the 326 Balance as funds become available to the Estate and at the Trustee's discretion.

## 5.    Legal Analysis[11]

In bankruptcy, the court-appointed trustee is tasked with taking immediate control of the entity, ceasing ongoing fraudulent activity, locating and collecting assets for the bankruptcy or receivership estate, and achieving a final, equitable distribution of the remaining assets. *See* 11 U.S.C. § 704; *see also*, *Kirkland v. Rund (In re EPD Inv. Co., LLC)*, 2024 U.S. App. LEXIS 21363, at *15 (9th Cir. Aug. 23, 2024). Pursuant to Section[12] 330, a bankruptcy court may allow reasonable compensation for actual, necessary professional services rendered by a trustee, after determining the

---

[11] As noted in the First Interim Report, the legal authority provided herein was researched and conducted by Trustee's general counsel.

[12] Unless otherwise indicated, all section references are to Title 11 of the United States Code.

TRUSTEE'S SECOND AND FINAL REPORT

4887-4845-0520

reasonableness of the compensation requested based upon the nature, extent and value of such

services. Specifically, Section 330 provides:

> (1) [*after notice* to the parties in interest and the United States Trustee and a hearing, and *subject to sections 326*, 328, and 329, *the Court may award to a trustee*.
> (A) *reasonable compensation for actual, necessary services rendered by the trustee*, . . . professional person, or attorney and by any paraprofessional person employed by any such person; and
> (B) reimbursement for actual, necessary expenses.
>                                        * * *
> (3) In determining the amount of reasonable compensation to be awarded to . . . [a] trustee . . ., the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—
> (A) the time spent on such services;
> (B) the rates charged for such services;
> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under [the Bankruptcy Code];
> (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
> (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
> (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under [the Bankruptcy Code].

11 U.S.C. § 330(a)(1) and (3). Emphasis added. As noted above, while a trustee's compensation is

determined under Section 330 the statutory cap set out in 11 U.S.C. § 326(a).[13] That said, "[t]he legal

scheme governing chapter 11 trustee compensation is complicated because it overlaps, in part, but

not entirely, with the more familiar approaches governing compensation for attorneys and similar

professionals on the one hand and chapter 7 trustees on the other." *In re Arboretum Crossing, LLC*,

659 B.R. 516, 524 (Bankr. W.D. Tex. 2024) ("*Arboretum*"). In *Arboretum*, the Court meticulously

---

[13] That section provides that:

> In a case under chapter 7 or 11, the court may allow reasonable compensation under section 330 of this title to the trustee for the trustee's services, payable after the trustee renders such services, not to exceed 25 percent on the first $5,000 or less . . . and reasonable compensation not to exceed 3 percent of such moneys in excess of $1,000,000, upon all moneys disbursed or turned over in the case by the trustee to parties in interest, excluding the debtor, but including holders of secured claims.

11 U.S.C. § 326.

TRUSTEE'S SECOND AND FINAL REPORT

4887-4845-0520

outlined the statutory framework that must be carefully considered when evaluating fee applications submitted by Chapter 11 trustees:

> 1. "reasonable compensation for actual, necessary services" and "reimbursement for actual, necessary expenses," § 330(a)(1);
>
> 2. so long as the services were not unnecessarily duplicative and were both reasonably likely benefit the estate and necessary to its administration, § 330(a)(4);
>
> 3. "taking into account all relevant factors, including" those laid out in section 330(a)(3); and
>
> 4. "treat[ing] such compensation as a commission, based on section 326," § 330(a)(7).

*In re Arboretum Crossing, LLC*, 659 B.R. 516, 525 (Bankr. W.D. Tex. 2024).

In 2005, Section 330(a)(7) was added which provides that "[i]n determining the amount of reasonable compensation to be awarded to a trustee, the court shall treat such compensation as a commission, based on section 326." Collier's summarizes the 2005 changes as follows:

> The 2005 amendments changed the legal framework in two respects, by excluding chapter 7 trustees from the entities subject to the mandatory application of the factors listed in section 330(a)(3), and by providing that the compensation of a trustee is to be treated as a commission, based on the formulae in section 326(a). The primary effect of the change is that, in the majority of cases, absent extraordinary circumstances, a trustee's allowed fee will be based on the statutory commission rates provided in section 326(a).

3 Collier on Bankruptcy P 330.02 (16th 2024).

When confronted with Section 330(a)(7) in the context of Chapter 11 Trustee fees, the *Arboretum* Court then posed the following series of questions:

> "The last point is puzzling: what does section 330(a)(7) mean when it says that 'the court shall treat such compensation as a commission, based on section 326'? Does it mean merely that the section 326 amounts are a cap to a trustee's reasonable compensation? Or is the idea that the Court should presumptively treat the section 326 commission as the appropriate amount of compensation? And why does section

330(a)(7) apply to both chapter 7 and chapter 11 trustees, while section 330(a)(3)

does not apply to chapter 7 trustees?"

*Arboretum*, at 525.

Some courts have read that to mean that the percentage amounts listed in in Section 326 are presumptively reasonable for Chapter 7 Trustee awards. *Lejeune v. JFK Cap. Holdings, L.L.C. (In re JFK Cap. Holdings, L.L.C.*), 880 F.3d 747, 753 (5th Cir. 2018); *see also, Fear v. United States Trustee (In re Ruiz*), 541 B.R. 892, 896 (B.A.P. 9th Cir. 2015) (reinforcing that absent extraordinary circumstances warranting significant additional review, a chapter 7 trustee's request for compensation ***should be presumed reasonable*** as long as the amount requested does not exceed the statutory maximum calculated pursuant to § 326."); *but see*, In re Scoggins, 517 B.R. 206, 215 (Bankr. E.D. Cal. 2014) ("As between § 326 and § 330(a), the word 'reasonable' appears seven times regarding trustee compensation, but 'extraordinary' is purely extra-statutory. It follows that it is not ineluctable that 'extraordinary' applies to § 330(a)(7).").

<u>Adjusted-Commission Approach</u>. The Court in *Arboretum* elaborates the phrase "based on Section 326" in Section 330(a)(7) cannot simply mean that Section 326's cap applies to Chapter 11 trustee compensation. *In re Arboretum Crossing, LLC*, 659 B.R. 516, 526-27 (Bankr. W.D. Tex. 2024). This is because the cap already applies to both Chapter 7 and Chapter 11 trustees, as stated in Section 326 itself. *Id*. Therefore, the "based on" phrase must have a different meaning to avoid being redundant. *Id*. In essence, the argument is that the "based on Section 326" phrase in Section 330(a)(7) must have a more nuanced meaning than simply reapplying the Section 326 cap, particularly in the context of Chapter 11 Trustee compensation. Effectively, the Court noted a chapter 11 trustee's compensation then ends up being "neither commission nor compensation" or more cleverly "neither fish nor fowl." *Id*. In the end, and after citing to a district court decision holding the same, the Court held "that the starting point for chapter 11 trustee compensation should be the section 326 commission, which should then be subjected to scrutiny according to the section 330(a)(3) analysis rather than treated as presumptively reasonable as it is for chapter 7 trustees. This can be called the 'adjusted-commission' approach." *Id*. at 527.

TRUSTEE'S SECOND AND FINAL REPORT

4887-4845-0520

1    Adjusted-Compensation Approach. Other courts have adopted an "adjusted-compensation"

2    approach. "[T]hese courts focus their analysis entirely on the section 330(a)(3) reasonableness

3    analysis. *Id*. at 528-529. This analysis is very familiar from the consideration of fees of other

4    professionals whose compensation is entirely independent of any commission and "requires courts to

5    conduct a 'lodestar' calculation." *Id*. To determine the lodestar amount, courts take "the number of

6    hours reasonably expended multiplied by the prevailing hourly rate in the community for similar

7    work." *Id*. After calculating the lodestar amount, bankruptcy courts then have "considerable

8    discretion" to adjust the lodestar up or down based on "all relevant factors" as instructed by Section

9    330(a)(3). *Id*. Some factors weigh more heavily than others because some are already included in the

10   lodestar calculation *Id*. at 529-31. While some courts[14] have limited their analysis to the factors

11   explicitly enumerated in Section 330(a)(3), others have included the Fifth Circuit's *Johnson*[15]

12   factors.[16] Ultimately, the *Arboretum* Court held the *Johnson* factors should generally be considered

13   when determining trustee compensation for compensation in the Fifth Circuit, and Section

14   330(a)(3)(E) may be relevant in some cases, even if not explicitly required. *Id*.

**Analysis**

16    In the First Interim Report, the Trustee analyzed his fees under both the adjusted commission

17   and adjusted compensation approaches, analyzing the requested compensation under 11 U.S.C.

18   § 330(a)(3) factors to demonstrate its reasonableness. *See*, First Interim Report, 12-15. For brevity

19   the analyses are recapped as follows:

20    Adjusted Commission Approach: (1) *Time Spent:* Over 1,268 hours were accrued by the

21   Trustee and staff over 17 months, focusing on recovering and protecting the estate's primary

22   assets—legal service agreements (LSAs) fraudulently transferred before bankruptcy. (2) *Rates*

23   

24   [14] *In re Clemens*, 349 B.R. 725, 733 (Bankr. D. Utah 2006); *In re Bank of New England Corp*., 484 B.R. 252, 283
(Bankr. D. Mass. 2012).

25   [15] *Johnson v. Ga. Highway Express (In re Johnson)*, 488 F.2d 714, 717-19 (5th Cir. 1974)).

26   [16] The factors are: (1) the time and labor required; (2) the novelty and difficulty of the questions; (3) the skill requisite to
perform the legal service properly; (4) the preclusion of other employment by the attorney due to acceptance of the case;
(5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or other

27   circumstances; (8) the amount involved and the results obtained; (9) the experience, reputation, and ability of the
attorneys; (10) the "undesirability" of the case; (11) the nature and length of the professional relationship with the client;

28   and (12) awards in similar cases. *Johnson v. Ga. Highway Express (In re Johnson),* 488 F.2d 714, 717-19 (5th Cir.
1974)).

TRUSTEE'S SECOND AND FINAL REPORT

4887-4845-0520

1 *Charged*: The Trustee's and staff's rates aligned with market standards, and if billed traditionally,

2 would exceed the requested commission. (3) *Necessity of Services*: The Trustee's services were

3 essential to stabilize and maximize estate value, including recovering the legal service agreements,

4 organizing legal professionals, and ensuring creditor recovery through the sale. (4) *Timeliness*:

5 Services were delivered promptly within a high-stakes, fast-paced environment, addressing issues

6 like consumer protection, management of business as a going concern, and asset sale challenges. (5)

7 *Professional Qualifications:* The Trustee's extensive bankruptcy experience and strategic

8 management benefitted the Estate, ensuring compliance and creditor protections. (6) *Comparable*

9 *Compensation*: The requested fees aligned with market rates for complex, high-value cases. A

10 comparable 10% commission on the asset sale would justify a higher fee, reinforcing the

11 reasonableness of the requested amount.

12     <u>Adjusted-Compensation Approach</u>: The Trustee's Lodestar—$717,300—is the product of

13 1,268.70 hours of time accrued over 17 months, between May 2023 and July 2024, charged at the

14 Trustee and his staff's current billing rates. Next the Court applies Section 330(a)(3) to the lodestar

15 calculation. As generally noted above there were no grounds to warrant a downward adjustment.

16 Next, the amount previously subject to Section 330(a)(3) is now limited by Section 326(a).[17] Here,

17 the Trustee voluntarily capped his compensation to what is specified in Section 326. In sum, under

18 the adjusted-compensation approach, the Trustee's requested fees and costs was also reasonable.

19     For the same reasons detailed in the First Interim Report, the Trustee respectfully requests

20 approval of his fees and costs in this Second and Final Report. As outlined previously, and like the

21 First Interim Report, the Trustee's compensation is based on a careful application of the adjusted

22 commission approach, supported by a lodestar calculation and capped voluntarily under the statutory

23 limits of Section 326(a).[18] The extensive services rendered by the Trustee, including asset recovery,

24 have significantly benefitted the Estate. These efforts were essential to protect and maximize the

25 Estate's assets. In this final stage, the Trustee has continued to fulfill his duties with the same

26          

---

27 [17] *Arboretum at* 519.

28 [18] Cumulatively, over 19 months, the Trustee and staff accrued 1,429.50 hours focused on recovering and protecting the estate's primary assets—legal service agreements (LSAs) fraudulently transferred before bankruptcy—resulting in a Lodestar of $825,652, based on their current billing rates.

4887-4845-0520

diligence and professionalism, concluding remaining tasks to complete the case administration. Given the complexities managed, the successful outcomes achieved, and the alignment of requested fees with the standards under Section 330(a)(3), the Trustee's fees and costs in this Second and Final Report should be approved as reasonable and necessary. This compensation reflects the extraordinary efforts made to deliver value to the Estate, just as was recognized in the First Interim Report.

Costs:

To the best of the Trustee's knowledge, all of the expenses sought to be allowed and reimbursed are in compliance with the UST Guidelines. *See* Marshack Decl., Exhibit 2. The Trustee does not hold nor has he represented at any time during this engagement any interest adverse to the Debtor's estate, and has been at all times a disinterested party. The Trustee has made no agreement for the sharing of compensation for services rendered in or in connection with this bankruptcy cases with any other person, other than the individual members of his firm.

**6.    Conclusion**

Trustee respectfully requests that this Court enter an Order as follows:

1.    Approving his Second and Final Report and Account;

2.    Approving compensation of the full statutory fee in the amount of $504,579.06; and (2) authorizing the unpaid balance in the amount of $51,878.72 ("326 Balance") be approved and paid. The 326 Balance which is the difference between the Cumulative 326 ($504,579.06) and the amount awarded under the Omnibus Order ($452,700.34). Trustee also seeks authority to pay the 326 Balance as funds become available to the Estate and at the Trustee's discretion;

3.    Approving reimbursement of expenses paid or incurred in the amount of $250.45 and authorizing Trustee to pay 100% of the allowed expenses; and

/ / /

/ / /

TRUSTEE'S SECOND AND FINAL REPORT

4887-4845-0520

4.      To the extent additional obligations of the estate are paid, the Trustee shall be entitled to additional compensation of three percent of such amounts without further order of the Court.

5.      For such other and further relief as the Court deems proper.

Dated:  November 8, 2024

                     /s/  Richard A. Marshack

                    RICHARD A. MARSHACK
                    Chapter 11 Trustee

TRUSTEE'S SECOND AND FINAL REPORT

# Declaration of Richard A. Marshack

I, RICHARD A. MARSHACK, declare as follows:

1.      I am an individual over 18 years of age and competent to make this Declaration.

2.      If called upon to do so, I could and would competently testify as to the facts set forth in this Declaration.

3.      I am the duly appointed Chapter 11 trustee in the case of The Litigation Practice Group, P.C. ("Debtor").

4.      I have personal knowledge of some of the terms set forth in this Declaration, and if called upon to do so, I could and would competently testify to these facts, as to other matters I have knowledge based on information and belief.

5.      I make this Declaration in support of my Second and Final Report and Account and Request for Allowance of Fees and Reimbursement of Expenses ("Application") for the period August 1, 2024, through and including September 23, 2024 ("Application Period").

6.      Attached hereto as Exhibit "1" is a true and correct copy of the most recent Form 2 – Cash Receipts and Disbursement Ledgers from the Estate's bank accounts. The ledgers account for all monies received and disbursed by the Estate.

7.      Attached hereto as Exhibit "2" is a true and correct copy of my out-of-pocket cost records for the Application Period.

8.      The cumulative time incurred by my staff and I total $825,652 (Blended Hourly Rate: $619.50). The Lodestar—$825,652—is the product of 1,429.50  hours of time accrued over 19 months between May 2023 and September 2024, charged at my staff and I's current billing rates. We have devoted an immense amount of administrative time and effort to this bankruptcy case. Numerous incidental activities—such as telephone calls, supervisory tasks, and administrative duties—were essential to managing the case but are not reflected in this Application. My staff still (1) fields over a hundred calls per week; (2) listens to voicemails which then require response, and purging; and (3) monitors the separate email address that was set up to handle inquiries. These continuing efforts illustrate how my team is ensuring comprehensive and attentive management of

TRUSTEE'S SECOND AND FINAL REPORT

4887-4845-0520

1  this complex case despite the overwhelming volume of communications and administrative

2  demands.

3      9.    Based upon information and belief I believe my commission under 11 U.S.C. § 326 is

4  $504,579.06.

5      10.    The amount of time I have worked on this case is considerable. From the day I was

6  appointed it has been nearly round-the-clock work. I could not simply be a passive observer awaiting

7  an "as-is" purchaser.  Rather my efforts to recover the fraudulently transferred assets—work that

8  required me to organize my professionals and attend a multitude of meetings—were necessary to

9  preserve and maximize the value of such assets for the benefit of creditors. Many of these tasks were

10  complicated and required negotiation with various entities. At the end of the day, I submit that my

11  efforts in the bankruptcy case have been both necessary and beneficial to the estate and the

12  administration of this case. Moreover, my time spent includes matters such as administration,

13  personnel and human resources, strategy and other such tasks that would not appear on a legal bill.

14      11.    The matters stated in the foregoing document are true of my own knowledge except

15  as to those matters which are stated on information and belief and, as to those matters, I believe them

16  to be true.

17      I declare under penalty of perjury under the laws of the United States of America that the

18  foregoing is true and correct. Executed on November 8, 2024.

19

20      RICHARD A. MARSHACK

21

22  4876-4866-6870, v. 3

23

24

25

26

27

28

TRUSTEE'S SECOND AND FINAL REPORT

4887-4845-0520

# REQUEST FOR JUDICIAL NOTICE

Richard A. Marshack, the Chapter 11 Trustee ("Trustee") of the bankruptcy estate ("Estate") of The Litigation Practice Group, P.C. ("Debtor" or "LPG"), hereby requests, pursuant to Federal Rule of Evidence 201, that this Court take judicial notice of the following documents to be considered in connection with Second and Final Report and Request for Allowance of Fees and Reimbursement of Expenses:

## Request for Judicial Notice

| No. | Judicially Noticed Documents |
|-----|------------------------------|
| 3. | Dk. No. 1778, *Omnibus Order Granting Applications For Compensation And Reimbursement Of Expenses*. A true and correct copy of the Omnibus Order is attached here as **Exhibit 3.** |

Dated:  November 8, 2024

_/s/  Richard A. Marshack_____
RICHARD A. MARSHACK
Chapter 11 Trustee

4876-4866-6870, v. 3

4887-4845-0520

**EXHIBIT 1**

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 1

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| --- | --- | --- | --- |
| Case Name: | The Litigation Practice Group PC | Bank Name: | WELLS FARGO BANK |
| | | Account: | ******9879 - DIP Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 04/11/23 | | The Litigation Practice Group PC | Deposit | 1229-000 | 6,095.42 | | 6,095.42 |
| 04/18/23 | | Harland Clarke | Harland Clarke Check/Acc. 041723 00007997575482 The Litigation Practic | 6950-000 | | 186.21 | 5,909.21 |
| 04/28/23 | | Wells Fargo Bank | Interest Payment | 1270-000 | | -0.15 | 5,909.36 |
| 05/09/23 | | Legal Order | Legal Order Debit | 6950-000 | | 5,909.36 | 0.00 |
| 05/18/23 | | Legal Order | Legal Order Reversal | 6950-000 | | -5,909.36 | 5,909.36 |
| 05/31/23 | | Wells Fargo Bank | Interest Payment | 1270-000 | | -0.18 | 5,909.54 |
| 06/02/23 | | Wells Fargo Bank | Interest Payment | 1270-000 | | -0.01 | 5,909.55 |
| 06/02/23 | | Bankruptcy Estate of The Litigation Practice Group PC | Bankruptcy Trustee Request Ep-230602000026 | 6950-000 | | 5,909.55 | 0.00 |

| | | | ACCOUNT TOTALS | | 6,095.42 | 6,095.42 | $0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 6,095.42 | 6,095.42 | |
| | | | Less: Payment to Debtors | | 0.00 | 0.00 | |
| | | | NET Receipts / Disbursements | | $6,095.42 | $6,095.42 | |

EXHIBIT 1, PAGE 17

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 2

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | WELLS FARGO BANK |
| | | Account: | ******9887 - DIP Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/11/23 | | The Litigation Practice Group | Deposit | 1229-000 | 50.00 | | 50.00 |
| 05/09/23 | | Legal Order | Legal Order Debit | 6950-000 | | 50.00 | 0.00 |
| 05/16/23 | | Harland Clarke | Harland Clarke Check/Acc. 051523 0000799757575482 The Litigation Practic | 6950-000 | | 44.05 | -44.05 |
| 05/18/23 | | Legal Order | Legal Order Reversal | 6950-000 | | -50.00 | 5.95 |
| 06/02/23 | | Bankruptcy Estate of The Litigation Practice Group PC | Bankruptcy Trustee Request Ep--2306020000028 | 6950-000 | | 5.95 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 50.00 | 50.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **50.00** | **50.00** | |
| | | | Less: Payment to Debtors | | 0.00 | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$50.00** | **$50.00** | |

EXHIBIT 1, PAGE 18

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | WELLS FARGO BANK |
| | | Account: | ******9895 - DIP Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/11/23 | | The Litigation Practice Group PC | Deposit | 1229-000 | 50.00 | | 50.00 |
| 05/09/23 | | Legal Order | Legal Order Debit | 6950-000 | | 50.00 | 0.00 |
| 05/16/23 | | Harland Clarke | Harland Clarke Check/Acc. 051523 000079975754B2 The Litigation Practic | 6950-000 | | 44.05 | -44.05 |
| 05/18/23 | | Legal Order | Legal Order Reversal | 6950-000 | | -50.00 | 5.95 |
| 06/02/23 | | Bankruptcy Estate of The Litigation Practice Group PC | Bankruptcy Trustee Request Ep-2306020000028 | 6950-000 | | 5.95 | 0.00 |

| | | | ACCOUNT TOTALS | | 50.00 | 50.00 | $0.00 |
| | | | | Less: Bank Transfers | 0.00 | 0.00 | |
| | | | Subtotal | | 50.00 | 50.00 | |
| | | | Less: Payment to Debtors | | 0.00 | 0.00 | |
| | | | NET Receipts / Disbursements | | $50.00 | $50.00 | |

Page: 3

EXHIBIT 1, PAGE 19

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/26/23 | Asset #9 | Bank of America | Refund pre-petition account | 1229-000 | 176.00 | | 176.00 |
| 05/26/23 | Asset #9 | Bank of America | Refund pre-petition account | 1229-000 | 20.00 | | 196.00 |
| 05/26/23 | Asset #9 | Oregon Dept of Revenue | Refund payroll tax 12-31-21 | 1229-000 | 184.59 | | 380.59 |
| 05/26/23 | Asset #10 | Client Services, Inc. | full settlement payment for client Nathan Becker in action v Client Services, Inc. along with forgiving Nathan's full balance. Nathan is owed 60%. | 1229-000 | 2,000.00 | | 2,380.59 |
| 05/26/23 | Asset #10 | Karine Young | Pre-petition monthly payment that was received in debtor's mail post-petition | 1229-000 | 461.50 | | 2,842.09 |
| 06/02/23 | Asset #10 | Karine Young | NSF - Deposit #1005 - Pre-petition monthly payment that was received in debtor's mail post-petition | 1229-000 | -461.50 | | 2,380.59 |
| 06/02/23 | | Flagstar Bank, N.A. | Bank fee | 2600-000 | | 10.00 | 2,370.59 |
| 06/05/23 | Asset #8 | Wells Fargo Bank | Acct 9879 | 1221-000 | 5,909.55 | | 8,280.14 |
| 06/05/23 | Asset #8 | Wells Fargo Bank | Acct 9887 | 1221-000 | 5.95 | | 8,286.09 |
| 06/05/23 | Asset #8 | Wells Fargo Bank | Acct 9895 | 1221-000 | 5.95 | | 8,292.04 |
| 06/05/23 | | Flagstar Bank, N.A. | Refund - Bank fee | 2600-000 | | -10.00 | 8,302.04 |
| 06/13/23 | Asset #11 | Maverick Management Group LLC | Recovery of transfer | 1241-000 | 239,197.01 | | 247,499.05 |
| 06/13/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 83,694.31 | | 331,193.36 |

Page: 5

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-**-*5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******9960 - Checking |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/13/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 93,895.54 | | 425,088.90 |
| 06/13/23 | 1001 | Office of the U.S. Trustee | 1Q2023 quarterly fees; 16-02 / 738-23-10571 | 2950-000 | | 250.00 | 424,838.90 |
| 06/14/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 348,680.63 | | 773,519.53 |
| 06/15/23 | | To Account# XXXXX2953 | Transfer from account 9960 to 2953 Maverick turnover | 9999-000 | | 239,197.01 | 534,322.52 |
| 06/15/23 | | To Account# XXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 83,694.31 | 450,628.21 |
| 06/15/23 | | To Account# XXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 93,895.54 | 356,732.67 |
| 06/15/23 | | To Account# XXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 348,680.63 | 8,052.04 |
| 06/20/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 700,615.88 | | 708,667.92 |
| 06/21/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 217,686.51 | | 926,354.43 |
| 06/22/23 | Asset #11 | Bank of America | Turnover Prime Logix accts 2231 and 9201 | 1241-000 | 1,223,787.59 | | 2,150,142.02 |
| 06/22/23 | | To Account# XXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 700,615.88 | 1,449,526.14 |
| 06/23/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 174,748.62 | | 1,624,274.76 |
| 06/27/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 624,037.71 | | 2,248,312.47 |
| 06/28/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 371,476.54 | | 2,619,789.01 |
| 06/29/23 | Asset #11 | Vantiv ECommerce | Worldpay / FIS Wire turnover | 1241-000 | 41,158.94 | | 2,660,947.95 |

EXHIBIT 1, PAGE 21

Page: 6

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******9960 - Checking
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 217,686.51 | 2,443,261.44 |
| 06/29/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 1,223,787.59 | 1,219,473.85 |
| 06/29/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 174,748.62 | 1,044,725.23 |
| 06/29/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 624,037.71 | 420,687.52 |
| 06/30/23 | Asset #11 | Vantiv ECommerce | Workday / FIS Wire turnover | 1241-000 | 78,502.39 | | 499,189.91 |
| 07/03/23 | Asset #11 | Vantiv ECommerce | Workday / FIS Wire turnover | 1241-000 | 61,500.72 | | 560,690.63 |
| 07/03/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 371,476.54 | 189,214.09 |
| 07/03/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 41,158.94 | 148,055.15 |
| 07/06/23 | Asset #11 | Vantiv ECommerce | Workday / FIS Wire turnover | 1241-000 | 217,541.00 | | 365,596.15 |
| 07/06/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 78,502.39 | 287,093.76 |
| 07/06/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 61,500.72 | 225,593.04 |
| 07/07/23 | Asset #11 | Vantiv ECommerce | Workday / FIS Wire turnover | 1241-000 | 846,663.37 | | 1,072,256.41 |
| 07/08/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 217,541.00 | 854,715.41 |
| 07/10/23 | Asset #11 | Vantiv ECommerce | Incoming adjustment | 1241-000 | 474,404.29 | | 1,329,119.70 |
| 07/11/23 | Asset #11 | Vantiv ECommerce | Incoming adjustment | 1241-000 | 18,704.06 | | 1,347,823.76 |

EXHIBIT 1, PAGE 22

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******9960 - Checking
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/12/23 | Asset #11 | Vantiv ECommerce | Incoming adjustment | 1241-000 | 275,969.14 | | 1,623,792.90 |
| 07/12/23 | | Synctsolution - Boldsign | Invoice BS589925-6-2023 | 6950-000 | | 6,528.00 | 1,617,264.90 |
| 07/13/23 | | From Account# XXXXXX4611 | Transfer from account 4611 to 9960 Synctsolution invoice should have been paid from operating account (not general checking); | 9999-000 | 6,528.00 | | 1,623,792.90 |
| 07/13/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 846,663.37 | 777,129.53 |
| 07/13/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 474,404.29 | 302,725.24 |
| 07/17/23 | Asset #11 | Vantiv ECommerce | Incoming adjustment | 1241-000 | 46,679.75 | | 349,404.99 |
| 07/18/23 | Asset #11 | Vantiv ECommerce | Incoming adjustment | 1241-000 | 109,522.48 | | 458,927.47 |
| 07/18/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 18,704.06 | 440,223.41 |
| 07/18/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 275,969.14 | 164,254.27 |
| 07/18/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 46,679.75 | 117,574.52 |
| 07/21/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 | 9999-000 | | 109,522.48 | 8,052.04 |
| 07/21/23 | 1002 | Office of the U.S. Trustee | 2Q2023 quarterly fees; 738-23-10571 calculated only on June 2023 disbursements by Trustee | 2950-000 | | 995.29 | 7,056.75 |
| 08/04/23 | | ETERNAL STRATEGIES LLC | Incoming wire | 1210-000 | 4,500,000.00 | | 4,507,056.75 |
| 08/04/23 | | RESOLUTION VENTURES LLC | Incoming wire | 1210-000 | 250,000.00 | | 4,757,056.75 |

Page: 8

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******9960 - Checking
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/05/23 | | From Account# XXXXXX3526 | Transfer from account 3526 to 9960 | 9999-000 | 999,963.98 | | 5,757,020.73 |
| 08/05/23 | 1003 | Bensamochan Law Firm, Inc. | Refund EMD | 1290-000 | -750,000.00 | | 5,007,020.73 |
| 08/07/23 | | To Account# XXXXXX4611 | Transfer from account 9960 to 4611<br>for 8/7 termination payroll | 9999-000 | | 60,000.00 | 4,947,020.73 |
| 08/08/23 | | To Account# XXXXXX3526 | Transfer from account 9960 to 3526<br>to correct wrong amount on initial transfer, s/b<br>$999,663.98 | 9999-000 | | 300.00 | 4,946,720.73 |
| 08/08/23 | | To Account# XXXXXX4611 | Transfer from account 9960 to 4611<br>for 8/8 termination payroll | 9999-000 | | 12,100.00 | 4,934,620.73 |
| 08/09/23 | | To Account# XXXXXX4611 | Transfer from account 9960 to 4611 | 9999-000 | | 190,000.00 | 4,744,620.73 |
| 08/11/23 | | Khang & Khang LLP | Turnover from debtor's counsel | 1229-000 | 64,462.00 | | 4,809,082.73 |
| 08/11/23 | | Khang & Khang LLP | Turnover from debtor's counsel | 1229-000 | 14,738.00 | | 4,823,820.73 |
| 08/11/23 | | To Account# XXXXXX4611 | Transfer from account 9960 to 4611 | 9999-000 | | 50,000.00 | 4,773,820.73 |
| 08/30/23 | Stripe, Inc. | | Stripe is a defendant in the Adv 8:23-ap-01046<br>(see Amended Complaint. Stripe processed<br>roughly $2,000 worth of transactions for entities<br>also named in the Adversary.  Stripe held $80<br>in funds of said entities. | 1241-000 | 80.86 | | 4,773,901.59 |
| 09/01/23 | 1004 | Ascot Speciality Insurance<br>Company | LPPL2210006684-01 Lawyers Professional<br>Liability Policy; one year Extended Reporting<br>Period | 6950-000 | | 96,550.00 | 4,677,351.59 |

Asset #11

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| | |
| Taxpayer ID#: | **-**-5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******9960 - Checking |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

Page: 9

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/12/23 | | From Account# XXXXXX3526 | Transfer from account 3526 to 9960 from segregated SALE account Russ Squires EMD | 9999-000 | 250,000.00 | | 4,927,351.59 |
| 09/28/23 | | To Account# XXXXXX2953 | Transfer from account 9960 to 2953 correct and reimburse transfer from ACH acct to payroll taxes account | 9999-000 | | 2,000.00 | 4,925,351.59 |
| 10/13/23 | | To Account# XXXXXX8404 | Transfer from account 9960 to 8404 transfer to money market | 9999-000 | | 4,900,000.00 | 25,351.59 |
| 10/22/23 | 1005 | Office of the U.S. Trustee | 3Q2023 quarterly fees; 738-23-10571; Voided on 11/01/2023 | 2950-003 | | 11,677.78 | 13,673.81 |
| 10/28/23 | | From Account# XXXXXX8404 | Transfer from account 8404 to 9960 surcharge order for Resolution Processing fees and expenses | 9999-000 | 203,256.81 | | 216,930.62 |
| 10/28/23 | 1006 | Resolution Processing LLC | Management Fees through 8/4/23; per order 10/27/23 | 6700-000 | | 163,960.00 | 52,970.62 |
| 10/28/23 | 1007 | Resolution Processing | Management expenses through 8/4/23; per order 10/27/23 | 6710-000 | | 39,296.81 | 13,673.81 |
| 11/01/23 | 1005 | Office of the U.S. Trustee | 3Q2023 quarterly fees; 738-23-10571; Voided: Check issued on 10/22/2023 | 2950-003 | | -11,677.78 | 25,351.59 |
| 11/01/23 | 1008 | Office of the U.S. Trustee | 3Q2023 quarterly fees; 738-23-10571 plus $2.15 balance due for 2Q2023 | 2950-000 | | 11,679.93 | 13,671.66 |

EXHIBIT 1, PAGE 25

Page: 10

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******9960 - Checking
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/03/24 | | Morning Law Group, PC | Section I(c) of the Purchase Agreement requires Buyer to refund to Seller all ACH pulls received by Buyer from any consumer clients whose LSAs are removed from the Schedule of Assumed Contracts under Section I(c) (the "Refund Amount"). | 1230-000 | 808,068.20 | | 821,739.86 |
| 01/06/24 | | To Account# XXXXXX3629 | Transfer from account 9960 to 3629 | 9999-000 | | 808,068.20 | 13,671.66 |
| 02/02/24 | Asset #10 | Wells Fargo Bank | Holiday Molina v Wells Fargo Bank Settlement | 1229-000 | 1,500.00 | | 15,171.66 |
| 02/08/24 | | From Account# XXXXXX8404 | Transfer from account 8404 to 9960 Surcharge order to pay monitor | 9999-000 | 5,310.60 | | 20,482.26 |
| 02/08/24 | 1009 | Nancy Rappoport | Fee statement 1-31-24 per order 8-7-83: Voided on 02/08/2024 | 6700-003 | | 5,000.00 | 15,482.26 |
| 02/08/24 | 1009 | Nancy Rappoport | Fee statement 1-31-24 per order 8-7-83: Voided: Check issued on 02/08/2024 | 6700-003 | | -5,000.00 | 20,482.26 |
| 02/08/24 | 1010 | Nancy Rappoport | Expenses 1/31/24 | 6710-000 | | 310.60 | 20,171.66 |
| 02/08/24 | 1011 | Nancy Rappoport | Fee statement 1-31-24 - 80% per order 8-7-83; | 6700-000 | | 4,000.00 | 16,171.66 |
| 02/09/24 | 1012 | Office of the U.S. Trustee | 4Q2023 quarterly fees; 738-23-10571; | 2950-000 | | 834.52 | 15,337.14 |
| 03/01/24 | 1013 | Nancy Rappoport | LOST IN MAIL Fee statement 2-29-24 - 80% per order 8-7-83; Stopped on 03/23/2024 | 6700-004 | | 4,000.00 | 11,337.14 |
| 03/01/24 | 1014 | Nancy Rappoport | LOST IN MAIL Expenses 2/28/24; Stopped on 03/23/2024 | 6710-004 | | 279.00 | 11,058.14 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/24 | | Maverick Bankcard Inc. | 8:23-ap-01046 - all funds remaining in the Reserve, consisting of, (a) the $48,180.27 that Maverick unknowingly held post-petition, and (b) the difference remaining after the funds required to recoup the Maverick Claim, to the extent that it is fixed and liquidated as of the effective date, are deducted from the $628,343.18 held in the Reserve as of the Petition Date | 1129-000 | 252,938.95 | | 263,997.09 |
| 03/19/24 | 1015 | Nancy Rapoport | Replaces ck 1013 lost in mail; Fee statement 2-29-24 - 80% per order 8-7-83: | 6700-000 | | 4,000.00 | 259,997.09 |
| 03/19/24 | 1016 | Nancy Rapoport | Replaces ck 1014 lost in mail; Expenses 2/28/24 | 6710-000 | | 279.00 | 259,718.09 |
| 03/21/24 | 1017 | International Sureties, LTD | Bond increase for 3/20/24 and renewal to 5/8/25 | 2300-000 | | 18,582.00 | 241,136.09 |
| 03/23/24 | 1013 | Nancy Rapoport | LOST IN MAIL Fee statement 2-29-24 - 80% per order 8-7-83;  Stopped: Check issued on 03/01/2024 | 6700-004 | | -4,000.00 | 245,136.09 |
| 03/23/24 | 1014 | Nancy Rapoport | LOST IN MAIL Expenses 2/28/24;  Stopped: Check issued on 03/01/2024 | 6710-004 | | -279.00 | 245,415.09 |
| 04/02/24 | 1018 | Nancy Rapoport | March 2024 - 80% per order | 6700-000 | | 4,000.00 | 241,415.09 |
| 04/02/24 | 1019 | Nancy Rapoport | Expenses 3/31/24 per order 8-7-23 | 6710-000 | | 279.00 | 241,136.09 |
| 04/14/24 | 1020 | Office of the U.S. Trustee | 1Q2024 quarterly fees; 738-23-10571; | 2950-000 | | 250.00 | 240,886.09 |

Page: 12

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| Taxpayer ID#: | **-***5343 | | Account: | ******9960 - Checking |
| Period Ending: | 09/23/24 | | Blanket Bond: | $0.00 (per case limit) |
| | | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/22/24 | 1021 | Judith Skiba | Per Court's verbal order at hearing 4/22/24; order 5/9/24; per court's verbal order 4/22/24; this is only for the check she never received from Phoenix Law - not admin wages. | 6990-000 | | 600.00 | 240,286.09 |
| 05/09/24 | 1022 | Nancy Rappoport | April 2024 - 80% per order | 6700-000 | | 4,000.00 | 236,286.09 |
| 05/09/24 | 1023 | Nancy Rappoport | Expenses April 2024 per order 8-7-23 | 6710-000 | | 646.97 | 235,639.12 |
| 06/03/24 | 1024 | Nancy Rappoport | May 2024 - 80% per order | 6700-000 | | 12,788.32 | 222,850.80 |
| 06/03/24 | 1025 | Nancy Rappoport | Expenses May 2024 per order 8-7-23 | 6710-000 | | 425.32 | 222,425.48 |
| 06/04/24 | Asset #11 | US Treasury | Recovery of student loan payments to Dept of Education NelNet on behalf of Phuong Trinh | 1241-000 | 163,497.30 | | 385,922.78 |
| 06/05/24 | | To Account# XXXXXX7193 | US Treasury refund for Trinh - Yosina said they are NOT encumbered | 9999-000 | | 163,497.30 | 222,425.48 |
| 06/20/24 | | From Account# XXXXXX8404 | Surcharge payments to attorneys Transfer from account XXXXXX8404 to XXXXX9960 | 9999-000 | 114,525.00 | | 336,950.48 |
| 06/20/24 | | From Account# XXXXXX8404 | Surcharge payments to PanAmerican and Resolution Transfer from account XXXXXX8404 to XXXXX9960 | 9999-000 | 537,534.47 | | 874,484.95 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 23-10571 SC | |
| Case Name: | The Litigation Practice Group PC | |
| Taxpayer ID#: | **-***5343 | |
| Period Ending: | 09/23/24 | |

| | |
|---|---|
| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******9960 - Checking |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/20/24 | | Miller Advertising Agency Inc | wire to pay the USA Today publication fees for the Plan solicitation ad REF# 20240620B687261F003830 TO: MILLER ADVERTISING AGENCY INC. ABA: 021000021 BANK: JPMCHASE ACCT# 014003583765 Adam Levin alevin@milleraa.com- 773-388-3024 | 6990-000 | 25,265.60 | | 849,219.35 |
| 06/20/24 | 1026 | TIFFANY CORNELIUS | Per order 6/18/24 Dk. 1351 | 6950-000 | | 22,000.00 | 827,219.35 |
| 06/20/24 | 1027 | ASHLEY LAMBERT-BLAND | Per order 6/18/24 Dk. 1351 | 6950-000 | | 30,250.00 | 796,969.35 |
| 06/20/24 | 1028 | SHADAE CLARKE | Per order 6/18/24 Dk. 1351 | 6950-000 | | 19,675.00 | 777,294.35 |
| 06/20/24 | 1029 | KELLY J. ADAMS | Per order 6/18/24 Dk. 1351 | 6950-000 | | 42,600.00 | 734,694.35 |
| 06/20/24 | 1030 | Panamerican Consulting, LLC | Per order 6/18/24 Dk. 1350 - includes interest through 6/25/24 | 6990-000 | | 268,323.80 | 466,370.55 |
| 06/20/24 | 1031 | Resolution Processing LLC | WRONG PAYEE NAME Per order 6/18/24 Dk. 1350 - includes interest through 6/25/24; Voided on 06/25/2024 | 6990-003 | | 269,210.67 | 197,159.88 |
| 06/25/24 | 1031 | Resolution Processing LLC | WRONG PAYEE NAME Per order 6/18/24 Dk. 1350 - includes interest through 6/25/24; Voided: Check issued on 06/20/2024 | 6990-003 | | -269,210.67 | 466,370.55 |
| 06/25/24 | 1032 | Resolution Ventures | Per order 6/18/24 Dk. 1350 - includes interest through 6/25/24 | 6990-000 | | 269,210.67 | 197,159.88 |
| 07/03/24 | 1033 | Nancy Rappoport | June 2024 - 80% per order | 6700-000 | | 5,070.00 | 192,089.88 |

EXHIBIT 1, PAGE 29

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******9960 - Checking
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/24 | 1034 | Nancy Rapoport | Expenses June 2024 per order 8-7-23 | 6710-000 | | 57.00 | 192,032.88 |
| 07/03/24 | 1035 | Advocate Investigative Agency, Inc. | Invoice 13848; AIA file 3167S-1; Stopped on 07/17/2024 | 6990-004 | | 30,414.87 | 161,618.01 |
| 07/09/24 | 1036 | Office of the U.S. Trustee | 2Q2024 quarterly fees; 738-23-10571 | 2950-000 | | 12,112.23 | 149,505.78 |
| 07/12/24 | | Morning Law Group, PC | MLG - first quarterly deferred payment | 1229-000 | 1,505,871.00 | | 1,655,376.78 |
| 07/17/24 | 1035 | Advocate Investigative Agency, Inc. | Invoice 13848; AIA file 3167S-1; Stopped: Check issued on 07/03/2024 | 6990-004 | | -30,414.87 | 1,685,791.65 |
| 07/17/24 | 1037 | Advocate Investigative Agency, Inc. | replaces ck 1035 lost in mail; Invoice 13848; AIA file 3167S-1; 7/24/24 REMAILED TO: 197 WOODLAND PKWY STE 104-407, 197 WOODLAND PKWY STE 104-407 | 6990-000 | | 30,414.87 | 1,655,376.78 |
| 08/01/24 | 1038 | Nancy Rapoport | July 2024 - 80% per order | 6700-000 | | 4,134.00 | 1,651,242.78 |
| 08/01/24 | 1039 | Nancy Rapoport | Expenses July 2024 per order 8-7-23 | 6710-000 | | 338.90 | 1,650,903.88 |
| 08/08/24 | 1040 | International Sureties, LTD | Bond increase for 8/8/24 bond #016239386 | 2300-000 | | 75.00 | 1,650,828.88 |
| 09/04/24 | 1041 | Nancy Rapoport | August 2024 - 80% per order | 6700-000 | | 35,076.00 | 1,615,752.88 |
| 09/04/24 | 1042 | Nancy Rapoport | Expenses August 2024 per order 8-7-23 | 6710-000 | | 287.50 | 1,615,465.38 |
| 09/16/24 | 1043 | Resolution Processing LLC | Plan payment: $66,000 principle plus $6,133.48 interest ; Stopped on 09/19/2024 | 6990-004 | | 72,133.48 | 1,543,331.90 |

Page: 15

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | | Bank Name: | Flagstar Bank, N.A. |
| | | | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/16/24 | 1044 | MNS Funding, LLC | Plan payment per order | 4210-000 | | 166,666.66 | 1,376,665.24 |
| 09/16/24 | 1045 | Pachulski Stang Ziehl & Jones Trust Account | Liberty post-petition loan payment | 4210-000 | | 604,736.36 | 771,928.88 |
| 09/16/24 | 1046 | PurchaseCo680, LLP | payment per plan order; fedex to 303 Colorado Street, Suite 2550, Austin, Texas 78701. | 4210-000 | | 250,000.00 | 521,928.88 |
| 09/17/24 | 1047 | Diverse Funding, Inc. | Plan / preference settlement; To settle any and all other claims the Trustee have against Diverse including those under chapter 5 of the Bankruptcy Code, Diverse agrees to pay the sum of $70,000.00 ("Settlement Payment") to the Trustee from its initial payment of $375,000 on the Secured Claim in exchange for the release of claims contained herein. | | | 305,000.00 | 216,928.88 |
| 09/17/24 | Asset #11 | | Amount owed to estate for preference action | 1241-000 | -70,000.00 | | 216,928.88 |
| 09/17/24 | | Diverse Funding, Inc. | Net amount due to secured creditor after deduction of amount owed to estate for preference action | 4210-000 | 375,000.00 | | 216,928.88 |
| 09/18/24 | | From Account# XXXXXX8404 | Transfer from account XXXXXX8404 to XXXXXX9960 | 9999-000 | 800,000.00 | | 1,016,928.88 |
| 09/18/24 | 1048 | ADP | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1433] dated 7/17/24. | 6950-000 | | 188,947.83 | 827,981.05 |

EXHIBIT 1, PAGE 31

Page: 16

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******9960 - Checking
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/18/24 | 1049 | Amy Ginsburg, Kenton Cobb and Shannon Bellfield | LOST IN MAIL Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1408] dated 7/08/24.; Stopped on 10/22/2024 | 6950-004 | | 67,419.61 | 760,561.44 |
| 09/18/24 | 1050 | David Orr, Esq. | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1409] dated 7/8/24. | 6950-000 | | 31,068.45 | 729,492.99 |
| 09/18/24 | 1051 | FTL 500 Corp. | PRIORITY MAIL LOST Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 825] dated 1/10/24.; Stopped on 10/15/2024 | 6950-004 | | 10,000.00 | 719,492.99 |
| 09/18/24 | 1052 | Israel Orozco | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1410] dated 7/8/24. | 6950-000 | | 44,923.88 | 674,569.11 |
| 09/18/24 | 1053 | Jaslynn Sanchez | Net Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1459] dated 7/24/24. | 6950-000 | | 2,434.55 | 672,134.56 |
| 09/18/24 | 1054 | Jorge E. Sanchez | Net payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1460] dated 7/24/24. | 6950-000 | | 2,675.88 | 669,458.68 |
| 09/18/24 | 1055 | Kimberly Torres | Net payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1457] dated 7/24/24. | 6950-000 | | 2,570.00 | 666,888.68 |
| 09/18/24 | 1056 | Melina Beltran | Net payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1458] dated 7/24/24. | 6950-000 | | 3,906.40 | 662,982.28 |

Page: 17

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | *****9960 - Checking |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/18/24 | 1057 | Melissa Wilkes | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1106] dated 4/12/24. | 6950-000 | | 3,750.00 | 669,232.28 |
| 09/18/24 | 1058 | Peter Schneider | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1407] dated 7/8/24. | 6950-000 | | 67,252.77 | 591,979.51 |
| 09/18/24 | 1059 | R. Reed Pruyn | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1174] dated 5/3/24. | 6950-000 | | 41,539.20 | 550,440.31 |
| 09/18/24 | 1060 | Randall Baldwin Clark, Attorney at Law, PLLC | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1235] dated 5/22/24. | 6950-000 | | 17,593.58 | 532,846.73 |
| 09/18/24 | 1061 | River Tree, LLC | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 522] dated 9/19/23.: Stopped on 10/02/2024 | 6950-004 | | 35,843.77 | 497,002.96 |
| 09/18/24 | 1062 | SDCO Tustin Executive Center, Inc. | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1079] dated 4/1/24. | 6950-000 | | 113,591.47 | 383,411.49 |
| 09/18/24 | 1063 | Sharp Electronics Corporation | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1461] dated 7/24/24. | 6950-000 | | 119,273.88 | 264,137.61 |
| 09/18/24 | 1064 | Wells Marble and Hurst, PLLC | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1175] dated 5/3/24. | 6950-000 | | 26,255.52 | 237,882.09 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 18

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******9960 - Checking
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/18/24 | 1065 | Anthem Blue Cross | 100% Distribution of Priority Portion of Claim # 64 pursuant to Order dated 9/9/24 [Doc 1650]. | 5400-000 | | 100,934.96 | 136,947.13 |
| 09/18/24 | 1066 | WA State Department of Labor and Industries | 100% Distribution of Priority Portion for Claim # 72 | 5800-000 | | 346.16 | 136,600.97 |
| 09/18/24 | 1067 | Wisconsin Department of Revenue | 100% Distribution of Priority Portion of Claim # 142 | 5800-000 | | 578.75 | 136,022.22 |
| 09/18/24 | 1068 | Texas Comptroller of Public Accounts | 100% Distribution of Claim # 101537-1 | 5800-000 | | 1,000.00 | 135,022.22 |
| 09/18/24 | 1069 | Jennifer McLaughlin | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1540] dated 8/26/24. | 6950-000 | | 4,615.38 | 130,406.84 |
| 09/18/24 | 1070 | Arizona Dept of Economic Security | paid in full per plan | 5800-000 | | 35.00 | 130,371.84 |
| 09/18/24 | 1071 | Dept of Labor and Industries | paid in full per plan | 5800-000 | | 190.05 | 130,181.79 |
| 09/19/24 | 1043 | Resolution Processing LLC | Plan payment: $66,000 principle plus $6,133.48 interest ;  Stopped: Check issued on 09/16/2024 | 6990-004 | | -72,133.48 | 202,315.27 |
| 09/19/24 | 1072 | United States Bankruptcy Court | court costs due and paid per plan | 2700-000 | | 5,600.00 | 196,715.27 |

EXHIBIT 1, PAGE 34

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 19

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/19/24 | 1073 | Resolution Ventures | Plan payment: $66,000 principle plus<br>$6,133.48 interest (REPLACES ck 1043) | 6700-000 | | 72,133.48 | 124,581.79 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | | 15,985,043.69 | 15,860,461.90 | $124,581.79 |
| | Less: Bank Transfers | | 2,917,118.86 | 12,434,431.98 | |
| | Subtotal | | 13,067,924.83 | 3,426,029.92 | |
| | Less: Payment to Debtors | | | 0.00 | |
| | NET Receipts / Disbursements | | $13,067,924.83 | $3,426,029.92 | |

EXHIBIT 1, PAGE 35

Page: 20

## Form 2
## Cash Receipts and Disbursements Record

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******2953 - ACH Segregated no fee account
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/15/23 | | From Account# XXXXX9960 | Transfer from account 9960 to 2953 Maverick turnover | 9999-000 | 239,197.01 | | 239,197.01 |
| 06/15/23 | | From Account# XXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 83,694.31 | | 322,891.32 |
| 06/15/23 | | From Account# XXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 93,895.54 | | 416,786.86 |
| 06/22/23 | | From Account# XXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 348,680.63 | | 765,467.49 |
| 06/29/23 | | From Account# XXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 700,615.88 | | 1,466,083.37 |
| 06/29/23 | | From Account# XXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 217,686.51 | | 1,683,769.88 |
| 06/29/23 | | From Account# XXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 1,223,787.59 | | 2,907,557.47 |
| 06/29/23 | | From Account# XXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 174,748.62 | | 3,082,306.09 |
| 06/29/23 | | From Account# XXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 624,037.71 | | 3,706,343.80 |
| 07/03/23 | | From Account# XXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 371,476.54 | | 4,077,820.34 |
| 07/03/23 | | From Account# XXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 41,158.94 | | 4,118,979.28 |
| 07/06/23 | | From Account# XXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 78,502.39 | | 4,197,481.67 |
| 07/06/23 | | From Account# XXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 61,500.72 | | 4,258,982.39 |
| 07/08/23 | | From Account# XXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 217,541.00 | | 4,476,523.39 |
| 07/13/23 | | From Account# XXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 846,663.37 | | 5,323,186.76 |

EXHIBIT 1, PAGE 36

Page: 21

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******2953 - ACH Segregated no fee account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/13/23 | | From Account# XXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 474,404.29 | | 5,797,591.05 |
| 07/18/23 | | From Account# XXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 18,704.06 | | 5,816,295.11 |
| 07/18/23 | | From Account# XXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 275,969.14 | | 6,092,264.25 |
| 07/18/23 | | From Account# XXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 46,679.75 | | 6,138,944.00 |
| 07/21/23 | | From Account# XXXXX9960 | Transfer from account 9960 to 2953 | 9999-000 | 109,522.48 | | 6,248,466.48 |
| 09/09/23 | | To Account# XXXXX4344 | Transfer from account 2953 to 4344 to cover FUTA | 9999-000 | | 2,000.00 | 6,246,466.48 |
| 09/27/23 | | Flagstar Advisors | Transfer to Fidelity T-bill account | 9999-000 | | 6,200,000.00 | 46,466.48 |
| 09/28/23 | | From Account# XXXXX9960 | Transfer from account 9960 to 2953 correct and reimburse transfer from ACH acct to payroll taxes account | 9999-000 | 2,000.00 | | 48,466.48 |
| 09/19/24 | | Flagstar Advisors | Transfer from T-Bill account x7725 from sale of T-Bill. | 9999-000 | 6,519,661.22 | | 6,568,127.70 |

| | | | ACCOUNT TOTALS | | 12,770,127.70 | 6,202,000.00 | $6,568,127.70 |
| | | | Less: Bank Transfers | | 12,770,127.70 | 6,202,000.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 22

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | *****4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/23 | | LAW OFFICES OF RONALD RICHARDS IOLTA Account | CLG for Liberty Acquisitions Group Inc. REF# 20230630B6B7261F00487306301732FT03 0000010453  FROM: LAW OFFICES OF RONALD RICHARDS | 1290-000 | 500,000.00 | | 500,000.00 |
| 07/01/23 | 200001 | CaliforniaChoice | Acct 75446 for Maverick; Balance for past due June premium | 6950-000 | | 436.96 | 499,563.04 |
| 07/02/23 | 200002 | Acevedo, Emely | Dividend of 100.000% | 6950-000 | | 1,224.01 | 498,339.03 |
| 07/02/23 | 200003 | Alshawosh, Ali | Dividend of 100.000% | 6950-000 | | 1,344.82 | 496,994.21 |
| 07/02/23 | 200004 | Alvarenga, Andre | Dividend of 100.000% | 6950-000 | | 1,580.92 | 495,413.29 |
| 07/02/23 | 200005 | Alvarez, Josue A | Dividend of 100.000% | 6950-000 | | 1,431.97 | 493,981.32 |
| 07/02/23 | 200006 | Amezcua, Jasmin | Dividend of 100.000% | 6950-000 | | 1,435.01 | 492,546.31 |
| 07/02/23 | 200007 | Andra, James | Dividend of 100.000% | 6950-000 | | 1,790.36 | 490,755.95 |
| 07/02/23 | 200008 | Andra, Jennifer | Dividend of 100.000% | 6950-000 | | 1,633.47 | 489,122.48 |
| 07/02/23 | 200009 | Andra, Justin | Dividend of 100.000% | 6950-000 | | 1,678.68 | 487,443.80 |
| 07/02/23 | 200010 | Apodaca, Ronald | Dividend of 100.000% | 6950-000 | | 1,235.22 | 486,208.58 |
| 07/02/23 | 200011 | Aranda Leon, Salma | Dividend of 100.000% | 6950-000 | | 1,926.51 | 484,282.07 |
| 07/02/23 | 200012 | Avina-Cardiel, Alejandro | Dividend of 100.000% | 6950-000 | | 1,437.54 | 482,844.53 |

Page: 23

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******4611 - Payroll and Operating Account
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/23 | 200013 | Avina-Cardiel, Isaura | Dividend of 100.000% | 6950-000 | | 1,719.55 | 481,124.98 |
| 07/02/23 | 200014 | Bany-Mohammed, Mahmoud | Dividend of 100.000% | 6950-000 | | 1,524.61 | 479,600.37 |
| 07/02/23 | 200015 | Barraza, Jackelyne | Dividend of 100.000% | 6950-000 | | 1,356.84 | 478,243.53 |
| 07/02/23 | 200016 | Base, Anthony G | Dividend of 100.000% | 6950-000 | | 2,645.48 | 475,598.05 |
| 07/02/23 | 200017 | Beltran, Melina | Dividend of 100.000% | 6950-000 | | 2,341.67 | 473,256.38 |
| 07/02/23 | 200018 | Bishop, Brant | Dividend of 100.000% | 6950-000 | | 1,459.24 | 471,797.14 |
| 07/02/23 | 200019 | Bonilla Figueroa, Haima | Dividend of 100.000% | 6950-000 | | 1,935.08 | 469,862.06 |
| 07/02/23 | 200020 | Bravo Aranda, Karla | Dividend of 100.000% | 6950-000 | | 1,936.69 | 467,925.37 |
| 07/02/23 | 200021 | Calunod, Archerie | Dividend of 100.000% | 6950-000 | | 1,222.97 | 466,702.40 |
| 07/02/23 | 200022 | Campuzano, Kaitlyn G | Dividend of 100.000% | 6950-000 | | 1,842.12 | 464,860.28 |
| 07/02/23 | 200023 | Carss, William | Dividend of 100.000% | 6950-000 | | 5,798.48 | 459,061.80 |
| 07/02/23 | 200024 | Cast, Jason | Dividend of 100.000% | 6950-000 | | 1,716.07 | 457,345.73 |
| 07/02/23 | 200025 | Ceballos, Kevin | Dividend of 100.000% | 6950-000 | | 1,650.20 | 455,695.53 |
| 07/02/23 | 200026 | Chea, Justin | Dividend of 100.000% | 6950-000 | | 1,051.90 | 454,643.63 |
| 07/02/23 | 200027 | Chen, Irwin T | Dividend of 100.000% | 6950-000 | | 1,933.93 | 452,709.70 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******4611 - Payroll and Operating Account |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/02/23 | 200028 | Cole, Christopher | Dividend of 100.000% | 6950-000 | | 1,401.32 | 451,308.38 |
| 07/02/23 | 200029 | Dang, Victoria | Dividend of 100.000% | 6950-000 | | 1,632.94 | 449,675.44 |
| 07/02/23 | 200030 | Delaura, Brandon | Dividend of 100.000% | 6950-000 | | 1,575.69 | 448,099.75 |
| 07/02/23 | 200031 | Diab, Nassir | Dividend of 100.000% | 6950-000 | | 1,554.21 | 446,545.54 |
| 07/02/23 | 200032 | Diament, Molly | Dividend of 100.000% | 6950-000 | | 1,585.06 | 444,960.48 |
| 07/02/23 | 200033 | Duarte, Ambar | Dividend of 100.000% | 6950-000 | | 2,348.71 | 442,611.77 |
| 07/02/23 | 200034 | Figueroa, Hiram | Dividend of 100.000% | 6950-000 | | 1,759.20 | 440,852.57 |
| 07/02/23 | 200035 | Flores, Abrahm | Dividend of 100.000% | 6950-000 | | 1,418.67 | 439,433.90 |
| 07/02/23 | 200036 | Garcia, Naazma | Dividend of 100.000% | 6950-000 | | 2,620.45 | 436,813.45 |
| 07/02/23 | 200037 | Glass, Hunter | Dividend of 100.000% | 6950-000 | | 1,501.19 | 435,312.26 |
| 07/02/23 | 200038 | Haliburton, Charles | Dividend of 100.000% | 6950-000 | | 1,422.44 | 433,889.82 |
| 07/02/23 | 200039 | Harrison, Suzanne | Dividend of 100.000% | 6950-000 | | 2,489.82 | 431,400.00 |
| 07/02/23 | 200040 | Harvey, Josey | Dividend of 100.000% | 6950-000 | | 1,540.75 | 429,859.25 |
| 07/02/23 | 200041 | Hu, Keneth | Dividend of 100.000% | 6950-000 | | 3,495.08 | 426,364.17 |
| 07/02/23 | 200042 | Huskisson, Connor | Dividend of 100.000% | 6950-000 | | 1,793.35 | 424,570.82 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******4611 - Payroll and Operating Account |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/23 | 200043 | Hwang, Joseph | Dividend of 100.000% | 6950-000 | | 1,927.94 | 422,642.88 |
| 07/02/23 | 200044 | Ismaili, Sabah | Dividend of 100.000% | 6950-000 | | 1,556.99 | 421,085.89 |
| 07/02/23 | 200045 | Ismail, Saif | Dividend of 100.000% | 6950-000 | | 1,967.16 | 419,118.73 |
| 07/02/23 | 200046 | Ismail, Salman | Dividend of 100.000% | 6950-000 | | 1,672.00 | 417,446.73 |
| 07/02/23 | 200047 | Jones, Ashley T | Dividend of 100.000% | 6950-000 | | 1,184.67 | 416,262.06 |
| 07/02/23 | 200048 | Joyner, Lauren | Dividend of 100.000% | 6950-000 | | 1,902.60 | 414,359.46 |
| 07/02/23 | 200049 | Kerns, Philip | Dividend of 100.000% | 6950-000 | | 1,475.07 | 412,884.39 |
| 07/02/23 | 200050 | Khalil, Beshoy | Dividend of 100.000% | 6950-000 | | 1,358.45 | 411,525.94 |
| 07/02/23 | 200051 | Khan, Golam T | Dividend of 100.000% | 6950-000 | | 2,040.21 | 409,485.73 |
| 07/02/23 | 200052 | Khan, Sulaiman | Dividend of 100.000% | 6950-000 | | 455.12 | 409,030.61 |
| 07/02/23 | 200053 | Kline, Erica | Dividend of 100.000% | 6950-000 | | 1,365.24 | 407,665.37 |
| 07/02/23 | 200054 | Lahijani Nejad, Iman | Dividend of 100.000% | 6950-000 | | 1,685.84 | 405,979.53 |
| 07/02/23 | 200055 | Lakhani, Sufyaan | Dividend of 100.000% | 6950-000 | | 1,209.22 | 404,770.31 |
| 07/02/23 | 200056 | Lam, Thi Thu | Dividend of 100.000% | 6950-000 | | 2,388.93 | 402,381.38 |
| 07/02/23 | 200057 | Le, Christine | Dividend of 100.000% | 6950-000 | | 1,711.12 | 400,670.26 |

Page: 26

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | | | Bank Name: | Flagstar Bank, N.A. |
| | | | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/02/23 | 200058 | Le, Kim Long | Dividend of 100.000% | 6950-000 | | 3,485.42 | 397,184.84 |
| 07/02/23 | 200059 | Lizarraga, Aaron | Dividend of 100.000% | 6950-000 | | 1,233.53 | 395,951.31 |
| 07/02/23 | 200060 | Lucaci, Bradford | Dividend of 100.000% | 6950-000 | | 1,552.40 | 394,398.91 |
| 07/02/23 | 200061 | Lucaci, Brian | Dividend of 100.000% | 6950-000 | | 1,864.05 | 392,534.86 |
| 07/02/23 | 200062 | Mahmoud, Salma K | Dividend of 100.000% | 6950-000 | | 2,052.15 | 390,482.71 |
| 07/02/23 | 200063 | Marquez, Kevin | Dividend of 100.000% | 6950-000 | | 1,485.04 | 388,997.67 |
| 07/02/23 | 200064 | Martinez, Daniel | Dividend of 100.000% | 6950-000 | | 1,970.34 | 387,027.33 |
| 07/02/23 | 200065 | Marza, Carmen | Dividend of 100.000% | 6950-000 | | 2,294.58 | 384,732.75 |
| 07/02/23 | 200066 | Mendoza, Robert | Dividend of 100.000% | 6950-000 | | 1,568.28 | 383,164.47 |
| 07/02/23 | 200067 | Meneses, Daisy | Dividend of 100.000% | 6950-000 | | 1,881.34 | 381,283.13 |
| 07/02/23 | 200068 | Mojica-Wanly, Madelline | Dividend of 100.000% | 6950-000 | | 3,756.39 | 377,526.74 |
| 07/02/23 | 200069 | Morris, Nicole M | Dividend of 100.000% | 6950-000 | | 1,374.06 | 376,152.68 |
| 07/02/23 | 200070 | Morrow, Jason | Dividend of 100.000% | 6950-000 | | 1,504.36 | 374,648.32 |
| 07/02/23 | 200071 | Mossa, Nickolas | Dividend of 100.000% | 6950-000 | | 1,253.78 | 373,394.54 |
| 07/02/23 | 200072 | Muttalib, Omran | Dividend of 100.000% | 6950-000 | | 1,450.41 | 371,944.13 |

Page: 27

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | | Bank Name: | Flagstar Bank, N.A. |
| | | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/02/23 | 200073 | Nguyen, Quoc Thinh | Dividend of 100.000% | 6950-000 | | 2,883.00 | 369,061.13 |
| 07/02/23 | 200074 | Nguyen, Quynh | Dividend of 100.000% | 6950-000 | | 1,196.65 | 367,864.48 |
| 07/02/23 | 200075 | O'Connell, Karen | Dividend of 100.000% | 6950-000 | | 1,444.97 | 366,419.51 |
| 07/02/23 | 200076 | Obeid, Ayman | Dividend of 100.000% | 6950-000 | | 1,589.53 | 364,829.98 |
| 07/02/23 | 200077 | Orellana, Daniel | Dividend of 100.000% | 6950-000 | | 1,391.45 | 363,438.53 |
| 07/02/23 | 200078 | Oseguera, Jessenia | Dividend of 100.000% | 6950-000 | | 1,574.35 | 361,864.18 |
| 07/02/23 | 200079 | Parada, Ivis | Dividend of 100.000% | 6950-000 | | 1,683.73 | 360,180.45 |
| 07/02/23 | 200080 | Pena, Jessica | Dividend of 100.000% | 6950-000 | | 699.23 | 359,481.22 |
| 07/02/23 | 200081 | Perez, Eduardo N | Dividend of 100.000% | 6950-000 | | 1,882.70 | 357,598.52 |
| 07/02/23 | 200082 | Phan, Peyton | Dividend of 100.000% | 6950-000 | | 2,090.95 | 355,507.57 |
| 07/02/23 | 200083 | Pierce, Samuel B | Dividend of 100.000% | 6950-000 | | 1,514.18 | 353,993.39 |
| 07/02/23 | 200084 | Ramirez, Jolanta | Dividend of 100.000% | 6950-000 | | 2,346.68 | 351,646.71 |
| 07/02/23 | 200085 | Rashed, Sami | Dividend of 100.000% | 6950-000 | | 1,982.93 | 349,663.78 |
| 07/02/23 | 200086 | Refa, Rozita | Dividend of 100.000% | 6950-000 | | 1,380.41 | 348,283.37 |
| 07/02/23 | 200087 | Reynoso-Banuelos, Stephanie | Dividend of 100.000% | 6950-000 | | 860.62 | 347,422.75 |

EXHIBIT 1, PAGE 43

Page: 28

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******4611 - Payroll and Operating Account |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/23 | 200088 | Riano, Elioenai | Dividend of 100.000% | 6950-000 | | 1,747.25 | 345,675.50 |
| 07/02/23 | 200089 | Rico, David | Dividend of 100.000% | 6950-000 | | 1,291.95 | 344,383.55 |
| 07/02/23 | 200090 | Rios, Kimberly | Dividend of 100.000% | 6950-000 | | 1,612.53 | 342,771.02 |
| 07/02/23 | 200091 | Romero, Belem | Dividend of 100.000% | 6950-000 | | 1,826.93 | 340,944.09 |
| 07/02/23 | 200092 | Ross, Sarah | Dividend of 100.000% | 6950-000 | | 1,374.35 | 339,569.74 |
| 07/02/23 | 200093 | Saldana-Lopez, Karen | Dividend of 100.000% | 6950-000 | | 1,390.94 | 338,178.80 |
| 07/02/23 | 200094 | Sanchez, Abraham | Dividend of 100.000% | 6950-000 | | 1,467.26 | 336,711.54 |
| 07/02/23 | 200095 | Sanchez, Jaslynn | Dividend of 100.000% | 6950-000 | | 1,570.33 | 335,141.21 |
| 07/02/23 | 200096 | Sanchez, Jorge | Dividend of 100.000% | 6950-000 | | 1,752.87 | 333,388.34 |
| 07/02/23 | 200097 | Sanchez, Miguel | Dividend of 100.000% | 6950-000 | | 1,436.06 | 331,952.28 |
| 07/02/23 | 200098 | Sangalang, Christian | Dividend of 100.000% | 6950-000 | | 1,918.37 | 330,033.91 |
| 07/02/23 | 200099 | Segura, Kandise | Dividend of 100.000% | 6950-000 | | 1,319.91 | 328,714.00 |
| 07/02/23 | 200100 | Shariff, Humza | Dividend of 100.000% | 6950-000 | | 699.24 | 328,014.76 |
| 07/02/23 | 200101 | Sharifi Narani, Kian | Dividend of 100.000% | 6950-000 | | 1,654.02 | 326,360.74 |
| 07/02/23 | 200102 | Stephens, Amanda | Dividend of 100.000% | 6950-000 | | 2,089.30 | 324,271.44 |

EXHIBIT 1, PAGE 44

Page: 29

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/23 | 200103 | Tabatabaii Nejad, Seyed Amirreza | Dividend of 100.000% | 6950-000 | | 1,867.68 | 322,403.76 |
| 07/02/23 | 200104 | Taing, Selina K | Dividend of 100.000% | 6950-000 | | 1,974.69 | 320,429.07 |
| 07/02/23 | 200105 | Tan, Maria | Dividend of 100.000% | 6950-000 | | 5,453.30 | 314,975.77 |
| 07/02/23 | 200106 | Torres, Kimberly | Dividend of 100.000% | 6950-000 | | 1,196.88 | 313,778.89 |
| 07/02/23 | 200107 | Vaughan, Jarod R | Dividend of 100.000% | 6950-000 | | 1,838.85 | 311,940.04 |
| 07/02/23 | 200108 | Vazquez, Cindy | Dividend of 100.000% | 6950-000 | | 1,414.82 | 310,525.22 |
| 07/02/23 | 200109 | Zargaran, Hanieh | Dividend of 100.000% | 6950-000 | | 2,021.31 | 308,503.91 |
| 07/02/23 | 200110 | Zin, Reham E | Dividend of 100.000% | 6950-000 | | 1,442.65 | 307,061.26 |
| 07/02/23 | 200111 | Zinchini, Max | Dividend of 100.000% | 6950-000 | | 93.77 | 306,967.49 |
| 07/05/23 | 200112 | Liberty Acquisitions Group | REISSUED TO IOLTA Refund of overpayment per order 7-3-23 DK 168; Voided on 07/12/2023 | 1290-003 | -9,663.98 | | 297,303.51 |
| 07/05/23 | 200113 | Dinsmore & Shohl LLP | Reimburse Google Services invoice billing ID 4074-8361-6958 - June and July per order 6/22/23 | 6950-000 | | 7,954.02 | 289,349.49 |
| 07/06/23 | | To Account# XXXXXX4344 | Transfer from account 4611 to 4344 6/16 and 6/30 pay dates | 9999-000 | | 180,000.00 | 109,349.49 |
| 07/06/23 | 200114 | Zoom Video Communications Inc. | MAVERICK Invoice 196200030 - 4/4/23; due 5/4/23; this is a quarterly payment | 2690-000 | | 4,406.16 | 104,943.33 |

EXHIBIT 1, PAGE 45

Page: 30

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: *****4611 - Payroll and Operating Account
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/07/23 | 200115 | Bicher & Associates | May and June 2023 - 80% of agent fees per order 6/29/23 | 6700-000 | | 12,302.40 | 92,640.93 |
| 07/07/23 | 200116 | Bicher & Associates | May and June 2023 Expenses per order 6/29/23 | 6710-000 | | 836.17 | 91,804.76 |
| 07/07/23 | 200117 | International Sureties, LTD | Bond #016239386, premium 5/8/23 to 5/8/24 | 6950-000 | | 10,045.00 | 81,759.76 |
| 07/11/23 | 200118 | Boldsign | VOID WIRE sent instead of check POA signature platform: Voided on 07/12/2023 | 6950-003 | | 6,528.00 | 75,231.76 |
| 07/11/23 | 200119 | Law Offices of Ronald Richard & Associates APC, Attorney Client Trust Account | Refund of overpayment per order 7-3-23 DK 168 | 1290-000 | -9,663.98 | | 65,567.78 |
| 07/12/23 | 200112 | Liberty Acquisitions Group | REISSUED TO IOLTA Refund of overpayment per order 7-3-23 DK 168: Voided: Check issued on 07/05/2023 | 1290-003 | 9,663.98 | | 75,231.76 |
| 07/12/23 | 200118 | Boldsign | VOID WIRE sent instead of check POA signature platform: Voided: Check issued on 07/11/2023 | 6950-003 | | -6,528.00 | 81,759.76 |
| 07/13/23 | | To Account# XXXXXX9960 | Transfer from account 4611 to 9960 Syndcision invoice should have been paid from operating account (not general checking); | 9999-000 | | 6,528.00 | 75,231.76 |
| 07/17/23 | | Resolution Ventures | Balance of $500,000 super priority loan | 1290-000 | 250,336.02 | | 325,567.78 |
| 07/19/23 | | To Account# XXXXXX4344 | Transfer from account 4611 to 4344 for 7/14/23 payroll | 9999-000 | | 75,000.00 | 250,567.78 |
| 07/19/23 | 200120 | Acevedo, Emely | Dividend of 100.000% | 6950-000 | | 1,282.95 | 249,284.83 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******4611 - Payroll and Operating Account |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/23 | 200121 | Alshawosh, Ali | Dividend of 100.000% | 6950-000 | | 1,846.08 | 247,438.75 |
| 07/19/23 | 200122 | Alvarenga, Andre | Dividend of 100.000% | 6950-000 | | 1,910.95 | 245,527.80 |
| 07/19/23 | 200123 | Alvarez, Josue A | Dividend of 100.000% | 6950-000 | | 1,193.21 | 244,334.59 |
| 07/19/23 | 200124 | Amezcua, Jasmin | Dividend of 100.000% | 6950-000 | | 1,242.00 | 243,092.59 |
| 07/19/23 | 200125 | Andra, James | Dividend of 100.000% | 6950-000 | | 1,420.61 | 241,671.98 |
| 07/19/23 | 200126 | Andra, Jennifer | Dividend of 100.000% | 6950-000 | | 1,686.51 | 239,985.47 |
| 07/19/23 | 200127 | Andra, Justin | Dividend of 100.000% | 6950-000 | | 1,559.22 | 238,426.25 |
| 07/19/23 | 200128 | Anthony Sanchez | Dividend of 100.000% | 6950-000 | | 681.53 | 237,744.72 |
| 07/19/23 | 200129 | Apodaca, Ronald | Dividend of 100.000% | 6950-000 | | 985.64 | 236,759.08 |
| 07/19/23 | 200130 | Aranda Leon, Salma | Dividend of 100.000% | 6950-000 | | 1,782.98 | 234,976.10 |
| 07/19/23 | 200131 | Avina-Cardiel, Alejandro | Dividend of 100.000% | 6950-000 | | 1,574.72 | 233,401.38 |
| 07/19/23 | 200132 | Avina-Cardiel, Isaura | Dividend of 100.000% | 6950-000 | | 2,068.93 | 231,332.45 |
| 07/19/23 | 200133 | Bany-Mohammed, Mahmoud | Dividend of 100.000% | 6950-000 | | 779.08 | 230,553.37 |
| 07/19/23 | 200134 | Barraza, Jackelyne | Dividend of 100.000% | 6950-000 | | 1,395.66 | 229,157.71 |
| 07/19/23 | 200135 | Base, Anthony G | Dividend of 100.000% | 6950-000 | | 2,113.40 | 227,044.31 |

EXHIBIT 1, PAGE 47

Page: 32

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 |
|---|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | | | | Checking Account Balance |
| 07/19/23 | 200136 | Beltran, Melina | Dividend of 100.000% | | 6950-000 | | 3,006.57 | 224,037.74 |
| 07/19/23 | 200137 | Bishop, Brant | Dividend of 100.000% | | 6950-000 | | 1,814.13 | 222,223.61 |
| 07/19/23 | 200138 | Bonilla Figueroa, Halima | Dividend of 100.000% | | 6950-000 | | 2,519.38 | 219,704.23 |
| 07/19/23 | 200139 | Bravo Aranda, Karla | Dividend of 100.000% | | 6950-000 | | 2,264.12 | 217,440.11 |
| 07/19/23 | 200140 | Calunod, Archerie | Dividend of 100.000% | | 6950-000 | | 1,371.44 | 216,068.67 |
| 07/19/23 | 200141 | Campuzano, Kaitlyn G | Dividend of 100.000% | | 6950-000 | | 2,200.74 | 213,867.93 |
| 07/19/23 | 200142 | Carss, William | Dividend of 100.000% | | 6950-000 | | 6,550.21 | 207,317.72 |
| 07/19/23 | 200143 | Cast, Jason | Dividend of 100.000% | | 6950-000 | | 1,460.67 | 205,857.05 |
| 07/19/23 | 200144 | Ceballos, Kevin | Dividend of 100.000% | | 6950-000 | | 1,953.98 | 203,903.07 |
| 07/19/23 | 200145 | Chea, Justin | Dividend of 100.000% | | 6950-000 | | 977.42 | 202,925.65 |
| 07/19/23 | 200146 | Chen, Irwin T | Dividend of 100.000% | | 6950-000 | | 2,096.17 | 200,829.48 |
| 07/19/23 | 200147 | Cole, Christopher | Dividend of 100.000% | | 6950-000 | | 1,937.14 | 198,892.34 |
| 07/19/23 | 200148 | Dang, Victoria | Dividend of 100.000% | | 6950-000 | | 1,795.82 | 197,096.52 |
| 07/19/23 | 200149 | Delaura, Brandon | Dividend of 100.000% | | 6950-000 | | 1,444.27 | 195,652.25 |
| 07/19/23 | 200150 | Diab, Nassir | Dividend of 100.000% | | 6950-000 | | 1,694.59 | 193,957.66 |

Page: 33

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC |
|---|---|
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******4611 - Payroll and Operating Account |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/23 | 200151 | Diament, Molly | Dividend of 100.000% | 6950-000 | | 1,511.76 | 192,445.90 |
| 07/19/23 | 200152 | Duarte, Ambar | Dividend of 100.000% | 6950-000 | | 918.85 | 191,527.05 |
| 07/19/23 | 200153 | Figueroa, Hiram | Dividend of 100.000% | 6950-000 | | 1,794.03 | 189,733.02 |
| 07/19/23 | 200154 | Flores, Abrahm | Dividend of 100.000% | 6950-000 | | 1,421.89 | 188,311.13 |
| 07/19/23 | 200155 | Garcia, Naazma | Dividend of 100.000% | 6950-000 | | 3,031.46 | 185,279.67 |
| 07/19/23 | 200156 | Glass, Hunter | Dividend of 100.000% | 6950-000 | | 1,178.23 | 184,101.44 |
| 07/19/23 | 200157 | Halliburton, Charles | Dividend of 100.000% | 6950-000 | | 1,526.24 | 182,575.20 |
| 07/19/23 | 200158 | Harrison, Suzanne | Dividend of 100.000% | 6950-000 | | 2,446.13 | 180,129.07 |
| 07/19/23 | 200159 | Harvey, Josey | Dividend of 100.000% | 6950-000 | | 1,698.60 | 178,430.47 |
| 07/19/23 | 200160 | Hu, Keneth | Dividend of 100.000% | 6950-000 | | 6,164.68 | 172,265.79 |
| 07/19/23 | 200161 | Huskisson, Connor | Dividend of 100.000% | 6950-000 | | 1,676.00 | 170,589.79 |
| 07/19/23 | 200162 | Hwang, Joseph | Dividend of 100.000% | 6950-000 | | 1,929.69 | 168,660.10 |
| 07/19/23 | 200163 | Ismail, Sabah | Dividend of 100.000% | 6950-000 | | 1,594.29 | 167,065.81 |
| 07/19/23 | 200164 | Ismail, Saif | Dividend of 100.000% | 6950-000 | | 1,848.49 | 165,217.32 |
| 07/19/23 | 200165 | Ismail, Salman | Dividend of 100.000% | 6950-000 | | 1,883.76 | 163,333.56 |

Page: 34

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | | Bank Name: | Flagstar Bank, N.A. |
| | | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/23 | 200166 | Jones, Ashley T | Dividend of 100.000% | 6950-000 | | 1,261.99 | 162,071.57 |
| 07/19/23 | 200167 | Joyner, Lauren | Dividend of 100.000% | 6950-000 | | 2,125.57 | 159,946.00 |
| 07/19/23 | 200168 | Kerns, Phillip | Dividend of 100.000% | 6950-000 | | 1,639.01 | 158,306.99 |
| 07/19/23 | 200169 | Khalil, Beshoy | Dividend of 100.000% | 6950-000 | | 933.16 | 157,373.83 |
| 07/19/23 | 200170 | Khan, Golam T | Dividend of 100.000% | 6950-000 | | 2,014.74 | 155,359.09 |
| 07/19/23 | 200171 | Khan, Sulaiman | Dividend of 100.000% | 6950-000 | | 830.07 | 154,529.02 |
| 07/19/23 | 200172 | Kline, Erica | Dividend of 100.000% | 6950-000 | | 1,707.47 | 152,821.55 |
| 07/19/23 | 200173 | Lahijani Nejad, Iman | Dividend of 100.000% | 6950-000 | | 1,744.11 | 151,077.44 |
| 07/19/23 | 200174 | Lakhant, Sufyaan | Dividend of 100.000% | 6950-000 | | 1,258.55 | 149,818.89 |
| 07/19/23 | 200175 | Lam, Thi Thu | Dividend of 100.000% | 6950-000 | | 2,565.18 | 147,253.71 |
| 07/19/23 | 200176 | Le, Christine | Dividend of 100.000% | 6950-000 | | 2,012.31 | 145,241.40 |
| 07/19/23 | 200177 | Le, Kim Long | Dividend of 100.000% | 6950-000 | | 7,403.93 | 137,837.47 |
| 07/19/23 | 200178 | Lizarraga, Aaron | stop pay Dividend of 100.000% ; Stopped on 10/24/2023 | 6950-004 | | 744.87 | 137,092.60 |
| 07/19/23 | 200179 | Lucaci, Bradford | Dividend of 100.000% | 6950-000 | | 1,424.25 | 135,668.35 |
| 07/19/23 | 200180 | Lucaci, Brian | Dividend of 100.000% | 6950-000 | | 2,073.96 | 133,594.39 |

EXHIBIT 1, PAGE 50

Page: 35

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******4611 - Payroll and Operating Account
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/23 | 200181 | Mahmoud, Salma K | Dividend of 100.000% | 6950-000 | | 2,024.35 | 131,570.04 |
| 07/19/23 | 200182 | Marquez, Kevin | Dividend of 100.000% | 6950-000 | | 976.29 | 130,593.75 |
| 07/19/23 | 200183 | Martinez, Daniel | Dividend of 100.000% | 6950-000 | | 1,869.96 | 128,723.79 |
| 07/19/23 | 200184 | Marza, Carmen | Dividend of 100.000% | 6950-000 | | 1,967.75 | 126,756.04 |
| 07/19/23 | 200185 | Mendoza, Robert | Dividend of 100.000% | 6950-000 | | 1,465.41 | 125,290.63 |
| 07/19/23 | 200186 | Meneses, Daisy | Dividend of 100.000% | 6950-000 | | 1,544.18 | 123,746.45 |
| 07/19/23 | 200187 | Mojica-Wanty, Madelline | Dividend of 100.000% | 6950-000 | | 4,275.52 | 119,470.93 |
| 07/19/23 | 200188 | Morris, Nicole M | Dividend of 100.000% | 6950-000 | | 1,734.92 | 117,736.01 |
| 07/19/23 | 200189 | Morrow, Jason | Dividend of 100.000% | 6950-000 | | 1,488.68 | 116,247.33 |
| 07/19/23 | 200190 | Mossa, Nickolas | Dividend of 100.000% | 6950-000 | | 1,118.89 | 115,128.44 |
| 07/19/23 | 200191 | Muttalib, Omran | Dividend of 100.000% | 6950-000 | | 1,310.82 | 113,817.62 |
| 07/19/23 | 200192 | Nguyen, Quoc Thinh | Dividend of 100.000% | 6950-000 | | 3,373.70 | 110,443.92 |
| 07/19/23 | 200193 | Nguyen, Quynh | Dividend of 100.000% | 6950-000 | | 1,604.78 | 108,839.14 |
| 07/19/23 | 200194 | O'Connell, Karen | Dividend of 100.000% | 6950-000 | | 1,508.76 | 107,330.38 |
| 07/19/23 | 200195 | Obeid, Ayman | Dividend of 100.000% | 6950-000 | | 1,433.08 | 105,897.30 |

EXHIBIT 1, PAGE 51

Page: 36

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/19/23 | 200196 | Orellana, Daniel | Dividend of 100.000% | 6950-000 | | 1,447.56 | 104,449.74 |
| 07/19/23 | 200197 | Oseguera, Jessenia | Dividend of 100.000% | 6950-000 | | 1,368.52 | 103,081.22 |
| 07/19/23 | 200198 | Parada, Ivis | Dividend of 100.000% | 6950-000 | | 1,675.85 | 101,405.37 |
| 07/19/23 | 200199 | Pena, Jessica | Dividend of 100.000% | 6950-000 | | 1,463.23 | 99,942.14 |
| 07/19/23 | 200200 | Perez, Eduardo N | Dividend of 100.000% | 6950-000 | | 2,098.78 | 97,843.36 |
| 07/19/23 | 200201 | Phan, Peyton | Dividend of 100.000% | 6950-000 | | 2,450.45 | 95,392.91 |
| 07/19/23 | 200202 | Pierce, Samuel B | Dividend of 100.000% | 6950-000 | | 1,633.63 | 93,759.28 |
| 07/19/23 | 200203 | Ramirez, Jolanta | Dividend of 100.000% | 6950-000 | | 2,645.68 | 91,113.60 |
| 07/19/23 | 200204 | Rashed, Sami | Dividend of 100.000% | 6950-000 | | 2,310.84 | 88,802.76 |
| 07/19/23 | 200205 | Refa, Rozita | Dividend of 100.000% | 6950-000 | | 1,482.53 | 87,320.23 |
| 07/19/23 | 200206 | Reynoso-Banuelos, Stephanie | Dividend of 100.000% | 6950-000 | | 1,577.00 | 85,743.23 |
| 07/19/23 | 200207 | Riano, Elicenai | Dividend of 100.000% | 6950-000 | | 2,060.03 | 83,683.20 |
| 07/19/23 | 200208 | Rico, David | Dividend of 100.000% | 6950-000 | | 1,294.28 | 82,388.92 |
| 07/19/23 | 200209 | Rios, Kimberly | Dividend of 100.000% | 6950-000 | | 1,886.50 | 80,502.42 |
| 07/19/23 | 200210 | Romero, Belem | Dividend of 100.000% | 6950-000 | | 1,469.27 | 79,033.15 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 37

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******4611 - Payroll and Operating Account |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/23 | 200211 | Ross, Sarah | Dividend of 100.000% | 6950-000 | | 1,296.00 | 77,737.15 |
| 07/19/23 | 200212 | Saldana-Lopez, Karen | Dividend of 100.000% | 6950-000 | | 1,505.84 | 76,231.31 |
| 07/19/23 | 200213 | Sanchez, Abraham | Dividend of 100.000% | 6950-000 | | 1,568.62 | 74,662.69 |
| 07/19/23 | 200214 | Sanchez, Jaslynn | Dividend of 100.000% | 6950-000 | | 1,548.59 | 73,114.10 |
| 07/19/23 | 200215 | Sanchez, Jorge | Dividend of 100.000% | 6950-000 | | 1,650.34 | 71,463.76 |
| 07/19/23 | 200216 | Sanchez, Miguel | Dividend of 100.000% | 6950-000 | | 1,560.09 | 69,903.67 |
| 07/19/23 | 200217 | Sangalang, Christian | Dividend of 100.000% | 6950-000 | | 1,539.35 | 68,364.32 |
| 07/19/23 | 200218 | Segura, Kandise | Dividend of 100.000% | 6950-000 | | 1,008.30 | 67,356.02 |
| 07/19/23 | 200219 | Shariff, Humza | Dividend of 100.000% | 6950-000 | | 431.19 | 66,924.83 |
| 07/19/23 | 200220 | Sharifi Narani, Kian | Dividend of 100.000% | 6950-000 | | 1,767.88 | 65,156.95 |
| 07/19/23 | 200221 | Stephens, Amanda | Dividend of 100.000% | 6950-000 | | 2,043.52 | 63,113.43 |
| 07/19/23 | 200222 | Tabatabaii Nejad, Seyed Amirreza | Dividend of 100.000% | 6950-000 | | 1,743.36 | 61,370.07 |
| 07/19/23 | 200223 | Taing, Selina K | Dividend of 100.000% | 6950-000 | | 1,940.00 | 59,430.07 |
| 07/19/23 | 200224 | Tan, Maria | Dividend of 100.000% | 6950-000 | | 5,453.30 | 53,976.77 |
| 07/19/23 | 200225 | Torres, Kimberly | Dividend of 100.000% | 6950-000 | | 746.14 | 53,230.63 |

EXHIBIT 1, PAGE 53

Page: 38

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/23 | 200226 | Vaughan, Jarod R | Dividend of 100.000% | 6950-000 | | 1,232.34 | 51,998.29 |
| 07/19/23 | 200227 | Vazquez, Cindy | Dividend of 100.000% | 6950-000 | | 1,364.09 | 50,634.20 |
| 07/19/23 | 200228 | Zargaran, Hanieh | Dividend of 100.000% | 6950-000 | | 2,391.84 | 48,242.36 |
| 07/19/23 | 200229 | Zin, Reham E | Dividend of 100.000% | 6950-000 | | 1,712.43 | 46,529.93 |
| 07/19/23 | 200230 | Zinchini, Max | Dividend of 100.000% | 6950-000 | | 1,282.58 | 45,247.35 |
| 07/20/23 | | PanAmerican Consulting | Loan proceeds   1 7000 90001 0802<br>249663.98 CR INCOMING WIRE<br>REF#<br>20230720B6B7261F001956072013Z0FT03<br>0000004656<br>FROM: PANAMERICAN CONSULTING,<br>LLC   ABA:   021000021 | 1290-000 | 249,663.98 | | 294,911.33 |
| 07/20/23 | | BENSAMOCHAN LAW FIRM, INC | Incoming wire | 1290-000 | 750,000.00 | | 1,044,911.33 |
| 07/26/23 | | RESOLUTION VENTURES LLC | Incoming wire | 1290-000 | 250,000.00 | | 1,294,911.33 |
| 07/26/23 | 200231 | Benefit Resource, LLC | COBRA - minimum charge for June 2023;<br>Invoice 966275 | 6950-000 | | 75.00 | 1,294,836.33 |
| 07/27/23 | | RESOLUTION VENTURES LLC | Incoming wire | 1290-000 | 66,000.00 | | 1,360,836.33 |
| 07/27/23 | | To Account# XXXXXX3526 | Transfer from account 4611 to 3526<br>BENSOMOCHAN sale proceeds | 9999-000 | | 999,663.98 | 361,172.35 |

Page: 39

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/27/23 | 200232 | Acevedo, Emely | Dividend of 100.000% | 6950-000 | | 1,294.07 | 359,878.28 |
| 07/27/23 | 200233 | Alshawosh, Ali | Dividend of 100.000% | 6950-000 | | 1,773.44 | 358,104.84 |
| 07/27/23 | 200234 | Alvarenga, Andre | Dividend of 100.000% | 6950-000 | | 1,702.54 | 356,402.30 |
| 07/27/23 | 200235 | Alvarez, Josue A | Dividend of 100.000% | 6950-000 | | 1,239.34 | 355,162.96 |
| 07/27/23 | 200236 | Amezcua, Jasmin | Dividend of 100.000% | 6950-000 | | 1,041.90 | 354,121.06 |
| 07/27/23 | 200237 | Andra, James | Dividend of 100.000% | 6950-000 | | 1,302.99 | 352,818.07 |
| 07/27/23 | 200238 | Andra, Jennifer | Dividend of 100.000% | 6950-000 | | 1,662.77 | 351,155.30 |
| 07/27/23 | 200239 | Andra, Justin | Dividend of 100.000% | 6950-000 | | 1,424.25 | 349,731.05 |
| 07/27/23 | 200240 | Apodaca, Ronald | Dividend of 100.000% | 6950-000 | | 1,343.96 | 348,387.09 |
| 07/27/23 | 200241 | Aranda Leon, Salma | Dividend of 100.000% | 6950-000 | | 1,639.23 | 346,747.86 |
| 07/27/23 | 200242 | Avina-Cardiel, Alejandro | Dividend of 100.000% | 6950-000 | | 1,598.26 | 345,149.60 |
| 07/27/23 | 200243 | Avina-Cardiel, Isaura | Dividend of 100.000% | 6950-000 | | 1,787.46 | 343,362.14 |
| 07/27/23 | 200244 | Bany-Mohammed, Mahmoud | Dividend of 100.000% | 6950-000 | | 1,657.37 | 341,704.77 |
| 07/27/23 | 200245 | Barraza, Jackelyne | Dividend of 100.000% | 6950-000 | | 1,312.05 | 340,392.72 |
| 07/27/23 | 200246 | Base, Anthony G | Dividend of 100.000% | 6950-000 | | 3,012.49 | 337,380.23 |

EXHIBIT 1, PAGE 55

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| --- | --- |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| --- | --- |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******4611 - Payroll and Operating Account |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 07/27/23 | 200247 | Bishop, Brant | Dividend of 100.000% | 6950-000 | | 1,730.10 | 335,650.13 |
| 07/27/23 | 200248 | Bravo Aranda, Karla | Dividend of 100.000% | 6950-000 | | 2,133.67 | 333,516.46 |
| 07/27/23 | 200249 | Calunod, Archerie | Dividend of 100.000% | 6950-000 | | 1,599.09 | 331,917.37 |
| 07/27/23 | 200250 | Campuzano, Kaitlyn G | Dividend of 100.000% | 6950-000 | | 1,960.69 | 329,956.68 |
| 07/27/23 | 200251 | Carss, William | Dividend of 100.000% | 6950-000 | | 6,256.64 | 323,700.04 |
| 07/27/23 | 200252 | Cast, Jason | Dividend of 100.000% | 6950-000 | | 1,634.79 | 322,065.25 |
| 07/27/23 | 200253 | Ceballos, Kevin | Dividend of 100.000% | 6950-000 | | 2,177.33 | 319,887.92 |
| 07/27/23 | 200254 | Chea, Justin | Dividend of 100.000% | 6950-000 | | 409.70 | 319,478.22 |
| 07/27/23 | 200255 | Cole, Christopher | Dividend of 100.000% | 6950-000 | | 1,834.59 | 317,643.63 |
| 07/27/23 | 200256 | Dang, Victoria | Dividend of 100.000% | 6950-000 | | 2,358.54 | 315,285.09 |
| 07/27/23 | 200257 | Delaura, Brandon | Dividend of 100.000% | 6950-000 | | 1,173.19 | 314,111.90 |
| 07/27/23 | 200258 | Diab, Nassir | Dividend of 100.000% | 6950-000 | | 1,567.82 | 312,544.08 |
| 07/27/23 | 200259 | Diament, Molly | Dividend of 100.000% | 6950-000 | | 1,549.36 | 310,994.72 |
| 07/27/23 | 200260 | Figueroa, Hiram | Dividend of 100.000% | 6950-000 | | 2,691.04 | 308,303.68 |
| 07/27/23 | 200261 | Flores, Abrahm | Dividend of 100.000% | 6950-000 | | 1,146.28 | 307,157.40 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******4611 - Payroll and Operating Account |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/27/23 | 200262 | Garcia, Naazma | Dividend of 100.000% | 6950-000 | | 2,825.98 | 304,331.42 |
| 07/27/23 | 200263 | Glass, Hunter | Dividend of 100.000% | 6950-000 | | 1,877.09 | 302,454.33 |
| 07/27/23 | 200264 | Haliburton, Charles | Dividend of 100.000% | 6950-000 | | 1,601.27 | 300,853.06 |
| 07/27/23 | 200265 | Harrison, Suzanne | Dividend of 100.000% | 6950-000 | | 2,446.13 | 298,406.93 |
| 07/27/23 | 200266 | Harvey, Josey | Dividend of 100.000% | 6950-000 | | 1,456.63 | 296,950.30 |
| 07/27/23 | 200267 | Hu, Keneth | Dividend of 100.000% | 6950-000 | | 6,164.68 | 290,785.62 |
| 07/27/23 | 200268 | Huskisson, Connor | Dividend of 100.000% | 6950-000 | | 1,715.35 | 289,070.27 |
| 07/27/23 | 200269 | Ismail, Sabah | Dividend of 100.000% | 6950-000 | | 1,207.13 | 287,863.14 |
| 07/27/23 | 200270 | Ismail, Saif | Dividend of 100.000% | 6950-000 | | 1,871.91 | 285,991.23 |
| 07/27/23 | 200271 | Ismail, Salman | Dividend of 100.000% | 6950-000 | | 1,440.90 | 284,550.33 |
| 07/27/23 | 200272 | Jones, Ashley T | Dividend of 100.000% | 6950-000 | | 1,261.98 | 283,288.35 |
| 07/27/23 | 200273 | Joyner, Lauren | Dividend of 100.000% | 6950-000 | | 2,004.32 | 281,284.03 |
| 07/27/23 | 200274 | Kerns, Phillip | Dividend of 100.000% | 6950-000 | | 971.12 | 280,312.91 |
| 07/27/23 | 200275 | Khalil, Beshoy | Dividend of 100.000% | 6950-000 | | 689.65 | 279,623.26 |
| 07/27/23 | 200276 | Khan, Golam T | Dividend of 100.000% | 6950-000 | | 1,938.83 | 277,684.43 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/23 | 200277 | Kline, Erica | Dividend of 100.000% | 6950-000 | | 1,452.54 | 276,231.89 |
| 07/27/23 | 200278 | Lahijani Nejad, Iman | Dividend of 100.000% | 6950-000 | | 1,773.54 | 274,458.35 |
| 07/27/23 | 200279 | Lakhani, Sufyaan | Dividend of 100.000% | 6950-000 | | 854.39 | 273,603.96 |
| 07/27/23 | 200280 | Lam, Thi Thu | Dividend of 100.000% | 6950-000 | | 2,565.18 | 271,038.78 |
| 07/27/23 | 200281 | Le, Christine | Dividend of 100.000% | 6950-000 | | 1,746.60 | 269,292.18 |
| 07/27/23 | 200282 | Le, Kim Long | Dividend of 100.000% | 6950-000 | | 5,444.68 | 263,847.50 |
| 07/27/23 | 200283 | Lucaci, Bradford | Dividend of 100.000% | 6950-000 | | 1,876.93 | 261,970.57 |
| 07/27/23 | 200284 | Lucaci, Brian | Dividend of 100.000% | 6950-000 | | 1,048.30 | 260,922.27 |
| 07/27/23 | 200285 | Mahmoud, Saima K | Dividend of 100.000% | 6950-000 | | 2,333.95 | 258,588.32 |
| 07/27/23 | 200286 | Marquez, Kevin | Dividend of 100.000% | 6950-000 | | 1,943.33 | 256,644.99 |
| 07/27/23 | 200287 | Martinez, Daniel | Dividend of 100.000% | 6950-000 | | 1,629.20 | 255,015.79 |
| 07/27/23 | 200288 | Marza, Carmen | Dividend of 100.000% | 6950-000 | | 1,967.75 | 253,048.04 |
| 07/27/23 | 200289 | Mendoza, Robert | Dividend of 100.000% | 6950-000 | | 1,217.21 | 251,830.83 |
| 07/27/23 | 200290 | Meneses, Daisy | Dividend of 100.000% | 6950-000 | | 2,236.02 | 249,594.81 |
| 07/27/23 | 200291 | Mojica-Wanly, Madelline | Dividend of 100.000% | 6950-000 | | 4,265.52 | 245,329.29 |

Page: 42

EXHIBIT 1, PAGE 58

Page: 43

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | | Bank Name: | Flagstar Bank, N.A. |
| | | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/23 | 200292 | Morris, Nicole M | Dividend of 100.000% | 6950-000 | | 1,805.89 | 243,523.40 |
| 07/27/23 | 200293 | Morrow, Jason | Dividend of 100.000% | 6950-000 | | 1,742.50 | 241,780.90 |
| 07/27/23 | 200294 | Mossa, Nickolas | Dividend of 100.000% | 6950-000 | | 1,271.99 | 240,508.91 |
| 07/27/23 | 200295 | Muttalib, Omran | Dividend of 100.000% | 6950-000 | | 1,094.03 | 239,414.88 |
| 07/27/23 | 200296 | Nguyen, Quoc Thinh | Dividend of 100.000% | 6950-000 | | 3,373.71 | 236,041.17 |
| 07/27/23 | 200297 | Nguyen, Quynh | Dividend of 100.000% | 6950-000 | | 1,496.77 | 234,544.40 |
| 07/27/23 | 200298 | O'Connell, Karen | Dividend of 100.000% | 6950-000 | | 1,528.42 | 233,015.98 |
| 07/27/23 | 200299 | Obeid, Ayman | Dividend of 100.000% | 6950-000 | | 1,557.92 | 231,458.06 |
| 07/27/23 | 200300 | Orellana, Daniel | Dividend of 100.000% | 6950-000 | | 1,743.83 | 229,714.23 |
| 07/27/23 | 200301 | Oseguera, Jessenia | Dividend of 100.000% | 6950-000 | | 1,234.82 | 228,479.41 |
| 07/27/23 | 200302 | Parada, Ivis | Dividend of 100.000% | 6950-000 | | 1,315.72 | 227,163.69 |
| 07/27/23 | 200303 | Pena, Jessica | STOP PAY 11/2 Dividend of 100.000% ;<br>Stopped on 11/02/2023 | 6950-004 | | 228.26 | 226,935.43 |
| 07/27/23 | 200304 | Perez, Eduardo N | Dividend of 100.000% | 6950-000 | | 2,138.33 | 224,797.10 |
| 07/27/23 | 200305 | Phan, Peyton | Dividend of 100.000% | 6950-000 | | 2,270.23 | 222,526.87 |
| 07/27/23 | 200306 | Pierce, Samuel B | Dividend of 100.000% | 6950-000 | | 746.67 | 221,780.20 |

EXHIBIT 1, PAGE 59

Page: 44

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | Description of Transaction | 4 Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/23 | 200307 | Ramirez, Jolanta | Dividend of 100.000% | 6950-000 | | 2,496.18 | 219,284.02 |
| 07/27/23 | 200308 | Rashed, Sami | Dividend of 100.000% | 6950-000 | | 2,146.88 | 217,137.14 |
| 07/27/23 | 200309 | Refa, Rozita | Dividend of 100.000% | 6950-000 | | 1,348.48 | 215,788.66 |
| 07/27/23 | 200310 | Reynoso-Banuelos, Stephanie | Dividend of 100.000% | 6950-000 | | 1,015.32 | 214,773.34 |
| 07/27/23 | 200311 | Rico, David | Dividend of 100.000% | 6950-000 | | 1,017.57 | 213,755.77 |
| 07/27/23 | 200312 | Rios, Kimberly | Dividend of 100.000% | 6950-000 | | 1,731.43 | 212,024.34 |
| 07/27/23 | 200313 | Romero, Belem | Dividend of 100.000% | 6950-000 | | 1,624.09 | 210,400.25 |
| 07/27/23 | 200314 | Ross, Sarah | Dividend of 100.000% | 6950-000 | | 884.45 | 209,515.80 |
| 07/27/23 | 200315 | Sanchez, Abraham | Dividend of 100.000% | 6950-000 | | 1,492.39 | 208,023.41 |
| 07/27/23 | 200316 | Sanchez, Jaslynn | Dividend of 100.000% | 6950-000 | | 943.19 | 207,080.22 |
| 07/27/23 | 200317 | Sanchez, Jorge | Dividend of 100.000% | 6950-000 | | 800.54 | 206,279.68 |
| 07/27/23 | 200318 | Sanchez, Miguel | Dividend of 100.000% | 6950-000 | | 1,434.23 | 204,845.45 |
| 07/27/23 | 200319 | Sangalang, Christian | Dividend of 100.000% | 6950-000 | | 345.68 | 204,499.77 |
| 07/27/23 | 200320 | Segura, Kandise | Dividend of 100.000% | 6950-000 | | 114.31 | 204,385.46 |
| 07/27/23 | 200321 | Sharifi Narani, Kian | Dividend of 100.000% | 6950-000 | | 1,360.93 | 203,024.53 |

EXHIBIT 1, PAGE 60

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******4611 - Payroll and Operating Account
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/23 | 200322 | Stephens, Amanda | Dividend of 100.000% | 6950-000 | | 1,921.27 | 201,103.26 |
| 07/27/23 | 200323 | Tabatabaii Nejad, Seyed Amirreza | Dividend of 100.000% | 6950-000 | | 1,542.38 | 199,560.88 |
| 07/27/23 | 200324 | Taing, Selina K | Dividend of 100.000% | 6950-000 | | 1,940.00 | 197,620.88 |
| 07/27/23 | 200325 | Tan, Maria | Dividend of 100.000% | 6950-000 | | 5,453.30 | 192,167.58 |
| 07/27/23 | 200326 | Vaughan, Jarod R | Dividend of 100.000% | 6950-000 | | 420.72 | 191,746.86 |
| 07/27/23 | 200327 | Vazquez, Cindy | Dividend of 100.000% | 6950-000 | | 1,382.28 | 190,364.58 |
| 07/27/23 | 200328 | Zargaran, Hanieh | Dividend of 100.000% | 6950-000 | | 2,005.33 | 188,359.25 |
| 07/27/23 | 200329 | Zin, Reham E | Dividend of 100.000% | 6950-000 | | 1,208.55 | 187,150.70 |
| 07/27/23 | 200330 | Zinchini, Max | Dividend of 100.000% | 6950-000 | | 724.75 | 186,425.95 |
| 07/27/23 | 200331 | Riano, Elioenai | payroll 7/28/23 | 6950-000 | | 460.91 | 185,965.04 |
| 07/27/23 | 200332 | Saldana-Lopez, Karen | payroll 7/28/23 | 6950-000 | | 638.89 | 185,326.15 |
| 07/27/23 | 200333 | Zoom Video Communications Inc. | MAVERICK Invoice 196200030 - 7/4/23; due 8/4/23; this is a quarterly payment | 2690-000 | | 4,406.16 | 180,919.99 |
| 07/27/23 | 200334 | CaliforniaChoice | Acct 79446 for Maverick; Balance for past due July premium | 6950-000 | | 46,823.83 | 134,096.16 |
| 07/27/23 | 200335 | Principal Life Insurance Company | Maverick Management acct 1161779-10001; Stopped on 08/11/2023 | 6950-004 | | 8,758.56 | 125,337.60 |

Page: 46

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******4611 - Payroll and Operating Account

Taxpayer ID#: **-***5343
Period Ending: 09/23/24
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/23 | | To Account# XXXXXX4344 | Transfer from account 4611 to 4344 7/28 payroll | 9999-000 | | 80,000.00 | 45,337.60 |
| 08/01/23 | 200336 | International Sureties, LTD | Bond #016293386, increase premium 5/8/23 to 5/8/24; Stopped on 09/06/2023 | 6950-004 | | 5,720.00 | 39,617.60 |
| 08/02/23 | | RESOLUTION VENTURES LLC | Partial payment of sale proceeds from Russ Squires / Incoming wire | 1290-000 | 250,000.00 | | 289,617.60 |
| 08/03/23 | | To Account# XXXXXX3526 | Transfer from account 4611 to 3526 partial sale payment from Russ Squires / Resolution / Morning Law | 9999-000 | | 250,000.00 | 39,617.60 |
| 08/03/23 | 200337 | Benefit Resource, LLC | COBRA - minimum charge for May 2023; Invoice 961798; Stopped on 08/23/2023 | 6950-004 | | 75.00 | 39,542.60 |
| 08/03/23 | 200338 | Bicher & Associates | July 2023 - 80% of agent fees per order 6/29/23 | 6700-000 | | 10,656.80 | 28,885.80 |
| 08/03/23 | 200339 | Bicher & Associates | July 2023 Expenses per order 6/29/23 | 6710-000 | | 313.95 | 28,571.85 |
| 08/07/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 4611 for 8/7 termination payroll | 9999-000 | 60,000.00 | | 88,571.85 |
| 08/07/23 | 200340 | The Hartford | Bill Account 16982492; Maverick Management Group LLC | 6950-000 | | 706.69 | 87,865.16 |
| 08/07/23 | 200341 | Andra, James | Dividend of 100.000% | 6950-000 | | 244.94 | 87,620.22 |
| 08/07/23 | 200342 | Andra, Justin | Dividend of 100.000% | 6950-000 | | 197.47 | 87,422.75 |

EXHIBIT 1, PAGE 62

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******4611 - Payroll and Operating Account
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

Page: 47

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/07/23 | 200343 | Chen, Irwin T | Dividend of 100.000% | 6950-000 | | 4,192.32 | 83,230.43 |
| 08/07/23 | 200344 | Hu, Keneth | Dividend of 100.000% | 6950-000 | | 6,164.68 | 77,065.75 |
| 08/07/23 | 200345 | Hwang, Joseph | Dividend of 100.000% | 6950-000 | | 3,976.44 | 73,089.31 |
| 08/07/23 | 200346 | Joyner, Lauren | ISSUED IN ERROR Dividend of 100.000%; Stopped on 11/03/2023 | 6950-004 | | 2,004.32 | 71,084.99 |
| 08/07/23 | 200347 | Lam, Thi Thu | Dividend of 100.000% | 6950-000 | | 2,565.18 | 68,519.81 |
| 08/07/23 | 200348 | Le, Kim Long | Dividend of 100.000% | 6950-000 | | 5,444.68 | 63,075.13 |
| 08/07/23 | 200349 | Marquez, Kevin | Dividend of 100.000% | 6950-000 | | 307.27 | 62,767.86 |
| 08/07/23 | 200350 | Mojica-Wanty, Madelline | Dividend of 100.000% | 6950-000 | | 4,275.52 | 58,492.34 |
| 08/07/23 | 200351 | Nguyen, Quoc Thinh | Dividend of 100.000% | 6950-000 | | 3,373.71 | 55,118.63 |
| 08/07/23 | 200352 | Phan, Peyton | Dividend of 100.000% | 6950-000 | | 2,270.23 | 52,848.40 |
| 08/07/23 | 200353 | Rashed, Sami | Dividend of 100.000% | 6950-000 | | 2,276.92 | 50,571.48 |
| 08/07/23 | 200354 | Tabatabaii Nejad, Seyed Amirreza | Dividend of 100.000% | 6950-000 | | 1,604.32 | 48,967.16 |
| 08/07/23 | 200355 | Zinchini, Max | Dividend of 100.000%; Voided on 08/08/2023 | 6950-003 | | 952.88 | 48,014.28 |
| 08/08/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 4611 for 8/8 termination payroll | 9999-000 | 12,100.00 | | 60,114.28 |

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: *****4611 - Payroll and Operating Account
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

**Form 2**
**Cash Receipts and Disbursements Record**

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/08/23 | | To Account# XXXXXX4344 | Transfer from account 4611 to 4344 8/7 terminations payroll | 9999-000 | | 6,300.00 | 53,814.28 |
| 08/08/23 | 200355 | Zinchini, Max | Dividend of 100.000% ; Voided: Check issued on 08/07/2023 | 6950-003 | | -952.88 | 53,267.16 |
| 08/08/23 | | To Account# XXXXXX4344 | Transfer from account 4611 to 4344 8/8 terminations payroll | 9999-000 | | 1,500.00 | 52,314.28 |
| 08/08/23 | 200356 | Alvarez, Josue A | Dividend of 100.000% | 6950-000 | | 1,782.59 | 51,484.57 |
| 08/08/23 | 200357 | Flores, Abrahm | Dividend of 100.000% | 6950-000 | | 938.12 | 50,546.45 |
| 08/08/23 | 200358 | Kerns, Phillip | Dividend of 100.000% | 6950-000 | | 433.10 | 50,113.35 |
| 08/08/23 | 200359 | Morris, Nicole M | Dividend of 100.000% | 6950-000 | | 731.18 | 49,382.17 |
| 08/08/23 | 200360 | Romero, Belem | Dividend of 100.000% | 6950-000 | | 1,271.73 | 48,110.44 |
| 08/08/23 | 200361 | Sanchez, Jaslynn | Dividend of 100.000% | 6950-000 | | 744.97 | 47,365.47 |
| 08/08/23 | 200362 | Sanchez, Jorge | Dividend of 100.000% | 6950-000 | | 285.13 | 47,080.34 |
| 08/08/23 | 200363 | Sangalang, Christian | Dividend of 100.000% | 6950-000 | | 1,306.08 | 45,774.26 |
| 08/08/23 | 200364 | Zinchini, Max | Dividend of 100.000% | 6950-000 | | 1,180.15 | 44,594.11 |
| 08/09/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 4611 | 9999-000 | 190,000.00 | | 234,594.11 |
| 08/09/23 | | To Account# XXXXXX4344 | Transfer from account 4611 to 4344 8/8 terminations | 9999-000 | | 2,500.00 | 232,094.11 |

EXHIBIT 1, PAGE 64

Page: 49

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******4611 - Payroll and Operating Account
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/23 | | To Account# XXXXXX4344 | Transfer from account 4611 to 4344 8/7 terminations | 9999-000 | | 14,000.00 | 218,094.11 |
| 08/09/23 | | To Account# XXXXXX4344 | Transfer from account 4611 to 4344 8/11 (8/9 checks) final payroll | 9999-000 | | 55,000.00 | 163,094.11 |
| 08/09/23 | 200365 | Acevedo, Emely | Dividend of 100.000% | 6950-000 | | 1,232.59 | 161,861.52 |
| 08/09/23 | 200366 | Alshawosh, Ali | Dividend of 100.000% | 6950-000 | | 1,781.74 | 160,079.78 |
| 08/09/23 | 200367 | Alvarenga, Andre | Dividend of 100.000% | 6950-000 | | 2,343.88 | 157,735.90 |
| 08/09/23 | 200368 | Amezcua, Jasmin | Dividend of 100.000% | 6950-000 | | 459.98 | 157,275.92 |
| 08/09/23 | 200369 | Andra, Jennifer | Dividend of 100.000% | 6950-000 | | 1,616.23 | 155,659.69 |
| 08/09/23 | 200370 | Aranda Leon, Salma | Dividend of 100.000% | 6950-000 | | 1,890.64 | 153,769.05 |
| 08/09/23 | 200371 | Avina-Cardiel, Alejandro | Dividend of 100.000% | 6950-000 | | 1,359.62 | 152,409.43 |
| 08/09/23 | 200372 | Avina-Cardiel, Isaura | Dividend of 100.000% | 6950-000 | | 1,925.77 | 150,483.66 |
| 08/09/23 | 200373 | Bany-Mohammed, Mahmoud | Dividend of 100.000% | 6950-000 | | 1,833.01 | 148,650.65 |
| 08/09/23 | 200374 | Barraza, Jackelyne | Dividend of 100.000% | 6950-000 | | 1,548.15 | 147,102.50 |
| 08/09/23 | 200375 | Bishop, Brant | Dividend of 100.000% | 6950-000 | | 1,735.98 | 145,366.52 |
| 08/09/23 | 200376 | Bravo Aranda, Karla | Dividend of 100.000% | 6950-000 | | 1,693.64 | 143,672.88 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 50

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******4611 - Payroll and Operating Account |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/23 | 200377 | Calunod, Archerie | Dividend of 100.000% | 6950-000 | | 1,657.22 | 142,015.66 |
| 08/09/23 | 200378 | Campuzano, Kaitlyn G | Dividend of 100.000% | 6950-000 | | 1,985.82 | 140,029.84 |
| 08/09/23 | 200379 | Carss, William | Dividend of 100.000% | 6950-000 | | 6,256.64 | 133,773.20 |
| 08/09/23 | 200380 | Cast, Jason | Dividend of 100.000% | 6950-000 | | 1,684.73 | 132,088.47 |
| 08/09/23 | 200381 | Ceballos, Kevin | Dividend of 100.000% | 6950-000 | | 2,551.36 | 129,537.11 |
| 08/09/23 | 200382 | Chea, Justin | Dividend of 100.000% | 6950-000 | | 605.60 | 128,931.51 |
| 08/09/23 | 200383 | Cole, Christopher | Dividend of 100.000% | 6950-000 | | 2,063.22 | 126,868.29 |
| 08/09/23 | 200384 | Dang, Victoria | Dividend of 100.000% | 6950-000 | | 2,819.04 | 124,049.25 |
| 08/09/23 | 200385 | Delaura, Brandon | Dividend of 100.000% | 6950-000 | | 1,668.32 | 122,380.93 |
| 08/09/23 | 200386 | Diab, Nassir | Dividend of 100.000% | 6950-000 | | 1,533.55 | 120,847.38 |
| 08/09/23 | 200387 | Diament, Molly | Dividend of 100.000% | 6950-000 | | 1,739.31 | 119,108.07 |
| 08/09/23 | 200388 | Figueroa, Hiram | Dividend of 100.000% | 6950-000 | | 744.64 | 118,363.43 |
| 08/09/23 | 200389 | Garcia, Naazma | Dividend of 100.000% | 6950-000 | | 2,825.98 | 115,537.45 |
| 08/09/23 | 200390 | Glass, Hunter | Dividend of 100.000% | 6950-000 | | 157.83 | 115,379.62 |
| 08/09/23 | 200391 | Haliburton, Charles | Dividend of 100.000% | 6950-000 | | 1,617.69 | 113,761.93 |

Page: 51

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******4611 - Payroll and Operating Account |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/23 | 200392 | Harrison, Suzanne | Dividend of 100.000% | 6950-000 | | 2,446.13 | 111,315.80 |
| 08/09/23 | 200393 | Harvey, Josey | Dividend of 100.000% | 6950-000 | | 1,656.66 | 109,659.14 |
| 08/09/23 | 200394 | Hu, Keneth | ISSUED IN ERROR Dividend of 100.000% ;<br>Stopped on 11/03/2023 | 6950-004 | | 6,164.68 | 103,494.46 |
| 08/09/23 | 200397 | Ismail, Saif | Dividend of 100.000% | 6950-000 | | 1,381.69 | 100,298.99 |
| 08/09/23 | 200396 | Ismail, Sabah | Dividend of 100.000% | 6950-000 | | 94.57 | 101,680.68 |
| 08/09/23 | 200395 | Huskisson, Connor | Dividend of 100.000% | 6950-000 | | 1,719.21 | 101,775.25 |
| 08/09/23 | 200398 | Ismail, Salman | Dividend of 100.000% | 6950-000 | | 1,656.38 | 98,642.61 |
| 08/09/23 | 200399 | Jones, Ashley T | Dividend of 100.000% | 6950-000 | | 545.02 | 98,097.59 |
| 08/09/23 | 200400 | Joyner, Lauren | Dividend of 100.000% | 6950-000 | | 2,004.32 | 96,093.27 |
| 08/09/23 | 200401 | Khalil, Beshoy | Dividend of 100.000% | 6950-000 | | 944.57 | 95,148.70 |
| 08/09/23 | 200402 | Khan, Golam T | Dividend of 100.000% | 6950-000 | | 1,793.76 | 93,354.94 |
| 08/09/23 | 200403 | Khan, Sulaiman | Dividend of 100.000% | 6950-000 | | 281.37 | 93,073.57 |
| 08/09/23 | 200404 | Kline, Erica | Dividend of 100.000% | 6950-000 | | 1,744.74 | 91,328.83 |
| 08/09/23 | 200405 | Lakhani, Sufyaan | Dividend of 100.000% | 6950-000 | | 790.62 | 90,538.21 |
| 08/09/23 | 200406 | Le, Christine | Dividend of 100.000% | 6950-000 | | 1,851.91 | 88,686.30 |

EXHIBIT 1, PAGE 67

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******4611 - Payroll and Operating Account |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/23 | 200407 | Lucaci, Bradford | Dividend of 100.000% | 6950-000 | | 15.92 | 88,670.38 |
| 08/09/23 | 200408 | Lucaci, Brian | Dividend of 100.000% | 6950-000 | | 1,822.38 | 86,848.00 |
| 08/09/23 | 200409 | Martinez, Daniel | Dividend of 100.000% | 6950-000 | | 1,686.86 | 85,161.14 |
| 08/09/23 | 200410 | Marza, Carmen | Dividend of 100.000% | 6950-000 | | 1,967.75 | 83,193.39 |
| 08/09/23 | 200411 | Mendoza, Robert | Dividend of 100.000% | 6950-000 | | 1,690.10 | 81,503.29 |
| 08/09/23 | 200412 | Meneses, Daisy | Dividend of 100.000% | 6950-000 | | 2,033.52 | 79,469.77 |
| 08/09/23 | 200413 | Morrow, Jason | Dividend of 100.000% | 6950-000 | | 1,470.85 | 77,998.92 |
| 08/09/23 | 200414 | Mossa, Nickolas | Dividend of 100.000% | 6950-000 | | 1,387.75 | 76,611.17 |
| 08/09/23 | 200415 | Muttalib, Omran | Dividend of 100.000% | 6950-000 | | 1,455.56 | 75,155.61 |
| 08/09/23 | 200416 | Nguyen, Quynh | Dividend of 100.000% | 6950-000 | | 911.35 | 74,244.26 |
| 08/09/23 | 200417 | O'Connell, Karen | Dividend of 100.000% | 6950-000 | | 1,503.40 | 72,740.86 |
| 08/09/23 | 200418 | Obeid, Ayman | Dividend of 100.000% | 6950-000 | | 1,446.91 | 71,293.95 |
| 08/09/23 | 200419 | Orellana, Daniel | Dividend of 100.000% | 6950-000 | | 1,780.44 | 69,513.51 |
| 08/09/23 | 200420 | Oseguera, Jessenia | Dividend of 100.000% | 6950-000 | | 1,800.24 | 67,713.27 |
| 08/09/23 | 200421 | Parada, Ivis | Dividend of 100.000% | 6950-000 | | 1,829.39 | 65,883.88 |

Page: 53

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/23 | 200422 | Perez, Eduardo N | Dividend of 100.000% | 6950-000 | | 2,085.06 | 63,798.82 |
| 08/09/23 | 200423 | Pierce, Samuel B | Dividend of 100.000% | 6950-000 | | 1,650.18 | 62,148.64 |
| 08/09/23 | 200424 | Ramirez, Jolanta | Dividend of 100.000% | 6950-000 | | 2,496.18 | 59,652.46 |
| 08/09/23 | 200425 | Refa, Rozita | Dividend of 100.000% | 6950-000 | | 1,482.53 | 58,169.93 |
| 08/09/23 | 200426 | Reynoso-Banuelos, Stephanie | Dividend of 100.000% | 6950-000 | | 1,021.30 | 57,148.63 |
| 08/09/23 | 200427 | Rico, David | Dividend of 100.000% | 6950-000 | | 792.53 | 56,356.10 |
| 08/09/23 | 200428 | Rios, Kimberly | Dividend of 100.000% | 6950-000 | | 1,759.91 | 54,596.19 |
| 08/09/23 | 200429 | Ross, Sarah | Dividend of 100.000% | 6950-000 | | 1,734.75 | 52,861.44 |
| 08/09/23 | 200430 | Sanchez, Abraham | Dividend of 100.000% | 6950-000 | | 1,718.01 | 51,143.43 |
| 08/09/23 | 200431 | Sanchez, Miguel | Dividend of 100.000% | 6950-000 | | 1,487.32 | 49,656.11 |
| 08/09/23 | 200432 | Sharifi Narani, Kian | Dividend of 100.000% | 6950-000 | | 1,769.44 | 47,886.67 |
| 08/09/23 | 200433 | Stephens, Amanda | Dividend of 100.000% | 6950-000 | | 2,003.30 | 45,883.37 |
| 08/09/23 | 200434 | Tabatabaii Nejad, Seyed Amirreza | never cashed ISSUED IN ERROR - double payment Dividend of 100.000%; Stopped on 11/10/2023 | 6950-004 | | 1,604.32 | 44,279.05 |
| 08/09/23 | 200435 | Taing, Selma K | Dividend of 100.000% | 6950-000 | | 1,940.00 | 42,339.05 |

EXHIBIT 1, PAGE 69

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
|---|---|
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******4611 - Payroll and Operating Account |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/23 | 200436 | Tan, Maria | Dividend of 100.000% | 6950-000 | | 6,079.54 | 36,259.51 |
| 08/09/23 | 200437 | Vazquez, Cindy | Dividend of 100.000% | 6950-000 | | 1,430.59 | 34,828.92 |
| 08/09/23 | 200438 | Zin, Reham E | Dividend of 100.000% | 6950-000 | | 765.01 | 34,063.91 |
| 08/09/23 | 200439 | Lahijani Nejad, Iman | 8/11 payroll | 6950-000 | | 1,699.17 | 32,364.74 |
| 08/11/23 | 200335 | Principal Life Insurance Company | Maverick Management acct 1161779-10001;<br>Stopped: Check issued on 07/27/2023 | 6950-004 | | -8,758.56 | 41,123.30 |
| 08/11/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 4611 | 9999-000 | 50,000.00 | | 91,123.30 |
| 08/11/23 | 200440 | Principal Life Insurance Company | REPLACES ck 200335 lost in mail; Maverick<br>Management acct 1161779-10001 | 6950-000 | | 8,758.56 | 82,364.74 |
| 08/11/23 | 200441 | Principal Life Insurance Company | August premium per email 8-11-23 Maverick<br>Management acct 1161779-10001 | 6950-000 | | 9,497.05 | 72,867.69 |
| 08/11/23 | 200442 | CaliforniaChoice | Acct 75446 for Maverick; August premium | 6950-000 | | 39,592.81 | 33,274.88 |
| 08/20/23 | 200443 | David Orr, Esq. | : Expenses 5/8 to 8/15/23;  Voided on<br>10/03/2023 | 6950-003 | | 2,525.00 | 30,749.88 |
| 08/20/23 | 200444 | Ginsburg Law Group P.C. | Expenses 3/20 to 5/8/23 $6185.00; 5/8 to 8/15<br>$8932.75 | 6950-000 | | 15,117.75 | 15,632.13 |
| 08/20/23 | 200445 | Alpha Omega Law Firm | Expenses 5/8 to 8/15 | 6950-000 | | 900.00 | 14,732.13 |
| 08/20/23 | 200446 | Robert Reed Pruyn, Attorney at<br>Law | Expenses 3/20 to 5/8/23 $2133; 5/8 to 8/15<br>$3301.31 | 6950-000 | | 5,434.31 | 9,297.82 |

EXHIBIT 1, PAGE 70

Page: 55

## Form 2
## Cash Receipts and Disbursements Record

| | |
|---|---|
| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| | |
|---|---|
| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | *****4611 - Payroll and Operating Account |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/23/23 | 200337 | Benefit Resource, LLC | COBRA - minimum charge for May 2023; Invoice 961798; Stopped: Check issued on 08/03/2023 | 6950-004 | | -75.00 | 9,372.82 |
| 08/23/23 | 200447 | Benefit Resource, LLC | replaces ck 200337; COBRA - minimum charge for May 2023; Invoice 961798; | 6950-000 | | 75.00 | 9,297.82 |
| 08/23/23 | 200448 | Benefit Resource, LLC | COBRA - minimum charge for March 2023; Invoice 966275 | 6950-000 | | 75.00 | 9,222.82 |
| 08/23/23 | 200449 | Benefit Resource, LLC | COBRA - minimum charge for July 2023; Invoice 966275 | 6950-000 | | 75.00 | 9,147.82 |
| 09/06/23 | 200336 | International Sureties, LTD | Bond #016239386, increase premium 5/8/23 to 5/8/24; Stopped: Check issued on 08/01/2023 | 6950-004 | | -5,720.00 | 14,867.82 |
| 09/06/23 | 200450 | International Sureties, LTD | REPLACES CK 200336; Bond #016239386, increase premium 5/8/23 to 5/8/24; | 6950-000 | | 5,720.00 | 9,147.82 |
| 09/09/23 | | To Account# XXXXXX4344 | Transfer from account 4611 to 4344 to cover FUTA | 9999-000 | | 5,200.00 | 3,947.82 |
| 09/09/23 | 200451 | Bicher & Associates | August 2023 - 80% of agent fees per order 6/29/23 | 6700-000 | | 3,608.00 | 339.82 |
| 09/09/23 | 200452 | Bicher & Associates | August 2023 Expenses per order 6/29/23 | 6710-000 | | 108.75 | 231.07 |
| 10/03/23 | 200443 | David Orr, Esq. | : Expenses 5/8 to 8/15/23; Voided: Check issued on 08/20/2023 | 6950-003 | | -2,525.00 | 2,756.07 |
| 10/03/23 | 200453 | Bicher & Associates | September 2023 - 80% of agent fees per order 6/29/23 | 6700-000 | | 976.80 | 1,779.27 |

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: *****4611 - Payroll and Operating Account
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/23 | 200454 | Tabatabaii Nejad, Seyed Amirreza | Balance due | 6950-000 | | 509.39 | 1,269.88 |
| 10/24/23 | 201178 | Lizarraga, Aaron | stop pay Dividend of 100.000%; Stopped: Check issued on 07/19/2023 | 6950-000 | | -744.87 | 2,014.75 |
| 10/25/23 | 200455 | Lizarraga, Aaron | Replaces Ck 200178 Dividend of 100.000%; | 6950-000 | | 744.87 | 1,269.88 |
| 11/02/23 | 200303 | Pena, Jessica | STOP PAY 11/2 Dividend of 100.000%, ; Stopped: Check issued on 07/27/2023 | 6950-004 | | -228.26 | 1,498.14 |
| 11/03/23 | 200346 | Joyner, Lauren | ISSUED IN ERROR Dividend of 100.000%, ; Stopped: Check issued on 08/07/2023 | 6950-004 | | -2,004.32 | 3,502.46 |
| 11/03/23 | 200394 | Hu, Keneth | ISSUED IN ERROR Dividend of 100.000%, ; Stopped: Check issued on 08/09/2023 | 6950-004 | | -6,164.68 | 9,667.14 |
| 11/03/23 | 200456 | Pena, Jessica | REPLACES CK 200303 Dividend of 100.000% ; | 6950-000 | | 228.26 | 9,438.88 |
| 11/03/23 | 200457 | Bicher & Associates | October 2023 - 80% of agent fees per order 6/29/23 | 6700-000 | | 1,276.00 | 8,162.88 |
| 11/10/23 | 200434 | Tabatabaii Nejad, Seyed Amirreza | never cashed ISSUED IN ERROR - double payment Dividend of 100.000% ; Stopped: Check issued on 08/09/2023 | 6950-004 | | -1,604.32 | 9,767.20 |
| 12/05/23 | 200458 | Bicher & Associates | November 2023 - 80% of agent fees per order 6/29/23 | 6700-000 | | 396.00 | 9,371.20 |
| 01/04/24 | 200459 | Bicher & Associates | December 2023 - 80% of agent fees per order 6/29/23 | 6700-000 | | 220.00 | 9,151.20 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 57

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******4611 - Payroll and Operating Account
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/24 | 200460 | Bicher & Associates | 1-31-24 - 80% of agent fees per order 6/29/23 | 6700-000 | | 19.20 | 9,132.00 |
| 02/06/24 | 200461 | International Sureties, LTD | Bond #016293986, increase premium 5/8/23 to 5/8/24; | 6950-000 | | 224.00 | 8,908.00 |
| 03/04/24 | | Sanchez, Miguel | Check #200431 was presented to the bank a 2nd time | 6950-000 | | 1,487.32 | 7,420.68 |
| 03/05/24 | | Sanchez, Miguel | Refund: Check #200431 was presented to the bank a 2nd time | 6950-000 | | -1,487.32 | 8,908.00 |
| 03/05/24 | | Sanchez, Miguel | Check #200318 was presented to the bank a 2nd time | 6950-000 | | 1,434.23 | 7,473.77 |
| 03/06/24 | | Sanchez, Miguel | Refund: Check #200318 was presented to the bank a 2nd time | 6950-000 | | -1,434.23 | 8,908.00 |
| 03/08/24 | 200462 | Bicher & Associates | LOST IN MAIL 2-29-24 - 80% of agent fees per order 6/29/23. Stopped on 04/05/2024 | 6700-004 | | 249.60 | 8,658.40 |
| 04/01/24 | 200463 | Bicher & Associates | REPLACES CK 200462 lost in mail: 2-29-24 - 80% of agent fees per order 6/29/23 | 6700-000 | | 249.60 | 8,408.80 |
| 04/03/24 | 200464 | Bicher & Associates | 3-31-24 - 80% of agent fees per order 6/29/23 | 6700-000 | | 470.40 | 7,938.40 |
| 04/05/24 | 200462 | Bicher & Associates | LOST IN MAIL 2-29-24 - 80% of agent fees per order 6/29/23; Stopped: Check issued on 03/08/2024 | 6700-004 | | -249.60 | 8,188.00 |
| 05/09/24 | 200465 | Bicher & Associates | 4-30-24 - 80% of agent fees per order 6/29/23 | 6700-000 | | 230.40 | 7,957.60 |

Page: 58

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******4611 - Payroll and Operating Account |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/09/24 | 200466 | Bicher & Associates | CLAIMS work 4-30-24 - 80% of agent fees per order 6/29/23 | 6700-000 | | 1,161.60 | 6,796.00 |
| 06/03/24 | 200467 | Bicher & Associates | CLAIMS work 5-31-24 - 60% this month; per order 6/29/23 | 6700-000 | | 3,312.00 | 3,484.00 |
| 06/03/24 | 200468 | Bicher & Associates | 5-31-24 - 80% of agent fees per order 6/29/23 | 6700-000 | | 441.60 | 3,042.40 |
| 07/05/24 | 200469 | Bicher & Associates | 6-30-24 - 80% of agent fees per order 6/29/23 | 6700-000 | | 9.60 | 3,032.80 |
| 07/05/24 | 200470 | Bicher & Associates | CLAIMS work 6-30-24 - 60% this month; per order 6/29/23; Voided on 07/29/2024 | 6700-003 | | 135.00 | 2,897.80 |
| 07/29/24 | 200470 | Bicher & Associates | CLAIMS work 6-30-24 - 60% this month; per order 6/29/23; Voided. Check issued on 07/05/2024 | 6700-003 | | -135.00 | 3,032.80 |
| 08/09/24 | 200471 | Bicher & Associates | CLAIMS work 6-30-24 - 60% this month; per order 6/29/23 | 6700-000 | | 64.80 | 2,968.00 |
| 08/09/24 | 200472 | Bicher & Associates | CLAIMS work 7-30-24 - 60% this month; per order 6/29/23 | 6700-000 | | 21.60 | 2,946.40 |
| 08/09/24 | 200473 | Bicher & Associates | 7-30-24 - 80% of agent fees per order 6/29/23 | 6700-000 | | 249.60 | 2,696.80 |
| 09/05/24 | 200474 | Bicher & Associates | 8-30-24 - 80% of agent fees per order 6/29/23 | 6700-000 | | 451.20 | 2,245.60 |
| 09/05/24 | 200475 | Bicher & Associates | CLAIMS work 8-30-24 - 80%; per order 6/29/23 | 6700-000 | | 96.00 | 2,149.60 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 59

| Case Number: | 23-10571 SC |
|---|---|
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******4611 - Payroll and Operating Account |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/05/24 | 200476 | Bicher & Associates | August 2024 Expenses per order 6/29/23 | 6710-000 | | 15.00 | 2,134.60 |
| | | | **ACCOUNT TOTALS** | | 2,618,436.02 | 2,616,301.42 | 2,134.60 |
| | | | Less: Bank Transfers | | 312,100.00 | 1,675,691.98 | |
| | | | **Subtotal** | | **2,306,336.02** | **940,609.44** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$2,306,336.02** | **$940,609.44** | **$2,134.60** |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4344 - Payroll Tax |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/23 | | From Account# XXXXXX4611 | Transfer from account 4611 to 4344 6/16 and 6/30 pay dates | 9999-000 | 180,000.00 | | 180,000.00 |
| 07/19/23 | 300001 | From Account# XXXXXX4611 | Transfer from account 4611 to 4344 for 7/14/23 payroll | 9999-000 | 75,000.00 | | 255,000.00 |
| 07/19/23 | 300001 | Internal Revenue Service Centralized Insolvency Operation | 83-3885343 withholding and ER portion 6/16/2023 FIT $24,068.83 MED EE $4,523.40 SSA EE $19,341.39 ER portion $4,523.40 $19,341.39 total for 6/16/23 $71,798.41 | 6990-000 | | 71,798.41 | 183,201.59 |
| 07/19/23 | 300002 | Internal Revenue Service Centralized Insolvency Operation | 83-3885343 withholding and ER portion 6/30/2023 PIT $36,246.75 MED $3,676.98 SSA $15,722.25 ER portion MED $3,676.98 SSA $15,722.25 total for 6/30/23 $75,045.21 | 6990-000 | | 75,045.21 | 108,156.38 |
| 07/19/23 | 300003 | Employment Development Department | 125-5009-1 - withholding taxes 6/16 $12,285.23 $2,759.92 and 6/30/23 $9,545.48 $2,282.26 | 6990-000 | | 26,872.89 | 81,283.49 |
| 07/19/23 | 300004 | Internal Revenue Service Centralized Insolvency Operation | 83-3885343 withholding and ER portion 7/14/2023 PIT $17,238.85 MED $3672.24 SSA $15,701.99 ER portion MED $3,672.24 SSA $15,701.99 | 6990-000 | | 55,987.31 | 25,296.18 |
| 07/19/23 | 300005 | Employment Development Department | 125-5009-1 - withholding taxes 7/14/23 PIT $9,045.11 SDI $2,279.32 | 6990-000 | | 11,324.43 | 13,971.75 |

EXHIBIT 1, PAGE 76

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******43344 - Payroll Tax |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/23 | | From Account# XXXXXX4611 | Transfer from account 4611 to 4344 7/28 payroll | 9999-000 | 80,000.00 | | 93,971.75 |
| 08/01/23 | 300006 | Internal Revenue Service Centralized Insolvency Operation | 3Q23 - 83-3885343 withholding and ER portion 7/28/2023 PIT $18,603.84 MED $3200.01 SSA $13,682.80 ER portion MED $3,200.01 SSA $13,682.80 | 6990-000 | | 52,369.46 | 41,602.29 |
| 08/01/23 | 300007 | Employment Development Department | 3Q23 - 125-5009-1 - withholding taxes 7/28/23 PIT $7,371.22 SDI $1,986.21 | 6990-000 | | 9,357.43 | 32,244.86 |
| 08/08/23 | | From Account# XXXXXX4611 | Transfer from account 4611 to 4344 8/7 terminations payroll | 9999-000 | 6,300.00 | | 38,544.86 |
| 08/08/23 | | From Account# XXXXXX4611 | Transfer from account 4611 to 4344 8/8 terminations payroll | 9999-000 | 1,500.00 | | 40,044.86 |
| 08/09/23 | | From Account# XXXXXX4611 | Transfer from account 4611 to 4344 8/8 terminations | 9999-000 | 2,500.00 | | 42,544.86 |
| 08/09/23 | | From Account# XXXXXX4611 | Transfer from account 4611 to 4344 8/7 terminations | 9999-000 | 14,000.00 | | 56,544.86 |
| 08/09/23 | | From Account# XXXXXX4611 | Transfer from account 4611 to 4344 8/11 (8/9 checks) final payroll | 9999-000 | 55,000.00 | | 111,544.86 |
| 08/11/23 | 300008 | Internal Revenue Service Centralized Insolvency Operation | 3Q23 - 83-3885343 withholding and ER portion 8/7, 8, and final 8/11 FIT $21,994.11 MED $3,291.70 SSA $14,074.87 ER portion MED $3,291.70 SSA $14,074.87 | 6990-000 | | 56,727.25 | 54,817.61 |

Page: 61

EXHIBIT 1, PAGE 77

Page: 62

## Form 2
## Cash Receipts and Disbursements Record

| | Case Number: | 23-10571 SC | | | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|---|---|---|
| | Case Name: | The Litigation Practice Group PC | | | | Bank Name: | Flagstar Bank, N.A. |
| | | | | | | Account: | ******4344 - Payroll Tax |
| | Taxpayer ID#: | **-***5343 | | | | Blanket Bond: | $0.00 (per case limit) |
| | Period Ending: | 09/23/24 | | | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/11/23 | 300009 | Employment Development Department | 3Q23 - 125-5009-1 - withholding taxes 8/7, 8/8, 8/11 PIT $8,056.18 SDI $2,043.13 | 6990-000 | | 10,099.25 | 44,718.36 |
| 09/09/23 | | From Account# XXXXXX4611 | Transfer from account 4611 to 4344 to cover FUTA | 9999-000 | 5,200.00 | | 49,918.36 |
| 09/09/23 | | From Account# XXXXXX2953 | Transfer from account 2953 to 4344 to cover FUTA | 9999-000 | 2,000.00 | | 51,918.36 |
| 09/09/23 | 300010 | Employment Development Department | 2Q23 - 125-5009-1 - 2Q2023 SUTA and ETT | 6990-000 | | 19,387.66 | 32,530.70 |
| 09/09/23 | 300011 | Employment Development Department | 3Q23 - 125-5009-1 - SUTA and ETT | 6990-000 | | 24,166.37 | 8,364.33 |
| 07/23/24 | 300012 | Florida U.C. Fund | 83-3885343 - 3Q23 - unemployment compensation fund | 6950-000 | | 138.18 | 8,226.15 |

|  |  |  |  |
|---|---|---|---|
| ACCOUNT TOTALS | | 421,500.00 | 413,273.85 |
| Less: Bank Transfers | | 421,500.00 | 0.00 |
| Subtotal | | 0.00 | 413,273.85 |
| Less: Payment to Debtors | | | 0.00 |
| NET Receipts / Disbursements | | $0.00 | $413,273.85 |

**$8,226.15**

EXHIBIT 1, PAGE 78

Page: 63

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| Taxpayer ID#: | **-***5343 | Account: | ******3526 - Sale proceeds both bidders |
| Period Ending: | 09/23/24 | Blanket Bond: | $0.00 (per case limit) |
| | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/23 | | From Account# XXXXX4611 | Transfer from account 4611 to 3526 BENSOMOCHAN sale proceeds | 9999-000 | 999,663.98 | | 999,663.98 |
| 08/03/23 | | From Account# XXXXX4611 | Transfer from account 4611 to 3526 partial sale payment from Russ Squires / Resolution / Morning Law | 9999-000 | 250,000.00 | | 1,249,663.98 |
| 08/05/23 | | To Account# XXXXX9960 | Transfer from account 3526 to 9960 | 9999-000 | | 999,963.98 | 249,700.00 |
| 08/08/23 | | From Account# XXXXX9960 | Transfer from account 9960 to 3526 to correct wrong amount on initial transfer, s/b $999,663.98 | 9999-000 | 300.00 | | 250,000.00 |
| 09/12/23 | | To Account# XXXXX9960 | Transfer from account 3526 to 9960 from segregated SALE account Russ Squires EMD | 9999-000 | | 250,000.00 | 0.00 |

| | | | ACCOUNT TOTALS | | 1,249,963.98 | 1,249,963.98 | $0.00 |
| | | | Less: Bank Transfers | | 1,249,963.98 | 1,249,963.98 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payment to Debtors | | 0.00 | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

EXHIBIT 1, PAGE 79

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Fidelity
Account: ******7725 - T-Bill Account
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/27/23 | | Flagstar Advisors | Transfer from Flagstar Acct x2953 | 9999-000 | 6,200,000.00 | | 6,200,000.00 |
| 09/30/23 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 3,040.59 | | 6,203,040.59 |
| 10/31/23 | | Fidelity Treasury MMKT | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 25,562.44 | | 6,228,603.03 |
| 11/30/23 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 26,581.99 | | 6,255,185.02 |
| 12/31/23 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 29,482.27 | | 6,284,667.29 |
| 01/31/24 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 26,681.65 | | 6,311,348.94 |
| 02/29/24 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 25,918.63 | | 6,337,267.57 |
| 03/31/24 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 27,961.71 | | 6,365,229.28 |
| 04/30/24 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 27,173.83 | | 6,392,403.11 |

EXHIBIT 1, PAGE 80

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Fidelity |
| Account: | ******7725 - T-Bill Account |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/24 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 30,171.00 | | 6,422,574.11 |
| 06/30/24 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 25,264.71 | | 6,447,838.82 |
| 07/31/24 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 28,003.11 | | 6,475,841.93 |
| 08/30/24 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 30,276.03 | | 6,506,117.96 |
| 09/19/24 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were sold early) | 1270-000 | 13,543.26 | | 6,519,661.22 |
| 09/20/24 | | Flagstar Bank, N.A. | Transfer funds to Acct x2953. Total transferred is $6,519,661.22 (total of T-Bill value upon sale plus cash left over from sale) | 9999-000 | | 6,519,661.22 | 0.00 |

| | ACCOUNT TOTALS | 6,519,661.22 | 6,519,661.22 | $0.00 |
|---|---|---|---|---|
| | Less: Bank Transfers | 6,200,000.00 | 6,519,661.22 | |
| | Subtotal | 319,661.22 | 0.00 | |
| | Less: Payment to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $319,661.22 | $0.00 | |

Page: 66

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******8404 - MMA - Sale Proceeds |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/23 | | From Account# XXXXXX9960 | Transfer from account 9960 to 8404 transfer to money market | 9999-000 | 4,900,000.00 | | 4,900,000.00 |
| 10/28/23 | | To Account# XXXXXX9960 | Transfer from account 8404 to 9960 surcharge order for Resolution Processing fees and expenses | 9999-000 | | 203,256.81 | 4,696,743.19 |
| 10/31/23 | | Flagstar Bank, N.A. | Interest Credit | 1270-000 | 106.84 | | 4,696,850.03 |
| 11/30/23 | | Flagstar Bank, N.A. | Interest Credit | 1270-000 | 193.03 | | 4,697,043.06 |
| 12/29/23 | | Flagstar Bank, N.A. | Interest Credit | 1270-000 | 199.47 | | 4,697,242.53 |
| 01/31/24 | | Flagstar Bank, N.A. | Interest Credit | 1270-000 | 199.48 | | 4,697,442.01 |
| 02/08/24 | | To Account# XXXXXX9960 | Transfer from account 8404 to 9960 Surcharge order to pay monitor | 9999-000 | | 5,310.60 | 4,692,131.41 |
| 02/29/24 | | Flagstar Bank, N.A. | Interest Credit | 1270-000 | 186.45 | | 4,692,317.86 |
| 03/29/24 | | Flagstar Bank, N.A. | Interest Credit | 1270-000 | 199.27 | | 4,692,517.13 |
| 04/30/24 | | Flagstar Bank, N.A. | Interest Credit | 1270-000 | 192.85 | | 4,692,709.98 |
| 05/31/24 | | Flagstar Bank, N.A. | Interest Credit | 1270-000 | 199.28 | | 4,692,909.26 |
| 06/20/24 | | To Account# XXXXXX9960 | Surcharge payments to attorneys Transfer from account XXXXXX8404 to XXXXXX9960 | 9999-000 | | 114,525.00 | 4,578,384.26 |

EXHIBIT 1, PAGE 82

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******8404 - MMA - Sale Proceeds |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/20/24 | | To Account# XXXXX9960 | Surcharge payments to PanAmerican and Resolution | 9999-000 | | 537,534.47 | 4,040,849.79 |
| | | | Transfer from account XXXXX8404 to XXXXX9960 | | | | |
| 06/28/24 | | Flagstar Bank, N.A. | Interest Credit | 1270-000 | 183.77 | | 4,041,033.56 |
| 07/11/24 | | Flagstar Advisors | Transfer to Fidelity T-Bill Account NK2-068060 | 9999-000 | | 3,000,000.00 | 1,041,033.56 |
| 07/31/24 | | Flagstar Bank, N.A. | Interest Credit | 1270-000 | 85.31 | | 1,041,118.87 |
| 08/30/24 | | Flagstar Bank, N.A. | Interest Credit | 1270-000 | 44.21 | | 1,041,163.08 |
| 09/18/24 | | To Account# XXXXX9960 | Transfer from account XXXXX8404 to XXXXX9960 | 9999-000 | | 800,000.00 | 241,163.08 |
| 09/19/24 | | Flagstar Advisors | Transfer from T-Bill account x8060 from sale of T-Bill. | 9999-000 | 3,028,794.84 | | 3,269,957.92 |

| | | | **ACCOUNT TOTALS** | | **7,930,584.80** | **4,660,626.88** | **$3,269,957.92** |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 7,928,794.84 | 4,660,626.88 | |
| | | | **Subtotal** | | **1,789.96** | **0.00** | |
| | | | Less: Payment to Debtors | | 0.00 | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$1,789.96** | **$0.00** | |

Page: 68

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/06/24 | | From Account# XXXXXX9960 | Transfer from account 9960 to 3629 | 9999-000 | 808,068.20 | | 808,068.20 |
| 06/06/24 | 1000001 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 354.31 | 807,713.89 |
| 06/06/24 | 1000002 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,144.47 | 806,569.42 |
| 06/06/24 | 1000003 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 300.00 | 806,269.42 |
| 06/06/24 | 1000004 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,116.48 | 805,152.94 |

EXHIBIT 1, PAGE 84

Page: 69

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number:   23-10571 SC
Case Name:   The Litigation Practice Group PC

Taxpayer ID#:   **-***5343
Period Ending:   09/23/24

Trustee:   Richard A. Marshack, Chapter 11 Trustee
Bank Name:   Flagstar Bank, N.A.
Account:   *****3629 - Refunds from MLG for not assumed LSAs
Blanket Bond:   $0.00 (per case limit)
Separate Bond:   N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000005 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 532.29 | 804,620.65 |
| 06/06/24 | 1000006 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 580.54 | 804,040.11 |
| 06/06/24 | 1000007 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 663.64 | 803,376.47 |
| 06/06/24 | 1000008 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 623.46 | 802,753.01 |
| 06/06/24 | 1000009 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 202.36 | 802,550.65 |

EXHIBIT 1, PAGE 85

Page: 70

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000010 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 278.39 | 802,272.26 |
| 06/06/24 | 1000011 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 150.98 | 802,121.28 |
| 06/06/24 | 1000012 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 249.01 | 801,872.27 |
| 06/06/24 | 1000013 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 344.86 | 801,527.41 |
| 06/06/24 | 1000014 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 264.26 | 801,263.15 |

EXHIBIT 1, PAGE 86

Page: 71

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000015 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 322.60 | 800,940.55 |
| 06/06/24 | 1000016 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 894.30 | 800,046.25 |
| 06/06/24 | 1000017 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 523.54 | 799,522.71 |
| 06/06/24 | 1000018 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 229.60 | 799,293.11 |
| 06/06/24 | 1000019 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,522.59 | 797,770.52 |

EXHIBIT 1, PAGE 87

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000020 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 252.73 | 797,517.79 |
| 06/06/24 | 1000021 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 675.38 | 796,842.41 |
| 06/06/24 | 1000022 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 438.00 | 796,404.41 |
| 06/06/24 | 1000023 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 540.92 | 795,863.49 |
| 06/06/24 | 1000024 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 293.54 | 795,569.95 |

EXHIBIT 1, PAGE 88

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000025 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 830.64 | 794,739.31 |
| 06/06/24 | 1000026 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 553.18 | 794,186.13 |
| 06/06/24 | 1000027 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 424.71 | 793,761.42 |
| 06/06/24 | 1000028 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 112.72 | 793,648.70 |
| 06/06/24 | 1000029 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 216.42 | 793,432.28 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Recived From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000030 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 208.86 | 793,223.42 |
| 06/06/24 | 1000031 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,189.02 | 792,034.40 |
| 06/06/24 | 1000032 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 161.42 | 791,872.98 |
| 06/06/24 | 1000033 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 331.46 | 791,541.52 |
| 06/06/24 | 1000034 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 255.62 | 791,285.90 |

EXHIBIT 1, PAGE 90

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000035 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 55.71 | 791,230.19 |
| 06/06/24 | 1000036 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 923.79 | 790,306.40 |
| 06/06/24 | 1000037 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 977.62 | 789,328.78 |
| 06/06/24 | 1000038 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 302.68 | 789,026.10 |
| 06/06/24 | 1000039 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 208.07 | 788,818.03 |

Page: 76

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC

Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343

Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee

Bank Name: Flagstar Bank, N.A.

Account: ******3629 - Refunds from MLG for not assumed LSAs

Blanket Bond: $0.00 (per case limit)

Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000040 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 276.19 | 788,541.84 |
| 06/06/24 | 1000041 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 100.00 | 788,441.84 |
| 06/06/24 | 1000042 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 592.45 | 787,849.39 |
| 06/06/24 | 1000043 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 231.45 | 787,617.94 |
| 06/06/24 | 1000044 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,086.92 | 786,531.02 |

EXHIBIT 1, PAGE 92

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| Taxpayer ID#: | **-***5343 | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Period Ending: | 09/23/24 | Blanket Bond: | $0.00 (per case limit) |
| | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000045 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 258.66 | 786,272.36 |
| 06/06/24 | 1000046 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 441.69 | 785,830.67 |
| 06/06/24 | 1000047 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 281.75 | 785,548.92 |
| 06/06/24 | 1000048 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 127.98 | 785,420.94 |
| 06/06/24 | 1000049 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 132.22 | 785,288.72 |

EXHIBIT 1, PAGE 93

Page: 78

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Recived From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000050 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 507.38 | 784,781.34 |
| 06/06/24 | 1000051 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 429.01 | 784,352.33 |
| 06/06/24 | 1000052 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 107.75 | 784,244.58 |
| 06/06/24 | 1000053 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 484.14 | 783,760.44 |
| 06/06/24 | 1000054 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,063.60 | 782,696.84 |

EXHIBIT 1, PAGE 94

Page: 79

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000055 | Refund for not assumed LSA | STOP PAY and reissue Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped on 06/13/2024 | 6990-004 | | 1,145.36 | 781,551.48 |
| 06/06/24 | 1000056 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 663.33 | 780,888.15 |
| 06/06/24 | 1000057 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 29.95 | 780,858.20 |
| 06/06/24 | 1000058 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 882.52 | 779,975.68 |

EXHIBIT 1, PAGE 95

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 80

| Case Number: | 23-10571 SC |
|---|---|
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| | |
|---|---|
| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Recived From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000059 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 0.44 | 779,975.24 |
| 06/06/24 | 1000060 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 368.25 | 779,606.99 |
| 06/06/24 | 1000061 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 389.06 | 779,217.93 |
| 06/06/24 | 1000062 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 349.48 | 778,868.45 |
| 06/06/24 | 1000063 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 253.34 | 778,615.11 |

EXHIBIT 1, PAGE 96

Page: 81

## Form 2
## Cash Receipts and Disbursements Record

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000064 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 501.60 | 778,113.51 |
| 06/06/24 | 1000065 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 295.73 | 777,817.78 |
| 06/06/24 | 1000066 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 318.62 | 777,499.16 |
| 06/06/24 | 1000067 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 891.42 | 776,607.74 |
| 06/06/24 | 1000068 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 284.62 | 776,323.12 |

EXHIBIT 1, PAGE 97

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 23-10571 SC | Trustee: Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: Flagstar Bank, N.A. |
| Taxpayer ID#: | **-***5343 | Account: ******3629 - Refunds from MLG for not assumed LSAs |
| Period Ending: | 09/23/24 | Blanket Bond: $0.00 (per case limit) |
| | | Separate Bond: N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000069 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 731.94 | 775,591.18 |
| 06/06/24 | 1000070 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 981.00 | 774,610.18 |
| 06/06/24 | 1000071 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 264.36 | 774,345.82 |
| 06/06/24 | 1000072 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 600.08 | 773,745.74 |
| 06/06/24 | 1000073 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 359.88 | 773,385.86 |

Page: 83

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000074 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 444.31 | 772,941.55 |
| 06/06/24 | 1000075 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 275.68 | 772,665.87 |
| 06/06/24 | 1000076 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 330.22 | 772,335.65 |
| 06/06/24 | 1000077 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 278.66 | 772,056.99 |
| 06/06/24 | 1000078 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 239.84 | 771,817.15 |

Page: 84

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000079 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 549.05 | 771,268.10 |
| 06/06/24 | 1000080 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 156.84 | 771,111.26 |
| 06/06/24 | 1000081 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 840.32 | 770,270.94 |
| 06/06/24 | 1000082 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 275.02 | 769,995.92 |
| 06/06/24 | 1000083 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 55.40 | 769,940.52 |

Page: 85

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000084 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 467.27 | 769,473.25 |
| 06/06/24 | 1000085 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 267.45 | 769,205.80 |
| 06/06/24 | 1000086 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 913.41 | 768,292.39 |
| 06/06/24 | 1000087 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 500.00 | 767,792.39 |
| 06/06/24 | 1000088 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 74.56 | 767,717.83 |

EXHIBIT 1, PAGE 101

Page: 86

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | *****3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000089 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 293.86 | 767,423.97 |
| 06/06/24 | 1000090 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 414.86 | 767,009.11 |
| 06/06/24 | 1000091 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 339.53 | 766,669.58 |
| 06/06/24 | 1000092 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 404.69 | 766,264.89 |
| 06/06/24 | 1000093 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 874.54 | 765,390.35 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| --- | --- |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| --- | --- |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 06/06/24 | 1000094 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 854.40 | 764,535.95 |
| 06/06/24 | 1000095 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 128.50 | 764,407.45 |
| 06/06/24 | 1000096 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 289.75 | 764,117.70 |
| 06/06/24 | 1000097 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 527.97 | 763,589.73 |
| 06/06/24 | 1000098 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 85.27 | 763,504.46 |

EXHIBIT 1, PAGE 103

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000099 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 698.96 | 762,805.50 |
| 06/06/24 | 1000100 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 310.74 | 762,494.76 |
| 06/06/24 | 1000101 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 821.08 | 761,673.68 |
| 06/06/24 | 1000102 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 427.29 | 761,246.39 |
| 06/06/24 | 1000103 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 422.88 | 760,823.51 |

## Form 2
## Cash Receipts and Disbursements Record

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Recived From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000104 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 363.93 | 760,459.58 |
| 06/06/24 | 1000105 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 471.38 | 759,988.20 |
| 06/06/24 | 1000106 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 200.02 | 759,788.18 |
| 06/06/24 | 1000107 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 236.47 | 759,551.71 |
| 06/06/24 | 1000108 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 852.56 | 758,699.15 |

EXHIBIT 1, PAGE 105

Page: 90

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000109 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 378.94 | 758,320.21 |
| 06/06/24 | 1000110 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 775.14 | 757,545.07 |
| 06/06/24 | 1000111 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 950.65 | 756,594.42 |
| 06/06/24 | 1000112 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,153.53 | 755,440.89 |
| 06/06/24 | 1000113 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,034.88 | 754,406.01 |

EXHIBIT 1, PAGE 106

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000114 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 577.91 | 753,828.10 |
| 06/06/24 | 1000115 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 12.79 | 753,815.31 |
| 06/06/24 | 1000116 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 383.27 | 753,432.04 |
| 06/06/24 | 1000117 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 342.97 | 753,089.07 |
| 06/06/24 | 1000118 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 297.00 | 752,792.07 |

Page: 92

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000119 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 279.09 | 752,512.98 |
| 06/06/24 | 1000120 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 161.91 | 752,351.07 |
| 06/06/24 | 1000121 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 386.03 | 751,965.04 |
| 06/06/24 | 1000122 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 177.70 | 751,787.34 |
| 06/06/24 | 1000123 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 827.85 | 750,959.49 |

Page: 93

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000124 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 321.47 | 750,638.02 |
| 06/06/24 | 1000125 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 369.78 | 750,268.24 |
| 06/06/24 | 1000126 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 904.98 | 749,363.26 |
| 06/06/24 | 1000127 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 997.41 | 748,365.85 |
| 06/06/24 | 1000128 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 256.08 | 748,109.77 |

Page: 94

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000129 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 389.82 | 747,719.95 |
| 06/06/24 | 1000130 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 830.00 | 746,889.95 |
| 06/06/24 | 1000131 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 717.83 | 746,172.12 |
| 06/06/24 | 1000132 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 471.22 | 745,700.90 |
| 06/06/24 | 1000133 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 464.53 | 745,236.37 |

Page: 95

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000134 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 112.96 | 745,123.41 |
| 06/06/24 | 1000135 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 753.80 | 744,369.61 |
| 06/06/24 | 1000136 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 970.13 | 743,399.48 |
| 06/06/24 | 1000137 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 283.09 | 743,116.39 |
| 06/06/24 | 1000138 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 10.59 | 743,105.80 |

EXHIBIT 1, PAGE 111

Page: 96

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Recived From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000139 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 292.63 | 742,813.17 |
| 06/06/24 | 1000140 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 665.02 | 742,148.15 |
| 06/06/24 | 1000141 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 731.08 | 741,417.07 |
| 06/06/24 | 1000142 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 381.16 | 741,035.91 |
| 06/06/24 | 1000143 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 288.28 | 740,747.63 |

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Recived From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000144 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,171.38 | 739,576.25 |
| 06/06/24 | 1000145 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 333.04 | 739,243.21 |
| 06/06/24 | 1000146 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 242.90 | 739,000.31 |
| 06/06/24 | 1000147 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 91.38 | 738,908.93 |
| 06/06/24 | 1000148 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 371.68 | 738,537.25 |

EXHIBIT 1, PAGE 113

Page: 98

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000149 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 193.81 | 738,343.44 |
| 06/06/24 | 1000150 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 574.70 | 737,768.74 |
| 06/06/24 | 1000151 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 9.79 | 737,758.95 |
| 06/06/24 | 1000152 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 247.34 | 737,511.61 |
| 06/06/24 | 1000153 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 816.28 | 736,695.33 |

Page: 99

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000154 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 255.40 | 736,439.93 |
| 06/06/24 | 1000155 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 325.88 | 736,114.05 |
| 06/06/24 | 1000156 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 519.35 | 735,594.70 |
| 06/06/24 | 1000157 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 336.13 | 735,258.57 |
| 06/06/24 | 1000158 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 464.64 | 734,793.93 |

EXHIBIT 1, PAGE 115

Page: 100

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000159 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 204.61 | 734,589.32 |
| 06/06/24 | 1000160 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 791.28 | 733,798.04 |
| 06/06/24 | 1000161 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 167.82 | 733,630.22 |
| 06/06/24 | 1000162 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 590.18 | 733,040.04 |
| 06/06/24 | 1000163 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 279.88 | 732,760.16 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | | | Bank Name: | Flagstar Bank, N.A. |
| | | | | | Account: | *****3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000164 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 67.17 | 732,692.99 |
| 06/06/24 | 1000165 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 750.08 | 731,942.91 |
| 06/06/24 | 1000166 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 241.63 | 731,701.28 |
| 06/06/24 | 1000167 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 573.60 | 731,127.68 |
| 06/06/24 | 1000168 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 254.23 | 730,873.45 |

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000169 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 209.55 | 730,663.90 |
| 06/06/24 | 1000170 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 636.85 | 730,027.05 |
| 06/06/24 | 1000171 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 427.68 | 729,599.37 |
| 06/06/24 | 1000172 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 388.58 | 729,210.79 |
| 06/06/24 | 1000173 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 214.21 | 728,996.58 |

EXHIBIT 1, PAGE 118

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Recived From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000174 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 122.13 | 728,874.45 |
| 06/06/24 | 1000175 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 309.88 | 728,564.57 |
| 06/06/24 | 1000176 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 324.46 | 728,240.11 |
| 06/06/24 | 1000177 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 268.89 | 727,971.22 |
| 06/06/24 | 1000178 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 251.14 | 727,720.08 |

EXHIBIT 1, PAGE 119

Page: 104

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000179 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 779.55 | 726,940.53 |
| 06/06/24 | 1000180 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 801.10 | 726,139.43 |
| 06/06/24 | 1000181 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 28.06 | 726,111.37 |
| 06/06/24 | 1000182 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 202.93 | 725,908.44 |
| 06/06/24 | 1000183 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 966.58 | 724,941.86 |

Page: 105

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000184 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 748.09 | 724,193.77 |
| 06/06/24 | 1000185 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 266.03 | 723,927.74 |
| 06/06/24 | 1000186 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 754.90 | 723,172.84 |
| 06/06/24 | 1000187 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 516.61 | 722,656.23 |
| 06/06/24 | 1000188 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 294.77 | 722,361.46 |

EXHIBIT 1, PAGE 121

Page: 106

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC

Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343

Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee

Bank Name: Flagstar Bank, N.A.

Account: ******3629 - Refunds from MLG for not assumed LSAs

Blanket Bond: $0.00 (per case limit)

Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000189 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 882.58 | 721,478.88 |
| 06/06/24 | 1000190 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 36.19 | 721,442.69 |
| 06/06/24 | 1000191 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 295.03 | 721,147.66 |
| 06/06/24 | 1000192 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 919.98 | 720,227.68 |
| 06/06/24 | 1000193 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 402.73 | 719,824.95 |

EXHIBIT 1, PAGE 122

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| | |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000194 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 809.36 | 719,015.59 |
| 06/06/24 | 1000195 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 68.99 | 718,946.60 |
| 06/06/24 | 1000196 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 474.79 | 718,471.81 |
| 06/06/24 | 1000197 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 171.03 | 718,300.78 |
| 06/06/24 | 1000198 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 373.48 | 717,927.30 |

Page: 108

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000199 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 548.08 | 717,379.22 |
| 06/06/24 | 1000200 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 845.56 | 716,533.66 |
| 06/06/24 | 1000201 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 805.11 | 715,728.55 |
| 06/06/24 | 1000202 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 493.83 | 715,234.72 |
| 06/06/24 | 1000203 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 764.08 | 714,470.64 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000204 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 273.48 | 714,197.16 |
| 06/06/24 | 1000205 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 293.65 | 713,903.51 |
| 06/06/24 | 1000206 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 297.18 | 713,606.33 |
| 06/06/24 | 1000207 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 294.98 | 713,311.35 |
| 06/06/24 | 1000208 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 687.50 | 712,623.85 |

EXHIBIT 1, PAGE 125

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000209 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 447.56 | 712,176.29 |
| 06/06/24 | 1000210 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 235.38 | 711,940.91 |
| 06/06/24 | 1000211 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 500.00 | 711,440.91 |
| 06/06/24 | 1000212 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 324.56 | 711,116.35 |
| 06/06/24 | 1000213 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 584.78 | 710,531.57 |

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000214 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 259.48 | 710,272.09 |
| 06/06/24 | 1000215 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 439.36 | 709,832.73 |
| 06/06/24 | 1000216 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 551.52 | 709,281.21 |
| 06/06/24 | 1000217 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 272.88 | 709,008.33 |
| 06/06/24 | 1000218 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 658.02 | 708,350.31 |

Page: 112

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000219 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 95.90 | 708,254.41 |
| 06/06/24 | 1000220 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 970.20 | 707,284.21 |
| 06/06/24 | 1000221 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 510.18 | 706,774.03 |
| 06/06/24 | 1000222 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 313.93 | 706,460.10 |
| 06/06/24 | 1000223 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 105.08 | 706,355.02 |

EXHIBIT 1, PAGE 128

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
|---|---|
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref.# | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000224 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 675.28 | 705,679.74 |
| 06/06/24 | 1000225 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 819.60 | 704,860.14 |
| 06/06/24 | 1000226 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 355.28 | 704,504.86 |
| 06/06/24 | 1000227 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,196.00 | 703,308.86 |
| 06/06/24 | 1000228 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 251.38 | 703,057.48 |

EXHIBIT 1, PAGE 129

Page: 114

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000229 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 301.28 | 702,756.20 |
| 06/06/24 | 1000230 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 830.30 | 701,925.90 |
| 06/06/24 | 1000231 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 766.12 | 701,159.78 |
| 06/06/24 | 1000232 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,150.60 | 700,009.18 |
| 06/06/24 | 1000233 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 165.48 | 699,843.70 |

EXHIBIT 1, PAGE 130

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| | |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000234 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 500.00 | 699,343.70 |
| 06/06/24 | 1000235 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 364.08 | 698,979.62 |
| 06/06/24 | 1000236 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 704.00 | 698,275.62 |
| 06/06/24 | 1000237 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 511.56 | 697,764.06 |
| 06/06/24 | 1000238 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 211.88 | 697,552.18 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
|---|---|
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000239 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 934.83 | 696,617.35 |
| 06/06/24 | 1000240 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 373.08 | 696,244.27 |
| 06/06/24 | 1000241 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 430.98 | 695,813.29 |
| 06/06/24 | 1000242 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 43.51 | 695,769.78 |
| 06/06/24 | 1000243 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 268.83 | 695,500.95 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000244 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 118.33 | 695,382.62 |
| 06/06/24 | 1000245 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 175.77 | 695,206.85 |
| 06/06/24 | 1000246 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 284.50 | 694,922.35 |
| 06/06/24 | 1000247 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 764.87 | 694,157.48 |
| 06/06/24 | 1000248 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 243.88 | 693,913.60 |

EXHIBIT 1, PAGE 133

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000249 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 682.56 | 693,231.04 |
| 06/06/24 | 1000250 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 310.38 | 692,920.66 |
| 06/06/24 | 1000251 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 541.44 | 692,379.22 |
| 06/06/24 | 1000252 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 396.06 | 691,983.16 |
| 06/06/24 | 1000253 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,152.04 | 690,831.12 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000254 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 389.58 | 690,441.54 |
| 06/06/24 | 1000255 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 188.00 | 690,253.54 |
| 06/06/24 | 1000256 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 272.63 | 689,980.91 |
| 06/06/24 | 1000257 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 40.64 | 689,940.27 |
| 06/06/24 | 1000258 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 412.46 | 689,527.81 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | *****3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000259 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,097.66 | 688,430.15 |
| 06/06/24 | 1000260 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 333.14 | 688,097.01 |
| 06/06/24 | 1000261 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 893.58 | 687,203.43 |
| 06/06/24 | 1000262 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 518.56 | 686,684.87 |
| 06/06/24 | 1000263 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 201.05 | 686,483.82 |

EXHIBIT 1, PAGE 136

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000264 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 424.56 | 686,059.26 |
| 06/06/24 | 1000265 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 779.47 | 685,279.79 |
| 06/06/24 | 1000266 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 817.12 | 684,462.67 |
| 06/06/24 | 1000267 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,114.46 | 683,348.21 |
| 06/06/24 | 1000268 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 299.47 | 683,048.74 |

Page: 122

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref.# | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000269 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,096.14 | 681,952.60 |
| 06/06/24 | 1000270 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 136.83 | 681,815.77 |
| 06/06/24 | 1000271 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 777.44 | 681,038.33 |
| 06/06/24 | 1000272 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 349.18 | 680,689.15 |
| 06/06/24 | 1000273 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 669.00 | 680,020.15 |

EXHIBIT 1, PAGE 138

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | | Bank Name: | Flagstar Bank, N.A. |
| | | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref.# | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000274 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 511.50 | 679,508.65 |
| 06/06/24 | 1000275 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,112.12 | 678,396.53 |
| 06/06/24 | 1000276 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 80.24 | 678,316.29 |
| 06/06/24 | 1000277 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 757.83 | 677,558.46 |
| 06/06/24 | 1000278 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,091.42 | 676,467.04 |

Page: 124

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000279 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 884.47 | 675,582.57 |
| 06/06/24 | 1000280 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 299.10 | 675,283.47 |
| 06/06/24 | 1000281 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 200.55 | 675,082.92 |
| 06/06/24 | 1000282 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 795.32 | 674,287.60 |
| 06/06/24 | 1000283 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 362.65 | 673,924.95 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000284 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 496.38 | 673,428.57 |
| 06/06/24 | 1000285 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 866.53 | 672,562.04 |
| 06/06/24 | 1000286 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 517.07 | 672,044.97 |
| 06/06/24 | 1000287 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 28.22 | 672,016.75 |
| 06/06/24 | 1000288 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 770.92 | 671,245.83 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Recived From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/06/24 | 1000289 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 879.45 | 670,366.38 |
| 06/06/24 | 1000290 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,072.89 | 669,293.49 |
| 06/06/24 | 1000291 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 970.80 | 668,322.69 |
| 06/06/24 | 1000292 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 557.26 | 667,765.43 |
| 06/06/24 | 1000293 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 651.08 | 667,114.35 |

EXHIBIT 1, PAGE 142

Page: 127

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000294 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 398.79 | 666,715.56 |
| 06/06/24 | 1000295 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,008.60 | 665,706.96 |
| 06/06/24 | 1000296 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,070.89 | 664,636.07 |
| 06/06/24 | 1000297 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 631.08 | 664,004.99 |
| 06/06/24 | 1000298 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 878.28 | 663,126.71 |

EXHIBIT 1, PAGE 143

Page: 128

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/06/24 | 1000299 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 378.04 | 662,748.67 |
| 06/06/24 | 1000300 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 7.20 | 662,741.47 |
| 06/06/24 | 1000301 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 620.62 | 662,120.85 |
| 06/06/24 | 1000302 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 851.36 | 661,269.49 |
| 06/06/24 | 1000303 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 111.50 | 661,157.99 |

EXHIBIT 1, PAGE 144

Page: 129

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Recived From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000304 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 513.06 | 660,644.93 |
| 06/06/24 | 1000305 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 648.84 | 659,996.09 |
| 06/06/24 | 1000306 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 552.87 | 659,443.22 |
| 06/06/24 | 1000307 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 676.98 | 658,766.24 |
| 06/06/24 | 1000308 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 446.74 | 658,319.50 |

EXHIBIT 1, PAGE 145

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| --- | --- |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| --- | --- |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 06/06/24 | 1000309 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 986.31 | 657,333.19 |
| 06/06/24 | 1000310 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 441.54 | 656,891.65 |
| 06/06/24 | 1000311 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 235.64 | 656,656.01 |
| 06/06/24 | 1000312 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 514.80 | 656,141.21 |
| 06/06/24 | 1000313 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 526.64 | 655,614.57 |

EXHIBIT 1, PAGE 146

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000314 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 800.55 | 654,814.02 |
| 06/06/24 | 1000315 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 253.30 | 654,560.72 |
| 06/06/24 | 1000316 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 99.64 | 654,461.08 |
| 06/06/24 | 1000317 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 274.20 | 654,186.88 |
| 06/06/24 | 1000318 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 973.06 | 653,213.82 |

EXHIBIT 1, PAGE 147

Page: 132

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000319 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,163.99 | 652,049.83 |
| 06/06/24 | 1000320 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,082.24 | 650,967.59 |
| 06/06/24 | 1000321 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 500.64 | 650,466.95 |
| 06/06/24 | 1000322 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,005.92 | 649,461.03 |
| 06/06/24 | 1000323 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 400.00 | 649,061.03 |

EXHIBIT 1, PAGE 148

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000324 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 194.17 | 648,866.86 |
| 06/06/24 | 1000325 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 824.30 | 648,042.56 |
| 06/06/24 | 1000326 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 858.56 | 647,184.00 |
| 06/06/24 | 1000327 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 150.00 | 647,034.00 |
| 06/06/24 | 1000328 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 252.25 | 646,781.75 |

EXHIBIT 1, PAGE 149

Page: 134

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000329 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 530.50 | 646,251.25 |
| 06/06/24 | 1000330 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 876.43 | 645,374.82 |
| 06/06/24 | 1000331 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 32.94 | 645,341.88 |
| 06/06/24 | 1000332 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 162.64 | 645,179.24 |
| 06/06/24 | 1000333 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 772.60 | 644,406.64 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000334 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 502.29 | 643,904.35 |
| 06/06/24 | 1000335 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 250.47 | 643,653.88 |
| 06/06/24 | 1000336 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 850.32 | 642,803.56 |
| 06/06/24 | 1000337 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,109.25 | 641,694.31 |
| 06/06/24 | 1000338 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 934.70 | 640,759.61 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000339 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 657.40 | 640,102.21 |
| 06/06/24 | 1000340 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 684.98 | 639,417.23 |
| 06/06/24 | 1000341 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 315.27 | 639,101.96 |
| 06/06/24 | 1000342 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 16.98 | 639,084.98 |
| 06/06/24 | 1000343 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 306.56 | 638,778.42 |

Page: 137

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000344 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 781.16 | 637,997.26 |
| 06/06/24 | 1000345 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 761.72 | 637,235.54 |
| 06/06/24 | 1000346 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 258.18 | 636,977.36 |
| 06/06/24 | 1000347 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 316.54 | 636,660.82 |
| 06/06/24 | 1000348 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,120.38 | 635,540.44 |

EXHIBIT 1, PAGE 153

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number:                23-10571 SC
Case Name:                  The Litigation Practice Group PC

Taxpayer ID#:               **-***5343
Period Ending:              09/23/24

Trustee:            Richard A. Marshack, Chapter 11 Trustee
Bank Name:          Flagstar Bank, N.A.
Account:            ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond:       $0.00 (per case limit)
Separate Bond:      N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000349 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 954.10 | 634,586.34 |
| 06/06/24 | 1000350 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 432.24 | 634,154.10 |
| 06/06/24 | 1000351 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,169.71 | 632,984.39 |
| 06/06/24 | 1000352 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 286.54 | 632,697.85 |
| 06/06/24 | 1000353 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 346.28 | 632,351.57 |

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number:        23-10571 SC
Case Name:          The Litigation Practice Group PC

Taxpayer ID#:       **-***5343
Period Ending:      09/23/24

Trustee:            Richard A. Marshack, Chapter 11 Trustee
Bank Name:          Flagstar Bank, N.A.
Account:            *****3629 - Refunds from MLG for not assumed LSAs
Blanket Bond:       $0.00 (per case limit)
Separate Bond:      N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000354 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 984.09 | 631,367.48 |
| 06/06/24 | 1000355 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 941.57 | 630,425.91 |
| 06/06/24 | 1000356 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 958.80 | 629,467.11 |
| 06/06/24 | 1000357 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 864.90 | 628,602.21 |
| 06/06/24 | 1000358 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 660.64 | 627,941.57 |

Page: 140

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000359 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,064.41 | 626,877.16 |
| 06/06/24 | 1000360 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 942.94 | 625,934.22 |
| 06/06/24 | 1000361 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 535.80 | 625,398.42 |
| 06/06/24 | 1000362 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 854.17 | 624,544.25 |
| 06/06/24 | 1000363 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,905.38 | 622,638.87 |

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000364 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,117.89 | 621,520.98 |
| 06/06/24 | 1000365 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 507.42 | 621,013.56 |
| 06/06/24 | 1000366 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,397.11 | 619,616.45 |
| 06/06/24 | 1000367 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 323.63 | 619,292.82 |
| 06/06/24 | 1000368 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 59.43 | 619,233.39 |

Page: 142

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Recived From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000369 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 677.72 | 618,555.67 |
| 06/06/24 | 1000370 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 253.87 | 618,301.80 |
| 06/06/24 | 1000371 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 95.60 | 618,206.20 |
| 06/06/24 | 1000372 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,008.39 | 617,197.81 |
| 06/06/24 | 1000373 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 676.44 | 616,521.37 |

EXHIBIT 1, PAGE 158

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000374 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 854.57 | 615,666.80 |
| 06/06/24 | 1000375 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 204.00 | 615,462.80 |
| 06/06/24 | 1000376 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 359.62 | 615,103.18 |
| 06/06/24 | 1000377 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 878.73 | 614,224.45 |
| 06/06/24 | 1000378 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 969.52 | 613,254.93 |

EXHIBIT 1, PAGE 159

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/06/24 | 1000379 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 361.28 | 612,893.65 |
| 06/06/24 | 1000380 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 353.28 | 612,540.37 |
| 06/06/24 | 1000381 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 468.90 | 612,071.47 |
| 06/06/24 | 1000382 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,102.33 | 610,969.14 |
| 06/06/24 | 1000383 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 806.10 | 610,163.04 |

EXHIBIT 1, PAGE 160

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000384 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 402.36 | 609,760.68 |
| 06/06/24 | 1000385 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 723.64 | 609,037.04 |
| 06/06/24 | 1000386 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 536.46 | 608,500.58 |
| 06/06/24 | 1000387 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,057.55 | 607,443.03 |
| 06/06/24 | 1000388 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 449.64 | 606,993.39 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000389 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 852.63 | 606,140.76 |
| 06/06/24 | 1000390 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 810.38 | 605,330.38 |
| 06/06/24 | 1000391 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 764.91 | 604,565.47 |
| 06/06/24 | 1000392 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,010.78 | 603,554.69 |
| 06/06/24 | 1000393 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,092.75 | 602,461.94 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
|---|---|
| Case Name: | The Litigation Practice Group PC |
| | |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000394 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 951.28 | 601,510.66 |
| 06/06/24 | 1000395 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 981.15 | 600,529.51 |
| 06/06/24 | 1000396 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 180.45 | 600,349.06 |
| 06/06/24 | 1000397 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 882.66 | 599,466.40 |
| 06/06/24 | 1000398 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 703.08 | 598,763.32 |

Page: 148

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number:       23-10571 SC
Case Name:         The Litigation Practice Group PC

Taxpayer ID#:      **-***5343
Period Ending:     09/23/24

Trustee:           Richard A. Marshack, Chapter 11 Trustee
Bank Name:         Flagstar Bank, N.A.
Account:           *****3629 - Refunds from MLG for not assumed LSAs
Blanket Bond:      $0.00 (per case limit)
Separate Bond:     N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000399 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 775.43 | 597,987.89 |
| 06/06/24 | 1000400 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 868.00 | 597,119.89 |
| 06/06/24 | 1000401 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 919.59 | 596,200.30 |
| 06/06/24 | 1000402 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 908.08 | 595,292.22 |
| 06/06/24 | 1000403 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 876.63 | 594,415.59 |

Page: 149

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000404 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 592.18 | 593,823.41 |
| 06/06/24 | 1000405 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 427.56 | 593,395.85 |
| 06/06/24 | 1000406 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 735.00 | 592,660.85 |
| 06/06/24 | 1000407 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 893.48 | 591,767.37 |
| 06/06/24 | 1000408 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 515.40 | 591,251.97 |

EXHIBIT 1, PAGE 165

Page: 150

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000409 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 356.47 | 590,895.50 |
| 06/06/24 | 1000410 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,172.76 | 589,722.74 |
| 06/06/24 | 1000411 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 213.11 | 589,509.63 |
| 06/06/24 | 1000412 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 994.92 | 588,514.71 |
| 06/06/24 | 1000413 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 786.18 | 587,728.53 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000414 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 923.06 | 586,805.47 |
| 06/06/24 | 1000415 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 329.54 | 586,475.93 |
| 06/06/24 | 1000416 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 264.72 | 586,211.21 |
| 06/06/24 | 1000417 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 705.18 | 585,506.03 |
| 06/06/24 | 1000418 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 821.13 | 584,684.90 |

Page: 152

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000419 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 764.59 | 583,920.31 |
| 06/06/24 | 1000420 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 330.68 | 583,589.63 |
| 06/06/24 | 1000421 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 340.84 | 583,248.79 |
| 06/06/24 | 1000422 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 645.02 | 582,603.77 |
| 06/06/24 | 1000423 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 152.50 | 582,451.27 |

Page: 153

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| --- | --- |
| Case Name: | The Litigation Practice Group PC |
| | |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| | |
| --- | --- |
| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 06/06/24 | 1000424 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 617.43 | 581,833.84 |
| 06/06/24 | 1000425 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,309.05 | 580,524.79 |
| 06/06/24 | 1000426 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 349.26 | 580,175.53 |
| 06/06/24 | 1000427 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 452.51 | 579,723.02 |
| 06/06/24 | 1000428 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 748.46 | 578,974.56 |

EXHIBIT 1, PAGE 169

Page: 154

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000429 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 914.57 | 578,059.99 |
| 06/06/24 | 1000430 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 212.55 | 577,847.44 |
| 06/06/24 | 1000431 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 144.45 | 577,702.99 |
| 06/06/24 | 1000432 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 207.62 | 577,495.37 |
| 06/06/24 | 1000433 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,013.86 | 576,481.51 |

EXHIBIT 1, PAGE 170

Page: 155

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC

Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343

Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee

Bank Name: Flagstar Bank, N.A.

Account: ******3629 - Refunds from MLG for not assumed LSAs

Blanket Bond: $0.00 (per case limit)

Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000434 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 418.98 | 576,062.53 |
| 06/06/24 | 1000435 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 268.47 | 575,794.06 |
| 06/06/24 | 1000436 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 872.55 | 574,921.51 |
| 06/06/24 | 1000437 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 471.77 | 574,449.74 |
| 06/06/24 | 1000438 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,127.34 | 573,322.40 |

EXHIBIT 1, PAGE 171

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000439 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 882.11 | 572,440.29 |
| 06/06/24 | 1000440 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 759.21 | 571,681.08 |
| 06/06/24 | 1000441 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,030.95 | 570,650.13 |
| 06/06/24 | 1000442 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 167.95 | 570,482.18 |
| 06/06/24 | 1000443 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 366.24 | 570,115.94 |

Page: 157

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000444 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 872.27 | 569,243.67 |
| 06/06/24 | 1000445 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 773.52 | 568,470.15 |
| 06/06/24 | 1000446 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 176.83 | 568,293.32 |
| 06/06/24 | 1000447 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 558.00 | 567,735.32 |
| 06/06/24 | 1000448 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 607.97 | 567,127.35 |

EXHIBIT 1, PAGE 173

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000449 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,074.47 | 566,052.88 |
| 06/06/24 | 1000450 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 138.00 | 565,914.88 |
| 06/06/24 | 1000451 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 259.46 | 565,655.42 |
| 06/06/24 | 1000452 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,078.35 | 564,577.07 |
| 06/06/24 | 1000453 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 787.62 | 563,789.45 |

EXHIBIT 1, PAGE 174

Page: 159

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000454 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 747.35 | 563,042.10 |
| 06/06/24 | 1000455 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 503.48 | 562,538.62 |
| 06/06/24 | 1000456 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 460.00 | 562,078.62 |
| 06/06/24 | 1000457 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,060.72 | 561,017.90 |
| 06/06/24 | 1000458 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 66.78 | 560,951.12 |

EXHIBIT 1, PAGE 175

Page: 160

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/06/24 | 1000459 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 745.95 | 560,205.17 |
| 06/06/24 | 1000460 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,018.14 | 559,187.03 |
| 06/06/24 | 1000461 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 251.29 | 558,935.74 |
| 06/06/24 | 1000462 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 776.38 | 558,159.36 |
| 06/06/24 | 1000463 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 792.82 | 557,366.54 |

EXHIBIT 1, PAGE 176

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000464 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,094.96 | 556,271.58 |
| 06/06/24 | 1000465 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 826.84 | 555,444.74 |
| 06/06/24 | 1000466 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 208.23 | 555,236.51 |
| 06/06/24 | 1000467 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 828.99 | 554,407.52 |
| 06/06/24 | 1000468 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 205.06 | 554,202.46 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | *****3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref.# | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000469 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 154.00 | 554,048.46 |
| 06/06/24 | 1000470 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 796.31 | 553,252.15 |
| 06/06/24 | 1000471 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 336.59 | 552,915.56 |
| 06/06/24 | 1000472 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 385.28 | 552,530.28 |
| 06/06/24 | 1000473 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 502.84 | 552,027.44 |

Page: 163

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000474 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 477.07 | 551,550.37 |
| 06/06/24 | 1000475 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 955.47 | 550,594.90 |
| 06/06/24 | 1000476 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 751.16 | 549,843.74 |
| 06/06/24 | 1000477 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 576.00 | 549,267.74 |
| 06/06/24 | 1000478 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 282.42 | 548,985.32 |

EXHIBIT 1, PAGE 179

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000479 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 809.28 | 548,176.04 |
| 06/06/24 | 1000480 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,259.79 | 546,916.25 |
| 06/06/24 | 1000481 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 813.80 | 546,102.45 |
| 06/06/24 | 1000482 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 217.94 | 545,884.51 |
| 06/06/24 | 1000483 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 435.12 | 545,449.39 |

EXHIBIT 1, PAGE 180

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000484 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 998.84 | 544,450.55 |
| 06/06/24 | 1000485 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 13.27 | 544,437.28 |
| 06/06/24 | 1000486 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 434.12 | 544,003.16 |
| 06/06/24 | 1000487 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,043.55 | 542,959.61 |
| 06/06/24 | 1000488 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 749.90 | 542,209.71 |

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000489 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 328.12 | 541,881.59 |
| 06/06/24 | 1000490 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,302.00 | 540,579.59 |
| 06/06/24 | 1000491 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 292.92 | 540,286.67 |
| 06/06/24 | 1000492 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 236.48 | 540,050.19 |
| 06/06/24 | 1000493 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 305.30 | 539,744.89 |

Page: 167

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000494 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 226.80 | 539,518.09 |
| 06/06/24 | 1000495 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 882.84 | 538,635.25 |
| 06/06/24 | 1000496 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 798.48 | 537,836.77 |
| 06/06/24 | 1000497 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 438.62 | 537,398.15 |
| 06/06/24 | 1000498 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 784.71 | 536,613.44 |

EXHIBIT 1, PAGE 183

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/06/24 | 1000499 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 589.04 | 536,024.40 |
| 06/06/24 | 1000500 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 296.69 | 535,727.71 |
| 06/06/24 | 1000501 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 584.25 | 535,143.46 |
| 06/06/24 | 1000502 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 152.99 | 534,990.47 |
| 06/06/24 | 1000503 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 766.13 | 534,224.34 |

EXHIBIT 1, PAGE 184

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000504 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 430.44 | 533,793.90 |
| 06/06/24 | 1000505 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 535.56 | 533,258.34 |
| 06/06/24 | 1000506 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 775.20 | 532,483.14 |
| 06/06/24 | 1000507 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 85.44 | 532,397.70 |
| 06/06/24 | 1000508 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 853.23 | 531,544.47 |

Page: 170

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000509 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 792.86 | 530,751.61 |
| 06/06/24 | 1000510 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 382.28 | 530,369.33 |
| 06/06/24 | 1000511 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 176.90 | 530,192.43 |
| 06/06/24 | 1000512 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,109.02 | 529,083.41 |
| 06/06/24 | 1000513 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 254.06 | 528,829.35 |

EXHIBIT 1, PAGE 186

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| | |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000514 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 612.00 | 528,217.35 |
| 06/06/24 | 1000515 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 700.05 | 527,517.30 |
| 06/06/24 | 1000516 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 439.03 | 527,078.27 |
| 06/06/24 | 1000517 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 273.69 | 526,804.58 |
| 06/06/24 | 1000518 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 254.44 | 526,550.14 |

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000519 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 450.00 | 526,100.14 |
| 06/06/24 | 1000520 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 503.80 | 525,596.34 |
| 06/06/24 | 1000521 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 863.06 | 524,733.28 |
| 06/06/24 | 1000522 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 119.10 | 524,614.18 |
| 06/06/24 | 1000523 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 2.56 | 524,611.62 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000524 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 753.24 | 523,858.38 |
| 06/06/24 | 1000525 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 506.04 | 523,352.34 |
| 06/06/24 | 1000526 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 393.88 | 522,958.46 |
| 06/06/24 | 1000527 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 894.62 | 522,063.84 |
| 06/06/24 | 1000528 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 252.48 | 521,811.36 |

EXHIBIT 1, PAGE 189

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| --- | --- |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| | |
| --- | --- |
| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 06/06/24 | 1000529 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 599.66 | 521,211.70 |
| 06/06/24 | 1000530 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 702.96 | 520,508.74 |
| 06/06/24 | 1000531 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 801.30 | 519,707.44 |
| 06/06/24 | 1000532 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 516.07 | 519,191.37 |
| 06/06/24 | 1000533 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 720.00 | 518,471.37 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000534 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 442.52 | 518,028.85 |
| 06/06/24 | 1000535 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 253.77 | 517,775.08 |
| 06/06/24 | 1000536 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 270.98 | 517,504.10 |
| 06/06/24 | 1000537 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 322.00 | 517,182.10 |
| 06/06/24 | 1000538 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 325.57 | 516,856.53 |

Page: 176

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000539 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 246.44 | 516,610.09 |
| 06/06/24 | 1000540 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 801.52 | 515,808.57 |
| 06/06/24 | 1000541 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 510.12 | 515,298.45 |
| 06/06/24 | 1000542 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 486.82 | 514,811.63 |
| 06/06/24 | 1000543 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 213.70 | 514,597.93 |

EXHIBIT 1, PAGE 192

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000544 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 430.63 | 514,167.30 |
| 06/06/24 | 1000545 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 736.35 | 513,430.95 |
| 06/06/24 | 1000546 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 756.24 | 512,674.71 |
| 06/06/24 | 1000547 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 453.88 | 512,220.83 |
| 06/06/24 | 1000548 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 915.48 | 511,305.35 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Recived From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000549 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 602.43 | 510,702.92 |
| 06/06/24 | 1000550 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 419.42 | 510,283.50 |
| 06/06/24 | 1000551 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 213.69 | 510,069.81 |
| 06/06/24 | 1000552 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,522.00 | 508,547.81 |
| 06/06/24 | 1000553 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 127.45 | 508,420.36 |

EXHIBIT 1, PAGE 194

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Recived From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000554 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 343.16 | 508,077.20 |
| 06/06/24 | 1000555 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 578.26 | 507,498.94 |
| 06/06/24 | 1000556 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 526.14 | 506,972.80 |
| 06/06/24 | 1000557 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 541.16 | 506,431.64 |
| 06/06/24 | 1000558 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 149.45 | 506,282.19 |

Page: 180

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | | Bank Name: | Flagstar Bank, N.A. |
| | | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000559 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 238.74 | 506,043.45 |
| 06/06/24 | 1000560 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 322.62 | 505,720.83 |
| 06/06/24 | 1000561 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 186.10 | 505,534.73 |
| 06/06/24 | 1000562 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 783.51 | 504,751.22 |
| 06/06/24 | 1000563 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 526.54 | 504,224.68 |

EXHIBIT 1, PAGE 196

Page: 181

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC

Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343

Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee

Bank Name: Flagstar Bank, N.A.

Account: ******3629 - Refunds from MLG for not assumed LSAs

Blanket Bond: $0.00 (per case limit)

Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000564 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,003.30 | 503,221.38 |
| 06/06/24 | 1000565 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 573.30 | 502,648.08 |
| 06/06/24 | 1000566 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 815.25 | 501,832.83 |
| 06/06/24 | 1000567 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 516.66 | 501,316.17 |
| 06/06/24 | 1000568 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 513.86 | 500,802.31 |

EXHIBIT 1, PAGE 197

**Form 2**

**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC

Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343

Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee

Bank Name: Flagstar Bank, N.A.

Account: ******3629 - Refunds from MLG for not assumed LSAs

Blanket Bond: $0.00 (per case limit)

Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000569 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 239.66 | 500,562.65 |
| 06/06/24 | 1000570 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 833.82 | 499,728.83 |
| 06/06/24 | 1000571 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,659.18 | 498,069.65 |
| 06/06/24 | 1000572 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 512.43 | 497,557.22 |
| 06/06/24 | 1000573 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 84.30 | 497,472.92 |

EXHIBIT 1, PAGE 198

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000574 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,164.48 | 496,308.44 |
| 06/06/24 | 1000575 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,197.63 | 495,110.81 |
| 06/06/24 | 1000576 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,010.22 | 494,100.59 |
| 06/06/24 | 1000577 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 500.07 | 493,600.52 |
| 06/06/24 | 1000578 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 517.58 | 493,082.94 |

Page: 184

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000579 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 264.61 | 492,818.33 |
| 06/06/24 | 1000580 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,252.41 | 491,565.92 |
| 06/06/24 | 1000581 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 286.93 | 491,278.99 |
| 06/06/24 | 1000582 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 588.56 | 490,690.43 |
| 06/06/24 | 1000583 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 485.02 | 490,205.41 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000584 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 590.05 | 489,615.36 |
| 06/06/24 | 1000585 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 283.23 | 489,332.13 |
| 06/06/24 | 1000586 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,010.55 | 488,321.58 |
| 06/06/24 | 1000587 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 720.05 | 487,601.53 |
| 06/06/24 | 1000588 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 352.78 | 487,248.75 |

EXHIBIT 1, PAGE 201

Page: 186

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | | Bank Name: | Flagstar Bank, N.A. |
| | | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Recived From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000589 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 131.45 | 487,117.30 |
| 06/06/24 | 1000590 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 840.59 | 486,276.71 |
| 06/06/24 | 1000591 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 478.09 | 485,798.62 |
| 06/06/24 | 1000592 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,017.87 | 484,780.75 |
| 06/06/24 | 1000593 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 175.67 | 484,605.08 |

Page: 187

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | | | Bank Name: | Flagstar Bank, N.A. |
| | | | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Recived From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000594 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,077.87 | 483,527.21 |
| 06/06/24 | 1000595 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 358.90 | 483,168.31 |
| 06/06/24 | 1000596 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 567.84 | 482,600.47 |
| 06/06/24 | 1000597 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 253.78 | 482,346.69 |
| 06/06/24 | 1000598 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 722.27 | 481,624.42 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000599 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 506.96 | 481,117.46 |
| 06/06/24 | 1000600 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 885.12 | 480,232.34 |
| 06/06/24 | 1000601 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 510.32 | 479,722.02 |
| 06/06/24 | 1000602 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 196.95 | 479,525.07 |
| 06/06/24 | 1000603 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 994.38 | 478,530.69 |

EXHIBIT 1, PAGE 204

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000604 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 718.68 | 477,812.01 |
| 06/06/24 | 1000605 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 192.98 | 477,619.03 |
| 06/06/24 | 1000606 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 508.34 | 477,110.69 |
| 06/06/24 | 1000607 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 412.55 | 476,698.14 |
| 06/06/24 | 1000608 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 322.56 | 476,375.58 |

EXHIBIT 1, PAGE 205

Page: 190

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC

Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343

Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee

Bank Name: Flagstar Bank, N.A.

Account: ******3629 - Refunds from MLG for not assumed LSAs

Blanket Bond: $0.00 (per case limit)

Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref.# | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000609 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 508.28 | 475,867.30 |
| 06/06/24 | 1000610 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 162.90 | 475,704.40 |
| 06/06/24 | 1000611 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 955.56 | 474,748.84 |
| 06/06/24 | 1000612 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 387.38 | 474,361.46 |
| 06/06/24 | 1000613 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 184.25 | 474,177.21 |

EXHIBIT 1, PAGE 206

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref.# | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000614 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 309.88 | 473,867.33 |
| 06/06/24 | 1000615 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 2.54 | 473,864.79 |
| 06/06/24 | 1000616 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 516.30 | 473,348.49 |
| 06/06/24 | 1000617 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 102.00 | 473,246.49 |
| 06/06/24 | 1000618 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 775.86 | 472,470.63 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000619 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 711.82 | 471,758.81 |
| 06/06/24 | 1000620 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 929.78 | 470,829.03 |
| 06/06/24 | 1000621 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 250.83 | 470,578.20 |
| 06/06/24 | 1000622 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 799.65 | 469,778.55 |
| 06/06/24 | 1000623 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 276.61 | 469,501.94 |

EXHIBIT 1, PAGE 208

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000624 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 878.70 | 468,623.24 |
| 06/06/24 | 1000625 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 989.10 | 467,634.14 |
| 06/06/24 | 1000626 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 995.61 | 466,638.53 |
| 06/06/24 | 1000627 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,023.06 | 465,615.47 |
| 06/06/24 | 1000628 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 500.00 | 465,115.47 |

EXHIBIT 1, PAGE 209

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000629 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 179.52 | 464,935.95 |
| 06/06/24 | 1000630 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,318.86 | 463,617.09 |
| 06/06/24 | 1000631 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,025.00 | 462,592.09 |
| 06/06/24 | 1000632 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,595.31 | 460,996.78 |
| 06/06/24 | 1000633 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 63.09 | 460,933.69 |

EXHIBIT 1, PAGE 210

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Recived From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000634 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 200.00 | 460,733.69 |
| 06/06/24 | 1000635 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 744.46 | 459,989.23 |
| 06/06/24 | 1000636 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 769.62 | 459,219.61 |
| 06/06/24 | 1000637 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 650.00 | 458,569.61 |
| 06/06/24 | 1000638 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 250.84 | 458,318.77 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000639 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,596.20 | 456,722.57 |
| 06/06/24 | 1000640 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 858.69 | 455,863.88 |
| 06/06/24 | 1000641 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 509.50 | 455,354.38 |
| 06/06/24 | 1000642 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 506.29 | 454,848.09 |
| 06/06/24 | 1000643 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 424.42 | 454,423.67 |

Page: 197

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC |
|---|---|
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000644 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 193.21 | 454,230.46 |
| 06/06/24 | 1000645 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 52.18 | 454,178.28 |
| 06/06/24 | 1000646 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 253.63 | 453,924.65 |
| 06/06/24 | 1000647 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 469.22 | 453,455.43 |
| 06/06/24 | 1000648 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,320.55 | 452,134.88 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000649 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 673.26 | 451,461.62 |
| 06/06/24 | 1000650 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 329.01 | 451,132.61 |
| 06/06/24 | 1000651 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,182.66 | 449,949.95 |
| 06/06/24 | 1000652 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 364.29 | 449,585.66 |
| 06/06/24 | 1000653 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 250.44 | 449,335.22 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000654 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 190.67 | 449,144.55 |
| 06/06/24 | 1000655 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 262.20 | 448,882.35 |
| 06/06/24 | 1000656 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,352.52 | 447,529.83 |
| 06/06/24 | 1000657 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 156.30 | 447,373.53 |
| 06/06/24 | 1000658 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 128.79 | 447,244.74 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000659 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 15.91 | 447,228.83 |
| 06/06/24 | 1000660 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 555.10 | 446,673.73 |
| 06/06/24 | 1000661 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 700.54 | 445,973.19 |
| 06/06/24 | 1000662 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 750.18 | 445,223.01 |
| 06/06/24 | 1000663 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 565.38 | 444,657.63 |

EXHIBIT 1, PAGE 216

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Recived From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000664 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 130.54 | 444,527.09 |
| 06/06/24 | 1000665 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 493.08 | 444,034.01 |
| 06/06/24 | 1000666 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 512.94 | 443,521.07 |
| 06/06/24 | 1000667 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 506.91 | 443,014.16 |
| 06/06/24 | 1000668 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 966.87 | 442,047.29 |

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000669 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 501.36 | 441,545.93 |
| 06/06/24 | 1000670 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 754.77 | 440,791.16 |
| 06/06/24 | 1000671 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 241.41 | 440,549.75 |
| 06/06/24 | 1000672 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 172.65 | 440,377.10 |
| 06/06/24 | 1000673 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,662.48 | 438,714.62 |

EXHIBIT 1, PAGE 218

Page: 203

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000674 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 910.40 | 437,804.22 |
| 06/06/24 | 1000675 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 501.20 | 437,303.02 |
| 06/06/24 | 1000676 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 272.54 | 437,030.48 |
| 06/06/24 | 1000677 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 756.18 | 436,274.30 |
| 06/06/24 | 1000678 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 516.04 | 435,758.26 |

EXHIBIT 1, PAGE 219

Page: 204

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000679 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 351.10 | 435,407.16 |
| 06/06/24 | 1000680 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 730.96 | 434,676.20 |
| 06/06/24 | 1000681 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 274.62 | 434,401.58 |
| 06/06/24 | 1000682 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 754.00 | 433,647.58 |
| 06/06/24 | 1000683 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,275.48 | 432,372.10 |

Page: 205

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000684 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,001.62 | 431,370.48 |
| 06/06/24 | 1000685 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 800.96 | 430,569.52 |
| 06/06/24 | 1000686 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 403.34 | 430,166.18 |
| 06/06/24 | 1000687 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 475.37 | 429,690.81 |
| 06/06/24 | 1000688 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 503.48 | 429,187.33 |

EXHIBIT 1, PAGE 221

Page: 206

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000689 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 508.06 | 428,679.27 |
| 06/06/24 | 1000690 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 252.54 | 428,426.73 |
| 06/06/24 | 1000691 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 828.78 | 427,597.95 |
| 06/06/24 | 1000692 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 198.90 | 427,399.05 |
| 06/06/24 | 1000693 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 112.58 | 427,286.47 |

EXHIBIT 1, PAGE 222

Page: 207

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000694 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 521.04 | 426,765.43 |
| 06/06/24 | 1000695 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 250.86 | 426,514.57 |
| 06/06/24 | 1000696 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 4,254.39 | 422,260.18 |
| 06/06/24 | 1000697 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 506.04 | 421,754.14 |
| 06/06/24 | 1000698 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 866.13 | 420,888.01 |

EXHIBIT 1, PAGE 223

Page: 208

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000699 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 946.87 | 419,941.14 |
| 06/06/24 | 1000700 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 254.86 | 419,686.28 |
| 06/06/24 | 1000701 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 134.76 | 419,551.52 |
| 06/06/24 | 1000702 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 768.39 | 418,783.13 |
| 06/06/24 | 1000703 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 762.99 | 418,020.14 |

Page: 209

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Recived From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000704 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 765.42 | 417,254.72 |
| 06/06/24 | 1000705 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 367.56 | 416,887.16 |
| 06/06/24 | 1000706 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 479.21 | 416,407.95 |
| 06/06/24 | 1000707 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 368.72 | 416,039.23 |
| 06/06/24 | 1000708 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 252.14 | 415,787.09 |

Page: 210

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000709 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 224.66 | 415,562.43 |
| 06/06/24 | 1000710 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 500.24 | 415,062.19 |
| 06/06/24 | 1000711 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 512.36 | 414,549.83 |
| 06/06/24 | 1000712 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,150.23 | 413,399.60 |
| 06/06/24 | 1000713 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,118.46 | 412,281.14 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000714 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 920.28 | 411,360.86 |
| 06/06/24 | 1000715 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 303.47 | 411,057.39 |
| 06/06/24 | 1000716 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 829.51 | 410,227.88 |
| 06/06/24 | 1000717 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 254.06 | 409,973.82 |
| 06/06/24 | 1000718 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 173.14 | 409,800.68 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000719 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 271.93 | 409,528.75 |
| 06/06/24 | 1000720 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 252.35 | 409,276.40 |
| 06/06/24 | 1000721 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 499.73 | 408,776.67 |
| 06/06/24 | 1000722 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 564.38 | 408,212.29 |
| 06/06/24 | 1000723 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 251.54 | 407,960.75 |

Page: 213

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000724 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 753.10 | 407,207.65 |
| 06/06/24 | 1000725 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 277.93 | 406,929.72 |
| 06/06/24 | 1000726 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 501.08 | 406,428.64 |
| 06/06/24 | 1000727 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 426.21 | 406,002.43 |
| 06/06/24 | 1000728 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 163.11 | 405,839.32 |

EXHIBIT 1, PAGE 229

Page: 214

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref.# | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000729 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 104.17 | 405,735.15 |
| 06/06/24 | 1000730 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 200.00 | 405,535.15 |
| 06/06/24 | 1000731 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 938.82 | 404,596.33 |
| 06/06/24 | 1000732 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 511.01 | 404,085.32 |
| 06/06/24 | 1000733 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 508.42 | 403,576.90 |

Page: 215

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Recievd From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000734 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped on 09/06/2024 | 6990-004 | | 561.91 | 403,014.99 |
| 06/06/24 | 1000735 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 751.90 | 402,263.09 |
| 06/06/24 | 1000736 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 854.76 | 401,408.33 |
| 06/06/24 | 1000737 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 348.40 | 401,059.93 |
| 06/06/24 | 1000738 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 527.00 | 400,532.93 |

Page: 216

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000739 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 255.40 | 400,277.53 |
| 06/06/24 | 1000740 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 266.11 | 400,011.42 |
| 06/06/24 | 1000741 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 687.96 | 399,323.46 |
| 06/06/24 | 1000742 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 275.00 | 399,048.46 |
| 06/06/24 | 1000743 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 224.19 | 398,824.27 |

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000744 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 698.46 | 398,125.81 |
| 06/06/24 | 1000745 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 191.45 | 397,934.36 |
| 06/06/24 | 1000746 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 456.69 | 397,477.67 |
| 06/06/24 | 1000747 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 839.86 | 396,637.81 |
| 06/06/24 | 1000748 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 100.00 | 396,537.81 |

Page: 218

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000749 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 790.87 | 395,746.94 |
| 06/06/24 | 1000750 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,068.26 | 394,678.68 |
| 06/06/24 | 1000751 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,127.29 | 393,551.39 |
| 06/06/24 | 1000752 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,071.18 | 392,480.21 |
| 06/06/24 | 1000753 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 664.63 | 391,815.58 |

EXHIBIT 1, PAGE 234

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000754 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 767.91 | 391,047.67 |
| 06/06/24 | 1000755 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 609.42 | 390,438.25 |
| 06/06/24 | 1000756 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 320.28 | 390,117.97 |
| 06/06/24 | 1000757 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 714.58 | 389,403.39 |
| 06/06/24 | 1000758 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 512.38 | 388,891.01 |

EXHIBIT 1, PAGE 235

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000759 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 501.27 | 388,389.74 |
| 06/06/24 | 1000760 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 545.03 | 387,844.71 |
| 06/06/24 | 1000761 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 765.67 | 387,079.04 |
| 06/06/24 | 1000762 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 251.45 | 386,827.59 |
| 06/06/24 | 1000763 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,036.07 | 385,791.52 |

EXHIBIT 1, PAGE 236

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000764 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 291.28 | 385,500.24 |
| 06/06/24 | 1000765 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 772.41 | 384,727.83 |
| 06/06/24 | 1000766 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 753.91 | 383,973.92 |
| 06/06/24 | 1000767 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 904.26 | 383,069.66 |
| 06/06/24 | 1000768 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 249.85 | 382,819.81 |

EXHIBIT 1, PAGE 237

Page: 222

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000769 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 365.47 | 382,454.34 |
| 06/06/24 | 1000770 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 865.22 | 381,589.12 |
| 06/06/24 | 1000771 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,952.96 | 379,636.16 |
| 06/06/24 | 1000772 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 317.74 | 379,318.42 |
| 06/06/24 | 1000773 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 115.82 | 379,202.60 |

EXHIBIT 1, PAGE 238

Page: 223

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC

Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343

Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee

Bank Name: Flagstar Bank, N.A.

Account: ******3629 - Refunds from MLG for not assumed LSAs

Blanket Bond: $0.00 (per case limit)

Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000774 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 37.67 | 379,164.93 |
| 06/06/24 | 1000775 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 752.16 | 378,412.77 |
| 06/06/24 | 1000776 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 102.08 | 378,310.69 |
| 06/06/24 | 1000777 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 896.97 | 377,413.72 |
| 06/06/24 | 1000778 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 832.59 | 376,581.13 |

EXHIBIT 1, PAGE 239

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000779 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 295.52 | 376,285.61 |
| 06/06/24 | 1000780 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 255.18 | 376,030.43 |
| 06/06/24 | 1000781 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 637.80 | 375,392.63 |
| 06/06/24 | 1000782 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 563.99 | 374,828.64 |
| 06/06/24 | 1000783 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 486.72 | 374,341.92 |

Page: 225

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000784 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 252.87 | 374,089.05 |
| 06/06/24 | 1000785 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 261.20 | 373,827.85 |
| 06/06/24 | 1000786 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,483.52 | 372,344.33 |
| 06/06/24 | 1000787 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,016.84 | 371,327.49 |
| 06/06/24 | 1000788 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 218.37 | 371,109.12 |

EXHIBIT 1, PAGE 241

Page: 226

## Form 2
## Cash Receipts and Disbursements Record

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000789 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 270.17 | 370,838.95 |
| 06/06/24 | 1000790 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 994.56 | 369,844.39 |
| 06/06/24 | 1000791 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 597.20 | 369,247.19 |
| 06/06/24 | 1000792 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 900.66 | 368,346.53 |
| 06/06/24 | 1000793 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 238.90 | 368,107.63 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000794 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 806.49 | 367,301.14 |
| 06/06/24 | 1000795 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 392.29 | 366,908.85 |
| 06/06/24 | 1000796 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 572.96 | 366,335.89 |
| 06/06/24 | 1000797 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 908.79 | 365,427.10 |
| 06/06/24 | 1000798 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 998.16 | 364,428.94 |

EXHIBIT 1, PAGE 243

Page: 228

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | *****3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000799 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 720.96 | 363,707.98 |
| 06/06/24 | 1000800 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 511.46 | 363,196.52 |
| 06/06/24 | 1000801 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 738.02 | 362,458.50 |
| 06/06/24 | 1000802 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 324.99 | 362,133.51 |
| 06/06/24 | 1000803 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 739.45 | 361,394.06 |

EXHIBIT 1, PAGE 244

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000804 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 794.32 | 360,599.74 |
| 06/06/24 | 1000805 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 415.12 | 360,184.62 |
| 06/06/24 | 1000806 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 770.34 | 359,414.28 |
| 06/06/24 | 1000807 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 684.58 | 358,729.70 |
| 06/06/24 | 1000808 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 846.01 | 357,883.69 |

EXHIBIT 1, PAGE 245

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000809 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 285.78 | 357,597.91 |
| 06/06/24 | 1000810 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 504.13 | 357,093.78 |
| 06/06/24 | 1000811 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 291.23 | 356,802.55 |
| 06/06/24 | 1000812 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 256.50 | 356,546.05 |
| 06/06/24 | 1000813 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 604.30 | 355,941.75 |

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000814 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 980.92 | 354,960.83 |
| 06/06/24 | 1000815 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 763.68 | 354,197.15 |
| 06/06/24 | 1000816 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,222.21 | 352,974.94 |
| 06/06/24 | 1000817 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 927.18 | 352,047.76 |
| 06/06/24 | 1000818 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 465.78 | 351,581.98 |

EXHIBIT 1, PAGE 247

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000819 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 772.20 | 350,809.78 |
| 06/06/24 | 1000820 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 704.64 | 350,105.14 |
| 06/06/24 | 1000821 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 500.31 | 349,604.83 |
| 06/06/24 | 1000822 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 932.99 | 348,671.84 |
| 06/06/24 | 1000823 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 905.28 | 347,766.56 |

EXHIBIT 1, PAGE 248

Page: 233

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number:     23-10571 SC
Case Name:     The Litigation Practice Group PC

Taxpayer ID#:     **-***5343
Period Ending:     09/23/24

Trustee:     Richard A. Marshack, Chapter 11 Trustee
Bank Name:     Flagstar Bank, N.A.
Account:     ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond:     $0.00 (per case limit)
Separate Bond:     N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000824 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 604.88 | 347,161.68 |
| 06/06/24 | 1000825 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 713.57 | 346,448.11 |
| 06/06/24 | 1000826 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 327.76 | 346,120.35 |
| 06/06/24 | 1000827 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 614.32 | 345,506.03 |
| 06/06/24 | 1000828 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 254.01 | 345,252.02 |

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000829 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 126.71 | 345,125.31 |
| 06/06/24 | 1000830 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 531.11 | 344,594.20 |
| 06/06/24 | 1000831 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 439.04 | 344,155.16 |
| 06/06/24 | 1000832 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 63.86 | 344,091.30 |
| 06/06/24 | 1000833 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 768.44 | 343,322.86 |

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000834 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 166.73 | 343,156.13 |
| 06/06/24 | 1000835 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 205.93 | 342,950.20 |
| 06/06/24 | 1000836 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 502.03 | 342,448.17 |
| 06/06/24 | 1000837 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,073.36 | 341,374.81 |
| 06/06/24 | 1000838 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,087.89 | 340,286.92 |

Page: 236

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Recived From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000839 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 255.81 | 340,031.11 |
| 06/06/24 | 1000840 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 796.16 | 339,234.95 |
| 06/06/24 | 1000841 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 851.37 | 338,383.58 |
| 06/06/24 | 1000842 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 413.94 | 337,969.64 |
| 06/06/24 | 1000843 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 393.45 | 337,576.19 |

EXHIBIT 1, PAGE 252

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000844 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 272.14 | 337,304.05 |
| 06/06/24 | 1000845 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 515.19 | 336,788.86 |
| 06/06/24 | 1000846 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 772.61 | 336,016.25 |
| 06/06/24 | 1000847 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 520.47 | 335,495.78 |
| 06/06/24 | 1000848 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,081.40 | 334,414.38 |

Page: 238

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Recived From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000849 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 767.13 | 333,647.25 |
| 06/06/24 | 1000850 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 256.09 | 333,391.16 |
| 06/06/24 | 1000851 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,112.19 | 332,278.97 |
| 06/06/24 | 1000852 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 391.36 | 331,887.61 |
| 06/06/24 | 1000853 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 191.36 | 331,696.25 |

Page: 239

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000854 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,041.84 | 330,654.41 |
| 06/06/24 | 1000855 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 411.47 | 330,242.94 |
| 06/06/24 | 1000856 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,082.92 | 329,160.02 |
| 06/06/24 | 1000857 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,050.70 | 328,109.32 |
| 06/06/24 | 1000858 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 981.40 | 327,127.92 |

EXHIBIT 1, PAGE 255

Page: 240

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | *****3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000859 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 251.31 | 326,876.61 |
| 06/06/24 | 1000860 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 214.17 | 326,662.44 |
| 06/06/24 | 1000861 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 394.94 | 326,267.50 |
| 06/06/24 | 1000862 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 163.44 | 326,104.06 |
| 06/06/24 | 1000863 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 256.32 | 325,847.74 |

EXHIBIT 1, PAGE 256

## Form 2
## Cash Receipts and Disbursements Record

| | |
|---|---|
| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| | |
|---|---|
| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000864 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 70.83 | 325,776.91 |
| 06/06/24 | 1000865 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 250.45 | 325,526.46 |
| 06/06/24 | 1000866 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 585.67 | 324,940.79 |
| 06/06/24 | 1000867 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,049.64 | 323,891.15 |
| 06/06/24 | 1000868 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 250.76 | 323,640.39 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000869 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 774.75 | 322,865.64 |
| 06/06/24 | 1000870 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 25.38 | 322,840.26 |
| 06/06/24 | 1000871 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 251.79 | 322,588.47 |
| 06/06/24 | 1000872 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 491.96 | 322,096.51 |
| 06/06/24 | 1000873 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 716.34 | 321,380.17 |

EXHIBIT 1, PAGE 258

Page: 243

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000874 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 530.24 | 320,849.93 |
| 06/06/24 | 1000875 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 528.56 | 320,321.37 |
| 06/06/24 | 1000876 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 520.61 | 319,800.76 |
| 06/06/24 | 1000876 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 390.36 | 319,410.40 |
| 06/06/24 | 1000877 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 451.69 | 318,958.71 |
| 06/06/24 | 1000878 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | | | | |

EXHIBIT 1, PAGE 259

Page: 244

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000879 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 246.31 | 318,712.40 |
| 06/06/24 | 1000880 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 384.10 | 318,328.30 |
| 06/06/24 | 1000881 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 896.62 | 317,431.68 |
| 06/06/24 | 1000882 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 303.78 | 317,127.90 |
| 06/06/24 | 1000883 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 250.03 | 316,877.87 |

Page: 245

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000884 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 605.37 | 316,272.50 |
| 06/06/24 | 1000885 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 501.46 | 315,771.04 |
| 06/06/24 | 1000886 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 871.91 | 314,899.13 |
| 06/06/24 | 1000887 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 222.81 | 314,676.32 |
| 06/06/24 | 1000888 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 254.24 | 314,422.08 |

EXHIBIT 1, PAGE 261

Page: 246

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000889 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 204.94 | 314,217.14 |
| 06/06/24 | 1000890 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 989.34 | 313,227.80 |
| 06/06/24 | 1000891 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 625.45 | 312,602.35 |
| 06/06/24 | 1000892 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 742.15 | 311,860.20 |
| 06/06/24 | 1000893 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 488.73 | 311,371.47 |

EXHIBIT 1, PAGE 262

Page: 247

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000894 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 248.91 | 311,122.56 |
| 06/06/24 | 1000895 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 645.76 | 310,476.80 |
| 06/06/24 | 1000896 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 764.10 | 309,712.70 |
| 06/06/24 | 1000897 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 739.05 | 308,973.65 |
| 06/06/24 | 1000898 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 578.48 | 308,395.17 |

EXHIBIT 1, PAGE 263

Page: 248

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000899 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 503.67 | 307,891.50 |
| 06/06/24 | 1000900 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 328.34 | 307,563.16 |
| 06/06/24 | 1000901 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 843.19 | 306,719.97 |
| 06/06/24 | 1000902 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 289.25 | 306,430.72 |
| 06/06/24 | 1000903 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 274.00 | 306,156.72 |

EXHIBIT 1, PAGE 264

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000904 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 226.59 | 305,930.13 |
| 06/06/24 | 1000905 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 511.74 | 305,418.39 |
| 06/06/24 | 1000906 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 750.75 | 304,667.64 |
| 06/06/24 | 1000907 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,753.64 | 302,914.00 |
| 06/06/24 | 1000908 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 558.49 | 302,355.51 |

EXHIBIT 1, PAGE 265

Page: 250

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000909 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 838.84 | 301,516.67 |
| 06/06/24 | 1000910 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 501.99 | 301,014.68 |
| 06/06/24 | 1000911 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 252.84 | 300,761.84 |
| 06/06/24 | 1000912 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 277.43 | 300,484.41 |
| 06/06/24 | 1000913 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 202.15 | 300,282.26 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000914 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 510.32 | 299,771.94 |
| 06/06/24 | 1000915 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 299.18 | 299,472.76 |
| 06/06/24 | 1000916 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 160.00 | 299,312.76 |
| 06/06/24 | 1000917 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 300.80 | 299,011.96 |
| 06/06/24 | 1000918 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 302.73 | 298,709.23 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000919 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 312.55 | 298,396.68 |
| 06/06/24 | 1000920 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 554.76 | 297,841.92 |
| 06/06/24 | 1000921 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 416.45 | 297,425.47 |
| 06/06/24 | 1000922 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 500.00 | 296,925.47 |
| 06/06/24 | 1000923 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 288.60 | 296,636.87 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| --- | --- |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| --- | --- |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 06/06/24 | 1000924 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 345.09 | 296,291.78 |
| 06/06/24 | 1000925 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 258.50 | 296,033.28 |
| 06/06/24 | 1000926 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 254.00 | 295,779.28 |
| 06/06/24 | 1000927 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,614.78 | 294,164.50 |
| 06/06/24 | 1000928 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 290.37 | 293,874.13 |

Page: 254

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
|---|---|
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000929 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 293.08 | 293,581.05 |
| 06/06/24 | 1000930 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 267.25 | 293,313.80 |
| 06/06/24 | 1000931 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,047.00 | 292,266.80 |
| 06/06/24 | 1000932 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 251.40 | 292,015.40 |
| 06/06/24 | 1000933 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 150.11 | 291,865.29 |

EXHIBIT 1, PAGE 270

Page: 255

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | | Bank Name: | Flagstar Bank, N.A. |
| | | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Recived From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000934 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 387.82 | 291,477.47 |
| 06/06/24 | 1000935 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 134.50 | 291,342.97 |
| 06/06/24 | 1000936 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 473.38 | 290,869.59 |
| 06/06/24 | 1000937 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 288.94 | 290,580.65 |
| 06/06/24 | 1000938 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 254.28 | 290,326.37 |

EXHIBIT 1, PAGE 271

Page: 256

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000939 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 300.00 | 290,026.37 |
| 06/06/24 | 1000940 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,052.39 | 288,973.98 |
| 06/06/24 | 1000941 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 780.90 | 288,193.08 |
| 06/06/24 | 1000942 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 512.87 | 287,680.21 |
| 06/06/24 | 1000943 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 608.94 | 287,071.27 |

Page: 257

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000944 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 2,230.92 | 284,840.35 |
| 06/06/24 | 1000945 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 262.43 | 284,577.92 |
| 06/06/24 | 1000946 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 510.48 | 284,067.44 |
| 06/06/24 | 1000947 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 306.05 | 283,761.39 |
| 06/06/24 | 1000948 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 795.33 | 282,966.06 |

Page: 258

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000949 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 501.95 | 282,464.11 |
| 06/06/24 | 1000950 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 3,962.84 | 278,501.27 |
| 06/06/24 | 1000951 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,015.11 | 277,486.16 |
| 06/06/24 | 1000952 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 291.12 | 277,195.04 |
| 06/06/24 | 1000953 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 653.30 | 276,541.74 |

EXHIBIT 1, PAGE 274

Page: 259

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000954 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 255.04 | 276,286.70 |
| 06/06/24 | 1000955 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 250.09 | 276,036.61 |
| 06/06/24 | 1000956 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 817.04 | 275,219.57 |
| 06/06/24 | 1000957 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 825.80 | 274,393.77 |
| 06/06/24 | 1000958 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,014.54 | 273,379.23 |

EXHIBIT 1, PAGE 275

Page: 260

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | *****3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Recived From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000959 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 252.46 | 273,126.77 |
| 06/06/24 | 1000960 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 990.48 | 272,136.29 |
| 06/06/24 | 1000961 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 258.20 | 271,878.09 |
| 06/06/24 | 1000962 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 440.46 | 271,437.63 |
| 06/06/24 | 1000963 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 502.50 | 270,935.13 |

EXHIBIT 1, PAGE 276

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000964 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 251.47 | 270,683.66 |
| 06/06/24 | 1000965 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 890.10 | 269,793.56 |
| 06/06/24 | 1000966 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 246.85 | 269,546.71 |
| 06/06/24 | 1000967 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 207.00 | 269,339.71 |
| 06/06/24 | 1000968 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 632.04 | 268,707.67 |

Page: 262

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000969 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 438.74 | 268,268.93 |
| 06/06/24 | 1000970 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 317.80 | 267,951.13 |
| 06/06/24 | 1000971 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,030.91 | 266,920.22 |
| 06/06/24 | 1000972 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 842.46 | 266,077.76 |
| 06/06/24 | 1000973 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 630.30 | 265,447.46 |

EXHIBIT 1, PAGE 278

Page: 263

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | | | Bank Name: | Flagstar Bank, N.A. |
| | | | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/06/24 | 1000974 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 781.38 | 264,666.08 |
| 06/06/24 | 1000975 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 258.24 | 264,407.84 |
| 06/06/24 | 1000976 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 510.96 | 263,896.88 |
| 06/06/24 | 1000977 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 320.37 | 263,576.51 |
| 06/06/24 | 1000978 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 751.26 | 262,825.25 |

EXHIBIT 1, PAGE 279

Page: 264

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Recived From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000979 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 762.39 | 262,062.86 |
| 06/06/24 | 1000980 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 139.40 | 261,923.46 |
| 06/06/24 | 1000981 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 770.52 | 261,152.94 |
| 06/06/24 | 1000982 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 299.44 | 260,853.50 |
| 06/06/24 | 1000983 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 356.13 | 260,497.37 |

EXHIBIT 1, PAGE 280

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000984 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 764.36 | 259,733.01 |
| 06/06/24 | 1000985 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 202.82 | 259,530.19 |
| 06/06/24 | 1000986 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 256.73 | 259,273.46 |
| 06/06/24 | 1000987 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 508.72 | 258,764.74 |
| 06/06/24 | 1000988 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 270.04 | 258,494.70 |

EXHIBIT 1, PAGE 281

Page: 266

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC |
|---|---|
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000989 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 666.13 | 257,828.57 |
| 06/06/24 | 1000990 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 661.82 | 257,166.75 |
| 06/06/24 | 1000991 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 650.16 | 256,516.59 |
| 06/06/24 | 1000992 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 412.26 | 256,104.33 |
| 06/06/24 | 1000993 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 522.62 | 255,581.71 |

EXHIBIT 1, PAGE 282

Page: 267

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000994 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 352.52 | 255,229.19 |
| 06/06/24 | 1000995 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 889.98 | 254,339.21 |
| 06/06/24 | 1000996 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 520.47 | 253,818.74 |
| 06/06/24 | 1000997 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 262.12 | 253,556.62 |
| 06/06/24 | 1000998 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,026.30 | 252,530.32 |

Page: 268

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1000999 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,043.38 | 251,486.94 |
| 06/06/24 | 1001000 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 694.72 | 250,792.22 |
| 06/06/24 | 1001001 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 864.23 | 249,927.99 |
| 06/06/24 | 1001002 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 485.06 | 249,442.93 |
| 06/06/24 | 1001003 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 501.40 | 248,941.53 |

EXHIBIT 1, PAGE 284

Page: 269

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | | Bank Name: | Flagstar Bank, N.A. |
| | | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001004 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 228.82 | 248,712.71 |
| 06/06/24 | 1001005 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 503.00 | 248,209.71 |
| 06/06/24 | 1001006 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 391.28 | 247,818.43 |
| 06/06/24 | 1001007 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 245.31 | 247,573.12 |
| 06/06/24 | 1001008 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 514.10 | 247,059.02 |

EXHIBIT 1, PAGE 285

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001009 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 768.06 | 246,290.96 |
| 06/06/24 | 1001010 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 414.21 | 245,876.75 |
| 06/06/24 | 1001011 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 790.50 | 245,086.25 |
| 06/06/24 | 1001012 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 411.59 | 244,674.66 |
| 06/06/24 | 1001013 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 726.32 | 243,948.34 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001014 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 809.79 | 243,138.55 |
| 06/06/24 | 1001015 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 450.04 | 242,688.51 |
| 06/06/24 | 1001016 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 507.22 | 242,181.29 |
| 06/06/24 | 1001017 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 363.83 | 241,817.46 |
| 06/06/24 | 1001018 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 251.26 | 241,566.20 |

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 272

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001019 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 503.06 | 241,063.14 |
| 06/06/24 | 1001020 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 3,013.36 | 238,049.78 |
| 06/06/24 | 1001021 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,179.93 | 236,869.85 |
| 06/06/24 | 1001022 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 464.43 | 236,405.42 |
| 06/06/24 | 1001023 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 256.18 | 236,149.24 |

EXHIBIT 1, PAGE 288

Page: 273

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001024 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 291.54 | 235,857.70 |
| 06/06/24 | 1001025 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 2,288.40 | 233,569.30 |
| 06/06/24 | 1001026 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 763.62 | 232,805.68 |
| 06/06/24 | 1001027 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,025.62 | 231,780.06 |
| 06/06/24 | 1001028 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,299.50 | 230,480.56 |

EXHIBIT 1, PAGE 289

Page: 274

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001029 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 522.94 | 229,957.62 |
| 06/06/24 | 1001030 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,338.52 | 228,619.10 |
| 06/06/24 | 1001031 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 519.20 | 228,099.90 |
| 06/06/24 | 1001032 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 506.20 | 227,593.70 |
| 06/06/24 | 1001033 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 856.45 | 226,737.25 |

EXHIBIT 1, PAGE 290

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| | |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001034 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,367.36 | 225,369.89 |
| 06/06/24 | 1001035 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 291.85 | 225,078.04 |
| 06/06/24 | 1001036 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 602.08 | 224,475.96 |
| 06/06/24 | 1001037 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 778.26 | 223,697.70 |
| 06/06/24 | 1001038 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 572.16 | 223,125.54 |

Page: 276

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | | Bank Name: | Flagstar Bank, N.A. |
| | | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001039 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 848.07 | 222,277.47 |
| 06/06/24 | 1001040 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 689.97 | 221,587.50 |
| 06/06/24 | 1001041 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 254.02 | 221,333.48 |
| 06/06/24 | 1001042 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,041.03 | 220,292.45 |
| 06/06/24 | 1001043 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 488.31 | 219,804.14 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001044 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 506.86 | 219,297.28 |
| 06/06/24 | 1001045 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 596.99 | 218,700.29 |
| 06/06/24 | 1001046 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 315.04 | 218,385.25 |
| 06/06/24 | 1001047 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 686.76 | 217,698.49 |
| 06/06/24 | 1001048 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 835.76 | 216,862.73 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001049 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 252.13 | 216,610.60 |
| 06/06/24 | 1001050 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 242.97 | 216,367.63 |
| 06/06/24 | 1001051 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,257.22 | 215,110.41 |
| 06/06/24 | 1001052 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 522.68 | 214,587.73 |
| 06/06/24 | 1001053 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,106.54 | 213,481.19 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-**5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001054 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 799.94 | 212,681.25 |
| 06/06/24 | 1001055 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 546.50 | 212,134.75 |
| 06/06/24 | 1001056 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,039.83 | 211,094.92 |
| 06/06/24 | 1001057 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 683.00 | 210,411.92 |
| 06/06/24 | 1001058 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 342.24 | 210,069.68 |

EXHIBIT 1, PAGE 295

Page: 280

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001059 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 745.96 | 209,323.72 |
| 06/06/24 | 1001060 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 504.94 | 208,818.78 |
| 06/06/24 | 1001061 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 427.78 | 208,391.00 |
| 06/06/24 | 1001062 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 767.22 | 207,623.78 |
| 06/06/24 | 1001063 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 500.06 | 207,123.72 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001064 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 574.20 | 206,549.52 |
| 06/06/24 | 1001065 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 517.32 | 206,032.20 |
| 06/06/24 | 1001066 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 252.90 | 205,779.30 |
| 06/06/24 | 1001067 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 516.44 | 205,262.86 |
| 06/06/24 | 1001068 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 803.20 | 204,459.66 |

EXHIBIT 1, PAGE 297

Page: 282

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number:      23-10571 SC

Case Name:        The Litigation Practice Group PC

Taxpayer ID#:     **-***5343

Period Ending:    09/23/24

Trustee:          Richard A. Marshack, Chapter 11 Trustee

Bank Name:        Flagstar Bank, N.A.

Account:          *****3629 - Refunds from MLG for not assumed LSAs

Blanket Bond:     $0.00 (per case limit)

Separate Bond:    N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001069 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 343.40 | 204,116.26 |
| 06/06/24 | 1001070 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 775.15 | 203,341.11 |
| 06/06/24 | 1001071 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 475.10 | 202,866.01 |
| 06/06/24 | 1001072 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 802.04 | 202,063.97 |
| 06/06/24 | 1001073 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,487.84 | 200,576.13 |

Page: 283

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001074 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,002.84 | 199,573.29 |
| 06/06/24 | 1001075 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 516.76 | 199,056.53 |
| 06/06/24 | 1001076 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 933.14 | 198,123.39 |
| 06/06/24 | 1001077 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 251.23 | 197,872.16 |
| 06/06/24 | 1001078 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 485.68 | 197,386.48 |

Page: 284

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001079 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 315.33 | 197,071.15 |
| 06/06/24 | 1001080 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 791.12 | 196,280.03 |
| 06/06/24 | 1001081 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 864.54 | 195,415.49 |
| 06/06/24 | 1001082 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 407.11 | 195,008.38 |
| 06/06/24 | 1001083 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 342.48 | 194,665.90 |

EXHIBIT 1, PAGE 300

Page: 285

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC

Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343

Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee

Bank Name: Flagstar Bank, N.A.

Account: ******3629 - Refunds from MLG for not assumed LSAs

Blanket Bond: $0.00 (per case limit)

Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001084 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 753.00 | 193,912.90 |
| 06/06/24 | 1001085 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 676.36 | 193,236.54 |
| 06/06/24 | 1001086 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,407.78 | 191,828.76 |
| 06/06/24 | 1001087 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 594.52 | 191,234.24 |
| 06/06/24 | 1001088 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 680.05 | 190,554.19 |

EXHIBIT 1, PAGE 301

Page: 286

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001089 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 358.50 | 190,195.69 |
| 06/06/24 | 1001090 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 819.49 | 189,376.20 |
| 06/06/24 | 1001091 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,378.16 | 187,998.04 |
| 06/06/24 | 1001092 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 680.99 | 187,317.05 |
| 06/06/24 | 1001093 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 873.00 | 186,444.05 |

EXHIBIT 1, PAGE 302

Page: 287

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001094 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 729.20 | 185,714.85 |
| 06/06/24 | 1001095 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,645.62 | 184,069.23 |
| 06/06/24 | 1001096 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 777.34 | 183,291.89 |
| 06/06/24 | 1001097 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 694.95 | 182,596.94 |
| 06/06/24 | 1001098 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 254.69 | 182,342.25 |

EXHIBIT 1, PAGE 303

Page: 288

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001099 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 568.90 | 181,773.35 |
| 06/06/24 | 1001100 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 826.44 | 180,946.91 |
| 06/06/24 | 1001101 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 347.85 | 180,599.06 |
| 06/06/24 | 1001102 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,154.04 | 179,445.02 |
| 06/06/24 | 1001103 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 542.99 | 178,902.03 |

EXHIBIT 1, PAGE 304

Page: 289

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001104 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 690.02 | 178,212.01 |
| 06/06/24 | 1001105 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 254.25 | 177,957.76 |
| 06/06/24 | 1001106 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 346.51 | 177,611.25 |
| 06/06/24 | 1001107 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 276.31 | 177,334.94 |
| 06/06/24 | 1001108 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 323.47 | 177,011.47 |

EXHIBIT 1, PAGE 305

Page: 290

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001109 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 756.80 | 176,254.67 |
| 06/06/24 | 1001110 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 352.27 | 175,902.40 |
| 06/06/24 | 1001111 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,581.51 | 174,320.89 |
| 06/06/24 | 1001112 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 694.05 | 173,626.84 |
| 06/06/24 | 1001113 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 366.84 | 173,260.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001114 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 977.36 | 172,282.64 |
| 06/06/24 | 1001115 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 338.73 | 171,943.91 |
| 06/06/24 | 1001116 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 768.32 | 171,175.59 |
| 06/06/24 | 1001117 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 807.35 | 170,368.24 |
| 06/06/24 | 1001118 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 784.48 | 169,583.76 |

EXHIBIT 1, PAGE 307

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001119 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 259.05 | 169,324.71 |
| 06/06/24 | 1001120 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 684.67 | 168,640.04 |
| 06/06/24 | 1001121 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 567.54 | 168,072.50 |
| 06/06/24 | 1001122 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,061.32 | 167,011.18 |
| 06/06/24 | 1001123 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,014.19 | 165,996.99 |

EXHIBIT 1, PAGE 308

Page: 293

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001124 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 266.28 | 165,730.71 |
| 06/06/24 | 1001125 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 905.50 | 164,825.21 |
| 06/06/24 | 1001126 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 627.47 | 164,197.74 |
| 06/06/24 | 1001127 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 282.58 | 163,915.16 |
| 06/06/24 | 1001128 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 934.50 | 162,980.66 |

Page: 294

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001129 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 130.75 | 162,849.91 |
| 06/06/24 | 1001130 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 770.10 | 162,079.81 |
| 06/06/24 | 1001131 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,020.45 | 161,059.36 |
| 06/06/24 | 1001132 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 344.12 | 160,715.24 |
| 06/06/24 | 1001133 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,032.54 | 159,682.70 |

Page: 295

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001134 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 502.48 | 159,180.22 |
| 06/06/24 | 1001135 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 310.17 | 158,870.05 |
| 06/06/24 | 1001136 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 252.00 | 158,618.05 |
| 06/06/24 | 1001137 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 340.61 | 158,277.44 |
| 06/06/24 | 1001138 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,053.49 | 157,223.95 |

Page: 296

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001139 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 857.02 | 156,366.93 |
| 06/06/24 | 1001140 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 322.23 | 156,044.70 |
| 06/06/24 | 1001141 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 689.82 | 155,354.88 |
| 06/06/24 | 1001142 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 637.83 | 154,717.05 |
| 06/06/24 | 1001143 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 340.75 | 154,376.30 |

EXHIBIT 1, PAGE 312

Page: 297

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001144 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 858.20 | 153,518.10 |
| 06/06/24 | 1001145 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,205.78 | 152,312.32 |
| 06/06/24 | 1001146 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 543.72 | 151,768.60 |
| 06/06/24 | 1001147 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 982.74 | 150,785.86 |
| 06/06/24 | 1001148 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 789.22 | 149,996.64 |

EXHIBIT 1, PAGE 313

Page: 298

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001149 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,377.49 | 148,619.15 |
| 06/06/24 | 1001150 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 960.15 | 147,659.00 |
| 06/06/24 | 1001151 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 516.36 | 147,142.64 |
| 06/06/24 | 1001152 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 354.30 | 146,788.34 |
| 06/06/24 | 1001153 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 935.84 | 145,852.50 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | *****3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001154 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 706.00 | 145,146.50 |
| 06/06/24 | 1001155 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 351.75 | 144,794.75 |
| 06/06/24 | 1001156 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,010.92 | 143,783.83 |
| 06/06/24 | 1001157 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 753.51 | 143,030.32 |
| 06/06/24 | 1001158 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 759.50 | 142,270.82 |

Page: 300

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001159 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 505.58 | 141,765.24 |
| 06/06/24 | 1001160 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 357.08 | 141,408.16 |
| 06/06/24 | 1001161 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 668.00 | 140,740.16 |
| 06/06/24 | 1001162 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 766.50 | 139,973.66 |
| 06/06/24 | 1001163 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 413.68 | 139,559.98 |

EXHIBIT 1, PAGE 316

Page: 301

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | *****3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001164 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 757.23 | 138,802.75 |
| 06/06/24 | 1001165 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 356.48 | 138,446.27 |
| 06/06/24 | 1001166 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,429.16 | 137,017.11 |
| 06/06/24 | 1001167 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,070.64 | 135,946.47 |
| 06/06/24 | 1001168 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 200.50 | 135,745.97 |

EXHIBIT 1, PAGE 317

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001169 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 179.04 | 135,566.93 |
| 06/06/24 | 1001170 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 350.90 | 135,216.03 |
| 06/06/24 | 1001171 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 738.24 | 134,477.79 |
| 06/06/24 | 1001172 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 706.56 | 133,771.23 |
| 06/06/24 | 1001173 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,073.56 | 132,697.67 |

Page: 303

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001174 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 241.14 | 132,456.53 |
| 06/06/24 | 1001175 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 660.40 | 131,796.13 |
| 06/06/24 | 1001176 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 375.46 | 131,420.67 |
| 06/06/24 | 1001177 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 503.79 | 130,916.88 |
| 06/06/24 | 1001178 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 468.27 | 130,448.61 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/06/24 | 1001179 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,065.96 | 129,382.65 |
| 06/06/24 | 1001180 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 511.00 | 128,871.65 |
| 06/06/24 | 1001181 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 350.61 | 128,521.04 |
| 06/06/24 | 1001182 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 330.12 | 128,190.92 |
| 06/06/24 | 1001183 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 530.73 | 127,660.19 |

Page: 305

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001184 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 352.61 | 127,307.58 |
| 06/06/24 | 1001185 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 724.10 | 126,583.48 |
| 06/06/24 | 1001186 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 353.44 | 126,230.04 |
| 06/06/24 | 1001187 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 711.06 | 125,518.98 |
| 06/06/24 | 1001188 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 519.31 | 124,999.67 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| --- | --- |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| --- | --- |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | *****3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 06/06/24 | 1001189 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 354.56 | 124,645.11 |
| 06/06/24 | 1001190 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 858.84 | 123,786.27 |
| 06/06/24 | 1001191 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 713.58 | 123,072.69 |
| 06/06/24 | 1001192 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 711.26 | 122,361.43 |
| 06/06/24 | 1001193 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 792.33 | 121,569.10 |

EXHIBIT 1, PAGE 322

Page: 307

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001194 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 257.94 | 121,311.16 |
| 06/06/24 | 1001195 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 543.52 | 120,767.64 |
| 06/06/24 | 1001196 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,090.09 | 119,677.55 |
| 06/06/24 | 1001197 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 696.98 | 118,980.57 |
| 06/06/24 | 1001198 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,130.64 | 117,849.93 |

EXHIBIT 1, PAGE 323

Page: 308

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Recived From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001199 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 433.60 | 117,416.33 |
| 06/06/24 | 1001200 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 357.38 | 117,058.95 |
| 06/06/24 | 1001201 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 510.01 | 116,548.94 |
| 06/06/24 | 1001202 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 401.16 | 116,147.78 |
| 06/06/24 | 1001203 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 708.32 | 115,439.46 |

EXHIBIT 1, PAGE 324

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001204 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 500.00 | 114,939.46 |
| 06/06/24 | 1001205 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,098.64 | 113,840.82 |
| 06/06/24 | 1001206 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 350.22 | 113,490.60 |
| 06/06/24 | 1001207 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 263.87 | 113,226.73 |
| 06/06/24 | 1001208 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 261.76 | 112,964.97 |

EXHIBIT 1, PAGE 325

Page: 310

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001209 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 265.85 | 112,699.12 |
| 06/06/24 | 1001210 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 603.38 | 112,095.74 |
| 06/06/24 | 1001211 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 505.40 | 111,590.34 |
| 06/06/24 | 1001212 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 760.38 | 110,829.96 |
| 06/06/24 | 1001213 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 358.23 | 110,471.73 |

EXHIBIT 1, PAGE 326

Page: 311

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001214 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 380.58 | 110,091.15 |
| 06/06/24 | 1001215 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 798.28 | 109,292.87 |
| 06/06/24 | 1001216 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 518.35 | 108,774.52 |
| 06/06/24 | 1001217 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 350.42 | 108,424.10 |
| 06/06/24 | 1001218 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 281.34 | 108,142.76 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | | |
|---|---|---|---|
| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001219 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,056.78 | 107,085.98 |
| 06/06/24 | 1001220 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 713.82 | 106,372.16 |
| 06/06/24 | 1001221 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 862.17 | 105,509.99 |
| 06/06/24 | 1001222 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 727.98 | 104,782.01 |
| 06/06/24 | 1001223 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 934.65 | 103,847.36 |

Page: 313

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001224 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 315.60 | 103,531.76 |
| 06/06/24 | 1001225 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 822.02 | 102,709.74 |
| 06/06/24 | 1001226 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,119.12 | 101,590.62 |
| 06/06/24 | 1001227 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 511.38 | 101,079.24 |
| 06/06/24 | 1001228 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 605.40 | 100,473.84 |

EXHIBIT 1, PAGE 329

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001229 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 568.19 | 99,905.65 |
| 06/06/24 | 1001230 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 522.71 | 99,382.94 |
| 06/06/24 | 1001231 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 966.76 | 98,416.18 |
| 06/06/24 | 1001232 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 756.75 | 97,659.43 |
| 06/06/24 | 1001233 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 813.45 | 96,845.98 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001234 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 780.02 | 96,065.96 |
| 06/06/24 | 1001235 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 145.93 | 95,920.03 |
| 06/06/24 | 1001236 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 750.09 | 95,169.94 |
| 06/06/24 | 1001237 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 3,089.87 | 92,080.07 |
| 06/06/24 | 1001238 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 843.99 | 91,236.08 |

Page: 316

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001239 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,880.19 | 89,355.89 |
| 06/06/24 | 1001240 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 510.88 | 88,845.01 |
| 06/06/24 | 1001241 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 311.09 | 88,533.92 |
| 06/06/24 | 1001242 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 943.31 | 87,590.61 |
| 06/06/24 | 1001243 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,194.60 | 86,396.01 |

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001244 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 2,558.40 | 83,837.61 |
| 06/06/24 | 1001245 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 789.60 | 83,048.01 |
| 06/06/24 | 1001246 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,509.03 | 81,538.98 |
| 06/06/24 | 1001247 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 645.10 | 80,893.88 |
| 06/06/24 | 1001248 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,003.57 | 79,890.31 |

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Recived From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001249 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,017.16 | 78,873.15 |
| 06/06/24 | 1001250 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 764.67 | 78,108.48 |
| 06/06/24 | 1001251 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 687.56 | 77,420.92 |
| 06/06/24 | 1001252 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 519.31 | 76,901.61 |
| 06/06/24 | 1001253 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 832.35 | 76,069.26 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001254 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 750.78 | 75,318.48 |
| 06/06/24 | 1001255 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 251.38 | 75,067.10 |
| 06/06/24 | 1001256 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 254.09 | 74,813.01 |
| 06/06/24 | 1001257 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 384.11 | 74,428.90 |
| 06/06/24 | 1001258 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 330.17 | 74,098.73 |

Page: 320

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Recived From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001259 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 348.80 | 73,749.93 |
| 06/06/24 | 1001260 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 268.57 | 73,481.36 |
| 06/06/24 | 1001261 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,111.04 | 72,370.32 |
| 06/06/24 | 1001262 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 267.11 | 72,103.21 |
| 06/06/24 | 1001263 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 654.82 | 71,448.39 |

EXHIBIT 1, PAGE 336

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001264 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 440.33 | 71,008.06 |
| 06/06/24 | 1001265 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 657.50 | 70,350.56 |
| 06/06/24 | 1001266 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,235.15 | 69,115.41 |
| 06/06/24 | 1001267 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 250.39 | 68,865.02 |
| 06/06/24 | 1001268 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 253.63 | 68,611.39 |

Page: 322

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001269 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 255.72 | 68,355.67 |
| 06/06/24 | 1001270 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 282.69 | 68,072.98 |
| 06/06/24 | 1001271 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 260.72 | 67,812.26 |
| 06/06/24 | 1001272 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 2,289.28 | 65,522.98 |
| 06/06/24 | 1001273 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 255.55 | 65,267.43 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001274 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 964.53 | 64,302.90 |
| 06/06/24 | 1001275 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,979.52 | 62,323.38 |
| 06/06/24 | 1001276 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 639.60 | 61,683.78 |
| 06/06/24 | 1001277 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 802.23 | 60,881.55 |
| 06/06/24 | 1001278 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 988.83 | 59,892.72 |

EXHIBIT 1, PAGE 339

Page: 324

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001279 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,936.35 | 57,956.37 |
| 06/06/24 | 1001280 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,552.08 | 56,404.29 |
| 06/06/24 | 1001281 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,023.54 | 55,380.75 |
| 06/06/24 | 1001282 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 896.25 | 54,484.50 |
| 06/06/24 | 1001283 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 344.10 | 54,140.40 |

EXHIBIT 1, PAGE 340

Page: 325

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001284 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 260.91 | 53,879.49 |
| 06/06/24 | 1001285 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 764.19 | 53,115.30 |
| 06/06/24 | 1001286 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 724.65 | 52,390.65 |
| 06/06/24 | 1001287 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 779.73 | 51,610.92 |
| 06/06/24 | 1001288 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 522.18 | 51,088.74 |

EXHIBIT 1, PAGE 341

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 326

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001289 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 746.49 | 50,342.25 |
| 06/06/24 | 1001290 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 252.69 | 50,089.56 |
| 06/06/24 | 1001291 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 355.02 | 49,734.54 |
| 06/06/24 | 1001292 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 763.59 | 48,970.95 |

EXHIBIT 1, PAGE 342

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001293 | Refund for not assumed LSA | NAME SPELLED WRONG Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped on 06/27/2024 | 6990-004 | | 250.29 | 48,720.66 |
| 06/06/24 | 1001294 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 291.18 | 48,429.48 |
| 06/06/24 | 1001295 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 750.36 | 47,679.12 |
| 06/06/24 | 1001296 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,257.63 | 46,421.49 |

Page: 328

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC |
|---|---|
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001297 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 754.50 | 45,666.99 |
| 06/06/24 | 1001298 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 262.44 | 45,404.55 |
| 06/06/24 | 1001299 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,032.12 | 44,372.43 |
| 06/06/24 | 1001300 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 276.93 | 44,095.50 |
| 06/06/24 | 1001301 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,614.99 | 42,480.51 |

EXHIBIT 1, PAGE 344

Page: 329

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001302 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 2,153.64 | 40,326.87 |
| 06/06/24 | 1001303 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 709.73 | 39,617.14 |
| 06/06/24 | 1001304 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 354.20 | 39,262.94 |
| 06/06/24 | 1001305 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 777.28 | 38,485.66 |
| 06/06/24 | 1001306 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 500.00 | 37,985.66 |

Page: 330

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Recived From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001307 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 802.35 | 37,183.31 |
| 06/06/24 | 1001308 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 716.46 | 36,466.85 |
| 06/06/24 | 1001309 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,156.63 | 35,310.22 |
| 06/06/24 | 1001310 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 988.61 | 34,321.61 |
| 06/06/24 | 1001311 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 354.60 | 33,967.01 |

EXHIBIT 1, PAGE 346

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
|---|---|
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|
| Bank Name: | Flagstar Bank, N.A. |
| Account: | *****3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001312 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 701.58 | 33,265.43 |
| 06/06/24 | 1001313 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,055.20 | 32,210.23 |
| 06/06/24 | 1001314 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 708.53 | 31,501.70 |
| 06/06/24 | 1001315 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,045.20 | 30,456.50 |
| 06/06/24 | 1001316 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 750.93 | 29,705.57 |

Page: 332

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001317 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 711.87 | 28,993.70 |
| 06/06/24 | 1001318 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,059.25 | 27,934.45 |
| 06/06/24 | 1001319 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 353.23 | 27,581.22 |
| 06/06/24 | 1001320 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 754.80 | 26,826.42 |
| 06/06/24 | 1001321 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 466.22 | 26,360.20 |

Page: 333

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001322 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,056.42 | 25,303.78 |
| 06/06/24 | 1001323 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 433.18 | 24,870.60 |
| 06/06/24 | 1001324 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 643.75 | 24,226.85 |
| 06/06/24 | 1001325 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,039.92 | 23,186.93 |
| 06/06/24 | 1001326 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 858.27 | 22,328.66 |

Page: 334

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001327 | Refund for not assumed LSA | RTD with new address but now it's stale dated Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024., Voided on 09/09/2024 | 6990-003 | | 350.85 | 21,977.81 |
| 06/06/24 | 1001328 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 1,016.69 | 20,961.12 |
| 06/06/24 | 1001329 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,125.99 | 19,835.13 |
| 06/06/24 | 1001330 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 751.59 | 19,083.54 |

EXHIBIT 1, PAGE 350

Page: 335

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001331 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 707.02 | 18,376.52 |
| 06/06/24 | 1001332 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 250.56 | 18,125.96 |
| 06/06/24 | 1001333 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped on 06/11/2024 | 6990-000 | | 982.33 | 17,143.63 |
| 06/06/24 | 1001334 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 353.82 | 16,789.81 |
| 06/06/24 | 1001335 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 713.28 | 16,076.53 |

EXHIBIT 1, PAGE 351

Page: 336

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001336 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,080.10 | 14,996.43 |
| 06/06/24 | 1001337 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 358.65 | 14,637.78 |
| 06/06/24 | 1001338 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,000.00 | 13,637.78 |
| 06/06/24 | 1001339 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 579.08 | 13,058.70 |
| 06/06/24 | 1001340 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 355.94 | 12,702.76 |

Page: 337

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001341 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 847.55 | 11,855.21 |
| 06/06/24 | 1001342 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,527.80 | 10,327.41 |
| 06/06/24 | 1001343 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 261.16 | 10,066.25 |
| 06/06/24 | 1001344 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 943.03 | 9,123.22 |
| 06/06/24 | 1001345 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 332.25 | 8,790.97 |

EXHIBIT 1, PAGE 353

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001346 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,077.18 | 7,713.79 |
| 06/06/24 | 1001347 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 513.86 | 7,199.93 |
| 06/06/24 | 1001348 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,054.56 | 6,145.37 |
| 06/06/24 | 1001349 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,051.35 | 5,094.02 |
| 06/06/24 | 1001350 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 353.30 | 4,740.72 |

EXHIBIT 1, PAGE 354

Page: 339

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001351 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 257.09 | 4,483.63 |
| 06/06/24 | 1001352 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 1,059.48 | 3,424.15 |
| 06/06/24 | 1001353 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 356.32 | 3,067.83 |
| 06/06/24 | 1001354 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 924.99 | 2,142.84 |
| 06/06/24 | 1001355 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 729.17 | 1,413.67 |

Page: 340

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/24 | 1001356 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 355.82 | 1,057.85 |
| 06/06/24 | 1001357 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 701.12 | 356.73 |
| 06/06/24 | 1001358 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-004 | | 356.73 | 0.00 |
| 06/11/24 | 1001332 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped: Check issued on 06/06/2024. | 6990-004 | | -250.56 | 250.56 |

EXHIBIT 1, PAGE 356

Page: 341

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | 4 Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/13/24 | 1000055 | Refund for not assumed LSA | STOP PAY and reissue Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024,; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,145.36 | 1,395.92 |
| 06/13/24 | 1001359 | Refund for not assumed LSA | REISSUE VIA BANK CHECK Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024,; Stopped on 06/28/2024 | 6990-004 | | 250.56 | 1,145.36 |
| 06/13/24 | 1001360 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024 | 6990-000 | | 1,145.36 | 0.00 |
| 06/24/24 | | Flagstar Bank, N.A. | Check #1000902 was presented 2x | 6990-000 | | 289.25 | -289.25 |
| 06/25/24 | | Flagstar Bank, N.A. | Refund: Check #1000902 was presented 2x | 6990-000 | | -289.25 | 0.00 |
| 06/27/24 | 1001293 | Refund for not assumed LSA | NAME SPELLED WRONG Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024,; Stopped: Check issued on 06/06/2024 | 6990-004 | | -250.29 | 250.29 |

EXHIBIT 1, PAGE 357

Page: 342

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/27/24 | 1001361 | Refund for not assumed LSA | replaces ck 1001293 - Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.. | 6990-000 | | 250.29 | 0.00 |
| 06/28/24 | 1001359 | Refund for not assumed LSA | REISSUE VIA BANK CHECK Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped: Check issued on 06/13/2024 | 6990-004 | | -250.56 | 250.56 |
| 06/28/24 | | Refund for not assumed LSA | Replaces ck 101359, REISSUED VIA BANK CHECK Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped on 06/28/2024 | 6990-000 | | 250.56 | 0.00 |
| 09/06/24 | 1000734 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped: Check issued on 06/06/2024 | 6990-004 | | -561.91 | 561.91 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/06/24 | 1001362 | Refund for not assumed LSA | Replaces CK 1000734; Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped on 09/20/2024 | 6990-004 | | 561.91 | 0.00 |
| 09/09/24 | 1001327 | Refund for not assumed LSA | Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Voided: Check issued on 06/06/2024 | 6990-003 | | -350.85 | 350.85 |
| 09/09/24 | 1001363 | Refund for not assumed LSA | RTD with new address but now it's stale dated Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped on 06/06/2024 | 6990-004 | | 350.85 | 0.00 |
| 09/20/24 | 1000001 | Refund for not assumed LSA | Replaces stale ck 1001327, returned by USPS with new address; payment issued due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped on 09/20/2024 | 6990-004 | | -354.31 | 354.31 |
| 09/20/24 | 1000009 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -202.36 | 556.67 |
| 09/20/24 | 1000011 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -150.98 | 707.65 |

Page: 344

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number:        23-10571 SC
Case Name:          The Litigation Practice Group PC
Taxpayer ID#:       **-***5343
Period Ending:      09/23/24

Trustee:            Richard A. Marshack, Chapter 11 Trustee
Bank Name:          Flagstar Bank, N.A.
Account:            ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond:       $0.00 (per case limit)
Separate Bond:      N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000014 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -264.26 | 971.91 |
| 09/20/24 | 1000015 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -322.60 | 1,294.51 |
| 09/20/24 | 1000019 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,522.59 | 2,817.10 |
| 09/20/24 | 1000024 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -293.54 | 3,110.64 |
| 09/20/24 | 1000033 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -331.46 | 3,442.10 |
| 09/20/24 | 1000034 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -255.62 | 3,697.72 |
| 09/20/24 | 1000047 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -281.75 | 3,979.47 |
| 09/20/24 | 1000052 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -107.75 | 4,087.22 |
| 09/20/24 | 1000056 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -663.33 | 4,750.55 |
| 09/20/24 | 1000060 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -368.25 | 5,118.80 |
| 09/20/24 | 1000062 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -349.48 | 5,468.28 |

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000068 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -284.62 | 5,752.90 |
| 09/20/24 | 1000071 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -264.36 | 6,017.26 |
| 09/20/24 | 1000082 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -275.02 | 6,292.28 |
| 09/20/24 | 1000090 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -414.86 | 6,707.14 |
| 09/20/24 | 1000092 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -404.69 | 7,111.83 |
| 09/20/24 | 1000093 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -874.54 | 7,986.37 |
| 09/20/24 | 1000096 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -289.75 | 8,276.12 |
| 09/20/24 | 1000100 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -310.74 | 8,586.86 |
| 09/20/24 | 1000116 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -383.27 | 8,970.13 |
| 09/20/24 | 1000119 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -279.09 | 9,249.22 |
| 09/20/24 | 1000124 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -321.47 | 9,570.69 |

EXHIBIT 1, PAGE 361

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC

Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343

Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee

Bank Name: Flagstar Bank, N.A.

Account: ******3629 - Refunds from MLG for not assumed LSAs

Blanket Bond: $0.00 (per case limit)

Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref.# | 3<br>Paid To / Recieved From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000138 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on<br>06/06/2024 | 6990-004 | | -10.59 | 9,581.28 |
| 09/20/24 | 1000149 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on<br>06/06/2024 | 6990-004 | | -193.81 | 9,775.09 |
| 09/20/24 | 1000159 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on<br>06/06/2024 | 6990-004 | | -204.61 | 9,979.70 |
| 09/20/24 | 1000160 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on<br>06/06/2024 | 6990-004 | | -791.28 | 10,770.98 |
| 09/20/24 | 1000162 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on<br>06/06/2024 | 6990-004 | | -590.18 | 11,361.16 |
| 09/20/24 | 1000164 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on<br>06/06/2024 | 6990-004 | | -67.17 | 11,428.33 |
| 09/20/24 | 1000168 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on<br>06/06/2024 | 6990-004 | | -254.23 | 11,682.56 |
| 09/20/24 | 1000170 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on<br>06/06/2024 | 6990-004 | | -636.85 | 12,319.41 |
| 09/20/24 | 1000178 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on<br>06/06/2024 | 6990-004 | | -251.14 | 12,570.55 |
| 09/20/24 | 1000184 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on<br>06/06/2024 | 6990-004 | | -748.09 | 13,318.64 |
| 09/20/24 | 1000185 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on<br>06/06/2024 | 6990-004 | | -266.03 | 13,584.67 |

Page: 346

EXHIBIT 1, PAGE 362

Page: 347

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Recived From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000194 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -809.36 | 14,394.03 |
| 09/20/24 | 1000217 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -272.88 | 14,666.91 |
| 09/20/24 | 1000223 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -105.08 | 14,771.99 |
| 09/20/24 | 1000229 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -301.28 | 15,073.27 |
| 09/20/24 | 1000232 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,150.60 | 16,223.87 |
| 09/20/24 | 1000236 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -704.00 | 16,927.87 |
| 09/20/24 | 1000238 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -211.88 | 17,139.75 |
| 09/20/24 | 1000240 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -373.08 | 17,512.83 |
| 09/20/24 | 1000241 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -430.98 | 17,943.81 |
| 09/20/24 | 1000242 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -43.51 | 17,987.32 |
| 09/20/24 | 1000244 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | | | -118.33 | 18,105.65 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | | | | |
|---|---|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | | | | |
| Taxpayer ID#: | **-***5343 | | | | | |
| Period Ending: | 09/23/24 | | | | | |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|
| Bank Name: | Flagstar Bank, N.A. |
| Account: | *****3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Revieved From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000247 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -764.87 | 18,870.52 |
| 09/20/24 | 1000251 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -541.44 | 19,411.96 |
| 09/20/24 | 1000254 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -389.58 | 19,801.54 |
| 09/20/24 | 1000279 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -884.47 | 20,686.01 |
| 09/20/24 | 1000283 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -362.65 | 21,048.66 |
| 09/20/24 | 1000285 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -866.53 | 21,915.19 |
| 09/20/24 | 1000291 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -970.80 | 22,885.99 |
| 09/20/24 | 1000308 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -446.74 | 23,332.73 |
| 09/20/24 | 1000310 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -441.54 | 23,774.27 |
| 09/20/24 | 1000313 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -526.64 | 24,300.91 |
| 09/20/24 | 1000314 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -800.55 | 25,101.46 |

Page: 349

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: *****3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Recived From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000320 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,082.24 | 26,183.70 |
| 09/20/24 | 1000331 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -32.94 | 26,216.64 |
| 09/20/24 | 1000344 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -781.16 | 26,997.80 |
| 09/20/24 | 1000346 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -258.18 | 27,255.98 |
| 09/20/24 | 1000349 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -954.10 | 28,210.08 |
| 09/20/24 | 1000360 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -942.94 | 29,153.02 |
| 09/20/24 | 1000362 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -854.17 | 30,007.19 |
| 09/20/24 | 1000369 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -677.72 | 30,684.91 |
| 09/20/24 | 1000370 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -253.87 | 30,938.78 |
| 09/20/24 | 1000377 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -878.73 | 31,817.51 |
| 09/20/24 | 1000380 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | | | -353.28 | 32,170.79 |

Page: 350

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC |
|---|---|
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000403 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -876.63 | 33,047.42 |
| 09/20/24 | 1000413 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -786.18 | 33,833.60 |
| 09/20/24 | 1000414 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -923.06 | 34,756.66 |
| 09/20/24 | 1000416 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -264.72 | 35,021.38 |
| 09/20/24 | 1000417 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -705.18 | 35,726.56 |
| 09/20/24 | 1000418 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -821.13 | 36,547.69 |
| 09/20/24 | 1000422 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -645.02 | 37,192.71 |
| 09/20/24 | 1000426 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -349.26 | 37,541.97 |
| 09/20/24 | 1000442 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -167.95 | 37,709.92 |
| 09/20/24 | 1000444 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -872.27 | 38,582.19 |
| 09/20/24 | 1000460 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | | | -1,018.14 | 39,600.33 |

EXHIBIT 1, PAGE 366

Page: 351

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number:  23-10571 SC
Case Name:  The Litigation Practice Group PC

Taxpayer ID#:  \*\*-\*\*\*5343
Period Ending:  09/23/24

Trustee:  Richard A. Marshack, Chapter 11 Trustee
Bank Name:  Flagstar Bank, N.A.
Account:  \*\*\*\*\*\*3629 - Refunds from MLG for not assumed LSAs
Blanket Bond:  $0.00 (per case limit)
Separate Bond:  N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Recived From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000473 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -502.84 | 40,103.17 |
| 09/20/24 | 1000481 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -813.80 | 40,916.97 |
| 09/20/24 | 1000483 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -435.12 | 41,352.09 |
| 09/20/24 | 1000493 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -305.30 | 41,657.39 |
| 09/20/24 | 1000495 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -882.84 | 42,540.23 |
| 09/20/24 | 1000499 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -589.04 | 43,129.27 |
| 09/20/24 | 1000500 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -296.69 | 43,425.96 |
| 09/20/24 | 1000504 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -430.44 | 43,856.40 |
| 09/20/24 | 1000507 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -85.44 | 43,941.84 |
| 09/20/24 | 1000509 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -792.86 | 44,734.70 |
| 09/20/24 | 1000512 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,109.02 | 45,843.72 |

EXHIBIT 1, PAGE 367

Page: 352

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Recived From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000513 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -254.06 | 46,097.78 |
| 09/20/24 | 1000525 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -506.04 | 46,603.82 |
| 09/20/24 | 1000526 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -393.88 | 46,997.70 |
| 09/20/24 | 1000528 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -252.48 | 47,250.18 |
| 09/20/24 | 1000532 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -516.07 | 47,766.25 |
| 09/20/24 | 1000537 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -322.00 | 48,088.25 |
| 09/20/24 | 1000547 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -453.88 | 48,542.13 |
| 09/20/24 | 1000553 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -127.45 | 48,669.58 |
| 09/20/24 | 1000554 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -343.16 | 49,012.74 |
| 09/20/24 | 1000559 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -238.74 | 49,251.48 |
| 09/20/24 | 1000560 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -322.62 | 49,574.10 |

Page: 353

## Form 2
## Cash Receipts and Disbursements Record

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Recived From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000581 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -286.93 | 49,861.03 |
| 09/20/24 | 1000583 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -485.02 | 50,346.05 |
| 09/20/24 | 1000584 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -590.05 | 50,936.10 |
| 09/20/24 | 1000587 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -720.05 | 51,656.15 |
| 09/20/24 | 1000590 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -840.59 | 52,496.74 |
| 09/20/24 | 1000592 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,017.87 | 53,514.61 |
| 09/20/24 | 1000593 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -175.67 | 53,690.28 |
| 09/20/24 | 1000595 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -358.90 | 54,049.18 |
| 09/20/24 | 1000603 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -994.38 | 55,043.56 |
| 09/20/24 | 1000615 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -2.54 | 55,046.10 |
| 09/20/24 | 1000621 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -250.83 | 55,296.93 |

EXHIBIT 1, PAGE 369

Page: 354

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Recived From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000626 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -995.61 | 56,292.54 |
| 09/20/24 | 1000628 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -500.00 | 56,792.54 |
| 09/20/24 | 1000633 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -63.09 | 56,855.63 |
| 09/20/24 | 1000643 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -424.42 | 57,280.05 |
| 09/20/24 | 1000648 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,320.55 | 58,600.60 |
| 09/20/24 | 1000650 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -329.01 | 58,929.61 |
| 09/20/24 | 1000657 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -156.30 | 59,085.91 |
| 09/20/24 | 1000659 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -15.91 | 59,101.82 |
| 09/20/24 | 1000660 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -555.10 | 59,656.92 |
| 09/20/24 | 1000664 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -130.54 | 59,787.46 |
| 09/20/24 | 1000667 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -506.91 | 60,294.37 |

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Recived From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000669 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -501.36 | 60,795.73 |
| 09/20/24 | 1000675 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -501.20 | 61,296.93 |
| 09/20/24 | 1000677 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -756.18 | 62,053.11 |
| 09/20/24 | 1000680 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -730.96 | 62,784.07 |
| 09/20/24 | 1000683 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,275.48 | 64,059.55 |
| 09/20/24 | 1000684 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,001.62 | 65,061.17 |
| 09/20/24 | 1000685 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -800.96 | 65,862.13 |
| 09/20/24 | 1000686 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -403.34 | 66,265.47 |
| 09/20/24 | 1000694 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -521.04 | 66,786.51 |
| 09/20/24 | 1000696 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -4,254.39 | 71,040.90 |
| 09/20/24 | 1000697 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -506.04 | 71,546.94 |

EXHIBIT 1, PAGE 371

Page: 356

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Recieved From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000700 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -254.86 | 71,801.80 |
| 09/20/24 | 1000709 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -224.66 | 72,026.46 |
| 09/20/24 | 1000713 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,118.46 | 73,144.92 |
| 09/20/24 | 1000714 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -920.28 | 74,065.20 |
| 09/20/24 | 1000715 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -303.47 | 74,368.67 |
| 09/20/24 | 1000717 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -254.06 | 74,622.73 |
| 09/20/24 | 1000719 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -271.93 | 74,894.66 |
| 09/20/24 | 1000724 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -753.10 | 75,647.76 |
| 09/20/24 | 1000726 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -501.08 | 76,148.84 |
| 09/20/24 | 1000731 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -938.82 | 77,087.66 |
| 09/20/24 | 1000762 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -251.45 | 77,339.11 |

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number:    23-10571 SC
Case Name:      The Litigation Practice Group PC

Taxpayer ID#:   **-***5343
Period Ending:  09/23/24

Trustee:        Richard A. Marshack, Chapter 11 Trustee
Bank Name:      Flagstar Bank, N.A.
Account:        ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond:   $0.00 (per case limit)
Separate Bond:  N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Recieved From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000770 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -865.22 | 78,204.33 |
| 09/20/24 | 1000788 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -218.37 | 78,422.70 |
| 09/20/24 | 1000793 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -238.90 | 78,661.60 |
| 09/20/24 | 1000795 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -392.29 | 79,053.89 |
| 09/20/24 | 1000807 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -684.58 | 79,738.47 |
| 09/20/24 | 1000812 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -256.50 | 79,994.97 |
| 09/20/24 | 1000814 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -980.92 | 80,975.89 |
| 09/20/24 | 1000825 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -713.57 | 81,689.46 |
| 09/20/24 | 1000839 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -255.81 | 81,945.27 |
| 09/20/24 | 1000842 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -413.94 | 82,359.21 |
| 09/20/24 | 1000843 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -393.45 | 82,752.66 |

EXHIBIT 1, PAGE 373

Page: 358

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Recived From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000855 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -411.47 | 83,164.13 |
| 09/20/24 | 1000857 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,050.70 | 84,214.83 |
| 09/20/24 | 1000858 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -981.40 | 85,196.23 |
| 09/20/24 | 1000864 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -70.83 | 85,267.06 |
| 09/20/24 | 1000877 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -390.36 | 85,657.42 |
| 09/20/24 | 1000880 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -384.10 | 86,041.52 |
| 09/20/24 | 1000884 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -605.37 | 86,646.89 |
| 09/20/24 | 1000896 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -764.10 | 87,410.99 |
| 09/20/24 | 1000898 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -578.48 | 87,989.47 |
| 09/20/24 | 1000904 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -226.59 | 88,216.06 |
| 09/20/24 | 1000909 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -838.84 | 89,054.90 |

EXHIBIT 1, PAGE 374

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Recived From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000911 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -252.84 | 89,307.74 |
| 09/20/24 | 1000918 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -302.73 | 89,610.47 |
| 09/20/24 | 1000926 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -254.00 | 89,864.47 |
| 09/20/24 | 1000929 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -293.08 | 90,157.55 |
| 09/20/24 | 1000942 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -512.87 | 90,670.42 |
| 09/20/24 | 1000943 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -608.94 | 91,279.36 |
| 09/20/24 | 1000944 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -2,230.92 | 93,510.28 |
| 09/20/24 | 1000948 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -795.33 | 94,305.61 |
| 09/20/24 | 1000958 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,014.54 | 95,320.15 |
| 09/20/24 | 1000966 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | | | -246.85 | 95,567.00 |
| 09/20/24 | 1000972 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | | | -842.46 | 96,409.46 |

Page: 360

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1000990 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -661.82 | 97,071.28 |
| 09/20/24 | 1000999 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,043.38 | 98,114.66 |
| 09/20/24 | 1001003 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -501.40 | 98,616.06 |
| 09/20/24 | 1001008 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -514.10 | 99,130.16 |
| 09/20/24 | 1001025 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -2,288.40 | 101,418.56 |
| 09/20/24 | 1001028 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,299.50 | 102,718.06 |
| 09/20/24 | 1001032 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -506.20 | 103,224.26 |
| 09/20/24 | 1001035 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -291.85 | 103,516.11 |
| 09/20/24 | 1001041 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -254.02 | 103,770.13 |
| 09/20/24 | 1001044 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -506.86 | 104,276.99 |
| 09/20/24 | 1001047 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -686.76 | 104,963.75 |

EXHIBIT 1, PAGE 376

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Recived From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1001056 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,039.83 | 106,003.58 |
| 09/20/24 | 1001061 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -427.78 | 106,431.36 |
| 09/20/24 | 1001070 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -775.15 | 107,206.51 |
| 09/20/24 | 1001090 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -819.49 | 108,026.00 |
| 09/20/24 | 1001099 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -568.90 | 108,594.90 |
| 09/20/24 | 1001104 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -690.02 | 109,284.92 |
| 09/20/24 | 1001107 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -276.31 | 109,561.23 |
| 09/20/24 | 1001122 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,061.32 | 110,622.55 |
| 09/20/24 | 1001125 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -905.50 | 111,528.05 |
| 09/20/24 | 1001133 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,032.54 | 112,560.59 |
| 09/20/24 | 1001138 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,053.49 | 113,614.08 |

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: ******3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Recived From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1001142 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -637.83 | 114,251.91 |
| 09/20/24 | 1001143 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -340.75 | 114,592.66 |
| 09/20/24 | 1001146 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -543.72 | 115,136.38 |
| 09/20/24 | 1001147 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -982.74 | 116,119.12 |
| 09/20/24 | 1001148 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -789.22 | 116,908.34 |
| 09/20/24 | 1001151 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -516.36 | 117,424.70 |
| 09/20/24 | 1001157 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -753.51 | 118,178.21 |
| 09/20/24 | 1001165 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -356.48 | 118,534.69 |
| 09/20/24 | 1001166 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,429.16 | 119,963.85 |
| 09/20/24 | 1001172 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -706.56 | 120,670.41 |
| 09/20/24 | 1001175 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -660.40 | 121,330.81 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | *****3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Recived From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1001183 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -530.73 | 121,861.54 |
| 09/20/24 | 1001199 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -433.60 | 122,295.14 |
| 09/20/24 | 1001205 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,098.64 | 123,393.78 |
| 09/20/24 | 1001209 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -265.85 | 123,659.63 |
| 09/20/24 | 1001217 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -350.42 | 124,010.05 |
| 09/20/24 | 1001218 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -281.34 | 124,291.39 |
| 09/20/24 | 1001219 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,056.78 | 125,348.17 |
| 09/20/24 | 1001222 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -727.98 | 126,076.15 |
| 09/20/24 | 1001227 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -511.38 | 126,587.53 |
| 09/20/24 | 1001229 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -568.19 | 127,155.72 |
| 09/20/24 | 1001235 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -145.93 | 127,301.65 |

EXHIBIT 1, PAGE 379

Page: 364

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC

Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343

Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee

Bank Name: Flagstar Bank, N.A.

Account: ******3629 - Refunds from MLG for not assumed LSAs

Blanket Bond: $0.00 (per case limit)

Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Recived From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1001238 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on<br>06/06/2024 | 6990-004 | | -843.99 | 128,145.64 |
| 09/20/24 | 1001241 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on<br>06/06/2024 | 6990-004 | | -311.09 | 128,456.73 |
| 09/20/24 | 1001256 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on<br>06/06/2024 | 6990-004 | | -254.09 | 128,710.82 |
| 09/20/24 | 1001264 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on<br>06/06/2024 | 6990-004 | | -440.33 | 129,151.15 |
| 09/20/24 | 1001267 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on<br>06/06/2024 | 6990-004 | | -250.39 | 129,401.54 |
| 09/20/24 | 1001270 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on<br>06/06/2024 | 6990-004 | | -282.69 | 129,684.23 |
| 09/20/24 | 1001272 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on<br>06/06/2024 | 6990-004 | | -2,289.28 | 131,973.51 |
| 09/20/24 | 1001277 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on<br>06/06/2024 | 6990-004 | | -802.23 | 132,775.74 |
| 09/20/24 | 1001278 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on<br>06/06/2024 | 6990-004 | | -988.83 | 133,764.57 |
| 09/20/24 | 1001279 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on<br>06/06/2024 | 6990-004 | | -1,936.35 | 135,700.92 |
| 09/20/24 | 1001291 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on<br>06/06/2024 | | | -355.02 | 136,055.94 |

EXHIBIT 1, PAGE 380

Page: 365

**Form 2**
**Cash Receipts and Disbursements Record**

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC
Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Flagstar Bank, N.A.
Account: *****3629 - Refunds from MLG for not assumed LSAs
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Recived From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/20/24 | 1001292 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -763.59 | 136,819.53 |
| 09/20/24 | 1001295 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -750.36 | 137,569.89 |
| 09/20/24 | 1001298 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -262.44 | 137,832.33 |
| 09/20/24 | 1001299 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,032.12 | 138,864.45 |
| 09/20/24 | 1001306 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -500.00 | 139,364.45 |
| 09/20/24 | 1001307 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -802.35 | 140,166.80 |
| 09/20/24 | 1001312 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -701.58 | 140,868.38 |
| 09/20/24 | 1001313 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,055.20 | 141,923.58 |
| 09/20/24 | 1001319 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -353.23 | 142,276.81 |
| 09/20/24 | 1001328 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -1,016.69 | 143,293.50 |
| 09/20/24 | 1001330 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -751.59 | 144,045.09 |

Page: 366

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/20/24 | 1001334 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -353.82 | 144,398.91 |
| 09/20/24 | 1001339 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -579.08 | 144,977.99 |
| 09/20/24 | 1001358 | Refund for not assumed LSA | Acct #1505403629; Stopped: Check issued on 06/06/2024 | 6990-004 | | -356.73 | 145,334.72 |
| 09/20/24 | 1001362 | Refund for not assumed LSA | Replaces CK 1000734; Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped: Check issued on 09/06/2024 | 6990-004 | | -561.91 | 145,896.63 |
| 09/20/24 | 1001363 | Refund for not assumed LSA | Replaces stale ck 1001327, returned by USPS with new address; payment issued due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped: Check issued on 09/09/2024 | 6990-004 | | -350.85 | 146,247.48 |
| 09/20/24 | | Flagstar Bank, N.A. | Stop payment fee | 2600-000 | | 40.00 | 146,207.48 |
| 09/23/24 | | Flagstar Bank, N.A. | Credit: Stop payment fee | 2600-000 | | -20.00 | 146,227.48 |
| 09/23/24 | | Flagstar Bank, N.A. | Credit: Stop payment fee | 2600-000 | | -40.00 | 146,267.48 |

Page: 367

## Form 2
## Cash Receipts and Disbursements Record

| | |
|---|---|
| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| | |
|---|---|
| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/23/24 | | Flagstar Bank, N.A. | Stop payment fee | 2600-000 | | 20.00 | 146,247.48 |
| | | | **ACCOUNT TOTALS** | | 808,068.20 | 661,820.72 | $146,247.48 |
| | | | Less: Bank Transfers | | 808,068.20 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **661,820.72** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$661,820.72** | |

Page: 368

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Resolution Processing Account |
| Account: | ******1234 - Checking |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/15/23 | | Resolution Processing | Loan from Resolution Processing for first payroll | 1290-000 | 243,599.73 | | 243,599.73 |
| 06/16/23 | | Acevedo, Emely | First payroll paid outside of TFS | 6950-000 | | 1,701.98 | 241,897.75 |
| 06/16/23 | | Alatorre, Jose | First payroll paid outside of TFS | 6950-000 | | 1,180.44 | 240,717.31 |
| 06/16/23 | | Alshawosh, Ali | First payroll paid outside of TFS | 6950-000 | | 1,815.33 | 238,901.98 |
| 06/16/23 | | Alvarenga, Andre | First payroll paid outside of TFS | 6950-000 | | 1,851.61 | 237,050.37 |
| 06/16/23 | | Alvarez, Josue A | First payroll paid outside of TFS | 6950-000 | | 1,671.47 | 235,378.90 |
| 06/16/23 | | Amezcua, Jasmin | First payroll paid outside of TFS | 6950-000 | | 1,595.19 | 233,783.71 |
| 06/16/23 | | Andra, James | First payroll paid outside of TFS | 6950-000 | | 1,484.04 | 232,299.67 |
| 06/16/23 | | Andra, Jennifer | First payroll paid outside of TFS | 6950-000 | | 1,553.37 | 230,746.30 |
| 06/16/23 | | Andra, Justin | First payroll paid outside of TFS | 6950-000 | | 1,623.60 | 229,122.70 |
| 06/16/23 | | Apodaca, Ronald | First payroll paid outside of TFS | 6950-000 | | 1,321.65 | 227,801.05 |
| 06/16/23 | | Aranda Leon, Salma | First payroll paid outside of TFS | 6950-000 | | 1,899.94 | 225,901.11 |
| 06/16/23 | | Avina-Cardiel, Alejandro | First payroll paid outside of TFS | 6950-000 | | 1,460.34 | 224,440.77 |
| 06/16/23 | | Avina-Cardiel, Isaura | First payroll paid outside of TFS | 6950-000 | | 1,602.35 | 222,838.42 |
| 06/16/23 | | Bany-Mohammed, Mahmoud | First payroll paid outside of TFS | 6950-000 | | 1,867.36 | 220,971.06 |

EXHIBIT 1, PAGE 384

**Form 2**
**Cash Receipts and Disbursements Record**

Page: 369

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Resolution Processing Account |
| | | Account: | ******1234 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/16/23 | | Barraza, Jackelyne | First payroll paid outside of TFS | 6950-000 | | 615.00 | 220,356.06 |
| 06/16/23 | | Base, Anthony G | First payroll paid outside of TFS | 6950-000 | | 2,312.15 | 218,043.91 |
| 06/16/23 | | Beltran, Melina | First payroll paid outside of TFS | 6950-000 | | 3,625.39 | 214,418.52 |
| 06/16/23 | | Bishop, Brant | First payroll paid outside of TFS | 6950-000 | | 1,740.14 | 212,678.38 |
| 06/16/23 | | Bonilla Figueroa, Halima | First payroll paid outside of TFS | 6950-000 | | 2,097.36 | 210,581.02 |
| 06/16/23 | | Bravo Aranda, Karla | First payroll paid outside of TFS | 6950-000 | | 2,166.28 | 208,414.74 |
| 06/16/23 | | Buchner, Matthew | First payroll paid outside of TFS | 6950-000 | | 3,354.98 | 205,059.76 |
| 06/16/23 | | Calunod, Archerie | First payroll paid outside of TFS | 6950-000 | | 1,640.00 | 203,419.76 |
| 06/16/23 | | Campuzano, Kaitlyn G | First payroll paid outside of TFS | 6950-000 | | 2,181.85 | 201,237.91 |
| 06/16/23 | | Carss, William | First payroll paid outside of TFS | 6950-000 | | 6,174.33 | 195,063.58 |
| 06/16/23 | | Cast, Jason | First payroll paid outside of TFS | 6950-000 | | 1,590.51 | 193,473.07 |
| 06/16/23 | | Ceballos, Kevin | First payroll paid outside of TFS | 6950-000 | | 1,843.00 | 191,630.07 |
| 06/16/23 | | Chea, Justin | First payroll paid outside of TFS | 6950-000 | | 1,389.39 | 190,240.68 |
| 06/16/23 | | Chek, Anjeanette | First payroll paid outside of TFS | 6950-000 | | 1,498.62 | 188,742.06 |
| 06/16/23 | | Chen, Irwin T | First payroll paid outside of TFS | 6950-000 | | 2,280.36 | 186,461.70 |

EXHIBIT 1, PAGE 385

Page: 370

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Resolution Processing Account |
| Account: | ******1234 - Checking |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/16/23 | | Cole, Christopher | First payroll paid outside of TFS | 6950-000 | | 1,606.64 | 184,855.06 |
| 06/16/23 | | Cortes, Erika | First payroll paid outside of TFS | 6950-000 | | 5,182.29 | 179,672.77 |
| 06/16/23 | | Dang, Victoria | First payroll paid outside of TFS | 6950-000 | | 1,721.77 | 177,951.00 |
| 06/16/23 | | Delaura, Brandon | First payroll paid outside of TFS | 6950-000 | | 1,581.71 | 176,369.29 |
| 06/16/23 | | Diab, Nassir | First payroll paid outside of TFS | 6950-000 | | 1,702.12 | 174,667.17 |
| 06/16/23 | | Diament, Molly | First payroll paid outside of TFS | 6950-000 | | 1,452.12 | 173,215.05 |
| 06/16/23 | | Duarte, Ambar | First payroll paid outside of TFS | 6950-000 | | 1,932.94 | 171,282.11 |
| 06/16/23 | | Figueroa, Hiram | First payroll paid outside of TFS | 6950-000 | | 730.59 | 170,551.52 |
| 06/16/23 | | Flores, Abrahm | First payroll paid outside of TFS | 6950-000 | | 1,377.60 | 169,173.92 |
| 06/16/23 | | Garcia, Naazma | First payroll paid outside of TFS | 6950-000 | | 2,825.95 | 166,347.97 |
| 06/16/23 | | Glass, Hunter | First payroll paid outside of TFS | 6950-000 | | 1,394.83 | 164,953.14 |
| 06/16/23 | | Goins, Sophia | First payroll paid outside of TFS | 6950-000 | | 4,756.20 | 160,196.94 |
| 06/16/23 | | Gutierrez, Stephany | First payroll paid outside of TFS | 6950-000 | | 3,064.91 | 157,132.03 |
| 06/16/23 | | Haliburton, Charles | First payroll paid outside of TFS | 6950-000 | | 1,315.18 | 155,816.85 |
| 06/16/23 | | Harrison, Suzanne | First payroll paid outside of TFS | 6950-000 | | 2,122.63 | 153,694.22 |

Page: 371

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | | Bank Name: | Resolution Processing Account |
| | | | | Account: | ******1234 - Checking |
| Taxpayer ID#: | **-***5343 | | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/16/23 | | Harvey, Josey | First payroll paid outside of TFS | 6950-000 | | 1,685.59 | 152,008.63 |
| 06/16/23 | | Hu, Keneth | First payroll paid outside of TFS | 6950-000 | | 4,325.45 | 147,683.18 |
| 06/16/23 | | Huskisson, Connor | First payroll paid outside of TFS | 6950-000 | | 1,643.90 | 146,039.28 |
| 06/16/23 | | Hwang, Joseph | First payroll paid outside of TFS | 6950-000 | | 2,296.00 | 143,743.28 |
| 06/16/23 | | Ismail, Sabah | First payroll paid outside of TFS | 6950-000 | | 1,661.34 | 142,081.94 |
| 06/16/23 | | Ismail, Saif | First payroll paid outside of TFS | 6950-000 | | 1,866.49 | 140,215.45 |
| 06/16/23 | | Ismail, Salman | First payroll paid outside of TFS | 6950-000 | | 1,762.71 | 138,452.74 |
| 06/16/23 | | Jones, Ashley T | First payroll paid outside of TFS | 6950-000 | | 1,261.79 | 137,190.95 |
| 06/16/23 | | Joyner, Lauren | First payroll paid outside of TFS | 6950-000 | | 2,327.00 | 134,863.95 |
| 06/16/23 | | Kerns, Phillip | First payroll paid outside of TFS | 6950-000 | | 1,136.73 | 133,727.22 |
| 06/16/23 | | Khalil, Beshoy | First payroll paid outside of TFS | 6950-000 | | 1,259.52 | 132,467.70 |
| 06/16/23 | | Khan, Golam T | First payroll paid outside of TFS | 6950-000 | | 1,966.92 | 130,500.78 |
| 06/16/23 | | Khan, Sulaiman | First payroll paid outside of TFS | 6950-000 | | 1,050.32 | 129,450.46 |
| 06/16/23 | | Kline, Erica | First payroll paid outside of TFS | 6950-000 | | 1,708.68 | 127,741.78 |
| 06/16/23 | | Lahijani Nejad, Iman | First payroll paid outside of TFS | 6950-000 | | 1,805.92 | 125,935.86 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Resolution Processing Account |
| | | Account: | ******1234 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/23 | | Lakhani, Sufyaan | First payroll paid outside of TFS | 6950-000 | | 1,288.58 | 124,647.28 |
| 06/16/23 | | Lam, Thi Thu | First payroll paid outside of TFS | 6950-000 | | 2,564.68 | 122,082.60 |
| 06/16/23 | | Larkin, John M | First payroll paid outside of TFS | 6950-000 | | 1,951.21 | 120,131.39 |
| 06/16/23 | | Le, Christine | First payroll paid outside of TFS | 6950-000 | | 1,951.49 | 118,179.90 |
| 06/16/23 | | Le, Kim Long | First payroll paid outside of TFS | 6950-000 | | 3,872.41 | 114,307.49 |
| 06/16/23 | | Limoges, Audrey | First payroll paid outside of TFS | 6950-000 | | 3,752.40 | 110,555.09 |
| 06/16/23 | | Lizarraga, Aaron | First payroll paid outside of TFS | 6950-000 | | 578.10 | 109,976.99 |
| 06/16/23 | | Lucaci, Bradford | First payroll paid outside of TFS | 6950-000 | | 1,442.52 | 108,534.47 |
| 06/16/23 | | Lucaci, Brian | First payroll paid outside of TFS | 6950-000 | | 1,798.88 | 106,735.59 |
| 06/16/23 | | Mahmoud, Salma K | First payroll paid outside of TFS | 6950-000 | | 1,988.17 | 104,747.42 |
| 06/16/23 | | Marquez, Kevin | First payroll paid outside of TFS | 6950-000 | | 1,858.17 | 102,889.25 |
| 06/16/23 | | Martinez, Daniel | First payroll paid outside of TFS | 6950-000 | | 1,789.47 | 101,099.78 |
| 06/16/23 | | Marza, Carmen | First payroll paid outside of TFS | 6950-000 | | 1,805.12 | 99,294.66 |
| 06/16/23 | | McCarthy, Mallory | First payroll paid outside of TFS | 6950-000 | | 4,195.77 | 95,098.89 |
| 06/16/23 | | Mendoza, Robert | First payroll paid outside of TFS | 6950-000 | | 1,761.46 | 93,337.43 |

EXHIBIT 1, PAGE 388

Page: 373

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Resolution Processing Account |
| | | | Account: | ******1234 - Checking |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/16/23 | | Meneses, Daisy | First payroll paid outside of TFS | 6950-000 | | 2,083.62 | 91,253.81 |
| 06/16/23 | | Mohamed, Ibrahim | First payroll paid outside of TFS | 6950-000 | | 2,365.30 | 88,888.51 |
| 06/16/23 | | Mojica-Wanly, Madelline | First payroll paid outside of TFS | 6950-000 | | 3,756.38 | 85,132.13 |
| 06/16/23 | | Morris, Nicole M | First payroll paid outside of TFS | 6950-000 | | 1,391.89 | 83,740.24 |
| 06/16/23 | | Morrow, Jason | First payroll paid outside of TFS | 6950-000 | | 1,276.64 | 82,463.60 |
| 06/16/23 | | Mossa, Nickolas | First payroll paid outside of TFS | 6950-000 | | 1,419.22 | 81,044.38 |
| 06/16/23 | | Muttalib, Omran | First payroll paid outside of TFS | 6950-000 | | 602.70 | 80,441.68 |
| 06/16/23 | | Nguyen, Quoc Thinh | First payroll paid outside of TFS | 6950-000 | | 3,130.70 | 77,310.98 |
| 06/16/23 | | Nguyen, Quynh | First payroll paid outside of TFS | 6950-000 | | 1,156.61 | 76,154.37 |
| 06/16/23 | | Obeid, Ayman | First payroll paid outside of TFS | 6950-000 | | 1,836.80 | 74,317.57 |
| 06/16/23 | | O'Connell, Karen | First payroll paid outside of TFS | 6950-000 | | 1,542.18 | 72,775.39 |
| 06/16/23 | | Olea, Kimberly | First payroll paid outside of TFS | 6950-000 | | 1,264.21 | 71,511.18 |
| 06/16/23 | | Orellana, Daniel | First payroll paid outside of TFS | 6950-000 | | 1,722.00 | 69,789.18 |
| 06/16/23 | | Oseguera, Jessenia | First payroll paid outside of TFS | 6950-000 | | 1,846.94 | 67,942.24 |
| 06/16/23 | | Parada, Ivis | First payroll paid outside of TFS | 6950-000 | | 2,400.32 | 65,541.92 |

EXHIBIT 1, PAGE 389

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Resolution Processing Account |
| | | Account: | ******1234 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/23 | | Pena, Jessica | First payroll paid outside of TFS | 6950-000 | | 1,392.30 | 64,149.62 |
| 06/16/23 | | Perez, Eduardo N | First payroll paid outside of TFS | 6950-000 | | 2,060.12 | 62,089.50 |
| 06/16/23 | | Phan, Peyton | First payroll paid outside of TFS | 6950-000 | | 2,269.32 | 59,820.18 |
| 06/16/23 | | Pierce, Samuel B | First payroll paid outside of TFS | 6950-000 | | 1,612.90 | 58,207.28 |
| 06/16/23 | | Ramirez, Jolanta | First payroll paid outside of TFS | 6950-000 | | 2,561.68 | 55,645.60 |
| 06/16/23 | | Rashed, Sami | First payroll paid outside of TFS | 6950-000 | | 2,146.89 | 53,498.71 |
| 06/16/23 | | Refa, Rozita | First payroll paid outside of TFS | 6950-000 | | 556.37 | 52,942.34 |
| 06/16/23 | | Reynoso-Banuelos, Stephanie | First payroll paid outside of TFS | 6950-000 | | 1,256.17 | 51,686.17 |
| 06/16/23 | | Riano, Elioenai | First payroll paid outside of TFS | 6950-000 | | 1,809.31 | 49,876.86 |
| 06/16/23 | | Rico, David | First payroll paid outside of TFS | 6950-000 | | 664.20 | 49,212.66 |
| 06/16/23 | | Rios, Kimberly | First payroll paid outside of TFS | 6950-000 | | 675.27 | 48,537.39 |
| 06/16/23 | | Romero, Belem | First payroll paid outside of TFS | 6950-000 | | 1,528.44 | 47,008.95 |
| 06/16/23 | | Ross, Sarah | First payroll paid outside of TFS | 6950-000 | | 1,507.96 | 45,500.99 |
| 06/16/23 | | Saldana-Lopez, Karen | First payroll paid outside of TFS | 6950-000 | | 1,338.90 | 44,162.09 |
| 06/16/23 | | Sanchez, Abraham | First payroll paid outside of TFS | 6950-000 | | 1,499.68 | 42,662.41 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | | Bank Name: | Resolution Processing Account |
| | | | | Account: | ******1234 - Checking |
| Taxpayer ID#: | **-***5343 | | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/16/23 | | Sanchez, Anthony | First payroll paid outside of TFS | 6950-000 | | 1,534.51 | 41,127.90 |
| 06/16/23 | | Sanchez, Jaslynn | First payroll paid outside of TFS | 6950-000 | | 1,279.82 | 39,848.08 |
| 06/16/23 | | Sanchez, Jorge | First payroll paid outside of TFS | 6950-000 | | 1,628.34 | 38,219.74 |
| 06/16/23 | | Sanchez, Miguel | First payroll paid outside of TFS | 6950-000 | | 1,642.11 | 36,577.63 |
| 06/16/23 | | Sangalang, Christian | First payroll paid outside of TFS | 6950-000 | | 1,285.07 | 35,292.56 |
| 06/16/23 | | Segura, Kandise | First payroll paid outside of TFS | 6950-000 | | 987.17 | 34,305.39 |
| 06/16/23 | | Shariff, Humza | First payroll paid outside of TFS | 6950-000 | | 1,131.60 | 33,173.79 |
| 06/16/23 | | Sharifi Narani, Kian | First payroll paid outside of TFS | 6950-000 | | 1,657.02 | 31,516.77 |
| 06/16/23 | | Stephens, Amanda | First payroll paid outside of TFS | 6950-000 | | 2,042.54 | 29,474.23 |
| 06/16/23 | | Tabatabaii Nejad, Seyed Amirreza | First payroll paid outside of TFS | 6950-000 | | 1,867.68 | 27,606.55 |
| 06/16/23 | | Taing, Selina K | First payroll paid outside of TFS | 6950-000 | | 1,940.01 | 25,666.54 |
| 06/16/23 | | Tan, Maria | First payroll paid outside of TFS | 6950-000 | | 5,453.30 | 20,213.24 |
| 06/16/23 | | Torres, Kimberly | First payroll paid outside of TFS | 6950-000 | | 509.76 | 19,703.48 |
| 06/16/23 | | Vaughan, Jarod R | First payroll paid outside of TFS | 6950-000 | | 1,256.04 | 18,447.44 |
| 06/16/23 | | Vazquez, Cindy | First payroll paid outside of TFS | 6950-000 | | 762.60 | 17,684.84 |

Page: 376

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Resolution Processing Account |
| | | | Account: | ******1234 - Checking |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period Ending: | 09/23/24 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/16/23 | | Velez, Jesus | First payroll paid outside of TFS | 6950-000 | | 5,456.80 | 12,228.04 |
| 06/16/23 | | Berube, Vincent | First payroll paid outside of TFS | 6950-000 | | 988.31 | 11,239.73 |
| 06/16/23 | | Virtue, Zoe | First payroll paid outside of TFS | 6950-000 | | 6,604.79 | 4,634.94 |
| 06/16/23 | | Zargaran, Hanieh | First payroll paid outside of TFS | 6950-000 | | 1,650.36 | 2,984.58 |
| 06/16/23 | | Zin, Reham E | First payroll paid outside of TFS | 6950-000 | | 1,627.18 | 1,357.40 |
| 06/16/23 | | Zinchini, Max | First payroll paid outside of TFS | 6950-000 | | 1,357.40 | 0.00 |

| | | | ACCOUNT TOTALS | | 243,599.73 | 243,599.73 | |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 243,599.73 | 243,599.73 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $243,599.73 | $243,599.73 | $0.00 |

Page: 377

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC |
| Case Name: | The Litigation Practice Group PC |
| Taxpayer ID#: | **-***5343 |
| Period Ending: | 09/23/24 |

| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******7193 - Avoidance Recoveries |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/05/24 | | From Account# XXXXXX9960 | US Treasury refund for Trinh - Yosina said they are NOT encumbered | 9999-000 | 163,497.30 | | 163,497.30 |
| | | | ACCOUNT TOTALS | | 163,497.30 | 0.00 | $163,497.30 |
| | | | Less: Bank Transfers | | 163,497.30 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payment to Debtors | | 0.00 | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Page: 378

## Form 2
## Cash Receipts and Disbursements Record

Case Number: 23-10571 SC
Case Name: The Litigation Practice Group PC

Taxpayer ID#: **-***5343
Period Ending: 09/23/24

Trustee: Richard A. Marshack, Chapter 11 Trustee
Bank Name: Fidelity
Account: ******8060 - T-Bill Account for Sale Proceeds
Blanket Bond: $0.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/11/24 | | Fidelity Advisors | Transfer from acct x8404 for new brokerage account from sale proceeds | 9999-000 | 3,000,000.00 | | 3,000,000.00 |
| 07/31/24 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 8,267.09 | | 3,008,267.09 |
| 08/30/24 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were purchased mid-month) | 1270-000 | 14,064.01 | | 3,022,331.10 |
| 09/20/24 | | Flagstar Advisors | income plus accrued interest plus/minus market fluctuation during calendar month (the T-bills were sold mid-month) | 1270-000 | 6,463.74 | | 3,028,794.84 |
| 09/20/24 | | Flagstar Bank, N.A. | Transfer to acct x8404 upon sale of T-Bill. Total value of funds transferred is $3,028,794.84 (value of T-Bill upon sale plus cash funds left from original purchase) | 9999-000 | | 3,028,794.84 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | **3,028,794.84** | **3,028,794.84** |
| | 3,000,000.00 | 3,028,794.84 |
| Less: Bank Transfers | | |
| **Subtotal** | **28,794.84** | **0.00** |
| Less: Payment to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$28,794.84** | **$0.00** |

$0.00

EXHIBIT 1, PAGE 394

Page: 379

**Form 2**
**Cash Receipts and Disbursements Record**

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking # *****1234 | 243,599.73 | 243,599.73 | 0.00 |
| Checking # *****2953 | 0.00 | 0.00 | 6,568,127.70 |
| Checking # *****3526 | 0.00 | 0.00 | 0.00 |
| Checking # *****3629 | 0.00 | 661,820.72 | 146,247.48 |
| Checking # *****4344 | 0.00 | 413,273.85 | 8,226.15 |
| Checking # *****4611 | 2,306,336.02 | 940,609.44 | 2,134.60 |
| Checking # *****7193 | 0.00 | 0.00 | 163,497.30 |
| Checking # *****7725 | 319,661.22 | 0.00 | 0.00 |
| Checking # *****8060 | 28,794.84 | 0.00 | 0.00 |
| Checking # *****8404 | 1,789.96 | 0.00 | 3,269,957.92 |
| Checking # *****9879 | 6,095.42 | 6,095.42 | 0.00 |
| Checking # *****9887 | 50.00 | 50.00 | 0.00 |
| Checking # *****9895 | 50.00 | 50.00 | 0.00 |
| Checking # *****9960 | 13,067,924.83 | 3,426,029.92 | 124,581.79 |
| | $15,974,302.02 | $5,691,529.08 | $10,282,772.94 |

| | | |
|---|---|---|
| TOTAL RECEIPTS / DISBURSEMENTS | $16,044,302.02 | $5,761,529.08 |
| + 9/17/24 Adjusted receipt /disb from Diverse Funding | $70,000 | $70,000 |

| | | |
|---|---|---|
| Net Receipts: | $15,974,302.02 |
| Plus Gross Adjustments: | 70,000.34 |
| Net Estate: | $16,044,302.36 |

EXHIBIT 1, PAGE 395

**EXHIBIT 2**

MARSHACK HAYS WOOD LLP

Trustee - Richard Marshack                                                    November 4, 2024
Client-Matter# 5000-573                                                        Invoice # 17170

## DISBURSEMENTS

### E101 Copying

| Date | Description | Amount |
|------|-------------|--------|
| 8/30/24 | Document Copies re: application for payment of fees and expenses by Bicher & Associates, first interim application for allowance of fees and costs by Omni Agent Solutions (judge copies) | 44.10 |
| 9/18/24 | Document Copies re: Letter to Marie Ferguson re response to letter to the court | .20 |
| | **Sub-Total of Disbursements** | **$ 44.30** |

### E107 Delivery Services/Messenger

| Date | Description | Amount |
|------|-------------|--------|
| 8/09/24 | Federal Express Nancy Rapoport/Las Vegas, NV 08/09/24 | 24.29 |
| 8/13/24 | Deliver Individual Bond Rider for confirmation to United States Bankruptcy Court - Nationwide Legal, Inc. | 25.25 |
| 8/13/24 | Courtesy copies of Application for payment of interim fees and/or expenses by Bicher & Associates to Judge Clarkson/Santa Ana, CA - Nationwide Legal, Inc. | 7.50 |
| 9/18/24 | Federal Express to PurchaseCo 80, LLC/Austin, TX on 09/18/24 | 23.61 |
| 9/18/24 | Federal Express to Resolution Processing LLC/Irvine, CA on 09/18/24 | 20.52 |
| 9/18/24 | Federal Express to MNS Funding, LLC/Lakewood, NJ on 09/18/24 | 24.52 |
| 9/18/24 | Federal Express to Ira Kharasch/Los Angeles, CA on 09/18/24 | 20.52 |
| 9/18/24 | Federal Express to Diverse Funding, Inc/North Miami Beach, FL on 09/18/24 | 24.52 |
| 9/20/24 | Federal Express to Russ Squires/Irvine, CA on 09/20/24 | 25.86 |
| | **Sub-Total of Disbursements** | **$ 196.59** |

### E108 Postage

| Date | Description | Amount |
|------|-------------|--------|
| 8/14/24 | Postage re: disbursement check to International Sureties | .69 |
| 9/04/24 | Postage re: disbursement checks to Nancy Rapoport | 8.18 |
| 9/18/24 | Postage re: Letter to Marie Ferguson re response to letter to the court | .69 |
| | **Sub-Total of Disbursements** | **$ 9.56** |

### CURRENT DISBURSEMENTS                          $ 250.45

EXHIBIT 2, PAGE 396

### MARSHACK HAYS WOOD LLP

Trustee - Richard Marshack                                                       November 4, 2024
Client-Matter# 5000-573                                                          Invoice # 17170

**DISBURSEMENT RECAP BY TASK CODE**

| Task | Description | Amount |
|------|-------------|-------:|
| E101 | Copying | 44.30 |
| E107 | Delivery Services/Messenger | 196.59 |
| E108 | Postage | 9.56 |
| | Sub-Total of Disbursements | $ 250.45 |

**TOTAL CURRENT CHARGES**                                    **$ 108,602.45**

EXHIBIT 2, PAGE 397

**EXHIBIT 3**

D. EDWARD HAYS, #162507
ehays@marshackhays.com
LAILA RAIS fka MASUD, #311731
lmasud@marshackhays.com
MARSHACK HAYS LLP
870 Roosevelt
Irvine, California 92620
Telephone: (949) 333-7777
Facsimile: (949) 333-7778

Attorneys for Chapter 11 Trustee
RICHARD A. MARSHACK

FILED & ENTERED

OCT 01 2024

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY bolte        DEPUTY CLERK

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA - SANTA ANA DIVISION

In re

THE LITIGATION PRACTICE GROUP P.C.,

                        Debtor.

Case No. 8:23-bk-10571-SC

Chapter 11

OMNIBUS ORDER GRANTING
APPLICATIONS FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES

Hearing:
 Date:   September 24, 2024
 Time:  10:00 a.m.
 Judge: Hon. Scott C. Clarkson
 Place: Courtroom 5C
           411 W. Fourth Street
           Santa Ana, CA  92701

On September 24, 2024, hearings were held before the Honorable Scott C. Clarkson, United States Bankruptcy Judge, in the above-referenced bankruptcy case, on the following Applications for Allowance of Fees and Costs ("Fee Applications") filed by the professionals as detailed below (collectively, "Professionals"), seeking compensation and reimbursement of expenses:

A.     Dk No. 1576, filed on August 29, 2024, Application for Payment of Interim Fees and/or Expenses for Robert F. Bicher & Associates, Field Agent and Forensic Analyst for Chapter 11 Trustee, Richard A. Marshack ("Trustee");

1

4855-3023-0911

EXHIBIT 3, PAGE 398

B.     Dk No. 1577, filed on August 29, 2024, Application for Payment of Interim Fees and/or Expenses for Omni Agent Solutions, Inc., Claims and Noticing Agent for Estate;

C.     Dk No. 1608, filed on September 3, 2024, First Interim Application for Compensation and Reimbursement of Expenses for Grobstein Teeple, LLP, Accountants for the Trustee;

D.     Dk No. 1613, filed on September 3, 2024, First Interim Application for Compensation and Reimbursement of Expenses for Nancy Rapoport, Court Appointed Ethics Compliance Monitor.

E.     Dk No. 1616, filed on September 3, 2024, Chapter 11 Trustee's First Interim Report and Application for Allowance of Fees and Costs;

F.     Dk No. 1617, filed on September 3, 2024, First Interim Application for Allowance of Fees and Costs for Marshack Hays Wood, LLP, General Counsel for Trustee;

G.     Dk No. 1619, filed on September 3, 2024, First Interim Application for Compensation and Reimbursement of Expenses for Fox Rothschild LLP, Counsel for the Official Committee of Unsecured Creditors;

H.     Dk No. 1620, filed on September 3, 2024, First Interim Application for Compensation and Reimbursement of Expenses for Force Ten Partners, LLC, Financial Advisor to the Official Committee of Unsecured Creditors; and

I.     Dk No. 1621, filed on September 3, 2024, First Chapter 11 Application for Compensation and Reimbursement of Expenses for Dinsmore & Shohl LLP, Special Counsel to Trustee.

For the reasons set forth in the Fee Applications, the Reports of Fee Examiner Nancy B. Rapoport [Dks. 1673, 1697], the Trustee's Declaration [Dk. No. 1705], as posted in its Tentative Ruling[1] in advance of the hearing which is expressly adopted but modified as detailed below, and for any reasons stated on the record, the Court has found good cause to grant the Fee Applications:

IT IS ORDERED that:

1.     The Fee Applications are granted as follows:

---

[1] A copy of the Tentative was filed as Dk. No. 1748.

2

EXHIBIT 3, PAGE 399

| Dk. 1576 | Robert F. Bicher & Associates Field Agent and Forensic Analyst | Fees/Expenses Requested | Allowed Fees/Expenses after $298 Reduction Requested by Examiner | Interim Payments made to date | Allowed Amount Trustee is authorized to pay |
|---|---|---|---|---|---|
| | | $70,478.00 $1,259.27 | $70,180.00 $1,259.27 | $35,666.40 $1,259.27 | $34,513.60 $         0.00 -------------- $34,513.60 |

| 1577 | Omni Agent Solutions, Inc. Claims and Noticing Agent for Estate | Fees/Expenses Requested | Allowed Amount of Fees/Expenses | Allowed Amount Trustee is authorized to pay after 10% holdback |
|---|---|---|---|---|
| | | $826,644.60 $72,399.12 | $826,644.60 $72,399.12 | $743,980.14 $ 72,399.12 ---------------- $816,379.26 |

| 1608 | Grobstein Teeple, LLP ("GT"), Accountants for Trustee | Fees/Expenses Requested | Allowed Fees/Expenses after reduction provided for in employment application (with 15% reduction as discussed below) | Allowed Amount Trustee is authorized to pay after 10% holdback |
|---|---|---|---|---|
| | | $307,466.50 $51.03 | $261,346.52 $51.03 | $235,211.87 $        51.03 ---------------- $235,262.90 |

2.    As provided in GT's employment application [Dk. No. 95], GT agreed that if general unsecured creditors do not receive at least a 25% distribution on allowed claims, GT would take a voluntary 15% reduction on its standard hourly rates to the extent GT's fees were approved by the Court. This 15% reduction is without prejudice to GT later seeking payment should general unsecured creditors receive distributions of more than 25%.

/ / /

/ / /

3

| Dk. 1613 | Nancy Rapoport, Court Appointed Ethics Compliance Monitor | Fees/Expenses Requested | Allowed Fees/Expenses (No Reduction) | Interim Payments made to date | Allowed Amount Trustee is authorized to pay |
|---|---|---|---|---|---|
| | | $71,958.75 $2,276.19 | $71,958.75 $2,276.19 | $33,992.32 $2,026.19 | $37,966.43 $    250.00 ----------------- $38,216.43 |

| Dk. 1616 | Richard A. Marshack, Chapter 11 Trustee | Fees/Expenses Requested | Allowed Fees/Expenses as Clarified in Dk No. 1705 | Allowed Amount Trustee is authorized to pay |
|---|---|---|---|---|
| | | $500,547.33 $1,458.15 | $452,700.34 $1,458.15 | $452,700.34 $   1,458.15 ----------------- $454,158.49 |

| Dk. 1617 | Marshack Hays Wood LLP ("MHW") General Counsel for Trustee | Fees/Expenses Requested | Allowed Fees/Expenses after Examiner reduction of $499 | Allowed Amount after 5% deferral based on MHW's voluntary agreement |
|---|---|---|---|---|
| | | $1,332,851.00 $46,897.69 | $1,332,352.00 $46,897.69 | $1,265,734.40 |
| | | | | Allowed Amount of Fees/Expenses Trustee is authorized to pay after 5% deferral and a further 10% holdback |
| | | | | $1,139,160.96 $    46,897.69 ----------------- $1,186,058.65 |
| | | | | Trustee is authorized to immediately pay the $66,617.60 in approved but deferred fees if and when the condition set forth in ¶ 3 is met. |

4

EXHIBIT 3, PAGE 401

3.      The Trustee and Liquidating Trustee is authorized to pay MHW its 5% deferred fees

of $66,617.60 without further order if and when the Estate and the Liquidation Trust collectively

receive an additional $6 million after the Effective Date[2] ("MHW Conditional Deferred Payment").

| Dk. 1619 | Fox Rothschild LLP Counsel to the Committee of Unsecured Creditors | Fees/Expenses Requested | Allowed Fees/Expenses after reductions requested by Examiner of $3,073.50 and $2,402.05 and the OUST[3] in the amount of $3,647 | Allowed Amount Trustee is authorized to pay after 10% holdback |
|---|---|---|---|---|
| | | $1,050,894.00 $19,823.67 | $1,044,173.50 $17,421.62 | $939,756.15 $  17,421.62 ----------------- $957,177.77 |

| Dk. 1620 | Force Ten Partners Financial Advisor to the Official Committee of Unsecured Creditors | Fees/Expenses Requested | Allowed Fees/Expenses (no further reductions) | Allowed Amount Trustee is authorized to pay after 10% holdback |
|---|---|---|---|---|
| | | $187,620.00 $0.00 | $187,620.00 $0.00 | $168,858.00 $        0.00 ----------------- $168,858.00 |

| Dk. 1621 | Dinsmore & Shohl LLP ("DS") Special Counsel for Trustee | Fees/Expenses Requested after reductions as requested by Examiner of $169,460.75 | Allowed Fees/Expenses (no further reductions) | Allowed Amount after $650,000 voluntary deferral (described in ¶ 4) |
|---|---|---|---|---|
| | | $4,745,825.25 $57,379.11 | $4,745,825.25 $57,379.11 | $4,095,825.25 $    57,379.11 ----------------- $4,153,204.36 Trustee is authorized to immediately pay the $650,000 in approved but deferred fees if and when the condition set forth in ¶ 4 is met. |

------

[2] *See*, Dk. Nos. 1344, 1345, 1646.
[3] Office of the United States Trustee.

5

EXHIBIT 3, PAGE 402

4.      On September 17, 2024, DS, the Official Committee of Unsecured Creditors, and the Trustee reached an agreement concerning DS's Application. *See*, Dk No. 1698, *Stipulation by Committee of Unsecured Creditors, Chapter 11 Trustee, and Dinsmore & Shohl LLP Regarding the First Chapter 11 Application of Dinsmore & Shohl LLP for Compensation and Reimbursement of Expenses for the Period May 8, 2023 Through June 30, 2024* ("Stipulation").[4] The Stipulation sets forth an agreement reached between the parties for a conditional deferred payment in the amount of $650,000 ("DS Conditional Deferred Payment"). The Trustee and Liquidating Trustee is authorized to pay DS the DS Conditional Deferred Payment without further order if and when the conditions set forth in the Stipulation and order approving the Stipulation are satisfied.[5]

5.      The Trustee is authorized to pay the allowed amounts as set forth in this Order if and when he determines there are sufficient funds to make such payments. If only a portion of the amounts allowed by this order are paid, all professionals shall receive pro rata distributions unless they otherwise agree in writing.

6.      Professionals may seek payment of the holdbacks set forth above in their final fee applications.

7.      The Trustee is authorized to execute any other documents which may be necessary to issue payments as approved and authorized by this Order.

8.      This Court retains jurisdiction on all maters determined in this Order and to resolve any disputes arising under or related to this Order.

# # #

Date: October 1, 2024

Scott C. Clarkson
United States Bankruptcy Judge

---

[4] The Stipulation was approved by separate Court order. *See* Dk. No. 1714.
[5] *Supra* Footnote 1.

4855-3023-0911

EXHIBIT 3, PAGE 403

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
870 Roosevelt, Irvine, CA 92620.

A true and correct copy of the foregoing document entitled: **CHAPTER 11 TRUSTEE'S SECOND AND FINAL REPORT AND APPLICATION FOR ALLOWANCE OF FEES AND COSTS; MEMORANDUM OF POINTS AND AUTHORITIES; REQUEST FOR JUDICIAL NOTICE; AND DECLARATION OF RICHARD A. MARSHACK IN SUPPORT** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **November 8, 2024**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**: On **November 8, 2024**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**DEBTOR – MAIL REDIRECTED TO TRUSTEE**
THE LITIGATION PRACTICE GROUP P.C.
~~17542 17TH ST~~
~~SUITE 100~~
~~TUSTIN, CA 92780-1981~~

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL**: Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **November 8, 2024**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**PRESIDING JUDGE'S COPY – Via Personal Delivery**
HONORABLE SCOTT C. CLARKSON
UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
RONALD REAGAN FEDERAL BUILDING AND COURTHOUSE
411 WEST FOURTH STREET, SUITE 5130 / COURTROOM 5C
SANTA ANA, CA 92701-4593

**MONITOR – Via Email**
Nancy Rapoport
nancy.rapoport@unlv.edu

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| November 8, 2024 | Layla Buchanan | /s/ Layla Buchanan |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012* **F 9013-3.1.PROOF.SERVICE**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: CONTINUED:
- **INTERESTED PARTY COURTESY NEF:** Kyra E Andrassy    kandrassy@raineslaw.com, bclark@raineslaw.com;jfisher@raineslaw.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Bradford Barnhardt**    bbarnhardt@marshackhays.com, bbarnhardt@ecf.courtdrive.com,alinares@ecf.courtdrive.com
- **ATTORNEY FOR CREDITOR AFFIRMA, LLC and CREDITOR OXFORD KNOX, LLC: Eric Bensamochan**    eric@eblawfirm.us, G63723@notify.cincompass.com
- **ATTORNEY FOR DEFENDANT LEUCADIA ENTERPRISES, INC.: Michael Jay Berger**    michael.berger@bankruptcypower.com, yathida.nipha@bankruptcypower.com;michael.berger@ecf.inforuptcy.com
- **INTERESTED PARTY COURTESY NEF: Ethan J Birnberg**    birnberg@portersimon.com, reich@portersimon.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Peter W Bowie**    peter.bowie@dinsmore.com, caron.burke@dinsmore.com
- **ATTORNEY FOR CREDITOR SDCO TUSTIN EXECUTIVE CENTER, INC: Ronald K Brown**    ron@rkbrownlaw.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Christopher Celentino**    christopher.celentino@dinsmore.com, caron.burke@dinsmore.com
- **INTERESTED PARTY COURTESY NEF: Shawn M Christianson**    cmcintire@buchalter.com, schristianson@buchalter.com
- **INTERESTED PARTY COURTESY NEF: Randall Baldwin Clark**    rbc@randallbclark.com
- **ATTORNEY FOR DEFENDANT LISA COHEN and DEFENDANT ROSA BIANCA LOLI: Leslie A Cohen**    leslie@lesliecohenlaw.com, jaime@lesliecohenlaw.com;clare@lesliecohenlaw.com
- **ATTORNEY FOR DEFENDANT MORNING LAW GROUP, P.C.: Michael W Davis**    mdavis@dtolaw.com, ygodson@dtolaw.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Aaron E. De Leest    adeleest@marshackhays.com, adeleest@marshackhays.com,alinares@ecf.courtdrive.com
- **INTERESTED PARTY COURTESY NEF: Anthony Paul Diehl**    anthony@apdlaw.net, Diehl.AnthonyB112492@notify.bestcase.com,ecf@apdlaw.net
- **INTERESTED PARTY COURTESY NEF: Ashley Dionisio**    adionisio@omniagnt.com
- **ATTORNEY FOR INTERESTED PARTY NATIONAL ASSOCIATION OF CONSUMER BANKRUPTCY ATTORNEYS and INTERESTED PARTY NATIONAL CONSUMER BANKRUPTCY RIGHTS CENTER : Jenny L Doling**    jd@jdl.law, dolingjr92080@notify.bestcase.com;15994@notices.nextchapterbk.com;jdoling@jubileebk.net
- **ATTORNEY FOR CREDITOR CAROLYN BEECH: Daniel A Edelman**    dedelman@edcombs.com, courtecl@edcombs.com
- **INTERESTED PARTY COURTESY NEF: Howard M Ehrenberg**    Howard.Ehrenberg@gmlaw.com, hehrenberg@ecf.courtdrive.com;hehrenberg@ecf.inforuptcy.com;Karen.Files@gmlaw.com;denise.walker@gmlaw.com
- **CREDITOR: Meredith Fahn**    fahn@sbcglobal.net
- **INTERESTED PARTY COURTESY NEF: Jeremy Faith**    Jeremy@MarguliesFaithlaw.com, Angela@MarguliesFaithlaw.com;Vicky@MarguliesFaithlaw.com
- **ATTORNEY FOR CREDITOR VALIDATION PARTNERS LLC: William P Fennell**    william.fennell@fennelllaw.com, luralene.schultz@fennelllaw.com;wpf@ecf.courtdrive.com;hala.hammi@fennelllaw.com;naomi.cwalinski@fennelllaw.com;samantha.larimer@fennelllaw.com;office@fennelllaw.com;Brendan.Bargmann@fennelllaw.com
- **INTERESTED PARTY COURTESY NEF: Alan W Forsley**    alan.forsley@flpllp.com, awf@fkllawfirm.com,awf@fl-lawyers.net,addy@flpllp.com
- **ATTORNEY FOR DEFENDANT CLEAR VISION LLC dba LIBERTY1 FINANCIAL: Marc C Forsythe**    mforsythe@goeforlaw.com, mforsythe@goeforlaw.com;dcyrankowski@goeforlaw.com;Forsythe.MarcR136526@notify.bestcase.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Jeremy Freedman**    jeremy.freedman@dinsmore.com, nicolette.murphy@dinsmore.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012    **F 9013-3.1.PROOF.SERVICE**

- **ATTORNEY FOR CREDITOR HERRET CREDIT: Eric Gassman**    erg@gassmanlawgroup.com, gassman.ericb112993@notify.bestcase.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Christopher Ghio**    christopher.ghio@dinsmore.com, nicolette.murphy@dinsmore.com;angelica.urena@dinsmore.com;deamira.romo@dinsmore.com
- **ATTORNEY FOR CREDITOR AMY GINSBURG; CREDITOR KENTON COBB; and CREDITOR SHANNON BELLFIELD: Amy Lynn Ginsburg**    efilings@ginsburglawgroup.com
- **ATTORNEY FOR DEFENDANT STRIPE, INC: Eric D Goldberg**    eric.goldberg@dlapiper.com, eric-goldberg-1103@ecf.pacerpro.com
- **ATTORNEY FOR CREDITOR AFFIRMA, LLC; CREDITOR ANAHEIM ARENA MANAGEMENT, LLC; CREDITOR ANAHEIM DUCKS HOCKEY CLUB, LLC; and CREDITOR OXFORD KNOX, LLC: Jeffrey I Golden**    jgolden@go2.law, kadele@ecf.courtdrive.com;cbmeeker@gmail.com; lbracken@wgllp.com;dfitzgerald@go2.law;golden.jeffreyi.b117954@notify.bestcase.com
- **ATTORNEY FOR CREDITOR DEBT VALIDATION FUND II, LLC; CREDITOR MC DVI FUND 1, LLC; and CREDITOR MC DVI FUND 2, LLC: Richard H Golubow**    rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com
- **ATTORNEY FOR CREDITOR UNITED PARTNERSHIPS, LLC: David M Goodrich**    dgoodrich@go2.law, kadele@go2.law;dfitzgerald@go2.law;wgsllp@ecf.courtdrive.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Spencer Keith Gray spencer.gray@dinsmore.com
- **INTERESTED PARTY COURTESY NEF:** Stella A Havkin    stella@havkinandshrago.com, shavkinesq@gmail.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): D Edward Hays**    ehays@marshackhays.com, ehays@ecf.courtdrive.com;alinares@ecf.courtdrive.com;cmendoza@marshackhays.com;cmendoza@ecf.courtdrive.com
- **ATTORNEY FOR CREDITOR CITY CAPITAL NY: Alan Craig Hochheiser**    ahochheiser@mauricewutscher.com, arodriguez@mauricewutscher.com
- **ATTORNEY FOR CREDITOR DEBT VALIDATION FUND II, LLC; CREDITOR MC DVI FUND 1, LLC; and CREDITOR MC DVI FUND 2, LLC: Garrick A Hollander**    ghollander@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com
- **ATTORNEY FOR CREDITOR SHARP ELECTRONICS CORPORATION: Brian L Holman**    b.holman@musickpeeler.com
- **INTERESTED PARTY COURTESY NEF: Richard L. Hyde**    rhyde@awglaw.com
- **ATTORNEY FOR INTERESTED PARTY MERCHANTS CREDIT CORPORATION: Peter L Isola**    pisola@hinshawlaw.com, rmojica@hinshawlaw.com,iking@hinshawlaw.com
- **ATTORNEY FOR CREDITOR, PLAINTIFF, and COUNTER-DEFENDANT OHP-CDR, LP and PLAINTIFF and COUNTER-DEFENDANT PURCHASECO 80, LLC: Razmig Izakelian**    razmigizakelian@quinnemanuel.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Veneeta Jaswal** veneeta.jaswal@dinsmore.com, bonnie.connolly@dinsmore.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Sara Johnston**    sara.johnston@dinsmore.com
- **ATTORNEY FOR FIDELITY NATIONAL INFORMATION SERVICES, INC. DBA FIS: Sweeney Kelly**    kelly@ksgklaw.com
- **ATTORNEY FOR DEBTOR THE LITIGATION PRACTICE GROUP P.C.: Joon M Khang**    joon@khanglaw.com
- **ATTORNEY FOR INTERESTED PARTY AD HOC CONSUMER CLAIMANTS COMMITTEE: Ira David Kharasch**    ikharasch@pszjlaw.com
- **ATTORNEY FOR DEFENDANT GALLANT LAW GROUP: Meredith King**    mking@fsl.law, ssanchez@fsl.law;jwilson@fsl.law
- **ATTORNEY FOR COMMITTEE OF UNSECURED CREDITORS: Nicholas A Koffroth**    nkoffroth@foxrothschild.com, khoang@foxrothschild.com
- **ATTORNEY FOR DEFENDANT MARICH BEIN, LLC: David S Kupetz**    David.Kupetz@lockelord.com, mylene.ruiz@lockelord.com

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

- **INTERESTED PARTY COURTESY NEF: Christopher J Langley**    chris@slclawoffice.com, langleycr75251@notify.bestcase.com;ecf123@casedriver;john@slclawoffice.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Kelli Ann Lee**    Kelli.lee@dinsmore.com, kristy.allen@dinsmore.com
- **ATTORNEY DEFENDANT OPTIMUMBANK HOLDINGS, INC: Matthew A Lesnick**    matt@lesnickprince.com, matt@ecf.inforuptcy.com;jmack@lesnickprince.com
- **ATTORNEY FOR DEFENDANT CONSUMER LEGAL GROUP, P.C.; DEFENDANT LGS HOLDCO, LLC; INTERESTED PARTY CONSUMER LEGAL GROUP, P.C.; and INTERESTED PARTY LIBERTY ACQUISITIONS GROUP INC: Daniel A Lev**    daniel.lev@gmlaw.com, cheryl.caldwell@gmlaw.com;dlev@ecf.courtdrive.com
- **ATTORNEY FOR INTERESTED PARTY REVOLV3, INC.: Britteny Leyva**    bleyva@mayerbrown.com, 2396393420@filings.docketbird.com;KAWhite@mayerbrown.com;ladocket@mayerbrown.com
- **INTERESTED PARTY COURTESY NEF ADVERSARY PROCEEDING #: 8:23-AP-01148-SC: Marc A Lieberman**    marc.lieberman@flpllp.com, safa.saleem@flpllp.com,addy@flpllp.com
- **ATTORNEY FOR CREDITOR PHILLIP A GREENBLATT, PLLC: Michael D Lieberman**    mlieberman@lipsonneilson.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Yosina M Lissebeck**    Yosina.Lissebeck@Dinsmore.com, caron.burke@dinsmore.com;Wendy.Yones@dinsmore.com
- **ATTORNEY FOR CREDITOR FUNDURA CAPITAL GROUP: Mitchell B Ludwig**    mbl@kpclegal.com, kad@kpclegal.com
- **INTERESTED PARTY AND ATTORNEY: Daniel S March**    marchlawoffice@gmail.com, marchdr94019@notify.bestcase.com
- **ATTORNEY FOR CREDITOR and DEFENDANT GREYSON LAW CENTER PC, CREDITOR and DEFENDANT HAN TRINH; and CREDITOR and DEFENDANT PHUONG (JAYDE) TRINH: Kathleen P March**    kmarch@bkylawfirm.com, kmarch3@sbcglobal.net,kmarch@sbcglobal.net
- **ATTORNEY FOR CREDITOR DAVID ORR: Mark J Markus**    bklawr@bklaw.com, markjmarkus@gmail.com;markus.markj.r112926@notify.bestcase.com
- **CHAPTER 11 TRUSTEE: Richard A Marshack (TR)**    pkraus@marshackhays.com, ecf.alert+Marshack@titlexi.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Laila Masud**    lmasud@marshackhays.com, lmasud@ecf.courtdrive.com;lbuchanan@marshackhays.com;alinares@ecf.courtdrive.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Sarah S. Mattingly**    sarah.mattingly@dinsmore.com
- **INTERESTED PARTY COURTESY NEF: William McCormick**    Bill.McCormick@ag.tn.gov
- **ATTORNEY FOR US TRUSTEE: Kenneth Misken**    Kenneth.M.Misken@usdoj.gov
- **INTERESTED PARTY COURTESY NEF: Byron Z Moldo**    bmoldo@ecjlaw.com, aantonio@ecjlaw.com,dperez@ecjlaw.com
- **ATTORNEY FOR CREDITOR ADP, INC: Glenn D. Moses**    gmoses@venable.com, cascavone@venable.com;ipmalcolm@venable.com;jadelgado@venable.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Jamie D Mottola**    Jamie.Mottola@dinsmore.com, jhanawalt@ecf.inforuptcy.com
- **INTERESTED PARTY COURTESY NEF: Alan I Nahmias**    anahmias@mbn.law, jdale@mbn.law
- **INTERESTED PARTY COURTESY NEF: Victoria Newmark**    vnewmark@pszjlaw.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Jacob Newsum-Bothamley**    jacob.bothamley@dinsmore.com, angelica.urena@dinsmore.com;deamira.romo@dinsmore.com
- **ATTORNEY FOR US TRUSTEE: Queenie K Ng**    queenie.k.ng@usdoj.gov
- **CREDITOR: Israel Orozco**    israel@iolawcorp.com
- **ATTORNEY FOR COMMITTEE OF UNSECURED CREDITORS: Keith C Owens**    kowens@foxrothschild.com, khoang@foxrothschild.com
- **ATTORNEY FOR DEFENDANT OPTIMUMBANK HOLDINGS, INC.: Lisa Patel**    lpatel@lesnickprince.com, jmack@lesnickprince.com;jnavarro@lesnickprince.com
- **ATTORNEY FOR CREDITOR WELLS MARBLE AND HURST, PLLC: Michael R Pinkston**    rpinkston@seyfarth.com,

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                      **F 9013-3.1.PROOF.SERVICE**

jmcdermott@seyfarth.com,sfocalendar@seyfarth.com,5314522420@filings.docketbird.com,bankruptcydocket@seyfarth.com

- **ATTORNEY FOR DEFENDANT SCOTT JAMES EADIE: Douglas A Plazak**    dplazak@rhlaw.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Tyler Powell**    tyler.powell@dinsmore.com, jennifer.pitcock@dinsmore.com;rosetta.mitchell@dinsmore.com
- **ATTORNEY FOR DEFENDANT TOUZI CAPITAL, LLC and DEFENDANT ENG TAING: Daniel H Reiss**    dhr@lnbyg.com, dhr@ecf.inforuptcy.com
- **ATTORNEY FOR DEFENDANT CONSUMER LEGAL GROUP, PC: Ronald N Richards**    ron@ronaldrichards.com, 7206828420@filings.docketbird.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Vanessa Rodriguez**    vanessa.rodriguez@dinsmore.com, angelica.urena@dinsmore.com
- **ATTORNEY FOR CREDITOR WELLS MARBLE AND HURST, PLLC: Kevin Alan Rogers**    krogers@wellsmar.com
- **ATTORNEY FOR CREDITOR MARI AGAPE: Gregory M Salvato**    gsalvato@salvatoboufadel.com, calendar@salvatolawoffices.com;jboufadel@salvatoboufadel.com;gsalvato@ecf.inforuptcy.com
- **ATTORNEY FOR CREDITOR AZZURE CAPITAL LLC and CREDITOR HI BAR CAPITAL LLC: Olivia Scott**    olivia.scott3@bclplaw.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Jonathan Serrano**    jonathan.serrano@dinsmore.com
- **ATTORNEY FOR RANDALL BALDWIN CLARK ATTORNEY AT LAW PLLC: Maureen J Shanahan**    Mstotaro@aol.com
- **ATTORNEY FOR CREDITORS UNITED PARTNERSHIPS, LLC and MNS FUNDING LLC: Paul R Shankman**    PShankman@fortislaw.com, info@fortislaw.com
- **ATTORNEY FOR INTERESTED PARTY MORNING LAW GROUP, PC: Zev Shechtman**    Zev.Shechtman@saul.com, zshechtman@ecf.inforuptcy.com;easter.santamaria@saul.com
- **INTERESTED PARTY COURTESY NEF: Jeffrey M Singletary**    jsingletary@swlaw.com, rmckay@swlaw.com
- **ATTORNEY FOR CREDITOR PIONEER FUNDING GROUP, LLC: Adam D Stein-Sapir**    info@pfllc.com
- **ATTORNEY FOR DEFENDANT BANKUNITED, N.A.: Howard Steinberg**    steinbergh@gtlaw.com, pearsallt@gtlaw.com;NEF-BK@gtlaw.com;howard-steinberg-6096@ecf.pacerpro.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): John H. Stephens**    john.stephens@dinsmore.com, lizbeth.alonso@dinsmore.com
- **ATTORNEY FOR CREDITOR ALTERYX, INC.: Andrew Still**    astill@swlaw.com, kcollins@swlaw.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Matthew J Stockl**    matthew.stockl@dinsmore.com, katrice.ortiz@dinsmore.com
- **ATTORNEY FOR CREDITOR RANDALL BALDWIN CLARK ATTORNEY AT LAW PLLC and INTERESTED PARTY RANDALL BALDWIN CLARK: Michael R Totaro**    Ocbkatty@aol.com
- **US TRUSTEE: United States Trustee (SA)**    ustpregion16.sa.ecf@usdoj.gov
- **ATTORNEY FOR WITNESS BRADFORD LEE 8:23-ap-01046-SC: William J Wall**    wwall@wall-law.com
- **ATTORNEY FOR CREDITOR and DEFENDANT AZZURE CAPITAL LLC and CREDITOR HI BAR CAPITAL LLC: Sharon Z. Weiss**    sharon.weiss@bclplaw.com, raul.morales@bclplaw.com,REC_KM_ECF_SMO@bclplaw.com
- **ATTORNEY FOR CREDITOR DEBT RELIEF GROUP, LLC: Johnny White**    JWhite@wrslawyers.com, jlee@wrslawyers.com
- **CLAIM AGENT FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Reina Zepeda**    rzepeda@omniagnt.com

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**