RICHARD A. MARSHACK
rmarshack@marshackhays.com
MARSHACK HAYS WOOD LLP
870 Roosevelt
Irvine, California 92620
Telephone: (949) 333-7777
Facsimile: (949) 333-7778

Chapter 11 Trustee

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION

| | |
|---|---|
| In re<br><br>THE LITIGATION PRACTICE GROUP P.C.,<br><br>Debtor. | Case No: 8-23-bk-10571-SC<br><br>Chapter 11<br><br>TRUSTEE'S SUPPLEMENT TO SECOND AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS; DECLARATION OF RICHARD A. MARSHACK IN SUPPORT<br><br>Hearing:<br>Date:  January 14, 2025<br>Time:  10:00 a.m.<br>Judge: Hon. Scott C. Clarkson<br>Place:  Courtroom 5C  - Via Zoom<br>411 W. Fourth Street<br>Santa Ana, CA 92701 |

TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY JUDGE,

THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL INTERESTED PARTIES:

Richard A. Marshack, as Chapter 11 Trustee of the Bankruptcy Estate ("Estate") of The

Litigation Practice Group P.C. ("Debtor") and liquidating trustee of the LPG Liquidation Trust

(collectively, "Trustee"), respectfully submits this Supplement to his Second and Final Report and

Request for Allowance of Fees and Reimbursement of Expenses ("Application"), Docket No. 1898,

as Chapter 11 Trustee.

TRUSTEE'S SUPPLMENT TO SECOND AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4937-9895-1694

**1.    The Application**

The Application seeks final approval of the Trustee's cumulative 11 U.S.C. § 326(a) commission of $504,579.06, based on the Trustee's receipts and projected disbursements in the case of $16,044,302.02, as of September 24, 2024.  The Trustee was previously awarded and paid, $452,700.34, on an interim basis, leaving a balance of $51,878.72 requested to be paid on a final basis. *See* Docket No. 1898.   The Application further also requested reimbursement of expenses paid or incurred in the amount of $250.45 on a final basis.

**2.    Supplement**

After filing the Application, Trustee received $4,026,563.28 in settlement proceeds, which funds will be used, in part, to fund administrative expenses. Trustee now calculates, due to his receipt of additional funds after September 24, 2024, that his receipts and projected disbursements in the case are $20,070,865.30, as of January 9, 2025.   Therefore, due to the increased receipts and projected distributions, the Trustee calculates that his section 326(a) commission is now $625,375.96, an increase of $120,796.90.  Attached to the Marshack Declaration as Exhibit "1" is a true and correct copy of the Trustee's Form 2 – Cash Receipts and Disbursement Ledgers  - for the period September 24, 2024 through and including January 8, 2025. As set forth above, the Trustee was previously awarded and paid, $452,700.34, on an interim basis, leaving a balance of $172,675.62 requested to be paid on a final basis. *See* Docket No. 1898.

/ / /

/ / /

/ / /

TRUSTEE'S SUPPLMENT TO SECOND AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4937-9895-1694

1  **3.    Conclusion**

2         Trustee respectfully requests that this Court enter an Order as follows:

3         1.      approving the Application;

4         2.      approving the Trustee's compensation of the full statutory fee in the amount of

5  $625,375.96 and authorizing the unpaid balance in the amount of $172,675.62 be approved and

6  paid on a final basis; and

7         3.      approving reimbursement of expenses paid or incurred in the amount of $250.45 and

8  authorizing Trustee to pay 100% of the allowed expenses;

9
   DATED:  January 9, 2025
10
                                                     _____
11                                                   RICHARD A. MARSHACK
                                                     Trustee
12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

TRUSTEE'S SUPPLMENT TO SECOND AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4937-9895-1694

# Declaration of Richard A. Marshack

I, RICHARD A. MARSHACK, declare as follows:

1.      I am an individual over 18 years of age and competent to make this Declaration.

2.      If called upon to do so, I could and would competently testify as to the facts set forth in this Declaration.

3.      I am the duly appointed Chapter 11 trustee in the case of The Litigation Practice Group, P.C. ("Debtor").

4.      I make this Declaration in support of my Supplement to the Second and Final Report and Account and Request for Allowance of Fees and Reimbursement of Expenses ("Application") for the period August 1, 2024, through and including September 23, 2024 ("Application Period"), the facts set forth therein and believe those facts to be true and correct to the best of my knowledge.

5.      I have personal knowledge of some of the terms set forth in this Declaration, and if called upon to do so, I could and would competently testify to these facts, as to other matters I have knowledge based on information and belief.

6.      Attached hereto as Exhibit "1" is a true and correct copy of the Trustee's Form 2 – Cash Receipts and Disbursement Ledgers - for the period September 24, 2024, through and including January 8, 2025. Based upon information and belief I believe my commission under 11 U.S.C. § 326 is $625,375.96.

7.      As set forth in the Application, the amount of time my staff and I have worked in this case far exceeds my commission under section 326.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on January 9, 2025

_____
RICHARD A. MARSHACK

EXHIBIT 1

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | WELLS FARGO BANK |
| | | | Account: | ******9879 - DIP Account |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/24/24 - 01/09/25 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 6,095.42 | 6,095.42 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 6,095.42 | 6,095.42 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$6,095.42** | **$6,095.42** | |

EXHIBIT
Page 5

**Form 2**
**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 23-10571 SC |
| **Case Name:** | The Litigation Practice Group PC |
| **Taxpayer ID#:** | **-***5343 |
| **Period:** | 09/24/24 - 01/09/25 |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | WELLS FARGO BANK |
| **Account:** | ******9887 - DIP Account |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 50.00 | 50.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 50.00 | 50.00 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$50.00** | **$50.00** | |

EXHIBIT
Page 6

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period:** | 09/24/24 - 01/09/25 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | WELLS FARGO BANK |
| **Account:** | ******9895 - DIP Account |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 50.00 | 50.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 50.00 | 50.00 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$50.00** | **$50.00** | |

EXHIBIT
Page 7

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/24/24 - 01/09/25 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/24/24 | | From Account# XXXXXX8404 | Transfer from account XXXXXX8404 to XXXXXX9960 | 9999-000 | 3,269,957.92 | | 3,394,539.71 |
| 09/24/24 | | From Account# XXXXXX7193 | Transfer from account XXXXXX7193 to XXXXXX9960 | 9999-000 | 163,497.30 | | 3,558,037.01 |
| 09/24/24 | 1074 | Lucy L. Thomson | Per order 9-23-24 DK 1736; first and final fee application | 6700-000 | | 29,975.00 | 3,528,062.01 |
| 09/25/24 | | From Account# XXXXXX2953 | Transfer from account xx2953 to account xxx9960<br><br>Transfer from account XXXXXX2953 to XXXXXX9960 | 9999-000 | 5,000,000.00 | | 8,528,062.01 |
| 09/25/24 | | From Account# XXXXXX2953 | Transfer from account xx2953 to account x9960<br><br>Transfer from account XXXXXX2953 to XXXXXX9960 | 9999-000 | 1,568,127.70 | | 10,096,189.71 |
| 09/26/24 | | From Account# XXXXXX8404 | Transfer from MMA account x8404 to Checking account x9960<br><br>Transfer from account XXXXXX8404 to XXXXXX9960 | 9999-000 | 46.97 | | 10,096,236.68 |
| 10/02/24 | 1061 | River Tree, LLC | Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 522] dated 9/19/23.;  Stopped: Check issued on 09/18/2024 | 6950-004 | | -35,843.77 | 10,132,080.45 |

EXHIBIT
Page 8

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/24/24 - 01/09/25 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/02/24 | 1075 | River Tree, LLC | REPLACES CK 1061 - lost in mail due to hurricane. Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 522] dated 9/19/23.; | 6950-000 | | 35,843.77 | 10,096,236.68 |
| 10/02/24 | 1076 | Richard A. Marshack | , First Interim Order 10-1-24 | 6102-000 | | 1,458.15 | 10,094,778.53 |
| 10/02/24 | 1077 | Marshack Hays Wood LLP | , First Interim Order 10-1-24 | 6120-000 | | 46,897.69 | 10,047,880.84 |
| 10/02/24 | 1078 | Dinsmore & Shohl LLP | , First Interim Order 10-1-24 | 6710-000 | | 57,379.11 | 9,990,501.73 |
| 10/02/24 | 1079 | Fox Rothschild LLP | , First Interim Order 10-1-24 | 6710-000 | | 17,421.62 | 9,973,080.11 |
| 10/02/24 | 1080 | Grobstein Teeple LLP | , First Interim Order 10-1-24 | 6710-000 | | 51.03 | 9,973,029.08 |
| 10/02/24 | 1081 | Omni Agent Solutions, Inc. | , First Interim Order 10-1-24 | 6710-000 | | 72,399.12 | 9,900,629.96 |
| 10/02/24 | 1082 | Richard A. Marshack | , First Interim Order 10-1-24 | 6101-000 | | 452,700.34 | 9,447,929.62 |
| 10/02/24 | 1083 | Marshack Hays Wood LLP | , First Interim Order 10-1-24 | 6110-000 | | 1,139,160.96 | 8,308,768.66 |
| 10/02/24 | 1084 | Dinsmore & Shohl LLP | , First Interim Order 10-1-24 | 6210-000 | | 4,095,825.25 | 4,212,943.41 |
| 10/02/24 | 1085 | Grobstein Teeple LLP | , First Interim Order 10-1-24 | 6410-000 | | 235,211.87 | 3,977,731.54 |
| 10/02/24 | 1086 | Bicher & Associates | First Interim Order 10-1-24 | 6700-000 | | 34,513.60 | 3,943,217.94 |
| 10/02/24 | 1087 | Force 10 Partners | , First Interim Order 10-1-24 | 6700-000 | | 168,858.00 | 3,774,359.94 |
| 10/02/24 | 1088 | Fox Rothschild LLP | , First Interim Order 10-1-24 | 6700-000 | | 939,756.15 | 2,834,603.79 |

