# IN THE UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
### SANTA ANA DIVISION

| | |
|---|---|
| In re:<br><br>THE LITIGATION PRACTICE GROUP, P.C.,<br>        Debtor. | Chapter 11<br><br>Case No. 8:23-bk-10571-SC |

## AFFIDAVIT OF SUPPLEMNTAL SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on February 20, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of Motion for an Order Extending the Estate's Time to File Actions Governed By 11 U.S.C. §§108, 546(A), and 549(D) [Docket No. 2109]**

Dated: February 27, 2025

_____
Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this 27th day of February, 2025, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

# **EXHIBIT A**

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 1800Mymoney LLC | Attn: Bakari Brownlee | 4768 Woodville Hwy 1126 | Tallahassee, FL 32305 | | | bakari@gotdebgethelp.org | Email; First Class Mail |
| 1800Mymoney LLC | Attn: David P Healy, Agent for Service | 3522 Thomasville Rd, Ste 301 | Tallahassee, FL 32309 | | | dave@oneloanplace.com; | Email |
| 1800Mymoney LLC | Attn: Chrissy Rook, Managing Member | 325 John Knox Rd, Bldg G, Ste 101 | Tallahassee, FL 32203 | | | | First Class Mail |
| 1800Mymoney LLC | Attn: Bakari Brownlee | 325 John Knox Rd, Bldg G, Ste 101 | Tallahassee, FL 32203 | | | bakari@gotdebgethelp.org; dave@oneloanplace.com; kurt@oneloanplace.com | Email; First Class Mail |
| 8 Almanzora LLC | Attn: Tong Gan | 8 Almanzora | Newport Coast, CA 92657 | | | | First Class Mail |
| 8 Almanzora LLC | c/o 310 West Profit Pro Inc. | 310 W. 52nd Street #35a | New York, NY 10019 | | | | First Class Mail |
| A & S Upholstery & Drapery | Attn: Jerry Alford | P.O. Box 2787 | Ridgeland, MS 39158 | | | | First Class Mail |
| A & S Upholstery & Drapery | Attn: Jerry Alford | 135 Harbortowe Rd | Ridgeland, MS 39157 | | | | First Class Mail |
| A Chance Funding LLC | The LLC, Agent for Service | 99 Wall Street, 3672 | New York, NY, 10005 | | | hd@marichbein.com; israel@marichbein.com; max@marichbein.com | Email; First Class Mail |
| A Chance Funding LLC | Attn: Hershy Deutsch, Israel Reches and Max Weiss | 99 Wall Street, #2613 | New York, NY 10005 | | | hd@marichbein.com; israel@marichbein.com; max@marichbein.com | Email; First Class Mail |
| A&T Financial Services | Attn: Tyler B. Peters | 6394 NW 84th Ave | Miami, FL 33166 | | | | First Class Mail |
| A&T Financial Services | c/o Tyler B. Peters (Agent for Service) | 120 SW 8th Ave | Boca Raton, FL 33486 | | | | First Class Mail |
| Ace Business Solutions | 1911 Ginori Ct | Henderson, NV 89014 | | | | | First Class Mail |
| Ace Business Solutions | c/o CA SOS | Attn: Catherine Van Sickle, Agent for Service | 317 Gravatt Dr | Berkeley, CA 94705 | | | First Class Mail |
| Ace Business Solutions | c/o D&B for Sandra Barnes | 6295 McLeod Dr, Ste B | Las Vegas, NV 89120-4097 | | | | First Class Mail |
| Achme, Inc | 121 N Clark Dr, Unit 4 | Beverly Hills, CA 90211 | | | | sormehattar@gmail.com | Email; First Class Mail |
| AD Co | 12633 Weatherford Way | Orlando, FL 32832 | | | | | First Class Mail |
| AD Co | 100 S Orange Ave, Suite 100 | Orlando, FL 32832 | | | | | First Class Mail |
| ADP, Inc - ADMIN | 400 Covina Blvd | San Dimas, VA 91773 | | | | elyse.medvetz@adp.com | Email; First Class Mail |
| ADP, Inc - Tax | 400 Covina Blvd | San Dimas, VA 91773 | | | | elyse.medvetz@adp.com | Email |
| ADP, Inc - Tax | 1 ADP Blvd | Roseland, NJ 07068 | | | | elyse.medvetz@adp.com; joel.tennenberg@adp.com | Email; First Class Mail |
| ADP, Inc - Tax | c/o Venable LLP | Attn: Glenn D Moses, Esq | 801 Brickwell Ave, Ste 1500 | Miami, FL 33131 | | gmoses@venable.com | Email; First Class Mail |
| ADP, Inc - Wage Pay | 71 Hanover Rd | Florham Park , NJ 07932 | | | | ADP_Service@adp.com; elyse.medvetz@adp.com | Email; First Class Mail |
| ADP, Inc - Wage Pay ADMIN | 400 Covina Blvd | San Dimas, VA 91773 | | | | elyse.medvetz@adp.com | Email; First Class Mail |
| Advantage 1st Financial, LLC | URS Agents, LLC | Attn: Agent for Service | 2005 E 2700 S, Ste 200 | Salt Lake City, UT 84109 | | ballen@urscompliance.com | Email |
| Advantage 1st Financial, LLC | URS Agents, LLC | Attn: Agent for Service | 1507 Lampman Ct | Cheyenne, WY 82007 | | ballen@urscompliance.com | Email; First Class Mail |
| Advantage 1st Financial, LLC | Attn: Agent for Service | 530 Technology Dr, Ste 114 | Irvine, CA 92618 | | | | First Class Mail |
| Advantage 1st Financial, LLC | Attn: Josh Gulesarian | 53 Courant | Irvine, CA 92618 | | | | First Class Mail |
| Advantage 1st Financial, LLC | Attn: Josh Guleserian, Managing Member | 1712 Pioneer Ave, Ste 1835 | Cheyenne, WY 82001 | | | josh@adv1st.com | Email; First Class Mail |
| Alexander Moayedi | c/o Docsxpro LLC aka DOCPRO, LLC | 220 Dunkirk Road | Baltimore, MD 21212 | | | | First Class Mail |
| Aliyya Zahidi | Legal Department | 24802 Oak Creek Ln | Lake Forest, CA 92630 | | | zaliyya@hotmail.com | Email; First Class Mail |
| Aliyya Zahidi | Legal Department | 2455 Peacock St | Lake Forest, CA 92630-1844 | | | legal@litigationpracticegroup.com | Email; First Class Mail |
| Altresource LLC | c/o Matthew Church, Agent | 708 Grandview Ave | Fullerton, CA 92832 | | | | First Class Mail |
| Altresource LLC | c/o Matthew Church, Agent | 410 E Wilshire Ave | Fullerton, CA 92832 | | | | First Class Mail |
| Amadeo LLC | Attn: Adam Roundtree, CEO | P.O. Box 882 | San Dimas, CA 91773 | | | | First Class Mail |
| Amadeo LLC | Attn: Adam Roundtree | 5743 Corsa Ave, Ste 213 | Westlake Village, CA 91362 | | | adam@pollocklawfirm.com | Email; First Class Mail |
| Amadeo LLC | Attn: Adam Roundtree, CEO | 1501 Paseo Sueno | San Dimas, CA 91773 | | | | First Class Mail |
| Amazon | Attn: Brian T Peterson, K&L Gates | 925 4th Ave, Ste 2900 | Seattle, WA 98104-1158 | | | brian.peterson@klgates.com | Email; First Class Mail |
| American Airlines | P.O. Box 619616 | DFW Airport, TX 75261 | | | | Donald.Broadfield@aa.com | Email; First Class Mail |
| Americas First Financial | Todd Betlejewski | 6263 N Scottsdale Rd, Suite# 180 | Scottsdale AZ 85250 | | | todd@americasfirstfinancial.com; LPG@AmericasFirstFinancial.com; info@liberty1financial.com | Email; First Class Mail |
| Americas First Financial | Liberty 1 Financial | 1 Corporate Park Ste 200 | Irvine, CA 92606 | | | todd@americasfirstfinancial.com; LPG@AmericasFirstFinancial.com; info@liberty1financial.com | Email |
| Americas First Financial | PO Box 990 | Las Vegas, NV 89125-0990 | | | | todd@americasfirstfinancial.com; LPG@AmericasFirstFinancial.com; info@liberty1financial.com | Email |
| AMW Holdings LLC | Attn: Amar Wanly, CEO & Agent of Service | CA SOS | 103 W Jeanine Way | Anaheim, CA 92806 | | | First Class Mail |
| Anaheim Ducks Hockey Club, LLC | Attn: Michael Schulman, Agent of Service | 2695 E Katella Ave | Anaheim, CA 92806 | | | clangan@anaheimducks.com | Email; First Class Mail |
| Anaheim Ducks Hockey Club, LLC | Attn: Michael Schulman, Agent of Service | 2101 E Coast Hwy, 3rd Fl | Corona Del Mar, CA 92625 | | | | First Class Mail |
| Andrew McDonald | 202 Newport Center Dr, 2nd Fl | Newport Beach, CA 92660 | | | | | First Class Mail |
| Anna Roden | 15650 Galaxie Ave, Apt 2206 | Saint Paul, MN 55124 | | | | anna.roden0731@gmail.com | Email; First Class Mail |
| Anthony Eisenman | 24356 NE 15TH WAY | SAMMAMISH, WA 98074S032 | | | | anthony.eisenman@gmail.com | Email; First Class Mail |
| Anthony Eisenman | 1460 E Lynx Way, | Gilbert, AZ 85298 | | | | anthony.eisenman@gmail.com | Email; First Class Mail |
| Anthony Eisenman | 1 South Main St | Attica, OH 44807 | | | | anthony.eisenman@gmail.com | Email; First Class Mail |
| Anupam Satyasheel, Authorized Signatory | 1171 Bryant Rd | Long Beach, CA 90815 | | | | | First Class Mail |
| Apate Safeguard LLC | Attn: Arthur Ramirez | 125 E Pine St Apt 1214 | Orlando, FL 32801 | | | | First Class Mail |
| Apate Safeguard LLC | Attn: Arthur Ramirez | 4767 New Broad Street | Orlando FL 32814 | | | | First Class Mail |
| Apate Safeguard LLC | 500 Delane Ave. Drive | Orlando, FL 32801 | | | | | First Class Mail |
| Apate Safeguard LLC | 611 Anton Blvd #970 | Costa Mesa, CA 92626 | | | | | First Class Mail |
| Apate Safeguard LLC | Attn: Arthur Ramirez | 4767 New Broad St | Orlando, FL 32814 | | | | First Class Mail |
| Ashley Marie Stephens | Ashley Marie Stephens Foundation | 127 Whiting Street | El Segundo, CA 90245 | | | | First Class Mail |
| Ashley Marie Stephens | 6206 Summertime Ln | Culver City, CA 90230 | | | | | First Class Mail |
| Ashten Johnson | 1651 Highland Dr. | Solana Beach, CA 92075 | | | | | First Class Mail |
| Ashten Johnson | 5628 W Pine Dale | Fresno, CA 93722 | | | | | First Class Mail |
| Atradius Collections | c/o CA SOS | 3500 Lacey Rd, Ste 200 | Downers Grove, IL 60515 | | | | First Class Mail |
| Atradius Collections | Attn: Sarah Campf | 211 Schilling Cir, Ste 200 | Hunt Valley, MD 21031 | | | sarah.campf@atradius.com | Email; First Class Mail |
| Attorney Referral Services | 7970 Emerald Winds Cir | Boynton Beach FL 33473 | | | | thereallead@yahoo.com; heathery561@yahoo.com | Email; First Class Mail |
| Bankers Healthcare Group LLC | 201 Solar Str | Syracuse, NY 13204 | | | | | First Class Mail |
| Bell Legal Group PLLC | Attn: Katheryn Bell | 933 NW 164th St, Ste 2 | Edmond, OK 73013 | | | bell@bell-pllc.com | Email; First Class Mail |