EXHIBIT
Page 9

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/24/24 - 01/09/25 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/02/24 | 1089 | Nancy Rapoport | , First Interim Order 10-1-24 | 6700-000 | | 20,242.18 | 2,814,361.61 |
| 10/02/24 | 1090 | Omni Agent Solutions, Inc. | , First Interim Order 10-1-24 | 6700-000 | | 743,980.14 | 2,070,381.47 |
| 10/03/24 | 1091 | Nancy Rapoport | September 2024 - 80% per order | 6700-000 | | 4,000.00 | 2,066,381.47 |
| 10/03/24 | 1092 | Nancy Rapoport | Expenses September 2024 per order 8-7-23 | 6710-000 | | 287.50 | 2,066,093.97 |
| 10/08/24 | | National Financial Services /<br>Flagstar Investors | BALANCE OF SEPTEMBER INTEREST FOR<br>ACCT 068060 | 1270-000 | 704.63 | | 2,066,798.60 |
| 10/08/24 | | National Financial Services /<br>Flagstar Investor | BALANCE OF SEPTEMBER INTEREST FOR<br>ACCT 067725 | 1270-000 | 1,514.98 | | 2,068,313.58 |
| 10/08/24 | 1093 | Jane Ann Dearwester | Claim # 5 | 6950-000 | | 9,733.88 | 2,058,579.70 |
| 10/08/24 | 1094 | Laura Ceva | Claim # 12 | 6950-000 | | 5,416.54 | 2,053,163.16 |
| 10/08/24 | 1095 | Firas Abunada | Claim # 15 | 6950-000 | | 9,733.88 | 2,043,429.28 |
| 10/08/24 | 1096 | Christine Johnson | Claim # 16 | 6950-000 | | 1,682.14 | 2,041,747.14 |
| 10/08/24 | 1097 | Jordan Michael Kurth | Claim # 20 | 6950-000 | | 6,839.60 | 2,034,907.54 |
| 10/08/24 | 1098 | Heba Qandeel-Kishta | Claim # 30 | 6950-000 | | 4,993.42 | 2,029,914.12 |
| 10/08/24 | 1099 | Thanhhang Nguyen | Claim # 76 | 6950-000 | | 9,461.15 | 2,020,452.97 |
| 10/08/24 | 1100 | Gabriel Fernando Monroy | Claim # 86 | 6950-000 | | 3,018.53 | 2,017,434.44 |

EXHIBIT
Page 10

Page: 7

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| --- | --- | --- | --- | --- |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/24/24 - 01/09/25 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 10/08/24 | 1101 | Douglas F Stiele | Claim # 97 | 6950-000 | | 9,733.88 | 2,007,700.56 |
| 10/08/24 | 1102 | Kelley M Stiele | Claim # 98 | 6950-000 | | 7,067.50 | 2,000,633.06 |
| 10/08/24 | 1103 | Daisy Meneses | Claim # 1420 | 6950-000 | | 5,088.60 | 1,995,544.46 |
| 10/08/24 | 1104 | Mohammad Abdrabo | Claim # 1893-2 | 6950-000 | | 3,763.12 | 1,991,781.34 |
| 10/08/24 | 1105 | Tiffany Hanson | Claim # 1903 | 6950-000 | | 2,792.40 | 1,988,988.94 |
| 10/08/24 | 1106 | Gwendolyn Monk | Claim # 1931 | 6950-000 | | 1,640.95 | 1,987,347.99 |
| 10/08/24 | 1107 | Shadae Clarke | Claim # 2097-3 | 6950-000 | | 15,150.00 | 1,972,197.99 |
| 10/08/24 | 1108 | Bradford Lee | Claim # 2515; per email with Bill Wall 10/7/24 mailed to Bradford Lee 7306 Ansel Irvine, CA 92618 | 6950-000 | | 5,403.77 | 1,966,794.22 |
| 10/08/24 | 1109 | Michael Vu | Claim # 2537 | 6950-000 | | 3,231.40 | 1,963,562.82 |
| 10/08/24 | 1110 | Thomas Acton | Claim # 101590 | 6950-000 | | 2,965.77 | 1,960,597.05 |
| 10/10/24 | 1111 | JACLYN GOMEZ | Claim # 18 | 5600-000 | | 2,793.79 | 1,957,803.26 |
| 10/10/24 | 1112 | Peter Schneider | Claim # 46-2 | 5600-000 | | 3,145.09 | 1,954,658.17 |
| 10/10/24 | 1113 | Ronald W. Moore | Claim # 49 | 5600-000 | | 2,907.50 | 1,951,750.67 |
| 10/10/24 | 1114 | Bradley James Mazan | Claim # 120 | 5600-000 | | 3,350.00 | 1,948,400.67 |

EXHIBIT
Page 11

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/24/24 - 01/09/25 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/10/24 | 1115 | Marketa Lashonda Teal | Claim # 305 | 5600-000 | | 3,350.00 | 1,945,050.67 |
| 10/10/24 | 1116 | Laverle Bythwood Wilson | Claim # 312 | 5600-000 | | 2,800.00 | 1,942,250.67 |
| 10/10/24 | 1117 | Abraham J Williamson | Claim # 361 | 5600-000 | | 1,800.00 | 1,940,450.67 |
| 10/10/24 | 1118 | Jacqualine Crawley | Claim # 397 | 5600-000 | | 3,173.85 | 1,937,276.82 |
| 10/10/24 | 1119 | Kimberly Wimberly | Claim # 424 | 5600-000 | | 1,423.44 | 1,935,853.38 |
| 10/10/24 | 1120 | Melinda F Aguirre | Claim # 466 | 5600-000 | | 702.18 | 1,935,151.20 |
| 10/10/24 | 1121 | Marc D Fleishman | Claim # 512 | 5600-000 | | 1,994.00 | 1,933,157.20 |
| 10/10/24 | 1122 | Gricelda Coronado | Claim # 586 | 5600-000 | | 3,636.36 | 1,929,520.84 |
| 10/10/24 | 1123 | James Williams Jr | Claim # 688 | 5600-000 | | 3,200.00 | 1,926,320.84 |
| 10/10/24 | 1124 | Melody Lynn Fick | Claim # 742 | 5600-000 | | 3,350.00 | 1,922,970.84 |
| 10/10/24 | 1125 | Meshawn Randol | Claim # 902 | 5600-000 | | 506.00 | 1,922,464.84 |
| 10/10/24 | 1126 | Adam Strong | Claim # 979 | 5600-000 | | 1,779.00 | 1,920,685.84 |
| 10/10/24 | 1127 | Patrick ODonoghue | Claim # 1025 | 5600-000 | | 3,350.00 | 1,917,335.84 |
| 10/10/24 | 1128 | Kathleen Yanez | Claim # 1069 | 5600-000 | | 870.14 | 1,916,465.70 |
| 10/10/24 | 1129 | Philip D Tobolsky | Claim # 1256 | 5600-000 | | 3,350.00 | 1,913,115.70 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 23-10571 SC | |
| Case Name: | The Litigation Practice Group PC | |
| | | |
| Taxpayer ID#: | **-***5343 | |
| Period: | 09/24/24 - 01/09/25 | |