| Benefit First Financial, LLC | Attn: Tyson Hansen, CEO | 302 Turtle Bay Ln | Costa Mesa, CA 92627 | | | | First Class Mail |
| Benefit First Financial, LLC | Attn: Michael Tobey Minier | 210 Lavaca St, Unit 2602 | Austin, TX 78701 | | | | First Class Mail |
| Bfunding LLC | c/o Tuttle Yick, LLP | 352 7th Ave, 14th Fl | New York, NY 10001 | | | gtuttle@tuttleyick.com | Email; First Class Mail |
| Bill Martin | Bill Martin | 4225 N Palm St | Fullerton, CA 92835 | | | | First Class Mail |
| Bill Martin | 4225 N Palm St | Fullerton, CA 92835 | | | | | First Class Mail |
| Bill.com | c/o Seyfarth Shaw LLP | Attn: M Ryan Pinkston | 560 Mission St, Ste 3100 | San Francisco, CA 94105-2930 | | rpinkston@seyfarth.com | Email; First Class Mail |
| Binyin 1502 LLC | Attn: Jake | 325 Division Ave, Ste 201 | Brooklyn, NY 11211 | | | | First Class Mail |
| Bit California, LLC | Attn: Eric Bambury | 2930 Ramona Ave, Unit 100 | Sacramento, CA 95826 | | | | First Class Mail |
| Bold Cap LLC | c/o Dustin A Pourbaba | 916 N Roxbury Dr | Beverly Hills, CA 90210 | | | | First Class Mail |
| Bold Cap LLC | c/o Dustin A Pourbaba | 328 N Flores St | Los Angeles, CA 90048 | | | | First Class Mail |
| Bold Capital, LLC | 8300 Melrose Ave PH2 | Los Angeles, CA 90069 | | | | | First Class Mail |
| Bradley J McDonald | 3052 Hermosa Ave | Glendale CA 91214 | | | | | First Class Mail |
| Bradley J McDonald | 1426 Flower St | Glendale CA 91201 | | | | | First Class Mail |
| Brandon Turner | 11301 Rodeo Circle | Parker, CO 80138 | | | | | First Class Mail |
| Brandon Turner | 10740 Hillsboro Cir | Parker, CO 80134 | | | | | First Class Mail |
| Brandon Vargas | c/o NUGL Inc. | 30 N Gould, Suite R | Sheridan, WY 82801 | | | | First Class Mail |
| Brandon Vargas | Freedom Enrollment Advisors | 27126 Paseo Espada, Suite 724 | San Juan Capistrano, CA 92675 | | | | First Class Mail |
| Brandon Wendelschafer | 830 S Mill Ave | Tempe, AZ 85281 | | | | | First Class Mail |
| Brandon Wendelschafer | 1373 E Lovebird Ct | Gilbert, AZ 85297-4545 | | | | | First Class Mail |
| Braufman & Associates | Attn: Benjamin Brafman | 256 5th Ave, 2nd Fl | New York, NY 10001 | | | | First Class Mail |
| BRDD, LLC (BRDD LLC) | 12618 W State Ct | Glendale, AZ 85307 | | | | dbw052@gmail.com; blainscribner68@gmail.com; april.monique2017@gmail.com; support@registeredagentsinc.com | Email; First Class Mail |
| BRDD, LLC (BRDD LLC) | c/o Registered Agents, Inc | 30 N Gould St, Unit 41844 | Sheridan, WY 82801 | | | | First Class Mail |
| Brian Defelice | 884 NW 109TH TER | CORAL SPRINGS, FL 33071-6429 | | | | | First Class Mail |
| Brian Olsen | 5447 Willis Ave, | Sherman Oaks, CA 91411 | | | | | First Class Mail |
| Brian Olsen | 3303 M St | Lincoln, NE 68510 | | | | | First Class Mail |
| Brian Olsen | 25982 Dundee Dr | El Toro, CA 92630 | | | | | First Class Mail |
| Bridge Property | 1000 Tyler Ave | Oxford, MS 38655 | | | | email@rentmanager.com | Email; First Class Mail |
| Brittany N Weston, Esq | 44 Balfour Ln | Willingbro, NJ 08046 | | | | | First Class Mail |
| Brittany N Weston, Esq | 1855 E Wensley St | Philadelphia, PA 19134 | | | | | First Class Mail |
| Brittany N Weston, Esq | c/o Law Offices of Robert S Gitmeid & | 3070 Britol Pk, Ste 1-115 | Bensalem, PA 19020 | | | | First Class Mail |
| BSYD Management Corp | 5308 13TH AVE | BROOKLYN, NY 11219-3804 | | | | | First Class Mail |
| Buck Wild Ventures LLC | P.O. Box 1911-71 | Tehachapi, CA 93581 | | | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Buck Wild Ventures LLC | c/o Cloud Peak Law, LLC | Registered Agent | 1095 Sugar View Dr, Ste 500 | Sheridan, WY 82801 | | info@cloudpeaklaw.com; brian@abcdeglobal.com | Email First Class Mail |
| Buck Wild Ventures LLC | c/o WY SOS | 1309 Coffeen Ave, Ste 5353 | Sheridan WY 82801 | | | | First Class Mail |
| Business Centers of America, Inc | 1100 Sir Francis Drake Blvd, Ste 1 | Kentfield, CA 94904-1476 | | | | jtitone@myresourcepro.com; tax@wyomingcompany.com | Email First Class Mail |
| Business Centers of America, Inc | c/o WY SOS | Attn: Joseph, Director | 1712 Pioneer Ave, Ste 186 | Cheyenne, WY 82801 | | | First Class Mail |
| Callahan & Blaine, APLC | 3 Hutton Ctr, 9th Fl | Santa Ana, CA 92707 | | | | ES@callahan-law.com | Email First Class Mail |
| CareFirst Health Insurance | c/o CareFirst Blue Choice, Inc. | General Administrative Offices | 10455 Mill Run Circle | Owings Mills, MD 21117 | | | First Class Mail |
| CareFirst Health Insurance | c/o CareFirst Blue Choice, Inc. | 840 First Street, NE | Washington, D.C. 20065 | | | | First Class Mail |
| CareFirst Health Insurance | CareFirst Blue Choice, Inc | 1501 South Clinton Street | Baltimore, MD 21224 | | | | First Class Mail |
| Carl Wuestehube | 33832 Diana Dr | Dana Point, CA 92629 | | | | carl@homelisters.org | Email |
| Cascade Business Associates LLC | c/o D&B | 4742 42nd Ave SW | Seattle, WA 98116-4453 | | | | First Class Mail |
| Cascade Business Associates LLC | WA SOS | 2116 Alki Ave SW, Unit 301 | Seattle, WA 98116-1810 | | | | First Class Mail |
| Cascade Business Associates LLC | Attn: Andrew Bloom | 1420 5th Ave, Ste 2200 | Seattle, WA 98101 | | | andrew@cascadebusinessassociates.com | Email First Class Mail |
| Charissa Gatti | 1311 Dulaney Valley Road | Towson, MD 21286 | | | | | First Class Mail |
| Choice Admin (California Choice Benefit Administrators) | c/o Michael L Close, CEO | P.O. Box 7088 | Orange, CA 92863 | | | | First Class Mail |
| Choice Admin (California Choice Benefit Administrators) | c/o Michael L Close, CEO | 721 S Parker, Ste 200 | Orange, CA 92868 | | | | First Class Mail |
| Choice Admin (California Choice Benefit Administrators) | c/o Choice Financial Group | 660 Mission St | San Francisco, CA 94105 | | | customerservice@calchoice.com | Email First Class Mail |
| Choice Admin Insurance Services, Inc | c/o John M Word III | Attn: Edward J Brown Jr | 721 S Parker, Ste 200 | Orange, CA 92868 | | | First Class Mail |
| Chris Kanik | 70 SKLAR ST APT 1410 | LADERA RANCH, CA 92694-0784 | | | | | First Class Mail |
| CitiBank NA | 388 Greenwich St | New York, NY 10013 | | | | brannickn@ballardspahr.com | Email First Class Mail |
| City Capital | 1135 Kane Concourse | Bay Harbour Islands, FL 33154-2025 | | | | | First Class Mail |
| Coletta's Trading Inc | Attn: Inca Tapia | 6100 Avalon | Los Angeles, CA 90003 | | | | First Class Mail |
| CP2 Properties, LLC | 6443 Rising Sun Ave | Philadelphia, PA 19111 | | | | | First Class Mail |
| CP2 Properties, LLC | c/o Russell C Lissuzzo, III PLLC | 629 W Main St | Oklahoma City, OK 73102 | | | russell@lissuzzolaw.com | Email First Class Mail |
| CP2 Properties, LLC | Attn: Alvin Bates | 2575 Kelley Pointe Pkwy, Ste 225 | Edmond, OK 73013-2990 | | | | First Class Mail |
| CP2 Properties, LLC | c/o D&B | 2575 Kelley Pointe Pkwy, Ste 160 | Edmond, OK 43013-2912 | | | | First Class Mail |
| Credit Reporting Services | 548 Market St, Ste 72907 | San Francisco, CA 94104-5401 | | | | | First Class Mail |
| Credit Reporting Services | Attn: Amin Talati Wasserman | 515 S Flower St, 18th Fl | Los Angeles, CA 90071 | | | rhyde@awglaw.com | Email First Class Mail |
| Cyrus Irani | 112A SURFSIDE AVE | SURFSIDE CA 90743 US | | | | cyman1@aol.com | Email First Class Mail |
| Dana Cederberg | 26755 Calle Maria | Capistrano Beach, CA 92624 | | | | | First Class Mail |
| Dana Gray | 2504 Lora Mae Ct | Forest Hill, MD 21050 | | | | | First Class Mail |
| Dana Gray | 2504 Lora Mae Ct | Forest Hill, MD 21050 | | | | danag5326@gmail.com | Email First Class Mail |
| Danika Tynes | c/o SWG Consulting LLC | 178 South Ave SE, | Atlanta, GA 30315 | | | danikatynes@gmail.com | Email First Class Mail |
| Danika Tynes | 650 Ponce de Leon Ave NE | Atlanta, GA 30308 | | | | danikatynes@gmail.com | Email First Class Mail |
| Darlene Collins | 2902 Via Hidalgo | San Clemente, CA 92673 | | | | Darcollins6@cox.net | Email First Class Mail |
| Davon Jackson | 5600 Wilshire Blvd | Los Angeles, CA 90036 | | | | | First Class Mail |
| Debt Advisors US LLC | 12618 W State Ct | Phoenix, AZ 85307 | | | | | First Class Mail |
| Debt Advisors US LLC | c/o April Parra, Agent for Service | 1969 San Jose Rd | La Mesa, NM 88044 | | | | First Class Mail |
| Debt Pay, Inc | c/o Michael McKnight, Esq | Set Forth, Inc | 1900 E Golf Rd, Ste 550 | Schaumburg, IL 60173 | | m.mcknight@setforth.com | Email First Class Mail |
| Denai Thomson | 10881 Pentland Downs St | Las Vegas, NV 89141 | | | | | First Class Mail |
| Denai Thomson | 8174 S Las Vegas Blvd, Unit 113 | Las Vegas, NV 89123 | | | | | First Class Mail |
| Derrick Landry | 24012 Mariposa Pl | Santa Clarita, CA 91354 | | | | | First Class Mail |
| Dividend Solar | c/o Vorys | Attn: Kari B Coniglio, Esq, | Matthew D Fazekas, Esq | 200 Public Sq, Ste 1400 | Cleveland, OH 44114-2327 | kbconiglio@vorys.com; mdfazekas@vorys.com | Email First Class Mail |
| DJL Inc | c/o Damien LeForbes, Agent | 12641 Silver Fox Rd | Rossmoor, CA 90720 | | | | First Class Mail |
| Docsxspro LLC | Attn: Alexander Moayedi | 950 Ridgebrook Rd, St 1500 | Sparks Glencoe, MD 21152 | | | | First Class Mail |
| Doordash | c/o Benesech | 71 S Wacker Dr, Ste 1600 | Chicago, IL 60606 | | | | First Class Mail |
| Doordash | c/o Jacob H Marshall, Esq | 330 N Brand Blvd, Ste 700 | Glendale, CA 91203 | | | jmarshall@beneschlaw.com | Email First Class Mail |