| | |
|---|---|
| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******9960 - Checking |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/10/24 | 1130 | James F Moore Sr | Claim # 1308 | 5600-000 | | 2,500.00 | 1,910,615.70 |
| 10/10/24 | 1131 | Ailene Bristow | Claim # 1364 | 5600-000 | | 797.28 | 1,909,818.42 |
| 10/10/24 | 1132 | Jonice Langford | Claim # 1377 (remailed new address as detailed on the change of address filed 10/31/24.<br><br>245 Union Blvd, Apt 811<br>St Louis, MO 63108) | 5600-000 | | 1,621.20 | 1,908,197.22 |
| 10/10/24 | 1133 | Irene Winkle | Claim # 1404 | 5600-000 | | 2,226.00 | 1,905,971.22 |
| 10/10/24 | 1134 | Steven Dorfman | HIS BANK REJECTED Claim # 1510;  Stopped on 10/25/2024 | 5600-004 | | 3,350.00 | 1,902,621.22 |
| 10/10/24 | 1135 | Jeremy Lockwood | Claim # 1519 | 5600-000 | | 3,350.00 | 1,899,271.22 |
| 10/10/24 | 1136 | Anne Snivley | Claim # 1546 | 5600-000 | | 3,350.00 | 1,895,921.22 |
| 10/10/24 | 1137 | Joseph Farone | Claim # 1570 | 5600-000 | | 3,350.00 | 1,892,571.22 |
| 10/10/24 | 1138 | Jeffrey S Santon | Claim # 1611 | 5600-000 | | 3,350.00 | 1,889,221.22 |
| 10/10/24 | 1139 | Dilan S White | Claim # 1716 | 5600-000 | | 3,350.00 | 1,885,871.22 |
| 10/10/24 | 1140 | Linda D Hamilton | Claim # 1801 | 5600-000 | | 1,076.28 | 1,884,794.94 |
| 10/10/24 | 1141 | Brian J Young | Claim # 1987 | 5600-000 | | 3,230.70 | 1,881,564.24 |
| 10/10/24 | 1142 | Patrick D McGuire | Claim # 2235 | 5600-000 | | 2,945.00 | 1,878,619.24 |

Page: 10

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| --- | --- | --- | --- | --- |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/24/24 - 01/09/25 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 10/10/24 | 1143 | Lisa Turner | Claim # 2466 | 5600-000 | | 3,242.00 | 1,875,377.24 |
| 10/10/24 | 1144 | Michael J Mechetti Jr | Claim # 100162 | 5600-000 | | 3,169.70 | 1,872,207.54 |
| 10/10/24 | 1145 | Charlene J Lopez | Claim # 100552 | 5600-000 | | 1,761.80 | 1,870,445.74 |
| 10/10/24 | 1146 | Tony Diaz | Claim # 100632 | 5600-000 | | 3,350.00 | 1,867,095.74 |
| 10/10/24 | 1147 | Patreia Jones | Claim # 100891 | 5600-000 | | 2,648.21 | 1,864,447.53 |
| 10/10/24 | 1148 | Sobhuza Williams | Claim # 101025 | 5600-000 | | 3,350.00 | 1,861,097.53 |
| 10/10/24 | 1149 | Hanna Yager | Claim # 101175 | 5600-000 | | 3,350.00 | 1,857,747.53 |
| 10/10/24 | 1150 | Amy Jean Dickinson Campbell | Claim # 101255 | 5600-000 | | 3,350.00 | 1,854,397.53 |
| 10/10/24 | 1151 | Eric Campbell | Claim # 101257 | 5600-000 | | 3,350.00 | 1,851,047.53 |
| 10/10/24 | 1152 | Deborah J Scott | Claim # 101305 | 5600-000 | | 2,549.60 | 1,848,497.93 |
| 10/10/24 | 1153 | D Jeffrey Ehart | Claim # 101731 | 5600-000 | | 3,350.00 | 1,845,147.93 |
| 10/10/24 | 1154 | Jacques Thames | Claim # 101895 | 5600-000 | | 1,139.21 | 1,844,008.72 |
| 10/10/24 | 1155 | Stephanie Walker | Claim # 102009 | 5600-000 | | 2,669.69 | 1,841,339.03 |
| 10/10/24 | 1156 | Austin Moore | Claim # 102093 | 5600-000 | | 3,100.00 | 1,838,239.03 |
| 10/10/24 | 1157 | Nancy Roman | Claim # 102180 | 5600-000 | | 1,558.38 | 1,836,680.65 |

EXHIBIT
Page 14

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/24/24 - 01/09/25 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/10/24 | 1158 | Luz Benavides | Claim # 102188 | 5600-000 | | 2,558.80 | 1,834,121.85 |
| 10/10/24 | 1159 | Gerson David Cortes Membreno | Claim # 102214 | 5600-000 | | 3,181.90 | 1,830,939.95 |
| 10/15/24 | 1051 | FTL 500 Corp. | PRIORITY MAIL LOST Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 825] dated 1/10/24.;  Stopped: Check issued on 09/18/2024 | 6950-004 | | -10,000.00 | 1,840,939.95 |
| 10/15/24 | | To Account# XXXXXX4344 | employee withholding and ER portion of admin wage claim disbursements: Beltran, Torres, Sanchez and Sanchez<br><br>Transfer from account XXXXXX9960 to XXXXXX4344 | 9999-000 | | 2,073.90 | 1,838,866.05 |
| 10/15/24 | | To Account# XXXXXX4344 | employee withholding FED and ER portion of admin wage claim disbursements: Beltran, Torres, Sanchez and Sanchez<br><br>Transfer from account XXXXXX9960 to XXXXXX4344 | 9999-000 | | 6,365.99 | 1,832,500.06 |
| 10/15/24 | | To Account# XXXXXX4344 | DUPLICATE TRANSFER Transfer from account XXXXXX9960 to XXXXXX4344 | 9999-000 | | 6,366.00 | 1,826,134.06 |
| 10/15/24 | 1160 | FTL 500 Corp. | Replaces ck 1051 PRIORITY MAIL LOST Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 825] dated 1/10/24.; | 6950-000 | | 10,000.00 | 1,816,134.06 |

EXHIBIT
Page 15

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/24/24 - 01/09/25 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/21/24 | Asset #9 | BILL Operations LLC | turnover of funds held by BILL sent by debtor for bill pay but voided before the bills were paid. | 1229-000 | 12,911.86 | | 1,829,045.92 |
| 10/21/24 | Asset #11 | Greenspoon Marder LLP | Settlement Payment - New Horizon Finance 24 -01017 | 1241-000 | 90,000.00 | | 1,919,045.92 |
| 10/22/24 | 1049 | Amy Ginsburg, Kenton Cobb and Shannon Bellfield | LOST IN MAIL Payment of Administrative Claim pursuant to Order Approving Stipulation [Docket 1408] dated 7/08/24.;   Stopped: Check issued on 09/18/2024 | 6950-004 | | -67,419.61 | 1,986,465.53 |
| 10/23/24 | 1161 | Ginsburg Law Group P.C. | Per order 7/8/24 and Plan order: $67,419.61; with $31,538.46 allocated to Amy Ginsburg; $6,400 allocated to Shannon Bellfield; and $29,481.15 allocated to Kenton Cobb.; Stopped on 10/25/2024 | 6950-004 | | 67,419.61 | 1,919,045.92 |
| 10/24/24 | 1162 | Office of the U.S. Trustee | 3Q2024 quarterly fees; 738-23-10571 | 2950-000 | | 18,675.00 | 1,900,370.92 |
| 10/25/24 | 1134 | Steven Dorfman | HIS BANK REJECTED Claim # 1510; Stopped: Check issued on 10/10/2024 | 5600-004 | | -3,350.00 | 1,903,720.92 |
| 10/25/24 | 1161 | Ginsburg Law Group P.C. | Per order 7/8/24 and Plan order: $67,419.61; with $31,538.46 allocated to Amy Ginsburg; $6,400 allocated to Shannon Bellfield; and $29,481.15 allocated to Kenton Cobb.; Stopped: Check issued on 10/23/2024 | 6950-004 | | -67,419.61 | 1,971,140.53 |
| 10/25/24 | 1163 | Ginsburg Law Group P.C. | REPLACES ck 1161 Per order 7/8/24 and Plan order: $67,419.61; with $31,538.46 allocated to Amy Ginsburg; $6,400 allocated to Shannon Bellfield; and $29,481.15 allocated to Kenton Cobb.; | 6950-000 | | 67,419.61 | 1,903,720.92 |