| Doordash | c/o C T Corp System | 330 N Brand Blvd, Ste 700 | Glendale, CA 91203 | | | | First Class Mail |
| DWW Investments Inc. | Attn: Donald Waynne Wetherell | 31103 Rancho Viejo Rd, Unit D-2429 | San Juan Capistrano, CA 92675 | | | | First Class Mail |
| EDM Americas | P.O. Box 787391 | Philadelphia, PA 19178-7391 | | | | | First Class Mail |
| EDM Americas | 10 E.D. Preate Dr. | Moosic, PA 18507 | | | | | First Class Mail |
| EDM Americas | 1600 Malone Street | Millville, NJ 08332 | | | | | First Class Mail |
| Elias Hassankhil | 9 Delancy | Irvine, CA 92612 | | | | elias_h21@yahoo.com | Email First Class Mail |
| Elias Hassankhil | Attn: Elias Hassankhil | 5 Castillo Del Mar | Dana Point CA 92624 | | | elias_h21@yahoo.com | Email First Class Mail |
| Elias Hassankhil | c/o Corepark | 3349 Michelson Dr, Ste 200 | Irvine, CA 92612-8881 | | | elias_h21@yahoo.com | Email First Class Mail |
| Emerging Media Partners | c/o Bois Legal Counsel | Attn: Josh Bois & Thomas J Bois | 5319 University Dr, Ste 322 | Irvine, CA 92612 | | joshboistv@gmail.com; info@joshbois.com | Email First Class Mail |
| Emr Green House Inc | c/o Julander, Brown & Bollard | Attn: Catherine A Close, Esq | 7 Anacapri | Laguna Niguel, CA 92677 | | cac@jbblaw.com | Email First Class Mail |
| Emr Green House Inc | c/o Julander, Brown & Bollard | 9110 Irvine Ctr Dr | Irvine, CA 92618 | | | cac@jbblaw.com | Email First Class Mail |
| Energycare LLC | Energycare | 2925 N Green Valley Pkwy, Ste C | Henderson, NV 89014-0418 | | | | First Class Mail |
| Equity Sales Finance, Inc | 13570 Grove Dr N | PMB 367 | Maple Grove, MN 55311 | | | chrisw@equitysalesfinance.com; rconnorton@equitysalesfinance.com; dhill@equitysalesfinance.com | Email First Class Mail |
| Equity Sales Finance, Inc | c/o The Hill Law Offices | Attn: Daniel D Hill | 7373 Kirkwood Ct N, Ste 305 | Maple Grove, MN 55369-5205 | | dhill@equitysalesfinance.com | Email First Class Mail |
| Equity Sales Finance, Inc | Attn: Ryan Connorton | 6900 Wedgwood Rd N, Ste 150 | Maple Grove, MN 55311 | | | rconnorton@equitysalesfinance.com | Email First Class Mail |
| Equity Sales Finance, Inc | Attn: Daniel Hill, President | 6900 Wedgwood Rd N, Ste 150 | Maple Grove, MN 55311 | | | dhill@equitysalesfinance.com | Email First Class Mail |
| Equity Sales Finance, Inc | Attn: Chris Wheeler | 6900 Wedgwood Rd N, Ste 150 | Maple Grove, MN 55311 | | | chrisw@equitysalesfinance.com | Email First Class Mail |
| Exela Technologies | 300 Stamford Pl, Unit 2 | Stamford, CT 06902-6765 | | | | | First Class Mail |
| Exela Technologies | 2701 E Grauwyler Rd | Irving, TX 75061-3414 | | | | info@exelatech.com | Email First Class Mail |
| Finlays HR, LLC | 24802 Oak Creek Ln | Lake Forest, CA 92630 | | | | admin@finlaysllc.com | Email First Class Mail |
| Finmkt Inc | Nathan "Nate" Barber, CFO | 1178 Broadway, 4th Fl, Ste 402 | New York, NY, 10001 | | | nate.barber@finmkt.io | Email First Class Mail |
| Foe Financial LLC | Lavinia Tonga, Registered Agent | 494 E Rue De Matth | Vineyard, UT 84058-5027 | | | | First Class Mail |
| Foe Financial LLC | 494 E Rue De Matth | Vineyard, UT 84059 | | | | | First Class Mail |
| Franchise Tax Board | Franchise Tax Board | P.O. Box 942857 | Sacramento CA 94257-0511 | | | | First Class Mail |
| Frank Brown | 2722 Woodflower Ave | Henderson, NV 89052 | | | | frank@unitedp.org | Email |
| Frank Brown | 11110 Glen Orchard Ln | Boynton Beach FL 33472 | | | | | First Class Mail |
| Frank Brown | 8306 Wilshire Blvd, Apt 106 | Beverly Hills, CA 90211 | | | | | First Class Mail |
| Frederic I Weinberg & Associates, PC | 375 E Elm St, Ste 210 | Conshohocken, PA 19428 | | | | contact@fiwlaw.com; joel.flink@fiwlaw.com | Email First Class Mail |
| Fresh Start Advocates | Fresh Start Legal Advocates, Inc | c/o Robert William Hutchison Jr | 1305 Tropic Ter. | North Fort Myers, FL 33903 | | | First Class Mail |
| Fresh Start Advocates (Fresh Start Legal Advocates, Inc.) | c/o JIB HOLDINGS LLC | 3312 NAKORA DR | TAMPA, FL 33618-4218 | | | | First Class Mail |
| Fresh Start Advocates (Fresh Start Legal Advocates, Inc.) | 3312 NAKORA DR | TAMPA, FL 33618-4218 | | | | | First Class Mail |
| Fresh Start Legal Advocates, Inc | c/o Robert William Hutchison Jr | 1305 Tropic Ter | N Ft Myers, FL 33903 | | | | First Class Mail |
| Frist (sic) Coast Telecom Inc | Patrick A. Blubaugh (Agent) | BLUBAUGH, PATRICK A. | 2572 EDISON AVE. | JACKSONVILLE, FL 32204 | | | First Class Mail |
| Gene Rosen's Law Firm | Gene Rose, Esq. | 200 Garden City Plaza, Suite 405 | Garden City, NY 11530 | | | Gene@GeneRosen.com | Email First Class Mail |
| Gina Ghuloum | Attn: Hikmat Haddad | 44604 Ristow Ct | Temecula, CA 92592 | | | | First Class Mail |
| Golden Financial Services | Paul Paquin, Director | 2954 Kirk Road | Lake Worth, FL 33461 | | | pjpaquin1@gmail.com | Email First Class Mail |
| Golden Financial Services | Paul Paquin, Director | 21 Poplar St | Cornwall, NY 12518 | | | pjpaquin1@gmail.com | Email First Class Mail |
| Green River Financial | c/o Sam Haddad, Registered Agent | 1240 N Jefferson St, Ste L | Anaheim, CA 92807 | | | | First Class Mail |
| Green River Financial | Attn: Peter Lemus | 1013 Stamford Ct | Corona, CA 92878 | | | peterl@greenriverfinancial.net | Email First Class Mail |
| Greenspoon Marder LLP | Attn: Robby H Birnbaum & Evan B Klinek, Esq | 200 E Broward Blvd, Ste 1800 | Ft Lauderdale, FL 33301 | | | Robby.Birnbaum@gmlaw.com; evan.klinek@gmlaw.com | Email First Class Mail |
| Gurstel Law Firm | 6681 Country Club Dr | Minneapolis, MN 55427 | | | | DSAnegotiations@gurstel.com; mnewburger@bn-lawyers.com | Email First Class Mail |
| Haibo Fan | 72 THRUSH | IRVINE, CA 92618-1324 | | | | | First Class Mail |
| Haibo Fan | 58 FOREST | IRVINE, CA 92612-2329 | | | | | First Class Mail |
| Haibo Fan | 5392 Walnut Avenue | Irvine, CA 92604 | | | | | First Class Mail |
| Hayt, Hayt & Landau, PL | 7765 SW 87th Ave, Ste 101 | Miami FL 33173 | | | | dpaarker@haytlaw.com; jdragutsky@haytfla.com; rjo@haytfla.com | Email First Class Mail |
| Hayt, Hayt & Landau, PL | 1010 Huntcliff, Ste 1200 | Atlanta, GA 30350 | | | | dpaarker@haytlaw.com; jdragutsky@haytfla.com; rjo@haytfla.com | Email First Class Mail |
| Hedgewood Holdings LLC | Erica Brignole, (Agent) | 624 BROOKWOOD LANE | MAITLAND, FL 32751 | | | | First Class Mail |
| Henry Strasser | 37 Broad Street | Staten Island, NY 10304 | | | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Hikmat Haddad | Affiliated with Tyler Smith & Gina Ghoulum | 44604 Ristow Ct | Temecula, CA 92592 | | | chicalola8381@gmail.com | Email / First Class Mail |
| Hilarie Hunter | 2653 Dietrich Dr | Tustin, CA 92782-1358 | | | | | First Class Mail |
| ILM Corp of VA | c/o Dunlap Bennett & Ludgwig | Attn: W Calvin Smith | 211 Church St SE | Leesburg, VA 20175 | | csmith@dbllawyers.com | Email / First Class Mail |
| In Your Office | Attn: Hirrum Shetrone | 250 Calle Pintoresco | San Clemente, CA 92673 | | | hshetrone@4inyouroffice.com | Email / First Class Mail |
| Infinity Consumer Services, LLC | Attn: Kris Eigenbrode | 3521 Universal Plz | Newport Richey, FL 34652 | | | keigenbrode@juno.com; kristine7503@yahoo.com; keigenbrode@gmail.com | Email / First Class Mail |
| Infinity Consumer Services, LLC | Attn: Kris Eigenbrode | 19707 Angel Ln | Odessa, FL 33556 | | | keigenbrode@juno.com; kristine7503@yahoo.com; keigenbrode@gmail.com | Email / First Class Mail |
| Inlane Inc | 16 Piper Dr | Albertson, NY 11507 | | | | | First Class Mail |
| Innovative Financial Inc | c/o Sidney Reeves, Agent | 30 N Gould St, Ste R | Sheridan, WY 82801 | | | | First Class Mail |
| Innovative Financial Inc | c/o Noh Hee | 20101 SW Cypress St | Newport Beach, CA 92660 | | | | First Class Mail |
| Innovative Financial Inc | c/o Sidney Reeves, Agent | 15372 Seitz Ct | Moorpark, CA 93021 | | | ZAGROUPS3@GMAIL.COM | Email / First Class Mail |
| Inproceeso LLC (Inprocesso, LLC) | Inprocesso, LLC | 2324 La Costa Ave, Unit A | Carlsbad, CA 92009 | | | | First Class Mail |
| Inproceeso LLC (Inprocesso, LLC) | 1274 Interquest Pkwy, Ste 100 | Colorado Springs, CO 80921 | | | | | First Class Mail |
| IRL Consulting, Inc | Attn: Carly Saunders | 219 Avenida Serra, Unit A | San Clemente, CA 92672 | | | saunderscarly1202@gmail.com | Email / First Class Mail |
| ITM Capital LLC | Attn: Corey French | 1508 Polk St | Wichita Falls, TX 76309-2446 | | | | First Class Mail |
| ITM Capital LLC | Lawrence John K | 56 Dunbar Road | Palm Beach Gardens, FL 33418 | | | | First Class Mail |
| ITM Capital LLC | 1981 Marcus Avenue, Suite E117 | Lake Success, NY, 11042 | | | | | First Class Mail |
| Jackson Richartz | 4120 NE 22nd Pl | Renton, WA 98059 | | | | jrichartz14@gmail.com | Email / First Class Mail |
| Jaclyn Noe | c/o Financial Relief Law Center | Attn: Rich Sturvedent, Esq | 1200 Main St, Ste C | Irvine, CA 92614 | | rich@bwlawcenter.com | Email / First Class Mail |
| James Hinson | c/o Strategic Consulting Solutions LLC | 17052 Olive Grove Ln, | Silverado, CA 92676 | | | jdhinson92@yahoo.com | Email / First Class Mail |
| James Hinson | c/o Strategic Consulting Solutions LLC | 2700 Main Street, Apt 543 | Irvine, CA 92614 | | | jdhinson92@yahoo.com | Email / First Class Mail |