EXHIBIT
Page 16

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/24/24 - 01/09/25 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/24 | 1164 | Steven Dorfman | REPLACES CK 1134; Claim # 1510; | 5600-000 | | 3,350.00 | 1,900,370.92 |
| 10/28/24 | 1165 | Jennifer McLaughlin | per order 10/18/24 dk 1843 - paying priority portion | 5200-000 | | 15,150.00 | 1,885,220.92 |
| 11/04/24 | 1166 | John Silverman | Priority consumer deposit per order 10/29/24 dk 1876 | 5600-000 | | 3,350.00 | 1,881,870.92 |
| 11/08/24 | | National Financial Services LLC | Misc receipts | 1229-000 | 0.34 | | 1,881,871.26 |
| 11/08/24 | | National Financial Services LLC | Misc receipts | 1229-000 | 0.16 | | 1,881,871.42 |
| 11/12/24 | 1167 | Nancy Rapoport | October 2024 - 80% per order | 6700-000 | | 4,000.00 | 1,877,871.42 |
| 11/12/24 | 1168 | Nancy Rapoport | Expenses October 2024 per order 8-7-23 | 6710-000 | | 279.00 | 1,877,592.42 |
| 11/12/24 | 1169 | Nancy Rapoport | Additional fees for previous fee examiner services  per order 11-7-24 | 6700-000 | | 5,000.00 | 1,872,592.42 |
| 11/12/24 | 1170 | Nancy Rapoport | Fees for final fee examiner services  per order 11-7-24 | 6700-000 | | 15,000.00 | 1,857,592.42 |
| 11/12/24 | | Flagstar Bank, N.A. | Check #1147 was presented a 2nd time | 2600-000 | | 2,648.21 | 1,854,944.21 |
| 11/13/24 | | Flagstar Bank, N.A. | Refund: Check #1147 was presented a 2nd time | 2600-000 | | -2,648.21 | 1,857,592.42 |
| 11/13/24 | | Flagstar Bank, N.A. | Check #1147 was presented a 3rd time | 2600-000 | | 2,648.21 | 1,854,944.21 |
| 11/14/24 | | Flagstar Bank, N.A. | Refund: Check #1147 was presented a 3rd time | 2600-000 | | -2,648.21 | 1,857,592.42 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 23-10571 SC |
| **Case Name:** | The Litigation Practice Group PC |
| **Taxpayer ID#:** | **-***5343 |
| **Period:** | 09/24/24 - 01/09/25 |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******9960 - Checking |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/14/24 | 1171 | Olga Esquivel | Per order 11-13-24 paid in full priority claim | 5300-000 | | 7,458.45 | 1,850,133.97 |
| 11/18/24 | | COLLECTIONS ACQUISITION COMPANY INC | Incoming wire; settlement paid in full re: 8:23-ap-01046-SC - Payliance defendant - Reserve of $98,890, less Payliance's claim to indemnification from the Debtor Reserve for $59,000; the Guardian Reserve of $468,570 | 1249-000 | 508,460.00 | | 2,358,593.97 |
| 11/19/24 | 1172 | Alexis Lynnette Johnson | Per order 11/19/24 dk 1925 - priority portion of claim 251 | 5600-000 | | 3,350.00 | 2,355,243.97 |
| 11/20/24 | 1173 | Khang & Khang LLP | per order 10/22/24 dk no. 1847 | 6710-000 | | 1,857.30 | 2,353,386.67 |
| 11/21/24 | | MICHAEL DELANEY | Incoming wire | 1241-000 | 20,000.00 | | 2,373,386.67 |
| 11/24/24 | 1174 | ASHLEY LAMBERT-BLAND | Per order 11-22-24 Dk 1939 | 5300-000 | | 15,150.00 | 2,358,236.67 |
| 11/24/24 | 1175 | Carl Oswald Wuestehube | Per order 11-22-24 Dk 1939 | 5300-000 | | 15,150.00 | 2,343,086.67 |
| 11/24/24 | 1176 | KELLY J. ADAMS | Per order 11-22-24 Dk 1939 | 5300-000 | | 15,150.00 | 2,327,936.67 |
| 11/24/24 | 1177 | R. Reed Pruyn PLLC | per order 11-22-24 Dk. #1939 | 5300-000 | | 15,150.00 | 2,312,786.67 |
| 11/24/24 | 1178 | Vincent Jackson | per order 11-22-24 Dk. #1939 | 5300-000 | | 15,150.00 | 2,297,636.67 |
| 11/24/24 | 1179 | Bonita Marie Scott | Claim # 68, Priority consumer deposit claims per order 11/22/24 Dk. No. 1716 | 5600-000 | | 3,350.00 | 2,294,286.67 |
| 11/24/24 | 1180 | Dennis Theriault | Claim # 102, Priority consumer deposit claims per order 11/22/24 Dk. No. 1716 | 5600-000 | | 3,350.00 | 2,290,936.67 |

EXHIBIT
Page 18

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/24/24 - 01/09/25 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/24/24 | 1181 | Caranella Davis Johnson | Claim # 657, Priority consumer deposit claims per order 11/22/24 Dk. No. 1716 | 5600-000 | | 3,350.00 | 2,287,586.67 |
| 11/24/24 | 1182 | Devyn Schneider | Claim # 690, Priority consumer deposit claims per order 11/22/24 Dk. No. 1716 | 5600-000 | | 3,350.00 | 2,284,236.67 |
| 11/24/24 | 1183 | Sheriba Jackson | Claim # 1149, Priority consumer deposit claims per order 11/22/24 Dk. No. 1716 | 5600-000 | | 3,350.00 | 2,280,886.67 |
| 11/24/24 | 1184 | Jennifer Frazer | Claim # 1323, Priority consumer deposit claims per order 11/22/24 Dk. No. 1716 | 5600-000 | | 3,350.00 | 2,277,536.67 |
| 11/24/24 | 1185 | Cecilia P Rodriguez | Claim # 1487, Priority consumer deposit claims per order 11/22/24 Dk. No. 1716 | 5600-000 | | 3,350.00 | 2,274,186.67 |
| 11/24/24 | 1186 | John Or Rhonda Mcguire | Claim # 1515, Priority consumer deposit claims per order 11/22/24 Dk. No. 1716 | 5600-000 | | 3,350.00 | 2,270,836.67 |
| 11/24/24 | 1187 | Tatiyana Altecor | Claim # 2011, Priority consumer deposit claims per order 11/22/24 Dk. No. 1716 | 5600-000 | | 3,350.00 | 2,267,486.67 |
| 11/24/24 | 1188 | Adrieon Bister | Claim # 2041, Priority consumer deposit claims per order 11/22/24 Dk. No. 1716 | 5600-000 | | 3,350.00 | 2,264,136.67 |
| 11/24/24 | 1189 | Ronald Alan Molinaro | Claim # 2150, Priority consumer deposit claims per order 11/22/24 Dk. No. 1716 | 5600-000 | | 3,350.00 | 2,260,786.67 |
| 11/24/24 | 1190 | Salif Ouedraogo | Claim # 2181, Priority consumer deposit claims per order 11/22/24 Dk. No. 1716 | 5600-000 | | 3,350.00 | 2,257,436.67 |
| 11/24/24 | 1191 | Anne Estergren | Claim # 100039, Priority consumer deposit claims per order 11/22/24 Dk. No. 1716 | 5600-000 | | 3,350.00 | 2,254,086.67 |

EXHIBIT
Page 19

Page: 16

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| | | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period:** | 09/24/24 - 01/09/25 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******9960 - Checking |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/24/24 | 1192 | Sarah Adleman | Claim # 100313, Priority consumer deposit claims per order 11/22/24 Dk. No. 1716 | 5600-000 | | 3,350.00 | 2,250,736.67 |
| 11/24/24 | 1193 | Robert S Butler | Claim # 100570, Priority consumer deposit claims per order 11/22/24 Dk. No. 1716 | 5600-000 | | 3,350.00 | 2,247,386.67 |
| 11/24/24 | 1194 | Duane Harper Jr | Claim # 100686, Priority consumer deposit claims per order 11/22/24 Dk. No. 1716 | 5600-000 | | 3,350.00 | 2,244,036.67 |
| 11/24/24 | 1195 | Barbara L Cochran | Claim # 100845, Priority consumer deposit claims per order 11/22/24 Dk. No. 1716 | 5600-000 | | 3,350.00 | 2,240,686.67 |
| 11/24/24 | 1196 | Anita L Coots | Claim # 101228, Priority consumer deposit claims per order 11/22/24 Dk. No. 1716 | 5600-000 | | 3,350.00 | 2,237,336.67 |
| 11/24/24 | 1197 | Denise R Hutchinson | Claim # 102309, Priority consumer deposit claims per order 11/22/24 Dk. No. 1716 | 5600-000 | | 3,350.00 | 2,233,986.67 |
| 12/03/24 | | MICHAEL DELANEY | Monthly Payment 1 of 18 | 1241-000 | 5,000.00 | | 2,238,986.67 |
| 12/11/24 | 1198 | Bill.com LLC | Invoice 24-2572 - discovery services for all possible transfers | 2990-000 | | 562.50 | 2,238,424.17 |
| 12/13/24 | | ANTHONY PARONICH | Paronich Law shall pay $12,000 ("Initial Payment") within fourteen days after execution of this Agreement The remaining $24,000 will be payable in four (4) monthly installment payments in the amount of $6,000 ("Monthly Payments"), commencing January 1, 2025, and ending April 1, 2025 ("Due Date"). | 1241-000 | 12,000.00 | | 2,250,424.17 |
| 12/30/24 | | Arash Asante Bayrooti | Settlement payment in full | 1241-000 | 3,400,000.00 | | 5,650,424.17 |