| James Hinson | c/o Strategic Consulting Solutions LLC | 106 Parrot Lane | Fountain Valley, CA 92708 | | | jdhinson92@yahoo.com | Email / First Class Mail |
| James Hinson | c/o Strategic Consulting Solutions LLC | 20101 SW Cypress St | Newport Beach, CA 92660 | | | jdhinson92@yahoo.com | Email / First Class Mail |
| James Welsh | c/o JDUB Holdings LLC | 555 N El Camino Real, Suite A245 | San Clemente, CA 92672 | | | | First Class Mail |
| James Welsh | 532 Baylor Ct | Benicia, CA 94510-1329 | | | | | First Class Mail |
| James Welsh | 2306 Calle La Serna | San Clemente, CA 92672 | | | | welsh0@me.com | Email / First Class Mail |
| Jason Oppenheim (The Oppenheim Group) | c/o Cornelius & Kasendorf, APC | Attn: Alexandre Ian Cornelius | 23801 Calabasas Rd, Ste 100 | Calabasas, CA 91302 | | jason@ogroup.com cornelius@thecalaw.com | Email / First Class Mail |
| JDUB Holdings LLC (Affiliated with James Welsh) | JDUB Holdings LLC | Attn: James Welsh, Agent for Service | 555 N El Camino Real, Ste A245 | San Clemente, CA 92672 | | | First Class Mail |
| JDUB Holdings LLC (Affiliated with James Welsh) | c/o Wells Fargo | 420 Montgomery St | San Francisco, CA 94104 | | | | First Class Mail |
| Jeet Transport LLC | Attn: Paramjit Singh & Loveleen Kaur | 5450 Cambria Dr | Eastvalle, CA 91752 | | | | First Class Mail |
| Jeffrey M Fawcett | c/o Rachelle Fawcett | 112 Juniper Hill Ln | Riverside, CA 92506 | | | | First Class Mail |
| Jeremy Sellers | 28481 Greenwald Ave | Perris, CA 92570-6920 | | | | | First Class Mail |
| Jerry Alford | A & S Upholstery & Drapery | PO Box 2787, | Ridgeland, MS 39158 | | | | First Class Mail |
| Jerry Alford | A & S Upholstery & Drapery | 135 Harbortowne Road | Ridgeland, MS 39157 | | | | First Class Mail |
| Jessica Stradley | 1681 Hilda Dr | Sandwich, IL 60548 | | | | jessicanowicki365@gmail.com | Email / First Class Mail |
| Jim Walsh (aka James Welsh) | 2306 Calle La Serna | San Clemente, CA 92672 | | | | | First Class Mail |
| JM Squared, LLC | JM Squared, Joe-Max Moore | 7 Talbott Ct | Ladera Ranch, CA 92694 | | | joemax9@aol.com | Email / First Class Mail |
| JM Squared, LLC | Attn: Joe-Max Moore | 7 Talbott Ct | Ladera Ranch, CA 92694 | | | joemax9@aol.com | Email / First Class Mail |
| John Hunter | 15805 Hickory Hill Dr | La Mirada, CA 90638 | | | | | First Class Mail |
| John Sykes | 2409 Rothfield Pl | Mobile, AL 36605 | | | | | First Class Mail |
| John Sykes | 363 Line Rd | Laurel, MS 39443 | | | | johndsykes990@gmail.com | Email / First Class Mail |
| John Sykes | c/o Goe Forsythe & Hodges LLP | Attn: Charity Manee, Partner | 17701 Cowan Ave, Ste 210, Lobby D | Irvine, CA 92614 | | cmanee@goeforlaw.com | Email / First Class Mail |
| Jonathan Lucido | 26336 N Lake Wohlford Rd. | Valley Center, CA 92082 | | | | jonathanalucido@gmail.com | Email / First Class Mail |
| Jonathan Lucido | 34145 Pacific Hwy, Apt 716 | Dana Point, CA 92629 | | | | jonathanalucido@gmail.com | Email / First Class Mail |
| Jones Lang LaSalle IP, Inc | Jones Lang LaSalle Americas, Inc | 200 E Randolph St, Fl 43-48 | Chicago, IL 60601 | | | lisa.fontoura@jll.com | Email / First Class Mail |
| Josh Brown (aka Joshua Brown) | c/o LexisNexis 0/1986 | 743 Reisling St | Hemet, CA 92545 | | | joshua@yshift.com | Email / First Class Mail |
| Josh Brown (aka Joshua Brown) | 248 Sandy Point Trl | Palm Springs, CA 92262 | | | | joshua@yshift.com | Email / First Class Mail |
| Josh Brown (aka Joshua Brown) | 3918 Teakwood | Santa Ana, CA 92707 | | | | joshb942@icloud.com; joshua@yshift.com | Email / First Class Mail |
| Joshua Brown (aka Josh Brown) | 3918 Teakwood | Santa Ana, CA 92707 | | | | joshua@yshift.com | Email / First Class Mail |
| Joshua Brown (aka Josh Brown) | 132 Baywood Dr. | Newport Beach, CA 92660 | | | | joshua@yshift.com | Email / First Class Mail |
| JPC Solutions SRL LLC | 2383 NW 55th Way | Lauderhill, FL 33313 | | | | | First Class Mail |
| JPC Solutions SRL LLC | 8 The Green, Ste A | Dover, DE 19901 | | | | | First Class Mail |
| JPC Solutions SRL LLC | 2385 NW Executive Ctr Dr, Ste 100 | Boca Raton, FL 33431 | | | | | First Class Mail |
| JumpStart Financial, LLC | 9595 Six Pines Dr, Ste 8210 | The Woodlands, TX 77380 | | | | | First Class Mail |
| JumpStart Financial, LLC | c/o Frazer Law, PC, Registered Agent | Attn: Bill Weathersby, Manager | Attn: Jason L Frazer, Manager | 25511 Budd Rd, Ste 2801 | The Woodlands, TX 77380-2388 | | First Class Mail |
| KC Worldwide Inc | 6210 W Bloomfield Rd | Glendale, AZ 95304-1732 | | | | | First Class Mail |
| KC Worldwide Inc | Attn: Justus H Henkes IV | Agent for Service | 7734 Hershel Ave, Ste L | La Jolla, CA 92037 | | | First Class Mail |
| KC Worldwide Inc | Attn: Greg Curtis, CEO/CFO | 325 W Washington St, Ste 2238 | San Diego, CA 92103 | | | greg@debtspecialist.biz gregorycurtis@austin.rr.com | Email / First Class Mail |
| KC Worldwide Inc | c/o Calvin Cheng, Agent | 1300 John Reed Ct, Unit D | City of Industry, CA 91745 | | | greg@debtspecialist.biz gregorycurtis@austin.rr.com | Email / First Class Mail |
| Keeon Falsafi | 136 Interval | Irvine, CA 92618 | | | | kfalsafi@outlook.com | Email / First Class Mail |
| Kevin Miller | 15555 Valley View Ave | Santa Fe Springs, CA 90670 | | | | kmiller@westrux.com; susiq56@yahoo.com | Email / First Class Mail |
| Kevin Miller | 5071 Galway Cir | Huntington Beach, CA 92649 | | | | | First Class Mail |
| Kevin Miller | 7081 Sunlight Dr | Huntington Beach, CA 92647 | | | | | First Class Mail |
| Khang & Khang LLP | Attn: Joon M Khang | 4000 Barranca Pkwy, Ste 250 | Irvine, CA 92604-1713 | | | joon@khanglaw.com | Email / First Class Mail |
| Kindlund Legal LLC | Attn: Jillian M Kindlund | 19142 Rocky Crest Terr | Leesburg, VA 20176 | | | jillian@kindlundlegal.com | Email / First Class Mail |
| Koru Risk Management | Attn: Andrew McDonald, Vice President | 202 Newport Ctr Dr, 2nd Fl | Newport Beach, CA 92660 | | | andrew@korurm.com | Email / First Class Mail |
| Kurka (Kevin M. Kurka) | 1561 Neptune Ave | Encinitas, CA 92024 | | | | kurkafund@gmail.com; k_kurka@hotmail.com | Email / First Class Mail |
| Kurka (Kevin M. Kurka) | 3151 Donna Dr | Carlsbad, CA 92008 | | | | kurkafund@gmail.com; k_kurka@hotmail.com | Email / First Class Mail |
| Law Office of Zev Brachfeld | Zev Brachfield, Esq. | 3003 Avenue L Ste 2r | Brooklyn, NY 11210-4736 | | | | First Class Mail |
| Law Offices of David Freedman PC | 1801 Century Park E, Ste 450 | Los Angeles, CA 90067-2306 | | | | michael@thefreedmanfirm.com | Email / First Class Mail |
| Lead Creation Services, Inc | 217 N Roosevelt Ave | Fullerton, CA 92832-1629 | | | | | First Class Mail |
| Lead Gen 101 | c/o Dana Salemi, Agent | 2607 Andover Ave, Ste D | Fullerton, CA 92831 | | | dsalemi10@gmail.com | Email / First Class Mail |
| Lead Gen 101 | c/o Dana Salemi, Agent | 124 W Madison Ave | Placentia, CA 92870 | | | | First Class Mail |
| Liberty Company Insurance | 2801 W Coast Hwy, Ste 350 | Newport Beach, CA 92663 | | | | amcdonald@libertycompany.com; sarah.daniel@libertycompany.com | Email / First Class Mail |
| Liberty Fund Group LLC | c/o Yehuda Klein, Esq. | 1153 56th St | Brooklyn, NY 11219-4504 | | | ykleinesq@gmail.com | Email / First Class Mail |
| Liberty Fund Group LLC | 77 Water Street, Suite 2404 | New York, NY 1005 | | | | | First Class Mail |
| Liberty Fund Group LLC | 101 Chase Ave | Lakewood, NJ 08701 | | | | | First Class Mail |
| Linda Martinez | Linda Martinez Mata | 2112 W Crestwood St | Rancho Palos Verdes, CA 90275 | | | | First Class Mail |
| Litvak Law Group, PC | Attn: Uri Litvak | 2424 SE Bristol St, Unit 300 | Newport Beach, CA 92660 | | | ulitvak@litvaklawgroup.com | Email / First Class Mail |
| Luke Enkosky | 3200 Kips Korner Rd | Norco, CA 92860 | | | | luke.enkosky@gmail.com luke@enkosystems.com | Email / First Class Mail |
| Lupe Neidenthal and Logan | Attn: Matthew T Anderson | 1160 Dublin Rd, Ste 400 | Columbus, OH 43215 | | | manderson@LNLattorneys.com | Email / First Class Mail |
| Lyons, Doughty & Veldhuis, PC | Attn: Lauren Keating, Esq | P.O. Box 987 | Marlton, NJ 08053 | | | | First Class Mail |
| Lyons, Doughty & Veldhuis, PC | Attn: Lauren Keating, Esq | 5 Greentree Centre | 525 Rt 73 N, Ste 400 | Marlton, NJ 08053 | | LaurenK@ldvlaw.com | Email / First Class Mail |
| Madison Title Aggency (sic) | Corporate Headquarters | 1125 Ocean Avenue | Lakewood, NJ 08701 | | | info@madisontitle.com | Email / First Class Mail |
| Madison Title Aggency (sic) | 65 East Elizabeth Avenue, Suite #1018 | Bethelehem, PA 18018 | | | | info@madisontitle.com | Email / First Class Mail |
| Malouf Consulting LLC | Attn: Elie C Malouf | 24391 Avenida De La Carlota | Laguna Hills, CA 92653 | | | elie@eliemalouf.com | Email / First Class Mail |
| Malouf Consulting LLC | Attn: Elie C Malouf | 1132 Bayfield Dr | Corona, CA 92878 | | | | Email / First Class Mail |
| Malouf Consulting LLC | c/o Elie Malouf, Agent | 1132 Bayfield Dr | Corona, CA 92878 | | | elie@eliemalouf.com | Email / First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Manouch Moshayedi Sole Pro | 2505 West Coast Hwy #201 | Newport Beach, CA 92663 | | | | | First Class Mail |
| Marketing Systems and Strategies LLC | c/o Shapero & Green LLC | Attn: BRIAN GREEN, Esq. | 25101 CHAGRIN BLVD. #220 | BEACHWOOD OH 44122 | | | First Class Mail |