EXHIBIT
Page 20

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******9960 - Checking |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/24/24 - 01/09/25 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/24 | | ANTHONY PARONICH | payment #1 of 4 | 1241-000 | 6,000.00 | | 5,656,424.17 |
| 01/06/25 | | MICHAEL DELANEY | Monthly Payment 2 of 18 | 1241-000 | 5,000.00 | | 5,661,424.17 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| **ACCOUNT TOTALS** | | **30,048,265.55** | **24,386,841.38** | **$5,661,424.17** |
| Less: Bank Transfers | | 12,918,748.75 | 12,449,237.87 | |
| **Subtotal** | | **17,129,516.80** | **11,937,603.51** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$17,129,516.80** | **$11,937,603.51** | |

Page:  18

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******2953 - ACH Segregated no fee account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/24/24 - 01/09/25 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/25/24 | | To Account# XXXXXX9960 | Transfer from account xx2953 to account xxx9960<br><br>Transfer from account XXXXXX2953 to XXXXXX9960 | 9999-000 | | 5,000,000.00 | 1,568,127.70 |
| 09/25/24 | | To Account# XXXXXX9960 | Transfer from account xx2953 to account x9960<br><br>Transfer from account XXXXXX2953 to XXXXXX9960 | 9999-000 | | 1,568,127.70 | 0.00 |

|  | | | ACCOUNT TOTALS | | 12,770,127.70 | 12,770,127.70 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 12,770,127.70 | 12,770,127.70 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

EXHIBIT
Page 22

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******4611 - Payroll and Operating Account |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/24/24 - 01/09/25 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/05/24 | 200477 | Bicher & Associates | 9-30-24 - 80% of agent fees per order 6/29/23 | 6700-000 | | 182.40 | 1,952.20 |

|  |  | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 2,618,436.02 | 2,616,483.82 | $1,952.20 |
| Less: Bank Transfers | | 312,100.00 | 1,675,691.98 | |
| **Subtotal** | | 2,306,336.02 | 940,791.84 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$2,306,336.02** | **$940,791.84** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******4344 - Payroll Tax |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/24/24 - 01/09/25 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/15/24 | | From Account# XXXXXX9960 | employee withholding and ER portion of admin wage claim disbursements: Beltran, Torres, Sanchez and Sanchez<br><br>Transfer from account XXXXXX9960 to XXXXXX4344 | 9999-000 | 2,073.90 | | 10,300.05 |
| 10/15/24 | | From Account# XXXXXX9960 | employee withholding FED and ER portion of admin wage claim disbursements: Beltran, Torres, Sanchez and Sanchez<br><br>Transfer from account XXXXXX9960 to XXXXXX4344 | 9999-000 | 6,365.99 | | 16,666.04 |
| 10/15/24 | | From Account# XXXXXX9960 | DUPLICATE TRANSFER Transfer from account XXXXXX9960 to XXXXXX4344 | 9999-000 | 6,366.00 | | 23,032.04 |
| 10/15/24 | 300013 | Employment Development Department | 3Q24 - 125-5009-1 - PIT $1262.38, SDI $198.37, SUTA $595.12 and ETT $18.03; these are for payment of admin wage claims - not active payroll | 6990-000 | | 2,073.90 | 20,958.14 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period:** | 09/24/24 - 01/09/25 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******4344 - Payroll Tax |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/15/24 | 300014 | Internal Revenue Service<br>Centralized Insolvency Operation | 4Q24 - 83-3885343 withholding and ER portion for admin wage claims FIT $3606.80 MED $522.99 SSA $2236.21<br>ER portion  MED $3,291.70 SSA $14,074.87 | 6990-000 | | 6,366.00 | 14,592.14 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 436,305.89 | 421,713.75 | **$14,592.14** |
| Less: Bank Transfers | 436,305.89 | 0.00 | |
| **Subtotal** | 0.00 | 421,713.75 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$421,713.75** | |

Page: 22

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3526 - Sale proceeds both bidders |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/24/24 - 01/09/25 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **1,249,963.98** | **1,249,963.98** | **$0.00** |
| | | | Less: Bank Transfers | | 1,249,963.98 | 1,249,963.98 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

EXHIBIT
Page 26

Page:  23

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | |
| **Case Name:** | The Litigation Practice Group PC | |
| **Taxpayer ID#:** | **-***5343 | |
| **Period:** | 09/24/24 - 01/09/25 | |

| | |
|---|---|
| **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Bank Name:** | Fidelity |
| **Account:** | ******7725 - T-Bill Account |
| **Blanket Bond:** | $0.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **6,519,661.22** | **6,519,661.22** | **$0.00** |
| | | | Less: Bank Transfers | | 6,200,000.00 | 6,519,661.22 | |
| | | | **Subtotal** | | **319,661.22** | **0.00** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$319,661.22** | **$0.00** | |

EXHIBIT
Page 27

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******8404 - MMA - Sale Proceeds |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/24/24 - 01/09/25 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/24/24 | | Flagstar Bank, N.A. | Interest Credit | 1270-000 | 46.97 | | 3,270,004.89 |
| 09/24/24 | | To Account# XXXXXX9960 | Transfer from account XXXXXX8404 to XXXXXX9960 | 9999-000 | | 3,269,957.92 | 46.97 |
| 09/26/24 | | To Account# XXXXXX9960 | Transfer from MMA account x8404 to Checking account x9960<br><br>Transfer from account XXXXXX8404 to XXXXXX9960 | 9999-000 | | 46.97 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 7,930,631.77 | 7,930,631.77 | **$0.00** |
| | | | Less: Bank Transfers | | 7,928,794.84 | 7,930,631.77 | |
| | | | **Subtotal** | | **1,836.93** | **0.00** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$1,836.93** | **$0.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 23-10571 SC | |
| Case Name: | The Litigation Practice Group PC | |
| | | |
| Taxpayer ID#: | **-***5343 | |
| Period: | 09/24/24 - 01/09/25 | |

| | |
|---|---|
| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/24/24 | 1001364 | Refund for not assumed LSA | REPLACES CK 1001035 Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 291.85 | 145,955.63 |
| 09/25/24 | | Check #1000071 | Check #100071 cleared by depositing bank being presented as Check #71 after Stop Pay placed on check on 9/20/24.  Request for reversal submitted. | 6990-000 | | 264.36 | 145,691.27 |
| 09/26/24 | | Check #1000071 | Check #100071 posted and returned for having a Stop Pay placed on 9/20/24. | 6990-000 | | -264.36 | 145,955.63 |
| 09/26/24 | | Check #1000460 | Check #1000460 cleared by depositing bank being presented as Check #460 after Stop Pay placed on check on 9/20/24.  Request for reversal submitted. | 6990-000 | | 1,018.14 | 144,937.49 |
| 09/27/24 | | Check #1000460 | Check #100460 posted and returned for having a Stop Pay placed on 9/20/24. | 6990-000 | | -1,018.14 | 145,955.63 |
| 09/30/24 | | Check #1001362 | Check #1001362 cleared by depositing bank being presented as Check #1362 after Stop Pay placed on check on 9/20/24.  Request for reversal submitted. | 6990-000 | | 561.91 | 145,393.72 |
| 09/30/24 | | Check # 1001363 | Check #1001363 cleared by depositing bank being presented as Check #1363 after Stop Pay placed on check on 9/20/24.  Request for reversal submitted. | 6990-000 | | 350.85 | 145,042.87 |

EXHIBIT
Page 29

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 23-10571 SC | |
| Case Name: | The Litigation Practice Group PC | |
| Taxpayer ID#: | **-***5343 | |
| Period: | 09/24/24 - 01/09/25 | |

| | |
|---|---|
| Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Bank Name: | Flagstar Bank, N.A. |
| Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Blanket Bond: | $0.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/24 | | Check #1001362 | Check #1001362 posted and returned for having a Stop Pay placed on 9/20/24. | 6990-000 | | -561.91 | 145,604.78 |
| 10/01/24 | | Check # 1001363 | Check #1001363 posted and returned for having a Stop Pay placed on 9/20/24. | 6990-000 | | -350.85 | 145,955.63 |
| 10/02/24 | 1001365 | Refund for not assumed LSA | Replaces CK 1001362 - stop payment issued in error; Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 561.91 | 145,393.72 |
| 10/02/24 | 1001366 | Refund for not assumed LSA | Replaces CK 1001363 - stop payment issued in error; ; payment issued due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 350.85 | 145,042.87 |
| 10/22/24 | 1001367 | ███████ | REPLACES ck 1000972 - Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped on 10/25/2024 | 6990-004 | | 842.46 | 144,200.41 |