| MarkSYS Holdings, LLC | 3725 Cincinnati Ave, Ste 200 | Rocklin, CA 95765-1220 | | | | | First Class Mail |
| Master Builders of America | 1231 E Warner Ave | Santa Ana, CA 92705 | | | | info@mbofa.com | Email; First Class Mail |
| Master Consultants of America Inc | 33741 Alcazar Dr, Apt A | Dana Point, CA 92629 | | | | reports@cloudpeaklaw.com; info@cloudpeaklaw.com | Email; First Class Mail |
| Master Consultants of America Inc | c/o Cloud Peak Law, LLC | Attn: Andrew Pierce, Incorporator | 1095 Sugar View Dr, Ste 500 | Sheridan, WY 82801 | | | First Class Mail |
| Master Consultants of America Inc | c/o Wyoming Attorney LLC | 1309 Coffeen Ave, Ste 1200 | Sheridan, WY 82801 | | | info@wyomingllcattorney.com | Email; First Class Mail |
| Matt Collins | P.O. Box 11547 | Santa Ana, CA 92711-1547 | | | | | First Class Mail |
| Matt Collins | 476 Plaza Estival | San Clemente, CA 92672 | | | | | First Class Mail |
| Matthew Church | c/o Affiliated Ventura Consulting, | c/o Altresource LLC; United Partnerships | 410 E Wilshire Ave | Fullerton, CA 92832 | | matt@lpglaw.com | Email; First Class Mail |
| Matthew D Buchner | 3221 S Lowell St | Santa Ana, CA 92707 | | | | | First Class Mail |
| Matthew D Buchner | 13701 Saigon Ln | Santa Ana, CA 92705 | | | | | First Class Mail |
| Matthew D Buchner | P.O. Box 513018 | Los Angeles, CA 90051 | | | | mattbuc@gmail.com | Email; First Class Mail |
| Matthew T Church | 708 Grandview Ave | Fullerton, CA 92832 | | | | | First Class Mail |
| Mauzy Heating Air | Mauzy Cooling, Heating, Plumbing & Electrical, LLC | c/o Gideon C. Moore, Agent | 201E Kennedy Blvd | Tampa, FL 33602 | | info@mauzy.com | Email; First Class Mail |
| Mauzy Heating Air | Mauzy Cooling, Heating, Plumbing & Electrical, LLC | c/o Gideon C. Moore, Agent | 9411 Bond Ave | El Cajon, CA 92021 | | info@mauzy.com | Email; First Class Mail |
| Mauzy Heating Air | Mauzy Cooling, Heating, Plumbing & Electrical, LLC | 2863 Executive Pl | Escondido, CA 92029 | | | info@mauzy.com | Email; First Class Mail |
| Mauzy Heating Air | Mauzy Cooling, Heating, Plumbing & Electrical, LLC | 1456 N Magnolia Ave Ste E | El Cajon, CA 92020 | | | info@mauzy.com | Email; First Class Mail |
| Max Award Services Inc | 6 Rose Garden Way, Unit 301 | Monsey, NY 10952 | | | | | First Class Mail |
| Max E Neal Pictures LLC | c/o BG Law | Attn: Jessica Bagdanov, Esq | 241 S Bentley Ave | Los Angeles, CA 90049 | | jbagdanov@bg.law | Email; First Class Mail |
| Max E Neal Pictures LLC | c/o BG Law | 21650 Oxnard St, Ste 500 | Woodland Hills, CA 91367 | | | | First Class Mail |
| Max Entertainment | Steve Dimon Entertainment | Attn: Stephen Dimon | 7121 Hillside Dr #5 | Los Angeles CA 90046 | | sdimonpresents@aol.com | Email; First Class Mail |
| MBH Group LLC | c/o The LLC | 1191 Broadway | Brooklyn, NY 11221 | | | | First Class Mail |
| MBT Group Inc | Attn: Joanne Arleen Garneau, CEO | Attn: Arthur P. Garneau, Secretary | 4201 Two Rivers Ln | Franklin, TN 37069 | | jgarneau2017@gmail.com; agarneau@cox.net | Email; First Class Mail |
| MBT Group Inc | Joanne Garneau, CEO, Arthur P. Garneau, Secretary | 555 N. El Camino Real Ste A141 | San Clemente, CA 92672 | | | jgarneau2017@gmail.com; agarneau@cox.net | Email; First Class Mail |
| MBT Group Inc | 2017 Calle De Los Alamos | San Clemente, CA 92672 | | | | jgarneau2017@gmail.com; agarneau@cox.net | Email; First Class Mail |
| Mecotec US | 521 College Ave | Clemson SC 29631 | | | | | First Class Mail |
| Medical Supplies of America LLC | c/o TYLER PETERS, AGENT | 6384 NW 84th Ave | Miami, FL 33166 | | | | First Class Mail |
| Medical Supplies of America LLC | Tyler Brett Peters, President | 120 SW 8th Ave | Boca Raton, FL 33486 | | | | First Class Mail |
| Megan Cummins | 1201 Nunnally Ave Nw | Orting, WA 98360-8470 | | | | | First Class Mail |
| Megan Cummins | 2112 CLEVELAND BLVD, BOX 187 | CALDWELL ID 83605 | | | | | First Class Mail |
| Mercedes Benz | P.O. Box 961 | Roanoke, TX 76262 | | | | | First Class Mail |
| Merchant Bank (Merchant Bankcd) | 210 S Main Ave | Rugby, ND 58368 | | | | | First Class Mail |
| Morgan Attwood & Son (Morgan Attwood & Son, Inc) | Attn: Brian Thomas Armstrong | 843 W Kildare St | Lancaster, CA 93534 | | | | First Class Mail |
| Morgan Attwood & Son (Morgan Attwood & Son, Inc) | Attn: Brian Thomas Armstrong | 21200 Pegasus St | Tehachapi, CA 93561 | | | | First Class Mail |
| Motivating Concepts Inc | Motivating Concepts Inc | 3815 W. Gray St. | Tampa, FL 33609 | | | | First Class Mail |
| Mr Business | c/o Matthew Lutsky, Agent | 4209 Troost Ave | Studio City, CA 91604 | | | Jlutsky@stradley.com | Email; First Class Mail |
| Mr Lead Group LLC | c/o Ryan White, Registered Agent | 3201 Griffin Rd, Unit 204 | Ft Lauderdale, FL 33312 | | | | First Class Mail |
| Mr Lead Group LLC | Attn: Lindsey Stoughton | 3101 Ravenswood Rd, Ste 406 | Dania, FL 33312 | | | | First Class Mail |
| Mr Lead Group LLC | c/o Ryan White, Registered Agent | 192 Wimbledon Lakes Dr | Plantation, FL 33324 | | | shamrockdebt22@gmail.com | Email; First Class Mail |
| MRJR20 Partners LLC | Mr Lead Group LLC | 20385 Yorba Linda Blvd | Yorba Linda, CA 92886 | | | | First Class Mail |
| Multi Credit Solutions | 5379 Lyons Rd #788 | Coconut Creek, FL 33073 | | | | | First Class Mail |
| Multi Credit Solutions | Multi Credit Solutions LLC, Agent: Gregory Edmond | 2031 Northeast 2nd Ave | Pompano Beach FL 33060 | | | | First Class Mail |
| Multi Credit Solutions | Multi Credit Solutions LLC, Agent: Gregory Edmond | 5379 Lyons Rd #788 | Coconut Creek, FL 33073 | | | gregoryedmond1@gmail.com | Email; First Class Mail |
| Mymotioncalendar.com, LLC | Denise Prado, Accounting Manager | c/o VortexLegal | Attn: Jonathan L. Broder | Cordova Apts, 2208 Bahia Vista St Apt F3 | Sarasota, FL 34239-2407 | | First Class Mail |
| Mymotioncalendar.com, LLC | Denise Prado, Accounting Manager | c/o MyMotionCalendar.com, LLC | Attn: Jonathan Broder, Esq. - Founder | 4500 North State Road 7, Suite 102 | Ft. Lauderdale, FL 33319 | | First Class Mail |
| Mymotioncalendar.com, LLC | Denise Prado, Accounting Manager | Attn: Jonathan L. Broder | 6240 W Oakland Park Blvd, 190053 | Lauderhill, FL 33319 | | | First Class Mail |
| Mymotioncalendar.com, LLC | Denise Prado, Accounting Manager | 6240 W Oakland Park Blvd | Lauderhill, FL 33319 | | | Info@MyMotionCalendar.com; jon@jonbroder.com | Email; First Class Mail |
| Mynt LLC | MYNT Advance | 1815 Lakewood Road | Toms River, NJ 08753 | | | team@myntadvance.com | Email; First Class Mail |
| Naked Media LLC (Naked Media L.L.C) | c/o Linda M Teixeira, Agent | Attn: Luis Vecchi | 6300 NW 5th Way, Suite 100 | Fort Lauderdale, FL 33309 | | | First Class Mail |
| Naked Media LLC (Naked Media L.L.C) | c/o Linda M Teixeira, Agent | 11300 W Olympic Blvd, Ste 820 | Los Angeles, CA 90064 | | | sales@naked.media | Email; First Class Mail |
| Nationwide Promotions, LLC | David Weaver, Director | 722 Osborn Rd | Phoenix, AZ 85014 | | | | First Class Mail |
| NC Star Capital | c/o Star Capital NY LLC | Attn: Joshua Feig, CEO | 1779 51st | Brooklyn, NY 11204 | | | First Class Mail |
| NC Star Capital | c/o Star Capital NY LLC | Attn: Joshua Feig, CEO | 9 Carpenter Ct | Airmont, NY 10952 | | | First Class Mail |
| NChanting Creations, Inc. | Vikram Boyapati | 15 Coffeeberry | Aliso Viejo, CA 92656 | | | | First Class Mail |
| Neiman Marcus | Neiman Marcus Group Ltd. LLC | c/o Kevin M. Capuzzi | Benesch | 1313 North Market Street, Suite 1201 | Wilmington, DE 19801-6101 | kcapuzzi@beneschlaw.com | Email; First Class Mail |
| Neiman Marcus | Neiman Marcus Group Ltd. LLC | 1618 Main Street | Dallas, TX 75201 | | | | First Class Mail |
| Nelson & Kennard | Nelson & Kennard | 5011 Dudley Boulevard Building 250 Bay G | McClellan, CA 95652 | | | info@nelson-kennard.com | Email; First Class Mail |
| New Horizon Finance LLC | 8101 Biscayne Blvd, Unit #506 | Miami, FL 33138 | | | | gregcurtis619@gmail.com | Email; First Class Mail |
| Next Gen Client Services | c/o Greenspoon Marder LLP | Howard M. Ehrenberg, Esq. | 1875 Century Park East, Suite 1900 | Los Angeles, CA 90067 | | Howard.Ehrenberg@gmlaw.com | Email; First Class Mail |
| No Limit Media LLC | SHANNON M FOLEY | 12597 WALSINGHAM RD | SUITE 2 | LARGO, FL 33774 | | | First Class Mail |
| No Limit Media LLC | No Limit Media LLC | 7950 S Military Trail | Lake Worth, Florida 33463 | | | | First Class Mail |
| No Limit Media LLC | No Limit Media LLC | 7950 S Military Trail, Suite 103 | Lake Worth, Florida 33463 | | | shannonmfoley@aol.com;foley020356@gmail.com;nolimitmedia3@gmail.com | Email; First Class Mail |
| No Limit Media LLC | SHANNON M FOLEY | 11 GLENGYLE LANE | STERLING, VA 20165 | | | | First Class Mail |
| Noel Maxey | 12 Coral Ridge | Laguna Niguel, CA 92677 | | | | njmaxey@outlook.com; nmaxey1@cox.net | Email; First Class Mail |
| Northwest Debt Relief | Thomas McAvity | NORTHWEST DEBT RELIEF LAW FIRM | 650 NE Holladay St, Suite 1600 | Portland, OR 97232 | | thomas@nwdrlf.com | Email; First Class Mail |
| Oceans Capital Group | Oceans Capital Group, Inc. | c/o Agent for Svc | 500 N. Brand Blvd., Suite 890 | Glendale, CA 91203 | | | First Class Mail |
| Outsource Accelerator Ventures OPC [Outsource Accelerator Limited per POC] | Derek Gallimore, Founder and CEO, Paul Shankman, Esq. | c/o Fortis LLP | Paul R. Shankman, Esq. | 650 Town Center Drive, Suite 1530 | Costa Mesa, CA 92626 | | First Class Mail |