EXHIBIT
Page 30

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Flagstar Bank, N.A. |
| | | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/24/24 - 01/09/25 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/23/24 | 1001368 | Refund for not assumed LSA | REPLACES ck 1000460 - stale dated; Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped on 10/25/2024 | 6990-004 | | 1,018.14 | 143,182.27 |
| 10/24/24 | 1001369 | ███████ | REPLACES CK 1000232 Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped on 11/13/2024 | 6990-004 | | 1,150.60 | 142,031.67 |
| 10/24/24 | 1001370 | ███████ | REPLACES CK 1000283 Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 362.65 | 141,669.02 |
| 10/25/24 | 1001367 | ███████ | REPLACES ck 1000972 - Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped: Check issued on 10/22/2024 | 6990-004 | | -842.46 | 142,511.48 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | | |
|---|---|---|---|
| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/24/24 - 01/09/25 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | <br><br>Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/24 | 1001368 | Refund for not assumed LSA | REPLACES ck 1000460 - stale dated; Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped: Check issued on 10/23/2024 | 6990-004 | | -1,018.14 | 143,529.62 |
| 10/25/24 | 1001371 | ███████████ | REPLACES ck 1001367 - Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped on 11/13/2024 | 6990-004 | | 842.46 | 142,687.16 |
| 10/25/24 | 1001372 | Refund for not assumed LSA | REPLACES ck 1001368; Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; | 6990-000 | | 1,018.14 | 141,669.02 |
| 11/13/24 | 1001369 | ███████████ | REPLACES CK 1000232 Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped: Check issued on 10/24/2024 | 6990-004 | | -1,150.60 | 142,819.62 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
|---|---|---|---|
| Case Name: | The Litigation Practice Group PC | Bank Name: | Flagstar Bank, N.A. |
| | | Account: | ******3629 - Refunds from MLG for not assumed LSAs |
| Taxpayer ID#: | **-***5343 | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/24/24 - 01/09/25 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/13/24 | 1001371 | ▇▇▇▇▇ | REPLACES ck 1001367 - Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; Stopped: Check issued on 10/25/2024 | 6990-004 | | -842.46 | 143,662.08 |
| 11/13/24 | 1001373 | ▇▇▇▇▇ | REPLACES cks 1001367 and 1001371- Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; | 6990-000 | | 842.46 | 142,819.62 |
| 11/13/24 | 1001374 | ▇▇▇▇▇ | REPLACES CK 1000232 and 1001369 Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024.; | 6990-000 | | 1,150.60 | 141,669.02 |
| 11/19/24 | 1001375 | ▇▇▇▇▇ | REPLACES ck 1000714; Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 920.28 | 140,748.74 |

EXHIBIT
Page 33

**Form 2**
**Cash Receipts and Disbursements Record**

| | |  | |
|---|---|---|---|
| **Case Number:** | 23-10571 SC | **Trustee:** | Richard A. Marshack, Chapter 11 Trustee |
| **Case Name:** | The Litigation Practice Group PC | **Bank Name:** | Flagstar Bank, N.A. |
| | | **Account:** | ******3629 - Refunds from MLG for not assumed LSAs |
| **Taxpayer ID#:** | **-***5343 | **Blanket Bond:** | $0.00 (per case limit) |
| **Period:** | 09/24/24 - 01/09/25 | **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/24 | 1001376 | ▉ | Replacing check number 1000581; Due to the rejection of the contract with LPG (or other related companies), the Trustee is refunding all payments made to Morning Law Group after August 4, 2023. The Court approved this request, issuing Order #1177 on May 3, 2024. | 6990-000 | | 286.93 | 140,461.81 |

|  |  | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 808,068.20 | 667,606.39 | **$140,461.81** |
| Less: Bank Transfers | | 808,068.20 | 0.00 | |
| **Subtotal** | | **0.00** | 667,606.39 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$667,606.39** | |

EXHIBIT
Page 34

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Resolution Processing Account |
| | | | Account: | ******1234 - Checking |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/24/24 - 01/09/25 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **243,599.73** | **243,599.73** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **243,599.73** | **243,599.73** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$243,599.73** | **$243,599.73** | |

EXHIBIT
Page 35

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 23-10571 SC | **Trustee:** Richard A. Marshack, Chapter 11 Trustee |
| **Case Name:** | The Litigation Practice Group PC | **Bank Name:** Flagstar Bank, N.A. |
| | | **Account:** ******7193 - Avoidance Recoveries |
| **Taxpayer ID#:** | **-***5343 | **Blanket Bond:** $0.00 (per case limit) |
| **Period:** | 09/24/24 - 01/09/25 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/24/24 | | To Account# XXXXXX9960 | Transfer from account XXXXXX7193 to XXXXXX9960 | 9999-000 | | 163,497.30 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 163,497.30 | 163,497.30 | $0.00 |
| Less: Bank Transfers | 163,497.30 | 163,497.30 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 23-10571 SC | | Trustee: | Richard A. Marshack, Chapter 11 Trustee |
| Case Name: | The Litigation Practice Group PC | | Bank Name: | Fidelity |
| | | | Account: | ******8060 - T-Bill Account for Sale Proceeds |
| Taxpayer ID#: | **-***5343 | | Blanket Bond: | $0.00 (per case limit) |
| Period: | 09/24/24 - 01/09/25 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **3,028,794.84** | **3,028,794.84** | **$0.00** |
| | | | Less: Bank Transfers | | 3,000,000.00 | 3,028,794.84 | |
| | | | **Subtotal** | | **28,794.84** | **0.00** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$28,794.84** | **$0.00** | |

| | | |
|---|---|---|
| Net Receipts: | $20,035,940.96 | |
| Plus Gross Adjustments: | 70,000.34 | |
| Less Other Noncompensable Items: | 35,076.00 | |
| Net Estate: | $20,070,865.30 | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******1234** | 243,599.73 | 243,599.73 | 0.00 |
| **Checking # ******2953** | 0.00 | 0.00 | 0.00 |
| **Checking # ******3526** | 0.00 | 0.00 | 0.00 |
| **Checking # ******3629** | 0.00 | 667,606.39 | 140,461.81 |
| **Checking # ******4344** | 0.00 | 421,713.75 | 14,592.14 |
| **Checking # ******4611** | 2,306,336.02 | 940,791.84 | 1,952.20 |
| **Checking # ******7193** | 0.00 | 0.00 | 0.00 |
| **Checking # ******7725** | 319,661.22 | 0.00 | 0.00 |
| **Checking # ******8060** | 28,794.84 | 0.00 | 0.00 |
| **Checking # ******8404** | 1,836.93 | 0.00 | 0.00 |
| **Checking # ******9879** | 6,095.42 | 6,095.42 | 0.00 |
| **Checking # ******9887** | 50.00 | 50.00 | 0.00 |
| **Checking # ******9895** | 50.00 | 50.00 | 0.00 |
| **Checking # ******9960** | 17,129,516.80 | 11,937,603.51 | 5,661,424.17 |
| | $20,035,940.96 | $14,217,510.64 | $5,818,430.32 |

EXHIBIT
Page 37

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
870 Roosevelt, Irvine, CA 92620.

A true and correct copy of the foregoing document entitled: **SUPPLEMENT TO TRUSTEE'S SECOND AND FINAL REPORT AND ACCOUNT** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **January 9, 2025**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**: On _, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**DEBTOR – MAIL REDIRECTED TO TRUSTEE**
THE LITIGATION PRACTICE GROUP P.C.
~~17542 17TH ST~~
~~SUITE 100~~
~~TUSTIN, CA 92780-1981~~

☒ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL**: Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **January 9, 2025**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**VIA PERSONAL DELIVERY:**
**PRESIDING JUDGE'S COPY**
HONORABLE SCOTT C. CLARKSON
UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
411 WEST FOURTH STREET, SUITE 5130 / COURTROOM 5C
SANTA ANA, CA 92701-4593