| Outsource Accelerator Ventures OPC [Outsource Accelerator Limited per POC] | Derek Gallimore, Founder and CEO, Paul Shankman, Esq. | Outsource Accelerator Limited | Unit 801-2, 8-F Tung Hip Comml. Bldg | 244-248 DES; VOEUX RD. CEN. | SHEUNG WAN, Hong Kong | | First Class Mail |
| Outsource Accelerator Ventures OPC [Outsource Accelerator Limited per POC] | Derek Gallimore, Founder and CEO, Paul Shankman, Esq. | Outsource Accelerator | 5th Floor, V Corporate Centre, LP Leviste St | Salcedo Village, Makati, 1630 | Philippines | derek@outsourceaccelerator.com; pshankman@fortislaw.com | Email; First Class Mail |
| Outsource LLC | dba Apex Marketing Group | c/o Patrick Grom | 121 Pin Ln | Lake Forest, CA 92630 | | patrickgrom@gmail.com | Email; First Class Mail |
| Outsource LLC | Apex Marketing Group LLC | Kaileigh Miles, Agent | 1968 S Coast Hwy | Laguna Beach, CA 92651 | | | First Class Mail |
| Outsource LLC | Apex Marketing Group LLC | 5737 Kanan Rd #260 | Agoura Hills, CA 91301 | | | | First Class Mail |
| Outsource LLC | Apex Marketing Group LLC | 1968 S Coast Hwy, Suite 1623 | Laguna Beach, CA 92651 | | | | First Class Mail |
| Pace Construction, Inc. | Pace Construction | 335 Appleby St | Corona, CA 92881 | | | | First Class Mail |
| Pacific Rose Consulting Group (Summer Cederberg) | c/o Lighthouse Financial Solutions | Attn: Alexander Colasuonno | 100 Barranca Street, Floor 7 | West Covina, CA 91791 | | alexander@universalfinancialusa.com | Email; First Class Mail |
| Pacific Rose Consulting Group (Summer Cederberg) | c/o Sage Business Services, Inc | 1603 Capitol Ave Ste 405 | Cheyenne, WY 82001 | | | alexander@universalfinancialusa.com | Email; First Class Mail |
| Pacific Rose Consulting Group (Summer Cederberg) | Alexander Colasuonno, Treasurer | 26755 Calle Maria | Capistrano Beach, CA 92624 | | | alexander@universalfinancialusa.com | Email; First Class Mail |
| Painite Marketing | Painite Marketing | Attn: JAMES P HAYES | 5045 NW 112th Way | Coral Springs, FL 33076 | | | First Class Mail |
| Painite Marketing | Painite Marketing | Attn: JAMES P HAYES | 400 Nw 87th Ln | Coral Springs, Fl 33071-7184 | | | First Class Mail |
| Painite Marketing | Painite Marketing | c/o James P. Hayes, Manager | 7950 S Military Trail, #103 | Lake Worth, FL 33463 | | | First Class Mail |
| Paronich Law | Andrew Perrong | Perrong Law LLC | 2657 Mount Carmel Avenue | Glenside, PA 19038 | | a@perronglaw.com | Email; First Class Mail |
| Patenaude & Felix, A.P.C. | Patenaude & Felix, APC | Raymond Patenaude | c/o Patenaude & Felix, A Professional Corporation | 4545 Murphy Canyon Road, Ste 3 | San Diego, CA 92123 | | First Class Mail |
| Patenaude & Felix, A.P.C. | Patenaude & Felix, APC | Raymond Patenaude | 9619 Chesapeake Dr, Suite 300 | San Diego, CA 92123-1392 | | kevin.christiansen@pandf.us; rayp@pandf.us | Email; First Class Mail |
| Patrick Ahrendt | 205 S Kirkwood Cir | Anaheim, CA 92808 | | | | | First Class Mail |
| Patrick Nunes | 1900 Vista del Oro | Fullerton, CA 92831 | | | | pmfnunes@aol.com | Email; First Class Mail |
| Paul EID | Paul Eid, Prime Logix | PO Box 4836 | Orange, CA 92863-4836 | | | admin@primelogix.com;admin@maverickmgmt.com;pteid00@gmail.com | Email; First Class Mail |
| Paul Eid | PO Box 4836 | Orange, CA 92863-4836 | | | | pteid00@gmail.com | Email; First Class Mail |
| Paychex - EIB | Paychex | One Lincoln Center | Syracruse, NY 13202-1355 | | | jeaton@bsk.com | Email; First Class Mail |
| Paychex - Payroll | Paychex | One Lincoln Center | Syracruse, NY 13202-1355 | | | jeaton@bsk.com | Email; First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Paychex - TPS Taxes | Paychex | One Lincoln Center | Syracruse, NY 13202-1355 | | | jeaton@bsk.com | Email / First Class Mail |
| Paychex Inc. | Paychex | One Lincoln Center | Syracruse, NY 13202-1355 | | | jeaton@bsk.com | Email / First Class Mail |
| Paychex of New York LLC | Paychex | One Lincoln Center | Syracruse, NY 13202-1355 | | | jeaton@bsk.com | Email / First Class Mail |
| Pressler, Felt, & Warshaw, LLP | Pressler, Felt, & Warshaw | 7 Entin Rd | Parsippany, NJ 07054-5020 | | | contact@pfwattorneys.com;dvalenzano@pfwattorneys.com | Email / First Class Mail |
| Prime Capital Management | Andrew Bloom/Cascade Business Associates LLC | 2116 Alki Ave SW, Unit 301 | Seattle, WA 98116-1810 | | | | First Class Mail |
| Prime Capital Management | Andrew Bloom/Cascade Business Associates LLC | 4146 25th Avenue SW, Unit A | Seattle, WA 98106-1233 | | | | First Class Mail |
| Prime One Doc Prep LLC | | 11562 Hanna Cir | Garden Grove, CA 92840 | | | bryanruiz252@yahoo.com | Email / First Class Mail |
| Prime One Doc Prep LLC | BRYAN Z. RUIZ | 2709 W KELLER AVE #1 | SANTA ANA, CA 92704 | | | | First Class Mail |
| Prime One Doc Prep LLC | RAUL YESCAS | 11562 HANNA CIRCLE | GARDEN GROVE, CA 92840 | | | | First Class Mail |
| Principal Life Insurance Company | Principal Life Insurance Company | 711 High Street | Des Moines, Iowa 50392 | | | | First Class Mail |
| Privy Enterprises | c/o Countdown Capital, Inc. | 3347 Michelson Drive, Suite 400 | Irvine, CA 92612 | | | venturecapital365@gmail.com | Email / First Class Mail |
| Privy Enterprises | Attn: Corey Bell-Wheelans | 600 Anton Blvd., Suite 1100 | Costa Mesa, CA 92626 | | | venturecapital365@gmail.com | Email / First Class Mail |
| Privy Enterprises | | 437 Enclave Cir #203, | Costa Mesa, CA 92626 | | | venturecapital365@gmail.com | Email / First Class Mail |
| Prosperity Benefit Services | Prosperity Loan Services LLC | c/o Emiliano Salinas JR | 4 HUTTON CENTRE DR., SUITE 400 | SANTA ANA, CA 92707 | | | First Class Mail |
| Prosperity Benefit Services | Prosperity Loan Services LLC | c/o Agent for Service: CSC Lawyers Incorporating Service | BECKY DEGEORGE | 2710 GATEWAY OAKS DRIVE | SACRAMENTO, CA | | First Class Mail |
| Prosperity Loan Services LLC | c/o Agent for Service: | CSC Lawyers Incorporating Service | BECKY DEGEORGE | 2710 GATEWAY OAKS DRIVE | SACRAMENTO, CA 95833 | | First Class Mail |
| Prosperity Loan Services LLC | c/o Emiliano Salinas JR | 4 HUTTON CENTRE DR. | SUITE 400 | SANTA ANA, CA 92707 | | | First Class Mail |
| Prosperity Loan Services LLC | | 19800 MacArthur Blvd, #300 | Irvine, CA 92612 | | | | First Class Mail |
| Prosperity Loan Services LLC | Emiliano Salinas | Quantum Leap Consulting | 5900 Balcones Dr | Austin TX 78731 | | | First Class Mail |
| Purdy Financial | Erica Franqui, Esq. | The Franqui Firm | 1451 W. Cypress Creek Rd. | Ste 300 | Ft. Lauderdale, FL 33309 | Erica@thegranquifirm.com | Email / First Class Mail |
| Quantum Leap Consulting LLC | c/o Registered Agents Inc. | 5900 Balcones Dr, Suite 100 | Austin TX 78731 | | | | First Class Mail |
| Quantum Leap Consulting LLC | | 11101 HILL DR | LEANDER, TX 78641-5875 | | | | First Class Mail |
| Quantum Leap Consulting LLC | c/o CHRISTIAN HEYN, Manager | 2721 Santa Cruz St | Round Rock, TX 78665 | | | | First Class Mail |
| Quantum Leap Consulting LLC | Quantum Leap Consulting | 5900 Balcones Dr | Austin TX 78731 | | | | First Class Mail |
| Randall Baldwin Clark PLLC  ADMIN | c/o Maureen J. Shanahan, Esq. | Totaro & Shanahan, LLP | PO Box 789 | Pacific Palisades, CA 90272-0789 | | mstotaro@aol.com; Ocbkatty@aol.com | Email / First Class Mail |
| Rausch Sturm LLP | Raush Sturm LLP; Elizabeth Garcia, Esq. | 5500 South Quebec Stf, Suite 260 | Greenwood Village, CO 80111 | | | lawfirm@rauschsturm.com; egarcia@rauschsturm.com | Email / First Class Mail |
| Recon Pest Control Inc. | Tyler Saunders | Recon Pest Control | 18 Calle Mandarina | San Clemente, CA 92673 | | info@reconpests.com; tyler@reconpests.com | Email / First Class Mail |
| Reiner Nusbaum | | 115 Via Presa | San Clemente, CA 92672 | | | | First Class Mail |
| Reiner Nusbaum | | 13200 West Foxfire Dr | Building A, Ste 144 | Surprise, AZ 85378 | | info@benefitrecoverypartners.com | Email / First Class Mail |
| Rema Ghuloum | | 44604 Ristow Ct | Temecula, CA 92592 | | | | First Class Mail |
| Rema Ghuloum | | 900 W SANTA ANITA AVE UNIT 7 | SAN GABRIEL, CA 91776-1047 | | | | First Class Mail |
| Rosanna Rosales | Rosanna Rosales | 140 Golf Course Drive, Apt 227 | Rohnert Park, CA 94928 | | | rosannaisabella99@gmail.com | Email / First Class Mail |
| Rubin & Rothman, LLC | Scott H. Rumph | c/o Rubin & Rothman LLC | 1787 Veterans Memorial Highway, Suite 32 | Islandia, NY 11749 | | srumph@rubinrothman.com | Email / First Class Mail |
| Ryan Boyajian | | 27452 Paseo Boveda | San Juan Capistrano, CA 92675 | | | ryan.boyajian@yahoo.com; boyajian1@cox.net; boyajian@verizon.net | Email / First Class Mail |
| Selip & Stylianou, LLP | Arslan Akhtar, Esq. | 199 Crossways Park Drive | P.O. Box 9004 | Woodbury, NY, 11797-9004 | | arslanakhtar@selipaw.com | Email / First Class Mail |
| Sharon Houseworth | Richard G. Heston | 19700 Fairchild Rd., Ste. 280 | Irvine, CA 92612-2528 | | | rheston@hestonlaw.com | Email / First Class Mail |
| Sheil Stampwala | c/o T&S Hotel Advisors | 1100 N Tustin Ave, Ste 101 | Anaheim Hills, CA 92807 | | | | First Class Mail |
| Sheil Stampwala | Sheil Stampwala | 2671 N. Vista Knoll Rd | Orange, CA 92867 | | | info@tshoteladvisors.com | Email / First Class Mail |
| Shon Yamashita | | 1804 Republican St, Unit C | Honolulu, HI 96819 | | | | First Class Mail |