**VIA EMAIL:**
**MONITOR**
Nancy Rapoport
nancy.rapoport@unlv.edu

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| January 9, 2025 | Pamela Kraus | /s/ Pamela Kraus |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: CONTINUED:
- **INTERESTED PARTY COURTESY NEF:** Kyra E Andrassy kandrassy@raineslaw.com, bclark@raineslaw.com;jfisher@raineslaw.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Bradford Barnhardt** bbarnhardt@marshackhays.com, bbarnhardt@ecf.courtdrive.com,alinares@ecf.courtdrive.com
- **ATTORNEY FOR CREDITOR AFFIRMA, LLC and CREDITOR OXFORD KNOX, LLC: Eric Bensamochan** eric@eblawfirm.us, G63723@notify.cincompass.com
- **ATTORNEY FOR DEFENDANT LEUCADIA ENTERPRISES, INC.: Michael Jay Berger** michael.berger@bankruptcypower.com, yathida.nipha@bankruptcypower.com;michael.berger@ecf.inforuptcy.com
- **INTERESTED PARTY COURTESY NEF: Ethan J Birnberg** birnberg@portersimon.com, reich@portersimon.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Peter W Bowie** peter.bowie@dinsmore.com, caron.burke@dinsmore.com
- **ATTORNEY FOR CREDITOR SDCO TUSTIN EXECUTIVE CENTER, INC: Ronald K Brown** ron@rkbrownlaw.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Christopher Celentino** christopher.celentino@dinsmore.com, caron.burke@dinsmore.com
- **INTERESTED PARTY COURTESY NEF: Shawn M Christianson** cmcintire@buchalter.com, schristianson@buchalter.com
- **INTERESTED PARTY COURTESY NEF: Randall Baldwin Clark** rbc@randallbclark.com
- **ATTORNEY FOR DEFENDANT LISA COHEN and DEFENDANT ROSA BIANCA LOLI: Leslie A Cohen** leslie@lesliecohenlaw.com, jaime@lesliecohenlaw.com;clare@lesliecohenlaw.com
- **ATTORNEY FOR DEFENDANT MORNING LAW GROUP, P.C.: Michael W Davis** mdavis@dtolaw.com, ygodson@dtolaw.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Aaron E. De Leest adeleest@marshackhays.com, adeleest@marshackhays.com,alinares@ecf.courtdrive.com
- **INTERESTED PARTY COURTESY NEF: Anthony Paul Diehl** anthony@apdlaw.net, Diehl.AnthonyB112492@notify.bestcase.com,ecf@apdlaw.net
- **INTERESTED PARTY COURTESY NEF: Ashley Dionisio** adionisio@omniagnt.com
- **ATTORNEY FOR INTERESTED PARTY NATIONAL ASSOCIATION OF CONSUMER BANKRUPTCY ATTORNEYS and INTERESTED PARTY NATIONAL CONSUMER BANKRUPTCY RIGHTS CENTER : Jenny L Doling** jd@jdl.law, dolingjr92080@notify.bestcase.com;15994@notices.nextchapterbk.com;jdoling@jubileebk.net
- **ATTORNEY FOR CREDITOR CAROLYN BEECH: Daniel A Edelman** dedelman@edcombs.com, courtecl@edcombs.com
- **INTERESTED PARTY COURTESY NEF: Howard M Ehrenberg** Howard.Ehrenberg@gmlaw.com, hehrenberg@ecf.courtdrive.com;hehrenberg@ecf.inforuptcy.com;Karen.Files@gmlaw.com;denise.walker@gmlaw.com
- **CREDITOR: Meredith Fahn** fahn@sbcglobal.net
- **INTERESTED PARTY COURTESY NEF:** Jeremy Faith    Jeremy@MarguliesFaithlaw.com, Angela@MarguliesFaithlaw.com;Vicky@MarguliesFaithlaw.com
- **ATTORNEY FOR CREDITOR VALIDATION PARTNERS LLC: William P Fennell** william.fennell@fennelllaw.com, luralene.schultz@fennelllaw.com;wpf@ecf.courtdrive.com;hala.hammi@fennelllaw.com;naomi.cwalinski@fennelllaw.com;samantha.larimer@fennelllaw.com;office@fennelllaw.com;Brendan.Bargmann@fennelllaw.com
- **INTERESTED PARTY COURTESY NEF: Alan W Forsley** alan.forsley@flpllp.com, awf@fkllawfirm.com,awf@fl-lawyers.net,addy@flpllp.com
- **ATTORNEY FOR DEFENDANT CLEAR VISION LLC dba LIBERTY1 FINANCIAL: Marc C Forsythe** mforsythe@goeforlaw.com, mforsythe@goeforlaw.com;dcyrankowski@goeforlaw.com;Forsythe.MarcR136526@notify.bestcase.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Jeremy Freedman** jeremy.freedman@dinsmore.com, nicolette.murphy@dinsmore.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

F 9013-3.1.PROOF.SERVICE

- **ATTORNEY FOR CREDITOR HERRET CREDIT: Eric Gassman**    erg@gassmanlawgroup.com, gassman.ericb112993@notify.bestcase.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Christopher Ghio**    christopher.ghio@dinsmore.com, nicolette.murphy@dinsmore.com;angelica.urena@dinsmore.com;deamira.romo@dinsmore.com
- **ATTORNEY FOR CREDITOR AMY GINSBURG; CREDITOR KENTON COBB; and CREDITOR SHANNON BELLFIELD: Amy Lynn Ginsburg**    efilings@ginsburglawgroup.com
- **ATTORNEY FOR DEFENDANT STRIPE, INC: Eric D Goldberg**    eric.goldberg@dlapiper.com, eric-goldberg-1103@ecf.pacerpro.com
- **ATTORNEY FOR CREDITOR AFFIRMA, LLC; CREDITOR ANAHEIM ARENA MANAGEMENT, LLC; CREDITOR ANAHEIM DUCKS HOCKEY CLUB, LLC; and CREDITOR OXFORD KNOX, LLC: Jeffrey I Golden**    jgolden@go2.law, kadele@ecf.courtdrive.com;cbmeeker@gmail.com; lbracken@wgllp.com;dfitzgerald@go2.law;golden.jeffreyi.b117954@notify.bestcase.com
- **ATTORNEY FOR CREDITOR DEBT VALIDATION FUND II, LLC; CREDITOR MC DVI FUND 1, LLC; and CREDITOR MC DVI FUND 2, LLC: Richard H Golubow**    rgolubow@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com
- **ATTORNEY FOR CREDITOR UNITED PARTNERSHIPS, LLC: David M Goodrich**    dgoodrich@go2.law, kadele@go2.law;dfitzgerald@go2.law;wggllp@ecf.courtdrive.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR):** Spencer Keith Gray spencer.gray@dinsmore.com
- **INTERESTED PARTY COURTESY NEF:** Stella A Havkin    stella@havkinandshrago.com, shavkinesq@gmail.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): D Edward Hays**    ehays@marshackhays.com, ehays@ecf.courtdrive.com;alinares@ecf.courtdrive.com;cmendoza@marshackhays.com;cmendoza@ecf.courtdrive.com
- **ATTORNEY FOR CREDITOR CITY CAPITAL NY: Alan Craig Hochheiser**    ahochheiser@mauricewutscher.com, arodriguez@mauricewutscher.com
- **ATTORNEY FOR CREDITOR DEBT VALIDATION FUND II, LLC; CREDITOR MC DVI FUND 1, LLC; and CREDITOR MC DVI FUND 2, LLC: Garrick A Hollander**    ghollander@wghlawyers.com, jmartinez@wghlawyers.com;svillegas@wghlawyers.com
- **ATTORNEY FOR CREDITOR SHARP ELECTRONICS CORPORATION: Brian L Holman**    b.holman@musickpeeler.com
- **INTERESTED PARTY COURTESY NEF: Richard L. Hyde**    rhyde@awglaw.com
- **ATTORNEY FOR INTERESTED PARTY MERCHANTS CREDIT CORPORATION: Peter L Isola**    pisola@hinshawlaw.com, rmojica@hinshawlaw.com,iking@hinshawlaw.com
- **ATTORNEY FOR CREDITOR, PLAINTIFF, and COUNTER-DEFENDANT OHP-CDR, LP and PLAINTIFF and COUNTER-DEFENDANT PURCHASECO 80, LLC: Razmig Izakelian**    razmigizakelian@quinnemanuel.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Veneeta Jaswal** veneeta.jaswal@dinsmore.com, bonnie.connolly@dinsmore.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Sara Johnston**    sara.johnston@dinsmore.com
- **ATTORNEY FOR FIDELITY NATIONAL INFORMATION SERVICES, INC. DBA FIS: Sweeney Kelly**    kelly@ksgklaw.com
- **ATTORNEY FOR DEBTOR THE LITIGATION PRACTICE GROUP P.C.: Joon M Khang**    joon@khanglaw.com
- **ATTORNEY FOR INTERESTED PARTY AD HOC CONSUMER CLAIMANTS COMMITTEE: Ira David Kharasch**    ikharasch@pszjlaw.com
- **ATTORNEY FOR DEFENDANT GALLANT LAW GROUP: Meredith King**    mking@fsl.law, ssanchez@fsl.law;jwilson@fsl.law
- **ATTORNEY FOR COMMITTEE OF UNSECURED CREDITORS: Nicholas A Koffroth**    nkoffroth@foxrothschild.com, khoang@foxrothschild.com
- **ATTORNEY FOR DEFENDANT MARICH BEIN, LLC: David S Kupetz**    David.Kupetz@lockelord.com, mylene.ruiz@lockelord.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                                **F 9013-3.1.PROOF.SERVICE**