| Shon Yamashita | | 1245 Maunakea St, Apt 3112 | Honolulu, HI 96817 | | | | First Class Mail |
| Side Real Entertainment Group LLC (Sidereal Entertainment Group LLC) | c/o Justin Conlon, Agent | 5421 Laurelton Ave | Garden Grove, CA 92845 | | | justin.conlon@hotmail.com | Email / First Class Mail |
| SIDEWINDER MANAGER, LLC | | 4340 VON KARMAN AVE , STE 380 | NEWPORT BEACH, CA 92660-2084 | | | | First Class Mail |
| Sidewinder Manager, LLC | c/o GKLJ Registered Agents of DE, Inc. | 9 East Loockerman St, Ste 311 | Dover, DE 19901 | | | | First Class Mail |
| Sidewinder Manager, LLC | c/o GKLJ Registered Agents of DE, Inc. | 3500 S Dupont Hwy | Dover, DE 19901 | | | | First Class Mail |
| Simcha B Freudenberger | Simcha B Freudenberger | 1168 Willowbrook Rd, | Staten Island, NY 10314 | | | simchafreud@gmail.com | Email / First Class Mail |
| SMR Business Services LLC | (Affiliated with Joshua Brown) | c/o Joshua M Brown, Agent | Attn: Jenifer Brown; Patrick Lawrence Brown | 220 Newport Center Drive #2 | Newport Beach CA 92660 | | First Class Mail |
| SMR Business Services LLC | (Affiliated with Joshua Brown) | c/o Joshua M Brown, Agent | 3918 Teakwood | Santa Ana, CA 92707 | | | First Class Mail |
| SMR Business Services LLC | (Affiliated with Joshua Brown) | c/o Joshua M Brown, Agent | 132 Baywood Dr | Newport Beach, CA 92660 | | | First Class Mail |
| SMR Business Services LLC | (Affiliated with Joshua Brown) | c/o Joshua M Brown, Agent | 220 Newport Center Dr, Ste 2 | Newport Beach, CA 92660 | | | First Class Mail |
| SMR Business Services LLC | Attn: Joshua Brown | 3918 Teakwood | Santa Ana, CA 92707 | | | | First Class Mail |
| SMR Business Services LLC | Joshua M. Brown and/or Patrick Lawrence Brown | 220 Newport Center Dr, Ste 2 | Newport Beach, CA 92660 | | | | First Class Mail |
| SMR Business Services LLC | Attn: Joshua Brown | 132 Baywood Dr. | Newport Beach, CA 92660 | | | | First Class Mail |
| SMR Business Services LLC **(Affiliated with Joshua Brown)** | c/o Joshua M Brown, Agent | Attn: General Counsel, CEO, or Officer, Managing or General Agent | Attn: any Other Agent Authorized to Receive Service of Process | 220 Newport Center Dr, 11-569 | Newport Beach, CA 92660 | | First Class Mail |
| Specialty Answering Service | c/o HVAC Answering Service Inc | Attn: Nicholas DAlleva, President | 302 GLENN ROSE BLVD | KNG OF PRUSSIA, PA 19406-5700 | | | First Class Mail |
| Specialty Answering Service | c/o HVAC Answering Service Inc | Attn: Nicolas DAlleva | 427 CHESTNUT WAY | KING OF PRUSSIA, PA 19406-3690 | | | First Class Mail |
| Specialty Answering Service | c/o HVAC Answering Service Inc | 1006 W. 9th Ave, Ste 150 | King of Prussia, PA 19406 | | | ndalleva@specialtyansweringservice.net | Email / First Class Mail |
| Specialty Answering Service | c/o HVAC Answering Service Inc | 800 N Henderson Rd | King of Prussia, PA 19406 | | | | First Class Mail |
| Square One Legal | Ofir Raviv | 1001 Bishop Street, Suite 2850 | Honolulu, HI 96813 | | | ofir@squareonelegal.com | Email / First Class Mail |
| Srm Art & More LLC | Shannon Renee Hinton | 22 Autumn Hill Ct | Jackson, MS 39211 | | | shinton0421@gmail.com;shannon_hinton@att.net;shansplan0421@gmail.com - from POC | Email / First Class Mail |
| Srm Art & More LLC | Shannon Renee Hinton | SRM Art & More LLC | 124 Sunnycrest Dr | Ridgeland MS 39157 | | shinton0421@gmail.com;shannon_hinton@att.net;shansplan0421@gmail.com - from POC | Email / First Class Mail |
| SRM LLC | c/o Ruben Melamed, Agent | 22 Autumn Hill Ct | Jackson, MS 39211 | | | shinton0421@gmail.com; shannon_hinton@att.net | Email / First Class Mail |
| SRM LLC | c/o Ruben Melamed, Agent | 4801 Jefferson Blvd | Los Angeles, CA 90016 | | | shinton0421@gmail.com; shannon_hinton@att.net | Email / First Class Mail |
| Star Capital NY LLC | c/o Joshua Feig, CEO | 1779 51st | Brooklyn, NY 11204 | | | | First Class Mail |
| Star Capital NY LLC | c/o Joshua Feig, CEO | 9 Carpenter Ct | Airmont, NY 10952 | | | | First Class Mail |
| Star Capital NY LLC | Joshua Feig, CEO | 1846 50th Street | Brooklyn, NY 11219 | | | | First Class Mail |
| Step by Step Capital LLC | Corey Bell-Wheelans | 203 N Golden Circle Dr, Fl 2 | Santa Ana, CA 92705-4010 | | | | First Class Mail |
| Step by Step Capital LLC | c/o Harvard Business Services, Inc. | 16192 Coastal Hwy | Lewes, DE 19958 | | | | First Class Mail |
| Stephanie King | Stephanie King | 4210 River Ave | Newport Beach, CA 92663 | | | | First Class Mail |
| Stephen Dimon | Stephen Dimon | 7121 Hillside Dr #5 | Los Angeles CA 90046 | | | sdimonpresents@aol.com | Email / First Class Mail |
| Steven D Silverstein | c/o LARRY ROTHMAN & ASSOCIATES | Attn: LARRY ROTHMAN | 155 North Riverview Drive | Anaheim Hills, California 92808-1225 | | tocollect@aol.com | Email / First Class Mail |
| Steven D Silverstein | c/o Larry Rothman | 14351 Red hill Ave, Ste G | Tustin, CA 92780 | | | tocollect@aol.com | Email / First Class Mail |
| Steven Hofstetter | Steven James Hofstetter | 14670 Danbrook Dr | Whittier, CA 90604 | | | shofstetter@gmail.com | Email / First Class Mail |
| Steven Hofstetter | Steven James Hofstetter | 15593 TERN ST | CHINO HILLS, CA 91709-3630 | | | | First Class Mail |
| Steven Hofstetter | | 14670 Danbrook Dr | Whittier, CA 90604 | | | shofstetter@gmail.com | Email / First Class Mail |
| Steven Hofstetter | | 15593 TERN ST | CHINO HILLS, CA 91709-3630 | | | shofstetter@gmail.com | Email / First Class Mail |
| Strategic Business Partnerships | Strategic Business Partnerships | 2631 Sporting Hill Bridge Rd | Thompsons Station, TN 37179 | | | | First Class Mail |
| Strategic Business Partnerships | (affiliated with Craig Hunter and Veritas Investigative Solutions LLC ) | c/o ROBINS KAPLAN LLP | Attn: James P. Menton, Jr., Esq. | 2121 Avenue of the Stars | Suite 2800 | Los Angeles, California 90067 | | First Class Mail |
| Strategic Business Partnerships | (affiliated with Craig Hunter and Veritas Investigative Solutions LLC ) | Anderson Registered Agents | Anderson Business Advisors, LLC | 3225 McLeod Dr Ste 100 | Las Vegas, NV 89121-2257 | | First Class Mail |
| Strategic Business Partnerships | (affiliated with Craig Hunter and Veritas Investigative Solutions LLC ) | c/o Craig Hunter | 1008 W. AVENUE M14, SUITE A - D180 | PALMDALE, CA 93551 | | | First Class Mail |
| Strategic Business Partnerships | (affiliated with Craig Hunter and Veritas Investigative Solutions LLC ) | 18543 Yorba Linda Blvd #192 | Yorba Linda, CA 92886 | | | jmenton@robinskaplan.com | Email / First Class Mail |
| Streamline Performance Inc. | c/o Streamline Performance | Attn: Kim Vo | 1551 N Tustin, #555 | Santa Ana, CA 92705-8634 | | | First Class Mail |
| Streamline Performance Inc. | Streamline Performance | 1551 N Tustin, #555 | Santa Ana, CA 92705-8634 | | | | First Class Mail |
| Summer Cederberg | Dana Cederberg and Pacific Rose Consulting Group | 26755 Calle Maria | Capistrano Beach, CA 92624 | | | | First Class Mail |
| Summit Asset Management LLC | Winthrop Golubow Hollander | 1301 Dove Street, Suite 500 | Newport Beach, CA 92660 | | | rgolubow@wghlawyers.com | Email / First Class Mail |
| Superhero Contractors | aka Superhero Contractors, Inc. | Nicholas W. Fergis, CEO/CFO | 9525 Pienza Pl | San Diego, CA 92127 | | | First Class Mail |
| Superhero Contractors | Iris Pineda, Operations Manager | 9525 Pienza Pl | San Diego, CA 92127 | | | ipineda@superherocontractors.com | Email / First Class Mail |
| Superhero Contractors (Super Hero Contractors, Inc.) | Attn: Nicholas W. Fergis, Son T. Nguyen | 9525 Pienza Pl | San Diego, CA 92127 | | | | First Class Mail |
| Suttel & Hammer PC | Robert C. Jindra, Esq. | Suttel & Hammer, P.C. | P.O. BOX C-90006 | Bellevue WA 98009 | | info@suttelllaw.com;jeannie@suttelllaw.com;robertj@suttelllaw.com | Email / First Class Mail |
| Sutton Funding | John Lapata II | 15 W 36th St. Floor 10 | New York, NY 10018 | | | john@suttonfunding.com | Email / First Class Mail |

THE LITIGATION PRACTICE GROUP, P.C. (Case No. 23-10571)

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| T. Rowe Price Investment | Alan Stalnaker | P.O. Box 219325 | Kansas City, MO 64121 | | | alan.stalnaker@troweprice.com | Email<br>First Class Mail |
| Tenaglia & Hunt, P.A. | Attn: John J. Tenaglia, Managing Partner | 365 West Passaic Street, Suite 405 | Rochelle Park, NJ 07662 | | | | First Class Mail |
| The AMG Management LLC | The AMG Management LLC | 438 Houston St, Ste 263 | Nashville, TN 37203 | | | | First Class Mail |
| The AMG Management LLC | c/o Robert Beckham | 295 Jones Pkwy | Brentwood, TN 37027-4458 | | | | First Class Mail |
| The AMG Management LLC | Po Box 90264 | Nashville, TN 37209-0264 | | | | | First Class Mail |
| The AMG Management LLC | 434 Houston St, Ste 263 | Nashville, TN 37203-5588 | | | | | First Class Mail |
| The Liberty Company Insurance (The Liberty Company Insurance Brokers) | The Liberty Company Insurance Brokers, LLC | 5955 De Soto Ave, Ste 250 | Woodland Hills, CA 91367-5107 | | | | First Class Mail |
| The Woods Law Firm LLC | Roderick D. Woods | 360 Bloomfield Ave, Suite 301 | Windsor, CT 06095 | | | | First Class Mail |
| Timothy Myers | Timothy Myers | 46273 Bradshaw Trl | La Quinta, CA 92253 | | | myerstc4@gmail.com | Email<br>First Class Mail |