- **INTERESTED PARTY COURTESY NEF: Christopher J Langley**    chris@slclawoffice.com, langleycr75251@notify.bestcase.com;ecf123@casedriver.com;john@slclawoffice.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Kelli Ann Lee**    Kelli.lee@dinsmore.com, kristy.allen@dinsmore.com
- **ATTORNEY DEFENDANT OPTIMUMBANK HOLDINGS, INC: Matthew A Lesnick**    matt@lesnickprince.com, matt@ecf.inforuptcy.com;jmack@lesnickprince.com
- **ATTORNEY FOR DEFENDANT CONSUMER LEGAL GROUP, P.C.; DEFENDANT LGS HOLDCO, LLC; INTERESTED PARTY CONSUMER LEGAL GROUP, P.C.; and INTERESTED PARTY LIBERTY ACQUISITIONS GROUP INC: Daniel A Lev**    daniel.lev@gmlaw.com, cheryl.caldwell@gmlaw.com;dlev@ecf.courtdrive.com
- **ATTORNEY FOR INTERESTED PARTY REVOLV3, INC.: Britteny Leyva**    bleyva@mayerbrown.com, 2396393420@filings.docketbird.com;KAWhite@mayerbrown.com;ladocket@mayerbrown.com
- **INTERESTED PARTY COURTESY NEF ADVERSARY PROCEEDING #: 8:23-AP-01148-SC: Marc A Lieberman**    marc.lieberman@flpllp.com, safa.saleem@flpllp.com,addy@flpllp.com
- **ATTORNEY FOR CREDITOR PHILLIP A GREENBLATT, PLLC: Michael D Lieberman**    mlieberman@lipsonneilson.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Yosina M Lissebeck**    Yosina.Lissebeck@Dinsmore.com, caron.burke@dinsmore.com;Wendy.Yones@dinsmore.com
- **ATTORNEY FOR CREDITOR FUNDURA CAPITAL GROUP: Mitchell B Ludwig**    mbl@kpclegal.com, kad@kpclegal.com
- **INTERESTED PARTY AND ATTORNEY: Daniel S March**    marchlawoffice@gmail.com, marchdr94019@notify.bestcase.com
- **ATTORNEY FOR CREDITOR and DEFENDANT GREYSON LAW CENTER PC, CREDITOR and DEFENDANT HAN TRINH; and CREDITOR and DEFENDANT PHUONG (JAYDE) TRINH: Kathleen P March**    kmarch@bkylawfirm.com, kmarch3@sbcglobal.net,kmarch@sbcglobal.net
- **ATTORNEY FOR CREDITOR DAVID ORR: Mark J Markus**    bklawr@bklaw.com, markjmarkus@gmail.com;markus.markj.r112926@notify.bestcase.com
- **CHAPTER 11 TRUSTEE: Richard A Marshack (TR)**    pkraus@marshackhays.com, ecf.alert+Marshack@titlexi.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Laila Masud**    lmasud@marshackhays.com, lmasud@ecf.courtdrive.com;lbuchanan@marshackhays.com;alinares@ecf.courtdrive.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Sarah S. Mattingly**    sarah.mattingly@dinsmore.com
- **INTERESTED PARTY COURTESY NEF: William McCormick**    Bill.McCormick@ag.tn.gov
- **ATTORNEY FOR US TRUSTEE: Kenneth Misken**    Kenneth.M.Misken@usdoj.gov
- **INTERESTED PARTY COURTESY NEF: Byron Z Moldo**    bmoldo@ecjlaw.com, aantonio@ecjlaw.com,dperez@ecjlaw.com
- **ATTORNEY FOR CREDITOR ADP, INC: Glenn D. Moses**    gmoses@venable.com, cascavone@venable.com;ipmalcolm@venable.com;jadelgado@venable.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Jamie D Mottola**    Jamie.Mottola@dinsmore.com, jhanawalt@ecf.inforuptcy.com
- **INTERESTED PARTY COURTESY NEF: Alan I Nahmias**    anahmias@mbn.law, jdale@mbn.law
- **INTERESTED PARTY COURTESY NEF: Victoria Newmark**    vnewmark@pszjlaw.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Jacob Newsum-Bothamley**    jacob.bothamley@dinsmore.com, angelica.urena@dinsmore.com;deamira.romo@dinsmore.com
- **ATTORNEY FOR US TRUSTEE: Queenie K Ng**    queenie.k.ng@usdoj.gov
- **CREDITOR: Israel Orozco**    israel@iolawcorp.com
- **ATTORNEY FOR COMMITTEE OF UNSECURED CREDITORS: Keith C Owens**    kowens@foxrothschild.com, khoang@foxrothschild.com
- **ATTORNEY FOR DEFENDANT OPTIMUMBANK HOLDINGS, INC.: Lisa Patel**    lpatel@lesnickprince.com, jmack@lesnickprince.com;jnavarro@lesnickprince.com
- **ATTORNEY FOR CREDITOR WELLS MARBLE AND HURST, PLLC: Michael R Pinkston**    rpinkston@seyfarth.com,

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

jmcdermott@seyfarth.com,sfocalendar@seyfarth.com,5314522420@filings.docketbird.com,bankruptcydocket@seyfarth.com

- **ATTORNEY FOR DEFENDANT SCOTT JAMES EADIE: Douglas A Plazak**    dplazak@rhlaw.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Tyler Powell**    tyler.powell@dinsmore.com, jennifer.pitcock@dinsmore.com;rosetta.mitchell@dinsmore.com
- **ATTORNEY FOR DEFENDANT TOUZI CAPITAL, LLC and DEFENDANT ENG TAING: Daniel H Reiss**    dhr@lnbyg.com, dhr@ecf.inforuptcy.com
- **ATTORNEY FOR DEFENDANT CONSUMER LEGAL GROUP, PC: Ronald N Richards**    ron@ronaldrichards.com, 7206828420@filings.docketbird.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Vanessa Rodriguez**    vanessa.rodriguez@dinsmore.com, angelica.urena@dinsmore.com
- **ATTORNEY FOR CREDITOR WELLS MARBLE AND HURST, PLLC: Kevin Alan Rogers**    krogers@wellsmar.com
- **ATTORNEY FOR CREDITOR MARI AGAPE: Gregory M Salvato**    gsalvato@salvatoboufadel.com, calendar@salvatolawoffices.com;jboufadel@salvatoboufadel.com;gsalvato@ecf.inforuptcy.com
- **ATTORNEY FOR CREDITOR AZZURE CAPITAL LLC and CREDITOR HI BAR CAPITAL LLC: Olivia Scott**    olivia.scott3@bclplaw.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Jonathan Serrano**    jonathan.serrano@dinsmore.com
- **ATTORNEY FOR RANDALL BALDWIN CLARK ATTORNEY AT LAW PLLC: Maureen J Shanahan**    Mstotaro@aol.com
- **ATTORNEY FOR CREDITORS UNITED PARTNERSHIPS, LLC and MNS FUNDING LLC: Paul R Shankman**    PShankman@fortislaw.com, info@fortislaw.com
- **ATTORNEY FOR INTERESTED PARTY MORNING LAW GROUP, PC: Zev Shechtman**    Zev.Shechtman@saul.com, zshechtman@ecf.inforuptcy.com;easter.santamaria@saul.com
- **INTERESTED PARTY COURTESY NEF: Jeffrey M Singletary**    jsingletary@swlaw.com, rmckay@swlaw.com
- **ATTORNEY FOR CREDITOR PIONEER FUNDING GROUP, LLC: Adam D Stein-Sapir**    info@pfllc.com
- **ATTORNEY FOR DEFENDANT BANKUNITED, N.A.: Howard Steinberg**    steinbergh@gtlaw.com, pearsallt@gtlaw.com;NEF-BK@gtlaw.com;howard-steinberg-6096@ecf.pacerpro.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): John H. Stephens**    john.stephens@dinsmore.com, lizbeth.alonso@dinsmore.com
- **ATTORNEY FOR CREDITOR ALTERYX, INC.: Andrew Still**    astill@swlaw.com, kcollins@swlaw.com
- **ATTORNEY FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Matthew J Stockl**    matthew.stockl@dinsmore.com, katrice.ortiz@dinsmore.com
- **ATTORNEY FOR CREDITOR RANDALL BALDWIN CLARK ATTORNEY AT LAW PLLC and INTERESTED PARTY RANDALL BALDWIN CLARK: Michael R Totaro**    Ocbkatty@aol.com
- **US TRUSTEE: United States Trustee (SA)**    ustpregion16.sa.ecf@usdoj.gov
- **ATTORNEY FOR WITNESS BRADFORD LEE 8:23-ap-01046-SC: William J Wall**    wwall@wall-law.com
- **ATTORNEY FOR CREDITOR and DEFENDANT AZZURE CAPITAL LLC and CREDITOR HI BAR CAPITAL LLC: Sharon Z. Weiss**    sharon.weiss@bclplaw.com, raul.morales@bclplaw.com,REC_KM_ECF_SMO@bclplaw.com
- **ATTORNEY FOR CREDITOR DEBT RELIEF GROUP, LLC: Johnny White**    JWhite@wrslawyers.com, jlee@wrslawyers.com
- **CLAIM AGENT FOR CHAPTER 11 TRUSTEE RICHARD A MARSHACK (TR): Reina Zepeda**    rzepeda@omniagnt.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**