| Tong Gan | 8 Almanzora LLC | Attn: Tong Gan | 8 Almanzora | Newport Coast, CA 92657 | | | First Class Mail |
| Tong Gan | c/o 310 West Profit Pro Inc | 310 W. 52nd Street, 35A | New York, NY 10019 | | | | First Class Mail |
| Tong Gan | 10/F Bldg 1 Wa Zhou Guo J7 | Y Han Tang Rd | Xzhu District | Hangzou, Zhejiang China | | | First Class Mail |
| Tortuga-Pac, Inc. | Brad Holtzinger | 3525 Del Mar Heights Road | Apt 833 | San Diego, CA 92130 | | info@tortugapacific.com;bholtzinger@gmail.com | Email<br>First Class Mail |
| Tortuga-Pac, Inc. | Attention Brad Holtzinger, Agent for Svc | 3525 DEL MAR HEIGHTS ROAD, APT. 833 | SAN DIEGO, CA 92130 | | | | First Class Mail |
| Tortuga-Pac, Inc. | BRAD HOLTZINGER, CEO, CFO and Secretary | 405 Avenida Granada #404 | San Clemente, CA 92672 | | | | First Class Mail |
| Tradeland Technology LLC | Resident Agents, Inc. | 8 The Green, Ste R | Dover, DE 19901 | | | | First Class Mail |
| Tradeland Technology LLC | 1007 N Orange St | Wilmington, DE 19801 | | | | | First Class Mail |
| Trevor Young | 120 Paseo Vista | San Clemente, CA 92673 | | | | trevoryoung0513@gmail.com;trevor@ccpcreditors.com | Email<br>First Class Mail |
| Trevor Young | 120 Paseo Vista | San Clemente, CA 92673 | | | | trevor@ccpcreditors.com | Email<br>First Class Mail |
| Tyler Houseworth | 2306 Calle La Serna | San Clemente, CA 92672 | | | | | First Class Mail |
| Tyler Houseworth | 2520 STUART ST | HELENA, MT 59601-1355 | | | | | First Class Mail |
| Tyler Smith | (Affiliated with Hikmat Haddad) | Tyler Smith | 44604 Ristow Court | Temecula, CA 92592 | | thsmith94@hotmail.com;Thsmith0210@gmail.com | Email<br>First Class Mail |
| Tyler Smith | (Affiliated with Hikmat Haddad) | Tyler Smith | 65 Via Amistosa #65J | Rancho Santa Margarita, CA 92688 | | | First Class Mail |
| United Partnerships LLC | 215 NEW RIVER DRIVE EAST, 910 | FORT LAUDERDALE, FL 33301 | | | | | First Class Mail |
| United Partnerships LLC | 6919 W Broward Blvd | PO.BOX 265 | Plantation, FL 33317 | | | | First Class Mail |
| United Partnerships LLC | Frank Brown [Residence] | 11110 Glen Orchard Ln | Boynton Beach, FL 33472 | | | | First Class Mail |
| United Partnerships LLC | FRANK BROWN, Registered Agent | 215 NEW RIVER DRIVE EAST, 910 | FORT LAUDERDALE, FL 33301 | | | | First Class Mail |
| United Partnerships LLC | United Partnerships LLC | 500 East Broward Blvd, Ste 1870 | Fort Lauderdale, FL 33394 | | | frank@unitedp.org | Email<br>First Class Mail |
| United Partnerships LLC  ADMIN | United Partnerships LLC | 2722 Woodflower Ave | Henderson, NV, 89052 | | | frank@unitedp.org | Email<br>First Class Mail |
| Untax Inc. dba TaxPlus | Jose A Navarro | 12803 Venice Blvd | Los Angeles, CA 90066 | | | info@taxplus.com | Email<br>First Class Mail |
| Upper Echelon Marketing Corp | Jordan Messer, CEO | 8101 Biscayne Blvd | Ste 506 | Miami, FL, 33141 | | | First Class Mail |
| Venmo | c/o Paypal, Inc. | Attn: Corporate Legal Dept | 2210 North First St | San Jose, CA 95131 | | | First Class Mail |
| Venmo | c/o Andrew Kortina, CEO/President | 117 Barrow St | New York NY 10014 | | | | First Class Mail |
| Venmo | Venmo | 2211 North First Street | San Jose, CA 95131 | | | support@venmo.com | Email<br>First Class Mail |
| Ventura Consulting, LLC | c/o Frank Brown | 10881 Peatland Downs Street | Las Vegas, NV 89141 | | | | First Class Mail |
| Ventura Consulting, LLC | c/o Frank Brown (Registered Agent) | 10620 Southern Highlands Pkwy, Suite 110-18 | Las Vegas, NV 89141 | | | | First Class Mail |
| Ventura Consulting, LLC | c/o Matthew Church | 708 Grandview Ave | Fullerton, CA 92832 | | | | First Class Mail |
| Venues IN Paradise LLC | Venues in Paradise LLC | 24551 Del Prado, #4174 | Dana Point, CA 92629 | | | | First Class Mail |
| Vercy LLC | Vercy LLC | 17748 Sky Park Circle #200 | Irvine, CA 92614 | | | joe@vercy.com;chris@vercy.com | Email<br>First Class Mail |
| Vercy LLC (Vercy L.L.C.) | Vercy LLC | c/o Ariyo Mackay | 401 Rockefeller #1407 | Irvine, CA 92612 | | joe@vercy.com;chris@vercy.com | Email<br>First Class Mail |
| Vercy LLC (Vercy L.L.C.) | c/o Ariyo Mackay | 2525 Main St #360 | Irvine, CA 92614 | | | | First Class Mail |
| Veritas Investigative Solutions LLC | (affiliated with Craig Hunter and Strategic Business Partnerships ) | ROBINS KAPLAN LLP | 2121 Avenue of the Stars, Suite 2800 | Los Angeles, California 90067 | | | First Class Mail |
| Veritas Investigative Solutions LLC (affiliated with Craig Hunter and Strategic Business Partnerships ) | James P. Menton, Jr., Esq. | ROBINS KAPLAN LLP | Attorneys for Veritas Investigative Solutions | 952 Alamo Pintdo | Solvang, CA 93463 | JMenton@RobinsKaplan.com | Email<br>First Class Mail |
| Vienna & Co. LLC | ATTN: Stephane Velez | 4210 River Ave | Newport Beach, CA 92663 | | | | First Class Mail |
| Vince Doche | 4572 Linden Ave | Long Beach, CA 90807-1412 | | | | | First Class Mail |
| Vince Masetti | Masetti Family Trust | c/o Vincent John Masetti | 3090 Sterling Way | Redwood City, CA 94061 | | | First Class Mail |
| Vince Masetti | Masetti Family Trust | 2202 Vera Ave | Redwood City, CA 94061-1346 | | | | First Class Mail |
| Vision Capital Holding | c/o New Vision Capital Group, LLC | Sania Hashempour | 3857 Birch St. 25 | Newport Beach, CA 92660 | | | First Class Mail |
| Vision Capital Holding | c/o New Vision Capital Group, LLC | Attn: Sarvenaz Esfahani Moarefian | 3857 Birch St. 25 | Newport Beach, CA 92660 | | | First Class Mail |
| Vision Capital Holding | Attn: Steven Pickett | 5716 CORSA AVE SUITE 110 | WESTLAKE VILLAGE, CA | | | | First Class Mail |
| VP Clearinghouse LLC | c/o Gary Depew | 2234 North Federal Hwy | Ste 1833 | Boca Raton, FL 33431 | | | First Class Mail |
| VP Clearinghouse LLC | c/o Gary Depew, Agent | 2610 Yacht Club Blvd | Fort Lauderdale, FL 33304 | | | | First Class Mail |
| VP Clearinghouse LLC | c/o Gary Depew, Agent | 500 E Del Mar Blvd, #16 | Pasadena, CA 91101 | | | gdepew@pacbell.net;gary@morningfinancial.com | Email<br>First Class Mail |
| Wells Fargo - Lease | Wells Fargo | 420 Montgomery Street | San Francisco, CA 94104 | | | | First Class Mail |
| Wells Marble and Hurst, PLLC | Kevin Rogers | 300 Concourse Blvd, Suite 200 | Ridgeland, MS 39157 | | | krogers@wellsmar.com | Email<br>First Class Mail |
| Wells Marble and Hurst, PLLC | Kevin Rogers | P.O. Box 131 | Jackson, MS 39205 | | | | First Class Mail |
| Weltman, Weinberg & Reis Co, LPA | Scott D. Fink | 5990 West Creek Road, Suite 200 | Independence, OH 44131 | | | sfink@weltman.com | Email<br>First Class Mail |
| White Collar Group Inc. | Brent R. Phillips | PHILLIPS LAW CORPORATION | 801 Parkcenter Drive, Suite 105 | Santa Ana, CA 92705 | | bphillips@phillipslawcorporation.com | Email<br>First Class Mail |
| WHSS, LLC | WHSS, LLC | c/o Aniko Hutchison | 1536 Rio De Janeiro Ave | Punta Gorda, FL 33983 | | | First Class Mail |
| WHSS, LLC | WHSS, LLC | c/o Aniko Hutchison | 4252 Palatina Way | North Fort Myers, FL 33917 | | ladysoul00@yahoo.com;nunis23@hotmail.com;nunis@hotmail.com;abrownot2006@gmail.com;abigailjb9t6king@yahoo.com | Email<br>First Class Mail |
| William Cyphers | William Cyphers | 322 Deer Crest Dr | New Braunfels, TX 78130-0319 | | | william.cyphers@yahoo.com | Email<br>First Class Mail |
| William Samoska Client Trust Fund | William Michael Samoska, Esq. | Samoska Law Firm | 1444 Berkeley St, Apt A | Santa Monica, CA 90404-3237 | | williamsamoska@gmail.com | Email<br>First Class Mail |
| Wordern and Asociados, LLC | Worden & Asociados, LLC | Sanjay Patel, Managing Attorney | 3145 Reps Miller Road B | Norcross, GA 30071 | | | First Class Mail |
| Wordern and Asociados, LLC | Worden & Asociados LLC | Sanjay Patel, Esq | 1851 Saint Stephens Road | Mobile, AL 36617 | | | First Class Mail |
| Wordern and Asociados, LLC | Sanjay Patel | 2675 Paces Ferry Rd SE | Ste 270, Atlanta, GA 30339-4052 | | | closingatty2@gmail.com | Email<br>First Class Mail |
| Wordern and Asociados, LLC | Sanjay Patel, Registered Agent | 2675 PACES FERRY RD SE STE 270 | ATLANTA, GA, 30339 | | | | First Class Mail |
| Young Office Environment | Thomas IV Young, President | PO Box 5210 | Spartanburg, SC 29304 | | | | First Class Mail |
| Young Office Environment | Attn: Thomas IV Young, President | 1280  R idge Road | Greenville, SC 29607 | | | | First Class Mail |
| Young Office Environment | Attn: Berkeley W Young | 15633 Eagleview Drive | Charlotte, NC 28278 | | | | First Class Mail |
| Z.A.P. Marketing Corporation | Z.A.P. Marketing Corporation | 8845 Research Dr, Suite 120 | Irvine, CA 92618 | | | accounting@litigationpracticeintake.com;zeid@litigationpracticintake.com | Email<br>First Class Mail |
| Z.A.P. Marketing Corporation (Z.A.P. Marketing Corp.) | Z.A.P. Marketing Corp. | Mohamed Hegazi, CEO/CFO | 8845 Research Dr, Suite 120 | Irvine, CA 92618 | | accounting@litigationpracticeintake.com;zeid@litigationpracticintake.com | Email<br>First Class Mail |
| Z.A.P. Marketing Corporation (Z.A.P. Marketing Corp.) | 9920 Research Dr. | Irvine CA 92618 | | | | | First Class Mail |
| Z.A.P. Marketing Corporation (Z.A.P. Marketing Corp.) | c/o Zeid Nesheiwat | 8845 Research Dr., Suite 120 | Irvine, CA 92618 | | | | First Class Mail |
| Zoom | Cheree McAlpine, Chief Legal Officer | 55 Almaden Blvd Ste 600 | San Jose, CA, 95113-1612 | | | | First Class Mail |