# IN THE UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
### SANTA ANA DIVISION

|  |  |
|---|---|
| In re:<br><br>THE LITIGATION PRACTICE GROUP, P.C.,<br>　　　　　Debtor. | Chapter 11<br><br>Case No. 8:23-bk-10571-SC |

## <u>AFFIDAVIT OF SERVICE</u>

I, Sierra Aust, am employed in the county of Los Angeles, State of California. I hereby certify that on February 19, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **<u>Exhibit A</u>**:

- **Notice of Motion for an Order Extending the Estate's Time to File Actions Governed By 11 U.S.C. §§108, 546(A), and 549(D) [Docket No. 2109]**

Dated: February 27, 2025

　　　　　　　　　　　　　　　　　　　_____
　　　　　　　　　　　　　　　　　　　Sierra Aust
　　　　　　　　　　　　　　　　　　　Omni Agent Solutions, Inc.
　　　　　　　　　　　　　　　　　　　5955 De Soto Avenue, Suite 100
{State of California　　　}　　　　　　Woodland Hills, CA 91367
{　　　　　　　　　　　} ss.　　　　818-906-8300
{County of Los Angeles　}

Subscribed and sworn to (or affirmed) before me on this 27ᵗʰ day of February, 20 25, by Sierra Aust, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public - California
Los Angeles County
Commission # 2396737
My Comm. Expires Mar 11, 2026

# EXHIBIT A

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| 1st Choice Financial, LLC | 2305 Historic Decatur Rd, Ste 195 | San Diego, CA 92103 | | | First Class Mail |
| Aanka Guerrero | 6076 NE Tuscan Loop | Albany, OR 97321 | | | First Class Mail |
| Aaron Borden | 1221 Patterson Dr | Lincoln, NE 68522 | | | First Class Mail |
| Aaron Borden & Larissa Borden | 1221 Patterson Dr | Lincoln, NE 68522 | | | First Class Mail |
| Aaron Davis | P.O. Box 735 | Custer, SD 57730-0735 | | | First Class Mail |
| Aaron Illes | 3310 Arbor Dr | Fenton, MI 48430-3310 | | | First Class Mail |
| Aaron Larson | 1223 Donovan Ln | Everett, WA 98201 | | | First Class Mail |
| Aaron Lizarraga | 638 Grand Canal | Irvine, CA 92620 | | | First Class Mail |
| Aaron Matthew Lunsford | 909 Ember Wood Ct | La Marque, TX 77568 | | | First Class Mail |
| Aaron Meharg | 217 Pinewood St | Hot Springs, AR 71913 | | | First Class Mail |
| Aaron Rowedder | 691 63rd St | Des Moines, IA 50312 | | | First Class Mail |
| Aaron Wirtanen | 47093 Effie St | Kenai, AK 99611 | | | First Class Mail |
| Aaron Worthington | 8725 SW 6th St | Blue Springs, MO 64064 | | | First Class Mail |
| Abdelhafid Bouhraoua | 1902 Ridge Rd, Unit 128 | W Seneca, NY 14224 | | | First Class Mail |
| Abdelmagid Alawad | 3 Rhude St | Quincy, MA 02169 | | | First Class Mail |
| Abdu Abubakar | 47 Mt Vernon St, Apt 2 | Malden, MA 02148 | | | First Class Mail |
| Abe Flores | 1276 E Glenwood Ave | Anaheim, CA 92805 | | | First Class Mail |
| Abel Perez | 1506 Pawnee Rd | Carpentersville, IL 60110 | | | First Class Mail |
| Abigail Beaudin | 64 Thompson St, Apt 16 | New York, NY 10012 | | | First Class Mail |
| Abigail Beaudin | 64 Thompson St, Unit 16 | New York, NY 10012 | | | First Class Mail |
| Abigail Galavis | 1205 NW 125 Ter | Sunrise, FL 33323 | | | First Class Mail |
| Abiola Ogunmodede | 999 Atlantic Ave, Apt F | Hoffman Estates, IL 60169 | | | First Class Mail |
| Aboubacar Athie | 4120 Nevada Ave N, Apt 03 | New Hope, MN 55427 | | | First Class Mail |
| Abraham J Williamson | 1384 Hawkcrest Cv S | Cordova, TN 38016 | | | First Class Mail |
| Abraham Sanchez | 2427 Orange, Apt B1 | Costa Mesa, CA 92627 | | | First Class Mail |
| Abrahm Flores | 1276 E Glenwood Ave | Anaheim, CA 92805 | | | First Class Mail |
| ACB Holdings, LP | c/o Old Hickory Partners | Attn: Dan Young | 303 Colorado St, Ste 2550 | Austin, TX 78701 | First Class Mail |
| Ace Funding Source, LLC | c/o Steven Berkovitch | 1545 Rte 202 | Pomona, NY 10970-2951 | | First Class Mail |
| Achme Inc | 121 N Clark Dr, Ste 4 | Beverly Hills, CA 90211 | | | First Class Mail |
| Acie Fulcher | 15300 NW 115th Ct | Reddick, FL 32686 | | | First Class Mail |
| Adalberto Cabrera | 3701 N Drake Ave | Chicago, IL 60618 | | | First Class Mail |
| Adalberto Romero | 2509 6th St | Douglas, AZ 85607 | | | First Class Mail |
| Adam Garcia | 11019 Splendor Ct | El Paso, TX 79936 | | | First Class Mail |
| Adam Ghuloum | 44604 Ristow Ct | Temecula, CA 92592 | | | First Class Mail |
| Adam Goodwin | 1120 Flight Line Dr | Martinsville, IN 46151 | | | First Class Mail |
| Adam Martin | 327 NW Blossom Ln | Albany, OR 97321 | | | First Class Mail |
| Adam Martin | 4528 S Magnolia St | Spokane, WA 99223 | | | First Class Mail |
| Adam Porter | 9 Forest St, Apt 2 | Exeter, NH 03833 | | | First Class Mail |
| Adam Rendle | 25561 Calabria Dr | Moreno Valley, CA 92551-2554 | | | First Class Mail |
| Adam Werner | 310 2nd Ave | Jackson, MN 56143 | | | First Class Mail |
| Adela Brito | 2778 Rideout Ln, Apt L1210 | Murfreesboro, TN 37128 | | | First Class Mail |
| Adele Derfoldi | 1338 Lake Rd | Nolensville, TN 37135 | | | First Class Mail |
| Adeola Akosile | 1178 Winding Down Way | Grayson, GA 30017 | | | First Class Mail |
| Adp | c/o Christina Iatrou, Esq | 71 Hanover Rd | Florham Park, NJ 07932 | | First Class Mail |
| Adriao & Ranee Ramos | 1782 E Pineridge Dr | Boise, ID 83716 | | | First Class Mail |
| Adriana B Hernandez | 26101 Whispering Woods Cir | Plainfield, IL 60585 | | | First Class Mail |
| Adriana B Hernandez | 26101 Whispering Woods Cir | Plainfield, IL 60585-2610 | | | First Class Mail |
| Adriana Luci Magana | 502 W 8th St | Julesburg, CO 80737 | | | First Class Mail |
| Adrienne B Curtis | 305 Rockdale Ct | Frederick, MD 21702 | | | First Class Mail |
| Adrienne Johnson | 15112 Jackson St | Omaha, NE 68154 | | | First Class Mail |
| Adrieon Bister | 22420 NE 206th St | Brush Prairie, WA 98606 | | | First Class Mail |
| Advantage 1st Financial | 1712 Pioneer Ave, Ste 1835 | Cheyenne, WY 82001 | | | First Class Mail |
| Advantage 1st Financial | 53 Courant | Irvine, CA 92618 | | | First Class Mail |
| Affirma, LLC | Attn: Caesar Mercado | P.O. Box 515827 | Los Angeles, CA 90061 | | First Class Mail |
| Affirma, LLC | c/o Golden Goodrich LLP | Attn: Jeffrey I Golden | 650 Town Center Dr, Ste 600 | Costa Mesa, CA 92626 | First Class Mail |
| Affirma, LLC | c/o The Bensamochan Law Firm Inc | Attn: Eric Bensamochan | 2566 Overland Ave, Ste 650 | Los Angeles, CA 90064 | First Class Mail |
| Agime Shilaku | 1574 Millbrook Dr | Algonquin, IL 60102 | | | First Class Mail |
| Ahmed F Safar | 10443 Natoma Ave, Apt 12 | Chicago Ridge, IL 60415 | | | First Class Mail |
| Ailene Bristow | 206 Connell Hill Rd | Pomeroy, WA 99347 | | | First Class Mail |
| Ajilon | Attn: Officer, A Managing Or General Agent, Et Al | Dept Ch 14031 | Palatine, IL 60055-0001 | | First Class Mail |
| Ajilon | Lockbox Dept CH 14031 | Palatine, IL 60055 | | | First Class Mail |
| Akram Girgis | 2610 Daniels Ln | Quakertown, PA 18951 | | | First Class Mail |
| Alabama Dept Of Revenue | 50 N Ripley St, Ste 4112 | Montgomery, AL 36130 | | | First Class Mail |
| Alabama Dept Of Revenue | Bankruptcy Section | Legal Division | P.O. Box 320001 | Montgomery, AL 36132-0001 | First Class Mail |
| Alabama Dept Of Revenue | Income Tax Administration Division | Corporate Tax Section | P.O. Box 327435 | Montgomery, AL 36132-7435 | First Class Mail |
| Alabama Dept Of Revenue | Income Tax Administration Division | Business Privilege Tax Section | Gordon Persons Bldg | Montgomery, AL 36104 | First Class Mail |
| Alain Boyaguemo | 9 Galway Dr | Greer, SC 29650 | | | First Class Mail |
| Alain Robert Mvongo | 100 Benchley Pl, Apt 26M | Bronx, NY 10475 | | | First Class Mail |
| Alan Garner | 102 Sheffler St | Becklet, WV 25801 | | | First Class Mail |
| Alan I Nahmias, 125140 | 16133 Ventura Blvd, Ste 1175 | Encino, CA 91436 | | | First Class Mail |
| Alan Irving | 1350 Collyer St, Apt 105 | Longmont, CO 80501-1350 | | | First Class Mail |
| Alan Roberts | 12640 Albers Street | Valley Village, CA 91607 | | | First Class Mail |
| Alaqia Dykes | 4180 San Marino Blvd, Apt 201 | W Palm Beach, FL 33409 | | | First Class Mail |
| Alban Osmanaj | 1818 Wood Rd | McAlester, OK 74501 | | | First Class Mail |
| Alberto Chan | 85-773 Farrington Hwy | Waianae, HI 96792 | | | First Class Mail |
| Alberto Legnani | 1800 Jackson St, Apt 202 | Hollywood, FL 33020 | | | First Class Mail |
| Alejandra Hernandez | 20100 Lorain Rd, Apt 2-304 | Fairview Park, OH 44126 | | | First Class Mail |
| Alejandro Alvarez | 1513 Washington St, Apt 22 | Boston, MA 02118 | | | First Class Mail |
| Alejandro Avina-Cardiel | 1420 Pass A Covina Rd | La Puente, CA 91744 | | | First Class Mail |
| Alejandro Gonzalez | 4923 S Damen Ave, Unit 1 | Chicago, IL 60609 | | | First Class Mail |
| Aleksander Chan | 89 Jewel St, Apt 2R | Brooklyn, NY 11222 | | | First Class Mail |
| Aletha Cecelia Munchgesang | 6813 Minnesota Ave | St Louis, MO 63111 | | | First Class Mail |
| Aletha Everette | 13323 E 8th Ave | Spokane Valley, WA 99216 | | | First Class Mail |
| Alex Cuebas | 428 Moose Hollow Rd | Victor, MT 59875 | | | First Class Mail |
| Alex Martinez | 608 Coteland Ave | High Point, NC 27263 | | | First Class Mail |
| Alexander Aliano | 77 Biltmore Ave | Elmont, NY 11003 | | | First Class Mail |
| Alexander C Ellis | 12 County Rd 420 | Calhoun City, MS 38916 | | | First Class Mail |
| Alexander Sanchez | 3076 NW 79th St | Miami, FL 33147 | | | First Class Mail |
| Alexandra Barajas | 9410 Ash St | Mokena, IL 60448 | | | First Class Mail |
| Alexandra Bruno Tirado | 11 Calle Eucalipto | Manati | Vega Baja, PR 00674 | | First Class Mail |
| Alexandra Bruno Tirado | Calle Eucalipto 11 | Parceles Marquez Manati, PR 00674-5847 | | | First Class Mail |
| Alexandra Demontano | 3173 Sweetwater Springs Blvd, Apt 282 | Spring Valley, CA 91978-3173 | | | First Class Mail |
| Alexandra H Lutfi | 11020 Alta Mesa Rd | Victorville, CA 92392 | | | First Class Mail |
| Alexandrea Venuto | 470 W Railroad Ave | Blackwood, NJ 08012 | | | First Class Mail |
| Alexandria Marie Campos | 5050 Hayter Ave, Apt 5 | Lakewood, CA 90712 | | | First Class Mail |
| Alexi Castillo De Gracia | 3867 Montgomery Blvd NE, Unit 1631 | Albuquerque, NM 87109 | | | First Class Mail |
| Alexis Johnson | 112 Essex Ave, Apt 230 | Altamonte Springs, FL 32701 | | | First Class Mail |
| Alexis Lynnette Johnson | 2144 Durfey Ct, Apt 100 | Fern Park, FL 32730 | | | First Class Mail |
| Alfonso Adan | 1903 Roaring Springs Dr | Pearland, TX 77584-1903 | | | First Class Mail |
| Alfred DeDominicis | 2 Falkenstein Dr, Unit 5 | Vernon Township, NJ 07462 | | | First Class Mail |
| Alfred Moor | 3838 S Mahonia Pl | Sierra Vista, AZ 85650 | | | First Class Mail |
| Alfred Reinbold | 10112 Hamilton St | Van Buren Township, MI 48111 | | | First Class Mail |
| Ali Akbari Zolbin | 1214 Crested Bird | Irvine, CA 92620-2131 | | | First Class Mail |
| Ali Alshawoosh | 2855 Pine Creek Dr, Apt F332 | Costa Mesa, CA 92626 | | | First Class Mail |
| Ali Wareh | 26635 Baronet | Mission Viejo, CA 92692 | | | First Class Mail |
| Alice Kay Sundblad | 620 Harbor Rd | Sugar Valley, GA 30746 | | | First Class Mail |
| Alice Stanton | 160 Brookdale Ln | Indiana, PA 15701 | | | First Class Mail |
| Alicia Climenti | 402 Lorraine Pl | Brick, NJ 08724 | | | First Class Mail |
| Alicia D Gomez | 14124 Marsha Dr | Balch Springs, TX 75180-1412 | | | First Class Mail |
| Alicia Grover-Nunnari | 2509 Eclipse Ln | Pensacola, FL 32514 | | | First Class Mail |
| Alicia James | 7930 Aviza Run | Boerne, TX 78015 | | | First Class Mail |
| Alicia Kieffer | 22505 Ledgestone Way | Frankfort, IL 60423 | | | First Class Mail |
| Alicia Kinnamon | 297 Chairng Cross | Galloway, OH 43119 | | | First Class Mail |
| Alicia Sidbury | 310 Trail Four | Burlington, NC 27215 | | | First Class Mail |
| Alicia Vanderpool | 613 Jackson St | St Marys, OH 45885 | | | First Class Mail |
| Alisaundra Lambert | 2015 S Julia Ct | Spokane, WA 99223 | | | First Class Mail |
| Alison Salo | 8467 Winnebago Ln | Byron, IL 61010 | | | First Class Mail |
| All Service Financial LLC | 7159 Corklan Dr | Jacksonville, FL 32258 | | | First Class Mail |
| All Service Financial LLC | 12276 San Jose Blvd, Suite 420 | Jacksonville, FL 32223 | | | First Class Mail |
| All Service Financial LLC | 4947 Summitt View Dr | Westlake Village, CA 91362 | | | First Class Mail |
| All Service Financial LLC | 1684 Bellshire Ct | Westlake Village, CA 91362 | | | First Class Mail |
| All Service Financial LLC | 3390 Kori Rd., Suite 15 | Jacksonville, FL 32257 | | | First Class Mail |
| All Service Financial, LLC | c/o Registered Agents Inc | 7901 4th St N, STE 300 | St. Petersburg, FL 33702 | | First Class Mail |
| All Service Financial, LLC | 1860 Bridgegate St, Ste 100 | Westlake Village, CA 91361-1409 | | | First Class Mail |
| All Service Financial, LLC | c/o Samuel J Ardrt | 1860 Bridgegate St, Ste 100 | Westlake Village, CA 91361 | | First Class Mail |
| All Star Marketing, Inc | 217 N Roosevelt Dr | Fullerton, CA 92832 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Allan Emerick | 506 W 2nd St | Anderson, IN 46016 | | | First Class Mail |
| Allesondra Camacho | 4103 Deland Ave | Pico Rivera, CA 90660-4103 | | | First Class Mail |
| Allen Brice Gilbert | 133 Ashley Rd 455 | Crossett, AR 71635 | | | First Class Mail |
| Allen Brice Gilbert | 133 Ashley Rd, Unit 455 | Crossett, AR 71635 | | | First Class Mail |
| Allen Bruce Gilbert | c/o Marshack Hays Wood LLP | 870 Roosevelt | Irvine, CA 92620 | | First Class Mail |
| Allen Bruce Gilbert | 1618 Viszaya Pkwy | Cape Coral, FL 33990 | | | First Class Mail |
| Allen Mcgregor | 81 Greenwood St | Canisteo, NY 14823 | | | First Class Mail |
| Allen Ruthruff | 6375 Rose Rd | Delton, MI 49046 | | | First Class Mail |
| Allison Whitaker (nee Katzaman) | 685 Gregs Dr, Apt 72 | Harrisburg, PA 17111 | | | First Class Mail |
| Alliyah Croone | 16245 Collingham Dr | Detroit, MI 48205 | | | First Class Mail |
| Alliyah Croone | 18192 Dequindre St | Detroit, MI 48234 | | | First Class Mail |
| Alma Castaneda | 4910 Maine Ave, Apt 6 | Baldwin Park, CA 91706 | | | First Class Mail |
| Alma Hill | 134 Zircon St | Bluefield, WV 24701 | | | First Class Mail |
| Alma Lara | 1121 Kelso St | Atwater, CA 95301 | | | First Class Mail |
| Alma Teegarden | 654 E 2nd St | Mtn Home, AR 72653 | | | First Class Mail |
| Almeta Slidom | 1246 Lowry St | Moses Lake, WA 98837-1246 | | | First Class Mail |
| Alpha Omega Law Firm | Attn: Kelly Adams | 134 Commons Ct | Chadds Ford, PA 19342 | | First Class Mail |
| Alpheus Caine | 8 Seymour St, Unit 1 | Roslindale, MA 02131 | | | First Class Mail |
| Alphonso M Perry | 7970 Silver Maple Dr | Milton, FL 32583 | | | First Class Mail |
| Alphonso Christian Jr | 2206 Brockway Ln | Richmond, VA 23223-2526 | | | First Class Mail |
| Alteryx | c/o Jeffrey M Singletary, Counsel | 600 Anton Blvd, Ste 1400 | Costa Mesa, CA 92626 | | First Class Mail |
| Alfren L Ruben | 44193 B St | Hemet, CA 92544 | | | First Class Mail |
| Alton Goodwin | 204 Hyndman Rd | Dickson, TN 37055 | | | First Class Mail |
| Alton W Goodwin Jr | 204 Hyndman Rd | Dickson, TN 37055 | | | First Class Mail |
| Alva Carrillo | 1417 Chico Ct | Arvin, CA 93203 | | | First Class Mail |
| Alveisa Gonzales | 1094 York Rd | Victoria, TX 77905 | | | First Class Mail |
| Alvin Boyd Warren | 1102 N 3rd St, Apt 204 | Abilene, TX 79601 | | | First Class Mail |
| Alvin Dewey | 11313 Bermuda Place Dr | Chester, VA 23836 | | | First Class Mail |
| Alvin Isoma | 115 Iseman Hill Rd | Ford City, PA 16226 | | | First Class Mail |
| Alvin Nelson | 5355 S Rainbow Blvd, Apt 267 | Las Vegas, NV 89118 | | | First Class Mail |
| Alvin or Sherlean Scarbrough | 15902 Turtle Bay Dr | Houston, TX 77062-4757 | | | First Class Mail |
| Alvin Tea | 402 Brushy Glen Dr | Houston, TX 77073-2935 | | | First Class Mail |
| Alysia Foote | 1046 John St | Layton, UT 84041 | | | First Class Mail |
| Alyson Housel | 8070 E Goldenrod Ln | Anaheim, CA 92808 | | | First Class Mail |
| Alyssa M Pappalardo | 184 New State Rd, Ste 30 | Manchester, CT 06096 | | | First Class Mail |
| Alyssa Narloch | 1425 N 12th Ave, Apt 314 | Wausau, WI 54401 | | | First Class Mail |
| Amalia Pangasiban | 6119 N Moody Ave | Chicago, IL 60646 | | | First Class Mail |
| Amalia Q Yumping | 30 Neal St | Brockton, MA 02301 | | | First Class Mail |
| Amalia Stamatelatos | 2214 Mt Pleasant Cemetery Rd | Primm Springs, TN 38486-2214 | | | First Class Mail |
| Amanda Brooks | 949 E Laredo St | Chandler, AZ 85225 | | | First Class Mail |
| Amanda Clark | 6911 NE 131st Ave, Apt A | Vancouver, WA 98682 | | | First Class Mail |
| Amanda Delucia | 300 S Blaine St | Lennox, SD 57039 | | | First Class Mail |
| Amanda Hamilton-Purdy | 8402 Hillrock Dr | Round Rock, TX 78681 | | | First Class Mail |
| Amanda Hodge | 2405 Southers Cir | Suwanee, GA 30024 | | | First Class Mail |
| Amanda Kuehner | 705 Loreto Ln | Blacklick, OH 43004 | | | First Class Mail |
| Amanda L Mansfield | 300 Commandants Way, Apt 308 | Chelsea, MA 02150 | | | First Class Mail |
| Amanda M Howe | 2611 Kaniel Cir | Henderson, NV 89074-2611 | | | First Class Mail |
| Amanda Nugent | 1209 W Hefner Rd, Apt 438 | Oklahoma City, OK 73114 | | | First Class Mail |
| Amanda Paz | 3616 W Portland St | Phoenix, AZ 85009 | | | First Class Mail |
| Amanda Raley | 901 Village Dr | Milliken, CO 80543 | | | First Class Mail |
| Amanda Schraer | 305 Thames Dr | Shorewood, IL 60404 | | | First Class Mail |
| Amanda Smith | 739 Ritchie Rd | Fountain Inn, SC 29644 | | | First Class Mail |
| Amanda Stephens | 3 Riverview Dr | Trabuco Canyon, CA 92679 | | | First Class Mail |
| Amanda Van Scoy | 18535 Caleb Jordan Dr, Unit 208 | Cornelius, NC 28031 | | | First Class Mail |
| Amar Wanly | 103 S Jeanne Way | Anaheim, CA 92806 | | | First Class Mail |
| Ambar Duarte | 1418 W 6th St | Santa Ana, CA 92703 | | | First Class Mail |
| Amber Armistead | 4342 Murfreesboro Rd | Franklin, TN 37067 | | | First Class Mail |
| Amber Burnett | P.O. Box 1033 | Wrightwood, CA 92397 | | | First Class Mail |
| Amber Jasinski | 3208 Birch Ave | Horsham, PA 19044 | | | First Class Mail |
| Amber Martin | 10520 191 St E | Puyallup, WA 98374 | | | First Class Mail |
| Amber McGuire | 3173 St Joachim Ln | St Ann, MO 63074 | | | First Class Mail |
| Amber St Amour | 18 Meadow Ln | Richmond, VT 05477 | | | First Class Mail |
| Amber Weaver | 330 White Birch Ln | Jefferson, GA 30549 | | | First Class Mail |
| Amber Whitaker | 2232 Country Hills | Rolla, MO 65401 | | | First Class Mail |
| Ambrose Grant | 1411 Linden Blvd, Apt 10K | Brooklyn, NY 11212 | | | First Class Mail |
| Amelia Anderson | 1808 S Rose St | Stutgart, AK 72160 | | | First Class Mail |
| Amelia Gann | 805 Sheffield Rd | Seguin, TX 78155 | | | First Class Mail |
| American Debt Advisors | Aka Luna Base Studios LLC | 1301 Luna St, Bldg 2 | Austin, TX 78721 | | First Class Mail |
| American Debt Enders LLC | 33 Deepdale Dr | Middletown, NJ 07748 | | | First Class Mail |
| American Express National Bank | c/o Becket and Lee LLP | Attn: Gregory P Deegan | P.O. Box 3001 | Malvern, PA 19355-0701 | First Class Mail |
| Ami Contreras | 1613 Shela Dr | Axle, TX 76020 | | | First Class Mail |
| Amie Baumler | 8193 State Rte 171 | Union Dale, PA 18470 | | | First Class Mail |
| Amilia Hathcox | 9674 Harvard St | Bellflower, CA 90706 | | | First Class Mail |
| Amina Warfield | 1606 E 50th Pl, Apt 3B | Chicago, IL 60615 | | | First Class Mail |
| Amira Fruits | 4827 Wendell Ave | Cleveland, OH 44127-1167 | | | First Class Mail |
| Amy B Wilf | 10115 E Mountain View Rd, Unit 1050 | Scottsdale, AZ 85258 | | | First Class Mail |
| Amy Blythe | 7427 7427 James B White Hwy S | Whiteville, NC 28472 | | | First Class Mail |
| Amy Fesmire | 2078 Reese Rd | Westminster, MD 21157 | | | First Class Mail |
| Amy Ginsburg | Ginsburg Law Group, Pc | 1012 N Bethlehem Pike, Ste 103, Box 9 | Ambler, PA 19002 | | First Class Mail |
| Amy Jean Dickinson Campbell | 810 Carroll St S | Bruceton, TN 38317 | | | First Class Mail |
| Amy K Leiter | 122 Macintyre St | Simpsonville, SC 29680 | | | First Class Mail |
| Amy Krickovich | 184 Enchanted Forest S | Depew, NY 14043 | | | First Class Mail |
| Amy L B Ginsburg | c/o Ginsburg Law Group, Pc | 1012 N Bethlehem Pike, Ste 103, Box 9 | Ambler, PA 19002 | | First Class Mail |
| Amy L Krickovich | 184 Enchanted Forest S | Depew, NY 14043 | | | First Class Mail |
| Amy Lynn Terrell | 4705 Retreat Ln, Apt 282 | Fredericksburg, VA 22408 | | | First Class Mail |
| Amy Mcgill | 1928 S 8th St | Terre Haute, IN 47802 | | | First Class Mail |
| Amy Newman | 259 County Rd 1531 | Long Branch, TX 75668 | | | First Class Mail |
| Amy Ott | 946 Bear Valley Rd | Union, MO 63084 | | | First Class Mail |
| Amy Pollachex | 9475 N Silver Lake Rd | Fountain, FL 32438 | | | First Class Mail |
| Amy Prescutti | 178 Spring Tree Ln | Rochester, NY 14612 | | | First Class Mail |
| Amy Shea | 343 Meetinghouse Ln | Lancaster, PA 17601 | | | First Class Mail |
| Ana Bertha Sanchez | 3406 Mary Ave | Stockton, CA 95206 | | | First Class Mail |
| Ana Gurrola | 25942 Domingo Ave, Apt 9 | Capistrano Beach, CA 92624 | | | First Class Mail |
| Ana Hernandez Lagunas | 2808 Syracuse St, Unit 117 | Denver, CO 80238 | | | First Class Mail |
| Ana Lerma | 1046 Luis Ln | El Paso, TX 79907 | | | First Class Mail |
| Ana Marquez | 1533 Orange Pl | Escondido, CA 92025 | | | First Class Mail |
| Anaheim Arena Management, LLC & Anaheim Ducks Hockey Club, LLC | Anaheim Ducks Hockey Club, LLC | c/o Golden Goodrich LLP | Attn: Jeffrey I Golden | 3070 Bristol St, Ste 640 | Costa Mesa, CA 92626 | First Class Mail |
| Anaheim Arena Management, LLC & Anaheim Ducks Hockey Club, LLC | Attn: Lauren Fitzpatrick | 2695 E Katella Ave | Anaheim, CA 92806 | | First Class Mail |
| Analisa Manzon | 9621 Biggs Rd | Middle River, MD 21220 | | | First Class Mail |
| Anandhan Arumugan Chandru | 4370 Satellite Blvd, Apt 804 | Duluth, GA 30096 | | | First Class Mail |
| Anastasius L Avlot | 15200 Memorial Dr, Unit 3218 | Houston, TX 77079 | | | First Class Mail |
| Andre Alvarenga | 8044 Golden Ave | S Gate, CA 90280 | | | First Class Mail |
| Andre Phanor | 5322 Repecho Dr, Unit 204 | San Diego, CA 92124 | | | First Class Mail |
| Andre Scott | 20 Somerset St | Rochester, NY 14611 | | | First Class Mail |
| Andrea F Love | 6 Poppy St | Greenbrier, AR 72058 | | | First Class Mail |
| Andrea Miller | 1108 Blue Jay Dr | Greentown, IN 46936-1108 | | | First Class Mail |
| Andrea Moore | 2145 S Bates Ave | Springfield, IL 62704 | | | First Class Mail |
| Andres Faira | 9710 Crystal Blvd | Baytown, TX 77521 | | | First Class Mail |
| Andrew B Murphy Jr | 8222 N Holmes St | Kansas City, MO 64118 | | | First Class Mail |
| Andrew Brian Murphy Jr | 8222 N Holmes St | Kansas City, MO 64118 | | | First Class Mail |
| Andrew Carbone | 296 W Shore Trl | Sparta, NJ 07871 | | | First Class Mail |
| Andrew Carnes | 1209 Ozone Ave | Santa Monica, CA 90405 | | | First Class Mail |
| Andrew Cox | 605 Kentucky St | Quapaw, OK 74363 | | | First Class Mail |
| Andrew Habeck | 40 Butler Rd | Quincy, MA 02169 | | | First Class Mail |
| Andrew Habib | 108 E Boulevard St | Marion, IL 62959 | | | First Class Mail |
| Andrew Hayden Hester | 4475 Stanford Rd | Ashburn, GA 31714-4475 | | | First Class Mail |
| Andrew Jones Jr | 30107 Marion Meadow Dr | Spring, TX 77386 | | | First Class Mail |
| Andrew N Herbach, Bankruptcy Trustee | P.O. Box 191 | Palm Springs, CA 92263 | | | First Class Mail |
| Andrew Peckicomi | 1846 Eckard Ave | Abington, PA 19001 | | | First Class Mail |
| Andrew Reichard | 100 118th St | McGregor, IA 52157 | | | First Class Mail |
| Andrew Salvador | 131 Eldridge St, Unit 4 | Burlington, CO 80807 | | | First Class Mail |
| Andrew Shivers | 2283 La Hacienda Dr | Sparks, NV 89434-3426 | | | First Class Mail |
| Andrew Vinnike | 10800 Lakeline Blvd, Apt 12107 | Austin, TX 78717 | | | First Class Mail |
| Andrew Wheeler | 765 Mesa View Dr, Spc 286 | Arroyo Grande, CA 93420 | | | First Class Mail |
| Andy Rodriguez | 116 Nightshade Ln | Garner, NC 27529 | | | First Class Mail |
| Angel George | 20789 Boulder Creek Rd | Sturgis, SD 57785 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Angel Goddard | 1119 Frazier Rd | Sparta, TN 38583 | | | First Class Mail |
| Angel Ortiz | 4 Logan St | Lawrence, MA 01841 | | | First Class Mail |
| Angel Rivera | 2833 Crockett St, Ste 505 | Ft Worth, TX 76107 | | | First Class Mail |
| Angela Beasley | 421 County Rd 750 | Athens, TN 37303 | | | First Class Mail |
| Angela Brockmeier | 412 Hill Trail Dr | Ballwin, MO 63011 | | | First Class Mail |
| Angela Coles | 2106 New Market Village Blvd | Richmond, VA 23231 | | | First Class Mail |
| Angela Coria | 2102 N 28th St | Lincoln, NE 68503-2102 | | | First Class Mail |
| Angela Coria | 2102 N 28th St | Lincoln, NE 68503 | | | First Class Mail |
| Angela Denise Blair | 8711 Hayshed Ln, Apt 24 | Columbia, MD 21045-2849 | | | First Class Mail |
| Angela Di Bono | 10 Willow Trl Ct | Irmo, SC 29063 | | | First Class Mail |
| Angela Di Bono | 50 Hurds Corner Rd, Apt 7 | Pawling, NY 12564 | | | First Class Mail |
| Angela Dolores Smith | 55674 Shelby Rd, Unit 7316 | Shelby Twp, MI 48316 | | | First Class Mail |
| Angela Dows, Esq | 11933 N Buffalo Dr, Ste 210 | Las Vegas, NV 89128 | | | First Class Mail |
| Angela Gislason | 509 W Main St | Almira, WA 99103 | | | First Class Mail |
| Angela Johnson | 21230 Fernhollow Ln | Spring, TX 77388-2123 | | | First Class Mail |
| Angela Kim | 12625 Memorial Dr, Apt 98 | Houston, TX 77024 | | | First Class Mail |
| Angela Kim | 3222 Serene Oak Dr | Sugar Land, TX 77478 | | | First Class Mail |
| Angela Marie Morgan | 1044 Riverside Dr | Battle Creek, MI 49015-4732 | | | First Class Mail |
| Angela Romeo | 152 Hickory Corner Rd, Apt 10-3 | E Windsor, NJ 08520 | | | First Class Mail |
| Angela Roney | 10412 Milwaukee Ave, Apt 2207 | Lubbock, TX 79424 | | | First Class Mail |
| Angela Stephens | 4411 Roman Dr | Columbus, GA 31907 | | | First Class Mail |
| Angela Vanover | 4505 Beacham Ln | Kitty Hawk, NC 27949 | | | First Class Mail |
| Angela Hoffman | 443 Mosebey Rd | Wells Tannery, PA 16691 | | | First Class Mail |
| Angelica Garzon | 2651 NW 26th St, Unit 1209 | Miami, FL 33142 | | | First Class Mail |
| Angelica Marie Wasielewski | 301 E Erie St | Spring Valley, IL 61362 | | | First Class Mail |
| Angelina Marie Rodriguez | 633 SW 11th St | Moore, OK 73160 | | | First Class Mail |
| Angelina Prater | 3131 Flora St, Apt B | Mt Vernon, GA 30445 | | | First Class Mail |
| Angelina Ramos | 9580 Rd 244 | Terra Bella, CA 93270 | | | First Class Mail |
| Angelina Rey | 8350 Ruge Ct | Antelope, CA 95843 | | | First Class Mail |
| Angelina Rodriguez | 633 SW 11th St | Moore, OK 73160 | | | First Class Mail |
| Angie Causey | 18025 Protector Ave | Charlotte, NC 28273 | | | First Class Mail |
| Anibal Colon Jr | c/o Sulaiman Law Group Ltd | Attn: c/o Alexander Taylor, Esq | 2500 S Highland Ave, Ste 200 | Lombard, IL 60148 | First Class Mail |
| Anibal Colon Jr | c/o Sulaiman Law Group Ltd | Attn: Alexander Taylor, Esq | 2500 S Highland Ave, Ste 200 | Lombard, IL 60148-7103 | First Class Mail |
| Anicia T O'Rourke | 4 Sandalwood Dr | Edison, NJ 08820 | | | First Class Mail |
| Anisett Jacques-Willis | 6991 Mistsop Loop | Fairburn, GA 30213 | | | First Class Mail |
| Anita Bray | 7545 Black Chapel Rd SE | Elizabeth, IN 47117 | | | First Class Mail |
| Anita Cabrera | 228 Roselawn St | Plainview, TX 79072 | | | First Class Mail |
| Anita Coots | 2220 E Murray Holladay Rd, Unit 403 | Salt Lake City, UT 84117 | | | First Class Mail |
| Anita Ellington | 1101 Mason St | Elkhart, IN 46516 | | | First Class Mail |
| Anita J Green | 306 High St | Kenton, TN 38233 | | | First Class Mail |
| Anita L Coots | 2220 E Murray Holladay Rd, Unit 403 | Salt Lake City, UT 84117 | | | First Class Mail |
| Anita Logsdon | 727 Russell Ave | Ft Wayne, IN 46808 | | | First Class Mail |
| Anita Primavera | 2575 T King Rd | Creola, OH 45622 | | | First Class Mail |
| Anita Ramos | 80 Woolnough Ave | Battle Creek, MI 49017 | | | First Class Mail |
| Ann Hetrick | 12062 Stoney Dr | San Antonio, TX 78247-1206 | | | First Class Mail |
| Ann Hutchison | 418 E Bridge St | Cynthiana, KY 41031 | | | First Class Mail |
| Ann Levy | 1972 84th St, 2nd Fl | Brooklyn, NY 11214 | | | First Class Mail |
| Ann Munroe | 3530 Chocolocco Rd | Anniston, AL 36207 | | | First Class Mail |
| Anna Avila | 553 La Grange Dr | Fate, TX 75087 | | | First Class Mail |
| Anna Page Campbell | P.O. Box 508 | 1108 Harding Rd | Wicomico Church, VA 22579 | | First Class Mail |
| Anna Page R Campbell | P.O. Box 508 | 1108 Harding Rd | Wicomico Church, VA 22579 | | First Class Mail |
| Annalee Dalong | 24326 SE 246th St | Maple Valley, WA 98038 | | | First Class Mail |
| Annalise Murphy | 20 NW 16th Ave, Apt 402 | Portland, OR 97209-2638 | | | First Class Mail |
| Anne C Noble | P.O. Box 1120 | Honoka'a, HI 96727 | | | First Class Mail |
| Anne Dicarnelli | 9008 W Metcalf Pl | Milwaukee, WI 53222 | | | First Class Mail |
| Anne Edergren | 544 8th Ave | Galloway, NJ 08205 | | | First Class Mail |
| Anne M Katz | 12367 SW 144th Ter | Miami, FL 33186 | | | First Class Mail |
| Anne Siniley | 10872 Zimmerman Ln | Indianapolis, IN 46231 | | | First Class Mail |
| Anne-Marie Bergeron | 189 Berry Patch | S Windsor, CT 06074 | | | First Class Mail |
| Annessa Scott | 102 King Arthur Dr | Lagrange, GA 30241-1428 | | | First Class Mail |
| Annette Armstrong Gipson | 1731 Oakwell Ln | Katy, TX 77449 | | | First Class Mail |
| Annette Benish | 37486 SE O Rd | Spearville, KS 67876 | | | First Class Mail |
| Annette Chamberlain | 7524 S Normal Ave | Chicago, IL 60620 | | | First Class Mail |
| Annette Durden | 6833 Greenway Ave | Shreveport, LA 71119 | | | First Class Mail |
| Annette F Jaszko | 60 Fawn Ridge Rd | Henrietta, NY 14467 | | | First Class Mail |
| Annette F Thatcher | 610 Minerva St | Lebanon, IN 46052 | | | First Class Mail |
| Annette Jaszko | 60 Fawn Ridge Rd | Henrietta, NY 14467 | | | First Class Mail |
| Annette M Bourke | 2647 NW Brianna St | Albany, OR 97321 | | | First Class Mail |
| Annette Marie Bourke | 2647 NW Brianna St | Albany, OR 97321 | | | First Class Mail |
| Annette Merry | 18 Braids Way | Skowhegan, ME 04976 | | | First Class Mail |
| Annette Pinnock | 6703 Stonecreek St | W Palm Beach, FL 33413 | | | First Class Mail |
| Annette Vanila | 1904 Popper St, Apt 4 | Alhambra, CA 91801-1904 | | | First Class Mail |
| Annie Green | 4106 Poorhouse Rd | Dolphin, VA 23843 | | | First Class Mail |
| Annie Harrison | 719 Vista Dr | Columbus, GA 31907 | | | First Class Mail |
| Annie Johnson | 1548 Highland Dr | Birmingham, AL 35235 | | | First Class Mail |
| Anthem Blue Cross | Attn: Officer, A Managing Or General Agent, Et Al | P.O. Box 511300 | Los Angeles, CA 90051-7855 | | First Class Mail |
| Anthem Blue Cross | P.O. Box 511300 | Los Angeles, CA 90051 | | | First Class Mail |
| Anthony Adu Poku | 702 Galveston Way | McDonough, GA 30253-3043 | | | First Class Mail |
| Anthony D Townsend | 493 Ossipee Trl | Porter, ME 04068 | | | First Class Mail |
| Anthony Eisner | 27 E 9 Mile Rd | Irons, MI 49644 | | | First Class Mail |
| Anthony F Tencza | 1244 Old Henrietta Rd | Forest City, NC 28043 | | | First Class Mail |
| Anthony Grant | 506 W Walnut St, Apt 311 | Milwaukee, WI 53212 | | | First Class Mail |
| Anthony Hatton | 196 Philadelphia Methodist Church Rd | Hazelhurst, GA 31539 | | | First Class Mail |
| Anthony James Hart | 278 Alamitos Ave, Apt 1 | Long Beach, CA 90802 | | | First Class Mail |
| Anthony Joe Donato | 10940 Oakwood Ln N | Champlin, MN 55316 | | | First Class Mail |
| Anthony Kendrex | 268 W Brown Ave | Decatur, IL 62526 | | | First Class Mail |
| Anthony Medawar | 9471 Aalund Rd | Lynden, WA 98264 | | | First Class Mail |
| Anthony Nace | 43 N 219th Dr | Buckeye, AZ 85326 | | | First Class Mail |
| Anthony P Diehl | 104 Blue Note | Irvine, CA 92618 | | | First Class Mail |
| Anthony R Watkins | 8707 Dorian Ln | Clinton, MD 20735 | | | First Class Mail |
| Anthony Sanchez | 9201 Mirasol | Irvine, CA 92620 | | | First Class Mail |
| Anthony Stamm | 3671 W Union Ave | Denver, CO 80236-3671 | | | First Class Mail |
| Anthony Stredick | 7447 Bellfort St, Unit 10115 | Houston, TX 77087 | | | First Class Mail |
| Anthony Wilson | P.O. Box 235 | Worthington, KY 41183 | | | First Class Mail |
| Anthony-Kathleen Watson | 1817 Northview Rd | Waukesha, WI 53188 | | | First Class Mail |
| Antoinette Flynn | 139 1/2 Elizabeth St | Pittston, PA 18640 | | | First Class Mail |
| Antoinette Malicki | 377 Midland Ave, Unit 3D | Garfield, NJ 07026 | | | First Class Mail |
| Antoinette Deniz Rodney | 1495 Nostrand Ave, Apt C2 | Brooklyn, NY 11226 | | | First Class Mail |
| Antoinette M Ambriz | 938 SE N St | Grants Pass, OR 97526 | | | First Class Mail |
| Antonia Mavrianos | 68 Village Green Way | Hazlet, NJ 07730 | | | First Class Mail |
| Antonio B Gambino | 17 Dogwood Ct | Cliffwood, NJ 07721 | | | First Class Mail |
| Antonio B Lane Sr | 4442 Double Tree Rd | Memphis, TN 38109-4826 | | | First Class Mail |
| Antonio L Thomas | 7156 Desmond Ln | Union, KY 41091 | | | First Class Mail |
| Antonio Leon Thomas | 7156 Desmond Ln | Union, KY 41091 | | | First Class Mail |
| Antonio Lucchetto | 2011 Astor Ln | Addison, IL 60101 | | | First Class Mail |
| Antonio Martinez | 900 Avenue at Port Imperial Blvd, Apt 510 | Weehawken, NJ 07086 | | | First Class Mail |
| Antonio Martinez | 900 Avenue at Port Imperial, Apt 510 | Weehawken, NJ 07086 | | | First Class Mail |
| Antonio Perez | 1433 W Durness St | W Covina, CA 91790-1433 | | | First Class Mail |
| Antony Vazquez | 64 E 111th St, Apt 302 | New York, NY 10029 | | | First Class Mail |
| Antony W Billing | 34 Greenback Rd | Ft Loramie, OH 45845 | | | First Class Mail |
| Antwan Hardnett | 1255 Hartford Ave SW | Atlanta, GA 30310-1255 | | | First Class Mail |
| Anya Rae Khan | 3133 W Wilson St, Apt F | Batavia, IL 60510 | | | First Class Mail |
| Apex Marketing Group LLC | 18 Sycamore Canyon Rd | Trabuco Canyon, CA 92679 | | | First Class Mail |
| Appcleverly, Inc | Assp; Chelsie Cooper | 2598 E Sunrise Blvd, 2104 | Ft Lauderdale, FL 33304 | | First Class Mail |
| April Jones | 613 S Harris Ave | Compton, CA 90221 | | | First Class Mail |
| April Riedy | 3949 Clubview Ave | W Bloomfield Township, MI 48324 | | | First Class Mail |
| April Sue Martinez | P.O. Box 375 | 209 E 3rd St | Aroma Park, IL 60910 | | First Class Mail |
| April Townsend | 92 Old Brock Rd | Rockmart, GA 30153 | | | First Class Mail |
| April Welch | 174 County Rd 324 | Adkins, TX 78101 | | | First Class Mail |
| Araceli Conde | 1791 Nerl Armstrong St, Apt 107 | Montebello, CA 90640 | | | First Class Mail |
| Araceli Peek | 8420 Oak Dr | Chattanooga, TN 37421 | | | First Class Mail |
| Archerie Calunod | 2754 Josie Ave | Long Beach, CA 90815 | | | First Class Mail |
| Archie O Northcutt III | 7300 N Mona Lisa Rd, Apt 8147 | Tucson, AZ 85741-4518 | | | First Class Mail |
| Archie Raggs | 6221 Bettei Pl, Apt 104 | St Louis, MO 63121 | | | First Class Mail |
| Ardis Taubert | 851 120th Ave | Luverne, MN 56156 | | | First Class Mail |
| Aretha Jones | P.O. Box 495 | Bradley, AR 71826 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Aretta K Greer | 5240 Old Mill Rd | Brandenburg, KY 40108-6449 | | | First Class Mail |
| Aria Accetta | 1209 N State Pkwy, Unit 12 | Chicago, IL 60610 | | | First Class Mail |
| Ariana Scaife | 1003 Feghali Ln | Ramona, CA 92065 | | | First Class Mail |
| Ariana Wade | 950 Woodland Ave, Spc 90 | Ojai, CA 93023 | | | First Class Mail |
| Arianys Josefina Perez Mendez | 351 State Hwy 121 Byp, Apt 711 | Lewisville, TX 75067 | | | First Class Mail |
| Aric Wauszinski | 2346 S Marion St | Denver, CO 80210 | | | First Class Mail |
| Arie Hughes | 10699 Seamont Dr | Loma Linda, CA 92354-1069 | | | First Class Mail |
| Arie R Hughes | 10699 Seamont Dr | Loma Linda, CA 92354-1069 | | | First Class Mail |
| Arin Dilallo | 1193 Jefferson St | Eugene, OR 97402 | | | First Class Mail |
| Arizona Attorney General's Office – Css | P.O. Box 6123, Mt 7611 | Phoenix, AZ 85005-6123 | | | First Class Mail |
| Arizona Department of Revenue | Attn: Loralee Averitt | 1800 W Monroe St, 7th Fl | Phoenix, AZ 85007 | | First Class Mail |
| Arizona Department of Revenue | c/o Tax, Bankruptcy & Collection Sct | Attn: Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Ste 100 | Phoenix, AZ 85004 | First Class Mail |
| Arizona Dept of Economic Security | P.O. Box 6028 | Phoenix, AZ 85005 | | | First Class Mail |
| Arizona Dept Of Economic Security | P.O. Box 6028 | Phoenix, AZ 85005-6028 | | | First Class Mail |
| Arizona Dept Of Revenue | 1600 W Monroe St | Phoenix, AZ 85007 | | | First Class Mail |
| Arizona Dept of Revenue | P.O. Box 29082 | Phoenix, AZ 85038 | | | First Class Mail |
| Arkansas Department Of Finance & Administration | c/o Revenue Legal Counsel | P.O. Box 1272, Rm 2380 | Little Rock, AR 72203-1272 | | First Class Mail |
| Arkansas Dept Of Finance & Admin | Attn: Bryan West | State Revenue Admin | Ragland Bldg | 1900 W 7th St, Rm 2062 | Little Rock, AR 72201 | First Class Mail |
| Arkansas Dept Of Finance & Admin | Ledbetter Building | 1816 W 7th St, Rm 2250 | Little Rock, AR 72201 | | First Class Mail |
| Arkansas Dept Of Finance & Admin | P.O. Box 919 | Little Rock, AR 72203 | | | First Class Mail |
| Arkansas Dept Of Finance & Admin | P.O. Box 9941 | Little Rock, AR 72203-9941 | | | First Class Mail |
| Arkansas Dept Of Finance & Admin | State Revenue Admin | P.O. Box 1272 | Little Rock, AR 72203 | | First Class Mail |
| Arkansas Dept Of Finance & Administration | Attn: Revenue Legal Counsel | P.O. Box 3493 | Little Rock, AR 72203-3493 | | First Class Mail |
| Arland Stephens | 127 N Robbins Rd | Norwich, KS 67118 | | | First Class Mail |
| Arlene Luna | 2648 W Ball Rd, Unit 112 | Anaheim, CA 92804 | | | First Class Mail |
| Arlene Pollock | 114 W Arctic Ave, Rm 303 | Minotola, NJ 08341 | | | First Class Mail |
| Arline Edine Davis | 106 Blueberry Ln | Summertown, TN 38483 | | | First Class Mail |
| Armando Bedolla | 708 Diane Ave | Elgin, IL 60123 | | | First Class Mail |
| Arnecia McGlory | 3159 Beech Dr | E Point, GA 30344 | | | First Class Mail |
| Arnold Gray | 142 Saint Regis Rd | Hogansburg, NY 13655 | | | First Class Mail |
| Arnold Joseph Perez Jr | 803 Hawthorne St, Apt B | Monterey, CA 93940 | | | First Class Mail |
| Arron Gasca | 4227 Meade St | Shasta Lake, CA 96019 | | | First Class Mail |
| Art Guerrero | 1242 C St | Reedley, CA 93654 | | | First Class Mail |
| Arthur Babbitt | 1406 Cobblestone Ct | Flemington, NJ 08822 | | | First Class Mail |
| Arthur Cassey | 2602 E 38th Ave | Tampa, FL 33610 | | | First Class Mail |
| Arthur Norman Jr | 3975 E William St Rd | Decatur, IL 62521 | | | First Class Mail |
| Arthur Talbot | 2005 Princeton Ave | Bradenton, FL 34207 | | | First Class Mail |
| Arturo Ramirez | 6035 Ellington Cv | Cumming, GA 30040 | | | First Class Mail |
| Arven Allen Knight | 1805 23rd St SE, Apt 252B | Washington, DC 20020 | | | First Class Mail |
| Ashley & Edward Johnson | 505 W Little Dipper Dr | Killeen, TX 76542 | | | First Class Mail |
| Ashley Borzenski | 22 Bennett Rd | E Haven, CT 06513 | | | First Class Mail |
| Ashley Corley | 114 Northern Shrike Ct | Durham, NC 27704 | | | First Class Mail |
| Ashley Glockner | 369 W Bay St, Unit O | Costa Mesa, CA 92627 | | | First Class Mail |
| Ashley Hafner | 933 Stewart Ave | Lincoln Park, MI 48146 | | | First Class Mail |
| Ashley Johnson | 505 W Little Dipper Dr | Killeen, TX 76542 | | | First Class Mail |
| Ashley Lambert-Bland | P.O. Box 620 | Bryant, AR 72089 | | | First Class Mail |
| Ashley M Skena (Komara) | 169 Schoolhouse Rd | Shamokin, PA 17872 | | | First Class Mail |
| Ashley Mclaughlin | 4609 NE Leverich Ct | Vancouver, WA 98663 | | | First Class Mail |
| Ashley Miller | 469 Bing St | Grand Junction, CO 81504 | | | First Class Mail |
| Ashley Nicole Elliott | 2220 Gloria Cir, Apt 161 | Pensacola, FL 32514 | | | First Class Mail |
| Ashley Owens | 3181 NE 23rd St, Apt J262 | Gresham, OR 97030 | | | First Class Mail |
| Ashley Pusateri | 136 Avena Ct | Sunbury, OH 43074-2516 | | | First Class Mail |
| Ashley Shimensky | 3171 Cannon Rd | Twinsburg, OH 44087 | | | First Class Mail |
| Ashley Skena | 169 Schoolhouse Rd | Shamokin, PA 17872 | | | First Class Mail |
| Ashley Stelly | 1525 Terrace Park Dr | Bettendorf, IA 52722 | | | First Class Mail |
| Ashley T Jones | 1705 E 10th St, Apt 201 | Long Beach, CA 90813 | | | First Class Mail |
| Ashley Wagner | 1454 S Hornecker Dr | Wichita, KS 67235-1454 | | | First Class Mail |
| Ashley White | 12610 Payan St | Upper Marlboro, MD 20772 | | | First Class Mail |
| Ashley Wieand | 513 Washington St | Tamaqua, PA 18252 | | | First Class Mail |
| Ashley Woodward | 405 Linwood Ave | Grenloch, NJ 08032 | | | First Class Mail |
| Ashley Yelity | 217 Filbert St | Norfolk, VA 23505 | | | First Class Mail |
| Ashley Yelity | c/o Klima, Peters & Daly, PA | 8028 Ritchie Hwy, Ste 300 | Pasadena, MD 21122 | | First Class Mail |
| Ashley Yelity | c/o Tenaglia & Hunt, PA | 395 W Passaic St, Ste 205 | Rochelle Park, NJ 07662 | | First Class Mail |
| Ashna Sharma | 2100 Salas Ct | E Palo Alto, CA 94303 | | | First Class Mail |
| Atahualpa Carrasco | 1139 Helix Ave | Chula Vista, CA 91911 | | | First Class Mail |
| Athena Kahalepuna | 1515 S Melrose Dr, Apt 67 | Vista, CA 92081 | | | First Class Mail |
| Audreana Henry | 2502 Oakleaf Ash Ln | Fresno, TX 77545 | | | First Class Mail |
| Audrey A Vandemark | 169 E Chester St | Kingston, NY 12401 | | | First Class Mail |
| Audrey Cox | 166 Jordan Creek Rd | Collinsville, TX 76233 | | | First Class Mail |
| Augustine Quintero | 7210 S Lawndale Ave | Chicago, IL 60629 | | | First Class Mail |
| Augustine Smith | 2813 Anderson Rd | Burlington, NC 27217 | | | First Class Mail |
| Aura Battista | 505 15th Ave | Patterson, NJ 07504 | | | First Class Mail |
| Aurea S Phillip | 502 Captain Cook Ave, Apt 104 | Honolulu, HI 96813 | | | First Class Mail |
| Aurianna McNear | 1608 NW 51st Ter | Miami, FL 33142 | | | First Class Mail |
| Austin Moore | 86550 Overseas Hwy | Islamorada, Fl 33036 | | | First Class Mail |
| Austin Smith | 1911 Grand Ave, Apt 18 | N Bergen, NJ 07047 | | | First Class Mail |
| Authorizenet, A Subsidiary Of Visa | Assp: 1505 Corp | Cls Corp System | 330 N Brand Blvd | Glendale, CA 91203 | First Class Mail |
| Avadeen C Duckworth | 478 Soundview Ave, Unit 2 | Stratford, CT 06615 | | | First Class Mail |
| Avery Acker | 101 Legacy Run Dr | La Vernia, TX 78121 | | | First Class Mail |
| Avery Zamzow | 9719 Dakota Bay | Converse, TX 78109 | | | First Class Mail |
| Ayesha Kelley Jones | 204 Stonewood Ct | Temple, GA 30179 | | | First Class Mail |
| Ayman Obeid | 13521 Ramona Dr | Whittier, CA 90602 | | | First Class Mail |
| Azevedo Solutions Group | 420 adobe Canyon Rd. | Kenwood, CA 95452 | | | First Class Mail |
| Azevedo Solutions Group, Inc | Attn: Mario Azevedo | 420 Adobe Canyon Rd | Kenwood, CA 95452 | | First Class Mail |
| Azevedo Solutions Groups, Inc | 420 Adobe Canyon Rd | Kenwood, CA 95452 | | | First Class Mail |
| Azevedo Solutions Groups, Inc | Attn: Officer, A Managing Or General Agent, Et Al | 420 Adobe Canyon Rd | Kenwood, CA 95452-9048 | | First Class Mail |
| Azure Capital LLC | Attn: Mordechai Herbst | 1820 Ave M, Ste 695 | Brooklyn, NY 11230 | | First Class Mail |
| Azure Capital LLC | c/o Bryan Cave Leighton Paisner LLP | Attn: Sharon Z Weiss | 120 Broadway, Ste 300 | Santa Monica, CA 90401 | First Class Mail |
| Azure Capital LLC | c/o The LLC | 1820 Ave M, Ste 695 | Brooklyn, NY 11230 | | First Class Mail |
| Bangale Jababeh | 8145 Homewood Ln | Houston, TX 77028 | | | First Class Mail |
| Bankruptcy Estate Of Alexander Themis Sparks & Kristi Lynne Sparks | 1251 N Eddy St, Ste 203 | S Bend, IN 46617 | | | First Class Mail |
| Bankruptcy Estate Of Kelly J Hass | Attn: Andrew Herbach, Trustee | P.O. Box 191 | Palm Springs, CA 92263 | | First Class Mail |
| Bankunited, Na | 7815 NW 148th St | Miami Lakes, FL 33016 | | | First Class Mail |
| Bankunited, Na | c/o Greenberg Traurig LLP | Attn: Howard Steinberg, Esq | 1840 Century Park E, Ste 1900 | Los Angeles, CA 90067 | First Class Mail |
| Barbara Aikens | 1290 Almshouse Rd, Apt 305 | Doylestown, PA 18901 | | | First Class Mail |
| Barbara Burwell | 63540 Midpark Dr | Desert Hot Springs, CA 92241 | | | First Class Mail |
| Barbara Carriss | 4385 Huntington Blvd | Hoffman Estates, IL 60192 | | | First Class Mail |
| Barbara Chavez | 4130 Redding St | Oakland, CA 94619 | | | First Class Mail |
| Barbara Chesterfield | 2275 Scenic Hwy, Apt 122 | Pensacola, FL 32503 | | | First Class Mail |
| Barbara Cooper | 3285 Sunbury Rd | Danville, PA 17821 | | | First Class Mail |
| Barbara Decicco | 652 Athlone Ter | Rivervale, NJ 07675 | | | First Class Mail |
| Barbara Donohoo | 565 Margaret St | E China, MI 48054 | | | First Class Mail |
| Barbara G O'Neal | 10010 Yorktown Rd | Lyndon, IL 61261 | | | First Class Mail |
| Barbara Gayle O'Neal | 10010 Yorktown Rd | Lyndon, IL 61261 | | | First Class Mail |
| Barbara Granger | 621 Burbridge St | Port Allen, LA 70767 | | | First Class Mail |
| Barbara Green | 2169 E Valley Rd | Loganton, PA 17747 | | | First Class Mail |
| Barbara Hein | 6817 Riverwalk Loop, Apt 18 | Denver, NC 28037 | | | First Class Mail |
| Barbara Hill | 1016 Fox Hill Dr | Indianapolis, IN 46228 | | | First Class Mail |
| Barbara Jendrzejewska | 2631 E Ontario St | Philadelphia, PA 19134 | | | First Class Mail |
| Barbara Jones | 3671 Mill Lake Dr | Douglasville, GA 30135 | | | First Class Mail |
| Barbara L Cochran | 3090 N Morton St, Lot 88 | Franklin, IN 46131 | | | First Class Mail |
| Barbara L Dial | 705 Peachtree Forest Ave | Peachtree Corners, GA 30092 | | | First Class Mail |
| Barbara Lynn Baker | 5150-B Scandiale Ave | N Charleston, SC 29418 | | | First Class Mail |
| Barbara Meinhart | 501 Borgess Ave | Monroe, MI 48162 | | | First Class Mail |
| Barbara Miller | 3073 E Lake Rd | Chloquin, OR 97624 | | | First Class Mail |
| Barbara Ohara | 3 Darwin Ct | Whiting, NJ 08759 | | | First Class Mail |
| Barbara O'Neal | 10010 Yorktown Rd | Lyndon, IL 61261 | | | First Class Mail |
| Barbara Pleuss | 4427 SW State Rd 47 | Lake City, FL 32024 | | | First Class Mail |
| Barbara Weatherington | 6945 Hwy 50 | Sedalia, MO 65301 | | | First Class Mail |
| Barbara Wyss | 3259 Woodland | Wichita, KS 67204-3259 | | | First Class Mail |
| Barın Van Smith | P.O. Box 982 | 107 Orchard St | Masontown, WV 26542 | | First Class Mail |
| Barry Allen Black | 18859 Kings Rd | Homewood, IL 60430 | | | First Class Mail |

THE LITIGATION PRACTICE GROUP, P.C. (Case No. 23-10571)

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Barry Jordan | 6 Bona Vista Ter | Shelton, CT 06484 | | First Class Mail |
| Barry Rutledge | 4125 Manilla Ridge Rd | Leon, WV 25123 | | First Class Mail |
| Bart Peacock | 1911 Greenville Ave | Dallas, TX 75243 | | First Class Mail |
| Bat, Inc | Dba Coast Processing | Asop: Tony Diab | 1278 Glenneyre St | Laguna Beach, CA 92651 | First Class Mail |
| Bc Consulting Group, LLC | Attn: Benjamin Kemani | 603 N Oakhurst Dr | Beverly Hills, CA 90210 | First Class Mail |
| Bc Consulting Group, LLC | c/o Ap Holding Group Foundation | 6613 N University Dr, Ste 498 | Coral Springs, FL 33067 | First Class Mail |
| Beatrice Chervony | 122 Brainbd Ave | Staten Island, NY 10314 | | First Class Mail |
| Beatrice E Maldonado-Ramos | 9970 Dominican Dr | Cutler Bay, FL 33189 | | First Class Mail |
| Becky Latting | 6301 N Allison Dr | Oklahoma City, OK 73112 | | First Class Mail |
| Beija Bestani | 2701 14th Ct | Palm Harbor, FL 34684 | | First Class Mail |
| Belinda H Smith | 5000 Osage Hills Dr | Newalla, OK 74857-5000 | | First Class Mail |
| Belinda Mcginnis | 626 Kimball Ave | Nekoosa, WI 54457 | | First Class Mail |
| Ben Piper | 350 Euclid Ave | Kenmore, NY 14217 | | First Class Mail |
| Ben Richardson Jr. | 233 County Rd 508 | Nacogdoches, TX 75961 | | First Class Mail |
| Ben Smith | 3631 Ave T | Riviera Beach, FL 33404 | | First Class Mail |
| Benjamin Brewer | 343 Harbor Forest Ln | Montgomery, TX 77316 | | First Class Mail |
| Benjamin Lewis | 802 E 1st St | Eureka, KS 67045 | | First Class Mail |
| Benjamin Robert Taylor | 1445 Monterey St | San Luis Obispo, CA 93401 | | First Class Mail |
| Benjamin Sanchez Cabrera | 2006 23rd St, Apt 11 | San Pablo, CA 94806 | | First Class Mail |
| Benvi Inc | Dba Finblink | 1722 NW 31st St | Miami, FL 33142 | | First Class Mail |
| Beola Richardson | 3307 NW 87th Ct | Kansas City, MS 64154 | | First Class Mail |
| Berkovitch & Bouzkila, P&c | 1545 Rte 202, Ste 101 | Pomona, NY 10970-2951 | | First Class Mail |
| Berkovitch & Bouzkila, PLLC | 1545 Rte 202, Ste 101 | Pomona, NY 10970 | | First Class Mail |
| Berna Kaye Murphy | 6376 Cook Dr | Lithia Springs, GA 30122 | | First Class Mail |
| Bernadette A & James T Paul | 11 Arena St | Mantua, NJ 08051 | | First Class Mail |
| Bernadette A Paul | 11 Arena St | Mantua, NJ 08051 | | First Class Mail |
| Bernadette Palma | 7307 Sand Point Way NE, Unit 507 | Seattle, WA 98115 | | First Class Mail |
| Bernard E Drake Jr | P.O. Box 4 | N Bay, NY 13123 | | First Class Mail |
| Bernard W Herman | 11670 Concord Hamden Rd | Concord Township, OH 44077 | | First Class Mail |
| Bernetta Easterling | 1014 N Kershaw St | Timmonsville, SC 29161 | | First Class Mail |
| Bernice Brooks | P.O. Box 381 | Villa Rica, GA 30180 | | First Class Mail |
| Bernita Taylor | 205 Millstone Rd, Apt L | Florence, SC 29505 | | First Class Mail |
| Bert Briones | 15615 Atlon Pkwy, Ste 210 | Irvine, CA 92618-7351 | | First Class Mail |
| Bertha Card | 1071 Donegan Rd, Lot 849 | Largo, FL 33771 | | First Class Mail |
| Beshoy Khalil | 4319 W Edinger Ave | Santa Ana, CA 92704 | | First Class Mail |
| Bessie Hampton | P.O. Box 411 | Stamps, AR 71860 | | First Class Mail |
| Beth Anne Hyatt | 8323 N Shannon Rd, Unit B107 | Tucson, AZ 85742 | | First Class Mail |
| Beth Brown | 10177 Neenah Dr | Newburgh, IN 47630 | | First Class Mail |
| Beth Davis Fleming | 3802 SW 3rd St | Des Moines, IA 50315 | | First Class Mail |
| Beth Morrison | 731 Fort Worth St | Rockport, TX 78382 | | First Class Mail |
| Bethany (Merchant) Obert | 3727 Matson St | N Richland Hills, TX 76117 | | First Class Mail |
| Bethany Garcia | 2021 E 140th St S | Bixby, OK 74008 | | First Class Mail |
| Bethany Kennell | 115 State Hwy 46 W B | Boerne, TX 78006 | | First Class Mail |
| Bethany Obert | 3727 Matson St | Ft Worth, TX 76117-3727 | | First Class Mail |
| Bethoven Biscocho | 2111 Lopez Dr | Antioch, CA 94509 | | First Class Mail |
| Betsy Adney | 7709 Woven Tapestry Ct | Las Vegas, NV 89149 | | First Class Mail |
| Betsy Cummings-Sobkowski | 123 N Irvine St | Warren, PA 16365 | | First Class Mail |
| Betty Bailey | 811 Moxley Dr | Waco, TX 76705 | | First Class Mail |
| Betty Breidel | 370 Lemon Rd | Ethel, WA 98542 | | First Class Mail |
| Betty Carr | 596 Warren Rd | Manchester, TN 37355 | | First Class Mail |
| Betty Christian | 549 Ontario St | Bethlehem, PA 18015 | | First Class Mail |
| Betty Davidson | 188 E World St | Greenville, AL 36037 | | First Class Mail |
| Betty H Lee | 3 Willow Bend St | Corpus Christi, TX 78413 | | First Class Mail |
| Betty Hennegan | 6615 Dothan Rd | Tabor City, NC 28463 | | First Class Mail |
| Betty J & Robert L Moore | 8311 Old Howard Rd | Temple, TX 76504 | | First Class Mail |
| Betty J Breidel | 370 Lemon Rd | Ethel, WA 98542 | | First Class Mail |
| Betty Mccarson | 107 Linda Ln | Murrieta, SC 29661 | | First Class Mail |
| Betty Norris | 375 Eness Lanier Rd | Chinquapin, NC 28521 | | First Class Mail |
| Betty Shores | 612 Blossom | Trumann, AR 72472 | | First Class Mail |
| Betty T Boatman | 228 Pinedale St | Maryville, TN 37801 | | First Class Mail |
| Betty Tinsley | 3785 Oakwood Cir | Iron Station, NC 28080-8710 | | First Class Mail |
| Betty Weaver | 9001 NE 36th St | Spencer, OK 73084 | | First Class Mail |
| Beverly Baynes | 110 Renegade Ln | Timberlake, NC 27583 | | First Class Mail |
| Beverly Croucher | 2122 Country Mile Ln | Richmond, TX 77406-1297 | | First Class Mail |
| Beverly Croucher | 2122 Country Mile Ln | Richmond, TX 77406 | | First Class Mail |
| Beverly D Fields | 612 McIntosh Rd | Carthage, NC 28327 | | First Class Mail |
| Beverly Evans | 22 Chester St, Apt 1 | Lowell, MA 01851 | | First Class Mail |
| Beverly Fields | 612 McIntosh Rd | Carthage, NC 28327 | | First Class Mail |
| Beverly Fletcher | 1825 W Front St | Heber Springs, AR 72543 | | First Class Mail |
| Beverly Fretty | 834 N Bell St, Apt 4 | Gibson City, IL 60936 | | First Class Mail |
| Beverly Graham | c/o Sulaiman Law Group | Attn: Bobby Walker, Esq | 2500 S Highland Ave, Ste 200 | Lombard, IL 60148 | First Class Mail |
| Beverly Graham | c/o Sulaiman Law Group | Attn: Bobby Walker, Esq | 2500 S Highland Ave, Ste 200 | Lombard, IL 60148-7103 | First Class Mail |
| Beverly Graham | c/o Sulaiman Law Group, Ltd | Attn: Bobby Charles Walker | 2500 S Highland Ave, Ste 200 | Lombard, IL 60148 | First Class Mail |
| Beverly Hall | 221 S Edison St | Kennewick, WA 99336 | | First Class Mail |
| Beverly Smith | 700 Kathleen Dr | Normal, IL 61761 | | First Class Mail |
| Bill Glaha | 1233 Brookdale Ave | Chariton, IA 50049 | | First Class Mail |
| Billie Dennis | 1804 Glen St | Springdale, AR 72762 | | First Class Mail |
| Billie Jo Mcwilliams | 196 East St | Southington, CT 06489 | | First Class Mail |
| Billie Stovers | 2241 County Rd 1059 | Vinemont, AL 35179 | | First Class Mail |
| Billie-Jo Hauck | 223 Broadway | Westville, NJ 08093 | | First Class Mail |
| Billy Magill | 21701 Sundance Cir | Frankston, TX 75763 | | First Class Mail |
| Bisca Leandre Okou | 2651 Wendee Dr, Apt 2419 | Cincinnati, OH 45238 | | First Class Mail |
| Blaine Matendres | P.O. Box 5802, Hc 2 | Keaau, HI 96749 | | First Class Mail |
| Blake Gargner | 512 Russle St, Apt 7 | Statevill, NC 28677 | | First Class Mail |
| Blanca Acosta | P.O. Box 3195 | Anthony, NM 88021 | | First Class Mail |
| Blanca Mata-Morales | 215 SE 13th Ave | Perryton, TX 79070 | | First Class Mail |
| Blanca Sanz | 51 Main St, Apt 513 | Danbury, CT 06810 | | First Class Mail |
| Blanche Wheaildon | 1317 Harvard Ave | Natrona Heights, PA 15065 | | First Class Mail |
| Blesilda Dimaano | 616 Kohala St | Oxnard, CA 93030 | | First Class Mail |
| Bliss Bolton | 3094 Archdale St | Las Vegas, NV 89135 | | First Class Mail |
| Blue Cross Of California | Dba Anthem Blue Cross | 1 Constitution Plz | Hartford, CT 06103 | | First Class Mail |
| Blue Cross Of California | Dba Anthem Blue Cross & Anthem Blue Cross Life & Health Ins Co | 220 Virginia Ave, Mip H0202-B513 | Indianapolis, IN 46204 | | First Class Mail |
| Blue Cross Of California | dba Anthem Blue Cross & Anthem Blue Cross Life & Health Ins Co | c/o Shipman & Goodwin LLP | Attn: Eric S Goldstein | 1 Constitution Plz | Hartford, CT 06103 | First Class Mail |
| Bmf Advance LLC | 1820 Ave M, Ste 125 | Brooklyn, NY 11230 | | First Class Mail |
| Bo Ho | 155 Orange Blossom Cir | Folsom, CA 95630 | | First Class Mail |
| Bob S Hennington | 29157 Hwy 51 | Crystal Springs, MS 39059 | | First Class Mail |
| Bob Yarmon | 826 Yates St | Denver, CO 08024 | | First Class Mail |
| Bobbie Casteel | 5809 NE 71st Ave, Unit A5 | Vancouver, WA 98661 | | First Class Mail |
| Bobbie Hartin | 1674 CR 1300 | Caney, KS 67333 | | First Class Mail |
| Bobbie J Romans & Kimberly Shouse | 104 Serenity Way | Berea, KY 40403 | | First Class Mail |
| Bobby Bush | 512 Saw Mill Rd | Royse City, TX 75189 | | First Class Mail |
| Bobby Fletcher | 1038 County Rd 682 | Lake City, AR 72437 | | First Class Mail |
| Bobby Galan Sr | 1119 Olney Dr | San Antonio, TX 78218 | | First Class Mail |
| Bobby Hickman | 226 Jessica Dr | Mannington, WV 26582 | | First Class Mail |
| Bobby L Myers | 586 Bensley | Calumet, IL 60409 | | First Class Mail |
| Bobby Munoz | 1007 W Dorn St | Wilmington, CA 90744 | | First Class Mail |
| Bobby Myers | 586 Bensley Ave | Calumet City, IL 60409 | | First Class Mail |
| Bobby Sims | 1490 Pinyon Pl | Lawrenceville, GA 30043 | | First Class Mail |
| Bolet Duman | 79 Pleasantview Dr | Wayne, NJ 07470 | | First Class Mail |
| Bonita M Kotila | 4888 Old 8 Rd | Rhinelander, WI 54501 | | First Class Mail |
| Bonita Marie Scott | 2132 Ohio Ave | Columbus, IN 47201 | | First Class Mail |
| Bonnie Sanchez | 1969 Garrison Way | Garland, TX 75040 | | First Class Mail |
| Bonnie Silver | 10714 Greenbriar Villa Dr | Lake Worth, FL 33449 | | First Class Mail |
| Bonnie Wurth | 23 Marveline Dr | St Charles, MO 63304 | | First Class Mail |
| Bonny M Dotson | 162 S Frederick St | Cedar Springs, MI 49319 | | First Class Mail |
| Bonus Financial | 3991 Macarthur Blvd, Ste 300 | Newport Beach, CA 92660 | | First Class Mail |
| Borhane Kaouache | 6620 Wetherole St, Apt 58 | Rego Park, NY 11374 | | First Class Mail |
| Boyce Mcgarity | 7106 Lake Dr | Matthews, NC 28104 | | First Class Mail |
| Bozidar Binis | 200 Et Camino Dr, Apt 308 | Winter Haven, FL 33884 | | First Class Mail |
| Brad & Adora Viner | 4038 River Rd | Amarillo, TX 79108 | | First Class Mail |
| Brad Messler | 2923 S Caney St | Marion, IN 46953 | | First Class Mail |
| Bradford Lucaci | 6340 Peach Blossom St | Eastvale, CA 92880 | | First Class Mail |
| Bradley (Brad) Scott Hickman | 601 Paul St | Pflugerville, TX 78660 | | First Class Mail |
| Bradley Aune | 1521 7th St N | Fargo, ND 58102 | | First Class Mail |
| Bradley Hagelund | 106830 S 4167 Rd | Checotah, OK 74426 | | First Class Mail |
| Bradley Irwin Reylek | 732 N Cedar Bend Ave | Green Valley, AZ 85614 | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Bradley J Mazan | 2073 US Hwy 50 | Batavia, OH 45103 | | First Class Mail |
| Bradley James Mazan | 2073 US Hwy 50 | Batavia, OH 45103 | | First Class Mail |
| Bradley Lee | c/o Wall & Son | Attn: William I Wall | 26895 Aliso Creek Rd, Unit B110 | Aliso Viejo, CA 92656 | First Class Mail |
| Bradley Mazan | 2073 US Hwy 50 | Batavia, OH 45103 | | First Class Mail |
| Bradley Mordick | 4980 149th St N, Unit 6 | Hugo, MN 55038 | | First Class Mail |
| Bradley Reylek | 732 N Cedar Bend Ave | Green Valley, AZ 85614 | | First Class Mail |
| Bradley Scott Hickman | 601 Paul St | Pflugerville, TX 78660 | | First Class Mail |
| Brandi Jones | 475 Danbury Dr | Aurora, OH 44202 | | First Class Mail |
| Brandi Nichole Thomas | 1207 Trout Drive | Woodstock, GA 30189 | | First Class Mail |
| Brandi Thomas | 1207 Trout Dr | Woodstock, GA 30189 | | First Class Mail |
| Brandie Wright | P.O. Box 1253 | Hines, OR 97738 | | First Class Mail |
| Brandon & Aarika Guerrero | 6076 NE Tuscan Loop | Albany, OR 97321 | | First Class Mail |
| Brandon Dale | 5541 Tamworth Dr | Colorado Springs, CO 80919 | | First Class Mail |
| Brandon Friley | 829 S Lipscomb St | Amarillo, TX 79101 | | First Class Mail |
| Brandon Heathcott | 2944 Castor Rd | Goodells, MI 48027-1505 | | First Class Mail |
| Brandon Heathcott | 2944 Castor Rd | Goodells, MI 48027 | | First Class Mail |
| Brandon Howard | 2520 Wintercreek Dr | Belleville, IL 62221 | | First Class Mail |
| Brandon K Thomas | 828 Coastal Bay Ln, Apt 201 | Kissimmee, FL 34741 | | First Class Mail |
| Brandon Lukoff | 1401 Art Dilly Dr, Unit 207 | Austin, TX 78702 | | First Class Mail |
| Brandon Thomas | 10166 Pitkin Way | Commerce City, CO 80022 | | First Class Mail |
| Brandy K Mallicoat | 1304 8th Ave | Sterling, IL 61081 | | First Class Mail |
| Brandy Neville | 760 Memory Ln | Fountain, CO 80817 | | First Class Mail |
| Brant Bishop | 28188 Mouton Pkwy, Apt 523 | Laguna Niguel, CA 92677 | | First Class Mail |
| Brayan Araiza Martinez | 295 Siler Ln | Santa Maria, CA 93455 | | First Class Mail |
| Brdd | 12618 W State Ct | Glendale, AZ 85307 | | First Class Mail |
| Brdd | 30 N Gould St, Ste 4260 | Sheridan, WY 82801 | | First Class Mail |
| Breana McGowan | 4625 Patricia Pl | San Diego, CA 92115 | | First Class Mail |
| Breania Farmer | 3442 E Monroe St | Springfield, MO 65809 | | First Class Mail |
| Brendaline Kuykendall | 1409 Riverview Dr NW | Albuquerque, NM 87105 | | First Class Mail |
| Brenda Dhowe | 26814 S Mooney Blvd, Apt 839 | Visalia, CA 93277 | | First Class Mail |
| Brenda Gomez | 9700 E Superstition Dr | Prescott Valley, AZ 86314 | | First Class Mail |
| Brenda Howe | 26814 S Mooney Blvd, Apt 839 | Visalia, CA 93277 | | First Class Mail |
| Brenda Jean Piano | 1309 Providence Cir | Elgin, IL 60120 | | First Class Mail |
| Brenda Piano | 1309 Providence Cir | Elgin, IL 60120 | | First Class Mail |
| Brenda Reed | 2328 Western Ave | Connersville, IN 47331 | | First Class Mail |
| Brenda S Thomas | 987 Tahoe Trl NW | Lilburn, GA 30047 | | First Class Mail |
| Brenda Shriver | 1812 Stratford Rd | Kingsport, TN 37664 | | First Class Mail |
| Brenda Vargas | 4021 Division St | Metairie, LA 70002 | | First Class Mail |
| Brendan Oneill | 344 Livingston St | Norwood, NJ 07648 | | First Class Mail |
| Brenee Robinson | 45 E 135th St, Apt 8A | New York, NY 10037 | | First Class Mail |
| Brent Bari | 1564 Palmland Dr | Boynton Beach, FL 33436 | | First Class Mail |
| Bret R Ruth | 2512 Rocky Grove Ave | Franklin, PA 16323-2512 | | First Class Mail |
| Bret Ruth | 2512 Rocky Grove Ave | Franklin, PA 16323 | | First Class Mail |
| Brett Carlson | 307 S Wyomissing Ave | Reading, PA 19607 | | First Class Mail |
| Bria Weldon | 14 Portola Ave | San Rafael, CA 94903 | | First Class Mail |
| Brian & Laura Hatfield | 4031 Ader Holt Rd | Bronston, KY 42518 | | First Class Mail |
| Brian Bradley | 322 Valley Hill Ct | St Clair, MO 06307 | | First Class Mail |
| Brian Christopher | 509 California St | Beverly Hills, FL 34465 | | First Class Mail |
| Brian Davies | 36 Sunflower Dr | Glen Spey, NY 12737 | | First Class Mail |
| Brian E Hatfield & Laura L Hatfield | 4031 Aderholt Rd | Bronston, KY 42518 | | First Class Mail |
| Brian Edge | 121 Meadow Rd | Ardmore, OK 73401-1147 | | First Class Mail |
| Brian Huegel | 25022 Blue Iris Ct S | Plainfield, IL 60585 | | First Class Mail |
| Brian J Young | 106 Moreles Dr | Savannah, GA 91406 | | First Class Mail |
| Brian K Scott | 31688 Old Stage Rd | Excelsior Springs, MO 64024 | | First Class Mail |
| Brian Kim | 12625 Memorial Dr, Apt 98 | Houston, TX 77024 | | First Class Mail |
| Brian Lucaci | 6340 Peach Blossom St | Eastvale, CA 92880 | | First Class Mail |
| Brian Moore | 3732 Patricia Dr NW | Concord, NC 28027 | | First Class Mail |
| Brian Prunier | 6502 N Robinwood Dr | Peoria, IL 61614 | | First Class Mail |
| Brian Roeder | 302 Hastings Ave | Wallingford, PA 19086 | | First Class Mail |
| Brian Shuman | 257 Princeton Rd | Webster, NY 14580 | | First Class Mail |
| Brian Stelly | 1525 Terrance Park Dr | Bettendorf, IA 52722 | | First Class Mail |
| Brian Weaver | 906 N 5th St | Denver, PA 17517 | | First Class Mail |
| Brian White | 1506 W Flower Ave | Fullerton, CA 92833 | | First Class Mail |
| Briana Glende fka Briana Linkenheld, Antonette Funk | 107 Avery Ln | Trinidad, TX 75163 | | First Class Mail |
| Briana Glende fka Briana Linkenheld, Antonette Funk | 1941 Hardwood Path | Lake Villa, IL 60068 | | First Class Mail |
| Brianna Bean | 5341 Hwy 48 | Cumberland Furnace, TN 37051 | | First Class Mail |
| Brianna Butrico | 269 Moreland St | Staten Island, NY 10306 | | First Class Mail |
| Brianne Puszta | 27784 Inverness | Mission Viejo, CA 92692 | | First Class Mail |
| Brianne R Carroll | 16 E Columbus Ave | Nesquehoning, PA 18240 | | First Class Mail |
| Brice Neihardt | 2682 Hartman Rd | Traverse City, MI 49685 | | First Class Mail |
| Bridget A Padgett | 22 W 381 Birchwood Dr | Glen Ellyn, IL 60137 | | First Class Mail |
| Brigid Brumby | 4004 Banister Ln, Apt 311 | Austin, TX 78704-4004 | | First Class Mail |
| Brinder Marshall | 9006 Prairie Wood Pl | Dallas, TX 75217 | | First Class Mail |
| Brinder Shamsuddin now Marshall | 9006 Prairie Wood Pl | Dallas, TX 75217 | | First Class Mail |
| Britany Bright Jacobs | 5625 Granada Dr, Apt 167 | Sarasota, FL 34231 | | First Class Mail |
| Brittany Ann Marble Eddington | 3254 Quincy Ave | Ogden, UT 84403 | | First Class Mail |
| Brittany L Majka | 5370 Crown Oaks Dr | Lula, GA 30554 | | First Class Mail |
| Brittany Lussi | 3827 Birdsong Dr | Eagle River, AK 99577 | | First Class Mail |
| Brittany Poe | 2221 S Paxfield St | Springfield, IL 62704 | | First Class Mail |
| Brittany Porter | 2403 Larkhaven Ln | Oxnard, CA 93036 | | First Class Mail |
| Brittany R Cox | 1339 E Cap Cir | Bourbonnais, IL 60914 | | First Class Mail |
| Brittany Vidi | 75 Anglers Dr, Lot 13 | Steamboat Springs, CO 80487-8828 | | First Class Mail |
| Brittany Weston, Esq | 3070 Bristol Pike, Ste 1-115 | Bensalem, PA 19020 | | First Class Mail |
| Brittini Ward | 622 Redden Ridge Rd | Beaver, WV 25813 | | First Class Mail |
| Brock Crymes | 3850 Boston St, Unit 6059 | Baltimore, MD 21224 | | First Class Mail |
| Brock Dahlman | 11357 Mt Hwy 83 | Big Fork, MT 59911 | | First Class Mail |
| Bruce Barber | 16448 Liberty Hill Rd | Natural Dam, AR 72948 | | First Class Mail |
| Bruce Bumgarner | 2003 4th Ave | Parkersburg, WV 26101 | | First Class Mail |
| Bruce Massey | 119 Peacock Hollar Rd | Statesville, NC 28625 | | First Class Mail |
| Bruce Scott Hayward | P.O. Box 664 | Lincoln, AL 35096 | | First Class Mail |
| Bryan A Smith | 911 Waverly Dr | Lawrenceville, GA 30046 | | First Class Mail |
| Bryan Cave Leighton Paisner LLP | Attn: Olivia J Scott | 1920 Main St, Ste 1000 | Irvine, CA 92614-7276 | | First Class Mail |
| Bryan Moore | 5406 Goldenseal Ct | N Las Vegas, NV 89031 | | First Class Mail |
| Bryan Smith | 911 Waverly Dr | Lawrenceville, GA 30046 | | First Class Mail |
| Bryan Theodore Craine | 912 Brinkman Ave | Edwardsville, IL 62025 | | First Class Mail |
| Bryan W Shultz | 1195 Godsevil Way, Unit 201 | Wesley Chapel, FL 33543-1195 | | First Class Mail |
| Bryant Kham Vo | 7 Arrow Cir | Miles City, MT 59301 | | First Class Mail |
| Bryce Lowell Bingham | 2136 W 12920 S | Riverton, UT 84065 | | First Class Mail |
| Bryson Knight | 20024 E 41st Ave | Denver, CO 80249-2002 | | First Class Mail |
| Buddy Wheeler | 16940 N 1000 E Rd | Oakwood, IL 61858 | | First Class Mail |
| Bureaus Investment | Attn: Tamie Jeanne O'Connell | 1328 Coriander Dr | Poinciana, FL 34759 | | First Class Mail |
| Bureaus Investment | Attn: Tamie O'Connell | 1328 Coriander Dr | Poinciana, FL 34759 | | First Class Mail |
| Bureaus Investment | c/o Andreu, Palma, Lavin & Solis, PLLC | 887 Donald Ross Rd | Juno Beach, FL 33408 | | First Class Mail |
| Bureaus Investment | c/o Andreu, Palma, Lavin & Solis, PLLC | 887 Donald Ross Rd | Juno Beach, FL 33408 | RE: Tamie O'Connell | First Class Mail |
| Burton Milligan Jr | 3705 Pickering Ave | Chattanooga, TN 37415 | | First Class Mail |
| Byron Burger | 122 Shelby Loop | New Tazewell, TN 03782 | | First Class Mail |
| Byron Moldo | 9601 Wilshire Blvd, 12th Fl | Beverly Hills, CA 90212-2928 | | First Class Mail |
| c/o Revenue Accounting Division | Attn: Bankruptcy | P.O. Box 13528 | Austin, TX 78711 | | First Class Mail |
| Caitlin Davis | 208 Crooked Stick Ct | Howell, NJ 07731 | | First Class Mail |
| California Department Of Tax & Fee Administration | c/o Collections Support Bureau, Mic 55 | P.O. Box 942879 | Sacramento, CA 94279-0055 | | First Class Mail |
| California Dept Of Tax & Fee Admin | P.O. Box 942879 | Sacramento, CA 94279-7072 | | First Class Mail |
| California Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0001 | | First Class Mail |
| California Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257 | | First Class Mail |
| Callene Patrick Scruggs | 1201 Cooca | Athens, TN 37303 | | First Class Mail |
| Cameron Clash | 550 W Regent St, Apt 342 | Inglewood, CA 90301 | | First Class Mail |
| Cameron David Nash | 948 E Denwalt Dr | Carson, CA 90746 | | First Class Mail |
| Cameron King | 5098 Summer Ridge Rd | Fayetteville, NC 28303 | | First Class Mail |
| Cami King | 21 Old State Rd | Binghamton, NY 13901 | | First Class Mail |
| Camille R Adama | 1939 NE Ridgewood Dr | Portland, OR 97212-1939 | | First Class Mail |
| Camilo Torres Arostegui | 14700 Vintage Preserve Pkwy, Apt 1208 | Houston, TX 77070 | | First Class Mail |
| Candace Mocionski | 430 Hillside Ln | Hartland, WI 53029 | | First Class Mail |
| Candy Fuller | 3490 Old Line Rd | Whatley, AL 36482-3490 | | First Class Mail |
| Capital Enrollment | Attn: Anupam Satyasheel | 1171 Bryant Rd | Long Beach, CA 90815 | | First Class Mail |
| Capital One | c/o Weber & Olcese PLC | Attn: Deborah J Antal | 6500 Western St | VanBuren Twps, MI 48111 | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | Method of Service |
|------|--|---------|--|--|-------------------|
| Capital One - Walnut - Belk & Master Card - Synchr | 1920 S 8th St, Apt C3 | St Louis, MO 63104 | | | First Class Mail |
| Capital One - Walnut - Belk & Master Card - Synchr | P.O. Box 71083 | Charlotte, NC 28272-1083 | | | First Class Mail |
| Cara & Todd Ploeckelman | N5500 870th St | Elk Mound, WI 54739 | | | First Class Mail |
| Cara Collier | 265 County Rd 100 | Ft Payne, AL 35967 | | | First Class Mail |
| Cara Nuelle Collier | 265 County Rd 100 | Ft Payne, AL 35967 | | | First Class Mail |
| Cara Ploeckelman | N5500 870th St | Elk Mound, WI 54739 | | | First Class Mail |
| Caranella Davis Johnson | 520 Wilson St | Marrero, LA 70072 | | | First Class Mail |
| Carl Calverhouse | 161 Marine Dr | Buffalo, NY 14202 | | | First Class Mail |
| Carl Haffty | 901 S Spring Garden St, Lot 2 | Carlisle, PA 17015 | | | First Class Mail |
| Carl Lindblad | 7820 Dunwoody Dr | Chattanooga, TN 37421-7820 | | | First Class Mail |
| Carl Oswald Wuestehube | 33832 Diana Dr | Dana Point, CA 92629 | | | First Class Mail |
| Carl Sims | 598 Barron Chapel Rd | Pineville, LA 71360 | | | First Class Mail |
| Carl Wayne Allder | 1503 S Braddock St | Winchester, VA 22601 | | | First Class Mail |
| Carla Hines | 4661 Saddle Dr | Hemet, CA 92544 | | | First Class Mail |
| Carlee Penlaw | 15892 Prince Cir | Westminster, CA 92683 | | | First Class Mail |
| Carlene Kuczma | 137 Shagbark Ln | Hopewell Junction, NY 12533 | | | First Class Mail |
| Carley Hancock | 9511 Southview Rd | San Gabriel, CA 91775 | | | First Class Mail |
| Carli A Carnish | 850 Valerie Ct | Eastlake, OH 44095 | | | First Class Mail |
| Carlita Shields | 1112 Jeffrey St | Asbury Park, NJ 07712-1112 | | | First Class Mail |
| Carlos Alberto Dolande Gonzalez | 351 State Hwy 121 Byp, Apt 711 | Lewisville, TX 75067 | | | First Class Mail |
| Carlos Bacal | 1655 Sierra Verde Rd | Chula Vista, CA 91913 | | | First Class Mail |
| Carlos Becerra-Meneses | 452 W Oakdale Ave, Apt 308 | Chicago, IL 60657 | | | First Class Mail |
| Carlos Carreno | 4717 N Duxford Ave | Covina, CA 91722 | | | First Class Mail |
| Carlos E Unzar | 2424 Gates St | Los Angeles, CA 90031 | | | First Class Mail |
| Carlos Escobar | 826 Sandford Lodge Dr | Houston, TX 77073 | | | First Class Mail |
| Carlos Gonzales Bacal | 1655 Sierra Verde Rd | Chula Vista, CA 91913 | | | First Class Mail |
| Carlos I Flores | 18 Hilltop Dr | N Windham, CT 06256 | | | First Class Mail |
| Carlos Liverpool | 330 Lampkintown Rd | Burgess, VA 22432 | | | First Class Mail |
| Carlos Mendez | 7957 Day St | Sunland, CA 91040 | | | First Class Mail |
| Carlos Miranda | 1895 N Tamiami Trl, Lot A25 | N Ft Myers, FL 33903-3386 | | | First Class Mail |
| Carlos Pagliocchini | 105 White Hall Dr | Palm Coast, FL 32164 | | | First Class Mail |
| Carlos Stokes | 6109 Stonewater Ct NW | Huntsville, AL 35806 | | | First Class Mail |
| Carlos Vizcaino | 1317 Tapia Blvd SW | Albuquerque, NM 87105 | | | First Class Mail |
| Carly A Dunn (Rocks) | 7227 Conway Pl | Ruther Glen, VA 22546 | | | First Class Mail |
| Carmelita Rivera | 3939 Iowa St, Apt 109 | San Diego, CA 92104 | | | First Class Mail |
| Carmelo Alagarin | 2280 W River Rd N, Apt 31C | Elyria, OH 44035 | | | First Class Mail |
| Carmen Damian | 2505 W 6th St, Apt 206 | Los Angeles, CA 90057 | | | First Class Mail |
| Carmen Gomez | 449 N Jackson Blvd | Hillside, IL 60162 | | | First Class Mail |
| Carmen Leticia Rosales | 6101 Acacia Ave | Garden Grove, CA 92845-2701 | | | First Class Mail |
| Carmen Marca | 5203 Esperanza | Irvine, CA 92618 | | | First Class Mail |
| Carmen Noto | 1733 Sanja Cir, Apt C | Vinton, VA 24179 | | | First Class Mail |
| Carmen R Quintero | 1520 Linda Ruby Dr | El Paso, TX 79936-1520 | | | First Class Mail |
| Carol Bernard | 68 Green St | Hartford, CT 06120 | | | First Class Mail |
| Carol Breen | 2603 Elders Rd | Follansbee, WV 26037 | | | First Class Mail |
| Carol Cote | 264 Borow St, Apt 3 | New Bedford, MA 02744 | | | First Class Mail |
| Carol Ferraioli | 46 Creek Rd | Port Monmouth, NJ 07758 | | | First Class Mail |
| Carol J Hieronimus | 19089 Edwards Ave | Adrian, MN 56110 | | | First Class Mail |
| Carol L Washington | 418 Linden Ave, Unit 306 | South San Francisco, CA 94080 | | | First Class Mail |
| Carol Mendez | 5789 Fox Run | Rex, GA 30273 | | | First Class Mail |
| Carol R Spencer | 7518 Titleist Dr | Salisbury, MD 21801 | | | First Class Mail |
| Carol Regina Wilson | 2188 Kingsboro Rd | Rocky Mount, NC 27801 | | | First Class Mail |
| Carol Spencer | 7518 Titleist Dr | Salisbury, MD 21801 | | | First Class Mail |
| Carole Cumba | 815 Amwell Rd | Hillsborough, NJ 08844 | | | First Class Mail |
| Carolin Bump | 2115 SW 13th Pl | Boynton Beach, FL 33424 | | | First Class Mail |
| Carolina D Serrano | 1804 Valleywood Dr | Carrollton, TX 75006 | | | First Class Mail |
| Carolina Serrano | 1804 Valleywood Dr | Carrollton, TX 75006 | | | First Class Mail |
| Carolina Technologies & Consulting | 1854 Hendersonville Rd, Ste A | PMB 178 | Asheville, NC 28803 | | First Class Mail |
| Carolina Technologies & Consulting | P.O. Box 178 | 1854 Hendersonville Rd, Ste A | Asheville, NC 28803 | | First Class Mail |
| Carolina Technologies & Consulting | Attn: Officer, A Managing Or General Agent, Et Al | 1854 Hendersonville Rd, Ste A | P.O. Box 178 | Asheville, NC 28803-2495 | First Class Mail |
| Invoice | | | | | |
| Carolyn Beech | c/o Daniel Edelman, Esq | 20 S Clark St, Ste1500 | Chicago, IL 60603 | | First Class Mail |
| Carolyn Beech | c/o Daniel Edelman, Esq | 20 S Clark St, Ste 1500 | Chicago, IL 60603-1824 | | First Class Mail |
| Carolyn Beech On Behalf Of Herself & A Class | c/o Edelman Combs Latturner & Goodwin, LLC | Attn: Daniel A Edelman | 20 S Clark St, Ste 1500 | Chicago, IL 60603 | First Class Mail |
| Carolyn Bernard | 10 Goyave St | Toms River, NJ 08757 | | | First Class Mail |
| Carolyn Cheeks | 4 N 28th St | Camden, NJ 08105 | | | First Class Mail |
| Carolyn Feazel | 108 S Mcklnsbrg St | Harrisburg, IL 62946 | | | First Class Mail |
| Carolyn Frame | 640 Village Dr | Galt, CA 95632 | | | First Class Mail |
| Carolyn Greaves | 3342 Cheatham Rd NW | Acworth, GA 30101-3342 | | | First Class Mail |
| Carolyn Hammack | 423 Parkdale Dr | Salem, VA 24153 | | | First Class Mail |
| Carolyn Pompey | 319 23 Rd St | Waterbelsie, NY 12189 | | | First Class Mail |
| Carolyn Prescott | 1922 Allen Oldberry Cemitery Rd | Folkston, GA 38617 | | | First Class Mail |
| Carolyn S Stefanski | 225 Park W Dr | Carrollton, GA 30117 | | | First Class Mail |
| Carolyn Thornton | 601 Wildfire Way | Jackson, MS 39209 | | | First Class Mail |
| Carolyn Webster | 6335 Halifax Dr | New Port Richey, FL 34653 | | | First Class Mail |
| Carri Rawlins | 511 K St | Penrose, CO 81240 | | | First Class Mail |
| Carrie L Fussell | 1029 43rd Ave N | Nashville, TN 37209 | | | First Class Mail |
| Carrie McLaughlin | 3 Marginal Rd | Hull, MA 02045 | | | First Class Mail |
| Carrie Mudd | 10 S Cherry Hills | Edwardsville, IL 62025 | | | First Class Mail |
| Carrie Stula | 4624 Cahuenga Blvd, Unit 310 | Toluca Lake, CA 91602 | | | First Class Mail |
| Carrol Hardy | 1 Spruce Tree Ln, Unit 6 | Norton, MA 02766 | | | First Class Mail |
| Carroll Brinson | 11521 Churchill St | Orlando, FL 32817 | | | First Class Mail |
| Carroll Pinder | 7308 Main St | Queenstown, MD 21658 | | | First Class Mail |
| Carson Withey | 1915 W Glencoe Rd | Stillwater, OK 74075 | | | First Class Mail |
| Casey Smith | 2800 Wilgwass Ln | Virginia Beach, VA 23451 | | | First Class Mail |
| Casey W Conway | 39685 Dubarko Rd | Sandy, OR 97055 | | | First Class Mail |
| Casey Whaley | 6565 Dodgen Rd SW | Mableton, GA 30126 | | | First Class Mail |
| Cashnet USA, Speedy Cash, Comcast, Sprint, Utah, Orthopedic, | Duane Alvarez | 2053 N 600 W | Ogden, UT 84414 | | First Class Mail |
| Cassandra Pursell | 204 S Court St | Marion, IL 62959 | | | First Class Mail |
| Cassandra Pursell Cassandra Helton | 204 S Court St | Marion, IL 62959 | | | First Class Mail |
| Cassaundra Glenn | 586 Ave B | Powell, WY 82435 | | | First Class Mail |
| Cassia Oster | 225 Filmore Ave | Pocatello, ID 83201 | | | First Class Mail |
| Catalina G Vitela | 6444 W Osborn Rd | Phoenix, AZ 85033 | | | First Class Mail |
| Catherine Buchman | 530 Orchard Valley Way | Sevierville, TN 37862 | | | First Class Mail |
| Catherine Jenkins | 1759 Old Macon Rd | Montrose, GA 31065 | | | First Class Mail |
| Catherine R Worrall | 1008 Lake Way, Apt D3 | Louisville, KY 40222 | | | First Class Mail |
| Catherine Rosati | 426 W Middle St | Gettysburg, PA 17325 | | | First Class Mail |
| Catherine Spencer | 1988 Brown Rd | Boaz, AL 35957 | | | First Class Mail |
| Catherine Tracy | 1691 Wrighter Lake Rd | Thompson, PA 18465 | | | First Class Mail |
| Catherine Wallis | 2122 Hill Way | Medford, OR 97504 | | | First Class Mail |
| Catherine Woodyatt | 508 S Hyde Park Ave | Scranton, PA 18504 | | | First Class Mail |
| Catherine Wright | 119 Sunset Ln | Brookfield, VT 05036 | | | First Class Mail |
| Catherine Wright | P.O. Box 407 | Brookfield, VT 05036 | Brookfield, VT 05036 | | First Class Mail |
| Cathy A Thompson | 317 S Cabrillo Ave | San Pedro, CA 90731 | | | First Class Mail |
| Cathy Charish | 3828 S Hudson Ave | Oklahoma City, OK 73109 | | | First Class Mail |
| Cathy Smith | 1414 W Watts St | El Reno, OK 73036 | | | First Class Mail |
| Catrice Williams | 505 Greg St | Valrico, FL 33594 | | | First Class Mail |
| Cayla R Riordan | fka Cayla R Massey | 920 Medora St | St Ignace, MI 49781 | | First Class Mail |
| Cayla Riordan | 920 Medora St | St Ignace, MI 49781 | | | First Class Mail |
| Cecelia Walker | 1276 Old Quarry Trl | Litchfield, IL 62056 | | | First Class Mail |
| Cecilia P Rodriguez | 9787 Eastridge Dr | El Paso, TX 79925-9787 | | | First Class Mail |
| Cecilia Ruiz | 12177 Shady Springs Ct | Porter Ranch, CA 91326 | | | First Class Mail |
| Cecily J Ramey | 100 Rogers Ln | Palatka, FL 32177 | | | First Class Mail |
| Cecily Ramey | 100 Rogers Ln | Palatka, FL 32177 | | | First Class Mail |
| Celerina Mendez Cruz | 1676 Garlic Farm, Unit 86 | Gilroy, CA 95020 | | | First Class Mail |
| Celso Leanos | 220 N Crescent Way, Ste C | Anaheim, CA 92801 | | | First Class Mail |
| Certified Document Services Inc | 1676 Garlic Farm, Unit 86 | Corona Del Mar, CA 92625 | | | First Class Mail |
| Cesar E Adame | 3502 66th Dr | Lubbock, TX 79413 | | | First Class Mail |
| Cesar Toscano | 50 Lang St | Newark, NJ 07105 | | | First Class Mail |
| Cesar Zaragoza | 1027 Belleau St | San Leandro, CA 94579 | | | First Class Mail |
| Chad Livingston | 5027 S 136th E Ave, Apt 620 | Tulsa, OK 74134 | | | First Class Mail |
| Chad Meisner | 708 Elder Ct | Grand Junction, CO 81505 | | | First Class Mail |
| Chad Otto | 526 Nelson St NE, Apt 43 | Wanrosd, MN 56763 | | | First Class Mail |
| Chaing Sheng Johnny Kuo | 1 Sherwood Gate | Oyster Bay, NY 11771 | | | First Class Mail |
| Chaitanya Narayan | 92 Southbrook Dr | San Jose, CA 95138 | | | First Class Mail |

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Chakeira Cooper | 2845 3rd Ave | Atlanta, GA 30315 | | | | First Class Mail |
| Chameara Mone Sowell | 3221 71st 87 E | Inver Grove Heights, MN 55076 | | | | First Class Mail |
| Chance Vigil | 1802 W Campbell St | Garden City, KS 67846 | | | | First Class Mail |
| Chapter 7 Bankruptcy Estate Of Tracy Dees | Attn: Patricia J Friesinger, Chapter 7 | 33 W 1st St, Ste 200 | Dayton, OH 45402 | | | First Class Mail |
| 22-31372 | Trustee | | | | | |
| Chara Anderson | 3815 Steelhead St, Unit B | Ft Collins, CO 80528 | | | | First Class Mail |
| Charitie A Mercier | 11479 Hwy 70 | Mabill, OK 73446 | | | | First Class Mail |
| Charity Niesha Solomon | 119 Preston Ln | Byron, GA 31008 | | | | First Class Mail |
| Charlene & Chantel Funk | 32792 Meadowpark Ln | Trabuco Canyon, CA 92679 | | | | First Class Mail |
| Charlene Funk | 32792 Meadowpark Ln | Trabuco Canyon, CA 92679 | | | | First Class Mail |
| Charlene J Lopez | 1017 W Huron | Tucson, AZ 85745 | | | | First Class Mail |
| Charlene Lopez | 1017 W Huron | Tucson, AZ 85745 | | | | First Class Mail |
| Charlene Martinez | 720 Lupine Dr | Bayfield, CO 81122 | | | | First Class Mail |
| Charlene Parker | 3621 E Eugene Ave | Phoenix, AZ 85032 | | | | First Class Mail |
| Charles & Rosetta Storniolo | 15935 Spring Oaks Rd, Unit 171 | El Cajon, CA 92021 | | | | First Class Mail |
| Charles Aaronson | 1003 14th St | Silvis, IL 61282 | | | | First Class Mail |
| Charles Battiste (Victoria Williams Battiste, | c/o Victoria Williams Battiste | 4570 Union Dr | Baton Rouge, LA 70814 | | | First Class Mail |
| Spouse & Independent Executor Of Estate | | | | | | |
| Of Charles Battiste) | | | | | | |
| Charles Bauknight | 6038 Creekside Dr | Columbus, GA 31907 | | | | First Class Mail |
| Charles Cornelius | 1610 Barren Bailey Rd | Russellville, KY 42276 | | | | First Class Mail |
| Charles H. Smiley | 1207 Westwood Dr | Killeen, TX 76549 | | | | First Class Mail |
| Charles Halburton | P.O. Box 9826 | Newport Beach, CA 92658 | | | | First Class Mail |
| Charles Hurley | 548 White Pond Rd | Leesburg, GA 31763 | | | | First Class Mail |
| Charles Jordan | 235 Ryan Rd | Windsor, GA 30680 | | | | First Class Mail |
| Charles K Jones | 3023 Milam St | Ft Worth, TX 76112 | | | | First Class Mail |
| Charles Kelley | 869 Warm Spring Rd | Chambersburg, PA 17202 | | | | First Class Mail |
| Charles Kipp Appiah | 2448 Vining Dr | Columbus, OH 43229 | | | | First Class Mail |
| Charles Leon Tyus | 5320 S Elderberry CT SE | Kentwood, MI 49512 | | | | First Class Mail |
| Charles Lindon | 200 Ave A, 4th St | Youngsville, LA 70592 | | | | First Class Mail |
| Charles M Christy | 34 Parkside Dr | Elverson, PA 19520 | | | | First Class Mail |
| Charles O Wymore | 104 North St | Farley, MO 64028 | | | | First Class Mail |
| Charles Pratt | 4908 W Price Ave | Tampa, FL 33611 | | | | First Class Mail |
| Charles R Aaronson | 1003 14th St | Silvis, IL 61282 | | | | First Class Mail |
| Charles Richard Young | 10026 E Boston St, Apt 2 | Wichita, KS 67207 | | | | First Class Mail |
| Charles Shelton | 873 Scratch Gravel Rd | Marion, VA 24354 | | | | First Class Mail |
| Charles Storniolo | 15935 Spring Oaks Rd, Unit 171 | El Cajon, CA 92021 | | | | First Class Mail |
| Charles Writhrow | 29 Sun Valley Ct | Alexander, NC 28701 | | | | First Class Mail |
| Charlette Gionf rddo. | 70 Clark Hill Rd | E Hampton, CT 06424 | | | | First Class Mail |
| Charlie B Webb | 4559 S 13000 E Rd | Pembroke Township, IL 60958 | | | | First Class Mail |
| Charlie Bugg III | 1652 Wakeling St | Philadelphia, PA 19124 | | | | First Class Mail |
| Charlie Granger | 621 Burbridge St | Port Allen, LA 70767 | | | | First Class Mail |
| Charlie Webb | 4559 S 13000 E Rd | Pembroke Twp, IL 60958 | | | | First Class Mail |
| Charlie Webb | P.O. Box 192 | Hopkins Park, IL 60944 | | | | First Class Mail |
| Charlotte Archibald | 245 37th St E, Apt 102 | Tuscaloosa, AL 35405 | | | | First Class Mail |
| Charlotte Elmore | 5312 N Colonial Ave, Apt 103 | Fresno, CA 93704 | | | | First Class Mail |
| Chasity Ellenger | 4177 Hearthside Dr, Apt 203 | Wilmington, NC 28412 | | | | First Class Mail |
| Chelcia Martin | 2222 E 65th St | Tacoma, WA 98404 | | | | First Class Mail |
| Chelsea Kenyon | 550 Paularino Ave, L109 | Costa Mesa, CA 92626 | | | | First Class Mail |
| Chelsy Boatwright | 2 Joseph Ct | Granite City, IL 62040 | | | | First Class Mail |
| Chenani Poole | 38741 Merrell Ave | Umatilla, FL 32784 | | | | First Class Mail |
| Chera Snow | 2901 Lyn St | Springfield, IL 62702 | | | | First Class Mail |
| Cheri Howell | 411 Iowa St | Winfield, KS 67156 | | | | First Class Mail |
| Cherita Wilder | 4801 Moose Ridge Ct | Killeen, TX 76542 | | | | First Class Mail |
| Cheryl Anderson | 3441 NW 173 Ter | Miami Gardens, FL 33056 | | | | First Class Mail |
| Cheryl Criller | 505 S Cheyenne St | Hennessey, OK 73742 | | | | First Class Mail |
| Cheryl E Garcia | 401 Timberline Ct | O'Fallon, IL 62269 | | | | First Class Mail |
| Cheryl Harris | 9853 Mignonette St | Rancho Cucamonga, CA 91701 | | | | First Class Mail |
| Cheryl Hawley | 56074 Linn Rd | Landers, CA 92285 | | | | First Class Mail |
| Cheryl L Ellingwood | 42 W 691 Star Ln | Sugar Grove, IL 60554 | | | | First Class Mail |
| Cheryl L. Hunter-McNeil | 4904 Garrett Rd, Apt 406 | Durham, NC 27707 | | | | First Class Mail |
| Cheryl Lynn Smart | 220 5th St NW | E Grand Forks, MN 56721 | | | | First Class Mail |
| Cheryl M Leblanc | 204 S 16th S | Kinder, LA 70648 | | | | First Class Mail |
| Cheryl Naranjo | 17 Parador Rd | Los Lunas, NM 87031 | | | | First Class Mail |
| Cheryl Naugle | 9206 S 700 E, Apt 127 | Sandy, UT 84070 | | | | First Class Mail |
| Cheryl Parsons | 100 Handler St | Pittsburgh, PA 15203 | | | | First Class Mail |
| Cheryl Sautner | 2108 Prout Farm Rd | Pottstown, PA 19464 | | | | First Class Mail |
| Cheryl Snider | 615 1/2 W Market St | Aberdeen, WA 98520 | | | | First Class Mail |
| Chevannese Ricketts | 6376 Landings Way | Tamarac, FL 33321 | | | | First Class Mail |
| Cheyenne Giles | 600 William St, Unit 250 | Oakland, CA 94612 | | | | First Class Mail |
| Chloe A Goings | P.O. Box 1615 | Pine Ridge, SD 57770 | | | | First Class Mail |
| Chloe Angela Goings | P.O. Box 1615 | Pine Ridge, SD 57770 | | | | First Class Mail |
| Chloe Hawthorne | 9157 Adoree St | Downey, CA 90242 | | | | First Class Mail |
| Chris & Kelly Behnke | Attn: Kelly Behnke | 18088 Farlin Rd | Parker, KS 66072 | | | First Class Mail |
| Chris A & Shirley A Santoyo | 5812 W 79th St | Prairie Village, KS 66208-5812 | | | | First Class Mail |
| Chris Behnke | 18088 Farlin Rd | Parker, KS 66072-1808 | | | | First Class Mail |
| Chris Behnke | c/o Main Body Works LLC | Attn: Kelly Behnke | 564 Main St | Osawatomie, KS 66064 | | First Class Mail |
| Chris M Lowe | 306 Jenny's Row | Woodstock, GA 30189 | | | | First Class Mail |
| Chris Molina | 1109 N Custer Ave | Clinton, MT 59634 | | | | First Class Mail |
| Chris W II & Laura E Cullinane | 204 Garaywa Cove | Clinton, MS 39056 | | | | First Class Mail |
| Christeena Magalhaes | 106 SW Jack Gln | Lake Forest, FL 32024 | | | | First Class Mail |
| Christian Berman | 5512 De Voce Ct | Agoura Hills, CA 91301-5512 | | | | First Class Mail |
| Christian E Meier | 9209 Seminole Blvd, Unit 84 | Seminole, FL 33772 | | | | First Class Mail |
| Christian Nathaniel Schatz | 2042 Peach Orchard Dr, Unit 601 | Falls Church, VA 22043 | | | | First Class Mail |
| Christian Reid | 116 Fernwood Ct | Santa Rosa, CA 95401 | | | | First Class Mail |
| Christian Sangalang | 24921 Stagecoach Dr | Laguna Hills, CA 92653 | | | | First Class Mail |
| Christian Schatz | 2042 Peach Orchard Dr, Unit 601 | Falls Church, VA 22043 | | | | First Class Mail |
| Christina A Stephens | 5158 Janice Cir S | Jacksonville, FL 32210 | | | | First Class Mail |
| Christina Huertas | 1577 Linksview Way | Stone Mountain, GA 30088 | | | | First Class Mail |
| Christina M Espinoza | 1203 Elizabeth St | Joliet, IL 60435 | | | | First Class Mail |
| Christina Marie Espinoza | 1203 Elizabeth St | Joliet, IL 60435 | | | | First Class Mail |
| Christina Puglisi | 277 N Pleasantview Rd | Pottstown, PA 19464 | | | | First Class Mail |
| Christina Tolcou | 2811 Lemay Ferry Rd, Apt D | St Louis, MO 63125 | | | | First Class Mail |
| Christina Wichelman | 134 S State Hwy 13, Apt 1 | Stetsonville, WI 54480 | | | | First Class Mail |
| Christine Anson | 970 E Omaha Ave | Norfolk, NE 68701 | | | | First Class Mail |
| Christine C Reinhold | 140 Rochelle Ln | Egg Harbor Township, NJ 08234 | | | | First Class Mail |
| Christine D Fetty & James L Fetty | 101 Mifflin St | Pine Grove, PA 17963 | | | | First Class Mail |
| Christine Fetty | 101 Mifflin St | Pine Grove, PA 17963-1303 | | | | First Class Mail |
| Christine Flanagan | 194 Tyler Rd | Lexington, TN 38351 | | | | First Class Mail |
| Christine Fowler | 31109 Deer Trl | Alpharetta, GA 30004 | | | | First Class Mail |
| Christine Garno | 8013 S Merrill Rd | St Charles, MI 48655 | | | | First Class Mail |
| Christine Hand | 8134 Timber Rd | Kewanee, IL 61443 | | | | First Class Mail |
| Christine Houck | 138 Manor Dr, Bldg 1, Apt 138 | Beckley, WV 25801 | | | | First Class Mail |
| Christine Johnson | 7807 171st Pl | Tinley Park, IL 60477-7807 | | | | First Class Mail |
| Christine Kay Martin | 1837 1225 East St | Bradford, IL 61421 | | | | First Class Mail |
| Christine Le | 8651 Furman Ave | Westminster, CA 92683 | | | | First Class Mail |
| Christine M Onofrio | 134 Oak St | Audubon, NJ 08106 | | | | First Class Mail |
| Christine Martin | 1837 1225 E St | Bradford, IL 61421 | | | | First Class Mail |
| Christine Onofrio | 134 Oak St | Audubon, NJ 08106 | | | | First Class Mail |
| Christine Reinhold | 140 Rochelle Ln | Egg Harbor Township, NJ 08234 | | | | First Class Mail |
| Christine Rivera | 282 Wills Mill Rd SW | Atlanta, GA 30311-1728 | | | | First Class Mail |
| Christine Swinney | 1560 Charley Davis Rd, Apt R | Prospect, TN 38477 | | | | First Class Mail |
| Christle Rushoe & Cathy Kehler | 304 Glendale Dr | Shiremanstown, PA 17011 | | | | First Class Mail |
| Christopher & Meghan Swaim | 8513 Arrowhead Dr | Hudson, FL 34667 | | | | First Class Mail |
| Christopher & Tiffany Thomas | 205 Stony Brook Cir | Jackson, GA 30233 | | | | First Class Mail |
| Christopher A Thomas | 2974 Champion Ln | Oak Harbor, WA 98277 | | | | First Class Mail |
| Christopher Alvarez | 4057 W Main St | Denair, CA 95316 | | | | First Class Mail |
| Christopher Brummett | 2109 Wayne Ave, Apt 2 | Cincinnati, OH 45212 | | | | First Class Mail |
| Christopher Burnell | 65 Senator Black Rd | W Baldwin, ME 04091 | | | | First Class Mail |
| Christopher Busche | 2363 Mountain Rd | Hamburg, PA 19526 | | | | First Class Mail |
| Christopher Catahia | 7844 SW 57th Ter | Miami, FL 33143 | | | | First Class Mail |
| Christopher Carpenter | 3025 Hyperion Rd | Bettendorf, IA 52722 | | | | First Class Mail |
| Christopher Cole | 17595 Harvard Ave, Apt C203 | Irvine, CA 92614 | | | | First Class Mail |
| Christopher D Maynard | 6 Ivy Ln | Nashua, NH 03063 | | | | First Class Mail |
| Christopher Edward Kostelnik | 3288 S Archer Ave | Chicago, IL 60608 | | | | First Class Mail |
| Christopher F Giannotta | 975 76th St | Brooklyn, NY 11228-2317 | | | | First Class Mail |
| Christopher Francesco Giannota | 975 76th St | Brooklyn, NY 11228 | | | | First Class Mail |
| Christopher Given | 1371 E 105th Ct | Northglenn, CO 80233 | | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Christopher Harris | 24753 E Applewood Dr, Apt 203 | Aurora, CO 80016 | | First Class Mail |
| Christopher Hechenberger | 5 Wood Dr | Swansea, IL 62226 | | First Class Mail |
| Christopher Heck | 156 John Ct | Mt Washington, KY 40047 | | First Class Mail |
| Christopher J Johnson | 5671 Gender Rd | Canal Winchester, OH 43110-5671 | | First Class Mail |
| Christopher Jessup | 616 S Hawthorne St | Kennewick, WA 99336 | | First Class Mail |
| Christopher L Brummett | 2109 Wayne Ave, Apt 2 | Cincinnati, OH 45212 | | First Class Mail |
| Christopher M Jones | 5911 N Regal St | Spokane, WA 99208 | | First Class Mail |
| Christopher Manzano | 3517 Hill St SE, Apt 213 | Albany, OR 97322 | | First Class Mail |
| Christopher Michael Wood | 3855 SW 79th Ave, Apt 53 | Miami, FL 33155 | | First Class Mail |
| Christopher Paige Castillo | 5939 Gannet Ave, Unit B | Ewa Beach, HI 96706 | | First Class Mail |
| Christopher Quirino | 8016 Sentinel Cir | San Angelo, TX 76904 | | First Class Mail |
| Christopher Robinson | 1671 Spindle Ct | Lawrenceville, GA 30044 | | First Class Mail |
| Christopher S & Tiffany L Thomas | 205 Stony Brook Cir | Jackson, GA 30233 | | First Class Mail |
| Christopher Tagami | 177 Cecil Pl, Unit 201 | Costa Mesa, CA 92627 | | First Class Mail |
| Christy Mewborn | 1560 Pond View Dr | Marysville, CA 95901 | | First Class Mail |
| Chuck Holm | P.O. Box 72 | Hill City, MN 55748 | | First Class Mail |
| Ciani Bishop | 41 Woodbine Dr | Ontario, OH 44906 | | First Class Mail |
| Cinda Noirot | P.O. Box 105 | Colon, MI 49040 | | First Class Mail |
| Cindi A Brown | 550 Haiber Way | Placentia, CA 92870 | | First Class Mail |
| Cindy Bush | 290 Sierra St | Bishop, CA 93514 | | First Class Mail |
| Cindy Herndon | 7930 S Baja Stone Ave | Tucson, AZ 85756 | | First Class Mail |
| Cindy Knosby | 101 Odell St | Hutchins, TX 75141 | | First Class Mail |
| Cindy Kreig | 318 Ash St | Chapin, IL 62628 | | First Class Mail |
| Cindy Kreig | 318 Ash St | Chapin, IL 62628 | | First Class Mail |
| Cindy Newman | 10962 Nipoma Ct | Riverside, CA 92508 | | First Class Mail |
| Cindy Silva Black | 215 N New River Dr E, Apt 100 | Ft Lauderdale, FL 33301 | | First Class Mail |
| Cindy Vazquez | 1514 W Cleghorn Way | Santa Ana, CA 92704 | | First Class Mail |
| Cindy Young | 1830 Elmwood Dr | Bettendorf, IA 52722 | | First Class Mail |
| Cira Merino | 1333 Willow Ave | Des Plaines, IL 60016 | | First Class Mail |
| City Capital NY | 164 20th St, Ste 4E | Brooklyn, NY 11232 | | First Class Mail |
| City Capital NY | 164 20th St, Ste 4E | Brooklyn, NY 11232 | | First Class Mail |
| City Capital NY | c/o Maurice Wutscher LLP | Attn: Alan C Hochheiser | 23611 Chagrin Blvd, Ste 207 | Beachwood, OH 44122 | First Class Mail |
| City Capital Ny | c/o Maurice Wutscher LLP | 23611 Chagrin Blvd, Ste 207 | Beachwood, OH 44122-5540 | First Class Mail |
| City Capital Ny LLC | c/o Mauricewutscher LLP | Attn: Alan C Hochheiser | 23611 Chagrin Blvd, Ste 207 | Beachwood, OH 44122 | First Class Mail |
| City Capital Ny LLC | c/o The LLC | 164 20th St, Ste 4E | Brooklyn, NY 11232 | First Class Mail |
| Claire Babbott | 1404 Cobblestone Ct | Flemington, NJ 08822 | | First Class Mail |
| Clarence Painter | 5427 Baslow Dr | Fate, TX 77449 | | First Class Mail |
| Clarence Thomas | 325 Spears Creek Church Rd, Apt 820 | Elgin, SC 29045 | | First Class Mail |
| Clarence W Limbell | 11 Sweet Birch Ln | Gordonville, PA 17529 | | First Class Mail |
| Claressi Demerest | 16 Belview Dr | Leominster, MA 01453 | | First Class Mail |
| Clarissa Flores | 1608 Terrace Dr | Mission, TX 78572-3138 | | First Class Mail |
| Claude Dottin | 150 Towler Rd | Lawrenceville, GA 30046 | | First Class Mail |
| Claudia Davis | 45716 Imperial Sq, Apt 414 | Dulles, VA 20166 | | First Class Mail |
| Claudia Gonzales | 2623 Southern Hills Blvd, Apt 5 | Arlington, TX 76006 | | First Class Mail |
| Claudia Morillo | 430 Solar Way, Apt A | Pismo Beach, CA 93449 | | First Class Mail |
| Claudia Ohler | 4 Friendship Ln | Olmsted Township, OH 44138 | | First Class Mail |
| Clayton Bertsch | 998 S Knocks Rd, Lot 51 | Allentown, PA 18106 | | First Class Mail |
| Clear Vision Financial LLC | 1 Corporate Park, Ste 200 | Irvine, CA 92606 | | First Class Mail |
| Clear Vision Financial LLC | c/o GOE Forsythe & Hodges LLP | Attn: Marc C Forsythe | 17701 Cowan, Bldg D, Ste 210 | Irvine, CA 92614 | First Class Mail |
| Clementina C Gomez | 2249 Smokethorn Way | Medford, OR 97504 | | First Class Mail |
| Cletus Tully | N4735 US Hwy 12 & 16 | Mauston, WI 53948 | | First Class Mail |
| Cliff Jomans Nationwide Appearance Attorneys, LLC | 5737 Kanan Rd, Unit 628 | Agoura Hills, CA 91301 | | First Class Mail |
| Clifford Fauver | 81268 S Fork Walla Walla River Rd | Milton Freewater, OR 97862 | | First Class Mail |
| Clifford J Renshaw | 23 Alpha St | Putnam, CT 06260 | | First Class Mail |
| Clifford Saintz | 13716 Lake City Way NE, Apt 613 | Seattle, WA 98125 | | First Class Mail |
| Clifford Schmidt | 3214 Kingsview Ct | Augusta, GA 30909 | | First Class Mail |
| Clifford Wilkins | 230 Tiffet Ct | Crestview, FL 32539 | | First Class Mail |
| Clifton C Kinchen | 1437 Sharon Park Dr | Sharon Hill, PA 19079-2219 | | First Class Mail |
| Clifton Ford | 2219 Oak Ln | Gary, IN 46408 | | First Class Mail |
| Clinton A. Stewart | 405 Kathleen Pl | Farmington, NM 87401 | | First Class Mail |
| Clinton C Allred | 320 Wilder Hwy | Alpine, TN 38543 | | First Class Mail |
| Clinton C Allred & Tammie L Allred | 320 Wilder Hwy | Alpine, TN 38543 | | First Class Mail |
| Clinton Jones | 880 Fernwood Ave | Plainfield, NJ 07062 | | First Class Mail |
| Clyde Greene | 1121 Elkhart Cir | Tavares, FL 32778 | | First Class Mail |
| Clyde J Brown | 1548 Victoria Ave | N Chicago, IL 60064 | | First Class Mail |
| Clyde Johnson | 1845 Main St W | Hartselle, AL 35640-1845 | | First Class Mail |
| Clyde Painter | 172 Autrey Ave NE | Calhoun, GA 30701 | | First Class Mail |
| Coalbie Nicholls | 2300 8th St | Wyandotte, MI 48192 | | First Class Mail |
| Cobalt Funding Solutions LLC | c/o The LLC | 99 Wall St, Ste 3418 | New York, NY 10005 | First Class Mail |
| Cobalt Funding Solutions, LLC | c/o Yehuda Klein | 1153 56th St | Brooklyn, NY 11219-4504 | First Class Mail |
| Cody Johnston | 6131 Bernice St | Amanda, OH 43102 | | First Class Mail |
| Cody Phoenix | 2588 Sawmill Rd | Gray Ct, SC 29645 | | First Class Mail |
| Colette Bell | 19108 Frank Ln | Marengo, IL 60152 | | First Class Mail |
| Collaboration Advisors Connected LLC | 5816 S 238th Ct, Ste D5 | Kent, WA 98032 | | First Class Mail |
| Colleen Flynn | 29 A Putnam Green | Greenwich, CT 06830 | | First Class Mail |
| Colleen Henry | 79 N Fulton St | Auburn, NY 13021 | | First Class Mail |
| Colleen M Adams | 2800 Guyton St | Easton, PA 18045 | | First Class Mail |
| Colleen Martin | 302 Wheel of Fortune Rd | Dover, DE 19901 | | First Class Mail |
| Colonna Cohen Law, PLLC | 861 Manhattan Ave, Ste 20 | Brooklyn, NY 11222 | | First Class Mail |
| Colorado Dept Of Revenue | P.O. Box 17087 | Denver, CO 80217 | | First Class Mail |
| Colorado Dept Of Revenue | State Tax Office Denver | 1375 S Sherman St | Denver, CO 80261 | First Class Mail |
| Colorado Dept Of Revenue | Taxation Division | Lakewood, CO 80214 | | First Class Mail |
| Colt Callahan | 4456 S Pagosa Way | Aurora, CO 80015 | | First Class Mail |
| Committee Of Unsecured Creditors | c/o Fox Rothschild LLP | Attn: Nicholas A Koffroth | 10250 Constellation Blvd, Ste 900 | Los Angeles, CA 90067-6275 | First Class Mail |
| Commonwealth Of Pennsylvania | Dept Of Revenue | Dept 280901 | Harrisburg, PA 17128 | First Class Mail |
| Commonwealth Of Pennsylvania | Dept Of Revenue | Dept 280905 | Harrisburg, PA 17128 | First Class Mail |
| Comptroller Of Maryland | Revenue Administration Division | 110 Carroll St | Annapolis, MD 21401 | First Class Mail |
| Comptroller Of The Treasury | 110 Carroll St, Ste 1 | Annapolis, MD 21411 | | First Class Mail |
| Concepcion Davalos Gonzalez | 6109 Lorraine Ave | Stockton, CA 95210 | | First Class Mail |
| Connected LLC | 5816 S 238th Ct, Ste D5 | Kent, WA 98032 | | First Class Mail |
| Connecticut Department of Revenue Services | c/o Bankruptcy Team | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | First Class Mail |
| Conner Rueth | 18916 Choctaw Rd | Bend, OR 97702 | | First Class Mail |
| Connie Gates | 1590 Landmark Ave | Pahrump, NV 89060 | | First Class Mail |
| Connie Hamann | 412 E 6th St | Beardstown, IL 62618 | | First Class Mail |
| Connie Sue Crymes | 1250 W Pioneer Pkwy, Apt 3314 | Arlington, TX 76013 | | First Class Mail |
| Connie Walkley | 462 Dalton Dr | Wadsworth, OH 44281 | | First Class Mail |
| Connor Huskisson | 4 Amistad | Irvine, CA 92620 | | First Class Mail |
| Connor Mcgee | 3333 164th St SW, Apt 645 | Lynnwood, WA 98087-3333 | | First Class Mail |
| Connor Moriarty | 69287 Lucky Lady | Sisters, OR 97759 | | First Class Mail |
| Conrado Saucedo | 804 N Englewood Ave | Lubbock, TX 79416 | | First Class Mail |
| Constance Ike (Constance Orjinta) | 18627 Anderwood Forest Dr | Richmond, TX 77407 | | First Class Mail |
| Constance Orjinta | 18627 Anderwood Forest Dr | Richmond, TX 77407 | | First Class Mail |
| Constance Plummer | 2342 Park Blvd, Unit 3 | Oakland, CA 94606 | | First Class Mail |
| Consumer Legal Group, Pc | Asop: Usacorp Inc | 325 Division Ave, Ste 201 | Brooklyn, NY 11211 | First Class Mail |
| Consumer Legal Group, Pc | c/o Greenspoon Marder, Pa | Attn: Daniel A Lev, Esq | 1840 Century Park E, Ste 1900 | Los Angeles, CA 90067 | First Class Mail |
| Consumer Legal Group, Pc | c/o Law Office Of Ronald Richards | Attn: Ronald Richards, Esq | P.O Box 11480 | Beverly Hills, CA 90213 | First Class Mail |
| Consumer Legal Group, PC | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Victoria A Newmark & Ira D Kharasch | 10100 Santa Monica Blvd, 13th Fl | Los Angeles, CA 90067 | First Class Mail |
| Consumer Legal Group, Pc | P.O. Box 412 | Elmsford, NY 10523 | | First Class Mail |
| Conversion Kings | 7434 W Robin Ln | Glendale, AZ 85310 | | First Class Mail |
| Coral Neurohr | 1007 Manchester Way | Roswell, GA 30075 | | First Class Mail |
| Corbin Holloway | 440 W Manana Blvd | Clovis, NM 88101 | | First Class Mail |
| Corbin Rice | 5121 Roberta Ln | Richton Park, IL 60471 | | First Class Mail |
| Corey Clark | 7 Bancroft St, Apt 103 | Nashua, NH 03060 | | First Class Mail |
| Corey Stewart | 40 Annie N Rd | Louisville, MS 39339 | | First Class Mail |
| Corine Henricksen | 2615 Burris Pl | Union, NJ 07083 | | First Class Mail |
| Corinne Grabowski | 732 Marys Dr | Brick, NJ 08723 | | First Class Mail |
| Corissa Hammers | 12437 Somerset Dr | Louisville, KY 40229 | | First Class Mail |
| Corneail Mccray | 156 Oak Grove Loop, Lot 20 | Killeen, TX 76543 | | First Class Mail |
| Cornelius Parks | 9121 S Essex Ave | Chicago, IL 60617-4032 | | First Class Mail |
| Corina Aude | 2401 Elliot | Santa Maria, CA 93455 | | First Class Mail |
| Corina Hicks | 1336 CR 1670E | Sullivan, IL 61951 | | First Class Mail |
| Cory Casper | 705 Kate St | Copperas Cove, TX 76522-3132 | | First Class Mail |
| Cory Chase | 238 Skipper St | Ft Mill, SC 29715 | | First Class Mail |
| Cory Reade Dows & Shafer | 1333 N Buffalo Dr, Ste 210 | Las Vegas, NV 89128 | | First Class Mail |
| Cory Reade Dows & Shafer | Attn: Angela H Dows | 1333 N Buffalo Dr, Ste 210 | Las Vegas, NV 89128 | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Cory Reade Dows & Shafer | Attn: Angela H Dows | 1333 N Buffalo Dr, Ste 210 | Las Vegas, NV 89130 | First Class Mail |
| Cory S Garcia | 8423 Andrus Dr | Colorado Springs, CO 80920 | | First Class Mail |
| Cory Steven Garcia | 8423 Andrus Dr | Colorado Springs, CO 80920 | | First Class Mail |
| Courtney Hannett | 2606 8th Ave S, Apt 228 | Nashville, TN 37204 | | First Class Mail |
| Courtney Lorah | 16261 Nassau Ln | Huntington Beach, CA 92649 | | First Class Mail |
| Courtney W Collier | 7158 CR 2252 | Cleveland, TX 77327 | | First Class Mail |
| Cozanne Hare | 10 N Liberty St, Apt 604 | Cumberland, MD 21502 | | First Class Mail |
| Craig A Williams | 5622 SW 57th Pl | Davie, FL 33314 | | First Class Mail |
| Craig Arturo Williams | 5622 SW 57th Pl | Davie, FL 33314 | | First Class Mail |
| Craig J Tayerle | 1100 Banyan Blvd | W Palm Beach, FL 33401-5000 | | First Class Mail |
| Craig Spence | 3841 Anderson County Rd 448 | Palestine, TX 75803 | | First Class Mail |
| Craig T Turner | 12546 Irene St | Southgate, MI 48195 | | First Class Mail |
| Craig Williams | 5622 SW 57th Pl | Davie, FL 33314 | | First Class Mail |
| Craig Wright | 402 Lakeshore Dr | Carterville, IL 62918 | | First Class Mail |
| Credit Reporting Service Inc | 548 Market St, Ste 72907 | San Francisco, CA 94104 | | First Class Mail |
| Credit Reporting Service Inc | Attn: Officer, A Managing Or General Agent, Et Al | 548 Market St, Ste 72907 | San Francisco, CA 94104-5401 | First Class Mail |
| Credit Reporting Services, Inc | Attn: Sanka Merchant | 548 Market St, Ste 72907 | San Francisco, CA 94014 | First Class Mail |
| Creg Hansen | 604 Tree Duck Ct | Greensburg, PA 15601 | | First Class Mail |
| Cristal Casler | 241 N Grace St | Lansing, MI 48917 | | First Class Mail |
| Cristal Leon | 506 Lemon St | Santa Maria, CA 93458 | | First Class Mail |
| Cristian Javier Martin Portillo | 5532 NW 183rd Ave, Unit B | Portland, OR 97229 | | First Class Mail |
| Cristine Mason | 15550 Deenfield Ave | Eastpointe, MI 48021 | | First Class Mail |
| Crysta N Goins | 146 S Price Ave | Waynesboro, PA 17268 | | First Class Mail |
| Crystal Anderson | 2107 N Queens Ave, Apt B | Pueblo, CO 81001 | | First Class Mail |
| Crystal Hathaway formerly Crystal Dawn | 17349 Amaryllis Ln | Conroe, TX 77302 | | First Class Mail |
| Crystal Jordan | 2831 Charlesgate Ave SW | Wyoming, MI 49509 | | First Class Mail |
| Crystal Keeten-Edwards | 17623 Glenmorris Dr | Houston, TX 77084 | | First Class Mail |
| Crystal L Anderson | 2107 N Queens Ave, Apt B | Pueblo, CO 81001 | | First Class Mail |
| Crystal L Coppola | 324 Forest St, Apt 4 | Kearny, NJ 07032 | | First Class Mail |
| Crystal Lynn Anderson | 2701 N Queens Ave, Apt B | Pueblo, CO 81001 | | First Class Mail |
| Crystal Sullivan | 5410 Spring Creek Dr | Guntersville, AL 35976 | | First Class Mail |
| CT Corp | P.O. Box 4349 | Carol Stream, IL 60197 | | First Class Mail |
| Ct Corp - Inv | c/o Wolters Kluwer | Attn: Brian Bartholomew | 28 Liberty St, 42nd Fl | New York, NY 10005 | First Class Mail |
| Ct Corp - Inv | P.O. Box 4349 | Carol Stream, IL 60197-4349 | | First Class Mail |
| Curtis Butler | 242 N Day St | Orange, NJ 07050 | | First Class Mail |
| Curtis Peoples | 5565 Wheatfield Ln | Powder Springs, GA 30127 | | First Class Mail |
| Cydian Kauffman | 14320 Somerset Blvd SE | Bellevue, WA 98006 | | First Class Mail |
| Cyndi A Cram | 2514 Ambrose Ln | Port Charlotte, FL 33952-4381 | | First Class Mail |
| Cyndi A Cram | 887 Donald Ross Rd | Juno Beach, FL 33408 | | First Class Mail |
| Cyndi A Cram | c/o Hoyt, Hoyt & Landau PL | 7765 SW 87th Ave, Ste 101 | Miami, FL 33173 | First Class Mail |
| Cyndi Humphrey | 9410 Church St | Needville, TX 77461 | | First Class Mail |
| Cyndia Reeves | 986 E Sexton St | Overton, TX 75684 | | First Class Mail |
| Cynthia A Rodriguez | 326 Clarewood Cir | Grayslake, IL 60030 | | First Class Mail |
| Cynthia Byers | 10100 Jacksboro Hwy, Apt 27 | Ft Worth, TX 76135 | | First Class Mail |
| Cynthia Clifford | P.O. Box 211 | E Burke, VT 05832 | | First Class Mail |
| Cynthia Delores Perry | 5123 Warner St | Forest Park, GA 30297 | | First Class Mail |
| Cynthia G Moore | 2505 Arrington Rd | Richmond, VA 23294 | | First Class Mail |
| Cynthia Heard | 8940 Mary Ruth Ave | Baton Rouge, LA 70810 | | First Class Mail |
| Cynthia J Davis | 531 Placid Dr | Montgomery, AL 36117 | | First Class Mail |
| Cynthia J Wimbish | 14560 Starfall Pl | Moreno Valley, CA 92555 | | First Class Mail |
| Cynthia K Carpenter | 5628 Slyson Dr | Oriental, NC 28571 | | First Class Mail |
| Cynthia Kilburn | 3808 Portofino Ct, Unit 205 | Wilmington, NC 28412 | | First Class Mail |
| Cynthia Lester | 56 CR Rd 441 | Vardaman, MS 38878 | | First Class Mail |
| Cynthia Marquardt | 2161 W Huckleberry Rd | Sanford, MI 48657 | | First Class Mail |
| Cynthia Ross | 13041 Raven St NW | Coon Rapids, MN 55448-2583 | | First Class Mail |
| Cynthia Weiss | 1703 9th St SE | Forest Lake, MN 55025 | | First Class Mail |
| Cynthis J Mckinney | 15411 Lavergne Ave | Oak Forest, IL 60452 | | First Class Mail |
| D Jeffrey Ehart | 6 Linda Ln | Hyannis, MA 02601 | | First Class Mail |
| Daberechi Ukwuani | 983 Webster St | Hanover, MA 02339 | | First Class Mail |
| Daishira Jones | 700 Longfellow St | Woodbine, NJ 08270 | | First Class Mail |
| Daisy Meneses | 2 Enterprise, Apt 9208 | Aliso Viejo, CA 92656 | | First Class Mail |
| Dale Harris | 5140 E 107th St | Tulsa, OK 74137 | | First Class Mail |
| Dale Kancler | 14220 Darrell Rd | Vermillion, OH 44089 | | First Class Mail |
| Dale Mcgatha | 300 Rte Y | Arcola, MO 65603 | | First Class Mail |
| Dalphanie L Brown | 521 Cathedral Dr | McDonough, GA 30253 | | First Class Mail |
| Damien Johnson | P.O. Box 282 | Blue Lake, CA 95525 | | First Class Mail |
| Damion Bowden | 600 Wilbur Ave, Apt 2075 | Antioch, CA 94509 | | First Class Mail |
| Damon Bobo | 4735 Marconi Ave, Apt 11 | Carmichael, CA 95608 | | First Class Mail |
| Damon Omdorff | 1914 Jackson Dr | Sellersburg, IN 47172 | | First Class Mail |
| Dan Shanahan | 3785 Kindt Dr | The Dalles, OR 97058 | | First Class Mail |
| Dana Hartbeck | 625 Elmore St | Toledo, OH 43605 | | First Class Mail |
| Dana Hudson | 69 Oak Ridge Dr, Unit 51 | New Haven, CT 06513 | | First Class Mail |
| Dana John Hartbeck | 625 Elmore St | Toledo, OH 43605 | | First Class Mail |
| Danice Lefranc | 5423 E 27th St | Kansas City, MO 64127-4744 | | First Class Mail |
| Daniel & Shelbi Sanders | 3431 E 13th St | Casper, WY 82609 | | First Class Mail |
| Daniel Beasley | 2102 Big Bend Rd | Cape Girardeau, MO 63701 | | First Class Mail |
| Daniel Blaker | 1940 Township Rd, Apt 1215 | Ashland, OH 44805 | | First Class Mail |
| Daniel Bowman | 124 Cannon St | New Cumberland, WV 26047 | | First Class Mail |
| Daniel Buhl | 115 Peak Ln | Clinton, TN 37716 | | First Class Mail |
| Daniel Cerda | 1538 Cable Ranch Rd, Unit 16104 | San Antonio, TX 78245 | | First Class Mail |
| Daniel Cobb | 3122 Loretta Way | Santa Rosa, CA 95403-3122 | | First Class Mail |
| Daniel Contreras | P.O. Box 492123 | Redding, CA 96049 | | First Class Mail |
| Daniel Dolce | 6 Tanon Cir | W Nyack, NY 10994 | | First Class Mail |
| Daniel E Straffi, Jr, Esq | 670 Commons Way | Toms River, NJ 08755-6431 | | First Class Mail |
| Daniel Fryson, Jr | 6548 Rowan St, Apt 2 | Pittsburgh, PA 15206-2760 | | First Class Mail |
| Daniel Fryson, Jr | c/o Key Bank | 3700 5th Ave | Pittsburgh, PA 15213-1203 | First Class Mail |
| Daniel J Vaci | 3732 W 115th St | Chicago, IL 60655 | | First Class Mail |
| Daniel Maroh | 17291 Irvine Blvd, Ste 101 | Tustin, CA 92780 | | First Class Mail |
| Daniel Mariano | 230 Rabideau St | Cadyville, NY 12918 | | First Class Mail |
| Daniel Martinez | 16350 S Harbor Blvd, Apt 301 | Santa Ana, CA 92704 | | First Class Mail |
| Daniel McCoy | 3403 S Glen Park Ct | New Berlin, WI 53151 | | First Class Mail |
| Daniel N Mansour | 196 Washington St | Keyport, NJ 07735 | | First Class Mail |
| Daniel N Mansour | 526 Alice Pl | Woodbridge, NJ 07095 | | First Class Mail |
| Daniel O'Quinn | 200 Governors Ct, Unit 6201 | Cartersville, GA 30121 | | First Class Mail |
| Daniel Orellana | 11702 Stuart Dr, Apt 3 | Garden Grove, CA 92843 | | First Class Mail |
| Daniel P Armbruster | 15100 W Cleveland Ave, Apt 267 | New Berlin, WI 53151 | | First Class Mail |
| Daniel Rinehart | 1505 16th St | Demoi, IA 50314 | | First Class Mail |
| Daniel Rubio | 7720 W Surrey Ave | Peoria, AZ 85381 | | First Class Mail |
| Daniel Rypkema | 1105 9th Ave | Plattsmouth, NE 68048 | | First Class Mail |
| Daniel S March | 17291 Irvine Blvd, Ste 101 | Tustin, CA 92780 | | First Class Mail |
| Daniel S March Or Ceo Of Firm | P.O. Box 513018 | Los Angeles, CA 90051-1018 | | First Class Mail |
| Daniel Taylor | 219 May Ave | Bridgeville, PA 15017 | | First Class Mail |
| Daniel W Benz | 70 Sklar St, Apt 1108 | Ladera Ranch, CA 92694 | | First Class Mail |
| Daniel W Taylor | 219 May Ave | Bridgeville, PA 15017 | | First Class Mail |
| Daniel Wallace Cobb | 3122 Loretta Way | Santa Rosa, CA 95403 | | First Class Mail |
| Daniel Wine | 6054 Riverside Blvd, Apt A1 | Sacramento, CA 95831-6054 | | First Class Mail |
| Daniel Woods | 560 Rowland Rd | Stone Mountain, GA 30083 | | First Class Mail |
| Daniel Zaroff | 1127 Camp | Lansing, MI 48906 | | First Class Mail |
| Daniella Matos | 133 Elm St | N Haven, CT 06473 | | First Class Mail |
| Danielle B Nelson | 724 S Henry Ruff Rd | Westland, MI 48186 | | First Class Mail |
| Danielle Dommisse | N10856 US Hwy 151 | Malone, WI 53049 | | First Class Mail |
| Danielle Leslie | 21 Lays Ln | Winder, GA 30680 | | First Class Mail |
| Danielle Maria Thrush | 9732 Old Lincoln Trl | Fairview Heights, IL 62208 | | First Class Mail |
| Danielle Price | 1168 Rambin Rd | Stonewall, LA 71078 | | First Class Mail |
| Danielle R Dommisse | N10856 US Hwy 151 | Malone, WI 53049 | | First Class Mail |
| Danielle Swiger | 8377 Eagle Pass Dr | Dayton, OH 45424 | | First Class Mail |
| Danielle Thomas | 12433 Admiralty Way, Apt L402 | Everett, WA 98204 | | First Class Mail |
| Danielle Thomas | P.O. Box 248 | 2020 Maltby Rd, Ste 7 | Bothell, WA 98021 | First Class Mail |
| Danielle Thrush | 9732 Old Lincoln Trl | Fairview Heights, IL 62208 | | First Class Mail |
| Dannette Kay Guidry | 2318 2nd St | Port Neches, TX 77651 | | First Class Mail |
| Dannie Graham | 10911 County Rd 32 | Lisman, AL 36912 | | First Class Mail |
| Danning Gill Israel & Krasnoff LLP | 1901 Avenue Of The Stars, Ste 450 | Los Angeles, CA 90067-6006 | | First Class Mail |
| Danny Diab | 130 Holgate St | La Habra, CA 90631 | | First Class Mail |
| Danny Raman | 23242 S Vermont Ave | Torrance, CA 90502 | | First Class Mail |
| Danuta Soja | 922 Woodlane Rd | Mt Holly, NJ 08060 | | First Class Mail |
| Daphne Kaderka | 52 Navenchai Rd | Deville, LA 71328 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Dara Nichols | 4942 Scarlet Oak Dr | San Angelo, TX 76904 | | First Class Mail |
| Darci Pritt | 312 Turquoise Ln | Morgantown, WV 26508 | | First Class Mail |
| Darcie Viverette | 325 Glenwood Dr | Mt Juliet, TN 37122 | | First Class Mail |
| Darcy D Williamson | c/o Klenda Austerman LLC | Attn: J Michael Morris | 301 N Main, Ste 1600 | Wichita, KS 67202 | First Class Mail |
| Dario Gonzales | 19203 Caney Ave | Carson, CA 90746 | | First Class Mail |
| Darion Young | 167 Park Ave | Windsor, CT 06095 | | First Class Mail |
| Darla Lightford | 1959 Benthill Dr | Marietta, GA 30062 | | First Class Mail |
| Darlene Davis | 409 E Roseburg Ave | Modesto, CA 95350 | | First Class Mail |
| Darlene Dipzinski | 2722 Lance St | Lake Orion, MI 48360-2722 | | First Class Mail |
| Darlene Hendrickson | 12334 Stratfield Place Cir | Pineville, NC 28134 | | First Class Mail |
| Darlene M Dipzinski | 2722 Lance St | Lake Orion, MI 48360 | | First Class Mail |
| D'Arlynn Mcbartlett | 7458 W 84th Way, Unit 1307 | Arvada, CO 80003 | | First Class Mail |
| Darrell Ortiz | 1715 Palmer Ave | Pueblo, CO 81004 | | First Class Mail |
| Darrell Reed | 32756 Marquette St | Garden City, MI 48135 | | First Class Mail |
| Darrell Washington | 4421 Edgelawn Ave NW | Roanoke, VA 24017 | | First Class Mail |
| Darren L Conner | 157 Meridian Rd | Beaufort, SC 29907 | | First Class Mail |
| Darrin Hess | 4218 S 289th Pl | Auburn, WA 98001 | | First Class Mail |
| Davenia Mcfadden El Kadi | 3504 38th St W | Bradenton, FL 34205 | | First Class Mail |
| David Andersen | 8847 W Lake Pointe Dr | Franklin, WI 53132 | | First Class Mail |
| David Ayers | 2134 W 109th St | Chicago, IL 60643 | | First Class Mail |
| David B Waltz | 5014 Huntclub Chase | Suffolk, VA 23435 | | First Class Mail |
| David Barajas | 1300 N 24th Ave, Apt 841 | Pasco, WA 99301 | | First Class Mail |
| David Comings | 6019 Wasatch Dr, Apt H357 | Ogden, UT 84403 | | First Class Mail |
| David Cornett | 2729 Towne Blvd, Apt 13 | Middletown, OH 45044-2729 | | First Class Mail |
| David Duplisis | 700 NE 18th St | Oklahoma City, OK 73105 | | First Class Mail |
| David F Webb | 201 Webb Dr | Norcross, GA 30071 | | First Class Mail |
| David F Webb | c/o Kevin A Adamson, PC | Attn: Kevin Adamson | 3700 Crestwood Pkwy NW, Ste 600 | Duluth, GA 30096 | First Class Mail |
| David Gow | 62714 400 St | Betterfield, MN 56120 | | First Class Mail |
| David Green | 11419 165th St | Jamaica, NY 11434 | | First Class Mail |
| David Haley | 4500 Monkey Norman Rd | Hopkinsville, KY 42240 | | First Class Mail |
| David K Drews | 14050 SW 112th Ave, Apt 27 | Tigard, OR 97045 | | First Class Mail |
| David Kaczor | 10050 Wadsworth Blvd, Ste 146 | Westminster, CO 80021 | | First Class Mail |
| David Kalalua | 514 S 38th Ave | Omaha, NE 68105 | | First Class Mail |
| David L Pantle | 761 Owego Rd, Lot 6 | Candor, NY 13743 | | First Class Mail |
| David Lowry | 4724 In-32 | Anderson, IN 46017 | | First Class Mail |
| David Malcomb | 6325 W 78th Pl | Arvada, CO 80003 | | First Class Mail |
| David Martinez | 7701 E Slauson Ave | Commerce, CA 90040 | | First Class Mail |
| David Mason | 7428 N Charleston Ave, Unit 417 | Portland, OR 97203 | | First Class Mail |
| David Murray | P.O. Box 22431 | Carmel, CA 93922-0431 | | First Class Mail |
| David Nelson | 43639 Riverbend Rd | Oconto, NE 68860 | | First Class Mail |
| David Nixon | 23495 Evening Snow | Moreno Valley, CA 92557 | | First Class Mail |
| David Orr, Esq | 26053 Bakswood Ct | Wesley Chapel, FL 33544 | | First Class Mail |
| David Orr, Esq | c/o Mark J Markus | 3060 NE 6th Ave, Ste 402 | Oakland Park, FL 33334 | | First Class Mail |
| David Orr, Esq | c/o Mark J Markus | 26053 Babuswood Ct | Wesley Chape, FL 33544 | | First Class Mail |
| David Perez | 826 Dublin Dr | Lemoore, CA 93245 | | First Class Mail |
| David R Pierce | 89 N Division St | Auburn, NY 13021 | | First Class Mail |
| David R Sessum | 22411 NE 209th Ave | Battle Ground, WA 98604-4928 | | First Class Mail |
| David Rico | 1606 S Diamond St | Santa Ana, CA 92704 | | First Class Mail |
| David Rodriguez | 5624 Barham Ct | Raleigh, NC 27613 | | First Class Mail |
| David Sanders | 120 Project Rd | Bowman, SC 29018 | | First Class Mail |
| David Sundeen | 15035 62nd Ave N | Maple Grove, MN 55311 | | First Class Mail |
| David Trog Jr | 463 Bayview Point Ln | Wildwood, MO 63040 | | First Class Mail |
| David Ulery | c/o Egginaiz Pascucci | Attn: Joshua Egginaiz, Esq | 7450 Griffin Rd, Ste 230 | Davie, FL 33314 | First Class Mail |
| David Ulery | c/o Joshua Egginaiz, Egginaiz Pascucci | 7450 Griffin Rd, Ste 230 | Davie, FL 33314-4104 | | First Class Mail |
| David Valenta | 8529 County Rd 3715 | Athens, TX 75752 | | First Class Mail |
| David Waltz | 5014 Huntclub Chase | Suffolk, VA 23435 | | First Class Mail |
| David Welsh | 10821 Satico St | Sun Valley, CA 91352 | | First Class Mail |
| David Whiteman | 68 Elizabeth St, Apt 1 | Dansville, NY 14437 | | First Class Mail |
| David Williams | 7 Sawyer Ave | La Grange, IL 60525 | | First Class Mail |
| David Wood | 1402 Windham Hill Rd | Bloomington, IL 61704 | | First Class Mail |
| David Zenteno | 3407 Kansas Ave, Unit D | Riverside, CA 92507 | | First Class Mail |
| Dawn Bant | 22 N Meicher St | Johnstown, NY 12095 | | First Class Mail |
| Dawn Briner | 5311 N Pleasant View Rd | Ponca City, OK 74601-8028 | | First Class Mail |
| Dawn Enos | 11025 SE 186th St | Renton, WA 98055-1102 | | First Class Mail |
| Dawn Keehner | 2183 W Allens Peak Ln | San Tan Valley, AZ 85144 | | First Class Mail |
| Dawn Keehner | 300 Jena Cir, Apt 301 | Odenton, MD 21113 | | First Class Mail |
| Dawn Keehner | 4 Edwin St | Centereach, NY 11720 | | First Class Mail |
| Dawn Lawniczak | 2701 E Main St, Lot 67 | Reedsburg, WI 53959 | | First Class Mail |
| Dawn M Cunningham | 201 E Main St, Apt 3 | Fall River, MA 02724 | | First Class Mail |
| Dawn M Enos | 11025 SE 186th St | Renton, WA 98055 | | First Class Mail |
| Dawn M Fremder | 3857 Marion Dr | Enon, OH 45323 | | First Class Mail |
| Dawn M Wadley | 903 Terra Mobile Estate Cir | Fuquay Varina, NC 27526 | | First Class Mail |
| Dawn Martinez | 20018 New Sunrise Trl | Cypress, TX 77433 | | First Class Mail |
| Dawn Mullins | 104 Weatheridge Dr | Hurricane, WV 25526 | | First Class Mail |
| Dayami Perez | 14200 SW 160 Ct | Miami, FL 33196 | | First Class Mail |
| Dean Micek | 13844 West Rd | Wharns, NE 68662 | | First Class Mail |
| Dean Saia | 305 Edward St | Houma, LA 70360 | | First Class Mail |
| Dean Steven Nichols | 909 Penncross Dr | Greenville, NC 27834 | | First Class Mail |
| DeAnn Angkahan | 2855 Alta Vista Dr | Bakersfield, CA 93305 | | First Class Mail |
| Deann Vanderbok | 214 Gail Farrell Dr | Durant, OK 74701 | | First Class Mail |
| Deann Vanderbok | 2905 Foggy Glen Dr | Valparaiso, IN 46385 | | First Class Mail |
| DeAnna Bass | 300 Pecan Tree Ave | Lone Jack, MO 64070 | | First Class Mail |
| Deanna Faris | 6068 S Swadley Way | Littleton, CO 80127 | | First Class Mail |
| Deanna J Allison | 447 Kenley Ln | Clay City, IL 62824 | | First Class Mail |
| Deanna J Bass | 300 Pecan Tree Ave | Lone Jack, MO 64070 | | First Class Mail |
| Deanna Leigh Fuller | 3713 Cannon Run | Cushing, OK 74023 | | First Class Mail |
| Deannee Bayless | 4051 Redbud Cir | Abilene, TX 79605 | | First Class Mail |
| Deannee Bayless | 4051 Redbud Cir | Abilene, TX 79605 | | First Class Mail |
| Debbie Mcevoy | 6388 Barlow Rd | Riverton, IL 62561 | | First Class Mail |
| Debbie Mcfarlin | 1839 S Washington St, Apt 201 | Naperville, IL 60565 | | First Class Mail |
| Debbie Rogers | 132 W Woodstock St, Apt D | Crystal Lake, IL 60014 | | First Class Mail |
| Debbie Zavala | 7808 N Morton St | Spoken, WA 99208 | | First Class Mail |
| Debbiemcfarlin | 1839 S Washington St, Apt 201 | Naperville, IL 60565 | | First Class Mail |
| Debora Cetillo | 3937 W Hillsdale | Visalia, CA 93291 | | First Class Mail |
| Deborah A Strickland | 225 Ram Dr, Apt 11 | Hanover, PA 17331 | | First Class Mail |
| Deborah A Thomas | 4044 Iroquois Ave | Ft Myers, FL 33916 | | First Class Mail |
| Deborah Ann Usry | 2701 W Dry Rd | Newkirk, OK 74647 | | First Class Mail |
| Deborah Bonelli | 811 Monaco Dr | Tampa, FL 33613 | | First Class Mail |
| Deborah Butler | 639 Proctor Ln | Coatesville, PA 19320 | | First Class Mail |
| Deborah Howard | 706 W Timber Ridge Dr, Apt 5 | Peoria, IL 61615 | | First Class Mail |
| Deborah J Antal | 6500 Western St | Van Buren Township, MI 48111 | | First Class Mail |
| Deborah J Scott | 909 Bartram Ridge | Evans, GA 30809 | | First Class Mail |
| Deborah J Smith | 1838 B 20th Ave Dr NE | Hickory, NC 28601 | | First Class Mail |
| Deborah Jan Smith | 1838 B 20th Ave Dr NE | Hickory, NC 28601 | | First Class Mail |
| Deborah Johnson | 2085 W Monterey Ave | Stockton, CA 95204 | | First Class Mail |
| Deborah K Peavy | 507 N 9 Mile Rd | Sanford, MI 48657 | | First Class Mail |
| Deborah L Gerdes | 8500 33rd Ave N | New Hope, MN 55427 | | First Class Mail |
| Deborah L Howard | 706 W Timber Ridge Dr, Apt 5 | Peoria, IL 61615 | | First Class Mail |
| Deborah L Mounds | 99 Tredeau St | Hartford, CT 06114 | | First Class Mail |
| Deborah L Mullins | 825 Scenic View Cir | Minneola, FL 34715 | | First Class Mail |
| Deborah Lann | 1010 St Tammany Ct | Shreveport, LA 71106 | | First Class Mail |
| Deborah Lewis | 17 9th St NW | Faribault, MN 55021 | | First Class Mail |
| Deborah M Wallace | 2135 Hill Rd | Middleburg, FL 32068 | | First Class Mail |
| Deborah Manning | 101 Highland Pines Dr, Unit 502 | Pittsburgh, PA 15237 | | First Class Mail |
| Deborah Mitchell | 4808 Dorman Rd | Orange, TX 77630 | | First Class Mail |
| Deborah Myers | 806 Barber Ln | Joliet, IL 60435 | | First Class Mail |
| Deborah Smith | 4418 Sylvan Ter | Pennsauken, NJ 08110 | | First Class Mail |
| Debra A Tornow | 2840 NE Asbahr Ave | Corvallis, OR 97330 | | First Class Mail |
| Debra Britton | 36 Sabre Ln | Chickamauga, GA 30707 | | First Class Mail |
| Debra Bruening | 14769 Whispering Wind Way | S Beloit, IL 61080-2815 | | First Class Mail |
| Debra Buys | 920 Shonat St, Apt 211 | Muskegon, MI 49442 | | First Class Mail |
| Debra Esposito | 1364 W Shaw Ct NE | Marietta, GA 30066 | | First Class Mail |
| Debra Herrer | 7223 State Rte 8 | Utica, NY 13502 | | First Class Mail |
| Debra J Eagle | 1630 Limestone Run Rd | Weston, WV 26452 | | First Class Mail |
| Debra J Hadley | 2285 Muriel Ct SE | Lacey, WA 98503 | | First Class Mail |
| Debra J Jorgensen | 3550 Hwy 761 | Nancy, KY 42544 | | First Class Mail |
| Debra J Andrews | 3596 S Depew St, Unit 3 | Lakewood, CO 80235 | | First Class Mail |
| Debra Lala | 8852 Asphodel St | Denham Springs, LA 70726 | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Debra M Archambault | 5 Carlann Ln | Valley Cottage, NY 10989 | | First Class Mail |
| Debra M Ramsey | 2121 Crestbrook Ln | Flint, MI 48507 | | First Class Mail |
| Debra May Lavezzari | 25587 Conifer Rd, Ste 105-330 | Conifer, CO 80433 | | First Class Mail |
| Debra Phillips | 75 Mckinley St | Shelbyville, IN 46176 | | First Class Mail |
| Debra Price | c/o Robert Cocco | 1500 Walnut St, Ste 900 | Philadelphia, PA 19102 | First Class Mail |
| Debra Price | c/o Robert P Cocco PC | Attn: Robert P Cocco | 1500 Walnut St, Ste 900 | First Class Mail |
| Debra Price | c/o Robert P Cocco PC | 1500 Walnut St, Ste 900 | Philadelphia, PA 19102 | First Class Mail |
| Debra Shonts | P.O. Box 254 | 142 Water St | Coal Center, PA 15423 | First Class Mail |
| Debra T Still | 13702 Old Farm Dr | Tampa, FL 33625-6468 | | First Class Mail |
| Debra Tait | 220 N 20th St, Apt 3 | Estherville, IA 51334 | | First Class Mail |
| Debra Theodora Porter | 314 San Gerald Dr | Ft Valley, GA 31030 | | First Class Mail |
| Debra Vandalen | W2876 W Evergreen Dr | Appleton, WI 54913 | | First Class Mail |
| Debt Advisors LLc LLC | 12618 W State Ct | Glendale, AZ 85307 | | First Class Mail |
| Debt Pay Pro | 1900 E Golf Rd, Ste 550 | Schaumburg, IL 60173 | | First Class Mail |
| Debt Pay Pro | 1900 E Golf, Ste 550 | Schaumburg, IL 60173 | | First Class Mail |
| Debt Pay Pro | Attn: Officer, A Managing Or General Agent, Et Al | 1900 E Golf Rd, Ste 550 | Schaumburg, IL 60173-5870 | First Class Mail |
| Debt Relief Center | 7 Aracapri, | Laguna Niguel, CA 92677 | | First Class Mail |
| Debt Relief Group, LLC | c/o Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Attn: Johnny White, Esq. | 11400 W Olympic Blvd, 9th Fl | Los Angeles, CA 90064 | First Class Mail |
| Debt Relief Group, LLC | 7 Aracapri, | Laguna Niguel, CA 92677 | | First Class Mail |
| Debt Validation Fund II, LLC | 5075 Lower Valley Rd | Atglen, PA 19310 | | First Class Mail |
| Debt Validation Fund II, LLC | Attn: Dave Zaslk | 5075 Lower Valley Rd | Atglen, PA 19310 | First Class Mail |
| Debt Validation Fund II, LLC | Attn: Officer, A Managing Or General Agent, Et Al | 5075 Lower Valley Rd | Atglen, PA 19310-1774 | First Class Mail |
| Debt Validation Fund II, LLC | c/o Winthrop Golubow Hollander LLP | Attn: Garrick A Hollander | 1301 Dove St, 5th Fl | Newport Beach, CA 92660 | First Class Mail |
| Debt Validation Fund II, LLC, Mc Dvi Fund 1, LLC, & Mc Dvi Fund 2, LLC | c/o A Barry Cappello | 831 State St | Santa Barbara, CA 93101 | First Class Mail |
| Deeanne Dedeurwaerder | 506 W Girard Ave | Cedartown, GA 30125 | | First Class Mail |
| Deidra Childs | 16222 Stuebner Airline Rd, Unit 500 | Spring, TX 77379 | | First Class Mail |
| Delaware Division Of Revenue | Attn: Kathy L Revel,Director Of Revenue | Coporate Returns | P.O. Box 2044 | Wilmington, DE 19899-2044 | First Class Mail |
| Delbert Sinclair | 804 Walnut St | Hannibal, MO 63401 | | First Class Mail |
| Delbert Yarbrough | 1965 S Mantinson St | Wichita, KS 67213 | | First Class Mail |
| Delcina Rodriguez-Wilson | 1487 Nostrand Ave, Apt 3A | Brooklyn, NY 11226 | | First Class Mail |
| Della Jane Long | 1453 Amherd Dr | Marion, OH 43302 | | First Class Mail |
| Deloris Ibe | 4519 Capella Rivera Dr | Katy, TX 77493 | | First Class Mail |
| Deloris Robinson | 204 Nashua St | Park Forest, IL 60466 | | First Class Mail |
| Deloris Smith | 1274 E Main St, Unit A7 | Meriden, CT 06450 | | First Class Mail |
| Demetrius Barnes | P.O. Box 50578 | Palo Alto, CA 94303 | | First Class Mail |
| Demo Selianitis | 972 Gellert Blvd | Daly City, CA 94015 | | First Class Mail |
| Deneane Smith | 1 Nassau Rd, Apt 2 | Yonkers, NY 10710 | | First Class Mail |
| Denene Torgenson | 145 E Main St | Salina, UT 84654 | | First Class Mail |
| Denesia Kanon | 5304 W Laurel Hill Cir | W Jordan, UT 84081 | | First Class Mail |
| Deniesha Palmer | 3495 Buckhead Loop Rd, Unit 18556 | Atlanta, GA 30326 | | First Class Mail |
| Deni Gartner | 5 Milton Loop | Los Lunas, NM 87031-6292 | | First Class Mail |
| Denis Renee Hutchinson | 151 Wynwood Dr | Enfield, CT, 06082 | | First Class Mail |
| Denise & Michael Huhn | 5358 NE 6th Ave, Apt D6 | Oakland Park, FL 33334 | | First Class Mail |
| Denise Axtell | 3248 Rock Hill Rd | Wood River, IL 62095 | | First Class Mail |
| Denise Bowman | 303 Pleasant Pine Cir | Harrington, DE 19952 | | First Class Mail |
| Denise Burtchell | 185 Old Canterbury Tpke | Norwich, CT 06360 | | First Class Mail |
| Denise E Koppel | 4420 N Heathdale Ave | Covina, CA 91722 | | First Class Mail |
| Denise Goodyear | 2905 Emig Ct | Dover, PA 17315 | | First Class Mail |
| Denise Hazlip | 811 Gray St | McKees Rocks, PA 15136 | | First Class Mail |
| Denise Jaipaul | 7738 166th St, 2nd Fl | Fresh Meadows, NY 11366 | | First Class Mail |
| Denise Mann | 100 Francis Ct, Unit 337 | Union, NJ 07083 | | First Class Mail |
| Denise Nevins | 50 Louise Way | Derry, NH 03038 | | First Class Mail |
| Denise R Hutchinson | 151 Wynwood Dr | Enfield, CT 06082 | | First Class Mail |
| Denise Richardson | 1023 Embroaughn Rd | Macon, NC 27551 | | First Class Mail |
| Denise Rose Axtell | 3248 Rock Hill Rd | Wood River, IL 62095-3248 | | First Class Mail |
| Denise Torres | 37750 Rate Rd A | Dinuba, CA 93618 | | First Class Mail |
| Denise torres | 37750 Kate rd Apt A | Dinuba CA, 93618 | | First Class Mail |
| Denise Valenta-Phillips | 38 Village Green Dr | Dallas, PA 18612 | | First Class Mail |
| Denise Verga Beasley | 1055 N Logan St, Apt 708 | Denver, CO 80203 | | First Class Mail |
| Denise W Medlin | 110 Jutson St | Knightdale, NC 27545 | | First Class Mail |
| Denise W Medlin | 5829 Washington Blvd, Apt 38 | Arlington, VA 22205 | | First Class Mail |
| Dennis E Theriault | 503 Holt Rd | Milan, NH 03588 | | First Class Mail |
| Dennis Hendrickson | 8231 Lusk Rd | Concrete, WA 98237 | | First Class Mail |
| Dennis K Berry | 87 N Harney Ave | Burns, OR 97720 | | First Class Mail |
| Dennis Mcintyre & Lori Mcintyre | 11351 Tabeau Rd | Pine Grove, CA 95665 | | First Class Mail |
| Dennis Nakamichi | 35308 19th Ave SW | Federal Way, WA 98023-3530 | | First Class Mail |
| Dennis Nakamichi | 35308 19th Ave SW | Federal Way, WA 98023 | | First Class Mail |
| Dennis Ollom | 10231 Sun Ridge Ct | Nevada City, CA 95959 | | First Class Mail |
| Dennis Phillips | 1115 SW Osborne St | Topeka, KS 06604 | | First Class Mail |
| Dennis Theriault | P.O. Box 110 | Milan, NH 03588 | | First Class Mail |
| Dennis W Hendrickson | 8231 Lusk Rd | Concrete, WA 98237 | | First Class Mail |
| Denny Conn | 23229 Standard Cemetary Rd | Kiln, MS 39556 | | First Class Mail |
| Denyse Stephens | 47509 213th St W | Lancaster, CA 93536 | | First Class Mail |
| Department De Hacienda | P.O. Box 9024140 | San Juan, PR 00902-4140 | | First Class Mail |
| Department Of Taxation | State of Hawaii | Attn: Bankruptcy Unit | P.O. Box 259 | Honolulu, HI 96809-0259 | First Class Mail |
| Department Of Treasury - Internal Revenue Service | Attn: Irs Insolvency Group 7 | 24000 Avila Rd, 3rd Fl, M/S 5503 | Laguna Niguel, CA 92677 | First Class Mail |
| Department Of Treasury - Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | First Class Mail |
| Dept Of Industrial Relations | Labor Commissioner'S Office | 2 Macarthur Pl, Ste 800 | Santa Ana, CA 92707 | First Class Mail |
| Dept Of Labor & Industries | Attn: Officer, A Managing Or General Agent, Et Al | P.O. Box 34022 | Seattle, WA 98124 | First Class Mail |
| Dept of Labor & Industries | P.O. Box 34022 | Seattle, WA 98124 | | First Class Mail |
| Dept Of Revenue - Tax Div | Attn: Joann M Everson | P.O. Box 110420 | Juneau, AK 99811-0420 | Juneau, AK 99811-0420 | First Class Mail |
| Dept Of Revenue - Treasury Division | P.O. Box 110405 | Juneau, AK 99811 | | First Class Mail |
| Dept Of Revenue Services | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | First Class Mail |
| Dept Of Revenue Tax Div | Attn: Jamie K Taylor | 550 W 7th Ave, Ste 500 | Anchorage, AK 99501 | First Class Mail |
| Derek Boudy | 926 Silver Streak Dr | Saginaw, TX 76131 | | First Class Mail |
| Derik J & Cynthia A Plaisted | 3265 Dayspring Rdg | Walworth, NY 14568 | | First Class Mail |
| Derik Plaisted | 3265 Dayspring Rdg | Walworth, NY 14568 | | First Class Mail |
| Derik Plaisted | 3265 Dayspring Rdg | Walworth, NY 14568-3265 | | First Class Mail |
| Derrick Deans | 2812 Via Piazza Loop | Ft Myers, FL 33905 | | First Class Mail |
| Derrick Mefferd | 4312 Sarah Dr | Englewood, OH 45322 | | First Class Mail |
| Desaray Brown | 580 Wagon Trail Dr | Jacksonville, OH 97530 | | First Class Mail |
| Desiree Cooley | 7756 CR 91 | Lewistown, OH 43333 | | First Class Mail |
| Desiree J Spychalla (Fudro) | 6837 York Pl N | Minneapolis, MN 55429 | | First Class Mail |
| Desiree Joshepine Spychalla, formerly Desiree Joshepine Fudro | 6837 York Pl N | Minneapolis, MN 55429 | | First Class Mail |
| Desiree Yuhl | 1652 New Port Ave | N Hampton, PA 18067 | | First Class Mail |
| Destiny Walker | 728 7th Ave | Lewiston, ID 83501 | | First Class Mail |
| Deverie Andrade | 27706 Pensacola Way | Hayward, CA 94544 | | First Class Mail |
| Devin Morse | 8435 SW Parkview Loop | Beaverton, OR 97008 | | First Class Mail |
| Devyn Schneider | 450 Queen St, Unit B | Gifiton, NC 28530 | 3,350 | First Class Mail |
| Deyanira Feliz | 16 Hingham St | Cambridge, MA 02138 | | First Class Mail |
| Deyanira Rodriguez-Ojeda | 3311 Paddock Landing | Richmond, TX 77406-3311 | | First Class Mail |
| Diallo Whitaker | 15507 S Normandie Ave, Unit 402 | Gardena, CA 90247 | | First Class Mail |
| Diana C Sharick | 2015 Maggie Acres Rd | Chesnee, SC 29323 | | First Class Mail |
| Diana Darko | 1600 W Greenleaf Ave | Chicago, IL 60626 | | First Class Mail |
| Diana E Coyomatzi | 144-01 85th Ave, 2nd Fl | Jamaica, NY 11435 | | First Class Mail |
| Diana J Dalessio | 1174 Lions Health Camp Rd | Indiana, PA 15701 | | First Class Mail |
| Diana Kellenbence | 50 Shore Haven Rd | Hazlet, NJ 07730 | | First Class Mail |
| Diana Kobke Hunsucker | 3243 Edson Blvd | Shreveport, LA 71107 | | First Class Mail |
| Diana L Rivera | 2650 Richmond Hwy, Unit 482 | Stafford, VA 22554 | | First Class Mail |
| Diana Louise Park | 5254 Cord Ave | Jacksonville, FL 32209-5254 | | First Class Mail |
| Diana M Trimberger | 2307 Oakdale Rd, Spc 101 | Modesto, CA 95355 | | First Class Mail |
| Diana Neuhold | 417 Yorkshire Sq | Bolingbrook, IL 60440 | | First Class Mail |
| Diane Allison | 3632 Crestridge Ct | Eagan, MN 55123 | | First Class Mail |
| Diane Baker | 255 Thew Ave | Marion, OH 43302 | | First Class Mail |
| Diane Beauregard | 1291 Berkshire Cir Rd | Enosburg Falls, VT 05450 | | First Class Mail |
| Diane C Sharick | 2015 Maggie Acres Rd | Chesnee, SC 29323-2015 | | First Class Mail |
| Diane Cusick | 1015 Buckeye Dr | Sharpsville, PA 16150 | | First Class Mail |
| Diane Cyzenas | 32 Buckingham St | Manchester, CT 06042 | | First Class Mail |
| Diane Dalessio | 1174 Lions Health Camp Rd | Indiana, PA 15701 | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Diane D'Angeli & Andres Matos | 44 Indian Field Rd | Greenwich, CT 06830 | | First Class Mail |
| Diane Dold | 3 Sunflower Ln | Standish, ME 04084 | | First Class Mail |
| Diane Levy | 7817 Cloverdale Blvd | Bayside, NY 11364 | | First Class Mail |
| Diane M Dold | 3 Sunflower Ln | Standish, ME 04084 | | First Class Mail |
| Diane Pool | 1005 Cedar Ln | Ft Smith, AR 72908 | | First Class Mail |
| Diane S Brown | 6723 Morning Ride Cir | Alexandria, VA 22315 | | First Class Mail |
| Diane Trigger | 5229 Suwannee Dr | New Port Richey, FL 34652 | | First Class Mail |
| Diann George | 3912 Gregg Way, Apt 108 | Cheyenne, WY 82009 | | First Class Mail |
| Dickson Ngugi Njoki | 1702 98th St Ct S, Apt M13 | Tacoma, WA 98444-1702 | | First Class Mail |
| Dima Rafoul | 33821 Copper Lantern St, Apt B | Dana Point, CA 92629-3382 | | First Class Mail |
| Dinsmore & Shohl LLP | 655 W Broadway, Ste 800 | San Diego, CA 92101-8482 | | First Class Mail |
| Dion Green | 3514 Emley Ave | Baltimore, MD 21213 | | First Class Mail |
| Dione Ellington | 5708 Beaubien St | Detroit, MI 48202 | | First Class Mail |
| Dione Ellington | P.O. Box 40097 | Detroit, MI 48240 | | First Class Mail |
| Dionne Bonnell | 1127 CR 800 N | Tolono, IL 61880-1127 | | First Class Mail |
| Discover Bank, Amex, DSNB Macys, CBNA, CCBOD, Synchbuvvy | 15107 Coral Pl | Victorville, CA 92394 | | First Class Mail |
| Diverse Capital LLC | 243 Treiser Blvd, 17th Fl | Stamford, CT 06901-3436 | | First Class Mail |
| Diverse Capital LLC | 323 Sunny Isles Blvd, Ste 503 | Sunny Isles, FL 33154 | | First Class Mail |
| Diverse Capital LLC | Attn: Officer, A Managing Or General Agent, Et Al | 323 Sunny Isles Blvd, Ste 503 | Sunny Isles, FL 33160-4675 | First Class Mail |
| Diverse Capital LLC | c/o Eria Regina Gilerman | 515 Madison Ave, Ste 8108 | New York, NY 10022-5403 | First Class Mail |
| Diverse Capital, LLC | 323 Sunny Isles Blvd, Ste 503 | Sunny Isles Beach, FL 33160 | | First Class Mail |
| Diverse Capital, LLC | c/o Kaminski Law PLLC | Attn: Shanna M Kaminski | P.O. Box 247 | Grass Lake, MI 49240 | First Class Mail |
| Diverse Capital, LLC | c/o Registered Agent Solutions, Inc | 2138 Silas Deane Hwy, Ste 101 | Rocky Hill, CT 06067 | First Class Mail |
| Division Of Labor Standards Enforcement | c/o Melvin Yee, Staff Attorney | 3737 Main St, Ste 850 | Riverside, CA 92501 | First Class Mail |
| Dixie Lee Phillips | 8602 Forest Point Dr | Humble, TX 77338 | | First Class Mail |
| Document Fulfillment Services | Attn: Officer, A Managing Or General Agent, Et Al | 2930 Ramona Ave, Ste 100 | Sacramento, CA 95826-3838 | First Class Mail |
| Document Fulfillment Svcs | 2930 Ramona Ave, Ste 100 | Sacramento, CA 95826 | | First Class Mail |
| Dolores Dykes | 1315 Palm Blvd S | Niceville, FL 32578 | | First Class Mail |
| Dominador Garcia | 136 Tiny St | Milpitas, CA 95035 | | First Class Mail |
| Domingo Hensen | 700-770 Hayden Ter | Susanville, CA 96130 | | First Class Mail |
| Dominique Kamara | 3677 Graceland Dr | Memphis, TN 38116 | | First Class Mail |
| Dominique T Smith | 2921 Old Franklin Rd, Apt 220 | Antioch, TN 37013 | | First Class Mail |
| Don Brigham | 8736 E Joshua Tree Ln | Scottsdale, AZ 85250 | | First Class Mail |
| Don Price | 2861 Hwy1232 | Winnfield, LA 71483 | | First Class Mail |
| Don Wates | 374 Dragline Rd | Lees, AL 35094 | | First Class Mail |
| Donald & Sharon Seal | 338 N Adams St | Plentywood, MT 59254 | | First Class Mail |
| Donald A Fulk Jr | 2913 Champaign Ave | Mattoon, IL 61938 | | First Class Mail |
| Donald Burke | 5511 S St | Omaha, NE 68117 | | First Class Mail |
| Donald Cooper | 17273 Jessica St | Gardner, KS 66030 | | First Class Mail |
| Donald Curley and Ramona Curley | 631 Cpl Rodney Wilson Loop | Georgetown, DE 19947 | | First Class Mail |
| Donald Edward Latham | P.O. Box 66 | Flemingsburg, KY 41041 | | First Class Mail |
| Donald Goldinger | 113 Hilltop Dr Ext | Kittanning, PA 16201 | | First Class Mail |
| Donald Joseph Joseph Jensen | 1255 Adams St | Philomath, OR 97370 | | First Class Mail |
| Donald Kellogg | 8545 Midpark Rd, Unit 39 | Dallas, TX 75240 | | First Class Mail |
| Donald Kymes | 3702 Canterbury Ave | Muskogee, OK 74403 | | First Class Mail |
| Donald Morris | 25586 Tangle Nook Run | Sedalia, MO 65301 | | First Class Mail |
| Donald Ogden | 132 N Grandview Rd | Clover, SC 29710 | | First Class Mail |
| Donald Ray Mitchell | 31732 Johlke Rd | Magnolia, TX 77355-3173 | | First Class Mail |
| Donald Robinson | 5961 S State Rd 119 | Star City, IN 46985 | | First Class Mail |
| Donald Scanlon | 1196 Maple St | Rocky Hill, CT 06067 | | First Class Mail |
| Donald Schetcher | P.O. Box 804 | 27 S Eastman Ave | Helena, GA 31037 | First Class Mail |
| Donald Thompson | 3158 Quiet Forest Dr | Imperial, MO 63052 | | First Class Mail |
| Donato Gonzales | 6360 Ivanhoe Ln | Beaumont, TX 77706 | | First Class Mail |
| Dongwoo Kim | 2948 Antique Oaks Cir, Unit 96 | Winter Park, FL 32792 | | First Class Mail |
| Donna Ann Kilburn | 24978 Hwy 69E | Trumann, AR 72472 | | First Class Mail |
| Donna Charise Fearing | 3210 Poplar St | Garnet Valley, PA 19060-3210 | | First Class Mail |
| Donna Della Pia | 3901 Oak Hammock Dr | Brandon, FL 33511 | | First Class Mail |
| Donna Francis | 10544 Hwy 36, Apt 6108 | Covington, GA 30014-1054 | | First Class Mail |
| Donna Honnold | 201 Meadowlane Dr | Aberdeen, MS 39730 | | First Class Mail |
| Donna Keen | 19536 Echo Rd | Phillipsburg, MO 65722 | | First Class Mail |
| Donna Larson | 1208 Timber Ln | Pekin, IL 61554 | | First Class Mail |
| Donna Levy | 600 E Expy 83, Unit 111 | La Feria, TX 78559 | | First Class Mail |
| Donna Lych | 662 Blueberry Hill Rd | Somerville, TX 77879 | | First Class Mail |
| Donna M McKissick | 1129 N Parkwood Ln | Wichita, KS 67208 | | First Class Mail |
| Donna Migrew Janak | 6931 Fm 531 | Sweet Home, TX 77964 | | First Class Mail |
| Donna McGrew Janak | P.O. Box 915 | Yoakum, TX 77995 | | First Class Mail |
| Donna Mckissick | 1129 N Parkwood Ln | Wichita, KS 67208 | | First Class Mail |
| Donna Ostroff | 515 Via Assisi | Cathedral City, CA 92234 | | First Class Mail |
| Donna Rankin | 1354 Kenneth St | Youngstown, OH 44505 | | First Class Mail |
| Donna Seymour | 14 Oakwood Ave, Apt 3 | Norwalk, CT 06850 | | First Class Mail |
| Donna Zyvonoski | 1100 Thornwood Dr SW, Apt 38 | Heath, OH 43056 | | First Class Mail |
| Donnova J Greer | 468 Mocksville Hwy | Statesville, NC 28625 | | First Class Mail |
| Doralia Juared-Mims | 2816 Williamson Rd, Apt Rd | Saginaw, MI 48601 | | First Class Mail |
| Doralys Ruiz Marrero | 2124 N Huston Ave | Grand Island, NE 68803 | | First Class Mail |
| Doreen Clay | 207 Cornelia St, Apt 2 | Brooklyn, NY 11221 | | First Class Mail |
| Doreen Filippetti | 23 Clarks Hill Ln | Framingham, MA 01702 | | First Class Mail |
| Doreen Owens | 2965 40th Ave NE | Tacoma, WA 98422 | | First Class Mail |
| Doreen VanGorp | 145 Kennedy Ave, Apt 1 | Schererville, IN 46375 | | First Class Mail |
| Dorella Davie | 150 Aspen Valley Ln | Dallas, GA 30157 | | First Class Mail |
| Doris J Hensley | 538 Kate Schenck Ave | San Antonio, TX 78223-1230 | | First Class Mail |
| Doris Johnson | 322 May St | Rockford, IL 61104 | | First Class Mail |
| Doris Lidtke | 1055 W Joppa Rd, Unit 701 | Towson, MD 21204 | | First Class Mail |
| Doris Sakyiamah | 280 Bruen Pl | Clifton, NJ 07012 | | First Class Mail |
| Doris Townsend | 1116 Vestal Ct | Greeneville, TN 37745 | | First Class Mail |
| Dorothy A Schnerr | 59 Dawes Ave | Ewing, NJ 08638 | | First Class Mail |
| Dorothy Anthony | 108 S Melanie Dr | Azle, TX 76020 | | First Class Mail |
| Dorothy Connelly | 118 W Goforth Rd | Sequim, WA 98382 | | First Class Mail |
| Dorothy Crossen | 71 Ridge Crest Cir | Wethersfield, CT 06109 | | First Class Mail |
| Dorothy Hollis | 551 NW 11th Ave | Boynton Beach, FL 33435 | | First Class Mail |
| Dorothy Ochaba | 116 N Depot St | Mt Pleasant, PA 15666 | | First Class Mail |
| Dorothy Ochaba | c/o Law Care | Attn: David A Colecchia Esq | 324 S Maple Ave | Greensburg, PA 15601 | First Class Mail |
| Dorothy Schnerr | 59 Dawes Ave | Ewing, NJ 08638 | | First Class Mail |
| Dorothy Skinner | 330 Morrison Ave | Salem, NJ 08079 | | First Class Mail |
| Dorothy Walker | 2555 Grant Park Ct | Crest Hill, IL 60403 | | First Class Mail |
| Dorothy Welch | 110 Dixon St | Anadalusia, AL 36420 | | First Class Mail |
| Dorothy Whited | 5767 Caldwell Rd | Loudon, TN 37774 | | First Class Mail |
| Dorothy Williams | 453 Alec Crest NW | Powder Springs, GA 30127 | | First Class Mail |
| Dorris Wayne Gibson | 119 Country Club Rd | Dublin, GA 31021 | | First Class Mail |
| Dorthy Wilkerson | 3206 E Osborne Ave | Tampa, FL 33610 | | First Class Mail |
| Douglas A Allam | 68 N Roslyn Rd | Waterford, MI 48328 | | First Class Mail |
| Douglas Bromwell | 18300 Gunpowder Rd | Hampstead, MD 21074 | | First Class Mail |
| Douglas Campbell | 2285 S Sandusky Rd | Sandusky, MI 48471 | | First Class Mail |
| Douglas Dymarkowski | c/o Eric R Neuman | 1107 Adams St | Toledo, OH 43604 | First Class Mail |
| Douglas F Stiele | 6870 Flemming Cir | Prior Lake, MN 55372 | | First Class Mail |
| Douglas Jones | 106 Colonial Post Rd | Jacksonville, NC 28546 | | First Class Mail |
| Douglas L Lillich | 6665 Thomas Dr | Spring Grove, PA 17362 | | First Class Mail |
| Douglas L Taylor Jr | 2275 Bucolo Ave | Colorado Springs, CO 80951 | | First Class Mail |
| Douglas Mcginnis | 626 Kimball Ave | Nekoosa, WI 54457 | | First Class Mail |
| Douglas Ohara | 573 W 150th St | Glenpool, OK 74033 | | First Class Mail |
| Douglas Rademacher | 1580 Wheelock Ln, Apt 304 | St Paul, MN 55117 | | First Class Mail |
| Douglas Smith | 1532 SE 51st St | Oklahoma City, OK 73129 | | First Class Mail |
| Douglas Stiele | 6870 Flemming Cir | Prior Lake, MN 55372 | | First Class Mail |
| Doyle Boyd | 90408 SE 70th Ave | Sawyer, KS 67134 | | First Class Mail |
| Drenda Turner | 7144 Tucker Dr | Weatherford, TX 76085 | | First Class Mail |
| Duane Alvarez | 2053 N 600 W | Ogden, UT 84414 | | First Class Mail |
| Duane Harper Jr | 8761 Contee Rd, Apt 301 | Laurel, MD 20708 | | First Class Mail |
| Dumitru Spinu | 256 Caston Cir | Boiling Springs, SC 29316 | | First Class Mail |
| Dumitru Spinu | 256 Caston Cir | Boiling Springs, SC 29316-4808 | | First Class Mail |
| Duong To Nguyen & Kimyen Thi Nguyen | 3126 Oxford Mill Ln | Buford, GA 30519-3126 | | First Class Mail |
| Durwin Atkins | 2150 Bay Dr, Apt 2 | Miami Beach, FL 33141-3479 | | First Class Mail |
| Dustin Collins | 7008 Brecksville Rd | Independence, OH 44131 | | First Class Mail |
| Dustin Gautsch | 1503 Snydertown Rd | Sunbury, PA 17801 | | First Class Mail |
| Dustin Hanson | 2318 NW 44th St | Lawton, OK 73505 | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Dusty Herber | 4430 Mill Creek Rd | Sheridan, OR 97378-4430 | | | First Class Mail |
| Dusty Radford | 850 Monroe Ave, Unit 21 | Buckeye, AZ 85326 | | | First Class Mail |
| Dwayne A Smith | 901 S 43rd St | Louisville, KY 40211 | | | First Class Mail |
| Dwight Oanham | 410 E Hazzard Ave | Eustis, FL 32726 | | | First Class Mail |
| Dwolla, Inc | 909 Locust St, Ste 201 | Des Moines, IA 50309 | | | First Class Mail |
| Dwolla, Inc | Asop: 1505 Corp | Esc-Lawyers Incorporating Svc | 2710 Gateway Oaks Dr | Sacramento, CA 95833 | First Class Mail |
| Dylan Hutchison | 4931 Rimwood Dr | Fair Oaks, CA 95628 | | | First Class Mail |
| Dylan Scott Welch | 6726 Greenwood Ave N, Apt LW01 | Seattle, WA 98103 | | | First Class Mail |
| Dzemal Osmicevic | 3421 Governor Ct | Waterloo, IA 50702 | | | First Class Mail |
| Earl D O Jr & Kathryn L Conner | 419 W 6th St | Connersville, IN 47331-1506 | | | First Class Mail |
| Earl Minard | 6036 Reba Dr | Port Arthur, TX 77640 | | | First Class Mail |
| Earl Mitchell | 7418 Sterlingshire St | Houston, TX 77016 | | | First Class Mail |
| Earl W Bell Jr | 101 Long Pine Dr | Leesburg, GA 31763 | | | First Class Mail |
| Eartha M Kelly | 548 Blackstock Rd | Inman, SC 29349 | | | First Class Mail |
| Ebony Shoemo | 1918 W Myrtle St | Calistoga, CA 94515 | | | First Class Mail |
| Eddy P Elkins | 120 Gray Barn Rd | Lewisville, SC 29360 | | | First Class Mail |
| Edgar Aponte | 39 Fahlcreek Cir | Montgomery, IL 60538 | | | First Class Mail |
| Edgar Sandoval | 1230 Crittens Ln | Southold, NY 11971 | | | First Class Mail |
| Edith Juarez Ferra | 7009 Rusty Nail Dr | Brownsville, TX 78526 | | | First Class Mail |
| Edmund S Dabu | 10307 Camino Ruiz, Apt 2 | San Diego, CA 92126 | | | First Class Mail |
| Edmundo Sibilia | 2136 Suburban Ave | Oakdale, MN 55119 | | | First Class Mail |
| Edna Butcher | 3916 Evergreen St | Columbus, GA 31903-3916 | | | First Class Mail |
| Edna Sheets | 1441 E Broomfield Rd, Apt 103 | Mt Pleasant, MI 48858 | | | First Class Mail |
| Edrae Az & Melanie Smith | 402 Park Ave | La Cygne, KS 66040 | | | First Class Mail |
| Edrae Smith | 402 Park Ave | La Cygne, KS 66040 | | | First Class Mail |
| Eduardo N Perez | 3124 E Vine Ave, Apt D | Orange, CA 92869 | | | First Class Mail |
| Edward Dombrowski | 115 Lawshe Dr | Pine Beach, NJ 08741 | | | First Class Mail |
| Edward Evans | 171 Viaduct Ave | Downingtown, PA 19335 | | | First Class Mail |
| Edward Fowler | 27 County Rd 429 | Corinth, MS 38834 | | | First Class Mail |
| Edward Hartmann Iii | 1359 N George St, 2nd Fl | York, PA 17404 | | | First Class Mail |
| Edward Higgins | 11842 London Rd | Orient, OH 43146-9149 | | | First Class Mail |
| Edward Hughes Jr | 1708 Apple Valley Dr | Augusta, GA 30906 | | | First Class Mail |
| Edward J Higgins | 11842 London Rd | Orient, OH 43146 | | | First Class Mail |
| Edward J Sylvies | 4515 NW Greystone Ct, Apt D | Riverside, MO 64150 | | | First Class Mail |
| Edward McCormack | 3150 Oceanic Dr | Toms River, NJ 08753 | | | First Class Mail |
| Edward Roach | 25652 Aberdovey Ave | Sorrento, FL 32776 | | | First Class Mail |
| Edward Yesnick | 1217 W 4th St | Lewistown, PA 17044 | | | First Class Mail |
| Edwin Campbell | 216 Plover St | Dunkirk, NY 14048 | | | First Class Mail |
| Edwin Garcia | 1201 4th St, Apt 811 | Oswego, KS 67356 | | | First Class Mail |
| Edwin Oyieke | P.O. Box 681332 | Franklin, TN 37068 | | | First Class Mail |
| Effie Choates | 281 Riley St | Buffalo, NY 14208 | | | First Class Mail |
| EFMA Services LLC (Eloy Judith Fermon Aguirre) | 17231 Orange Way | Fontana, CA 92335 | | | First Class Mail |
| Eileen Rogers | 1904 Municipal Dr | New Castle, PA 16101 | | | First Class Mail |
| Ein Cap | 160 Pearl St, 5th Fl | New York, NY 10005 | | | First Class Mail |
| Ej Harris | 33 Haven St | Buffalo, NY 14211 | | | First Class Mail |
| Ekrem Basci | 255 Echo Ave | Sound Beach, NY 11789 | | | First Class Mail |
| Elaine A Howell | 35991 W Seville Dr | Maricopa, AZ 85138 | | | First Class Mail |
| Elaine Carroll | 304 Broadway, Apt 206 | Bayonne, NJ 07002 | | | First Class Mail |
| Elaine Chac | 12511 Lake Portal Dr | Houston, TX 77047 | | | First Class Mail |
| Elaine M Chac | 12511 Lake Portal Dr | Houston, TX 77047 | | | First Class Mail |
| Elaine Macura | 865 Madison Ave, Apt 1R | Albany, NY 12208 | | | First Class Mail |
| Elaine V Mackley | 16626 E Superstition Dr | Gilbert, AZ 85297 | | | First Class Mail |
| Eleanor Cheever | 2950 Airport Rd, Spc 1 | Carson City, NV 89706 | | | First Class Mail |
| Eleanor May Cheever | 2950 Airport Rd, Space 1 | Carson, NV 89706 | | | First Class Mail |
| Elgin H Parker | 1005 2nd St NE, Apt 101 | Hopkins, MN 55343 | | | First Class Mail |
| Eli Guevara Lindsey | 227 Crescent Moon Way | Canton, GA 30114 | | | First Class Mail |
| Elida M Antu | 7038 Horizon Peak | Converse, TX 78233 | | | First Class Mail |
| Eliesar Espinosa | 3786 Howard Hughes Pkwy, Apt 552 | Las Vegas, NV 89169 | | | First Class Mail |
| Eliesar Espinosa Gonzalez | 3786 Howard Hughes Pkwy, Unit 522 | Las Vegas, NV 89169 | | | First Class Mail |
| Elieser Espinosa Gonzalez | 3786 Howard Hughes, Unit 522 | Las Vegas, NV 89169 | | | First Class Mail |
| Elina Solomon | 8094 Dumphries Pl | Jamaica, NY 11432 | | | First Class Mail |
| Elisenai Riano | 1214 Sullivan | Irvine, CA 92614 | | | First Class Mail |
| Elisa Ann Peavey | 3924 N Longabaugh Ave | Meridian, ID 83646-3924 | | | First Class Mail |
| Elisa Flores | 1003 E Leora Rd | Uvalde, TX 78801 | | | First Class Mail |
| Elizabeth Renteria | 12851 W Buckeye Rd, Unit 133 | Avondale, AZ 85323 | | | First Class Mail |
| Elite Financial Consulting, Inc | 1968 S Coast Hwy, Ste 1670 | Laguna Beach, CA 92651 | | | First Class Mail |
| Eliza Diane Glontz | 119 Solomon James Ln | London, KY 40744 | | | First Class Mail |
| Elizabeth & Gordon Gyapong | 962 124th Ln NW | Coon Rapids, MN 55448 | | | First Class Mail |
| Elizabeth A Kuper | 37 Eden St | Buffalo, NY 14220 | | | First Class Mail |
| Elizabeth A Shore | 4312 Highborne Dr NE | Marietta, GA 30066 | | | First Class Mail |
| Elizabeth A Shore | c/o Chekian Law Office | Attn: Michael Chekian, Esq | 445 S Figueroa St, 31st Fl | Los Angeles, CA 90071 | First Class Mail |
| Elizabeth A Wentz | 205 Willow Ave NE | Massillon, OH 44646 | | | First Class Mail |
| Elizabeth Arrigoni | 1152 Seahorse Ln | Englewood, FL 34224 | | | First Class Mail |
| Elizabeth Diggs | 9005 1/2 S Normandie Ave | Los Angeles, CA 90044 | | | First Class Mail |
| Elizabeth E Murphy | 2745 Harvard Dr | Warrington, PA 18976 | | | First Class Mail |
| Elizabeth Fairbanks-Fletcher | P.O. Box 4760 | Saratoga Springs, NY 12866-8031 | | | First Class Mail |
| Elizabeth Garcia | 3015 3rd St E | Bradenton, FL 34208 | | | First Class Mail |
| Elizabeth Haynes | 30 Glen St, Apt 211 | Alfred, NY 14802 | | | First Class Mail |
| Elizabeth Hows | 8000 Charlotte Pike | Nashville, TN 37221 | | | First Class Mail |
| Elizabeth Leet | 641 33rd St N, Unit 1109 | St Petersburg, FL 33713 | | | First Class Mail |
| Elizabeth Malacas | 906 N Hoppe Pl | Lahaina, HI 96761 | | | First Class Mail |
| Elizabeth Mynee Sanders | P.O. Box 367 | Afton, OK 74331 | | | First Class Mail |
| Elizabeth Neralvarado | 3075 W Ford Pl | Denver, CO 80219 | | | First Class Mail |
| Elizabeth Peterson | 21 Commerce Ave | Walnut, MS 38683 | | | First Class Mail |
| Elizabeth Reale, Trustee | Reale Family Irrevocable Trust | 7 Anacapri, | Laguna Niguel, CA 92677 | | First Class Mail |
| Elizabeth Robertson | 1334 Louis Nine Blvd, Unit 4J | Bronx, NY 10459-3394 | | | First Class Mail |
| Elizabeth Rodriguez | 6 Portsmouth Rd | Manalapan, NJ 07726 | | | First Class Mail |
| Elizabeth Sanders | P.O. Box 367 | Afton, OK 74331 | | | First Class Mail |
| Elizabeth Teel | 195 Whitetail Rd | Henryville, PA 18332 | | | First Class Mail |
| Elizabeth Teel | Attn: Mario Teel | 195 Whitetail Rd | Henryville, PA 18332 | | First Class Mail |
| Elizabeth Thompson | 3027 Princeton Rd | W Columbia, SC 29170 | | | First Class Mail |
| Elizabeth Wheeler | P.O. Box 71 | 59 Main St | Lincoln, NH 03251 | | First Class Mail |
| Elizabeth Wheeler | 53 Hartura Way | Hot Springs Village, AR 71909 | | | First Class Mail |
| Elizabeth X Manjarrez | 2523 Harah Rd | Wapato, WA 98951 | | | First Class Mail |
| Ellen Atkins | 1512 Colt Ln | Lakeland, FL 33815 | | | First Class Mail |
| Ellen Brogan | 302 Monterey Dr | Washington, IL 61571 | | | First Class Mail |
| Ellen Buttercase | 209 Skyline Dr | Rock Port, MO 64482 | | | First Class Mail |
| Ellen Scott | 3 Slinn Ave, Apt 4C | Spring Valley, NY 10977 | | | First Class Mail |
| Elmer Deluca | 208 Sue Ln | Terrell, TX 75160 | | | First Class Mail |
| Elodie Daley | 704 E 2nd St | National Cty, CA 91950 | | | First Class Mail |
| Eloise Van Noordwyk | 11305 N Riverbend Rd | Dunnellon, FL 34433 | | | First Class Mail |
| Eloise Woombie | 1572 Orlando St SW | Atlanta, GA 30311 | | | First Class Mail |
| Elsie Tester | P.O. Box 201 | Pilot Rock, OR 97868 | | | First Class Mail |
| Elsie Young | 1234 Westchester Blvd | Westchester, IL 60154 | | | First Class Mail |
| Elton Ivan Flores-Ponce | 627 Brady Blvd | San Antonio, TX 78207 | | | First Class Mail |
| Elvia Mata | 2528 W 77th Pl | Chicago, IL 60652 | | | First Class Mail |
| Elvira Mendez | 7957 Day St | Sunland, CA 91040 | | | First Class Mail |
| Elwin I McLellan | 81 Ethan Allen Dr, Ste 5 | S Burlington, VT 05403 | | | First Class Mail |
| Elwin McLellan | 81 Ethan Allen Dr, Ste 5 | S Burlington, VT 05403 | | | First Class Mail |
| Elyssa Brannan | 7728 N Ash Ln | Spokane, WA 99208 | | | First Class Mail |
| Elyssa Owens | 217 W Spring St | Etna Green, IN 46524 | | | First Class Mail |
| Elzena Williams | 4132 Ambassador Way | Balch Springs, TX 75180 | | | First Class Mail |
| Emely Acevedo | 7596 23rd St, Apt C | Westminster, CA 92683 | | | First Class Mail |
| Emile Keen | 3795 E 22nd Ave | Eugene, OR 97403 | | | First Class Mail |
| Emilee Williams | 12104 Stoneridge Gap Ln | Manor, TX 78653-1210 | | | First Class Mail |
| Emily Bonico Johnson | 30319 Ashton Ln | Bay Village, OH 44140-1718 | | | First Class Mail |
| Emily Fitzgerald | 213 N 6th St | Youngwood, PA 15697 | | | First Class Mail |
| Emily Fitzgerald | 430 Whigham Rd | Greensburg, PA 15601 | | | First Class Mail |
| Emily Mclean | 705 Wagon Loop Rd | Lumberton, NC 28358 | | | First Class Mail |
| Emma Armeau | 388 Sequoiah Trl | Cadiz, KY 42211 | | | First Class Mail |
| Emma Crisci | P.O. Box 150469 | Hartford, CT 06115 | | | First Class Mail |
| Emma Martinez | 81 Bradley Rd | Tobyhanna, PA 18466 | | | First Class Mail |
| Emma Waites | 1109 Beechwood Cir | Port Gibson, MS 39150 | | | First Class Mail |
| Emmalee S Hale | 300 Dandie Ln | McDonough, GA 30252 | | | First Class Mail |
| Emmanuel Wolmers | 7958 Oakwood Ave, Apt 3 | Los Angeles, CA 90048 | | | First Class Mail |
| Employment Development Department State of California | Attn: Special Procedures Section | P.O. Box 826880, MIC 92E | Sacramento, CA 94280 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Employment Development Dept of The State Of California | Attn: Special Procedures Section | P.O. Box 826880, Mic 92E | Sacramento, CA 94280 | First Class Mail |
| EnergyCare, LLC | 2925 N Green Valley Pkwy, Ste C | Henderson, NV 89014 | | First Class Mail |
| Energycare, LLC | Attn: Officer, A Managing Or General Agent, Et Al | 2925 N Green Valley Pkwy, Ste C | Henderson, NV 89014-0418 | First Class Mail |
| Eng Taing | 1781 La Plaza Dr | San Marcos, CA 92078 | | First Class Mail |
| Eng Taing | c/o Levene, Neale, Bender, Yoo & Golubchik, LLP | Attn: Daniel H Reiss, Esq | 2818 La Cienega Ave | Los Angeles, CA 90034 | First Class Mail |
| Enrique Sebastiao | 103A S 35th St | Mexico Beach, FL 32456 | | First Class Mail |
| Epitema Apelie | 32685 Shaver Lake St | Fremont, CA 94555 | | First Class Mail |
| Equipay | Ausp: Resident Agents Inc | 8 The Green, Ste R | Dover, DE 19901 | First Class Mail |
| Eric Bensamochan | c/o The Bensamochan Law Firm, Inc | 2566 Overland Ave, Ste 650 | Los Angeles, CA 90064 | First Class Mail |
| Eric Berghorn | 7022 Shavano Cir | Frederick, CO 80504 | | First Class Mail |
| Eric Brasseaux | 218 Caldwell Sugar Rd | Youngsville, LA 70592 | | First Class Mail |
| Eric Campbell | 810 Carroll St S | Bruceton, TN 38317 | | First Class Mail |
| Eric Johnson | 171 S 6th Ave, Unit 202 | Oakdale, CA 95361 | | First Class Mail |
| Eric Kearns | 2115 Via Viejo | San Clemente, CA 92673 | | First Class Mail |
| Eric Kearns | 616 S Fashion Park St, Unit C | Orange, CA 92866 | | First Class Mail |
| Eric L Shaver | 6345 Pine Bluff Dr | Cumming, GA 30040 | | First Class Mail |
| Eric Maxwell | 9820 Rosemont Ave, Unit 8309 | Lonetree, CO 80124 | | First Class Mail |
| Eric Omar Johnson | 171 S 6th Ave, Unit 202 | Oakdale, CA 95361 | | First Class Mail |
| Eric Saunders | 927 Pinewood | Toledo, OH 43607 | | First Class Mail |
| Eric Scott Berghorn | 7022 Shavano Cir | Frederick, CO 80504 | | First Class Mail |
| Erica Currie | 29245 Revel Rd | Millsboro, DE 19966 | | First Class Mail |
| Erica Kline | 451 Fair Dr, Apt 201 | Costa Mesa, CA 92626 | | First Class Mail |
| Erica Wohls | 324 N Maple St | Gilman, IL 60938 | | First Class Mail |
| Erick Mendoza | 318 Jasmine Ct | Aurora, IL 60504 | | First Class Mail |
| Erecal Miller Webster | 2312 Rosalind Ave | Racine, WI 53403 | | First Class Mail |
| Erik Krug | 14001 Bramble Ln, Apt 2421 | Laurel, MD 20708 | | First Class Mail |
| Erik M Laster | 7445 Trowbridge Rd, Apt F150 | Sandy Springs, GA 30328 | | First Class Mail |
| Erik O Piedras-Jimenez Chaheine | 835 Orr Cir | Palmer, TX 75152 | | First Class Mail |
| Erik Omar Piedras- Jimenez Chaheine & Bianca E Piedras-Jimenez | 835 Orr Cir | Palmer, TX 75152 | | First Class Mail |
| Erik Omar Piedras- Jimenez Chaheine & Bianca Esther Piedras-Jimenez | 835 Orr Cir | Palmer, TX 75152 | | First Class Mail |
| Erika Cortes | 1555 Mesa Verde Dr, Apt G14 | Costa Mesa, CA 92626 | | First Class Mail |
| Erika Lynn MacNeil | 1403 Slocum St, Apt 306 | Dallas, TX 75207 | | First Class Mail |
| Erin Abuawad | 5533 Cedar Breaks Dr | Forth Worth, TX 76137 | | First Class Mail |
| Erin Bechtel | 40 School St | Hudson, MA 01749 | | First Class Mail |
| Erin D Provins | 5071 Orchard Rd | Mentor, OH 44060 | | First Class Mail |
| Erin M Russell-Whittson | 3479 Jasmine Way | Atlanta, GA 30331 | | First Class Mail |
| Erin Provins | 5071 Orchard Rd | Mentor, OH 44060 | | First Class Mail |
| Erin Reich | 261 N Ballston Ave | Scotia, NY 12302 | | First Class Mail |
| Erin Rieger | 4 Tanya Ln | Mahopac, NY 10541 | | First Class Mail |
| Erin Robbins | 19103 Whitewood Dr | Spring, TX 77373-1910 | | First Class Mail |
| Ernest Colelli | 924 Lynn Ave | Bellefonte, PA 15012 | | First Class Mail |
| Ernest J & Mary E Hanusz | 1181 Sprucz Dr | Enumclaw, WA 98022 | | First Class Mail |
| Ernest J & Mary E Hanusz | c/o Gearheard Law Offices | Attn: Bradley E Gearheard | 1206 Wells St | Enumclaw, WA 98022 | First Class Mail |
| Ernest J.R & Mary E Hanusz | 1181 Spruce Dr | Enumclaw, WA 98022 | | First Class Mail |
| Ernest Koons | 802 San Salvador Dr | Lady Lake, FL 32159 | | First Class Mail |
| Ernest Leyba | P.O. Box 6071 | Albuquerque, NM 87197 | | First Class Mail |
| Ernest Penner | 2440 N 19th St | Coos Bay, OR 97420 | | First Class Mail |
| Ernestine Robinson | 621 E Sherwood Ter | Ft Wayne, IN 46806 | | First Class Mail |
| Ernestine Turner | 928 N Hoover Ave | Witchita, KS 67212 | | First Class Mail |
| Ernst & Maryfaith Persic | 167 S Main St | Creston, OH 44217 | | First Class Mail |
| Errol Hill | 530 S Center St | Ormond Beach, FL 32174 | | First Class Mail |
| Eryn Clark | 112 Coronado Ave | Long Beach, CA 90803 | | First Class Mail |
| Eslene Witte | 19680 Thunder Rd E | Colorado Springs, CO 80908 | | First Class Mail |
| Esmelda Garcia | 21521 E Saratoga Cir | Aurora, CO 80016 | | First Class Mail |
| Estefania Taylor | 617 S 35th St | Tacoma, WA 98418 | | First Class Mail |
| Estefania Taylor | 617 S 35th St | Tacoma, WA 98418 | | First Class Mail |
| Estela Bustos | 1234 Yakima St SE | Ephrata, WA 98823 | | First Class Mail |
| Esterina A Givens | 1739 Foxon Rd, Apt G1 | N Branford, CT 06471 | | First Class Mail |
| Esther Miller | 3805 N Steves Blvd | Flagstaff, AZ 86004 | | First Class Mail |
| Esther Smith | 815 Edwards Rd, Apt 92 | Greenville, SC 29615-1392 | | First Class Mail |
| Estrella Acedon | 3036 N Nordica Ave | Chicago, IL 60634 | | First Class Mail |
| Ethel Jackson | 1653 Bethsaida Rd | Riverdale, GA 30296 | | First Class Mail |
| Eugene A Ramos | 3 Sunnyvale | Irvine, CA 92602 | | First Class Mail |
| Eugene Karasiewcz | 1557 Walker Ave | Union, NJ 07083 | | First Class Mail |
| Eugene Le | 5802 Southview Dr | San Jose, CA 95138-5802 | | First Class Mail |
| Eugene Ramos | 3 Sunnyvale | Irvine, CA 92602 | | First Class Mail |
| Eugene Riggins | 29 Glen Mawr Dr | Ewing, NJ 08618 | | First Class Mail |
| Eugenia Rutledge | 1571 W 26th St | Jacksonville, FL 32209 | | First Class Mail |
| Eugenia Shellman | 1019 E 31st | Savannah, GA 31401 | | First Class Mail |
| Eugenie Carroll Crosby | Attn: Mark L Crosby | 108 Dudley Ave | Venice, CA 90291 | First Class Mail |
| Eula L Jackson | 1709 S G St, Apt 330 | Tacoma, WA 98405 | | First Class Mail |
| Eunice Perez | 724 Private Rd 1510, Apt 1610 | Bandera, TX 78003 | | First Class Mail |
| Evaliente Panganiban | 13722 Booth Memorial Ave | Flushing, NY 11355 | | First Class Mail |
| Evelyn Bedinako Asare | 9904 E Carolina Crt, Apt 102 | Aurora, CO 80247-6278 | | First Class Mail |
| Evelyn Hilton | 2235 County Rd 20 | Louin, MS 39338 | | First Class Mail |
| Evelyn Lucia | 7821 Dickson Ave | Inver Grove Heights, MN 55076 | | First Class Mail |
| Evelyn Santos | 7864 E Oak Forest St | Floral City, FL 34436 | | First Class Mail |
| Evelyn Santos | 9117 Cr 647A | Bushnell, FL 33513 | | First Class Mail |
| Everett Bryce | 6700 Fawn Dr NE | Cedar Springs, MI 49319 | | First Class Mail |
| Everett Vivian | 1796 Lee Center Rd | Amboy, IL 61310 | | First Class Mail |
| Everett Williams | 220 Ingram Hills Rd | Ingram, TX 78025 | | First Class Mail |
| Everyday Funding Group | 1308 Kings Hwy | Brooklyn, NY 11229 | | First Class Mail |
| Everyday Funding Group LLC | c/o The LLC | 1308 Kings Hwy | Brooklyn, NY 11229 | First Class Mail |
| Executive Center LLC | 5960 S Jones Blvd | Las Vegas, NV 89118 | | First Class Mail |
| Executive Center LLC | Attn: Grant Carpenter | 2121 E Tropicana Ave, Ste 2 | Las Vegas, NV 89119 | First Class Mail |
| Executive Center LLC | Attn: Officer, A Managing Or General Agent, Et Al | 5960 S Jones Blvd | Las Vegas, NV 89118-2610 | First Class Mail |
| Executive Center LLC | c/o Executive Center LLC | Attn: Midl Group | 5960 S Jones Blvd | Las Vegas, NV 89118 | First Class Mail |
| Exela Enterprise Solutions | 2701 E Grauwyler Rd | Irving, TX 75061 | | First Class Mail |
| Eyda Fernandez | 7424 Amigo Ave | Reseda, CA 91335 | | First Class Mail |
| Ez Debt Relief Inc | Attn: James Hinson | 1278 Glenmoyre St | Laguna Beach, CA 92651 | First Class Mail |
| Fabian Keith Ray | 3168 Brushy Rd | Varney, KY 41571 | | First Class Mail |
| Fabiola Guerrero | 113 Cedar Ln | Pacific, WA 98047 | | First Class Mail |
| Fatima Nelson | 382 Poncefield Dr | Richmond Hill, GA 31324-3445 | | First Class Mail |
| Fausto & Blanca Maldonado | 290 Mt Pleasant Rd | Hauppauge, NY 11788 | | First Class Mail |
| Faye Cooper | 218 Connerly Rd | Lake Village, AR 71653 | | First Class Mail |
| Felcia Blach | 1101 Lindham Ct, Unit 404 | Mechanicsburg, PA 17055 | | First Class Mail |
| Felicia Dunn Koroma | 18172 Mill House Sq | Leesburg, VA 20176 | | First Class Mail |
| Felicia Hobson Dungey | 1034 Horton St | Jacksonville, FL 32208 | | First Class Mail |
| Felicia Neeley | 6507 Park Ave, Unit 2 | W New York, NJ 07093 | | First Class Mail |
| Felicia Sands | 97-20 57th Ave, Apt 12-C Canada Bldg | Corona, NY 11368 | | First Class Mail |
| Felicity Cann | 1931 N Howe St, Apt GW | Chicago, IL 60614 | | First Class Mail |
| Felix Zuniga | 202 W Front St | Mt Morris, IL 61054 | | First Class Mail |
| Feliza Yambao | 953 1/2 S Kenmore Ave | Los Angeles, CA 90006 | | First Class Mail |
| Felton Smith | 568 Martin St | Jacksonville, FL 32234 | | First Class Mail |
| Female Adams | 16 Flower Hill Dr | Shirley, NY 11967 | | First Class Mail |
| Feona Marjoline Bobon | 4631 W Warwick Ave, Apt 2 | Chicago, IL 60641 | | First Class Mail |
| Fernando Fernandez | P.O. Box 970061 | Miami, FL 33197 | | First Class Mail |
| Fernando Gonzalez | 624 Orchid Hill Dr E | Conroe, TX 77301 | | First Class Mail |
| Fidelity Debt Relief | 26895 Aliso Creek Rd | Aliso Viejo, CA 92656 | | First Class Mail |
| Fidelity National Information Service, Inc | Dba Fis Aka World Pay, Inc & Worldpay Global | 601 Riverside Ave | Jacksonville, FL 32204 | First Class Mail |
| Fidelity National Information Service, Inc | Dba Fis Aka World Pay, Inc & Worldpay Global | Asop: 1505 Corp | Cl Corp System | 330 N Brand Blvd | Glendale, CA 91203 | First Class Mail |
| Fidelity National Information Service, Inc | Dba Fis Also Known As World Pay, Inc & Worldpay Global | c/o Baker & Hostetler LLP | Attn: Michael T Delaney, Esq | 127 Public Sq, Key Tower, Ste 2000 | Cleveland, OH 44114 | First Class Mail |
| Finance & Administration Dept | 501 N W St, Ste 1201A | Jackson, MS 39201 | | First Class Mail |
| Firas Abunada | c/o Firas Law | 18927 Hickory Creek Dr, Ste 115 | Mokena, IL 60448 | First Class Mail |
| First Legal Network, LLC | Attn: Juliette Ely | 2510 Davidson Dr | Monterrey Park, CA 91754 | First Class Mail |
| First Legal Network, LLC | Attn: Officer, A Managing Or General Agent, Et Al | P.O. Box 743451 | Los Angeles, CA 90074-3451 | First Class Mail |
| First Legal Network, LLC | P.O. Box 743451 | Los Angeles, CA 90074 | | First Class Mail |
| Flo Elaine Quick | 1640 Strangford Rd | Blairsville, PA 15717 | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Flora Rivera | 606 St Marys St | Bronx, NY 10454 | | First Class Mail |
| Florence Brown | 1630D W 9 Mile Rd, Apt 720 | Southfield, MI 48075 | | First Class Mail |
| Florica Georgescu | 1464 Sundance Dr | Beaumont, CA 92223 | | First Class Mail |
| Florida Dept Of Revenue | General Counsel | P.O. Box 6668 | Tallahassee, FL 32314-6668 | First Class Mail |
| Florida Dept Of Revenue | Taxpayer Services | Mail Stop 3-200 | 5050 W Tennessee St | Tallahassee, FL 32399-0512 | First Class Mail |
| Floyd Alton Slaughter | 14 E Magruder St | Sandston, VA 23150 | | First Class Mail |
| Floyd Kellum | 2671E A Sunset Dr | Magnolia, TX 77355 | | First Class Mail |
| Force Ten Partners LLC | 5271 California Ave, Ste 270 | Irvine, CA 92617-3222 | | First Class Mail |
| Forth Technology | 1900 E Golf, Ste 550 | Schaumburg, IL 60173 | | First Class Mail |
| Forth Technology, Inc | Attn: Michael K Micknight | 1900 E Golf Rd, Ste 550 | Schaumburg, IL 60173-1900 | First Class Mail |
| Forward Financing LLC | 53 State St, 20th Fl | Boston, MA 02109 | | First Class Mail |
| Fouad Mohammed | 11963 SW Tualatin Rd, Apt 1023 | Tualatin, OR 97062-1196 | | First Class Mail |
| Fouad Mohammed | 9700 SW Tualatin Rd, Unit 35 | Tualatin, OR 97062-9454 | | First Class Mail |
| Four Pack Genesis LLC | 12630 Blue Banyon Ct | N Ft Myers, FL 33903 | | First Class Mail |
| Fox Rothschild LLP | 10250 Constellation Blvd, Ste 900 | Los Angeles, CA 90067-6275 | | First Class Mail |
| Frances Biggs | 8482 Jack Bond Rd | Arlington, TN 38002 | | First Class Mail |
| Frances J Negron | 3304 N Oak Park Ave | Chicago, IL 60634 | | First Class Mail |
| Frances Justine Negron | 3304 N Oak Park Ave | Chicago, IL 60634 | | First Class Mail |
| Frances Woods | 6687 Fairmont Pike Rd | Moundsville, WV 26041 | | First Class Mail |
| Franchise Tax Board | Bankruptcy Section Ms A340 | P.O. Box 2952 | Sacramento, CA 95812-2952 | First Class Mail |
| Francesca Pizarro | 9201 Brodick Ln | Lithia Springs, GA 30122 | | First Class Mail |
| Francisco Antonio Chavira Jr | P.O. Box 95 | Dona Ana, NM 88032-0095 | | First Class Mail |
| Francisco Gonzalez | 257 West St | Gloversville, NY 12078 | | First Class Mail |
| Francisco J Solorzano | 1316 Kaya Dr | Newman, CA 95360 | | First Class Mail |
| Francisco Javier Angulo | 1749 Valley Bend St | Chula Vista, CA 91913 | | First Class Mail |
| Francisco Lassio | 5522 S Homan Ave | Chicago, IL 60629 | | First Class Mail |
| Francisco Lopez Lucero | 1025 Franklin Rd | Germanton, NC 27019 | | First Class Mail |
| Francisco M Gonzalez Jr | 257 West St | Gloversville, NY 12078 | | First Class Mail |
| Frank A Fales | P.O. Box 292 | Harkers Island, NC 28531 | | First Class Mail |
| Frank Babies | 8074 Flamingo Dr | Jonesboro, GA 30238 | | First Class Mail |
| Frank E Ivan III | 296 Big Timber Rd | Capon Bridge, WV 26711 | | First Class Mail |
| Frank Edward Ivan III | 296 Big Timber Rd | Capon Bridge, WV 26711 | | First Class Mail |
| Frank Farris | 11627 Leona St | Frisco, TX 75035 | | First Class Mail |
| Frank Farris | 5605 Belle Chasse Ln | Frisco, TX 75035 | | First Class Mail |
| Frank Gonzalez | 19 Chenango St | #14 | Oxford, NY 13830 | First Class Mail |
| Frank Gonzalez | 19 Chenango St, Unit 14 | Oxford, NY 13830 | | First Class Mail |
| Frank M Novak | 254 Marzia Way | Bridgewater, NJ 08807 | | First Class Mail |
| Frank OKeefe | 808 Marvin Rd | Ormond Beach, FL 32176 | | First Class Mail |
| Frank Scurti | 34 Victory Ave | Milton, MA 02186 | | First Class Mail |
| Frank Terlet | 705 Fulton Dr | Centralia, IL 62801 | | First Class Mail |
| Franklin Brooks | 20 Frank Brooks Trl | Candler, NC 28715 | | First Class Mail |
| Franklin Lashley | 1818 13th St | Greeley, CO 80631 | | First Class Mail |
| Franklin Orage | 101 Heigler Blvd, Apt 315 | Bluffton, SC 29910 | | First Class Mail |
| Fred Campos | 1621 E 9 th St, Apt | Des Moines, IA 50316 | | First Class Mail |
| Fred Huffman | 792 Cascade Rd | Cascade, VA 24069 | | First Class Mail |
| Fred Malloy | 930 Arlington Ave, Apt F | Torrance, CA 90501 | | First Class Mail |
| Fred Mcgartuh | 27410 Decker Prairie Rosehl Rd | Magnolia, TX 77355 | | First Class Mail |
| Fred Morrow | 4191 Birdwatchers Dr | Belton, TX 76513-4191 | | First Class Mail |
| Fred Riffe | 903 Mary Sue Dr | Flatwoods, KY 41139 | | First Class Mail |
| Fred Zauner | 6350 Lester Rd | Blackshear, GA 31516 | | First Class Mail |
| Frederick Allgood | 18406 Greenfield Rd | Detroit, MI 48235 | | First Class Mail |
| Frederick Chapman | 13838 Pine St | Taylor, MI 48180 | | First Class Mail |
| Frederick Keil | 1 Samos Ln | Andover, MA 01810 | | First Class Mail |
| Frederick T Barnes Jr | 1187 Edmund Ave | St Paul, MN 55104 | | First Class Mail |
| Frederick Therone Barnes Jr | 1187 Edmund Ave | St Paul, MN 55104 | | First Class Mail |
| Frederick Waggett | 15 Wilbur St | Norton, MA 02766 | | First Class Mail |
| Freedom Enrollment | 7 Anacapri, | Laguna Niguel, CA 92677 | | First Class Mail |
| Frencella K Moore Williams | 4824 W Sierra Vista Dr | Glendale, AZ 85301 | | First Class Mail |
| Frencella k Williams | 4824 W Sierra Vista Dr | Glendale, AZ 85301 | | First Class Mail |
| Frencella Williams | 4824 W Sierra Vista Dr | Glendale, AZ 85301 | | First Class Mail |
| Fit 500 Corp | 290 NW 165th St, Ste M400 | Miami, FL 33169 | | First Class Mail |
| Fit 500 Corp | c/o AGS Properties Corp | Attn: Mary Izrailov, VP | 290 NW 165th St, Ste M-400 | Miami, FL 33169 | First Class Mail |
| Fit 500 Corp | c/o AGS Properties Corp | Attn: Mary Izrailov, VP | 290 NW 165th St, Ste M-400 | Miami, FL 33169 | First Class Mail |
| Funding Metrics, LLC | Dba Lendini | 3220 Tillman Dr, Ste 200 | Bensalem, PA 19020 | First Class Mail |
| Fundura Capital Group | 1545 Rte 202, Ste 101 | Pomona, NY 10970 | | First Class Mail |
| Fundura Capital Group | 550 N Brand Blvd, Ste 1500 | Glendale, CA 91203-1922 | | First Class Mail |
| Fundura Capital Group | Attn: Officer, A Managing Or General Agent, Et Al | 1545 Rte 202, Ste 101 | Pomona, NY 10970 | First Class Mail |
| Fundura Capital Group | c/o Avrohom Faskowitz | 61-43 186th St, Ste 207 | Fresh Meadows, NY 11365-3244 | First Class Mail |
| Fundura Capital Group LLC | c/o Berkovitch & Bouskila Pllc | Attn: Ariel Bouskila | 1545 Rte 202, Ste 101 | Pomona, NY 10970 | First Class Mail |
| Fundura Capital Group LLC | c/o Northwest Registered Agent LLC | 90 State St, Ste 700, Office 40 | Albany, NY 12207 | First Class Mail |
| Gabriel Fernando Monroy | 1411 S Highland Ave, Apt L | Fullerton, CA 92832 | | First Class Mail |
| Gabriel Nkeirah | 1295 SE Earthtone Ct | Pullman, WA 99163-1295 | | First Class Mail |
| Gabriel Paul Richards | 61550 Brusterhous Rd, Unit 19 | Bend, OR 97702 | | First Class Mail |
| Gabriela Gutierrez Hernandez | 2505 103rd St SW, Apt 3 | Everett, WA 98204 | | First Class Mail |
| Gabriella Kovacs | 5501 Glenridge Dr, Apt 645 | Atlanta, GA 30342 | | First Class Mail |
| Gabrielle Bossley | 535 N Hampton St | Anaheim, CA 92801 | | First Class Mail |
| Gabrielle Dixon | 3151 Alabama Rd | Camden, NJ 08104 | | First Class Mail |
| Gabrielle Renee Dixson | 1116 S Dodgion Ave | Independence, MO 64050 | | First Class Mail |
| Gabrielle Renee Dixson | 3151 Alabama Rd | Camden, NJ 08104 | | First Class Mail |
| Gail Diane Cook | 1405 Mcpherson Pl | Springfield, OR 97477 | | First Class Mail |
| Gail Green | 3171 Claudia Dr | Orange, TX 77632 | | First Class Mail |
| Gallant Law Group, PC | 123 S Broad St, Ste 1640 | Philadelphia, PA 19109 | | First Class Mail |
| Gallant Law Group, Pc | c/o Franklin Soto Leeds LLP | Attn: Meredith King, Esq | 444 W C St, Ste 300 | San Diego, CA 92101 | First Class Mail |
| Gallant Law Group, PC | c/o Franklin Soto Leeds LLP | Attn: Meredith King | 444 W C St, Ste 300 | San Diego, CA 92101 | First Class Mail |
| Gallant Law Group, Pc | 800 Ferrari Ln, Ste 100 | Ontario, CA 91764 | | First Class Mail |
| Galina Yupa | 93 South St | Middletown, NY 10940 | | First Class Mail |
| Gano Hyacinthe | 30 Beacon Ave, Apt B | Jersey City, NJ 07306 | | First Class Mail |
| Garcia Kandler | 109 S Neeper St | Capac, MI 48014 | | First Class Mail |
| Gardenia Melo | 6435 Ranelagh Dr, Unit 104 | Orlando, FL 32835 | | First Class Mail |
| Gareti Mitchell | 803 Soothel Dr | Ontario, OR 97914 | | First Class Mail |
| Garrett Jones | 3577 Ayres Holmes Ln | Auburn, CA 95602 | | First Class Mail |
| Garrett Keane | 4 Wellesley Dr | Bedford, NH 03110 | | First Class Mail |
| Gary Aristide | 18545 Brooke Rd | Sandy Spring, MD 20860 | | First Class Mail |
| Gary Aristole | 18545 Brooke Rd | Sandy Spring, MD 20860 | | First Class Mail |
| Gary Ballard | 3210 E Moore Rd, Apt 1 | Saginaw, MI 48601 | | First Class Mail |
| Gary Carlson | P.O. Box 326 | Pine River, MN 56474 | | First Class Mail |
| Gary Davis | 1025 Virginia Ave | Follansbee, WV 26037 | | First Class Mail |
| Gary J Etienne-Johnson | 70 Evans St | Dorchester, MA 02124 | | First Class Mail |
| Gary L Needham | P.O. Box 342 | Colax, OR 97834 | | First Class Mail |
| Gary Levine | 440 N Volland St, Apt D106 | Kennewick, WA 99336 | | First Class Mail |
| Gary M & Julia E Silva | 947 Hope St | Madison, WV 25130 | | First Class Mail |
| Gary Ramirez | 114 Edge Ave | San Antonio, TX 78223 | | First Class Mail |
| Gary Schaper | 435 2nd Ave SE | Wells, MN 56097 | | First Class Mail |
| Gary W Peterson | 23 Fairview St | Simsbury, CT 06070 | | First Class Mail |
| Gay Wolford | 1518 Pine Land Dr | Kernersville, NC 27284 | | First Class Mail |
| Gayatri Dindyal | 10321 135th St | S Richmond Hill, NY 11414 | | First Class Mail |
| Gayle Cater | 35 E 35th St, Apt 8E | New York, NY 10016 | | First Class Mail |
| Gayle Levi-McLouden | 9723 Mill Creek Dr | Eden Prairie, MN 55347 | | First Class Mail |
| Gaylyn Sui Sin & Jerry D Coloma | 17-165 Ipualwaha St | Keaau, HI 96749 | | First Class Mail |
| Geanna Barrier | 68165 Honeydo Rd | N Bend, OR 97459 | | First Class Mail |
| Gemmabelle Manalo | 3720 W 86th Ave, Apt D | Anchorage, AK 99502 | | First Class Mail |
| Gemmabelle Manalo | 731 Raspie Ct | Anchorage, AK 99518 | | First Class Mail |
| Gena Campbell | 519 Brown St | Stroudsburg, PA 18360 | | First Class Mail |
| Genaro Gomez | 715 S Elm St, Unit 108 | Arroyo Grande, CA 93420 | | First Class Mail |
| Gene Komraus | 760 Old White Horse Pike | Atco, NJ 08004 | | First Class Mail |
| Gene Rosen's Law Firm | Attn: Gene Rosen, Esq | 200 Garden City Plz, Ste 405 | Garden City, NY 11530 | First Class Mail |
| Genesis Hoverson | 2219 Bunts Rd | Lakewood, OH 44107 | | First Class Mail |
| Genesis Mink | 958 Franklin St | Red Bluff, CA 96080 | | First Class Mail |
| Genesis Group | 4113 W Kenyon Ave | Denver, CO 80236 | | First Class Mail |
| Geneva & Myranda Sheffield | c/o Lufhman Heck - Dublin | Attn: David B Schultz | 6253 Riverside Dr, Ste 200 | Dublin, OH 43017 | First Class Mail |
| Geneva And Myranda Sheffield | c/o Lufhman Heck - Dublin | Attn: David B Schultz | 6253 Riverside Dr, Ste 200 | Dublin, OH 43017 | First Class Mail |
| Geneva Hunt | 8801 Canyon Rim Way, Unit 201 | Las Vegas, NV 89117 | | First Class Mail |
| Geneva & Myranda Sheffield | c/o Lohman Heck & Assoc | Attn: Jeremiah Heck, Esq | 6253 Riverside Dr, Ste 200 | Dublin, OH 43017-5450 | First Class Mail |
| Geneva & Myranda Sheffield | c/o Lufman Heck & Assoc | Attn: Jeremiah Heck, Esq | 6253 Riverside Dr, Ste 200 | Dublin, OH 43017 | First Class Mail |
| Geoffrey M Dicenso | 560 Log Rd | Smithfield, RI 02917 | | First Class Mail |
| George & Kathy Van Doros | 1805 Stabler Rd | Akron, OH 44313 | | First Class Mail |

THE LITIGATION PRACTICE GROUP, P.C. (Case No. 23-10571)

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| George & Shirley Lindner | 486 Genesee Pk Blvd | Rochester, NY 14619 | | First Class Mail |
| George Cathie Jr | 6 Ford Ct | Sicklerville, NJ 08081 | | First Class Mail |
| George E Mcdonald Jr | 4702 Henly Ave | Columbus, OH 43228 | | First Class Mail |
| George Ehrenberger | 547 Rte 288 | Ellwood City, PA 16117 | | First Class Mail |
| George Featherly | 6020 E Almy Rd | Vestaburg, MI 48891 | | First Class Mail |
| George Georgescu | 1664 Sundance Dr | Beaumont, CA 92223 | | First Class Mail |
| George Gravlin | 2357 Hwy 34 | Manasquan, NJ 08736 | | First Class Mail |
| George John Oprita | 11525 Erins Way | Bruce Township, MI 48065 | | First Class Mail |
| George Kiser | 33260 Hwy 83 | Warsaw, MO 65355 | | First Class Mail |
| George Lawrence | 5490 Finchwood Cove | Memphis, TN 38115 | | First Class Mail |
| George M & Marilyn L Godbey | 795 Cresswood Dr | Richlands, VA 24641 | | First Class Mail |
| George Messersmith | 657 Coburn Hill Rd | Lacey ville, PA 18623 | | First Class Mail |
| George Miller | 617 Front St | Marysville, PA 17053 | | First Class Mail |
| George Mueller | 191 Brunner Rd | Zelienople, PA 16063 | | First Class Mail |
| George Oprita | 11525 Erins Way | Bruce Township, MI 48065 | | First Class Mail |
| George Payne | 524 W Marigold Dr | Longbeach, WI 39560 | | First Class Mail |
| George R Blake | 1520 Pleasant View Cir | Marietta, GA 30062 | | First Class Mail |
| George Santos | 128 W Broadway St | Kennedale, TX 76060 | | First Class Mail |
| George Schreffler | 259 Regal Downs Cir | Winter Garden, FL 34787 | | First Class Mail |
| George Stathoulis | 22736 Date Ave | Torrance, CA 90505 | | First Class Mail |
| Georgene E Smith | 1035 S Main St, Apt 112 | Decatur, IL 62521 | | First Class Mail |
| Georgia Apodaca | 10902 Parise Dr | Whittier, CA 90604 | | First Class Mail |
| Georgia Dept Of Labor | 148 Andrew Young Int'l Blvd NE, Ste 752 | Atlanta, GA 30303 | | First Class Mail |
| Georgia Dept Of Labor | Attn: Officer, A Managing Or General Agent, Et Al | 148 Andrew Young Int'l Blvd NE, Ste 752 | Atlanta, GA 30303-1751 | First Class Mail |
| Georgia Dept Of Revenue | 1800 Century Blvd NE, Ste 12000 | Atlanta, GA 30345 | | First Class Mail |
| Georgia Dept Of Revenue | Compliance Division-Central Collection Section | 1800 Century Blvd NE, Ste 9100 | Atlanta, GA 30345-3202 | First Class Mail |
| Gerald Wilk | 3203 Sangamon St | Steger, IL 60475-3203 | | First Class Mail |
| Geraldine Berry | 5885 Pierce St, Apt 103 | Arvada, CO 80003 | | First Class Mail |
| Geraldine Manson | 250 W 2nd Ave, Unit 213 | Roselle, NJ 07203 | | First Class Mail |
| Geraldine Overholt | 899 S Powell Rd | Esseville, MI 48732 | | First Class Mail |
| Gerardo D Montes | 139 Veleno Rd | Zapata, TX 78076 | | First Class Mail |
| Gerardo Guzman | 5515 S Emporia | Wichita, KS 67216 | | First Class Mail |
| Gerardo Madriago | 1411 Carriage Ln, Apt 1B | Westmont, IL 60559 | | First Class Mail |
| German M Teixeira | 12 Mary Dr | Naugatuck, CT 06770 | | First Class Mail |
| Gerson David Cortes Membreno | 602 Overlin Dr, Apt 3 | Glenwood Springs, CO 81601 | | First Class Mail |
| Gertie L Williams | 7255 S Indiana Ave, 1st Fl | Chicago, IL 60619 | | First Class Mail |
| Gertrude Williams | 403 E 4th St | Oakboro, NC 28129 | | First Class Mail |
| GHA Technologies Inc | Dept 2090 | P.O. Box 29661 | Phoenix, AZ 85038 | First Class Mail |
| GHA Technologies Inc | Dept 2090 | P.O. Box 29661 | Phoenix, AZ 85038-9661 | First Class Mail |
| Gha Technologies, Inc | Attn: Gayle Gunn Loy | 8998 E Raintree Dr | Scottsdale, AZ 85260 | First Class Mail |
| Ghislaine Caruval | 241 Orange Tree Dr | Atlantis, FL 33462 | | First Class Mail |
| Gianna Micozzi | 5205 Citrus Blvd | Cocoa, FL 32926 | | First Class Mail |
| Gigie Gonzales | 3875 Tribute Cir E | Fife, WA 98424 | | First Class Mail |
| Gilbert Bates | 3345 Razuki Ln | Jamul, CA 91935 | | First Class Mail |
| Gilbert Kandler | 109 S Neeper St | Capac, MI 48014 | | First Class Mail |
| Gillian Andrea Calixte | Acp 5448 | P.O. Box 1110 | Albany, NY 12201-5448 | First Class Mail |
| Gina Decandia | 72 Hemlock Dr | Kings Park, NY 11754 | | First Class Mail |
| Gina M Philbrick | 1338 W Balboa Blvd, Apt 3 | Newport Beach, CA 92661 | | First Class Mail |
| Gina Pilgreen | 32630 E Historic Hwy | Corbett, OR 97019 | | First Class Mail |
| Gina White | 201 W 12th St | Rock Falls, IL 61071 | | First Class Mail |
| Ginsburg Law Group Pc | 1012 N Bethlehem Pike 103, Pike 9 | Ambler, PA 19002 | | First Class Mail |
| Giorgio Giardinella | 10312 Stone Moss | Tampa, FL 33647 | | First Class Mail |
| Gladys Wertz | 134 Lower Trail Rd | Williamsburg, PA 16693 | | First Class Mail |
| Glen Bertapelle | 5420 Field Ct | Arab, CO 80002 | | First Class Mail |
| Glenda Abel | 14639 E Lake Miltona Dr NE | Miltona, MN 56354 | | First Class Mail |
| Glenda Young | 1006 Honeysucket Trl | Summit, MS 39666 | | First Class Mail |
| Glenn B Davies | 27 Country Club Rd | Groton, CT 06340 | | First Class Mail |
| Glenn Banzt | 12414 Ella Ave | Orosi, CA 93647 | | First Class Mail |
| Glenn Becknell | 10024 Johnwoods Rd | Winchester, OH 45697 | | First Class Mail |
| Glenn Holombo | 24526 Old Timers Rd | Chassell, MI 49916 | | First Class Mail |
| Glenn Lonergan | 122 Main St | Dexter, MN 55926 | | First Class Mail |
| Gloria Eaton | c/o Kris Skaar, Esq | 133 Mirramont Lake Dr | Woodstock, GA 30189-8215 | First Class Mail |
| Gloria Eaton | c/o Kris Skaar, Esq | 133 Mirramont Lake Dr | Woodstock, GA 30189 | First Class Mail |
| Gloria Eaton | c/o Skaar & Feagle, LLP | Attn: K Skaar | 131 Mirramont Lake Dr | Woodstock, GA 30189 | First Class Mail |
| Gloria Jean Forrest | 3434 Volley Dr | Jacksonville, FL 32277 | | First Class Mail |
| Gloria New | 915 E Alan St | Pharr, TX 78577 | | First Class Mail |
| Gloria Sue Dolato | 921 Brock St | Central, SC 29630 | | First Class Mail |
| Golam T Khan | 192 Lexington Ln | Costa Mesa, CA 92626 | | First Class Mail |
| Goldie Kimbrough | 1031 W 78th St | Los Angeles, CA 90044-3501 | | First Class Mail |
| Goldman Sachs | Attn: Kathy M Macdonald | 1 Phipps Plz, 3550 Peachtree Rd NE, Ste 1000 | Atlanta, GA 30326 | First Class Mail |
| Goldman Sachs | Attn: Kathy M Macdonald | 33 Oakwood Dr | Millville, PA 17846 | First Class Mail |
| Goldman Sachs | Attn: Kathy M Mcdonald | 33 Oakwood Dr | Millville, PA 17846 | First Class Mail |
| Gordon East | 10395 Xavier St | Westminster, CO 80031 | | First Class Mail |
| Gordon Gizowski & Kristan Gizowski | 14505 S Elizabeth Ln | Homer Glen, IL 60491 | | First Class Mail |
| Gordon Ward | 271 Cooper Dr | Kirkwood, PA 17536 | | First Class Mail |
| Grace Clark | 333 S Ave, Apt 63 | Los Angeles, CA 90042 | | First Class Mail |
| Gracemarie Hidalgo Ruiz | 227 Gould Rd | Newfoundland, NJ 07435 | | First Class Mail |
| Green Fund Of Manhattan LLC | c/o Bbf Partners LLC | 461 Van Brunt St, Ste 14A | Brooklyn, NY 11231 | First Class Mail |
| Green River Financial | 1013 Stamford Ct | Corona, CA 92878 | | First Class Mail |
| Greg Barrett | 1208 N Ridgefield Cir | College Station, TX 77840 | | First Class Mail |
| Greg Dodsworth | 310 Ruby Ave | Newport Beach, CA 92662 | | First Class Mail |
| Greg Gettes | 8141 W Rosedale Ave, Apt 2 | Chicago, IL 60646 | | First Class Mail |
| Greg Metzger | 3731 Twilight Dr | Valrico, FL 33594 | | First Class Mail |
| Greg Powers | 726 N Church St | Watertown, WI 53098 | | First Class Mail |
| Gregg Proctor | 2044 Rippling Rock Dr | Virginia Beach, VA 23456 | | First Class Mail |
| Gregorio A Vega Montanez | P.O. Box 482 | Indian Springs, NV 89018 | | First Class Mail |
| Gregory A Damico | 855 China Grove Rd | Boydton, VA 23917 | | First Class Mail |
| Gregory Avery | 325 Bellis Ct | Bridgewater, NJ 08807 | | First Class Mail |
| Gregory Barrett | 1208 N Ridgefield Cir | College Station, TX 77840 | | First Class Mail |
| Gregory Ford | 102 E Meyers St | Pittsburgh, PA 15210 | | First Class Mail |
| Gregory G Vanpelt | 63 Brook Hill Rd | N Scituate, RI 02857 | | First Class Mail |
| Gregory John Encweiler | 12610 Carmel Country Rd, Unit 39 | San Diego, CA 92130 | | First Class Mail |
| Gregory Lagorce Kramer | 842 Christina Mill Dr | Newark, DE 19711 | | First Class Mail |
| Gregory MacNeil | 9 Southwind Dr, Apt A | Wallingford, CT 06492 | | First Class Mail |
| Gregory Moreno | 3715 Lewis Ln | Amarillo, TX 79109 | | First Class Mail |
| Gregory Tomayko | 40 Ober Rd | Indiana, PA 15701 | | First Class Mail |
| Gregory Tucker | 7222 Garcia Blvd, Apt B | Joint Base Lewis Mcchord, WA 98433 | | First Class Mail |
| Gregory Weller | 61 Clay St | Tiffin, OH 44883 | | First Class Mail |
| Gretchen Lupinsky | 10516 Sugar Ridge Way | Indianapolis, IN 46239 | | First Class Mail |
| Grethel Whitaker | 8631 US 31 S | Indianapolis, IN 46227 | | First Class Mail |
| Greyson Law Center PC | Attn: Kathleen P March | 440 N Barranca Ave, Ste 1331 | Covina, CA 91723 | First Class Mail |
| Greyson Law Center PC | Attn: Scott James Eadie | 440 N Barranca Ave, Ste 1331 | Covina, CA 91723 | First Class Mail |
| Greyson Law Center PC | c/o The Bankruptcy Law Firm, PC | Attn: Kathleen P March, Esq. | 10524 W Pico Blvd, Ste 212 | Los Angeles, CA 90064-2346 | First Class Mail |
| Greyson Law Center PC | c/o The Bankruptcy Law Firm, PC | Attn: Kathleen P March, Esq. | 10524 W Pico Blvd, Ste 212 | Los Angeles, CA 90064 | First Class Mail |
| Gricelda Coronado | 832 Traver Ave | S Boston, VA 24592 | | First Class Mail |
| Grobstein Teeple LLP | c/o Grobstein Teeple LLP | 23832 Rockfield Blvd, Ste 245 | Lake Forest, CA 92630-2884 | First Class Mail |
| Guadalupe S Salas | 755 Folsom Way | Manteca, CA 95337 | | First Class Mail |
| Guam Dept Of Revenue & Taxation | Taxpayer Services Division | P.O. Box 23607 | Barrigada, GU 96921 | First Class Mail |
| Guanzhou Chen | 2705 Wolcott Ln, Unit 2740 | Kissimmee, FL 34747-2740 | | First Class Mail |
| Guanzhou Joe Chen | 2705 Wolcott Ln, Unit 2740 | Kissimmee, FL 34747-2740 | | First Class Mail |
| Guardian Processing, LLC | Assp: Cloud Peak Law, LLC | 1095 Sugar View Dr, Ste 500 | Sheridan, WY 82801 | First Class Mail |
| Guillermo Yanez | 300 Rose Ln | El Paso, TX 79915 | | First Class Mail |
| Gustavo Romani | 16327 W Woodbine Cir | Vernon Hills, IL 60061 | | First Class Mail |
| Gwendolyn F Gemeniz | 2111 Rolling Ridge Ln | Irvine, KY 40336 | | First Class Mail |
| Gwendolyn F Scott | 470 Whip-Poor-Will Dr | Greenville, MS 38701 | | First Class Mail |
| Gwendolyn Monk | 923 Edgehill Dr | Benton, AR 72015 | | First Class Mail |
| Haibo Fan | 58 Forbes | Irvine, CA 92618 | | First Class Mail |
| Hailey R Davis | 15494 Preemont St | Houston, TX 77062-1549 | | First Class Mail |
| Hailey Schenk Breitkreutz | 2940 Cumberland Dr | Lake Havasu City, AZ 86406 | | First Class Mail |
| Haley Anderson | 3424 E Valley Forge Ln | Mead, WA 99021 | | First Class Mail |
| Haley Maree Anderson | 3424 E Valley Forge Ln | Mead, WA 99021 | | First Class Mail |
| Haley Simoneau | P.O. Box 1364 | Mustang, OK 73065 | | First Class Mail |
| Halima Bonilla Figueroa | 39 Pearl | Laguna Niguel, CA 92677 | | First Class Mail |
| Hallie LeBell | 2728 N Stowell Ave | Milwaukee, WI 53211 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Hallie LeBell | 3125A N Dousman St | Milwaukee, WI 53212 | | First Class Mail |
| Halyna Kotsopey | 15 Waterford Ln | Stamford, CT 06905 | | First Class Mail |
| Hameeda Begum | 8609 Lambach Ln | Louisville, KY 40220 | | First Class Mail |
| Han Trinh | 2128 W Cherry Dr | Orange, CA 92868 | | First Class Mail |
| Han Trinh | c/o Kathleen P March | 2128 W Cherry Dr | Orange, CA 92868 | First Class Mail |
| Han Trinh | c/o The Bankruptcy Law Firm, Pc | Attn: Kathleen P March, Esq | 10524 W Pico Blvd, Ste 212 | First Class Mail |
| Han Trinh | c/o The Bankruptcy Law Firm, Pc | Attn: Kathleen P March, Esq | 10524 W Pico Blvd, Ste 212 | Los Angeles, CA 90064-2346 |
| Hanh Huynh | 16853 SE Fox Glen Ct | Clackamas, OR 97015 | | First Class Mail |
| Haneh Zargaran | 32100 Cabot Rd, Apt 320 | Laguna Niguel, CA 92677 | | First Class Mail |
| Hanna Yager | 1507 Sugarwood Dr | Brentwood, TN 37027 | | First Class Mail |
| Hans Oliver Pereira | 5474 E Galbraith Rd | Cincinnati, OH 45236 | | First Class Mail |
| Harman Harvey | 249 Lehigh Ave | N Augustas, SC 29841 | | First Class Mail |
| Harold Bryant | 1206 Frankkny St | Hamilton, OH 45013 | | First Class Mail |
| Harold Keck | 12900 SW State Rte Jj | Dekalb, MO 64440 | | First Class Mail |
| Harrington Electric Inc | Attn: Officer, A Managing Or General Agent, Et Al | P.O. Box 886 | Skyland, NC 28776-0886 | First Class Mail |
| Harrington Electric Inc | P.O. Box 886 | Skyland, NC 28776 | | First Class Mail |
| Harrison Mwanjala | 620 Mchenry Rd, Apt 306 | Wheeling, IL 60090 | | First Class Mail |
| Harrison Quiah | 9147 Yates Bay Ct N | Brooklyn Park, MN 55443 | | First Class Mail |
| Harry Gay | 5651 Nia Creek Rd | Marion, NC 28752 | | First Class Mail |
| Hattie Johnson | 1180 Union St | Orangeburg, SC 29115 | | First Class Mail |
| Hawaii Dept Of Taxation | Director Of Taxation, Civil Legal Complaints/Legal Process | 830 Punchbowl St, Rm 221 | Honolulu, HI 96813-5094 | First Class Mail |
| Hawaii Dept Of Taxation | Franchise And Public Service Co Tax | P.O. Box 259 | Honolulu, HI 96809-0259 | First Class Mail |
| Hazel Perry | 725 N 25th St | Billings, MT 59101 | | First Class Mail |
| Hazel Watkins | 427 Rte 271 | Ligonier, PA 15658 | | First Class Mail |
| Heather & Jared Brawley | 3916 Absaroka Trl | Bar Nunn, WY 82601 | | First Class Mail |
| Heather Aida | 15-2859 Pahoa Village Rd, Unit 105 | Pahoa, HI 96778 | | First Class Mail |
| Heather Braffet | 708 Green Ridge Ave | Earlville, IL 60518 | | First Class Mail |
| Heather Brawley | 3916 Absaroka Trl | Bar Nunn, WY 82601 | | First Class Mail |
| Heather D Wong | 62876 N Crescent St | Desert Hot Springs, CA 92240 | | First Class Mail |
| Heather Fast | 213 Meadowmere Way | Deer Park, WA 99006 | | First Class Mail |
| Heather Fitzpatrick | 125 Bradley St | Colorado Springs, CO 80911 | | First Class Mail |
| Heather Gaffney | 257 Leslie Dr | Blairsville, GA 30512 | | First Class Mail |
| Heather Gentry | 2113 St Peters Centre Blvd, Apt 2147 | St Peters, MO 63376 | | First Class Mail |
| Heather Given | 3371 E 105th Ct | Northglenn, CO 80233 | | First Class Mail |
| Heather Hobson | 8353 Delta Sand Ct | Elk Grove, CA 95758-1193 | | First Class Mail |
| Heather Mauricio Gonzalez | 513 SE 171st Ave | Vancouver, WA 98684 | | First Class Mail |
| Heather Silguero | 968 Acorn Dr | Holland, MI 49424 | | First Class Mail |
| Heba Qandeel-Kishta | 7625 Brookside Glen Dr | Tinley Park, IL 60487 | | First Class Mail |
| Hector Jimmy Dominquez | 1245 Spartan Dr | Canutillo, TX 79835 | | First Class Mail |
| Hector Luis Rivera | 40 Ferry St | Manchester, NH 03102 | | First Class Mail |
| Hector Ociegueda | 535 S Barranca St, Unit 4 | Anaheim, CA 91723 | | First Class Mail |
| Hector Valentin | 2557 Azalea Dr | Beaufort, SC 29902 | | First Class Mail |
| Heidi Hirsch | 726 N Beachwood Dr | Burbank, CA 91506 | | First Class Mail |
| Heidi L Keplinger | 2408 S Cheryl Ct | Spokane Valley, WA 99037 | | First Class Mail |
| Heidi M Iverson | 1057 Everett Ct, Apt 9 | St Paul, MN 55108 | | First Class Mail |
| Heidi Mae Iverson | 1057 Everett Ct, Apt 9 | St Paul, MN 55108 | | First Class Mail |
| Heidi Staroba | 824 Colonial Ave | Green Bay, WI 54304 | | First Class Mail |
| Helen Ash | 538 Pioneer Way | Stevensville, MT 59870 | | First Class Mail |
| Helen C Banks | 9338 S Emerald Ave | Chicago, IL 60620 | | First Class Mail |
| Helen F Mitchell | 11000 Avonlea Pl, Apt 307 | Woodstock, GA 30189 | | First Class Mail |
| Helen Gibbs | 2060 Auburn Blvd, Apt 134 | Sacramento, CA 95821 | | First Class Mail |
| Helen Mathis | 405 Charles Dr | Ft Valley, GA 31030 | | First Class Mail |
| Helen Mathis | 405 Charles Dr | Fort Valley, GA 31030 | | First Class Mail |
| Helen Michel | 1157 E 89th St, 2nd Fl | Brooklyn, NY 11236 | | First Class Mail |
| Helen Mitchell | 11000 Avonlea Pl, Apt 307 | Woodstock, GA 30189 | | First Class Mail |
| Helen Taylor | 228 W 21st St, Unit I | Chester, PA 19013 | | First Class Mail |
| Helena Feneczey | 1159 Hampton St | Scranton, PA 18504 | | First Class Mail |
| Helene Michel | 1157 E 89th St, 2nd Fl | Brooklyn, NY 11236 | | First Class Mail |
| Helene Rynczak | 1300 4th Ave N, Unit 303 | Nashville, TN 37208 | | First Class Mail |
| Helga Sotolongo | 576 Main St N | Southbury, CT 06488 | | First Class Mail |
| Henry G Valdes | 60 Hanover St, Unit 801 | Meriden, CT 06451 | | First Class Mail |
| Henry T Trenkelbach | 207 High St | Leetonia, OH 44431 | | First Class Mail |
| Heraclio Rico | 112 Olivia Ln | Big Pine, CA 93513 | | First Class Mail |
| Herbert & Gloria Abbott | 172 Pappys Ln | Elizabeth, AR 72531 | | First Class Mail |
| Herbert Fall | 12801 Milligan Ave | Cleveland, OH 44135-1280 | | First Class Mail |
| Heriberto Hernandez Ortega | 1601 W Woodward Ave | Manteca, CA 95337 | | First Class Mail |
| Heriberto Torres Valencia | 985 Elliot Dr | Vallejo, CA 94589 | | First Class Mail |
| Herman Harvey | 249 Lehigh Ave | N Augusta, SC 29841 | | First Class Mail |
| Herminia M Padilla Pizano | 469 Brehler Ave | Sanger, CA 93657 | | First Class Mail |
| Herminia M Padilla Pizarro | 469 Brehler Ave | Sanger, CA 93657 | | First Class Mail |
| Hernaldo Pallais | 2016 Crestwood Dr | Tyler, TX 75701 | | First Class Mail |
| Herret Credit Consultants | Attn: Kyle Herret | 1946 N Sunset Mesa Loop | Washington, UT 84780 | First Class Mail |
| Herret Credit Consultants, LLC | 1946 N Sunset Mesa Loop | Washington, UT 84780 | | First Class Mail |
| Herret Credit Consultants, LLC | c/o Eric R Gassman, Counsel | 16133 Ventura Blvd, Ste 700 | Encino, CA 91436 | First Class Mail |
| Herschel Caldwell | 50 Sam Carroll Rd | E Bernstadt, KY 40729 | | First Class Mail |
| Hester Grant | 1312 Old River Rd | Camden, SC 29020 | | First Class Mail |
| Hester K Grant | 1312 Old River Rd | Camden, SC 29020 | | First Class Mail |
| Hickam Federal Credit Union | 40 Hickman Ct, Bldg 1256 | Honolulu, HI 96818 | | First Class Mail |
| Hikmat Haddad | 44604 Ristow Ct | Temecula, CA 92592 | | First Class Mail |
| Hilton Smith | 185 Allen Dr | Montgomery, LA 71454 | | First Class Mail |
| Hiram Figueroa | 9175 Pinyon Point Ct | Corona, CA 92883 | | First Class Mail |
| Hollie Helseth | 2020 Emmett Dexter Rd NW | Monroe, GA 30656 | | First Class Mail |
| Hollie Little | 136 Brook Dr | St Charles, MO 63301 | | First Class Mail |
| Hollis Ward | 359 Cushman Rd, Apt 02 | Waterville, ME 04901 | | First Class Mail |
| Holly L Havens | 1147 Oblock Rd | Pittsburgh, PA 15239 | | First Class Mail |
| Holly M Golab | 5248 S Monitor Ave | Chicago, IL 60638-1520 | | First Class Mail |
| Holly Vires | 133 E Franklin St, Apt 1 | Bement, IL 61813 | | First Class Mail |
| Holly Weedon | 96 Furlong Way | Martinsburg, WV 25404 | | First Class Mail |
| Hood Marketing | 1968 S Coast Hwy, Ste 2675 | Laguna Beach, CA 92651 | | First Class Mail |
| Hope Champagne | 883 Kemp Rd | Minden, LA 71055 | | First Class Mail |
| Hope Credit | 6375 S Pecos Rd 224 | Las Vegas, NV 89120 | | First Class Mail |
| Hosea Hostetler | 209 Kinsman Rd | Jamestown, PA 16134 | | First Class Mail |
| Howard Cobb | 2513 Mcgee Dr | Louisville, KY 40216 | | First Class Mail |
| Howard Gentry | 1518 Armstrong Dr | Clarksville, TN 37042 | | First Class Mail |
| Howard Welker | 54351 Lottie Rd | Perdido, AL 36562 | | First Class Mail |
| Howard Wilson | 1014 Coconut Cove | Hutto, TX 78634 | | First Class Mail |
| Howeyda Zeidan | 107 Washington Ave | Hawthorne, NJ 07506 | | First Class Mail |
| Hu Keneth | 8042 16th St | Westminster, CA 92683 | | First Class Mail |
| Hudyee Rozenberg | 14 Turin Ave | Lakewood, NJ 08701 | | First Class Mail |
| Huey P Livous | 21160 Kipling St | Oak Park, MI 48237 | | First Class Mail |
| Huilian Bitboat Mendez | 1529 NW 1st St, Apt 204 | Miami, FL 33125 | | First Class Mail |
| Humbert Francis | 1269 Gables View Pl | Lawrenceville, GA 30043 | | First Class Mail |
| Humberto Pineda Perez | 985 W 64th Pl | Hialeah, FL 33012 | | First Class Mail |
| Humza Shariff | 2113 E Catamaran Ln | Orange, CA 92867 | | First Class Mail |
| Hunter Glass | 2064 Republic Ave | Costa Mesa, CA 92627 | | First Class Mail |
| Hunter Hastings | 26847 Ellis Mill Rd | Seaford, DE 19973 | | First Class Mail |
| Hyang Ok Yang | 5347 Grasswood Cir | Concord, CA 94521 | | First Class Mail |
| Ian Alvarado | 12666 Magnolia Ave | Chino, CA 91710 | | First Class Mail |
| Ian Kristopher Piermarini | 159 Maple Hill Homes Dr | Mills River, NC 28759 | | First Class Mail |
| Ibn Habib Jennings | 3 Curtis Ave | Piscataway, NJ 08854 | | First Class Mail |
| Ibrahim Mohamed | 1516 Crested Bird Ln | Irvine, CA 92620 | | First Class Mail |
| Ida M Toney | 23 Will Toney Ln | Silver Creek, MS 39663 | | First Class Mail |
| Idaho State Tax Commission | P.O. Box 36 | Boise, ID 83722 | | First Class Mail |
| Idris Muhammad | 299 S Harrison St, Apt 5Ge | E Orange, NJ 07018 | | First Class Mail |
| Ieva Anslyte | 342 E Harrison St | Long Beach, NY 11561 | | First Class Mail |
| Ifabukunmi Adewale | 1685 Cedar Grove Rd | Conley, GA 30288 | | First Class Mail |
| Igor Obozintsev | 1152 Garrison Ct | Mahwah, NJ 07430 | | First Class Mail |
| Ilene Enson | 4662 Silver Birch Cv | New Haven, IN 46774 | | First Class Mail |
| Iliana Lopez | 4139 Paseo De La Vis | Bonita, CA 91902 | | First Class Mail |
| Illa M Ramirez | 3601 Peninsula Rd, Unit 506 | Oxnard, CA 93035 | | First Class Mail |
| Illinois Department of Employment Security | c/o Bankruptcy Unit | Attn: Sarah Horn | 33 S State St, 10th Fl | Chicago, IL 60603 |
| Illinois Dept Of Revenue | 101 W Jefferson St | Springfield, IL 62702 | | First Class Mail |
| Illinois Dept Of Revenue | Bankruptcy Unit | P.O. Box 19035 | Springfield, IL 62794-9035 | First Class Mail |
| Illinois Dept Of Revenue | Corporation Income - Without Payment | P.O. Box 19048 | Springfield, IL 62794-9048 | First Class Mail |

THE LITIGATION PRACTICE GROUP, P.C. (Case No. 23-10571)

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Illinois Dept Of Revenue | P.O. Box 19013 | Springfield, IL 62794 | | First Class Mail |
| Imagine Reporting | 1350 Columbia St, Ste 703 | San Diego, CA 92103 | | First Class Mail |
| Imagine Reporting | Attn: Officer, A Managing Or General Agent, Et Al | 1350 Columbia St, Ste 703 | San Diego, CA 92101-3456 | First Class Mail |
| Iman Lahijani Nejad | 3317 Spectrum | Irvine, CA 92618 | | First Class Mail |
| Imerge, LLC | 701 Palomar Airport Rd, Ste 300 | Carlsbad, CA 92011 | | First Class Mail |
| Indiana Department Of Revenue | 100 N Senate Ave | Indianapolis, IN 46204 | | First Class Mail |
| Indiana Department Of Revenue | 100 N Senate Ave, Rm N105 | Indianapolis, IN 46204 | | First Class Mail |
| Indiana Department Of Revenue | 100 N Senate Ave, Ste N248 | Indianapolis, IN 46204 | | First Class Mail |
| Indiana Department Of Revenue | Attn: Charlotte Allen, Supervisor | Bankruptcy Section | 100 N Senate Ave, Ms 108 | First Class Mail |
| Indiana Department Of Revenue | Corporate Income Tax, Tax Administration | P.O. Box 7206 | Indianapolis, IN 46207-7206 | First Class Mail |
| Indiana Dept Of Revenue | P.O. Box 1028 | Indianapolis, IN 46206 | | First Class Mail |
| Indiana Dept Of Revenue | P.O. Box 1028 | Indianapolis, IN 46206-1028 | | First Class Mail |
| Indra Demaio | 1065 Lafayette Ave, Apt1B | Brooklyn, NY 11221 | | First Class Mail |
| Ines Ospina | 13209 NW 8th St | Miami, FL 33182 | | First Class Mail |
| Inprocesso LLC | 1274 Interquest Pkwy, Ste 100 | Colorado Springs, CO 80921 | | First Class Mail |
| Instinctive Edge, LLC | 5030 Champion Blvd, Ste G11-119 | Boca Raton, FL 33496 | | First Class Mail |
| Intermarketing Media LLC | 8961 Research Dr, Ste 200 | Irvine, CA 92618 | | First Class Mail |
| Internal Revenue Service | Centralized Insolvency Operations | P.O. Box 7346 | Philadelphia, PA 19101-7346 | First Class Mail |
| Internal Revenue Service | Ogden, UT 84201 | | | First Class Mail |
| Internal Revenue Service (IRS) | Ogden, UT 84201 | | | First Class Mail |
| Ioane Lepisi | 2184 Dragonslayer Ave | Las Vegas, NV 89183 | | First Class Mail |
| Ione Johnson | 720 Olive St, Unit 1109 | St Louis, MO 63101 | | First Class Mail |
| Iowa Dept Of Revenue | Bankruptcy | P.O. Box 10330 | Des Moines, IA 50306-0330 | First Class Mail |
| Iowa Dept Of Revenue | Iowa Corporation Income Tax | P.O. Box 10466 | Des Moines, IA 50306-0466 | First Class Mail |
| Irene Market | 280 Trout Creek Dr | Pocono Lake, PA 18347 | | First Class Mail |
| Irene R Curiel Cruz | 3910 W Lehrhardt Ave | Santa Ana, CA 92704 | | First Class Mail |
| Irene Schneider | 2257 W Forest Cove Dr | Round Lake, IL 60073 | | First Class Mail |
| Irene Winkle | 71 S MacDade Blvd | Collingdale, PA 19023 | | First Class Mail |
| Irion E Mitchell | 2479 Cranford Rd | Columbus, OH 43221 | | First Class Mail |
| Iris Wood | 11 Edison Pl, 2nd Fl | E Rutherford, NJ 07073 | | First Class Mail |
| Irma G Sanchez | 13914 Fawnbrake Dr | Sugar Land, TX 77498 | | First Class Mail |
| Irma Yolanda Alvarado | 12666 Magnolia Ave | Chino, CA 91710 | | First Class Mail |
| Irwin T Chen | 8 Allegheny | Irvine, CA 92620 | | First Class Mail |
| Isaac D Kpodo | 308 Granite St, Apt 85MT | Webster, MA 01570 | | First Class Mail |
| Isaac Dela Kpodo | 308 Granite St, Apt 85MT | Webster, MA 01570 | | First Class Mail |
| Isaak Hamanin | 3232 Northwood Ave | Toledo, OH 43606 | | First Class Mail |
| Isabel Parrales | 2159 Cloyne St | Oxnard, CA 93033 | | First Class Mail |
| Ismael Acosta | 2543 N Parkside Ave | Chicago, IL 60639 | | First Class Mail |
| Ismael Paredes | 6210 Anna Park Dr, Apt 206 | Midlothian, VA 23112-6210 | | First Class Mail |
| Israel Orozco | 115 E Date St | Brea, CA 92821 | | First Class Mail |
| Ivan Herrera Perez | 195 E San Fernando St | San Jose, CA 95110 | | First Class Mail |
| Ivan Spector | 938 Dawn Ave | Shoreview, MN 55126 | | First Class Mail |
| Ivette Roman | 3060 Stone Oak Dr | Douglasville, GA 30135 | | First Class Mail |
| Ivis Parada | 3646 Pioneer Blvd | Long Beach, CA 90808 | | First Class Mail |
| Ivo Kalcheva | 4451 S Landing Dr | Marietta, GA 30066 | | First Class Mail |
| Ivonne J Arjona | 117 E 71st St, Unit 3B | New York, NY 10021 | | First Class Mail |
| Ivonne Mariner | 40649 Old Horse Landing Rd | Mechanicsville, MO 20659 | | First Class Mail |
| Ivy Burden-Pope | 291 Altamonte Bay Club Cir, Apt 207 | Altamonte Springs, FL 32701 | | First Class Mail |
| Izetta Johnson | 5310 Buena Vista Pike | Nashville, TN 37218 | | First Class Mail |
| J Michael Morris | c/o Klenda Austerman LLC | Attn: Darcy D Williamson | 301 N Main, Ste 1600 | Wichita, KS 67202 | First Class Mail |
| Jabari Alexander Bethea | 2345 Cobb Pkwy SE, Apt W3 | Smyrna, GA 30080 | | First Class Mail |
| Jacayla Casebeer | 416 S Elm St | McPherson, KS 67460 | | First Class Mail |
| Jack Clark | 204 Faith St | Clarksdale, MS 38614 | | First Class Mail |
| Jack Curley | 4951 Wakonda Dr | Norwalk, IA 50211 | | First Class Mail |
| Jack R Visht Jr | 4914 Ali Ali Rd | Kapaa, HI 96746 | | First Class Mail |
| Jack Raymond Vishi Jr | 4914 Ali Ali Rd | Kapaa, HI 96746 | | First Class Mail |
| Jack Raymond Vishi Jr & Hilary Yvonne Vishi | 4914 Ali Ali Rd | Kapaa, HI 96746 | | First Class Mail |
| Jack Smith | 2603 Greentree Ln | Kokomo, IN 46902 | | First Class Mail |
| Jack Vaughan | 16418 Crawford St | Jersey Village, TX 77040 | | First Class Mail |
| Jackie C Pop | 405 E Ruth | Sallisaw, OK 74955 | | First Class Mail |
| Jackie Devon Mitchell | 96710 Chester Rd | Yulee, FL 32097 | | First Class Mail |
| Jackie Hughes | 3002 Oak Valley Ct N | Lanesville, IN 47136 | | First Class Mail |
| Jackie L Williams Jr | 140 Two Mile Creek Rd | Milton, WV 25541 | | First Class Mail |
| Jackie W Hultz | 2809 W Atlanta St | Broken Arrow, OK 74012-2809 | | First Class Mail |
| Jackson Fay | 3970 Jackson St | Denver, CO 80205 | | First Class Mail |
| Jackson Rachlis-Graham | 2178 Baltimore Cir | Colorado Springs, CO 80904 | | First Class Mail |
| Jaclyn Gomez | 109 Tottenham Ln | Elk Grove Village, IL 60007 | | First Class Mail |
| Jaclyn M Arabia-Tawil | 5727 W 74th St | Los Angeles, CA 90045 | | First Class Mail |
| Jaclyn Noe | 13441 Waterthrush St | Parker, CO 80134 | | First Class Mail |
| Jaclyn Wilson | 5212 Hwy 178 | Hickory Flat, MS 38633 | | First Class Mail |
| Jaclyn Wilson & Jonathan Wilson | 5212 Hwy 178 | Hickory Flat, MS 38633 | | First Class Mail |
| Jacob Harlow | 410 6th Ave | Spicer, MN 56288 | | First Class Mail |
| Jacob Heitzenrater Jr | 656 Beatty School Rd | Greenville, PA 16125 | | First Class Mail |
| Jacob J Ramos | 883 Springdale Cir | Palm Springs, FL 33461 | | First Class Mail |
| Jacob R Heitzenrater, Jr | 656 Beatty School Rd | Greenville, PA 16125 | | First Class Mail |
| Jacqueline Camberos | 522 Corte San Luis | Perris, CA 92571 | | First Class Mail |
| Jacqueline Elizabeth Wildes | 4925 Winder Hwy | Braselton, GA 30517 | | First Class Mail |
| Jacqueline F Crawford | 3501 Piney Woods Pl, Unit A002 | Laurel, MD 20724 | | First Class Mail |
| Jacqueline Formby-Lewis | 1637 Tamera Gardens Ave | Ft Wayne, IN 46816 | | First Class Mail |
| Jacqueline K Thibault | 613 Hope St | Walla Walla, WA 99362 | | First Class Mail |
| Jacqueline Maglio | 4320 Commons Dr W, Apt 2114 | Destin, FL 32541 | | First Class Mail |
| Jacqueline Newey | 1020 Kansas St | Green River, WY 82935 | | First Class Mail |
| Jacqueline Ottosen | 1500 Calming Water Dr, Unit 3704 | Fleming Island, FL 32003 | | First Class Mail |
| Jacqueline R Howsrf | 2909 Stanley Valley Rd | Surgoinsville, TN 37873 | | First Class Mail |
| Jacqueline Veasey | 1921 S 21st Ave | Maywood, IL 60153 | | First Class Mail |
| Jacqueline Y Fanmer | 666 W Groveland Ave | Someri, Point, NJ 08244 | | First Class Mail |
| Jacquelyn A Slawin | 8347 Fantasia Park Way | Riverview, FL 33578 | | First Class Mail |
| Jacquelyn M Vance | 3665 Wildcat Trl, Apt 1 | New Franken, WI 54229 | | First Class Mail |
| Jacquelyn N Wright | 4931 Whispering Way | Ft Lauderdale, FL 33312 | | First Class Mail |
| Jacquelyn Rose | 7339 S Lake Joanna Dr | Panama City, FL 32404-4076 | | First Class Mail |
| Jacquelyn Slawin | 8347 Fantasia Park Way | Riverview, FL 33578 | | First Class Mail |
| Jacquie Murdock | 22840 Sage Ct | Bend, OR 97701-2284 | | First Class Mail |
| Jada Bell | 2724 Black Cherry Dr | O'Fallon, MO 63368-2724 | | First Class Mail |
| Jade Montgomery | 2308 W Orchid Ln | Phoenix, AZ 85021 | | First Class Mail |
| Jaelynn Gerald | 78 Ember Ln | Wells, ME 04090 | | First Class Mail |
| Jaime F Flores Flores | 7611 4th Ave, 2nd Fl | N Bergen, NJ 07047 | | First Class Mail |
| Jaime Hawley | 301 Neosho St | Humboldt, KS 66748 | | First Class Mail |
| Jaime Manacchio | 1965 Hartford Tpke | N Haven, CT 06473 | | First Class Mail |
| Jaime Villasenor Mendoza | 57 Bonanza Dr | Pasco, WA 99301 | | First Class Mail |
| Jaimie Russell | 36 Baldwin Ave, Apt 2 | Glensfalls, NY 12801 | | First Class Mail |
| Jairo Tinoco | 5420 S Latham St | Los Angeles, CA 90011-5420 | | First Class Mail |
| Jake Akers | 27 Songbird Ln | Aliso Viejo, CA 92656 | | First Class Mail |
| Jamal Innaidan | 2369 Carol Sue Ave | Gretna, LA 70056 | | First Class Mail |
| Jamal Muhammad | 331 W 8th St | San Pedro, CA 90731 | | First Class Mail |
| Jamal R Strayhorn | 14300 N Pennsylvania Ave, Apt 375 | Oklahoma City, OK 73134 | | First Class Mail |
| Jamal Strayhorn | 1415 George Ave, Apt 123 | Norman, OK 73072 | | First Class Mail |
| James & Christine Lewis | 6945 N Laredo Dr | McCordsville, IN 46055 | | First Class Mail |
| James A Byrne | 31 School St | Warren, RI 02885 | | First Class Mail |
| James A Jones | 1900 Kilgore Pkwy, Apt 3302 | Baytown, TX 77523 | | First Class Mail |
| James A Williams II | 4150 Oak Ferry Dr | Kennesaw, GA 30144 | | First Class Mail |
| James A Williams Jr | 1208 Chestnwood Ln | Pewaukee, WI 53072 | | First Class Mail |
| James Adams | 925 S Pine St | Newton, KS 67114 | | First Class Mail |
| James Andra | 3410 Lalemrs Ave, Apt 450 | Riverside, CA 92503 | | First Class Mail |
| James B Campbell VI | 1912 Hampden Ct | Louisville, KY 40205 | | First Class Mail |
| James B McMurray | 8469 142nd St Ct | Apple Valley, MN 55124 | | First Class Mail |
| James Blair Richardson | 225 S Poplar St, Unit 3102 | Charlotte, NC 28202 | | First Class Mail |
| James Brady | 4003 E 10th St | Panama City, FL 32404 | | First Class Mail |
| James Brockman | 4444 Byhalia Rd | Hernando, MS 38632 | | First Class Mail |
| James Buchholz | 1689 S Elm St | Des Plaines, IL 60018 | | First Class Mail |
| James Bucofski | 8313 1st Ave | Babbitt, MN 55706 | | First Class Mail |
| James Deborde | 8945 Rover St | Spring Valley, CA 91977 | | First Class Mail |
| James Dorman Sr | 308 Meadow Ln | New Albany, MS 38652 | | First Class Mail |
| James Dowling | 65 Berkshire Ct | Hillsborough, NJ 08844 | | First Class Mail |
| James E & Stacy Murray | 726 N 1st St | Elburn, IL 60119 | | First Class Mail |
| James E Collins | 6550 D NW 48 Ter | Ocala, FL 34482 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| James E Moak | 18113 Runnymede Rd | Pass Christian, MS 39571 | | First Class Mail |
| James Elliott | 529 Washington Ave | Wisconsin Dells, WI 53965 | | First Class Mail |
| James F Moore Sr | 6804 Minnie Luca Blvd | Omaha, NE 68112 | | First Class Mail |
| James Fender Sr. | 501 Asbury Ln | Lexington, KY 40511 | | First Class Mail |
| James Fiorucci | 621 Kerrstown Ct | Winchester, VA 22601 | | First Class Mail |
| James Fitzgerald | 342 Rosebud Rd | Chatham, VA 24531 | | First Class Mail |
| James Gilliard | 74 Oakwood Cir | Douglas, GA 31535 | | First Class Mail |
| James Grems | 340 S Harrison St | Laurens, IA 50554 | | First Class Mail |
| James H Krause | 2732 W Florimond Rd | Phoenix, AZ 85086 | | First Class Mail |
| James Hammett | c/o Price Law Group | Attn: Jenna Dakroub | 8245 N 85th Way | Scottsdale, AZ 85258-4349 | First Class Mail |
| James Hammett | c/o Price Law Group | Attn: Jenna Dakroub | 8245 N 85th Way | Scottsdale, AZ 85258 | First Class Mail |
| James Holland | 24015 Hwy 435 | Abita Springs, LA 70420 | | First Class Mail |
| James Jones | 8365 Debate St | Sorrento, LA 70778 | | First Class Mail |
| James Kuhl | 2451 Northline Ct | Lincoln, NE 68521 | | First Class Mail |
| James McMurray | 8469 142nd St Ct | Apple Valley, MN 55124 | | First Class Mail |
| James Moore | 2503 Kibbon Dr, Apt 5 | Omaha, NE 68005 | | First Class Mail |
| James Myers | 1609 Regent Dr | Brentwood, CA 94513 | | First Class Mail |
| James Myles | 835 Hazelwood Ave | Syracuse, NY 13224 | | First Class Mail |
| James Newton | 4112 Bridge Ct | Winterville, NC 28590 | | First Class Mail |
| James Nudo Jr | 141 N 1st St | Connellsville, PA 15425 | | First Class Mail |
| James O Bolt | P.O. Box 142 | 200 2nd St | Spray, OR 97874 | | First Class Mail |
| James Orr | 5043 Del Monte Ave | San Diego, CA 92107 | | First Class Mail |
| James P Murphy | 315 Waunegan Rd | Danielson, CT 06239 | | First Class Mail |
| James Patrick Mattson | 3116 12th Ave S, Unit 210 | Minneapolis, MN 55407 | | First Class Mail |
| James Penc | 166 Antioch Pike | Nashville, TN 37211 | | First Class Mail |
| James Rankine | 3013 Clementin Ct, Apt 3322 | Sarasota, FL 34240 | | First Class Mail |
| James Richard Vaughn | 7825 Lynwood Ln, Apt 208 | Oklahoma City, OK 73132-5542 | | First Class Mail |
| James Salas | 119 Westfield Dr | Raeford, NC 28376 | | First Class Mail |
| James Spears | 154 Rain Wood Ln | Mouth of Wilson, VA 24363 | | First Class Mail |
| James Staten | 1401 W Roosevelt Rd, Apt 301 | Chicago, IL 60608 | | First Class Mail |
| James Stevens | 2129 Dripping Springs Rd | Nashville, TN 37211 | | First Class Mail |
| James T Penc | 166 Antioch Pike | Nashville, TN 37211 | | First Class Mail |
| James Tsytsyn | 11945 N McKelvey Ave | Clovis, CA 93619 | | First Class Mail |
| James Welch | 110 Dixon St | Anadalusia, AL 36420 | | First Class Mail |
| James Williams Jr | 1208 Chesterwood Ln | Pewaukee, WI 53072 | | First Class Mail |
| James Woodson | 3363 Wilsonburg Rd | Reynoldsville, WV 26422 | | First Class Mail |
| Jami Goodwin | 3712 Briar Run Dr | Clermont, FL 34711 | | First Class Mail |
| Jamie & Anthony Parson | 11 Wedgewood Dr | Cinnaminson, NJ 08077 | | First Class Mail |
| Jamie Barnett | 906 N Carver St | Greensburg, IN 47240 | | First Class Mail |
| Jamie Clemens | 924 2nd Ave NE | Byron, MN 55920 | | First Class Mail |
| Jamie Durocher | 69 W Camino Fuste | Sahuarita, AZ 85629 | | First Class Mail |
| Jamie Hatton | 196 Philadelphia Methodist Church Rd | Hazelhurst, GA 31539 | | First Class Mail |
| Jamie King | 4791 Waimbrel Dr | Littleton, CO 08126 | | First Class Mail |
| Jamie Miller (Fine) | 1318 W Hickory St | Independence, KS 67301 | | First Class Mail |
| Jamie Parson | 11 Wedgewood Dr | Cinnaminson, NJ 08077 | | First Class Mail |
| Jan Elizabeth Wallace | 74 Passaic Ave, Apt 156 | Fairfield, NJ 07004 | | First Class Mail |
| Jan Montgomery | 621 College Ave | Lincoln, IL 62656 | | First Class Mail |
| Jan Wallace | 74 Passaic Ave, Apt 156 | Fairfield, NJ 07004 | | First Class Mail |
| Jan Zeniax Aguirre | 98-500 Koauka Loop, Apt 20L | Aiea, HI 96701 | | First Class Mail |
| Jana Joycelyn Hess | 10043 Campanula Ct | Land O'Lakes, FL 34637 | | First Class Mail |
| Jana Sensat | 24442 Us Hwy 281 N, Apt 833 | San Antonio, TX 78258 | | First Class Mail |
| Jane Vent | 5810 Taywood Dr | Tampa, FL 33624 | | First Class Mail |
| Janell Renee Suell | 242 S Kathleen Ln | Orange, CA 92869 | | First Class Mail |
| Janell Renee Suell | c/o Red Hill Law Group | Attn: Bert Briones | 15615 Alton Pkwy, Ste 210 | Irvine, CA 92618 | First Class Mail |
| Janelle Garcia | 5959 Dunkirk, Apt 2111 | Denver, CO 80249 | | First Class Mail |
| Janelle M Sithens | 1626 Potter Dr | Pottstown, PA 19464 | | First Class Mail |
| Janelly Gonzalez | P.O. Box 614 | Lehigh Acres, FL 33970 | | First Class Mail |
| Janet Addo | 620 Baychester Ave, Apt 17B | Bronx, NY 10475 | | First Class Mail |
| Janet Barke | 17071 Rte 89 | Corry, PA 16407 | | First Class Mail |
| Janet Crowl | 22383 E 880th Rd | Custer City, OK 73639 | | First Class Mail |
| Janet Faircloth | 1881 McKinley Rd | Zebulon, GA 30295 | | First Class Mail |
| Janet Marie Faircloth | 1881 McKinley Rd | Zebulon, GA 30295 | | First Class Mail |
| Janet Ryburn | 640 Williamson St | Mahomet, IL 61853 | | First Class Mail |
| Janet Sue & Lynn A Wood, Jr | 56 Pebblebrook Ln | Wimberley, TX 78676 | | First Class Mail |
| Janet Wewerka | 5105 Shady Ln | Jefferson City, MO 65109 | | First Class Mail |
| Janet Wood | 56 Pebblebrook Ln | Wimberley, TX 78676 | | First Class Mail |
| Janette M Smith | 105 Geneva St, Apt 3010 | Bath, NY 14810 | | First Class Mail |
| Janette San Luis | 3368 Buskirk Ave | Walnut Creek, CA 94597 | | First Class Mail |
| Janice & Frederick Cohens | 15009 Quail Run Dr | Little Rock, AR 72210 | | First Class Mail |
| Janice Cohens | 15009 Quail Run Dr | Little Rock, AR 72210 | | First Class Mail |
| Janice D Love | 662 E Griffin Ave | Attapulgus, GA 39815 | | First Class Mail |
| Janice D Love | P.O. Box 874 | Quincy, FL 32353 | | First Class Mail |
| Janice Denice Love | 662 E Griffin Ave | Attapulgus, GA 39815 | | First Class Mail |
| Janice Denice Love | P.O. Box 874 | Quincy, FL 32353 | | First Class Mail |
| Janice Hurst | 232 NE 12th Ave, Apt 502 | Hallandale Beach, FL 33009 | | First Class Mail |
| Janice J Habersham | 204 Glen Holly Ct | Lizella, GA 31052 | | First Class Mail |
| Janice Johnson | 4454 W Augusta Blvd | Chicago, IL 60651 | | First Class Mail |
| Janice Luong | 1110 N 29th St | Phoenix, AZ 85008 | | First Class Mail |
| Janice Perkins | 2906 WB 11th St | Plover, WA 98374 | | First Class Mail |
| Janice Peterson | 513 Roundhouse Dr | Laurel, MT 59044 | | First Class Mail |
| Janie Vanhooser | 1009 E Wildcat Run St | Gardner, KS 66030 | | First Class Mail |
| Janis D Lieberum | 2344 49th St | Pennsauken, NJ 08110 | | First Class Mail |
| Janis Sewell-Jackson | 3326 S Red Tailed Crescent Dr | Saratoga Springs, UT 84045 | | First Class Mail |
| Janna L Carter | 208 Johnson St, Apt 2 | Modesto, CA 95354 | | First Class Mail |
| Jared Balderas | 23046 E Ottawa Dr, Apt 102 | Aurora, CO 80016 | | First Class Mail |
| Jared Roth | 65 Ridge Ave | Biglerville, PA 17307 | | First Class Mail |
| Jarod R Vaughan | 510 N Emerald Dr | Orange, CA 92686 | | First Class Mail |
| Jarod Vaughn | 510 N Emerald Dr | Orange, CA 92868 | | First Class Mail |
| Jarred & Jessica Thomas | 5413 Old Wagon Ln | Salida, CA 95368-5413 | | First Class Mail |
| Jaslynn Sanchez | 2960 E Jackson Ave, Apt R056 | Anaheim, CA 92806 | | First Class Mail |
| Jasmin Amezcua | 5216 Premiere Ave | Lakewood, CA 90712 | | First Class Mail |
| Jasmin Gomez | 5221 Evergreen Meadow Ave | Las Vegas, NV 89130 | | First Class Mail |
| Jasmine Beamon | 11845 S Oakley Ave | Chicago, IL 60643 | | First Class Mail |
| Jasmine Jamerson | 1131 N Meridian Ave | San Bernardino, CA 92410-1131 | | First Class Mail |
| Jasmine Johnson | 1120 Central Ave | Plainfield, NJ 07060 | | First Class Mail |
| Jason Braspennickx | 7316 Fairbrook Rd, Apt 1B | Windsor Mill, MD 21244 | | First Class Mail |
| Jason Cecil | 1040 Weiss St, Apt U | Tustin, CA 92780 | | First Class Mail |
| Jason Cottrell | 134 Gauge St | Wilkesbarre, PA 18705 | | First Class Mail |
| Jason Cross | 1400 County Rd 17A N, Lot 60 | Avonpark, FL 33825 | | First Class Mail |
| Jason E Guerra | 9344 Keeler Ave | Skokie, IL 60076 | | First Class Mail |
| Jason Gibson | 22 Partridge Hollow Rd | Gales Ferry, CT 06335 | | First Class Mail |
| Jason Guerra | 9344 Keeler Ave | Skokie, IL 60076 | | First Class Mail |
| Jason Hendry | 1118 Deaton St | Jacksonville, TX 75766 | | First Class Mail |
| Jason Lin | 15979 Marsh Pl | Haymarket, VA 20169 | | First Class Mail |
| Jason Mathai | 11092 NW 81st Manor | Parkland, FL 33076 | | First Class Mail |
| Jason Mayle | 712 Hilock Rd | Columbus, OH 43207 | | First Class Mail |
| Jason Mesjjett | 19 Ridge Crest Dr | Newcastle, WY 82701 | | First Class Mail |
| Jason Morrow | 2319 E Joana Dr | Santa Ana, CA 92705 | | First Class Mail |
| Jason Noel | 5417 Maclain Ln | Hanover Park, IL 60133 | | First Class Mail |
| Jason Patterson Stopnitzky | c/o Law Offices of Leslie E Chayo | 9454 Wilshire Blvd, Penthouse Ste | Beverly Hills, CA 90212 | | First Class Mail |
| Jason R & Abigail M Smith | 3135 Waterford Dr | Lewis Center, OH 43035 | | First Class Mail |
| Jason Ryer | 3038 Middlefield Rd | Dallas, TX 75253 | | First Class Mail |
| Jason Shane Rice | 6555 E State Hwy 137, Apt A | Blytheville, AR 72315 | | First Class Mail |
| Jason Stopnitzky | 26562 Tampico Pl | Mission Viejo, CA 92691 | | First Class Mail |
| Jason Stopnitzky | c/o Law Offices of Leslie E Chayo | 9454 Wilshire Blvd, Penthouse Ste | Beverly Hills, CA 90212 | | First Class Mail |
| Jason Strong | 7235 W Colorado Dr | Lakewood, CO 80232 | | First Class Mail |
| Jason Taylor | 17917 Domingo Dr | Parker, CO 80134 | | First Class Mail |
| Jason Trembley | 18 Country Club Dr | Westfield, MA 01085-5032 | | First Class Mail |
| Jason William Trego | 30 Village Square Dr | Asbury, NJ 08802 | | First Class Mail |
| Jasper Randall Roberts | 512 Copenhaver St | Pilot Point, TX 76258 | | First Class Mail |
| Jatinder Ahluwalia | 17540 Orange St | Hesperia, CA 92345 | | First Class Mail |
| Javier A Zurita | 88 Clark St, Apt 2 | Garfield, NJ 07026 | | First Class Mail |
| Javier Exposito | 100 Hammocks Trl, Apt 2203 | Key Largo, FL 33037 | | First Class Mail |
| Javier Perez | 3735 Jericho Rd | Newton, GA 39870 | | First Class Mail |
| Jay Patel | 4203 Ivy Chase Way NE | Atlanta, GA 30342 | | First Class Mail |
| Jay Simpson | 2 Pinetree Village | Centerville, TN 37033 | | First Class Mail |
| Jayde Trinh | 2128 W Cherry Dr | Orange, CA 92868 | | First Class Mail |
| Jayde Trinh | c/o The Bankruptcy Law Firm, Pc | Attn: Kathleen P March, Esq | 10524 W Pico Blvd, Ste 212 | Los Angeles, CA 90064 | First Class Mail |

THE LITIGATION PRACTICE GROUP, P.C. (Case No. 23-10571)

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Jayden Garcia | 17018 Edwards Rd | Bowling Green, VA 22427 | | | First Class Mail |
| Jayme M Gollehon | 5293 County Rd 57 | Galion, OH 44833 | | | First Class Mail |
| Jazmen Calas | 245 Town View Dr | Wappingers Falls, NY 12590 | | | First Class Mail |
| Jazmine Carper | 6308 Windcrest Dr, Apt 2926 | Plano, TX 75024 | | | First Class Mail |
| Jean A Malone | 2432 Crandon Dr SE | Grand Rapids, MI 49506-5406 | | | First Class Mail |
| Jean Ann Whetstein | 285 Francisridge Dr | Cincinnati, OH 45238 | | | First Class Mail |
| Jean Brown | 3215 135th St | Toritto, OH 43611 | | | First Class Mail |
| Jean Buys | 11848 Paseo Lucido, Apt 1029 | San Diego, CA 92128 | | | First Class Mail |
| Jean Gurley | 8 Seymour St, Unit 1 | Roslindale, MA 02131 | | | First Class Mail |
| Jean Rimel | 3602 Sugar Camp Cir | Sevierville, TN 37862 | | | First Class Mail |
| Jean Thompson | 829 W Tantallon Dr | Ft Washington, MO 20744 | | | First Class Mail |
| Jean Vaughn | 1586 Bethlehem Church Rd | Bonifay, FL 32425 | | | First Class Mail |
| Jeanette Beach | 2344 Saturn Skyway | Redding, CA 96002 | | | First Class Mail |
| Jeanette C Hetherington (Previously Jeanette Jones) | 706 NE Michael Dr | Ankeny, IA 50021 | | | First Class Mail |
| Jeanette Curtis | 5060 Griswold Rd | Kimball, MI 48074 | | | First Class Mail |
| Jeanette D Lugo | 6327 Pinehurst Cir W | Tamarac, FL 33321 | | | First Class Mail |
| Jeanette Smith | 308 Skyview Ln | Vicksburg, MS 39183 | | | First Class Mail |
| Jeanmarie Mcfarland | 6495 State Rte 167 | Kingsley, PA 18826 | | | First Class Mail |
| Jeannie Benson | 14311 SW Burlwood Ln | Beaverton, OR 97005 | | | First Class Mail |
| Jeannie Cacho | 4465 Pearl Falls Ave | Las Vegas, NV 89141 | | | First Class Mail |
| Jeettransport LLC | 5450 Cambria Dr | Eastvale, CA 91752 | | | First Class Mail |
| Jeff Fitzpatrick | 732 Bradford St NW | Gainesville, GA 30501 | | | First Class Mail |
| Jeff Jobe | 3432 Dairy Rd | Titusville, FL 32796 | | | First Class Mail |
| Jeff Robins | P.O. Box 404 | Sunburst, MT 59482 | | | First Class Mail |
| Jeff Taylor | 213 Front View St | Cornersville, TN 37047 | | | First Class Mail |
| Jeffery Henderson | 1015 E Tunis St | Pensacola, FL 32503 | | | First Class Mail |
| Jeffery R Everson | 210 E Algonquin Rd, Apt A | Algonquin, IL 60102 | | | First Class Mail |
| Jeffery Reil | 924 Springmill St | Mansfield, OH 44906 | | | First Class Mail |
| Jeffrey & Rebecca Hokanson | 63 Baker St | Keene, NH 03431 | | | First Class Mail |
| Jeffrey & Rosemary Santon | 5326 W Mercer Ln | Glendale, AZ 85304 | | | First Class Mail |
| Jeffrey A Meinhardt Silver & Arsht | 1860 Bridgegate St Ste 100 | Westlak Village, CA 91361-1409 | | | First Class Mail |
| Jeffrey A Meinhardt, Esq | c/o Silver & Arsht | 1860 Bridgegate St, Ste 100 | Westlake Village, CA 91361-1405 | | First Class Mail |
| Jeffrey Bullington | 4708 W Lakeshore Dr | Mccullom Lake, IL 60050 | | | First Class Mail |
| Jeffrey Doucette | 8 Garrison St, Apt 211 | Boston, MA 02116 | | | First Class Mail |
| Jeffrey Ferguson Sr | 10003 Hwy 71 | Texarkana, AR 71854 | | | First Class Mail |
| Jeffrey Kramer | 253 E 8th St | Valparaiso, NE 68065 | | | First Class Mail |
| Jeffrey Louis Greenlaw | 1844 N 37th E | Idaho Falls, ID 83401 | | | First Class Mail |
| Jeffrey M & Shannan C Kramer | 253 E 8th St | Valparaiso, NE 68065 | | | First Class Mail |
| Jeffrey M Kramer | 253 E 8th St | Valparaiso, NE 68065 | | | First Class Mail |
| Jeffrey Marsala | 1110 Star Ruby Ln | Winter Haven, FL 33880 | | | First Class Mail |
| Jeffrey P Marsala | 1110 Star Ruby Ln | Winter Haven, FL 33880 | | | First Class Mail |
| Jeffrey S Santon | 5326 W Mercer Ln | Glendale, AZ 85304-4240 | | | First Class Mail |
| Jeffrey Salyers | 4010 Oval Ter | Graniteville, SC 29829 | | | First Class Mail |
| Jeffrey Shane Stephenson | 1628 River Bend Pl SE | Decatur, AL 35601 | | | First Class Mail |
| Jeffrey W Cubbage | 175 Oak Spring Rd | Canonsburg, PA 15317 | | | First Class Mail |
| Jenaro Colin | 1868 Lake Chase Ln | Jonesboro, GA 30236 | | | First Class Mail |
| Jenifer Packer | 8085 E Senate St | Tucson, AZ 85730 | | | First Class Mail |
| Jenifer Pelayan | 94-1137 Eleu St | Waipahu, HI 96797 | | | First Class Mail |
| Jenna A Caiano | 520 Doe Ln | Cherry Hill, NJ 08034 | | | First Class Mail |
| Jenna Pralle | 22432 County Rd 22 | Hudson, CO 80642 | | | First Class Mail |
| Jenni Miller | 4873 Buena Vista | Malakoff, TX 75148 | | | First Class Mail |
| Jennie Alberts | 1548 S Newton St | Denver, CO 80219 | | | First Class Mail |
| Jennifer & Christopher Kolakowski | 304 Conklin St | Syracuse, NY 13209 | | | First Class Mail |
| Jennifer A Limon | 5310 Hurd Ct | Harlingen, TX 78552 | | | First Class Mail |
| Jennifer A Sopkin | 1404 Marigold Ln | Minooka, IL 60447 | | | First Class Mail |
| Jennifer Andra | 3411 Lacerra Ave, Apt 450 | Riverside, CA 92503 | | | First Class Mail |
| Jennifer Ann Mclaughlin | 2145 Country Knoll Ct | Elgin, IL 60123-2145 | | | First Class Mail |
| Jennifer Anne Kuespert | 23075 State Hwy 94, Lot 31 | Calhan, CO 80808 | | | First Class Mail |
| Jennifer Brown | 318 Poplar Rd | Essex, MO 21221 | | | First Class Mail |
| Jennifer Bruno | 511 Batchelor St | Toms River, NJ 08753 | | | First Class Mail |
| Jennifer Bruno | c/o Straffi & Straffi, LLC | Attn: Daniel E Straffi, Jr | 670 Commons Way | Toms River, NJ 08755 | First Class Mail |
| Jennifer Burk | 1516 Rolling Ridge Dr | Noblesville, IN 46060 | | | First Class Mail |
| Jennifer Clark | 7210 Hancock St | Riverview, FL 33578-7210 | | | First Class Mail |
| Jennifer Frazer | P.O. Box 1582 | Romoland, CA 92585 | | | First Class Mail |
| Jennifer Fujihara | 45-138A William Henry Rd | Kaneohe, HI 96744 | | | First Class Mail |
| Jennifer Houben | P.O. Box 72-1457 | 94-6445 Palaoa Rd | Naalehu, HI 96772 | | First Class Mail |
| Jennifer Julia Ford | 1213 Caminito Septimo | Cardiff, CA 92007 | | | First Class Mail |
| Jennifer Kelley | 4047 Fm 316 S | Larue, TX 75770 | | | First Class Mail |
| Jennifer Knoeber | 589 King Cir | Lewisville, TX 75067 | | | First Class Mail |
| Jennifer Lashon Willis | 9 Aspen Valley Ln | Dallas, GA 30157 | | | First Class Mail |
| Jennifer Lenore Yanta | 153 E 250 S | Valparaiso, IN 46383 | | | First Class Mail |
| Jennifer Linzenbigler | 245 Manor Rd, Unit 1 | Delmont, PA 15626 | | | First Class Mail |
| Jennifer Lynn Houden | P.O. Box 72-1457 | 94-6445 Palaoa Rd | Naalehu, HI 96772 | | First Class Mail |
| Jennifer Lynn Mace | P.O. Box 571 | Verona, VA 24482 | | | First Class Mail |
| Jennifer M Anderson | 455 Golden Isles Dr, Apt 305 | Hallandale Beach, FL 33009 | | | First Class Mail |
| Jennifer M Canada | 1130S Fuelberth Rd | Pekin, IL 61554 | | | First Class Mail |
| Jennifer M Clark | 7210 Hancock St | Riverview, FL 33578 | | | First Class Mail |
| Jennifer McGovern | 825 Dahlia St, Apt 306 | Denver, CO 80220 | | | First Class Mail |
| Jennifer Melendez | 835 Marcella Ln | Titusville, FL 32780 | | | First Class Mail |
| Jennifer Parker-Miller | 1178 Brookside Ln | Lincoln, CA 95648 | | | First Class Mail |
| Jennifer Paterno | 230 Fairharbor Dr | Patchogue, NY 11772 | | | First Class Mail |
| Jennifer Pego | 316 W High St | Bound Brook, NJ 08805 | | | First Class Mail |
| Jennifer R Rucker | 100 SE Moreland School Rd | Blue Springs, MO 64014 | | | First Class Mail |
| Jennifer R Scully aka Jennifer R Kerlin | 34 Holloway Ave | Manahawkin, NJ 08050 | | | First Class Mail |
| Jennifer Rosa | 98-315 Ponoikawiike St | Aiea, HI 96701-2121 | | | First Class Mail |
| Jennifer Savo | 254 Lincoln St | Naugatuck, CT 06770 | | | First Class Mail |
| Jennifer Schultz Langfitt | 173 Country Club Rd | Williamsburg, IA 52361 | | | First Class Mail |
| Jennifer Schultz, Jennifer Schultz Langfitt | 173 Country Club Rd | Williamsburg, IA 52361 | | | First Class Mail |
| Jennifer Scott | 304 Conklin St | Syracuse, NY 13209 | | | First Class Mail |
| Jennifer Scully | 34 Holloway Ave | Manahawkin, NJ 08050 | | | First Class Mail |
| Jennifer Silvestri | 1007 Charlesgate Cir | E Amherst, NY 14051 | | | First Class Mail |
| Jennifer Spano | 1222 Meadowbrook Ct | Toms River, NJ 08735 | | | First Class Mail |
| Jennifer Weimer | 1009 Mallard Dr | Bristol, IN 46507 | | | First Class Mail |
| Jennifer Blankenship | 25417 W Ryan Ln | Plainfield, IL 60586 | | | First Class Mail |
| Jenny Schoenborn | 228 Paisley Rd, Lot 6 | Ballston Spa, NY 12020 | | | First Class Mail |
| Jere & Sharyn Casey | 4155 E Campbell Rd | Pennsburg, PA 18073 | | | First Class Mail |
| Jeremiah Johnson | 55 Timothy | Corbin, KY 40701 | | | First Class Mail |
| Jeremy Alan Byerly | 102 Maple St | Anita, PA 15711 | | | First Class Mail |
| Jeremy Alicea | 11 Parkside Pl | Keansburg, NJ 07734 | | | First Class Mail |
| Jeremy Bishop | 810 Meinecke Ave | San Luis Obispo, CA 93405 | | | First Class Mail |
| Jeremy Byerly | 102 Maple St | Anita, PA 15711 | | | First Class Mail |
| Jeremy Conway | 405 S 3rd St | Percy, IL 62272 | | | First Class Mail |
| Jeremy Gainer | 3555 E Manhattan Blvd | Tolito, OH 43611 | | | First Class Mail |
| Jeremy Herrera | 84 S 930 E | American Fork, UT 84003 | | | First Class Mail |
| Jeremy Lockwood | 8912 Farmdale St | Firestone, CO 80504-8912 | | | First Class Mail |
| Jeremy Lussi | 3827 Birdsong Dr | Eagle River, AK 99577 | | | First Class Mail |
| Jeremy Mackey | 7333 Pine Forest Rd, Apt 21 | Pensacola, FL 32526 | | | First Class Mail |
| Jeremy Wilkerson | 18300 SE Richey Rd | Gresham, OR 97080-1830 | | | First Class Mail |
| Jerome Randolph | 9230 2nd Ave SW, Apt 321C | Seattle, WA 98106 | | | First Class Mail |
| Jerome Smith | 1734 223rd St | Chicago Heights, IL 60411 | | | First Class Mail |
| Jerome Wanner | 907 Centorville Rd | New Holland, PA 17557 | | | First Class Mail |
| Jerry Brad Vandergriff | 112 Ridgeway Dr | Chattanooga, TN 37415 | | | First Class Mail |
| Jerry Brad Vandergriff | 112 Ridgeway Dr | Chattanooga, TN 37415-1824 | | | First Class Mail |
| Jerry DeLauria Iii | 5786 Chestnut St | Mays Landing, NJ 08330 | | | First Class Mail |
| Jerry Dwayne Coloma | 17-165 Ipuakeha St | Keaau, HI 96749 | | | First Class Mail |
| Jerry Hilton | 3250 Bourbon St | Englewood, FL 34224 | | | First Class Mail |
| Jerry Hilton | 339 Taliaferro Springs Rd | Lyerly, GA 30730 | | | First Class Mail |
| Jerry L Tatman | 9325 Broun St | Beaumont, TX 77707 | | | First Class Mail |
| Jerry Lee Miller | 916 22nd St | Gothenburg, NE 69138 | | | First Class Mail |
| Jerry Lee Miller | c/o Berreckman & Bazata, PC, LLO | P.O. Box 214 | 801 Meridian Ave | Cozad, NE 69130-1754 | First Class Mail |
| Jerry Lee Tatman | 9325 Broun St | Beaumont, TX 77707 | | | First Class Mail |
| Jerry Mcgarrah | 27410 Decker Prairie Rosehil Rd | Magnolia, TX 77355 | | | First Class Mail |
| Jerry Miller | 2607 NW Fredric Cir | Lawton, OK 73505 | | | First Class Mail |
| Jerry Noe | 539 E Dove Ct | Visalia, CA 93292 | | | First Class Mail |
| Jerry Petersen | 1415 E 89th St, Unit 50 | Haysville, KS 67060 | | | First Class Mail |
| Jerry Smith | 438 Holt Aly | Covington, TN 38019 | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jerry Waters | 4444 S West St, Lot B | Wichita, KS 67217 | | First Class Mail |
| Jerry Watkins | 100 Silver Ave SW, Apt 204 | Albuquerque, NM 87102 | | First Class Mail |
| Jerry Yerke | 2632 Wilshire Blvd, Apt 415 | Santa Monica, CA 90403 | | First Class Mail |
| Jessann Marie Cruz | 11057 Alora St | Las Vegas, NV 89141 | | First Class Mail |
| Jesse A Little | 432 Little Acres Rd | N Tazewell, VA 24630 | | First Class Mail |
| Jesse Blue | 17539 Ashburton Rd | San Diego, CA 92128 | | First Class Mail |
| Jesse L Thomas | 170 Dreiser Loop, Unit 15B | Bronx, NY 10475 | | First Class Mail |
| Jesse Lee Delong | 206 E Center St, Apt 9 | Monicello, IL 61856 | | First Class Mail |
| Jesse Rodriguez | 623 S Hutchins St, Apt A | Lodi, CA 95240 | | First Class Mail |
| Jesse Tipton | 3010 E Mound Rd, Apt 108 | Decatur, IL 62526 | | First Class Mail |
| Jessenia Oseguera | 6154 Whitewood Ave | Lakewood, CA 90712 | | First Class Mail |
| Jessica A Mortin | 5851 Jackman Rd | Toledo, OH 43613 | | First Class Mail |
| Jessica Almodovar | 1210 Ravens Crest Dr | Plainsboro, NJ 08536-2474 | | First Class Mail |
| Jessica Bates | 3 Glendale Rd, Apt G | Loretto, TN 38469 | | First Class Mail |
| Jessica Crandall | 1120 State Rte 12 | Waterville, NY 13480 | | First Class Mail |
| Jessica Curley (fka Jessica VanZuuk) | 4951 Wakonda Dr | Norwalk, IA 50211 | | First Class Mail |
| Jessica Curley (fka Jessica VanZuuk) | c/o Carney & Appleby, PLC Attorneys at Law | Attn: Jasper Paul Venhofste | 303 Locust St, Ste 400 | Des Moines, IA 50309 | First Class Mail |
| Jessica Curley (Formerly known as Jessica VanZuu | 4951 Wakonda Dr | Norwalk, IA 50211 | | First Class Mail |
| Jessica Curley (Formerly known as Jessica VanZuu) | Attn: Jasper Paul Venhofste | 303 Locust St, Ste 400 | Des Moines, IA 50309 | First Class Mail |
| Jessica Curley fka Jessica VanZuuk | c/o Carney & Appleby Law | Attn: Jasper Paul Venhofste | 303 Locust St, Ste 400 | Des Moines, IA 50309 | First Class Mail |
| Jessica Jarboe | 770 Beverly Ave | Kingman, AZ 86409 | | First Class Mail |
| Jessica Jarboe | P.O. Box 4392 | Kingman, AZ 86402 | | First Class Mail |
| Jessica Koehn | 6519 Brown Thrush Trl | Eden Prairie, MN 55346 | | First Class Mail |
| Jessica Laubhan | 1308 E 31st St S | Wichita, KS 67216 | | First Class Mail |
| Jessica Laubhan | 1527 E Amidon Ln | Wichita, KS 67216 | | First Class Mail |
| Jessica Leigh Mcknight | 821 E 1st St, Apt 1 | Duluth, MN 55805 | | First Class Mail |
| Jessica Pena | 1301 S Standard Ave, Apt C | Santa Ana, CA 92707 | | First Class Mail |
| Jessica S Mateo | 819 Rebecca Pl | Elizabeth, NJ 07201 | | First Class Mail |
| Jessica Shields James Shields | 717 Union Rd | Mickleton, NJ 08056 | | First Class Mail |
| Jessica Tucholl | 115 Randy Way | Dallas, GA 30132 | | First Class Mail |
| Jesus Langarica | 285 Glenvora Way | Buellton, CA 93427 | | First Class Mail |
| Jesus Ontiveros | 525 Sparrow St | Hollister, CA 95023 | | First Class Mail |
| Jesus Ramirez | 1182 Auburn Ln | Buffalo Grove, IL 60089 | | First Class Mail |
| Jesus Velez | 4632 Whitewood Ave | Long Beach, CA 90808 | | First Class Mail |
| JGW Solutions, LLC | 2600 Michelson Dr, Unit 1600 | Irvine, CA 92612 | | First Class Mail |
| JGW Solutions, LLC | c/o FLP Law Group LLP | 1875 Century Park E, Ste 2230 | Los Angeles, CA 90067 | First Class Mail |
| Jhon Freddy Mejia Ferman | 17231 Orange Way | Fontana, CA 92335 | | First Class Mail |
| Jhonnathan Sanchez | 12241 SW 192nd Ter | Miami, FL 33177-1224 | | First Class Mail |
| Jian Cheung | 6643 Forest Haven St | San Antonio, TX 78240 | | First Class Mail |
| Jibri Hodge | 20445 Jay Carroll Dr | Santa Clarita, CA 91350 | | First Class Mail |
| Jill Armstrong | 6580 Lynn Ave | Leeds, AL 35094 | | First Class Mail |
| Jill Montes | 6687 Corte Eduardo | Carlsbad, CA 92009-4456 | | First Class Mail |
| Jill Saunders | 80 W 4th St | Atlantic Beach, FL 32233 | | First Class Mail |
| Jillian Luttrell | 5037 Snowberry Ln | Lafayette, IN 47909 | | First Class Mail |
| Jimmie Bryant | 84 Phillips Rd 626 | Marvell, AR 72366 | | First Class Mail |
| Jimmie N Daniels | 460 Lake Bridge Ln, Unit 1117 | Apopka, FL 32703 | | First Class Mail |
| Jimmy & Jody Terry | 10320 Possum Trl | Fillmore, IL 62032 | | First Class Mail |
| Jimmy Chhor | 1918 Pepperdale Dr | Rowland Heights, CA 91748-3252 | | First Class Mail |
| Jimmy Johnson | 112 Willowbend Loop | Mabank, TX 75147-1167 | | First Class Mail |
| Jimmy Mattison | 4100 Hutchinson River Pkwy E, Bldg 30B, Apt 10H | Bronx, NY 10475 | | First Class Mail |
| Jimmy O Mattison | 4100 Hutchinson River Pkwy E, Bldg 30B, Apt 10H | Bronx, NY 10475 | | First Class Mail |
| Jimmy Scott Morrison | 731 Fort Worth St | Rockport, TX 78382 | | First Class Mail |
| Jimmy Story | 1100 W Jefferson Ave, Apt 26 | Hayden, CO 81639 | | First Class Mail |
| Jimmy Urista | 88 N Terry Ave | Clovis, CA 93612 | | First Class Mail |
| Jo Lynn Urlacher | 2455 FM 1781 | Rockport, TX 78382 | | First Class Mail |
| Joan Banks | 105 South St, Apt 106 | Plymouth, MA 02360 | | First Class Mail |
| Joan Beck | 6231 Fairdel Ave | Baltimore, MD 21206 | | First Class Mail |
| Joan Blakeslee | 432 S Branch Pkwy | Springfield, MA 01118 | | First Class Mail |
| Joan Hennerichs | 405 W Miller St | De Soto, MO 63020 | | First Class Mail |
| Joan P Schott | 9303 Lands Pt | San Antonio, TX 78250 | | First Class Mail |
| Joan Q McAfoos | 22 Mockingbird Ln | Palmyra, PA 17078 | | First Class Mail |
| Joan Thoures | 668 W Bultonbush Dr | Beverly Hills, FL 34465 | | First Class Mail |
| Joan Weimmer | 3909 Carnegie Ave, Apt 115 | Myrtle Beach, SC 29588 | | First Class Mail |
| Joane Tatum | 4466 Bennington Pond Dr | Groveport, OH 43125 | | First Class Mail |
| Joann Aaxved | 420 City Center Dr, Unit 111 | Rohnert Park, CA 94928 | | First Class Mail |
| Joann Butchko | 339A Canterbury Ct | Lakewood, NJ 08701 | | First Class Mail |
| JoAnn Gines | 550 E Weddell Dr, Apt 2107 | Sunnyvale, CA 94089 | | First Class Mail |
| JoAnn Robinson | 4025 4th Ave N | Great Falls, MT 59405 | | First Class Mail |
| Joanna Pyles | 1888 Carly St | Foley, AL 36535 | | First Class Mail |
| Joanna Stewart | 10224 Gerald Dr | Baton Rouge, LA 70815 | | First Class Mail |
| Joanne Baldlargeon | 8L Arrow Dr | Salem, NH 03079 | | First Class Mail |
| Joanne C Hinckley | 3001 Golden Crest Ct NW | Bemidji, MN 56601 | | First Class Mail |
| Joanne Elizabeth Cardinal | 3422 Medici Way, Unit 1 | Oceanside, CA 92056 | | First Class Mail |
| Joanne McCune / Carolyn Karch | 101 W Longview Rd | Hutchinson, KS 67501 | | First Class Mail |
| Joanne McCune / Carolyn Karch | 101 W Longview Rd | Hutchinson, KS 67501 | | First Class Mail |
| Joanne Vize | 1220 N Lincoln Ave | Davenport, IA 52804 | | First Class Mail |
| Joco Enterprises LLC | 2420 Ave Albizu Campos | P.O. Box 280 | Rincon, PR 00677 | First Class Mail |
| Joctavious Kelley | 3526 Hwy 31 S, Apt 8A | Decatur, AL 35603-3526 | | First Class Mail |
| Jody Lynn Terry | 10320 Possum Trl | Fillmore, IL 62032 | | First Class Mail |
| Jody Switzer | 1560 Hayne St | Spartanburg, SC 29301 | | First Class Mail |
| Joe Doll | 1017 Sebastian Rd | Sebastian, FL 32976 | | First Class Mail |
| Joe Fail | 2109 Edinburgh Dr | Montgomery, AL 36116 | | First Class Mail |
| Joe Johnson | 1227 Glenbeacone St | Blacklick, OH 43004 | | First Class Mail |
| Joe Mccormick | 3451 Queens St | Sarasota, FL 34231 | | First Class Mail |
| Joe Rantowich | 7 W Ellice St | Lincoln Park, NJ 07035 | | First Class Mail |
| Joe Sanderson | 805 Higgons Ave | Deer Lodge, MT 59722 | | First Class Mail |
| Joe Smith | 308 Skyview Ln | Vicksburg, MS 39183 | | First Class Mail |
| Joe Smith | 3330 Lithe St | Ft Wayne, IN 46806 | | First Class Mail |
| Joel Caraway | 1911 6th St | Sarasota, FL 34236 | | First Class Mail |
| Joel Hetzel | 6028 Ursa Ave NW | Albuquerque, NM 87114 | | First Class Mail |
| Joel Ramos | 196 Shadded Palm | Blithe, CA 92225 | | First Class Mail |
| Joel West | 6037 Frantz Rd, Ste 102 | Dublin, OH 43017 | | First Class Mail |
| Joel West | c/o The Nesbitt Law Firm, LLC | 6037 Frantz Rd, Ste 102 | Dublin, OH 43017 | First Class Mail |
| Joellyn Marcus | 106 Shirley Dr | Ladson, SC 29456 | | First Class Mail |
| Joellyn R Marcus | 106 Shirley Dr | Ladson, SC 29456 | | First Class Mail |
| Joeseph Youdell | 315 Foresthill Dr | Franklin, NC 28734 | | First Class Mail |
| Joey Macias | 4683 Lori Christine St | Haines City, FL 33844 | | First Class Mail |
| Johanna Ayers | 19 Leach Rd | Lyons, NY 14489 | | First Class Mail |
| Johanna Gonzalez-Mendez | 1 Res. Mayaguez Gardens, Apt 26 | Ave Condominio | Mayaguez, PR 00680 | First Class Mail |
| Johanna M Raisch | 6648 W Victory Way | Florence, AZ 85132 | | First Class Mail |
| John A Weinmann | 695 Phillips Rd, Apt 1 | Webster, NY 14580 | | First Class Mail |
| John Anaya | 63 Nostalgia Ave | Patterson, CA 95363 | | First Class Mail |
| John Anthony Meyers | 308 E Republican St, Unit 108 | Seattle, WA 98102 | | First Class Mail |
| John Batal | P.O. Box 1259 | Rocky Point, NY 11778 | | First Class Mail |
| John Bova | 3645 Huntington Place Dr | Sarasota, FL 34237 | | First Class Mail |
| John Brooks | 14415 Corvallis Rd | Maumelle, AR 72113 | | First Class Mail |
| John Busanich | 31 Aberdeen Ln | Manchester, NJ 08759 | | First Class Mail |
| John Calderon | 1000 E Apricot Ave | Tulare, CA 93274 | | First Class Mail |
| John Carlos Garcia | 4601 Meadowood Dr | Baytown, TX 77521 | | First Class Mail |
| John Carlos Garcia | 4601 Meadowood Dr | Baytown, TX 77521-4601 | | First Class Mail |
| John Charles Porter | 308 S Ramsey St | Manchester, TN 37355 | | First Class Mail |
| John Cronican | 19355 Hawthorne Ave | Council Bluffs, IA 51503 | | First Class Mail |
| John D Briggs | 3201 Zafarano Dr, Ste C Unit 424 | Santa Fe, NM 87507 | | First Class Mail |
| John Daly | 3 Belmont St, Apt 1 | Brunswick, ME 04011 | | First Class Mail |
| John De Leon Reyes | 6548 Reefton Ave | Cypress, CA 90630-6548 | | First Class Mail |
| John Dore | 3014 E Raccoon Ct | Inverness, FL 34452 | | First Class Mail |
| John Dunn | 1509 Fresno Rd | Wilmington, DE 19803 | | First Class Mail |
| John E Bova | 3645 Huntington Place Dr | Sarasota, FL 34237 | | First Class Mail |
| John Edward Bova | 3645 Huntington Place Dr | Sarasota, FL 34237 | | First Class Mail |
| John Edward Jones | Anderson-Mhp | 20480 River Valley Dr, Sp 17 | Anderson, CA 96007 | First Class Mail |
| John Epting | 107 S Claremont St | Colorado Springs, CO 80910 | | First Class Mail |
| John Fluharty | 104 W 8th St | Sergeant Bluff, IA 51054 | | First Class Mail |
| John Francis | 21910 Anza Ave | Torrance, CA 90503 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| John Georgiou | 8407 60th Rd, 2nd Fl | Middle Village, NY 11379 | | First Class Mail |
| John V Valadez | 1733 6th St | La Verne, CA 91750-4323 | | First Class Mail |
| John Henderson | 6023 Arlington Ave | Los Angeles, CA 90043-6026 | | First Class Mail |
| John Hengst | 1265 W King St | York, PA 17404 | | First Class Mail |
| John Henry Valadez | 1733 6th St | La Verne, CA 91750 | | First Class Mail |
| John House | 4616 Lords Ave | Sarasota, FL 34231 | | First Class Mail |
| John Houston | 8194 Roberts Rd | Tallahassee, FL 32309 | | First Class Mail |
| John J II & Jenny L Watterson | 12302 Bluff Haven Ln | Cypress, TX 77433 | | First Class Mail |
| John Jenkins | 5831 Summer Lane Glane | Atlanta, GA 30349 | | First Class Mail |
| John Johnson | 102 Greenwood Ave | Danville, IL 61832 | | First Class Mail |
| John Jun | 1325 Midland Way | Lawrenceville, GA 30043-1325 | | First Class Mail |
| John K Martin | 27927 Southland Dr | Splendora, TX 77372 | | First Class Mail |
| John K Wright | 1137 Greenvale Ave | Akron, OH 44313 | | First Class Mail |
| John L Smith | 4042 Shoreline Dr | Dallas, TX 75233 | | First Class Mail |
| John Lachappelle | 115 Reynolds St | Danielson, CT 06239 | | First Class Mail |
| John Lamay | P.O. Box 66252 | Scotts Valley, CA 95067 | | First Class Mail |
| John LaPorte | 880 W Euless Blvd, Unit 1417 | Euless, TX 76040 | | First Class Mail |
| John M Emerson | 74 Dion Caster Ln | Bluffton, SC 29909 | | First Class Mail |
| John M Larkin | 2055 Loggia | Newport Beach, CA 92660 | | First Class Mail |
| John M Thomas | 6909 E 85th Ter | Kansas City, MO 64138-6909 | | First Class Mail |
| John Madigan | 304 E Congress St | Charlestown, WV 25414 | | First Class Mail |
| John Madrid | 152 Lukla St | Hilo, HI 96720 | | First Class Mail |
| John Murphy | 655 W Highland Ave | Hermiston, OR 97838 | | First Class Mail |
| John Nee | 3845 W 68th St | Chicago, IL 60629 | | First Class Mail |
| John Newman | 341 E Kimberly Dr | Henderson, NV 89015 | | First Class Mail |
| John Or Rhonda Mcguire | 1113 E Springdale St | Derby, KS 67037-2352 | | First Class Mail |
| John Radack | 2301 S Lorraine Pl, Apt 503 | Sioux Falls, SD 57106 | | First Class Mail |
| John Ray Soriano | 37650 W San Capistrano Ave | Maricopa, AZ 85138 | | First Class Mail |
| John Reddington | 7643 S Stoney Creek Rd | Monroe, MI 48162 | | First Class Mail |
| John Reyes | 6548 Reefton Ave | Cypress, CA 90630-6548 | | First Class Mail |
| John Ritchie | 8358 Timber Cabin | San Antonio, TX 78250 | | First Class Mail |
| John Robert Wine | 4257 Rock Bend Dr | College Station, TX 77845-4257 | | First Class Mail |
| John Silverman | 6006 Balcones, Unit 3 | El Paso, TX 79912 | | First Class Mail |
| John Smith | 2040 N Sherman Cir | Miramar, FL 33025 | | First Class Mail |
| John Spidell-Hernandez | 518 Damon St | Council Bluffs, IA 51503 | | First Class Mail |
| John T Nee, Jr | 3845 W 68th St | Chicago, IL 60629 | | First Class Mail |
| John Tarboa | 1771 Happy Hollow Rd | Olean, NY 14760 | | First Class Mail |
| John Thomas | 6909 E 85th Ter | Kansas City, MO 64138 | | First Class Mail |
| John Tresch Sr | 108 Kirbytown Rd | Middletown, NY 10940 | | First Class Mail |
| John W Corey | 607 Poplar St | Waterloo, IL 62298 | | First Class Mail |
| John W Epting | 107 S Claremont St | Colorado Springs, CO 80910 | | First Class Mail |
| John W Reddington & Lisa Reddington | 7643 S Stoney Creek | Monroe, MI 48162 | | First Class Mail |
| John W Wisniewski | 53 Wendy Ln | Rochester, NY 14626 | | First Class Mail |
| John Walter Wisniewski | 53 Wendy Ln | Rochester, NY 14626 | | First Class Mail |
| John Watson | 121 Brisa Dr | Palm Desert, CA 92211 | | First Class Mail |
| John Whaley | 2469 96th St E | Inver Grove Heig, MN 55077 | | First Class Mail |
| John White | 3200 N Ocean Dr, Apt 106 | Hollywood, FL 33019 | | First Class Mail |
| John Zink | 1579 Poppy Ct | Beaumont, CA 92223 | | First Class Mail |
| Johnie Loggins | 933 Crestview St | Ada, OK 74820 | | First Class Mail |
| Johnnie Burrows | 2810 Citizens Pl, Unit C | Columbus, OH 43214-4433 | | First Class Mail |
| Johnnie Williams III | Attn: Dorothy Green | 11456 Misty Isle Ln | Riverview, FL 33579 | First Class Mail |
| Johnny Jamey Jr | 3007 Cliff Mt Way | Duffield, VA 24244 | | First Class Mail |
| Johnny Rizo | c/o Sulaiman Law Group | Attn: Bobby Walker, Esq | 2500 S Highland Ave, Ste 200 | Lombard, IL 60148 | First Class Mail |
| Johnny Rizo | c/o Sulaiman Law Group, Ltd | Attn: Bobby Walker, Esq. | 2500 S Highland Ave, Ste 200 | Lombard, IL 60148-7103 | First Class Mail |
| Johnny Rizo | c/o Sulaiman Law Group, Ltd | Attn: Alexander J Taylor | 2500 S Highland Ave, Ste 200 | Lombard, IL 60148 | First Class Mail |
| Johnny S Fuller | P.O. Box 2105 | Waxahachie, TX 75168-2105 | | First Class Mail |
| Johnny William Bryner | 1203 Skyline Ct | College Station, TX 77845 | | First Class Mail |
| Johny A Bernal | 1127 1/2 Is 25th St | Los Angeles, CA 90011 | | First Class Mail |
| Joia Hansen | 1626 High St | Denver, CO 80218 | | First Class Mail |
| Jolanta Ramirez | 53 Summerstone | Irvine, CA 92614 | | First Class Mail |
| Jolouise Shaw | 3700 36th St | Des Moines, IA 50310 | | First Class Mail |
| Jon C Pucillo II | 25328 W Patton Rd | Wittmann, AZ 85361 | | First Class Mail |
| Jon Herambourg | 121 Mullen St | Westville, IL 61883 | | First Class Mail |
| Jon Hurley | 26650 Camey Rd | Geary, OK 73040 | | First Class Mail |
| Jon Pucillo II | 25328 W Patton Rd | Wittmann, AZ 85361 | | First Class Mail |
| Jon Pucilloy II | 25328 W Patton Rd | Wittmann, AZ 85361 | | First Class Mail |
| Jonas Gonzalez | 43980 Highway 41 | Oakhurst, CA 93644-4398 | | First Class Mail |
| Jonathan & Shannon Watson | 3995 Clear Lake Rd | Newton, GA 39870 | | First Class Mail |
| Jonathan D Thompson | 2100 112th St S, Apt D13 | Tacoma, WA 98444 | | First Class Mail |
| Jonathan Dunkel | Attn: Michelle Dunkel | 22520 Baseline Blvd | Jordan, MN 55352 | First Class Mail |
| Jonathan Jale | 115 Limu Kala St | Wailuku, HI 96793 | | First Class Mail |
| Jonathan O' Neill | 3408 19th St W | Lehigh Acres, FL 33971 | | First Class Mail |
| Jonathan Quoc Dam | 9856 Brockway St | El Monte, CA 91733 | | First Class Mail |
| Jonathan Shores | 2028 Winfree Rd | Hampton, VA 23663 | | First Class Mail |
| Jonathan Thompson | 2100 112th St S, Apt D13 | Tacoma, WA 98444 | | First Class Mail |
| Jonathan Watson | 3995 Clear Lake Rd | Newton, GA 39870 | | First Class Mail |
| Joni L Embs | 863 Harkins Dr | Winchester, KY 40391 | | First Class Mail |
| Jonice Langford | 245 Union Blvd, Apt 811 | St Louis, MO 63108 | | First Class Mail |
| Jonice Langford | 4328 Dryden Ave | Saint Louis, MO 63115 | | First Class Mail |
| Jonna Popkess | 8206 Rudy Brook Way | Spring, TX 77379 | | First Class Mail |
| Joony Lee Silva | 1443 Split Rail Dr | Parkton, NC 28371 | | First Class Mail |
| Jon-Vincent Holden | 10 Robinwood Pl | Jackson, MS 39211 | | First Class Mail |
| Joon M Khang | c/o Khang & Khang LLP | 4000 Barranca Pkwy, Ste 250 | Irvine, CA 92604-1713 | First Class Mail |
| Jordan Christenson | 3350 NW 22nd Dr | Coconut Creek, FL 33066 | | First Class Mail |
| Jordan Ellis | 301 S Harwood St, Apt 1012 | Dallas, TX 75201 | | First Class Mail |
| Jordan Michael Kurth | 205 Walnut Dr | Eighty Four, PA 15330 | | First Class Mail |
| Jorge Calderon | 1321 E Harding St | Long Beach, CA 90805 | | First Class Mail |
| Jorge E Sanchez | 2550 E Ward Ter, Apt 63 | Anaheim, CA 92806 | | First Class Mail |
| Jorge L Lopez | 11953 Eucalyptus Ave, Unit 3 | Hawthorne, CA 90250 | | First Class Mail |
| Jorge Pimentel | 336 W Mountain Rd | W Simsbury, CT 06092 | | First Class Mail |
| Jorja Jean Gale | 950 3rd St E | St Paul, MN 55106 | | First Class Mail |
| Jose Alatorre | 801 S Harbor Blvd, Apt 107 | Santa Ana, CA 92704 | | First Class Mail |
| Jose Calderon | 11001 Liberty Ave | Queens, NY 11419 | | First Class Mail |
| Jose Chacon | 4949 Hamilton Wolfe Rd, Apt 8204 | San Antonio, TX 78229 | | First Class Mail |
| Jose de Jesus Santana | 1309 Kaehler St | Novato, CA 94945 | | First Class Mail |
| Jose Fernandez | 1606 Hayes St | Wichita Falls, TX 76309 | | First Class Mail |
| Jose Francisco Martinez | 23627 Descanso Dr | Moreno Valley, CA 92557 | | First Class Mail |
| Jose Luis Lozano, Jr | 902 W Myrtle St | Santa Ana, CA 92703 | | First Class Mail |
| Jose Luis Zelaya Suarez | 1120 Chestnut Ave, Apt 7 | Long Beach, CA 90813 | | First Class Mail |
| Jose Mercedes Vigay | 11309 SW 190th St | Miami, FL 33157-7536 | | First Class Mail |
| Jose mercedes vigay | 11309 SW 190th STREET, | MIAMI, FLORIDA 33157-7536 | | First Class Mail |
| Jose Morataya | 4144 N Kimball Ave | Chicago, IL 60618 | | First Class Mail |
| Jose Oyervidez | 2408 N 29th Ln | McAllen, TX 78501 | | First Class Mail |
| Jose Rivas | 11172 42nd Ave, Apt 1 | Corona, NY 11368 | | First Class Mail |
| Jose Rocha | 2708 Ridgeway Dr | National City, CA 91950 | | First Class Mail |
| Jose Sanchez | 15 Delmar Pl | Irvington, NJ 07111 | | First Class Mail |
| Jose Sanchez | 207 W Clinton St | Johnstown, NY 12095 | | First Class Mail |
| Jose Taveras | 821 Jackson Ave, Unit B | Bronx, NY 10456 | | First Class Mail |
| Jose Uruchima | 4849 N Lawndale Ave | Chicago, IL 60625 | | First Class Mail |
| Jose Velasquez | 1306 Dunstan Rd | Pasadena, TX 77502 | | First Class Mail |
| Josefa Rodriguez | 6101 Hartman Rd | Forest Hill, TX 76119 | | First Class Mail |
| Joseph Behnke | 302 Cascade Bend Dr | Ruskin, FL 33570 | | First Class Mail |
| Joseph Borno | 4372 Buckingham | Schenectady, NY 12304 | | First Class Mail |
| Joseph Bush | 134 W Alburn | Rochester Hills, MI 48307 | | First Class Mail |
| Joseph C Takas | P.O. Box 1523 | Chinook, MT 59523 | | First Class Mail |
| Joseph C Zofek | 1975 Tarwood Rd | Huntingdon Valley, PA 19006-1975 | | First Class Mail |
| Joseph Dagostino | P.O. Box 3203 | Trenton, NJ 08619 | | First Class Mail |
| Joseph Dorbor | 103 Bibb St | Louisa, VA 23093 | | First Class Mail |
| Joseph Dorbor | 2405 Peyton Dr, Apt 101 | Charlottesville, VA 22901 | | First Class Mail |
| Joseph Dorbor | Attn: Joseph R Dorbor | 103 Bibb St | Louisa, VA 23093 | First Class Mail |
| Joseph Dougherty | 4805 Cooper Rd | Brookeville, PA 19035 | | First Class Mail |
| Joseph Edward Juhant | 235 Claxton Loop | Batesville, AR 72501 | | First Class Mail |
| Joseph Faione | c/o Fairbanks Fletcher Law P&c | Attn: Elizabeth Fairbanks-Fletcher | P.O. Box 4760 | Saratoga Springs, NY 12866 | First Class Mail |
| Joseph Frye | 60 Dove Hollow | Paddle, MS 39665 | | First Class Mail |
| Joseph Gervasi | 63 Bogart St | Huntington Station, NY 11746 | | First Class Mail |
| Joseph Hubert | 267 County Rd 2500 E | Broadlands, IL 61816 | | First Class Mail |
| Joseph Hwang | 45 Legacy Way | Rancho Santa Margarita, CA 92688 | | First Class Mail |
| Joseph James Billings | 1433 Forsythe Rd | Wellsville, NY 14895 | | First Class Mail |

THE LITIGATION PRACTICE GROUP, P.C. (Case No. 23-10571)

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Joseph Jess | 614 E 8th St | Muscatine, IA 52761 | | First Class Mail |
| Joseph Kociolek | 35 W Hazard St | Summit Hill, PA 18250 | | First Class Mail |
| Joseph Mcgreevy | 127 Sitkey Rd | N Granby, CT 06060 | | First Class Mail |
| Joseph Mcspadden | 235 Blanche Dr | St Charles, MO 63303 | | First Class Mail |
| Joseph Ott | 704 SW 8th Ave | Aledo, IL 61231 | | First Class Mail |
| Joseph R Simonis | W 2746 Brookhaven Dr | Appleton, WI 54915 | | First Class Mail |
| Joseph R Weber | 12634 NW Barnes Rd, Apt 6 | Portland, OR 97229 | | First Class Mail |
| Joseph Renfro | 10922 White Thorn St | Houston, TX 77016 | | First Class Mail |
| Joseph Sysnik | 278 Hazel Pl | Union, NJ 07083-8307 | | First Class Mail |
| Josephine Barnett | 1007 Benedict St | Caldwell, TX 77836 | | First Class Mail |
| Josephine Castaneda | 4031 Wood Creek Ct | Merced, CA 95348-4031 | | First Class Mail |
| Josephine Emekpose | 1538 Daffodil Rd | Missouri City, TX 77489-1538 | | First Class Mail |
| Josephine Hubbard | 277 W Constitution Dr | Gilbert, AZ 85233 | | First Class Mail |
| Josey Harvey | 1156 W Valencia Dr, Apt 8 | Fullerton, CA 92833 | | First Class Mail |
| Joshua Carlisle Miles | 812 Sierra Dr | Denton, TX 76209 | | First Class Mail |
| Joshua David Busch | 614 Cheeked Pintail | San Antonio, TX 78253 | | First Class Mail |
| Joshua E Wilson | 631 Esther Dr | Lancaster, CA 93535 | | First Class Mail |
| Joshua Edward Hurd | 915 Allendale Cir | Rock Hill, SC 29732 | | First Class Mail |
| Joshua Ganesh | 97-39 220th St | Queens Village, NY 11429 | | First Class Mail |
| Joshua Heitz | 649 Faculty Dr, Apt 48 | Brookings, SD 57006 | | First Class Mail |
| Joshua Lawson | 191 W Aragon Ln | Avondale, AZ 85323 | | First Class Mail |
| Joshua Marc Vantleven | 423 German Ave | Haysville, KS 67060 | | First Class Mail |
| Joshua Miles | 812 Sierra Dr | Denton, TX 76209 | | First Class Mail |
| Joshua Munoz | 383 Monroe Ave | Leechburg, PA 15656 | | First Class Mail |
| Joshua O Brown | 9 Ellison Lake Rd | Williamston, SC 29697 | | First Class Mail |
| Joshua Simpson | 1445 NE 173rd St | N Miami Beach, FL 33162 | | First Class Mail |
| Joshua Springfield | P.O. Box 118 | Lodge Grass, MT 59050 | | First Class Mail |
| Joshua Stomel | 4947 Summit View Dr. | Westlake Village, CA 91362 | | First Class Mail |
| Joshua Stomel | 10525 Ventura Blvd., STE F | Tarzana, CA 91356 | | First Class Mail |
| Joshua Tinoco & Lanna Tinoco | 11414 Tagus Dr | Bakersfield, CA 93311 | | First Class Mail |
| Joshua Wilson | 631 Esther Dr | Lancaster, CA 93535 | | First Class Mail |
| Josue A Alvarez | P.O. Box 6571 | Santa Ana, CA 92706-0571 | | First Class Mail |
| Josue Alvarez | 14300 Clinton St, Spc 138 | Garden Grove, CA 92843 | | First Class Mail |
| Josue M Aguilera | 245 San Juan St | McFarland, CA 93250 | | First Class Mail |
| Josue M. Gomez | 2328 Bonner Rd | Guymon, OK 76942 | | First Class Mail |
| Jovel Duatin | 100 Marguethe Ave | Vallejo, CA 94589 | | First Class Mail |
| Jovita Wozalek | 3301 N Olcott Ave | Chicago, IL 60634 | | First Class Mail |
| Joyella Wozalek | 585 E 11th St | Northampton, PA 18067 | | First Class Mail |
| JP Morgan Chase | c/o Cantmember Services | Re: Jennifer Christopherson | P.O. Box 6294 | Carol Stream, IL 60197 | First Class Mail |
| JPMorgan Chase Bank | Attn: Phillip D Martin | 10 S Dearborn, 42nd Fl | Chicago, IL 60603 | | First Class Mail |
| JPMorgan Chase Bank, N.A. | c/o Legal Department | Attn: Kevin Mruk | 10 S Dearborn, 6th Fl | Chicago, IL 60603 | First Class Mail |
| JPMorgan Chase Bank, N.A. | c/o Special Credits Group | Attn: Phil Martin | 10 S Dearborn, 42nd Fl | Chicago, IL 60603 | First Class Mail |
| Juan & Soraya Saumell | 1711 Blackhaw Pl | Honolulu, HI 96818 | | First Class Mail |
| Juan A Valdes | 11743 S Loftin St | Chicago, IL 60643 | | First Class Mail |
| Juan Alfonso | 2435 NW 21st Ter | Miami, FL 33142 | | First Class Mail |
| Juan C Quintana | 30 Park Ave | Grafield, NJ 07026 | | First Class Mail |
| Juan Carlos Villanueva | 3248 Carr Dr | Oceanside, CA 92056 | | First Class Mail |
| Juan Lopez Jr | 4229 Western Ave | Western Springs, IL 60558 | | First Class Mail |
| Juan Verdusco | 732 Cherrywood Ct | Livingston, CA 95334 | | First Class Mail |
| Juana E Perez Guzman | 225 Roy St, Unit 2626 | Seattle, WA 98109 | | First Class Mail |
| Juana Rocha | 2708 Ridgeway Dr | National City, CA 91950 | | First Class Mail |
| Juanita Nash | 30 J T Blvd | Riverhead, NY 11901 | | First Class Mail |
| Judith Burkhardt | 1506 W Water St | Berne, IN 46711 | | First Class Mail |
| Judith F Laing Rejected Consumer Clients | 733 Osterman Ave, Apt 419 | Deerfield, IL 60015 | | First Class Mail |
| Judith Hicks | 311 Liberty Rd | Fairview Heights, IL 62208 | | First Class Mail |
| Judith Johnson Bishop | 162 Lansdowne Rd | Warwick, RI 02888 | | First Class Mail |
| Judith K Tellier | 231 E Hebron Tpke | Lebanon, CT 06249 | | First Class Mail |
| Judith Lewis-Matthews | 3142 Foxwood Dr | Apopka, FL 32703-3142 | | First Class Mail |
| Judith Nunes | 8 Sugarbush Ln | Coram, NY 11727 | | First Class Mail |
| Judith Sewards | 6707 Ashbrook Dr | Ft Wayne, IN 46835-3907 | | First Class Mail |
| Judith Skiba | P.O. Box 1016 | Pascagoula, MS 39568 | | First Class Mail |
| Judith Speak | 1833 Crouse Mill Rd | Taneytown, MD 21787 | | First Class Mail |
| Judson Couser | 722 Roosevelt Ave | Dunkirk, NY 14048 | | First Class Mail |
| Judy A Belsen | 305 W 4th St | Minneola, MN 56264 | | First Class Mail |
| Judy A Kirkpatrick | 159 N 15th St | Weirton, WV 26062 | | First Class Mail |
| Judy Harden | 10920 John J Pershing Dr | Omaha, NE 68112 | | First Class Mail |
| Judy Miller | 1227 Neck Rd | Palmer, TX 75152 | | First Class Mail |
| Juize, Inc | Attn: Officer, A Managing Or General Agent, Et Al | P.O. Box 505 | Murrieta, CA 92564-0505 | | First Class Mail |
| Juize, Inc | P.O. Box 505 | Murrieta, CA 92562 | | First Class Mail |
| Julee Ameman | 1708 Deerfield | Morton, IL 61550 | | First Class Mail |
| Julia Allender | 1113 Thornton Way | San Jose, CA 95128 | | First Class Mail |
| Julia Gomez | 547 W Hugus St | Rawlins, WY 82301 | | First Class Mail |
| Julia Howard-Mercer | 544 Gaston Rd | Belton, KY 42324 | | First Class Mail |
| Julia Robbins-Kalland | 3117 Carpenter Hills Loop SE | Lacey, WA 98503 | | First Class Mail |
| Julia S Maddox | 17206 Chalmers Close Ct | Richmond, TX 77407 | | First Class Mail |
| Juliana Gears | 5131 Valley Forge Dr | Toledo, OH 43612 | | First Class Mail |
| Juliana Gears | c/o Birmingham Law Offices | Attn: John O Birmingham | P.O. Box 13098 | Toledo, OH 43613 | First Class Mail |
| Julielle Quintos | 360 Westchester Ave, Apt 611 | Port Chester, NY 10573 | | First Class Mail |
| Julie Aguyen | 34 Booth St | Quincy, MA 02169 | | First Class Mail |
| Julie Boone | 4880 Bellow Ln | Pahrump, NV 89061 | | First Class Mail |
| Julie Burnell | 65 Senator Black Rd | W Baldwin, ME 04091 | | First Class Mail |
| Julie Donsky | 4312 Colfax Ave, Unit 20 | Studio City, CA 91604 | | First Class Mail |
| Julie Gresham | 3101 15th St Pl SW | Puyallup, WA 98373 | | First Class Mail |
| Julie Nicole Newwengel | 1920 S 8th St, Apt C3 | St Louis, MO 63104 | | First Class Mail |
| Julie Quarles | 486 Alaho St | Akron, OH 44305 | | First Class Mail |
| Juliann Mahoney | 11 Priscilla Rd | Marshfield, MA 02050-3019 | | First Class Mail |
| Juliet A & Michael A Skinner | 2458 Simpson Rd | Dixie, GA 31629 | | First Class Mail |
| Juliet Easton | 701 Gillespie Ave | Kingsport, TN 37665 | | First Class Mail |
| Juliet Skinner | 2458 Simpson Rd | Dixie, GA 31629 | | First Class Mail |
| Julio Ruiz | 74 Franklin St | Bloomfield, NJ 07003 | | First Class Mail |
| Julio Talancon | 502 Steven Pl | Lathrop, CA 95330 | | First Class Mail |
| Julissa Alvarez | 32 Ligham St | Belleville, NJ 07109 | | First Class Mail |
| Jumpstart Financial LLC | Attn: Mark A Ford | 16107 Kensington Dr, Unit 265 | Sugar Land, TX 77479 | | First Class Mail |
| Justin Andra | 3410 La Sierra Ave, Apt 450 | Riverside, CA 92503 | | First Class Mail |
| Justin Chea | 13741 Amberview Pl | Eastvale, CA 91880 | | First Class Mail |
| Justin L Herdt | 56 Front Rd | Wheatland, WY 82201 | | First Class Mail |
| Justin Nguyen | 3164 E Hazelwood, Unit A | Orange, CA 92869 | | First Class Mail |
| Justin Ward | 622 Redden Ridge Rd | Beaver, WV 25813 | | First Class Mail |
| Kacy Howell | 3907 Morrison Ln | Columbia, MO 65202-3907 | | First Class Mail |
| Kahlia Camp | 207 8th St SE | Ft Meade, FL 33841 | | First Class Mail |
| Kailey Boatwright | 2 Joseph Ct | Granite City, IL 62040 | | First Class Mail |
| Kaitlin Conklin | 706 S Columbia St | Milton Freewater, OR 97862 | | First Class Mail |
| Kaitlyn G Campuzano | 731 Owen Dr, Apt D | Huntington Beach, CA 92648 | | First Class Mail |
| Kaitlyn Schak | 735 Dartmouth Dr | Island Lake, IL 60042 | | First Class Mail |
| Kaitlyn Uscinski | 325 Bergen Ave, Apt 215 | Kearny, NJ 07032 | | First Class Mail |
| Kalenga B Kabongo | 3014 Sonya Ln | Snellville, GA 30078 | | First Class Mail |
| Kamal Passa | 17 Primrose Ave | Hicksville, NY 11801 | | First Class Mail |
| Kamal Zaat | 6233 Guffton St, Apt 3097 | Huston, TX 77081 | | First Class Mail |
| Kandi L Nugent | 2509 Trafalgar Sq | Champaign, IL 61821 | | First Class Mail |
| Kansas Dept Of Revenue | Coporate Tax | P.O. Box 750260 | Topeka, KS 66699-0260 | | First Class Mail |
| Kansas Dept Of Revenue | Legal Administration | P.O. Box 12005 | Topeka, KS 66601-2005 | | First Class Mail |
| Kansas Dept Of Revenue | P.O. Box 3506 | Topeka, KS 66625 | | First Class Mail |
| Kaprise Cooper | 5470 NW 88th Ave, Unit F104 | Sunrise, FL 33351 | | First Class Mail |
| Kara Drew | 4279 Biverton Dr | Swansea, IL 62226-2097 | | First Class Mail |
| Kara Etzen | 801 N 3rd St | Okeene, OK 73763-0000 | | First Class Mail |
| Kareen Hall | 57 Railroad Ave | Metuchen, NJ 08840 | | First Class Mail |
| Karen A VanAuken | 11455 E 450 S | Laotto, IN 46763 | | First Class Mail |
| Karen Ann Esquibel | 3711 106th St | Lubbock, TX 79423-3711 | | First Class Mail |
| Karen Aschliman | 1538 Brolen Dr | Windsor, CO 80550 | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Karen Boddy | 16 Parkwood Ln | Hilton, NY 14468 | | First Class Mail |
| Karen DeMoss | 86 W 24th St | Chicago Heights, IL 60411 | | First Class Mail |
| Karen Echeverria | 9 Rivercrest Rd, Unit 8 | Highland Falls, NY 10928-4540 | | First Class Mail |
| Karen Echeverria | c/o Blum & McCann PLLC | Attn: Dorothy McCann | 10 Colonial Rd | Bronxville, NY 10708 | First Class Mail |
| Karen Fain | 498 Indian Creek Trl | Rutledge, GA 30663 | | First Class Mail |
| Karen Fuller-Markham | 318 West Ave | Falconer, NY 14733 | | First Class Mail |
| Karen Gill | 6572 N Dee St | Terre Haute, IN 47805 | | First Class Mail |
| Karen Hardin | 5379 Hwy 1066 | Bloomfield, KY 40008 | | First Class Mail |
| Karen J Boddy | 16 Parkwood Ln | Hilton, NY 14468 | | First Class Mail |
| Karen K Biggs | 19155 Fir St | Rockaway Beach, OR 97136 | | First Class Mail |
| Karen K Biggs | c/o Phoenix Law | 3345 Michelson Dr, Ste 400 | Irvine, CA 92612 | First Class Mail |
| Karen L Carchidi | 74 Pacemaker Ave | Norwich, CT 06360 | | First Class Mail |
| Karen L O'Connell | 25265 Arion Way | Mission Viejo, CA 92691-2526 | | First Class Mail |
| Karen L Reynolds | 1045 Cario Woods Dr, SW | Atlanta, GA 30331 | | First Class Mail |
| Karen L Steele | 7653 Kyle Way | Littleton, CO 80125 | | First Class Mail |
| Karen Lynn Hurd | 45 Melissa St | Magnolia, DE 19962 | | First Class Mail |
| Karen Mitchell | 1601 18th St S | Great Falls, MT 59405 | | First Class Mail |
| Karen Mitchell | c/o Jardine Stephenson Blewett & Weaver, PC | Attn: Steven M Johnson | P.O. Box 2269 | Great Falls, MT 59403-2269 | First Class Mail |
| Karen Mueller | 4931 Homer Rd | Jonesville, MI 49250 | | First Class Mail |
| Karen Oconnell | 49 Richardson Rd | Fitchburg, MA 01420 | | First Class Mail |
| Karen O'Connell | 25265 Arion Way | Mission Viejo, CA 92691 | | First Class Mail |
| Karen R Kelly | 1300 Cedar Ln, Apt H3 | Tullahome, TN 37388 | | First Class Mail |
| Karen Rhodes | 537 E Hawthorne Rd, Apt 55 | Spokane, WA 99218 | | First Class Mail |
| Karen Rogers | 19 Post Office Ave, Apt 106 | Laurel, MD 20707 | | First Class Mail |
| Karen Rogers | 19 Post Office Ave, Unit 106 | Laurel, MD 20707 | | First Class Mail |
| Karen S Carchidi | 74 Pacemaker Ave | Norwich, CT 06360 | | First Class Mail |
| Karen Saldana-Lopez | 26966 Pinckney Way | Menifee, CA 92586 | | First Class Mail |
| Karen Steele | 7653 Kyle Way | Littleton, CO 80125 | | First Class Mail |
| Karen Stine | 1715 Hawthorne St | Scranton, PA 18504 | | First Class Mail |
| Karen Stull | 404 W Mountain Ave | Las Cruces, NM 88001 | | First Class Mail |
| Karen Suell | c/o Sulaiman Law Group | Attn: Nathan C Volheim, Esq | 2500 S Highland Ave, Ste 200 | Lombard, IL 60148 | First Class Mail |
| Karen Suell | c/o Sulaiman Law Group Ltd | Attn: Nathan Volheim, Esq | 2500 S Highland Ave, Ste 200 | Lombard, IL 60148-7103 | First Class Mail |
| Kari Allred | 35414 87th Ave E | Eatonville, WA 98328 | | First Class Mail |
| Kari B Coniglio, Chapter 7 Trustee | Re: Mark Lynn & Kayla Marie Krick | 200 Public Sq, Ste 1400 | Cleveland, OH 44114 | First Class Mail |
| Kari Loverde | 317 Stanhope Rd | Sparta, NJ 07871 | | First Class Mail |
| Kari Smith | 1000 E Harvest Loop, Apt 1503 | Ellensburg, WA 98926 | | First Class Mail |
| Karin K Ecklund | P.O. Box 2582 | Corona, CA 92878 | | First Class Mail |
| Karin M Macdonald | 13 Kendall Rae Pl, Unit 128 | Buzzards Bay, MA 02532 | | First Class Mail |
| Karin M Shaw | 736 A Rowland Blvd | Novato, CA 94947 | | First Class Mail |
| Karina Balderrama | 4880 Duluth Ct | Denver, CO. 80239 | | First Class Mail |
| Karina Ortiz | 3103 3rd Ave, Apt 2C | Bronx, NY 10451 | | First Class Mail |
| Karine Robertson | 2612 W Melvin St, Unit 19 | Phoenix, AZ 85009 | | First Class Mail |
| Karisa Kossman | 20 Cochran Oaks Ln | Dallas, TX 07522 | | First Class Mail |
| Karissa Cruz | 33226 Melon Dr, Unit A13 | Los Fresnos, TX 78566 | | First Class Mail |
| Karla Bravo Aranda | 24513 Los Alisos Blvd, Apt 212 | Laguna Hills, CA 92653 | | First Class Mail |
| Karla Pasqau | 4313 Fara Biundo Dr | Modesto, CA 95355-9798 | | First Class Mail |
| Karol Sobolewski | 1835 N Newport Rd | Hoffman Estates, IL 60169-1835 | | First Class Mail |
| Karolyn A Webster | 4617 176th St | Country Club Hills, IL 60478 | | First Class Mail |
| Kary J Moore | 6410 11th Ave | Dysart, IA 52224 | | First Class Mail |
| Kary Moore | 6410 11th Ave | Dysart, IA 52224 | | First Class Mail |
| Kashima Dorsey Floyd | 7933 Biltmore Blvd | Miramar, FL 33023 | | First Class Mail |
| Kassandra Irwin | Attn: Kassandra Irwin Nyrienda | 8430 Grant Ave | Overland Park, KS 66223 | First Class Mail |
| Kassidy Morton | 1405 Russell Way | Sparks, NV 89431 | | First Class Mail |
| Katalina Hightower | 2407 7th St | Malin, OR 97632 | | First Class Mail |
| Katelyn Brantley | 1320 N McQueen Rd, Unit 1171 | Chandler, AZ 85225 | | First Class Mail |
| Katelyn Lyons | 41 Pearl Rd | Rocky Point, NY 11778 | | First Class Mail |
| Katelyn Printup | 112 Edgewater Cir | Sanford, FL 32773 | | First Class Mail |
| Katherine Fehl | 6026 Treeridge Trl | St Louis, MO 63129 | | First Class Mail |
| Katherine Lee (McConahy) Whitney | 518 W River Blvd | Newton Falls, OH 44444 | | First Class Mail |
| Katherine Lee McConahy | 518 W River Blvd | Newton Falls, OH 44444 | | First Class Mail |
| Katherine Lee Whitney | 518 W River Blvd | Newton Falls, OH 44444 | | First Class Mail |
| Katherine Picano | 5550 Grosvenor Blvd, Apt 221 | Los Angeles, CA 90066-5550 | | First Class Mail |
| Katheryn Walters | 199 Dublin Cir | Rome, GA 30161 | | First Class Mail |
| Kathleen Carter | 432 W Marshall St | Argos, IN 46501 | | First Class Mail |
| Kathleen Jacinto | 2437Mountain Ave | Duarte, CA 91010 | | First Class Mail |
| Kathleen Konopaske | 376 Wharf Way | Ocean Breeze, FL 34957 | | First Class Mail |
| Kathleen Lacey | c/o Consumer Attorneys PLC | Attn: Michael Everett Yancey , III | 8245 N 85th Way | Scottsdale, AZ 85258 | First Class Mail |
| Kathleen Lacey | c/o Price Law Group | Attn: David Chami, Esq | 8245 N 85th Way | Scottsdale, AZ 85258 | First Class Mail |
| Kathleen Lacey | c/o Price Law Group | Attn: David Chami | 8245 N 85th Way | Scottsdale, AZ 85258 | First Class Mail |
| Kathleen M Tobin | 1581 Creekside Dr | Petaluma, CA 94954 | | First Class Mail |
| Kathleen M Tobin | P.O. Box 751196 | Petaluma, CA 94975 | | First Class Mail |
| Kathleen Marie Tobin | 1581 Creekside Dr | Petaluma, CA 94954 | | First Class Mail |
| Kathleen Rainey | 2542 Sea Oats Cir S | Lakeland, FL 33815 | | First Class Mail |
| Kathleen S Castro | 5460 E El Parque St | Long Beach, CA 90815 | | First Class Mail |
| Kathleen Sanders | 2589 Hwy 2 | Bonifay, FL 32425 | | First Class Mail |
| Kathleen Scarlett | c/o Luftman Heck & Assoc | Attn: Jeremiah Heck, Esq | 6253 Riverside Dr, Ste 200 | Dublin, OH 43017 | First Class Mail |
| Kathleen Scarlett | c/o Luftman Heck & Assoc | Attn: Jeremiah Heck, Esq | 6253 Riverside Dr | Dublin, OH 43017-5450 | First Class Mail |
| Kathleen Sieg | 8752 W Kathleen Rd | Peoria, AZ 85382 | | First Class Mail |
| Kathleen T Rainey | 2542 Sea Oats Cir S | Lakeland, FL 33815-0726 | | First Class Mail |
| Kathleen Yanez | 631 Esther Dr | Lancaster, CA 93535 | | First Class Mail |
| Kathlene Scarlett | c/o Luftman Heck & Associates LLP | Attn: David B Schultz | 6253 Riverside Dr | Dublin, OH 43017 | First Class Mail |
| Kathryn Estrada | 6656 Summertrail Pl | Highland, CA 92346 | | First Class Mail |
| Kathryn Finley | 501 Donna Dr | Marshall, TX 75672 | | First Class Mail |
| Kathryn L Hafliger | 3719 Summer Ln | Hays, KS 67601 | | First Class Mail |
| Kathryn Perkinson | 115 N Hill Ct, Apt I | Danville, VA 24541 | | First Class Mail |
| Kathryn Picone | 22 Montebto St | Middleboro, MA 02346-2455 | | First Class Mail |
| Kathryn Roeder | 302 Hastings Ave | Wallingford, PA 19086 | | First Class Mail |
| Kathy L Marchio | 411 Duff Ave | Clarksburg, WV 26301-3501 | | First Class Mail |
| Kathy M Macdonald | 33 Oakwood Dr | Millville, PA 17846 | | First Class Mail |
| Kathy Marchio | 411 Duff Ave | Clarksburg, WV 26301 | | First Class Mail |
| Kathy Williams | 261 Housewright Hollow Rd | Surgoinsville, TN 37873 | | First Class Mail |
| Katia P Vaquerano | 18421 Elgar Ave | Torrance, CA 90504 | | First Class Mail |
| Katie L Mayfield | 1750 Howell Ave | Medford, OR 97501 | | First Class Mail |
| Katie Snyder | 13980 County Rd 57 | Hillrose, CO 80733 | | First Class Mail |
| Katlin Sindi Vega Munoz | 1416 Manzanita Way | Las Vegas, NV 89155 | | First Class Mail |
| Katrina Haas | 505 Redondo Dr, Apt 402 | Downers Grove, IL 60516 | | First Class Mail |
| Katrina Kay Crain | 4120 NW 59th St | Oklahoma City, OK 73112 | | First Class Mail |
| Katrina King | 9457 Netted Charm Ct | Ladson, SC 29456 | | First Class Mail |
| Katrina Lloyd | 5875 Yerkes Rd | Canandaigua, NY 14424 | | First Class Mail |
| Katrina Moreland | 2083 E 13th Ter S | Independence, MO 64057 | | First Class Mail |
| Kavada S Laroo | 3655 E Fountain Blvd, Unit 16795 | Colorado Springs, CO 80935-3655 | | First Class Mail |
| Kavina Doravlle | 4633 Grass Valley Rd | Oakland, CA 94605 | | First Class Mail |
| Kawana W Kates | 38 Ashland Ave | Sicklerville, NJ 08081 | | First Class Mail |
| Kay Morris | 1442 Forest Dr | Columbus, GA 31907 | | First Class Mail |
| Kay West | 1451 W Ormsby Rd | Casper, WY 82601 | | First Class Mail |
| Kaye Hutton | 201 Horseshoe Bend Rd | Linden, TN 37096 | | First Class Mail |
| Kaye L Jordan | 163 Reese Run St | Montgomery, TX 77316 | | First Class Mail |
| Kaye Lynn Jordan | 163 Reese Run St | Montgomery, TX 77316 | | First Class Mail |
| Kayla Francis | 3803 Brookside Dr | Killeen, TX 76542 | | First Class Mail |
| Kayla Francis | 3861A Conover Rd | Fort Still, OK 73505 | | First Class Mail |
| Kayla Lindley | 5125 Alexander Rd | Pine Bluff, AR 71603 | | First Class Mail |
| Kayla Marie Gail Moseley | 655 W Broadway, Ste 800 | San Diego, CA 92101 | | First Class Mail |
| Kayla Moseley | 512 Bahia Trl | Ocala, FL 34472 | | First Class Mail |
| Kayla Renee Scully | 6656 US Hwy 301 | Claxton, GA 30417-2097 | | First Class Mail |
| Kayla Renee Scully | 981 Barrow Bay Rd | Claxton, GA 30417-3819 | | First Class Mail |
| Kayode Mayowa | 9 Dail Dr | N Providence, RI 02911 | | First Class Mail |
| Kecia Nalls | 8242 S Michigan Ave | Chicago, IL 60619 | | First Class Mail |
| Kecia Nalls, Marcus Griffin | 8242 S Michigan Ave | Chicago, IL 60619 | | First Class Mail |
| Kedar Abdul Malik | 1107 N Ave | Plainfield, NJ 07062 | | First Class Mail |
| Kehinde Olushoyo | 2255 S State St, Unit 1206 | Chicago, IL 60605 | | First Class Mail |
| Keilan Suarez | 301 Madeira Ave, Apt 1A | Coral Gables, FL 33134 | | First Class Mail |
| Keishunda Young | 5235 W N Ave, 2nd Fl | Chicago, IL 60639-4709 | | First Class Mail |
| Keith A Schallenkamp | 316 N 6th St | Mankato, MN 56001 | | First Class Mail |
| Keith J Larkin | 1078 S 350 W | Bountiful, UT 84010 | | First Class Mail |
| Keith Kasko | 462 D St | Pittsburgh, PA 15209 | | First Class Mail |
| Keith Patch | 3010 166th Ln NE | Andover, MN 55304 | | First Class Mail |
| Kelley M Stele | 6870 Flemming Cir | Prior Lake, MN 55372 | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Kelley Rashel Moore | 1883 Doolin Run Rd | New Martinsville, WV 26155 | | First Class Mail |
| Kelli Ann Kaminski | 301 Sears Ave | Daytona Beach, FL 32118 | | First Class Mail |
| Kelli Kaminski | 301 Sears Ave | Daytona Beach, FL 32118 | | First Class Mail |
| Kelli L Musick | 22 Caleb St | Portland, ME 04102 | | First Class Mail |
| Kelly A Baxter | 1028 Villas Ct | Virginia Beach, VA 23456 | | First Class Mail |
| Kelly C & Christopher A Thomas | 2974 Champion Ln | Oak Harbor, WA 98277 | | First Class Mail |
| Kelly C Thomas Christopher A Thomas | 2974 Champion Ln | Oak Harbor, WA 98277 | | First Class Mail |
| Kelly Dooley | 12591 Bryant St | Broomfield, CO 80020 | | First Class Mail |
| Kelly Fitzgerald | 15320 Laguna Hills Dr | Ft Myers, FL 33908 | | First Class Mail |
| Kelly Gibbs (Baye) | 3300 White Plains Rd | Engelhard, NC 27824 | | First Class Mail |
| Kelly Hamel | 66 Byron Rd | Meriden, CT 06451 | | First Class Mail |
| Kelly Ivy | 505 Big Oak St | Atlanta, TX 07551 | | First Class Mail |
| Kelly J Adams | 134 Commons Ct | Chadds Ford, PA 19317 | | First Class Mail |
| Kelly J Stiles | 99 Sugar Creek Trl | Eatonton, GA 31024 | | First Class Mail |
| Kelly Jo Stiles | 99 Sugar Creek Trl | Eatonton, GA 31024 | | First Class Mail |
| Kelly Klein | 159 Conover Rd | E Windsor, NJ 08520 | | First Class Mail |
| Kelly L Morehouse | 1929 Sara Lee | Cristersville, OH 45806 | | First Class Mail |
| Kelly Michaud | 802 Green St | Willows, CA 95988 | | First Class Mail |
| Kelly Phanphongsa | P.O. Box 10693 | Honolulu, HI 96816 | | First Class Mail |
| Kelly Roberts | 108 Curtiss St | Bristol, CT 06010 | | First Class Mail |
| Kelly Rose | R22 2122 W Willard St | Long Beach, CA 90810 | | First Class Mail |
| Kelly Sherriff | 110 Williamina Ln | Roseburg, OR 97470 | | First Class Mail |
| Kelly Stiles | 99 Sugar Creek Trl | Eatonton, GA 31024 | | First Class Mail |
| Kelly Torres | 1024 17th Ave | Wall Township, NJ 07719 | | First Class Mail |
| Kelsey Barczak | 5387 E Creek Rd | S Wales, NY 14139-5387 | | First Class Mail |
| Kelsey Crookshanks | 1719 Alpine Ave | Boulder, CO 80304 | | First Class Mail |
| Kendall Mack | 4534 Chichester Rd | Edwards, MS 39066 | | First Class Mail |
| Kenderius Fluellen | 42 Chatman Dr | Phenix City, AL 36869 | | First Class Mail |
| Kendra Butalla | 904 N 49th Ave | Omaha, NE 68132 | | First Class Mail |
| Kenneth & Amber Legg | 1166 Hickory Ln | Vinita, OK 74301-1166 | | First Class Mail |
| Kenneth Andrews | 27393 Monte Cristo Blvd | Tuana Gorda, FL 33955 | | First Class Mail |
| Kenneth Beringer | 16969 Evening Ter | Lakeville, MN 55044 | | First Class Mail |
| Kenneth D Hutchins | Attn: Casey Hutchins | 3171 O St | Sacramento, CA 95816-6518 | First Class Mail |
| Kenneth D Hutchins | P.O. Box 162035 | Sacramento, CA 95816-2035 | | First Class Mail |
| Kenneth Eugene Hatch | 119 E State St, Apt E | Marshalltown, IA 50158 | | First Class Mail |
| Kenneth F January | P.O. Box 4116 | Portsmouth, VA 23701 | | First Class Mail |
| Kenneth Gates | 1590 Landmark Ave | Pahrump, NV 89060 | | First Class Mail |
| Kenneth Gray | 76 Terrace St, Apt C2 | New Haven, CT 06512 | | First Class Mail |
| Kenneth Hatch | 119 E State St, Apt E | Marshalltown, IA 50158 | | First Class Mail |
| Kenneth Hebert | 1872 Hwy 98 W | Foxworth, MS 39483 | | First Class Mail |
| Kenneth Hutchins | P.O. Box 162035 | Sacramento, CA 95816-2035 | | First Class Mail |
| Kenneth J Booth | 9603 Mill Trail Ln | Monticello, MN 55362-9603 | | First Class Mail |
| Kenneth Keys | 3457 Centerville Ln | Snailville, GA 30039 | | First Class Mail |
| Kenneth L Ings III | 2279 Chevy Chase Ln | Decatur, GA 30032 | | First Class Mail |
| Kenneth Lee Rush | 902 E Elm St | Salina, KS 67401 | | First Class Mail |
| Kenneth Lingerfelt | 127 Jacobs Ln, Lot 5 | Forest City, NC 28043 | | First Class Mail |
| Kenneth Malone | 36303 S Jones Lake Rd | Drummond Island, MI 49726 | | First Class Mail |
| Kenneth Mccannel | 10370 Willow St | Jamestown, CA 95327 | | First Class Mail |
| Kenneth Michael Ryan | 317 Ash Ave | Ft Knox, KY 40121 | | First Class Mail |
| Kenneth Mitchell | 2500 Guerrero Dr, Apt 1811 | Carrollton, TX 75006 | | First Class Mail |
| Kenneth Moeller | 212 Gilbert St | Swansea, IL 62226 | | First Class Mail |
| Kenneth Ochs Jr | 304 Plumtree Dr | Norwich, CT 06360 | | First Class Mail |
| Kenneth Packnit | 3800 Hillsdale Ct | Denair, CA 95316 | | First Class Mail |
| Kenneth R Beringer | 16969 Evening Ter | Lakeville, MN 55044 | | First Class Mail |
| Kenneth Rich | 4321 Parkton St | Baltimore, MD 21229 | | First Class Mail |
| Kenneth Schultz | 7235 State Route 250 | Sumner, IL 62466 | | First Class Mail |
| Kenneth Topp | c/o Law Office of Nayeem N Mohammed | Attn: Nayeem N Mohammed | 539 W Commerce St, Ste 1899 | Dallas, TX 75208 | First Class Mail |
| Kenneth Topp | c/o Sulaiman Law Group | Attn: Nathan C Volheim, Esq | 2500 S Highland Ave, Ste 200 | Lombard, IL 60148 | First Class Mail |
| Kenneth Topp | c/o Sulaiman Law Group Ltd | Attn: Nathan Volheim, Esq | 2500 S Highland Ave, Ste 200 | Lombard, IL 60148-7103 | First Class Mail |
| Kenneth Troistel | 8503 Monroe Ct | Denver, CO 80229 | | First Class Mail |
| Kenny Cassiano | 22139 Kinard Ave | Carson, CA 90745 | | First Class Mail |
| Kenson Baptiste | 5002 Castlestone Dr | Rosedale, MD 21237 | | First Class Mail |
| Kent Kelley | 1319 Summertown Hwy | Hohenwald, TN 38462 | | First Class Mail |
| Kent Seitz | 1344 W Andrew Ln | Jasper, IN 47546 | | First Class Mail |
| Kentucky Dept Of Revenue | 501 High St | Frankfort, KY 40601 | | First Class Mail |
| Kentucky Dept Of Revenue | Legal Support Branch - Bankruptcy | P.O. Box 5222 | Frankfort, KY 40602 | First Class Mail |
| Kenyuna Kendrick | 628 Westwood Ave | Lakewood, OH 45402 | | First Class Mail |
| Keoki K Duarte | 87-138 Kulakumu Pl | Waianae, HI 96792 | | First Class Mail |
| Keon Myers | 1414 Phoenix Rd | Florence, SC 29506 | | First Class Mail |
| Keone Leong | 91-1255 Kinoiki St | Kapolei, HI 96707 | | First Class Mail |
| Kermic P Bajat Jr | 303 Manor House Ln | Lafayette, LA 70507 | | First Class Mail |
| Kermic P Bauat Jr | 303 Manor House Ln | Lafayette, LA 70507 | | First Class Mail |
| Kerney Leonce | 3151 Stillhouse Creek Dr SE, Unit 23520 | Atlanta, GA 30339 | | First Class Mail |
| Kerrie Spiegel | 4471 Willowhill Ct | Las Vegas, NV 89147 | | First Class Mail |
| Kerrijo Svoboda | 2537 Mose Ave | Bellevue, NE 68147 | | First Class Mail |
| Kevin B Enwright | 618 6th Ave | Camanche, IA 52730 | | First Class Mail |
| Kevin Carpenter | c/o Sulaiman Law Group | Attn: Alexander J Taylor, Esq | 2500 S Highland Ave, Ste 200 | Lombard, IL 60148 | First Class Mail |
| Kevin Carpenter | c/o Sulaiman Law Group Ltd | Attn: Alexander Taylor, Esq | 2500 S Highland Ave, Ste 200 | Lombard, IL 60148-7103 | First Class Mail |
| Kevin Ceballos | 4243 Hilaria Way | Newport Beach, CA 92663 | | First Class Mail |
| Kevin Cottin | 312 Lyon St | Lawrence, KS 66044 | | First Class Mail |
| Kevin Dale Arnott | P.O. Box 1455 | Boerne, TX 78006 | | First Class Mail |
| Kevin Edgar | 1827 W Randolph St | Vandalia, IL 62471 | | First Class Mail |
| Kevin J Znaniecki | 1 Heather Dr, Unit B | La Salle, IL 61301 | | First Class Mail |
| Kevin J Znaniecki | 1 Heather Dr, Unit B | La Salle, IL 61301-4601 | | First Class Mail |
| Kevin Jacoby | 528 Main St | Berlin, PA 15530 | | First Class Mail |
| Kevin Jacoby | c/o Harold Shepley and Associates, LLC | 209 W Patriot St | Somerset, PA 15501 | First Class Mail |
| Kevin Jay Houser | P.O. Box 7 | 5772 Ellicott Rd, Lot 2 | Brocton, NY 14716 | First Class Mail |
| Kevin Koning | 3715 Country Oak Ville | Ontarion, CA 91761 | | First Class Mail |
| Kevin Kurka | 1561 Neptune Ave | Encinitas, CA 92024 | | First Class Mail |
| Kevin Kurka | 1561 Neptune Ave | Encinitas, CA 92024 | | First Class Mail |
| Kevin Lamont Warren | 13728 Mark Dr | Tyler, TX 75709 | | First Class Mail |
| Kevin McManus | 15065 Bowden Ave | Morgan Hill, CA 95037-1506 | | First Class Mail |
| Kevin Ritter | 26301 114th St | Grey Eagle, MN 56336 | | First Class Mail |
| Kevin Smith | 205 Blossom Ct | Buffalo Grove, IL 60089 | | First Class Mail |
| Kevin Speak | 1833 Crouse Mill Rd | Taneytown, MD 21787 | | First Class Mail |
| Kevin Vanzantan | 8600 Shore Front Pkwy, Apt 3T | Rockaway Beach, NY 11693 | | First Class Mail |
| Kevin W Jacoby | 528 Main St | Berlin, PA 15530 | | First Class Mail |
| Kevin W Speak | 1833 Crouse Mill Rd | Taneytown, MD 21787 | | First Class Mail |
| Kevlar Capital, LLC | c/o The LLC | 1191 Broadway Ave | Brooklyn, NY 11221 | First Class Mail |
| Keysha Everage | 69070 Aliso Rd | Cathedral City, CA 92234 | | First Class Mail |
| Khadra G Abtidon | 22416 88th Ave S, Unit K304 | Kent, WA 98031-2241 | | First Class Mail |
| Khaleone Sinlong | 22 Edison St, Unit Rare | Lowell, MA 01851 | | First Class Mail |
| Khang & Khang LLP | 4000 Barranca Pkwy, Ste 250 | Irvine, CA 92604-1713 | | First Class Mail |
| Kian Sharifi Narani | 12 Cellini | Aliso Viejo, CA 92656 | | First Class Mail |
| Kim & Carl Gutzmer | 3201 Audra Rd | St Augustine, FL 32084-3201 | | First Class Mail |
| Kim Bates Walters | 201 Main St | Perryopolis, PA 15473 | | First Class Mail |
| Kim Breedlove | 24170 S Eldorado Rd | Mulino, OR 97042 | | First Class Mail |
| Kim Cuc T Pham | 5818 Chamomile Ct | Corpus Christi, TX 78414-5818 | | First Class Mail |
| Kim Duic | 1830 Linden Ave | Racine, WI 53403 | | First Class Mail |
| Kim O'Brien | 31 Wilson St | W Warwick, RI 02893 | | First Class Mail |
| Kimberley M Parker | 4943 Gladeway Ct | Stone Mountain, GA 30087 | | First Class Mail |
| Kimberley M Yates | 7907 Deschutes Dr | Pasco, WA 99301-7907 | | First Class Mail |
| Kimberly A Frazee | 11533 Ross Ln | Carbondale, IL 62901 | | First Class Mail |
| Kimberly Behunin | 472 S 450 E | Provo, UT 84606 | | First Class Mail |
| Kimberly Birdsong | c/o Sulaiman Law Group | Attn: Alexander J Taylor, Esq | 2500 S Highland Ave, Ste 200 | Lombard, IL 60148 | First Class Mail |
| Kimberly Birdsong | c/o Sulaiman Law Group Ltd | Attn: Alexander Taylor, Esq | 2500 S Highland Ave, Ste 200 | Lombard, IL 60148-7103 | First Class Mail |
| Kimberly Davidson | 515 E Lincoln Rd | St Louis, MI 48880 | | First Class Mail |
| Kimberly Frazee | 11533 Ross Ln | Carbondale, IL 62901 | | First Class Mail |
| Kimberly Isreal | 2512 Coleman Ave | Gibsland, LA 71028 | | First Class Mail |
| Kimberly J Farwell | 38 Milton Ln | Mechanic Falls, ME 04256 | | First Class Mail |
| Kimberly K Thorud | 3757 SW Badger Ave, Unit 105 | Redmond, OR 97756-3757 | | First Class Mail |
| Kimberly L Breedlove | 24170 S Eldorado Rd | Mulino, OR 97042 | | First Class Mail |
| Kimberly L Frink | 48070 Pheasant St | New Baltimore, MI 48047 | | First Class Mail |
| Kimberly Lynn Frink | 48070 Pheasant St | New Baltimore, MI 48047 | | First Class Mail |
| Kimberly Miller | 116 Evans Main St | Oskaloosa, IA 52577 | | First Class Mail |
| Kimberly Oblack | 67175 Nehalem Hwy N | Vernonia, OR 97064-6717 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Kimberly O'Brien | 31 Wilson St | W Warwick, RI 02893 | | First Class Mail |
| Kimberly Olea | 25735 Via Lomas, Apt 128 | Laguna Hills, CA 92653 | | First Class Mail |
| Kimberly Parker | 2632 Wagon Wheel Dr | Mobile, AL 36695 | | First Class Mail |
| Kimberly Pugh | 18 E Welty Ave | Dillsburg, PA 17019 | | First Class Mail |
| Kimberly R MacDonald | 387 Hodgson Rd | Darlington, PA 16115 | | First Class Mail |
| Kimberly Reif | 2705 Dorothy Dr | Aurora, IL 60504 | | First Class Mail |
| Kimberly S Reif | 2705 Dorothy Dr | Aurora, IL 60504 | | First Class Mail |
| Kimberly Torres | 1177 W Chateau Ave | Anaheim, CA 92802 | | First Class Mail |
| Kimberly Wimberly | 530 Gray Rd, Apt 1015 | Perry, GA 31069 | | First Class Mail |
| Kimberly Wooldridge | 674 S Preston Rd | Lakewood, PA 18439 | | First Class Mail |
| Kira Hinds | 1422 Autry Way | Merced, CA 95348 | | First Class Mail |
| Kirhonda D Williams | 871 White Cir | Grenada, MS 38901 | | First Class Mail |
| Kirk Stallcop | 517 W Bolan Ave | Spokane, WA 99224 | | First Class Mail |
| Kirsten Campbell | 306 Ivy Ct | Marlton, NJ 08053 | | First Class Mail |
| Klaire Mcgee | 1643 Madrid St, Apt 7 | Salinas, CA 93906 | | First Class Mail |
| Klaudine Kimble | 3215 Lackland Rd, Apt 45 | Ft Worth, TX 76116 | | First Class Mail |
| Konstantinos Doumos | 871 Stuarts Dr | St Charles, IL 60174 | | First Class Mail |
| Kossi Teko Amtouzou | 914 Grymes Ln, A | Harker Heights, TX 76548 | | First Class Mail |
| Kris A Eastman | P.O. Box 661 | Mead, WA 99021 | | First Class Mail |
| Krista Nelson | 215 W Scott St | Aberdeen, WA 98520 | | First Class Mail |
| Krista Roy | 4613 Moline Ln | Pasco, WA 99301 | | First Class Mail |
| Kristen Duffy | 276 Clinton St | Brooklyn, NY 11201 | | First Class Mail |
| Kristen Gutierrez | 66 Bridge Ave, Apt A | Red Bank, NJ 07701 | | First Class Mail |
| Kristen Kenniston | 25 Bonnie Ct | Wallingford, CT 06492 | | First Class Mail |
| Kristen M Contreras | 6688 Northland Dr NE | Rockford, MI 49341 | | First Class Mail |
| Kristen Troilo | 26 Washington St | Monson, MA 01057 | | First Class Mail |
| Kristi & Todd Malizio | 272 Maryland Ln | Pingree Grove, IL 60140 | | First Class Mail |
| Kristi Anderson | 1020 Union Dr | Saginaw, TX 76131 | | First Class Mail |
| Kristi Anderson | 1451 Bethhill Pkwy, Apt 2103 | Saginaw, TX 76179 | | First Class Mail |
| Kristi Ann Cocca | 763 Coolidge Ave | Manchester, NH 03102 | | First Class Mail |
| Kristi Cozza | 41 Governors Ave | Medford, MA 02155 | | First Class Mail |
| Kristi Cozza | 763 Coolidge Ave | Manchester, NH 03102 | | First Class Mail |
| Kristi R Mosier | P.O. Box 126 | 108 N Jefferson St | Mooreland, IN 47360 | First Class Mail |
| Kristie Alexander | 56134 Currant Rd | Mishawaka, IN 46545 | | First Class Mail |
| Kristie L Smith | 1808 N 7th St | Arkansas City, KS 67005 | | First Class Mail |
| Kristin R Aughtmon | 4820 Shadgee Rd | Newfane, NY 14108 | | First Class Mail |
| Kristin R Weber | 1406 Perimeter Lofts Cir | Atlanta, GA 30346 | | First Class Mail |
| Kristin Rea | 2316 Cavesdale Rd | Owings Mills, MD 21117 | | First Class Mail |
| Kristin Rea | Attn: Oswald A Rea | 2316 Cavesdale Rd | Owings Mills, MD 21117 | First Class Mail |
| Kristina Heaton | 17426 Hayley Springs Ct | Humble, TX 77396 | | First Class Mail |
| Kristina Snyder | P.O. Box 2704 | Costa Mesa, CA 92628 | | First Class Mail |
| Kristoper Jedoux | 858 President Ave | Fall River, MA 02720 | | First Class Mail |
| Kristopher Kilby | 5 Hall Rd | Windham, ME 04062 | | First Class Mail |
| Kristy Jackson | 432 Gray Blvd | E St Louis, IL 62205 | | First Class Mail |
| Kristy Zarecky | 1215 Petersburg Rd | Hadley, PA 16130-1215 | | First Class Mail |
| Krisyne Sylven | 311 Hardig Rd, Apt D 202 | Walick, RI 02886 | | First Class Mail |
| Krisztina Russo | 134 Beverly Hills Terrance, Unit B | Woodridge, NJ 07095 | | First Class Mail |
| Krystal Mooradian | 15297 River Rock Dr | Fontana, CA 92336 | | First Class Mail |
| Krystenn Joelle Watson | 1920 Hibiscus Ln | Riviera Beach, FL 33404 | | First Class Mail |
| Krystofer Beaudet | 26 Cross Beach Rd | Seabrook, NH 03874 | | First Class Mail |
| Kuesa Veletaloola | 12671 Main St, Apt 25 | Garden Grove, CA 92840 | | First Class Mail |
| Kurt Niece | 1541 E Allen Rd | Tucson, AZ 85719-1422 | | First Class Mail |
| Kurt Surman & Robin Surman (Kovach) | 35745 Hwy 22 | Hebo, OR 97122 | | First Class Mail |
| Kurtis Heathcott | 1416 Ditch Rd | New Lothrop, MI 48460-9625 | | First Class Mail |
| Kurtis Heathcott | 2944 Castor Rd | Goodells, MI 48027 | | First Class Mail |
| Kwadwo Boakye | 6 Samosett Rd | Worcester, MA 01604 | | First Class Mail |
| Kwadwo Kankam | 4300 Connick Way | Snellville, GA 30039 | | First Class Mail |
| Kwasi Fenteng | 220 W 140th St, Apt 1B | New York, NY 10030 | | First Class Mail |
| Ky Van Tran | 18318 Kings Row St | Houston, TX 77058 | | First Class Mail |
| Kyle B Jenkins-Shaw | 3344 Brockport Spencerport Rd | Spencerport, NY 14559 | | First Class Mail |
| Kyle Blake | 518 S 22nd St | Chesterton, IN 46304 | | First Class Mail |
| Kyle Brown | 1301 University Ave, Apt 1204 | Ft Collins, CO 80521 | | First Class Mail |
| Kyle Paul | 8722 Highland Ave SW, Apt 2 | Lakewood, WA 98498 | | First Class Mail |
| Kyle Rodriguez | 152 Goldenrod Dr | Elgin, IL 60124 | | First Class Mail |
| Kyle Stuart Penney | 869 S Thrieve Ave | Kuna, ID 83634 | | First Class Mail |
| Kylie Thacker | 865 E Valley Rd | Skamokawa, WA 98647 | | First Class Mail |
| Kyong Engel | 4350 Hillcrest Dr, Apt 306 | Hollywood, FL 33021 | | First Class Mail |
| Kyra Inglima | 12800 Slipknot St | Las Vegas, NV 89141 | | First Class Mail |
| Kyrstie A Calabrese | 2702 Fox Ln | Poughkeepsie, NY 12603 | | First Class Mail |
| Kyrstie A Calabrese (Kyrstie A Lipsey) | 2702 Fox Ln | Poughkeepsie, NY 12603 | | First Class Mail |
| L C Mays Jr. | 1080 Jacksons Gap Way | P.O. Box 246 | Jacksons Gap, AL 36861 | First Class Mail |
| La Joyce Finney | 327 Hill Top Inn Rd | Haddock, GA 31033 | | First Class Mail |
| Laami Zarina Igawa | 24 Country Club Rd | Honolulu, HI 96817 | | First Class Mail |
| Labrexka Beyer | 5201 Bee Bend Cir | Bossier City, LA 71111 | | First Class Mail |
| Lam Ho | 2615 Bal Harbour Dr | Missouri City, TX 77459 | | First Class Mail |
| LaMothe Price | 2621 Schager Dr | Ft Wayne, IN 46806 | | First Class Mail |
| Lanaya Cain | 455 Gregory Dr | Chicago Heights, IL 60411 | | First Class Mail |
| Lani Schick | 2A738 W Junior Ave | Channahon, IL 60410 | | First Class Mail |
| Lander Vergara | 2204 NW Highland Ave | Grants Pass, OR 97526 | | First Class Mail |
| Lanna Hermann | 2502 NE 7th St | Renton, WA 98056-2502 | | First Class Mail |
| Laquonda Sanchez | 59 Frost St, Apt 3E | Brooklyn, NY 11211 | | First Class Mail |
| Larisa Valershteyn | 9281 Shore Rd, Apt 624 | Brooklyn, NY 11209 | | First Class Mail |
| Larissa Cintron | 4434 S Wormwood Dr | W Valley City, UT 84120 | | First Class Mail |
| Larissa Conner | 4901 N Lacy Rene Way | Wasilla, AK 99623 | | First Class Mail |
| Larissa Tane Cintron | 4434 S Wormwood Dr | W Valley City, UT 84120 | | First Class Mail |
| Larissa Wrobel | 2719 Spyglass Dr | Carrollton, TX 75007 | | First Class Mail |
| Larry Bishop | 8 Oaktree Rd | Sayreville, NJ 08872 | | First Class Mail |
| Larry Burrus | 208 W 21st St | Metropolis, IL 62960 | | First Class Mail |
| Larry Dabbs | 12 Fox Hill Ct | Jacksonville, AR 72076 | | First Class Mail |
| Larry Daniels | 1013 Brown Ave | Evanston, IL 60202 | | First Class Mail |
| Larry Dunn | 808 Erskine Rd | Williamstown, VT 05679 | | First Class Mail |
| Larry Evans | 1746 Morris Rd | Pittsborough, NC 27312 | | First Class Mail |
| Larry Gogal | 38 Deer Trl | Nesquehoning, PA 18240 | | First Class Mail |
| Larry Mcgee | 85 Starr St | Norwich, CT 06360 | | First Class Mail |
| Larry Oliver | 3405 W 5500 N | Delta, UT 84624 | | First Class Mail |
| Larry Percy Booth | 1175 NE 18th St | Battle Ground, WA 98604 | | First Class Mail |
| Larry W Perkins | 4103 Glenellen Ct, Apt 1A | Mishawaka, IN 46545 | | First Class Mail |
| Lashanda Davis | 648 Pemberton Dr | Pearl, MS 39208 | | First Class Mail |
| Latasha Wilson | 217 Williamson Ave | Hillside, NJ 07205 | | First Class Mail |
| Latashia Hammond | 7000 Shadow Oaks Dr | Memphis, TN 38125 | | First Class Mail |
| Laua Cueva | 712 E 12th St | Phillips Ranch, CA 91766 | | First Class Mail |
| Laura A Scholl | 6208 S 97th Cir | Lincoln, NE 68526 | | First Class Mail |
| Laura Alamo | 310 1/2 Teagarden Ave | Yuba City, CA 95991 | | First Class Mail |
| Laura Bailey | 13880 N Dartmouth Ln | Mt Vernon, IL 62864 | | First Class Mail |
| Laura Ceva | 280 Black Oak Cove Rd | Candler, NC 28715 | | First Class Mail |
| Laura Ethridge | 121 Larch Dr | Colorado Springs, CO 80911 | | First Class Mail |
| Laura F Jones | 70 Rigling Rd | Loretto, TN 38469 | | First Class Mail |
| Laura Scholl | 6208 S 97th Cir | Lincoln, NE 68526 | | First Class Mail |
| Laura Stout | 61 Sacred Mountain Trl | Evergreen, CO 80439 | | First Class Mail |
| Laura White | 2013 Saint Charles Dr | Portland, TX 78374 | | First Class Mail |
| Laura White | 3671 Mill Lake Dr | Douglasville, GA 30135 | | First Class Mail |
| Lauren Joyner | 921 W Balboa Blvd, Apt A | Newport Beach, CA 92661 | | First Class Mail |
| Lauren Potter | 439 County Rd 123 | Gainesville, TX 76240 | | First Class Mail |
| Lauren Predmore | 440 Greenville Tpke | Middletown, NY 10940 | | First Class Mail |
| Lauren Putzke | 4411 Midstone Ln | Fairfax, VA 22033 | | First Class Mail |
| Lauren Victoria Putzke | 4411 Midstone Ln | Fairfax, VA 22033 | | First Class Mail |
| Laurent Mello | 11565 W Olive Dr | Avondale, AZ 85392 | | First Class Mail |
| Laurie Hale | P.O. Box 72 | Hill City, MN 55748 | | First Class Mail |
| Laurie Sanders | 440 Roanoke Blvd | Salem, VA 24153 | | First Class Mail |
| Lavada McDaniels | 1504 Lord Tennyson Arch | Virginia Beach, VA 23462 | | First Class Mail |
| Lavelle Johnson Sr | 914 Dunnaway Dr | Mobile, AL 36605 | | First Class Mail |
| Lavenia Johnson | 288 College St | Fairmount, GA 30139 | | First Class Mail |
| LaVera Raletha Gray | 110 Amber Oaks Dr | Sherwood, AR 72120 | | First Class Mail |
| Lavern Fox | 94-289 Leonui St, Unit A-12 | Waipahu, HI 96797 | | First Class Mail |
| Laverne Nailing | 219 N Kostner Ave | Chicago, IL 60624 | | First Class Mail |
| Law Office of Blake J Dugger PC | Attn: Blake Dugger | 732 E Michigan Dr, Ste 500 | Hobbs, NM 88240 | First Class Mail |
| Law Offices of Tiffany Cornelius PC | 2833 Crockett St, Ste 505 | Ft Worth, TX 76107 | | First Class Mail |
| Lawann H Blackston | 623 Dane Ct | New Castle, DE 19720 | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Lawann P Blackston | 623 Dane Ct | New Castle, DE 19720 | | First Class Mail |
| Lawren Keaton | 2016 Telegraph Ave, Unit 610 | Oakland, CA 94612-2016 | | First Class Mail |
| Lawrence Campbell | 3356 Teardrop Cir | Colorado Springs, CO 80917 | | First Class Mail |
| Lawrence Haymond | 2701 Nonesuch Rd, Apt 2014 | Abilene, TX 79606 | | First Class Mail |
| Lawrence J Schneider | 670 NW 60th Ave | Ofmitz, KS 67564 | | First Class Mail |
| Lawrence L Harrison | 101 Foxhound Ct | Raeford, NC 28376 | | First Class Mail |
| Lazaro A Hernandez | 4813 Reagan Ave | Seffner, FL 33584 | | First Class Mail |
| Le'on DArmand | 2310 S Lowell St | Santa Ana, CA 92707 | | First Class Mail |
| Lea Ann Stein | 203 Woodson Dr | Tullahoma, TN 37388 | | First Class Mail |
| LeadLeaders Media | Van Der Takstraat 8 | Rotterdam, Zuid 30711 | Holland | First Class Mail |
| LeadLeaders Media BV | Van Der Takstraat 8 | Rotterdam, Zuid 30711 | Holland | First Class Mail |
| Leah Bender | 4466 Eveslage Ln | Conroe, TX 77304 | | First Class Mail |
| Leah Bender (Leah Sweeney) | 4466 Eveslage Ln | Conroe, TX 77304 | | First Class Mail |
| Leah Cayanong | 153 Johnson Ave | Piscataway, NJ 08854 | | First Class Mail |
| Leah S Cayanong | 153 Johnson Ave | Piscataway, NJ 08854 | | First Class Mail |
| Leandro Lee | 8440 Callie Ave, Apt 109 | Morton Grove, IL 60053-8440 | | First Class Mail |
| Leann Watson Morales | 40 Cherry Hill Cir E | Aylett, VA 23009 | | First Class Mail |
| Leanne N Diana | 189 Hart St | Southington, CT 06489 | | First Class Mail |
| Leanne Waldren | 15151 McDonald Rd | Sapulpa, OK 74066 | | First Class Mail |
| Leda Manookian | 8350 Glencrest Dr | Sun Valley, CA 91352 | | First Class Mail |
| Lee Emerson Marcum | 8451 Modesto St | Orlando, FL 32827 | | First Class Mail |
| Lee Ernest McCray | 201 Keystone Dr | Hopkins, SC 29061 | | First Class Mail |
| Lee Hamilton | 6667 Coosa County Rd 18 | Rockford, AL 35136 | | First Class Mail |
| Lee Kirchner | 406 Partridge Ln | Carterville, IL 62918 | | First Class Mail |
| Lee M Robenhagen | 103 Millbauer St | Marion, WI 54950 | | First Class Mail |
| Lee M Robenhagen | P.O. Box 101 | Marion, WI 54950 | | First Class Mail |
| Lee Mansfield | 5694 Chicasaw Dr | Corn Lake, MI 38637 | | First Class Mail |
| Lee Marcus | 4112 N Pine Island Rd, Apt 124 | Sunrise, FL 33351-6027 | | First Class Mail |
| Lee & Susan L Jones | 5121 Maple Ln | Fayetteville, WV 25840 | | First Class Mail |
| Lee R & Susan L Jones | 5212 Maple Ln | Fayetteville, WV 25840 | | First Class Mail |
| Lee Russell | 1015 Lennox Cir | Maryville, TN 37803 | | First Class Mail |
| Lee Spranger Jr | 3802 Castle Dr | Rowlett, TX 75089-3802 | | First Class Mail |
| Lee Williams | 12360 35th Ave NE, Apt 4 | Seattle, WA 98125 | | First Class Mail |
| Legal Division - Bankruptcy unit | P.O. Box 766 | Charleston, WV 25323 | | First Class Mail |
| Leigh Yates | 5526 Pershing Ave | Ft Worth, TX 76107 | | First Class Mail |
| Lelivet Jane Twomey | 132 Yellowstone Ave, Lot 34 | Cody, WY 82414 | | First Class Mail |
| Lena Mather | 29 Ames St | Massena, NY 13662 | | First Class Mail |
| Lenderle DeLaCruz | 35 Rambler Ln | Levittown, PA 19055 | | First Class Mail |
| Lenka Venclova | 11446 77th Ct | Seminole, FL 33772 | | First Class Mail |
| Lenny Howard | 706 W Timber Ridge Dr, Apt 5 | Peoria, IL 61615 | | First Class Mail |
| Lenny W Howard | 706 W Timber Ridge Dr, Apt 5 | Peoria, IL 61615 | | First Class Mail |
| Lenritha Pyles | 4485 Jackson Rd | Cottondale, FL 32431 | | First Class Mail |
| Leo Chicas | 14506 Highland Hills Pl | Tampa, FL 33625-3329 | | First Class Mail |
| Leo Chicas | c/o Red Hill Law Group | Attn: Bert Briones | 15615 Alton Pkwy, Ste 210 | Irvine, CA 92618 | First Class Mail |
| Leo Colquitt | 6198 Loftin Rd | Lake Charles, LA 70615 | | First Class Mail |
| Leo H Tyo | P.O. Box 1592 | Richfield Springs, NY 13439 | | First Class Mail |
| Leo Hernandez | 28860 W Thome Rd | Rock Falls, IL 61071 | | First Class Mail |
| Leo Hernandez | 509 W 4th St | Sterling, IL 61081 | | First Class Mail |
| Leo J White, III | 2702 Cherry St | Hoquiam, WA 98550 | | First Class Mail |
| Leokida Bryk | 5924 Vanco Dr | Zephyrhills, FL 33542 | | First Class Mail |
| Leon Hewitt | 52 Simpson St | Hartford, CT 06112 | | First Class Mail |
| Leon McCoy | 3845 Helmkampf Dr | Florissant, MO 63033 | | First Class Mail |
| Leona E Ludolf | 5038 Janice Ln | Holiday, FL 34690 | | First Class Mail |
| Leona L Nichols | 16990 River Rd | Livingston, CA 95334 | | First Class Mail |
| Leona Ludolf | 5038 Janice Ln | Holiday, FL 34690 | | First Class Mail |
| Leonard Jon Iredale II | 877 Hawk Creek Trl | Winder, GA 30680 | | First Class Mail |
| Leonard Skidmore Jr | 878 6th St | Baden, PA 15005 | | First Class Mail |
| Leonida Abrams | 1011 Shoreline Dr | San Mateo, CA 94404 | | First Class Mail |
| Leonora Martinez | 9635 Berry Patch Ave | Las Cruces, NM 88011 | | First Class Mail |
| LeRoy A Meyer | 705 Chestnut St | Arlington, MN 55307 | | First Class Mail |
| LeRoy Meyer | 705 Chestnut St | Arlington, MN 55307 | | First Class Mail |
| Leslie Lopez-Santiago | 12750 Venice Blvd, Apt 9 | Los Angeles, CA 90066 | | First Class Mail |
| Leslie M Henriques | 911 NW Donna Dr | Grants Pass, OR 97526 | | First Class Mail |
| Leslie Rosales | 2560 Smithfield Ln | Aurora, IL 60503-2560 | | First Class Mail |
| Leslie Stephens | 1015 W Market St | Taylorville, IL 62568 | | First Class Mail |
| Leslie Toenyen | 120 4th St N | Long Prairie, MN 56347 | | First Class Mail |
| Lester Oden | 5336 Patton Ave | St Louis, MO 63112 | | First Class Mail |
| Lester R Darias | 3112 NW 100th Ct | Doral, FL 33172 | | First Class Mail |
| Leticia Alo | 531 Bob Box 25 St | Dove Creek, CO 81324 | | First Class Mail |
| Leticia Ruiz | 762 60th St, Apt 1D | Brooklyn, NY 11220 | | First Class Mail |
| Leucadia Enterprises, Inc | c/o Connie Merriott, Esq | 120 Via Cantebria, Ste B25 | Encinitas, CA 92024 | | First Class Mail |
| Levan Winkle | 71 S MacDade Blvd | Collingdale, PA 19023 | | First Class Mail |
| Lewis Knight | 8790 Minnow Creek Dr | Tallahassee, FL 32312 | | First Class Mail |
| Lewis Vonn Lee | 23913 NW 196 Ter | High Springs, FL 32643 | | First Class Mail |
| Lgs Holdco, LLC | Asop: Usacorp De Inc | 1811 Silverside Rd | Wilmington, DE 19810 | | First Class Mail |
| Lgs Holdco, LLC | c/o Greenspoon Marder, PA | Attn: Daniel A Lev, Esq | 1840 Century Park E, Ste 1900 | Los Angeles, CA 90067 | First Class Mail |
| LGS Holdco, LLC | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Victoria A Newmark & Ira D Kharasch | 10100 Santa Monica Blvd, 13th Fl | Los Angeles, CA 90067 | First Class Mail |
| LHH RS | c/o The Adecco Group | Attn: Steven Rebidas | 4800 Deerwood Campus Pkwy, Bldg 800 | Jacksonville, FL 32246 | First Class Mail |
| Liberty Acquisitions Group, LLC | c/o Ronald Richards & Associates, APC | P.O. Box 11480 | Beverly Hills, CA 90213 | | First Class Mail |
| Liberty Acquisitions Group, Inc | c/o Pachulski Stang Ziehl & Jones LLP | Attn: Victoria A Newmark & Ira D Kharasch | 10100 Santa Monica Blvd, 13th Fl | Los Angeles, CA 90067 | First Class Mail |
| Liberty Mutual | Attn: Officer, a Managing or General Agent, et.al | P.O. Box 91013 | Chicago, IL 60680-1171 | | First Class Mail |
| Liberty Mutual | P.O. Box 91013 | Chicago, IL 60680 | | First Class Mail |
| Liberty Mutual Insurance | 100 Liberty Way | Dover, NH 03820 | | First Class Mail |
| Liberty Mutual Insurance | aka Mutual First Insurance | 100 Liberty Way | Dover, NH 03820 | First Class Mail |
| Liberty Mutual Insurance | P.O. Box 3200 | New York, NY 10116-3200 | | First Class Mail |
| Liberty Mutual Insurance | P.O. Box 91013 | Chicago, IL 60680 | | First Class Mail |
| Libro Tramutolo | 459 Ridge Rd, Apt 1 | Lyndhurst, NJ 07071 | | First Class Mail |
| Lidia Barrera | 4345 Marlow Cir | Colorado Springs, CO 80916 | | First Class Mail |
| Lissain Maki | 501 S 4-J Rd | Gillette, WY 82716 | | First Class Mail |
| Lilia Kipte | 135 Benjamin Ct | Fayetteville, GA 30214 | | First Class Mail |
| Liliana P Williams | 1509 E Fox Cliff Dr S | Martinsville, IN 46151 | | First Class Mail |
| Lillian D Horn | 3525 Demetropolis Rd, Lot 45 | Mobile, AL 36693 | | First Class Mail |
| Lillian Dembinski | 405 N Cypress Dr, Unit 10 | Tequesta, FL 33469 | | First Class Mail |
| Lillian Jane Beck | 305 W 4th St | Minneota, MN 56264 | | First Class Mail |
| Lillian Williams | 727 N Pine Hill Rd | Birmingham, AL 35217 | | First Class Mail |
| Lilua Del Rosso | 9520 La Tuna Canyon Rd | Sun Valley, CA 91352 | | First Class Mail |
| Lily Shields | 405 E Hartford Av | Bessemer City, NC 28016 | | First Class Mail |
| Lina M Calderon | 3514 Ridge View Ln | Lake Wales, FL 33888 | | First Class Mail |
| Linda & James Nelson | 2305 11th Ave SW | Watertown, SD 57201 | | First Class Mail |
| Linda A Barlow | 409 Saddlebrook Dr | Garland, TX 75044 | | First Class Mail |
| Linda A Wells | 410 E 203rd St, Apt 44 | Bronx, NY 10467 | | First Class Mail |
| Linda Abben | 604 Pfeiffer Ave | Charles City, IA 50616 | | First Class Mail |
| Linda Abrotz | 430 W Browning Rd, Apt 14 | Bellmawr, NJ 08031 | | First Class Mail |
| Linda Accolla | 154 N Broadway, Apt 2A | White Plains, NY 10601 | | First Class Mail |
| Linda Ann Barlow | 409 Saddlebrook Dr | Garland, TX 75044 | | First Class Mail |
| Linda Beliveau | 3143 W 22nd St | Erie, PA 16506 | | First Class Mail |
| Linda Bunker | 105 S Market St | Johnstown, NY 12095 | | First Class Mail |
| Linda Carter | 1703 S Missouri | Crossett, AR 71635 | | First Class Mail |
| Linda Connogreene | 501 E Cherry St, Apt F2 | Rich Hill, MO 64779 | | First Class Mail |
| Linda Craig | 1640 Norwood Ave, Apt 106 | Itasca, IL 60143 | | First Class Mail |
| Linda Crain | 1004 Reynolds Rd | Ulster, PA 18850 | | First Class Mail |
| Linda D Hamilton | 1606 Maplehurst Dr | Somerset, PA 15501 | | First Class Mail |
| Linda Davis | 1904 Municipal Dr | New Castle, PA 16101 | | First Class Mail |
| Linda Ertle | 27 E 9 Mile Rd | Irons, MI 49644 | | First Class Mail |
| Linda Hatney | 605 Union Ave | Bakersfield, CA 93307 | | First Class Mail |
| Linda Havenar | 55 Easy Life Ln | Foley, MO 63347 | | First Class Mail |
| Linda Huffman | 4708 S Beaconsfield St | Las Vegas, NV 89147 | | First Class Mail |
| Linda Hurst | P.O. Box 1151 | Blythe, CA 92226 | | First Class Mail |
| Linda J Macon | 126 Clover Ln | Union Springs, AL 36087 | | First Class Mail |
| Linda J Macon | 126 Clover Ln | Union Springs, AL 36089 | | First Class Mail |
| Linda Joyce Coleman | c/o Stephen Klimjack, LLC | 2800 Dolos Rd, Ste 100-7 | Montgomery, AL 36106 | | First Class Mail |
| Linda Joyce Coleman | 2927 Wimberly Knoll Ln | Richmond, TX 77406-2927 | | First Class Mail |
| Linda K Adams | 724 NE Lincoln Ave | Hillsboro, OR 97124 | | First Class Mail |
| Linda K Pratt | 2090 Eberly Rd | Flint, MI 48532 | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Linda M Guy | 1018 E 3rd St Pl | Atlantic, IA 50022 | | | First Class Mail |
| Linda M Logan | 11 Harrison Ave | Westerly, RI 02891 | | | First Class Mail |
| Linda Mae Grimes | 506 30th St, Apt C | Paso Robles, CA 93446 | | | First Class Mail |
| Linda Marshall | 353 E 83rd St, Apt 4F | New York, NY 10028 | | | First Class Mail |
| Linda Mellace | 336 Massasoit St | Essington, PA 19029 | | | First Class Mail |
| Linda Mooroig | 226 Ducal St | Augusta, GA 30909 | | | First Class Mail |
| Linda Pearce | 25700 S Schockley Rd | Beavercreek, OH 97004 | | | First Class Mail |
| Linda Pennington | 2811 Pollock Rd | Marion Center, PA 15759 | | | First Class Mail |
| Linda R Beatty | 6600 Rolling Meadows Dr, Apt 3012 | Sparks, NV 89436 | | | First Class Mail |
| Linda R Marshall | 353 E 83rd St, Apt 4F | New York, NY 10028 | | | First Class Mail |
| Linda S Murashige | 9455 N Whispering Shadows Way | Tucson, AZ 85743 | | | First Class Mail |
| Linda Thompson | 2407 Woodard St | Houston, TX 77026 | | | First Class Mail |
| Linda W Bowman | 4034 E Grove St | Phoenix, AZ 85040-4034 | | | First Class Mail |
| Lindsay Briggs | 6 Old Rte 10 | Deposit, NY 13754 | | | First Class Mail |
| Lindsay Cansler | 111 Indian Gap Ct | Newark, TX 76071 | | | First Class Mail |
| Lindsay Eisenhower | 3919 Cresson St | Philadelphia, PA 19127 | | | First Class Mail |
| Lindsay J Briggs | 6 Old Rte 10 | Deposit, NY 13754 | | | First Class Mail |
| Lindsay Marie Eisenhower | 3919 Cresson St | Philadelphia, PA 19127-1802 | | | First Class Mail |
| Lindsey Plitt | 10431 N 55th Pl | Paradise Valley, AZ 85253 | | | First Class Mail |
| Lisa A Pantina | 4989 W Breeze Cir | Palm Harbor, FL 34683 | | | First Class Mail |
| Lisa A Zayac | 1111 Boyd Ave | Johnstown, PA 15905 | | | First Class Mail |
| Lisa Belfield | 905 W Cascade Ct, Unit 31 | Ellensburg, WA 98926 | | | First Class Mail |
| Lisa Burnow | 5718 W Allerton Ave | Greenfield, WI 53220 | | | First Class Mail |
| Lisa Campbell | 10460 S 4th Ave | Oak Creek, WI 53154-1046 | | | First Class Mail |
| Lisa Carey | 30 Lincoln St, Unit 212 | Westbrook, ME 04092 | | | First Class Mail |
| Lisa Cohen | c/o Leslie Cohen Law PC | Attn: Leslie A Cohen, Esq | 1615-A Montana Ave | Santa Monica, CA 90403 | First Class Mail |
| Lisa Colon | 3932 N Narragansett Ave, Apt 1S | Chicago, IL 60634 | | | First Class Mail |
| Lisa D Smith | P.O. Box 713 | Newton, WV 25266 | | | First Class Mail |
| Lisa Deel | 3128 Red Maple Dr | Friendswood, TX 77546 | | | First Class Mail |
| Lisa Dolan | 211 Sunset Blvd | Robinson, IL 62454 | | | First Class Mail |
| Lisa E Johnson | 92246 Hall Creek Ln | Myrtle Point, OR 97548 | | | First Class Mail |
| Lisa Fisher | 1633 Franklin Ave | Charleston, WV 25311 | | | First Class Mail |
| Lisa Frazier-Woodard | 529 Nixon Jones Rd | Folkston, GA 31537 | | | First Class Mail |
| Lisa Goebel | 1363 Gambel Oaks Dr | Elizabeth, CO 80107 | | | First Class Mail |
| Lisa Gore | 2734 W 18th Ave, Apt 1F | Chicago, IL 60608 | | | First Class Mail |
| Lisa Gore | 8936 SE Claybourne St | Portland, OR 97266-5347 | | | First Class Mail |
| Lisa Hanson | 1417 S Mohave Ave | Parker, AZ 85344 | | | First Class Mail |
| Lisa Harber | 408 S Oliphant | Holdenville, OK 74848 | | | First Class Mail |
| Lisa J Kaul | 1109 Clark St | Yoakum, TX 77995-1109 | | | First Class Mail |
| Lisa J Wanie | N10047 County Rd V | Mayville, WI 53050 | | | First Class Mail |
| Lisa Johnson | 66 W Boulder Creek Rd | Simi Valley, CA 93065 | | | First Class Mail |
| Lisa Johnson | 92246 Hall Creek Ln | Myrtle Point, OR 97458 | | | First Class Mail |
| Lisa K Spike | 216 W Pribram Ave | Prague, NE 68050 | | | First Class Mail |
| Lisa Klingler | 2806 6th Ave | Altoona, PA 16602 | | | First Class Mail |
| Lisa Marie Nash | 2617 Norman St | Detroit, MI 48209 | | | First Class Mail |
| Lisa Marie Riley | 5713 Amberbrook Arch, Unit 204 | Virginia Beach, VA 23464 | | | First Class Mail |
| Lisa McMullen | 2466 45th St | Fall River, KS 67047 | | | First Class Mail |
| Lisa McMullen | 806 E Vermont St | Eureka, KS 67045 | | | First Class Mail |
| Lisa Michelle Dolan | 211 Sunset Blvd | Robinson, IL 62454 | | | First Class Mail |
| Lisa Nash | 153 Birch Ln | Ridgeley, WV 26753 | | | First Class Mail |
| Lisa Nelson | 97 April Point Dr N | Montgomery, TX 77356 | | | First Class Mail |
| Lisa Pantina | 4989 W Breeze Cir | Palm Harbor, FL 34683 | | | First Class Mail |
| Lisa Reidinger | 3151 Alabama Rd | Camden, NJ 08104 | | | First Class Mail |
| Lisa Reidinger | 5 Bulmer Dr | Ogdensburg, NJ 07439 | | | First Class Mail |
| Lisa Remenyi | 8720 NW 5th St, Apt 204 | Plantation, FL 33324 | | | First Class Mail |
| Lisa Runyon | 303 S Vicentia Ave, Unit 303 | Corona, CA 92882 | | | First Class Mail |
| Lisa Taylor | 2844 Glendale Ave, Apt B | St Louis, MO 63136 | | | First Class Mail |
| Lisa Thompson Burnside | 193 Willow Ln | Beverly, WV 26253 | | | First Class Mail |
| Lisa Tilletski | 61 S Prospect St | Nanticoke, PA 18634 | | | First Class Mail |
| Lisa Turner | 205 B Boxwood Rd, Apt 105 | Annapolis, MD 21403 | | | First Class Mail |
| Lisa Wolf | P.O. Box 662 | House, NM 88121 | | | First Class Mail |
| Lisa Zavac | 1111 Boyd Ave | Johnstown, PA 15905 | | | First Class Mail |
| Lizbeth D Castillo | 15921 NW 42nd Ave | Miami, FL 33054 | | | First Class Mail |
| Lizette Pagan | 358 Ege Ave 2 | Jersey City, NJ 07304 | | | First Class Mail |
| Lodewicus Theodorus Van Noorbeyk | 11305 N Riverbend Rd | Dunnellon, FL 34433 | | | First Class Mail |
| Logan Liu | 5448 Camden Ave N | Brooklyn Center, MN 55430 | | | First Class Mail |
| Lois Emmons | 100 Easy St | Melbourne, FL 32954 | | | First Class Mail |
| Lois Peacock | 408 Lanier Ln | Winter Haven, FL 33884 | | | First Class Mail |
| Lois Peacock | 7777 Normandy Blvd, Apt 306 | Jacksonville, FL 32221 | | | First Class Mail |
| Lois Ruble | P.O. Box 85 | Weston, WV 26452-0085 | | | First Class Mail |
| Lois Lowery | 38455 N Sheridan Rd, Unit 740 | Beach Park, IL 60087 | | | First Class Mail |
| Lonni Watson | 923 E Main St, Apt D | Columbus, OH 43205 | | | First Class Mail |
| Lonnie & Angela Hoffman | 443 Moseley Rd | Wells Tannery, PA 16691 | | | First Class Mail |
| Lonnie and Angela Hoffman | 443 Moseley Rd | Wells Tannery, PA 16691 | | | First Class Mail |
| Lonnie Harrison | 33401 Turkey Ridge Dr | Bigelow, AR 72016 | | | First Class Mail |
| Loren Ames | 1558 Edgewood Way | San Jose, CA 95125 | | | First Class Mail |
| Loren Espeland | 264 1st Ave Sw | Winnebago, MN 56098 | | | First Class Mail |
| Loren Rich | 1523 N Franklin Dr | Benton, IL 62812 | | | First Class Mail |
| Lorena Lopez | 2939 N Natchez Ave, 2nd Fl | Chicago, IL 60634 | | | First Class Mail |
| Lorenzo Alvarez | 1817 Raymond Ave | Bridgeport, WA 98813 | | | First Class Mail |
| Loretta & Scott Byms | 690 Marion County 2031 | Fellville, AR 72687 | | | First Class Mail |
| Loretta A Conti | 823 Todd Ave | Ellwood City, PA 16117 | | | First Class Mail |
| Loretta L Richey | 11493 Simmons Pl | Hampton, GA 30228 | | | First Class Mail |
| Loretta Santana | P.O. Box 144 | Eleele, HI 96705 | | | First Class Mail |
| Loretta Shearer | 7890 Eland St SE | Waynesburg, OH 44688-9766 | | | First Class Mail |
| Lori A Micheletti | 631 S Colorado St | Butte, MT 59701 | | | First Class Mail |
| Lori A Stanley | 3129 Milton Rd | Eau Claire, WI 54703 | | | First Class Mail |
| Lori A Summerlin | 6615 Ocean Hwy W | Ocean Isle Beach, NC 28469 | | | First Class Mail |
| Lori Bengtman | 4910 Pioneer Rd | Mchenry, IL 60051 | | | First Class Mail |
| Lori Butler | 1372 Gravois Rd | St Clair, MO 63077 | | | First Class Mail |
| Lori Dworak | 1N345 Indian Knoll Rd | W Chicago, IL 60185 | | | First Class Mail |
| Lori G Amone | BBC Ambassador Dr | Manchester, CT 06042 | | | First Class Mail |
| Lori Jones | 2945 Vera Ct | Tobyhanna, PA 18466 | | | First Class Mail |
| Lori Slattery | 2285 Blackhorn Dr | Burton, MI 48509-2285 | | | First Class Mail |
| Loriann Trimarco | 55 Meadowview Dr | Annandale, NJ 08801 | | | First Class Mail |
| Lorium Law PLLC | Attn: Jason Slatkin | 101 NE 3rd Ave, Ste 1800 | Ft Lauderdale, FL 33301 | | First Class Mail |
| Lorraine D Tremblay Doyle | 13 Northbrook Dr | Manchester, NH 03102 | | | First Class Mail |
| Lorraine Dineen | 1026 Swinton Ave | Bronx, NY 10465 | | | First Class Mail |
| Lorraine Meyer | 2251 SE 186th Ave | Portland, OR 97233 | | | First Class Mail |
| Lorraine Royer | 1108 Briggs Ave | Parsons, KS 67357 | | | First Class Mail |
| Louie Farah | 199 Mill St, Apt I5 | Pelzer, SC 29669 | | | First Class Mail |
| Louinda Jones | 18525 Lloyd Ln | Anderson, CA 96007 | | | First Class Mail |
| Louis Chambers | 1712 N Saint Augustine Dr | Dallas, TX 75217 | | | First Class Mail |
| Louis Novak | 4102 Cavalry Ct | Leavenworth, KS 66048 | | | First Class Mail |
| Louis Prevot | 5 Kent Ct | Mansfield, TX 76063 | | | First Class Mail |
| Louise M Swartz | 114 Long View Dr | Albrightsville, PA 18210 | | | First Class Mail |
| Louise Rodrique | 76 Fairview Dr | Wethersfield, CT 06109 | | | First Class Mail |
| Louise Schiele | 8071 Sacramento St, No 23 | Crescent City, CA 95628 | | | First Class Mail |
| Louise Smith | 339 Lee Rd, Apt 187 | Opelika, AL 36804 | | | First Class Mail |
| Louisiana Dept of Revenue | Collection Division, Bankruptcy Section | P.O. Box 66658 | Baton Rouge, LA 70896-6658 | | First Class Mail |
| Louisiana Dept of Revenue | P.O. Box 201 | Baton Rouge, LA 70821 | | | First Class Mail |
| Lourdes Gomez | 5921 Kifissia Way | Fair Oaks, CA 95628 | | | First Class Mail |
| Louvenia Givner | 5 Oak Forest Dr | Montgomery, AL 36109 | | | First Class Mail |
| Lovely Dicen | 8 Daniel Dr | American Canyon, CA 945 | | | First Class Mail |
| Lubna Chowdhury | 22052 Bruce St | Warren, MI 48091 | | | First Class Mail |
| Lucas Beeks | 24 Astor Rd | Babbitt, MN 55706 | | | First Class Mail |
| Lucas Zimmerman | 6702 Roosevelt Way NE, Apt B207 | Seattle, WA 98115 | | | First Class Mail |
| Lucinda Kelley | P.O. Box 1358 | Delta Junction, AK 99737-1358 | | | First Class Mail |
| Lucio Garcia Barragan | 601 Indigo Dr | Savoy, IL 61874 | | | First Class Mail |
| Lucio Garcia-Barragan | 601 Indigo Dr | Savoy, IL 61874 | | | First Class Mail |
| Lucretia Maxim | 18128 73rd Ave NE, Apt 105 | Kenmore, WA 98028 | | | First Class Mail |
| Lucy L Thomson | 1455 Pennsylvania Ave NW, Ste 400 | Washington, DC 20004-1017 | | | First Class Mail |
| Lugie Cadet | 1775 Union St, Apt 5G | Brooklyn, NY 11213 | | | First Class Mail |
| Luis Alberto Urrutia Guevara | 13750 Esperanza Dr, Unit 1177 | Dallas, TX 75240 | | | First Class Mail |
| Luis Francisco Lara | 2821 N Lima St | Burbank, CA 91504 | | | First Class Mail |
| Luis Guzman | 5868 Newcome Ct | Arvada, CO 80004 | | | First Class Mail |
| Luis Miguel Rojo | 401 Little Texas Ln, Apt 510 | Austin, TX 78745 | | | First Class Mail |

THE LITIGATION PRACTICE GROUP, P.C. (Case No. 23-10571)

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Luis Navarro | 6013 Zumthor Ct | Bakersfield, CA 93311 | | | First Class Mail |
| Luisa J Gonzalez | 13914 Grove Patch | San Antonio, TX 78247 | | | First Class Mail |
| Luke Enkosky | 3200 Kips Korner Rd | Norco, CA 92860 | | | First Class Mail |
| Luke Ward | 1317 4th St | Orban, IL 61273 | | | First Class Mail |
| Luke William Ward | 1317 4th St | Orion, IL 61273 | | | First Class Mail |
| Lurdes Peralta | 1469 Channel Pl | Grove City, OH 43123-4909 | | | First Class Mail |
| Luz Benavides | 225 S 300 E, Unit 309 | Salt Lake City, UT 84111 | | | First Class Mail |
| Luz F Pliego | 8020 13th Ave S | Bloomington, MN 55425 | | | First Class Mail |
| Luz Herrera | 312 N West St | Plano, IL 60545 | | | First Class Mail |
| LVN Funding LLC | Attn: Jason Dragutsky | 7765 SW 87th Ave, Ste 101 | Miami, FL 33173 | | First Class Mail |
| LVNV Funding LLC | Nancy Ann Roman | 1005 Bentley Ln | Bartlett, IL 60103 | | First Class Mail |
| Lyle Junker | 3920 N Roosevelt St | Kingman, AZ 86409 | | | First Class Mail |
| Lynda Dawn Gronwold | 1210 E Stone Horse Bluff Ln | Spokane, WA 99208 | | | First Class Mail |
| Lynda Denette Wilcox | 401 Camberley Way, Apt F | Chesapeake, VA 23320 | | | First Class Mail |
| Lynda Forshey | 1688 Cumberland Dr | Prattville, AL 36066 | | | First Class Mail |
| Lynda Gronwold | 1210 E Stone Horse Bluff Ln | Spokane, WA 99208 | | | First Class Mail |
| Lynda McSweeney | 97 Beal Rd | Waltham, MA 02453 | | | First Class Mail |
| Lynda Rush | 108 Oak Creek Plz, Bldg 2, Unit 4 | Bloomington, IL 61704 | | | First Class Mail |
| Lyneisha Bright | 447 Williams St | Easton, PA 18042 | | | First Class Mail |
| Lyneisha D Bright | 480 St Nicholas Ave, Apt 17N | New York, NY 10030 | | | First Class Mail |
| Lynette Ware | 130 S 500 E, Apt 404 | Salt Lake City, UT 84102-1984 | | | First Class Mail |
| Lynette Ware | P.O. Box 521502 | Salt Lake City, UT 84152 | | | First Class Mail |
| Lynisha E Smith | 122 Sikes Dr | Crestview, FL 32539 | | | First Class Mail |
| Lynn Brooks | 864 Pine Rock Ave | Hamden, CT 06514 | | | First Class Mail |
| Lynne Adair Shellenberger | 438 Woodcrest Dr | Mechanicsburg, PA 17050 | | | First Class Mail |
| Lynne Babineau | 3824 Wyndfair Dr | Fuquay Varina, NC 27526 | | | First Class Mail |
| Lynne Reuter | 2016 Eckener Dr | Portage, MI 49002 | | | First Class Mail |
| Lynne Rocco | 354 Great Bay Woods | Newmarket, NH 03857 | | | First Class Mail |
| Lynne Rocco | 354 Lita Ln, 3rd Fl | Newmarket, NH 03857 | | | First Class Mail |
| Lynnette Moorer | 300 E Ash Ln, Apt 1616 | Euless, TX 76039 | | | First Class Mail |
| Macario B & Flores P Cruz | Attn: Flores P Cruz | 10126 Grape Ivy Ct | Las Vegas, NV 89183 | | First Class Mail |
| MaCayla Mobley | 86 Savannah Ln | Summerville, GA 30747 | | | First Class Mail |
| Mackenzie Jernigan | 21551 Brookhurst St, Apt 25 | Huntington Beach, CA 92646 | | | First Class Mail |
| Madeline Badami | 17 Arden Ln | Farmingville, NY 11738 | | | First Class Mail |
| Madeline Mojica-Wanly | 103 S Jeanine Way | Anaheim, CA 92806 | | | First Class Mail |
| Madison Bowman | 1 Ashburg Dr | Mechanicsburg, PA 17050 | | | First Class Mail |
| Madison White | 361 N Le May Ct | Orange, CA 92867 | | | First Class Mail |
| Maelene Carter | 1444 W Hamilton St, Apt 6K | Allentown, PA 18102 | | | First Class Mail |
| Magen Burgos | 1801 SW Washburn Ave | Topeka, KS 66621 | | | First Class Mail |
| Mahesh Jaspal | 2419 Ohio St | Racine, WI 53405 | | | First Class Mail |
| Mahmoud Bany-Mohammed | 17397 Santa Suzanne St | Fountain Valley, CA 92708 | | | First Class Mail |
| Maine Revenue Services | c/o Corporate Income Tax - Without Payment | P.O. Box 1064 | Augusta, ME 04332-1064 | | First Class Mail |
| Maine Revenue Services | Corporate Tax Unit | P.O. Box 9107 | Augusta, ME 04332 | | First Class Mail |
| Maine Revenue Svc | 24 State House Station | Augusta, ME 04333 | | | First Class Mail |
| Maira Raquel Ferman Aguirre | 14987 Pine Ave | Pomona, CA 92335 | | | First Class Mail |
| Makeda Blake | 1800 NE 173 St | N Miami Beach, FL 33162 | | | First Class Mail |
| Malcolm Xravier Brown | 7023 Juana Dr | Millington, TN 38053 | | | First Class Mail |
| Malia Walker | 3882 Terrance Trace Cir | High Point, NC 27265 | | | First Class Mail |
| Malinda Robinson | 617 Hill St | Uniondale, NY 11553 | | | First Class Mail |
| Man Ki Shiu | 769 Sacramento St, Apt 6 | San Francisco, CA 94108 | | | First Class Mail |
| Man Song | 12 Blaisdell St | Cranston, RI 02910 | | | First Class Mail |
| Manar Kayed | 1190 Millbrae Ave | Millbrae, CA 94030 | | | First Class Mail |
| Mandarich Law Group LLP | Attn: Christopher D Mandarich | P.O. Box 109032 | Chicago, IL 60610 | | First Class Mail |
| Mandarich Law Group LLP | Attn: Francisco J Gutierrez | 2151 Rockwood Ave, Apt 233 | Calexico, CA 92231 | | First Class Mail |
| Mandy Maes-Doyle | 4198 E Coolbrooke Dr | Tucson, AZ 85756 | | | First Class Mail |
| Manifest One Marketing | 3535 Windstorm Way | Riverside, CA 92503 | | | First Class Mail |
| Manuel Gomez | 321 County Rd 1224 | Fairfield, TX 75840 | | | First Class Mail |
| Manuel Lopez | 13851 Coyote Hollow | San Antonio, TX 78253 | | | First Class Mail |
| Manuel Ramirez | 3102 W Monroe Ave | Anaheim, CA 92801 | | | First Class Mail |
| Manuelynn L Kelley | 85-1294 Kumaipo St | Waianae, HI 96792 | | | First Class Mail |
| Marc D Fleishman | 403 W Marion St | Aberdeen, WA 98520-7633 | | | First Class Mail |
| Marc LeMauviel | 326 MacNeil Way | Weaverville, NC 28787-6700 | | | First Class Mail |
| Marc Lemauviel - Allegra | 326 MacNeil Way | Weaverville, NC 28787-6700 | | | First Class Mail |
| Marc Lemauviel - Allegra | 326 MacNeil Way | Weaverville, NC 28787 | | | First Class Mail |
| Marcella Anderson | 200 Greenwood Park Way | Dawsonville, GA 30534 | | | First Class Mail |
| Marcella Bishop | 9805 NW 52nd St, Apt 317 | Doral, FL 33178 | | | First Class Mail |
| Marcella Ruth Anderson | 200 Greenwood Park Way | Dawsonville, GA 30534 | | | First Class Mail |
| March Guice | 12 Marshall St, Apt 68 | Irvington, NJ 07111 | | | First Class Mail |
| Marchelle Simpson | 808 N 13th St | Leavenworth, KS 66048 | | | First Class Mail |
| Marci Stewart | 111 5th Ave, Apt H | Holdrege, NE 68949 | | | First Class Mail |
| Marcia Ann Harvey | 1991 W 6th St | Waldron, AR 72958 | | | First Class Mail |
| Marcia Harvey | 1991 W 6th St | Waldron, AR 72958 | | | First Class Mail |
| Marco Villecco | 312 Hartford Rd | Mt Laurel, NJ 08054 | | | First Class Mail |
| Marcos Genera | 6985 Pierce | Kasier, OR 97303 | | | First Class Mail |
| Marcos Huerta | 14313 Chapel Cove Ct | Laurel, MD 20707 | | | First Class Mail |
| Marcos Huerta Hassey | 1639 N Madera Ave | Ontario, CA 91764 | | | First Class Mail |
| Marcus Daniel Riordan | 9301 NE 14th Way | Vancouver, WA 98664 | | | First Class Mail |
| Marcus Malouf | 5711 SW McEwan Rd | Lake Oswego, OR 97035 | | | First Class Mail |
| Marcus Malouf | 2900 NW Crossing Dr, Apt 205 | Bend, OR 97703 | | | First Class Mail |
| Marcus Wessells | 9 Colts Neck Dr | Sicklerville, NJ 08081 | | | First Class Mail |
| Maretta Patrick | 200 Opal St | Lutherville, GA 30251 | | | First Class Mail |
| Margaret A Lane | 6617 Northhampton Ct | Harrisburg, PA 17111 | | | First Class Mail |
| Margaret Baker | 1572 Youngstown Wilson Rd | Youngstown, NY 14174 | | | First Class Mail |
| Margaret Chaussart | 6245 Oak Meadows Blvd, Apt K106 | Firestone, CO 80504 | | | First Class Mail |
| Margaret Coomer | 1420 Hollow Rd | Glasgow, KY 42141 | | | First Class Mail |
| Margaret E Strawder | 4839 Linscott Pl | Los Angeles, CA 90016 | | | First Class Mail |
| Margaret H Lindquist | 5451 Cheshire Meadows Way | Fairfax, VA 22032 | | | First Class Mail |
| Margaret Hirsh | 862 Chamberlin Trl | St Cloud, FL 34772 | | | First Class Mail |
| Margaret Jordon | 2511 Harness Ct | Louisville, KY 40299 | | | First Class Mail |
| Margaret Mullarkey | 13 Llach Ct | Palm Coast, FL 32164 | | | First Class Mail |
| Margaret Pettis Locke | P.O. Box 71 | Wausau, FL 32463 | | | First Class Mail |
| Margaret R Haro | 1107 E Brenda Dr | Casa Grande, AZ 85122 | | | First Class Mail |
| Margie Caballero | 1018 Bruce Dr | Denham Springs, LA 70726 | | | First Class Mail |
| Margie Clemons | 5 Ellen Ln | Higden, AR 72067 | | | First Class Mail |
| Margulies Faith, LLP | Attn: Jonathan Serrano | 16030 Ventura Blvd, Ste 470 | Encino, CA 91436 | | First Class Mail |
| Mari Agape | c/o Brock & Gonzalez, LLP | Attn: Jesse S Stratos, Esq | 6701 Center Dr W, Ste 610 | Los Angeles, CA 90045 | First Class Mail |
| Mari Agape | c/o Salvato Bouhafel, LLP | Attn: Gregory M Salvato | 355 S Grand Ave, Ste 2450 | Los Angeles, CA 90071 | First Class Mail |
| Maria Agape | c/o Brock & Gonzalez, LLP | Attn: O Aaron Brock | 6701 Center Dr W, Ste 610 | Los Angeles, CA 90045 | First Class Mail |
| Maria Bara-Popa | 551 S 15th St | Reading, PA 19602 | | | First Class Mail |
| Maria Barnes | 4587 Southern Pl | Pace, FL 32571-4587 | | | First Class Mail |
| Maria Bilbraut | 1018 E 163rd St, Apt 4G | Bronx, NY 10459 | | | First Class Mail |
| Maria Bilbraut Christina M Jimenez | 1018 E 163rd St, Apt 4G | Bronx, NY 10459 | | | First Class Mail |
| Maria Cerda | 2020 Michigan Ave, Apt D | Los Angeles, CA 90033 | | | First Class Mail |
| Maria Cordeiro | 7 Parkview Ln | Peabody, MA 01960 | | | First Class Mail |
| Maria da Silva | 76 Menlo St | Brockton, MA 02301 | | | First Class Mail |
| Maria DePalma | 19707 48th Ave | Fresh Meadows, NY 11365 | | | First Class Mail |
| Maria Diaz Cruz | 1802 N East St, Apt A2 | Guymon, OK 73942 | | | First Class Mail |
| Maria Duval | 1051 Lakeside Dr | Brookeville, FL 34601 | | | First Class Mail |
| Maria Evya Tan | 305 Autumn Sage | Lake Forest, CA 92610 | | | First Class Mail |
| Maria Estehla | 4823 S Ridgeway Ave | Chicago, IL 60632 | | | First Class Mail |
| Maria Gonzales | 800 NE Roberts Ave, Apt 203 | Portland, OR 97030 | | | First Class Mail |
| Maria Gracia Donohue | 5439 Arlington River Dr | Lakeland, FL 33811 | | | First Class Mail |
| Maria Gregoria Gallegos | Attn: Michael Lee Gallegos | 1408 Winona Ct | Denver, CO 80204 | | First Class Mail |
| Maria Gregoria Gallegos aka Mary Gregoria Gallegos | 1408 Winona Ct | Denver, CO 80204 | | | First Class Mail |
| Maria Gregorita Gallegos | Attn: Michael Gallegos | 1408 Winona Ct | Denver, CO 80204 | | First Class Mail |
| Maria Honoria Pantoja | 6820 Chippewa Blvd | Houston, TX 77086 | | | First Class Mail |
| Maria Isabel Novoa | 218 Jacob Ct | Glenn Heights, TX 75154 | | | First Class Mail |
| Maria Loisa Naylor | 1001 S Willow St | La Feria, TX 78559 | | | First Class Mail |
| Maria Martinez | 1683 Gault Way | Sparks, NV 89431 | | | First Class Mail |
| Maria Newell | 8034 SE Aspen Summit Dr, Apt 239 | Portland, OR 97266 | | | First Class Mail |
| Maria Pantoja | 6820 Chippewa Blvd | Houston, TX 77086 | | | First Class Mail |
| Maria Quintana | 714 W Grant St | Dimmitt, TX 79027 | | | First Class Mail |
| Maria Quintero | 7210 S Lawndale Ave | Chicago, IL 60629 | | | First Class Mail |
| Maria Ramirez | 3102 W Monroe Ave | Anaheim, CA 92801 | | | First Class Mail |
| Maria Rodriguez | 1238 88th Ave, Apt D | Oakland, CA 94621 | | | First Class Mail |
| Maria Tan | 305 Autumn Sage | Lake Forest, CA 92610 | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Maria Teresa Cortez | 16813 Letteau Ave | Delhi, CA 95315-1681 | | First Class Mail |
| Maria Teresa Garcia | 94-110 Pupukahi St, Apt 301 | Waipahu, HI 96797 | | First Class Mail |
| Maria Teresa Mendoza | 235 Nottingham Dr | Stockton, CA 95207 | | First Class Mail |
| Maria Thach | 635 James Ave | Nashville, TN 37209-1212 | | First Class Mail |
| Maria Victoria McCullough | 8105 Northshore Cv | Benton, AR 72019-8105 | | First Class Mail |
| Mariah Zilinskas | 5945 S Francisco Ave | Chicago, IL 60629 | | First Class Mail |
| Marian Wilkins | 505 SW Lakeside Dr | Lee's Summit, MO 64064 | | First Class Mail |
| Mariana Tabla | 28188 Moulton Pkwy, Apt 1715 | Laguna Niguel, CA 92677 | | First Class Mail |
| Mariann Wright | 440 N Griffith Ave | Crystal River, FL 34429 | | First Class Mail |
| Marianne Drosos | 129 Hartman Rd | Pottstown, PA 19465 | | First Class Mail |
| Marianne Exadaktilos | 438 Suffolk Dr | Cherry Hill, NJ 08002 | | First Class Mail |
| Marianne Goffe | 772 Lyra Rd | Birlington, KS 66839 | | First Class Mail |
| Marianne L Gatson | 1319 Vista Serena | Banning, CA 92220 | | First Class Mail |
| Marianne O'Connor | 51514 Couchatta St, Apt 1 | Ft Cavazos, TX 76544 | | First Class Mail |
| Marianne X Rodriguez | 201 Spring St, Unit 2 | New Haven, CT 06519 | | First Class Mail |
| Maribel E Dumlao | 3667 Grizzley Creek Ct | Ontario, CA 91761 | | First Class Mail |
| Maribel Salgado | 1812 S Allport St, Apt 1 | Chicago, IL 60608 | | First Class Mail |
| Maribella Rodriguez Vargas | 1051 Wabank St | Lancaster, PA 17603 | | First Class Mail |
| Maribelle E Dumlao | 3667 Grizzley Creek Ct | Ontario, CA 91761 | | First Class Mail |
| Maribelle Ermitanio Dumlao | 3667 Grizzley Creek Ct | Ontario, CA 91761 | | First Class Mail |
| Maricarmen Viveros | 262 W Santa Barbara St | Santa Paula, CA 93060 | | First Class Mail |
| Marich Bein LLC | 99 Wall St, Ste 2669 | New York, NY 10005 | | First Class Mail |
| Marich Bein LLC | Attn: David Kupetz | 300 S Grand Ave, Ste 2600 | Los Angeles, CA 90071 | First Class Mail |
| Marich Bein LLC | Attn: Hersfiy Deutsch | 99 Wall St, Unit 2613 | New York, NY 10005 | First Class Mail |
| Marich Bein LLC | c/o The LLC | 99 Wall St, Ste 3018 | New York, NY 10005-4301 | First Class Mail |
| Marich Bein, LLC | c/o Locke Lord LLP | Attn: David Kupetz, Esq | 300 S Grand Ave, Ste 2600 | First Class Mail |
| Marich Bein, LLC | c/o The LLC | 99 Wall St, Ste 3018 | New York, NY 10005-4301 | First Class Mail |
| Marie Ferguson | 1113 S 55th St | Richmond, CA 94804 | | First Class Mail |
| Marie Lafreniere | 898 Whisper Ridge Loop | Waynesville, GA 31566 | | First Class Mail |
| Marie Lucienne Maurice | 39 Bronx Ave, Apt 3 | Bridgeport, CT 06606 | | First Class Mail |
| Marie Pierre | 4548 Clinton Ave S | Minneapolis, MN 55419 | | First Class Mail |
| Marilyn Blease | 7802 NW 73rd Ave | Tamarac, FL 33021 | | First Class Mail |
| Marilyn Carroll | 4 Dyer Hwy | Trenton, TN 38382 | | First Class Mail |
| Marilyn Dejesus | 4645 Oakhill Blvd, Apt 103 | Lorain, OH 44053 | | First Class Mail |
| Marilyn K Luttrell | 4501 Morris St NE, Apt 2110 | Albuquerque, NM 87111 | | First Class Mail |
| Marilyn Pantoja | 13806 Boudreaux Estates Dr | Tomball, TX 77377 | | First Class Mail |
| Marilyn Tomasso | 4568 Portsmouth Dr | Lakewood, NJ 08701 | | First Class Mail |
| Marilyn Turri | 6900 County Rd 496 | Ishpeming, MI 49849 | | First Class Mail |
| Marilyn Walker | 297 Osuchita Rd, Apt 81 | Stephens, AR 71764 | | First Class Mail |
| Marilyn Wall | 708 E 4th St | P.O. Box 64 | Pana, IL 62557 | First Class Mail |
| Marilyn Weber | 1524 Kenmore Dr | Kingsport, TN 37664 | | First Class Mail |
| Marina Racz Oister | 60 Minuteman Dr | Bohemia, NY 11716 | | First Class Mail |
| Marina Racz Oister | 60 Minuteman Dr | Bohemia, NY 11716 | | First Class Mail |
| Mario Azevedo | 420 adobe Canyon Rd. | Kenwood, CA 95452 | | First Class Mail |
| Mario L Perez | 1937 Kingsdale Dr | Deer Park, TX 77536 | | First Class Mail |
| Mario Mendoza | 1705 N Nebraska Ave | Weslaco, TX 78599 | | First Class Mail |
| Mario Napoles | 5655 W 26th Ave | Hialeah, FL 33016 | | First Class Mail |
| Mario Perez | 1937 Kingsdale Dr | Deer Park, TX 77536 | | First Class Mail |
| Mario Rodriguez | 510 Walworton Ct | Katy, TX 77450 | | First Class Mail |
| Marion Teel | 195 Whitetail Rd | Henryville, PA 18332 | | First Class Mail |
| Marion Lucchesi | 9 Laurel Dr D3 | Mineola, NY 11501 | | First Class Mail |
| Marion McCarthy | 617 Canal St | Brooklyn, IL 62059 | | First Class Mail |
| Marisa Kohr | 13498 Gaines Waterport Rd, Rte 279 | Waterport, NY 14571 | | First Class Mail |
| Marissa Caradonna (Gerardo) | 985 N Concourse | Keyport, NJ 07735 | | First Class Mail |
| Marjorie Mary Grazier-Saucedo | 15768 SE Powell Blvd, Sp 11 | Portland, OR 97236 | | First Class Mail |
| Marjorie Ray | 1608 NW 15th Pl | Ft Lauderdale, FL 33311 | | First Class Mail |
| Marjorie Uphold | 4308 Ruger Ct | Pueblo, CO 81008 | | First Class Mail |
| Mark A & Diane Freeman | 420 E Poplar St | Taylorville, IL 62568 | | First Class Mail |
| Mark A Kometscher | 9601 Eagleton Ln | Lincoln, NE 68505 | | First Class Mail |
| Mark Allen Maples ID 4975861 | 1924 E 110th St S | Muskogee, OK 74403 | | First Class Mail |
| Mark Andrews | 12 Helen Ave | Jackson, NJ 08527 | | First Class Mail |
| Mark Barmes | P.O. Box 24133 | Speedway, IN 46224 | | First Class Mail |
| Mark Church | 24131 Hollysek, Apt G | Aliso Viejo, CA 92656 | | First Class Mail |
| Mark Dale Todd | 5342 L St NE, Lot 150 | Magnolia, OH 44643 | | First Class Mail |
| Mark E Prewitt | 19439 Hwy 174 | Mt Vernon, MO 65712-1943 | | First Class Mail |
| Mark Hill | 13337 Township Rd 179 | Kenton, OH 43326 | | First Class Mail |
| Mark Houle | 29 W Laurier St | Haverhill, MA 01832 | | First Class Mail |
| Mark Jr Stewart | 2104 Cumberland Dr | Plainfield, IL 60586 | | First Class Mail |
| Mark Juel | 2606 Sandstone St | Imperial, CA 92251 | | First Class Mail |
| Mark Milbert | 1573 Rte 68 | New Brighton, PA 15066 | | First Class Mail |
| Mark Nayden | 352 N Broad St | Salem, VA 24153 | | First Class Mail |
| Mark Nelson | 1234 Moreau Rice Rd | Ripley, TN 38063 | | First Class Mail |
| Mark Riley | 1830 Garden Ridge Dr, Apt 2 | Toledo, OH 43614 | | First Class Mail |
| Mark S Harrington | 10 Telegraph Rd | Steuben, ME 04680 | | First Class Mail |
| Mark Shuter II | 2656 Pointewood Loop | Galena, OH 43021-8579 | | First Class Mail |
| Mark Six | 1547 Cedarwood Ct | Adrian, MI 49221 | | First Class Mail |
| Mark White | 4132 E 144th St | Cleveland, OH 44128 | | First Class Mail |
| Marketa Lashonda Teal | 4460 Porpoise Dr SE | St Petersburg, FL 33705 | | First Class Mail |
| MarKSYS Holdings, LLC | Attn: Officer, a Managing or General Agent, et al | 3725 Cincinnati Ave, Ste 200 | Rocklin, CA 95765-1220 | First Class Mail |
| Marla Cioci O'Hara / Douglas O'Hara | 4530 S 208th W Ave | Sand Springs, OK 74063 | | First Class Mail |
| Marlon Robinson | 2001 Broadway Ave, Unit 213 | San Pablo, CA 94806 | | First Class Mail |
| Marques Ellis & Susana Jurado | 541 Scirocco Dr | Yuba City, CA 95991 | | First Class Mail |
| Marques Harrison Hunter | 4736 Greenholme Dr, Unit 2 | Sacramento, CA 95842 | | First Class Mail |
| Marques Hunter | 4736 Greenholme Dr, Unit 2 | Sacramento, CA 95842 | | First Class Mail |
| Marquise Kelly | 2000 Chalice Rd | Arlington, TX 76014 | | First Class Mail |
| Marsha Blessing Whitsell | 863 Slack Hollow | Eldred, PA 16731 | | First Class Mail |
| Marsha Duncan | 517 Duncan Rd NE | Ludowici, GA 31316 | | First Class Mail |
| Marshack Z Zahnee | 606 Darlington Dr | El Paso, TX 79928 | | First Class Mail |
| Marshack Hays LLP | 870 Roosevelt | Irvine, CA 92620-3663 | | First Class Mail |
| Marshall Lee | 14 Hammersly Ave | Poughkeepsie, NY 12601 | | First Class Mail |
| Marshall Wilkinson | 285 Hedge Rose Blvd | Somerville, TN 38068 | | First Class Mail |
| Marta Jones | 3577 Ayres Holmes Ln | Auburn, CA 95602 | | First Class Mail |
| Martha Alvarez | 1817 Raymond Ave | Bridgeport, WA 98813 | | First Class Mail |
| Martha Kay Pollex | 600 4th St Ext | Jackson, SC 29831 | | First Class Mail |
| Martha Rollins | 278 Whitethorne Ave | Columbus, OH 43223 | | First Class Mail |
| Martha S Zhagui | 115-42 118th St | S Ozone Park, NY 11420 | | First Class Mail |
| Martha Shelton | 4003 S Broad St, Apt 207 | Scottsboro, AL 35769 | | First Class Mail |
| Martin Grams-Stant | 923 W Ironwood Dr, Apt 1 | Phoenix, AZ 85021 | | First Class Mail |
| Martin Morris | 7138 E Euclid Dr | Centennial, CO 80111-7138 | | First Class Mail |
| Martin P Dmugia | 1510 N Gard Dr | Crown Point, IN 46307 | | First Class Mail |
| Martin Pieace | 6461 Hackberry Dr | Lake View, NY 14085 | | First Class Mail |
| Martin Wisiowicz | 828 Columbia St | Scranton, PA 18509 | | First Class Mail |
| Martin Yelle | 70 Bornhower St Ext | Lebanon, NH 03766 | | First Class Mail |
| Martyna Hill | 245 Boxmere Pl | Forest Hills, TN 37215 | | First Class Mail |
| Marvin Arnold | 127 Jacobs Ln, Lot 5 | Forest City, NC 28043 | | First Class Mail |
| Marvin Gale & Sara Denise Ray | 2338 Tomahawk St | Hemingway, SC 29554 | | First Class Mail |
| Marvin Harris | 27981 Willow Ln | Millsboro, DE 19966 | | First Class Mail |
| Marvin R Cannon | 2908 Hannah Creek Rd | Benson, NC 27504-8245 | | First Class Mail |
| Mary A Fuller | 114 Bankside Ln | Greenville, SC 29609 | | First Class Mail |
| Mary A Nichols | 11455 E 450 S | Laotto, IN 46763 | | First Class Mail |
| Mary A Nichols (Deceased) | Attn: Karen Van Aukem | 11455 E 450 S | Laotto, IN 46763 | First Class Mail |
| Mary Ann Davis | 156 Wells St | Scranton, PA 18508 | | First Class Mail |
| Mary Ann O'Donnell | 3233 Ernst St | Franklin Park, IL 60131 | | First Class Mail |
| Mary Balcita | 2353 A1 Hill Rd | Aransas Pass, TX 78336 | | First Class Mail |
| Mary Batista | 0505 15th Ave | Paterson, NJ 07504 | | First Class Mail |
| Mary C Ellington | 525 Indian River Ave, Apt 103 | Titusville, FL 32796 | | First Class Mail |
| Mary Davis | 660 Davis Rd E | Coldwater, MS 38618 | | First Class Mail |
| Mary DeBruyn | P.O. Box 16695 | Golden, CO 80402 | | First Class Mail |
| Mary E Maurer | 31005 N 56th St | Cave Creek, AZ 85331 | | First Class Mail |
| Mary Ellington | 525 Indian River Ave, Apt 103 | Titusville, FL 32796 | | First Class Mail |
| Mary Ellington | c/o George M Gingo, PA | dba Brevard Consumer Law Center | P.O. Box 838 | Mims, FL 32754 | First Class Mail |
| Mary Ellis | 1381 Simmons Rd | Ofallon, IL 62269 | | First Class Mail |
| Mary Garcia | 7765 W Stone Dr | Littleton, CO 80128 | | First Class Mail |
| Mary Garza | 7714 Renwick Dr, Unit 9 | Houston, TX 77081 | | First Class Mail |
| Mary Grossman | 528 1/2 W Lafayette St, Apt 2 | Ottawa, IL 61350 | | First Class Mail |
| Mary Gums | 200 White Wood Dr, Apt 1268 | San Antonio, TX 78242 | | First Class Mail |
| Mary Haroe | 345 Maple St | Narka, KS 66960 | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Mary Ho | 437 Swansea Gln | Escondido, CA 92027 | | First Class Mail |
| Mary Hum | 1143 S Lydia Ln | Gilbert, AZ 85296 | | First Class Mail |
| Mary J Abdurahman | 6010 W Calomet Rd, Apt 201F | Milwaukee, WI 53223 | | First Class Mail |
| Mary Jane Overdorff | 175 Altimus Rd | Homer City, PA 15748 | | First Class Mail |
| Mary Jo Pokorny Plumbtree | 10204 Sentinel Loop | Gig Harbor, WA 98332 | | First Class Mail |
| Mary L Flegel | 833 Brown Lake Dr, Apt 110 | Burlington, WI 53105 | | First Class Mail |
| Mary L Huff | 9978 SW Haverhill Rd | Augusta, KS 67010 | | First Class Mail |
| Mary L Stroud | 905 Cortez Dr | Arlington, TX 76001-6115 | | First Class Mail |
| Mary Lee Newton | 603 Seagaze Dr, Unit 1049 | Oceanside, CA 92054-1049 | | First Class Mail |
| Mary M Jaramillo | 2845 Bellamah Dr | Santa Fe, NM 87507 | | First Class Mail |
| Mary M McMillan | 1017 Banner St | Mt Airy, NC 27030 | | First Class Mail |
| Mary Matthews | 4975 McClellan Hwy | Branchland, WV 25506 | | First Class Mail |
| Mary Pooler | 408 Gateway Dr | East Dublin, GA 31027 | | First Class Mail |
| Mary Rockwell | 337 Connor St | Onsted, MI 49265 | | First Class Mail |
| Mary Rogers | 1417 Town St | Greensbourgh, NC 27407 | | First Class Mail |
| Mary Rylene Torczon | 6815 Loma Azul | San Antonio, TX 78233 | | First Class Mail |
| Mary Shuttlesworth | 106 W Rancho Bravo Rd | Pharr, TX 78577 | | First Class Mail |
| Mary Smith | 3555 49th St | Moline, IL 61265 | | First Class Mail |
| Mary Smith-Frederick | 139 Wildwood Dr | Madison Heights, VA 24572 | | First Class Mail |
| Mary Stoneking | 131 W Rose, Apt 105 | Owaonna, MI 55060 | | First Class Mail |
| Mary Templin | 397 Borough Line Rd | College Ville, PA 19426 | | First Class Mail |
| Mary Titlis | 128 Elonza Cemetery Rd | Ellabell, GA 31308 | | First Class Mail |
| Mary V Whaley | 2468 96th St E | Inver Grove, MN 55077-2468 | | First Class Mail |
| Mary Vanelli | 100 High St | Canastota, NY 13032 | | First Class Mail |
| MaryAnn Mancilla | 35 Chelsea Rd | Jackson, NJ 08527 | | First Class Mail |
| MaryAnn Tomaro | 700 W Ingomar Rd, Apt A | Pittsburgh, PA 15237 | | First Class Mail |
| Maryfaith Noelle & Ernst Aaron Persic | 167 S Main St | Creston, OH 44217 | | First Class Mail |
| Marylee March | 26 Raceway Ln | Blair, SC 29015-2054 | | First Class Mail |
| Marylilly Ramirez | 11011 Pomona Park Dr | San Antonio, TX 78249 | | First Class Mail |
| Marysol Ortiz Lopez | 811 Plum Tree Cir | Livingston, TX 77351 | | First Class Mail |
| Marzine Eakes | 915 Woodsville Dr | Jackson, MS 39212 | | First Class Mail |
| Massachusetts Dept of Revenue | 19 Staniford St | Boston, MA 02114 | | First Class Mail |
| Massachusetts Dept of Revenue | Aka MA DOR | P.O. Box 7003 | Boston, MA 02204 | First Class Mail |
| Massachusetts Dept of Revenue | Collections Bureau/Bankruptcy Unit | P. O. Box 7090 | Boston, MA 02204-7090 | First Class Mail |
| Massachusetts Dept of Revenue | P.O. Box 7064 | Boston, MA 02204 | | First Class Mail |
| Mat H Alty | 7838 Martin Way E, Unit S | Olympia, WA 98516 | | First Class Mail |
| Matina Kontogiaris | 1209 Asbury Ct | Elgin, IL 60120-2396 | | First Class Mail |
| Matthew Adams | 802 Redbud Ln | Longview, TX 75604 | | First Class Mail |
| Matthew B Grigsby | 19101 Pine Cone Ln | Petersburg, IL 62675 | | First Class Mail |
| Matthew Buchner | 13701 Saigon Ln | Santa Ana, CA 92705 | | First Class Mail |
| Matthew F Harriss | 6700 Cris Meri Dr | Marion, IL 62959-6700 | | First Class Mail |
| Matthew Greten | 1080 Dowell Rd | Rockwall, TX 75032 | | First Class Mail |
| Matthew Grinon | 6 Central Ave | Warren, RI 02885 | | First Class Mail |
| Matthew Harriss | 6700 Cris Meri Dr | Marion, IL 62959-6700 | | First Class Mail |
| Matthew Henderson | 311 S Madrona Ave | Brea, CA 92821 | | First Class Mail |
| Matthew Jones | 43 Bank St, Apt 19 | New London, CT 06320 | | First Class Mail |
| Matthew Kosek | 1143 Wilkes Ln | Lake Zurich, IL 60047 | | First Class Mail |
| Matthew Munter | 87779 571 Ave | Laurel, NE 68745 | | First Class Mail |
| Matthew Quinteros | 1378 S Carl St | Anaheim, CA 92806-1378 | | First Class Mail |
| Matthew Thomas Forst | 11060 Allen St | Hewitt, WI 54441 | | First Class Mail |
| Matthew Wade Stout | 112 E Palm St | Lonoke, AR 72086 | | First Class Mail |
| Matthew Ware | 1303 Earl Ave | Louisville, KY 40215 | | First Class Mail |
| Matthew Whittier | 721 Jade Dr | Myrtle Beach, SC 29579 | | First Class Mail |
| Mauna Kea Akesi | 73-4121 Imiloa Pl | Kailua Kona, HI 96740 | | First Class Mail |
| Maura Palmer | 6875 Willard Ave SE | Grand Rapids, MI 49548 | | First Class Mail |
| Maureen Ann McGrath | c/o Christine L Herendeen, Ch 7 Trustee | P.O. Box 152348 | Tampa, FL 33684 | First Class Mail |
| Maurice Gonzalez | 73 Howard Ave | Rochelle Park, NJ 07662 | | First Class Mail |
| Maurice Nash | 5649 Millbrooks Rd | Serfered, OH 44146 | | First Class Mail |
| Maurice Richardson | 8598 Sunlight Dr | Cincinnati, OH 45231-8598 | | First Class Mail |
| Maurice Stedman | 8300 Hunt Club Rd | Columbia, SC 29223-8300 | | First Class Mail |
| Maury Bell | 207 S Church St | Chatham, IL 62629-1310 | | First Class Mail |
| Maverick Bankcard, Inc. | c/o Arnall Golden Gregory LLP | Attn: Frank N White, Esq | 171 17th St NW, Ste 2100 | Atlanta, GA 30363 | First Class Mail |
| Max Miller | 60 Hunt Master Ct | Ormond Beach, FL 32174 | | First Class Mail |
| Max Montoya | 3510 Jackson St | Oxnard, CA 93033 | | First Class Mail |
| Max Zinchini | 11318 Kenney St | Norwalk, CA 90650 | | First Class Mail |
| Max Zinchini | 3400 Avenue of The Arts, Apt F122 | Costa Mesa, CA 92626 | | First Class Mail |
| Maxey Worcester | 3439 NE Sandy Blvd, Unit 6090 | Portland, OR 97232 | | First Class Mail |
| Maxine Watts | 19801 Apple Springs Dr | Leander, TX 78641 | | First Class Mail |
| Mayola James | 3034 N Hemberger St | Philadelphia, PA 19132 | | First Class Mail |
| Mazie Bailey | 665 Crockers Nub Rd | Middlesex, NC 27557 | | First Class Mail |
| MC DVI Fund 1, LLC | c/o Winthrop Golubow Hollander LLP | Attn: Garrick A Hollander | 1301 Dove St, 5th Fl | Newport Beach, CA 92660 | First Class Mail |
| MC DVI Fund 1, LLC | MC DVI Fund 2, LLC | 1598 Cottonwood Dr | Glenview, IL 60026 | | First Class Mail |
| MC DVI Fund 1, LLC & MC DVI Fund 2, LLC | c/o Garrick A Hollander | Attn: Officer, a Managing or General | 1598 Cottonwood Dr | Glenview, IL 60026-7769 | First Class Mail |
| | | Agent, et al | | | |
| MC DVI Fund 1, LLC; MC DVI Fund 2, LLC | c/o Ryan McKenna | 1598 Cottonwood Dr | Glenview, IL 60026 | | First Class Mail |
| MC DVI Fund 2 LLC | c/o Cappello & Noel, LLP | Attn: A Barry Cappello | 831 State St | Santa Barbara, CA 93101-3227 | First Class Mail |
| MC DVI Fund 2, LLC | c/o Corporate Direct, Inc | 300 N Center St, Unit 6 | Casper, WY 82601 | | First Class Mail |
| MC DVI Fund 2 LLC | c/o Winthrop Golubow Hollander LLP | Attn: Richard Golubow | 1301 Dove St, Ste 500 | Newport Beach, CA 92660 | First Class Mail |
| MC DVI Fund 2, LLC | c/o Winthrop Golubow Hollander LLP | Attn: Garrick A Hollander | 1301 Dove St, 5th Fl | Newport Beach, CA 92660 | First Class Mail |
| Mckayla Graves | 4353A Birch St SW | McChord AFB, WA 98439 | | First Class Mail |
| McKenzie Rhea Myers | 83377 Spruce Ln | Florence, OR 97439 | | First Class Mail |
| MDL Group | c/o Executive Center LLC | 5960 S Jones Blvd | Las Vegas, NV 89118-2610 | First Class Mail |
| Megan & Shon Stice | 14 Sailors Cove | Spanish Fort, AL 36527 | | First Class Mail |
| Megan Fletcher | E1384 Frontage Rd | Waupaca, WI 54981-8799 | | First Class Mail |
| Megan Lopez | P.O. Box 123 | Slatersville, RI 02876 | | First Class Mail |
| Megan Reed | 701 Park Pl | Whitesboro, TX 76273 | | First Class Mail |
| Meggin Borowski | 1664 Laura Ln | Pottstown, PA 19464 | | First Class Mail |
| Meghan Ann Swaim | 8513 Arrowhead Dr | Hudson, FL 34667 | | First Class Mail |
| Mehlan Kelkes | 7235 Hwy 431 S, Apt 3206 | Owens Cross Roads, AL 35763 | | First Class Mail |
| Meher Luv | 6095 Wild Timber Rd | Sugar Hill, GA 30518-8150 | | First Class Mail |
| Mehri Davis | 7525 153rd St, Apt 410 | Queens, NY 11367 | | First Class Mail |
| Melanie Peacock | 708 W Elizabeth Dr | Robinson, TX 76706 | | First Class Mail |
| Melba del Rosario | 724 Newman Dr | S San Francisco, CA 94080 | | First Class Mail |
| Melina Beltran | 2735 Lupine | Lake Forest, CA 92630 | | First Class Mail |
| Melina Beltran | 555 Paularino Ave, Apt K204 | Costa Mesa, CA 92626 | | First Class Mail |
| Melinda F Aguirre | 206 Beech St | Trinidad, CO 81082 | | First Class Mail |
| Melinda McElhannon | 87 Latimer Ridge Rd | Honea Path, SC 29654 | | First Class Mail |
| Melissa & Shiva Sooknanan | 1584 Apache Way | Clarksville, TN 37042-8178 | | First Class Mail |
| Melissa Ann Trematerra | 89 Taranoff Ave | Jackson, NJ 08527 | | First Class Mail |
| Melissa Avery | 17 Corliss Ave | Rensselaer, NY 12144 | | First Class Mail |
| Melissa Carpenter | 22 Tabernacle Ct | Durham, NC 27703 | | First Class Mail |
| Melissa J Blais | 42 Brady Ave | Cranston, RI 02905 | | First Class Mail |
| Melissa Johnson | 1283 Van Buren Ave, Apt 1 | St Paul, MN 55104 | | First Class Mail |
| Melissa Kelley | 869 Warm Spring Rd | Chambersburg, PA 17202 | | First Class Mail |
| Melissa L & Shiva L Sooknanan | 1584 Apache Way | Clarksville, TN 37042-8178 | | First Class Mail |
| Melissa L Sooknanan | 1584 Apache Way | Clarksville, TN 37042-8178 | | First Class Mail |
| Melissa M Rosario Pena-Graciano | 7 Overlook Ln | Mahopac, NY 10541 | | First Class Mail |
| Melissa Merkle | 8431 Northport Dr | Cincinnati, OH 45255 | | First Class Mail |
| Melissa Metzger | 3831 Twilight Dr | Valrico, FL 33594 | | First Class Mail |
| Melissa O'Keefe-Grubb | 317 Green Acres Rd | Kingston, TN 37763 | | First Class Mail |
| Melissa Rackley | 50 Litaker Ridge Rd | Orasco, AR 72530 | | First Class Mail |
| Melissa Salyers | 4010 Oval Ter | Graniteville, SC 29829 | | First Class Mail |
| Melodie A Marion | 1210 E Delaware St | Evansville, IN 47711 | | First Class Mail |
| Melody Bracewell Jimenez | 1406 Perryman Dr | Vidalia, GA 30474 | | First Class Mail |
| Melody Lynn Fick | 16806 Orchard Ave | Omaha, NE 68135-1680 | | First Class Mail |
| Melvin Whatley | 130 Vinson Dr | Warner Robins, GA 31093 | | First Class Mail |
| Mercedes Novillo | 5758 W Gunnison St | Chicago, IL 60630 | | First Class Mail |
| Merchants Credit Corporation | 2245 152nd Ave NE | Redmond, WA 98052 | | First Class Mail |
| Merchants Credit Corporation | c/o Hinshaw & Culbertson | Attn: Peter L Isola | 50 California St, Ste 2900 | San Francisco, CA 94111 | First Class Mail |
| Merchants Credit Corporation | c/o Hinshaw & Culbertson, LLP | Attn: Peter Isola | 50 California St, Ste 2900 | San Francisco, CA 94111 | First Class Mail |
| Meredith Fahn | 1702 L Meridian Ave, Unit 151 | San Jose, CA 95125 | | First Class Mail |
| Merit Fund, LLC | Assp: Mike S Patel | 3531 Torrance Blvd | Torrance, CA 90503 | | First Class Mail |
| Merle Collins | 474 Garland Dr | Niles, OH 44446-1107 | | First Class Mail |
| Merle Davis | 20064 E Knox Ct | Liberty Lake, WA 99016-2004 | | First Class Mail |
| Merle T Collins | P.O. Box 5053 | Niles, OH 44446-7053 | | First Class Mail |
| Merlyne Perez | 6058 Feller Ave | Lakewood, CA 90712 | | First Class Mail |

THE LITIGATION PRACTICE GROUP, P.C. (Case No. 23-10571)

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Meshawn Randol | 142 Hillcrest Dr, Apt 2922 | Ft Collins, CO 80521 | | First Class Mail |
| Mia Brattain | 4480 Meyers Ct | Castle Rock, CO 80104 | | First Class Mail |
| Micaela Tischendorf | 6050 E Terhune Ct | Camby, IN 46113 | | First Class Mail |
| Michael & Kathy St Amant | 16 Evergreen Rd | Ellisville, MS 39437 | | First Class Mail |
| Michael & Sarah Pierce | 122 Southshore Dr | Jackson, TN 38305 | | First Class Mail |
| Michael & Stephanie Weir | 204 Aspen Dr NE | Bondurant, IA 50035 | | First Class Mail |
| Michael & Virginia Smith | P. O. Box 5682 | Victoria, TX 77903 | | First Class Mail |
| Michael A & Michelle W Wirtz | 366 Cobb Bridge Rd | Westminster, SC 29693 | | First Class Mail |
| Michael A Staggers | 1479 Macombs Rd, Unit 6H | Bronx, NY 10452 | | First Class Mail |
| Michael Anthony Westmoreland | 4576 F St | San Diego, CA 92102 | | First Class Mail |
| Michael Baldwin | 2025 Friar Tuck Ct | Cumming, GA 30040 | | First Class Mail |
| Michael Blair | 70 Meadows Dr | Glassboro, NJ 08028 | | First Class Mail |
| Michael Blanton | 136 Bebber Rd | Taylorsville, NC 28681 | | First Class Mail |
| Michael Brusco | 28340 Dike Rd | Rainier, OR 97048 | | First Class Mail |
| Michael Brusco | P. O. Box 549 | Rainier, OR 97048 | | First Class Mail |
| Michael C Ball | 104 Rainbow Ct | Creve Coeur, IL 61610 | | First Class Mail |
| Michael Chekan | Chekan Law Office | 445 S Figueroa St, 31st Fl | Los Angeles, CA 90071-1635 | First Class Mail |
| Michael Coblentz | 10380 Harrison Rd | Apple Creek, OH 44606 | | First Class Mail |
| Michael D Lieberman | 3910 Telegraph Rd, Ste 200 | Bloomfield Hills, MI 48302-1461 | | First Class Mail |
| Michael Donzio | 6121 Janice Pl | Dayton, OH 45415 | | First Class Mail |
| Michael Dusek | 619 Farracres Rd | Wayne, NE 68787 | | First Class Mail |
| Michael E Asmus | 239 Young Rd | Remlap, AL 35133 | | First Class Mail |
| Michael Eggeman | 21727 Woodburn Rd | Woodburn, IN 46797 | | First Class Mail |
| Michael Ela | 60 Seward Ln | Aston, PA 19014 | | First Class Mail |
| Michael Floyd | 34771 County Rd 21 | Elizabeth, CO 80107 | | First Class Mail |
| Michael Freeman | 4498 Howard Gap Rd | Hendersonville, NC 28792 | | First Class Mail |
| Michael Gainer | 14 Harmony Hill Rd | Granby, CT 06035 | | First Class Mail |
| Michael Garcia | 11345 Church Canyon Dr | Austin, TX 78754-1134 | | First Class Mail |
| Michael Garcia | 1530 W Ylora St | Santa Ana, CA 92704 | | First Class Mail |
| Michael Gauntt | N 4121 Fern Ln | Oxford, WI 53952 | | First Class Mail |
| Michael Grimmett | 94 Benson St | W Haverstraw, NY 10993 | | First Class Mail |
| Michael Huhn | Attn: Denise Huhn | 5358 NE 6th Ave, Apt D6 | Oakland Park, FL 33334 | First Class Mail |
| Michael Huhn | Attn: Denise Huhn | 5358 NE 6th Ave, Apt D6 | Oakland Park, FL 33334 | First Class Mail |
| Michael I Abrams | 3561 SW 1st Ave | Miami, FL 33145-3905 | | First Class Mail |
| Michael J Mechatto Jr | 1025 Avenue C, Unit 112 | Bayonne, NJ 07002 | | First Class Mail |
| Michael Jenkins | 124 Chesapeake Ct | Leesburg, GA 31763 | | First Class Mail |
| Michael Junier | 7396 SE Hwy 2 | Wilburton, OK 74578 | | First Class Mail |
| Michael Kenoyer | 827 Milford Rd | Townville, SC 29689-4313 | | First Class Mail |
| Michael Kroyer | 702 SE 47th St, Apt 2 | Cape Coral, FL 33904-0954 | | First Class Mail |
| Michael L O'Brian | 3607 FM 1952 Rd | Wallis, TX 77485 | | First Class Mail |
| Michael L O'Brian & Thea B O'Brian | 3607 FM 1952 Rd | Wallis, TX 77485 | | First Class Mail |
| Michael L Frazier Sr | 1116 Circle Dr, Bldg 8 | Benton Harbor, MI 49022 | | First Class Mail |
| Michael M Hopkins | 435 Morgan Ln | Hoffman Estates, IL 60169 | | First Class Mail |
| Michael M Morris | 1356 Lakeview Ct | Pontiac, MI 48340 | | First Class Mail |
| Michael Melillo | 498 Sherwood Pl, Unit D10 | Stratford, CT 06615 | | First Class Mail |
| Michael Meng | 4011 Gill St | Chester, VA 23831 | | First Class Mail |
| Michael Miller | 587 Ivy Ridge Dr | Cold Spring, KY 41076 | | First Class Mail |
| Michael Morley | 2883 Schley Ave, Ground Fl | Bronx, NY 10465-2883 | | First Class Mail |
| Michael Morrow | 900 Saturn Dr, Apt 704 | Colorado Springs, CO 80905 | | First Class Mail |
| Michael Muhammad | 5757 Dow Ave, Apt 209 | Alexandria, VA 22304 | | First Class Mail |
| Michael Nevrotsky | 5302 36th Ave | Conocica, WI 53144 | | First Class Mail |
| Michael Ordon | 1034 Salem St | Chico, CA 95928 | | First Class Mail |
| Michael O'Sullivan | 151 Andrew Ave, Apt 9A | Naugatuck, CT 06770 | | First Class Mail |
| Michael O'Sullivan | 1530 River Dr, Apt K300 | Tampa, FL 33603 | | First Class Mail |
| Michael Oxhard | 523 N Riverside Dr | Modesto, CA 95354 | | First Class Mail |
| Michael Parkes | 9318 Avenue K, Unit 3R | Brooklyn, NY 11236 | | First Class Mail |
| Michael Pavlosky | 13 Bowman Rd | Jim Thorpe, PA 18229 | | First Class Mail |
| Michael Punch | 1284 Rte 9 G | Hyde Park, NY 12538 | | First Class Mail |
| Michael Rega | P. O. Box 2896 | Marion, NC 28752 | | First Class Mail |
| Michael Rhodes | 2214 McFarland Rd, Unit 310 | Mobile, AL 36695 | | First Class Mail |
| Michael Schreckengost | 320 Via Del Duomo | Henderson, NV 89011 | | First Class Mail |
| Michael Schwartz | 1400 Reading Rd, Unit 1111 | Cincinnati, OH 45202 | | First Class Mail |
| Michael Schwartz | 3968 Lowry Ave | Cincinnati, OH 45229 | | First Class Mail |
| Michael Schwartz | 3968 Lowry Ave | Cincinnati, OH 45229-1310 | | First Class Mail |
| Michael Smith & Virginia Smith | P. O. Box 5682 | Victoria, TX 77903 | | First Class Mail |
| Michael Smith Virginia Smith | P. O. Box 5682 | Victoria, TX 77903 | | First Class Mail |
| Michael Stewart (Terry Stewart) | 108 Michael Cir | Heath, TX 75032 | | First Class Mail |
| Michael Vu | 2301 W Renaissance Ave | Apache Junction, AZ 85120 | | First Class Mail |
| Michael Vu | 9362 Central Ave | Garden Grove, CA 92844-9362 | | First Class Mail |
| Michael W Banakis | 3233 Ernst St | Franklin Park, IL 60131 | | First Class Mail |
| Michael W Humble | 86 Cedarwood Ln | London, OH 43140 | | First Class Mail |
| Michael W Tolbert | 906 Van Loon Ct | Kissimmee, FL 34758 | | First Class Mail |
| Michael Walker | 4027 Emerald N Cir | Decatur, GA 30035 | | First Class Mail |
| Michael Ward | 2345 Eveningview Dr | Memphis, TN 38134 | | First Class Mail |
| Michael Washburn | 511 S 5th St | Elkhart, CA 46516 | | First Class Mail |
| Michael Wayne Tolbert | 906 Van Loon Ct | Kissimmee, FL 34758 | | First Class Mail |
| Michael Yancey III | 8245 N 85th Way | Scottsdale, AZ 85258-4349 | | First Class Mail |
| Michaela Pauline Miller | 28030 Crow Rd | Eugene, OR 97402 | | First Class Mail |
| Micheal Brusco | 28340 Dike Rd | Rainier, OR 97048 | | First Class Mail |
| Micheal Brusco | P. O. Box 549 | Rainier, OR 97048 | | First Class Mail |
| Micheal Lynn Gann | 1308 Crystal Way | Princeton, TX 75407 | | First Class Mail |
| Michele Barnes | 306 S Commercial St | Conway, MO 65632 | | First Class Mail |
| Michele Blanding | 6015 W Paso Fino Pl | Davie, FL 33314 | | First Class Mail |
| Michele L Lang | 1598 Quarry Park Dr, Apt 3 | De Pere, WI 54115 | | First Class Mail |
| Michele Lang | 1598 Quarry Park Dr, Apt 3 | De Pere, WI 54115 | | First Class Mail |
| Michele Lang | c/o Kohn Law Firm | 735 N Water St, Ste 1300 | Milwaukee, WI 53202 | First Class Mail |
| Michele Lynn Lang | 1598 Quarry Park Dr, Apt 3 | De Pere, WI 54115 | | First Class Mail |
| Michele Silver | 7351 Kinghurst Dr, Unit 208 | Delray Beach, FL 33446 | | First Class Mail |
| Michele Silver | Attn: Steve Silver | 7351 Kinghurst Dr, Unit 208 | Delray Beach, FL 33446 | First Class Mail |
| Michelle & Timothy Fielden | 320 G R Tucker Rd | Harlem, GA 30814 | | First Class Mail |
| Michelle Ann Williams | 11260 S Bremer Rd | Canby, OR 97013 | | First Class Mail |
| Michelle Ann Williams | P. O. Box 1485 | Wilsonville, OR 97070 | | First Class Mail |
| Michelle Cochran | 998 River Walk Ct | Henderson, NV 89015 | | First Class Mail |
| Michelle Crockett | 1115 Wells St | Soperton, GA 30457 | | First Class Mail |
| Michelle D Crockett | 1115 Wells St | Soperton, GA 30457 | | First Class Mail |
| Michelle Dorame | 47 Harden Ln | Conway, AR 72032 | | First Class Mail |
| Michelle Finegan | 113 Hall Ave | Bellmawr, NJ 08031 | | First Class Mail |
| Michelle Goodman aka Michelle Stuart | 39450 St Honore Dr | Murrieta, CA 92563 | | First Class Mail |
| Michelle Hermacinski | 228 Alta Vista Ter | Creve Coeur, IL 61610 | | First Class Mail |
| Michelle Jech | 122 Main St | Dexter, MN 55926 | | First Class Mail |
| Michelle Lenczewski | 1104 SW Fleming Ct, Apt 203 | Topeka, KS 66604 | | First Class Mail |
| Michelle M Jondall | 3196 Bonita Rd, Apt 166 | Chula Vista, CA 91910 | | First Class Mail |
| Michelle M Mein | 259 McClellan Ave | W Berlin, NJ 08091 | | First Class Mail |
| Michelle Marie Murdock | 58 Brainard Rd | Enfield, CT 06082 | | First Class Mail |
| Michelle McDaniel Jondall | 3196 Bonita Rd, Apt 166 | Chula Vista, CA 91910 | | First Class Mail |
| Michelle Natividad | 8144 Demui Way | Elk Grove, CA 95757 | | First Class Mail |
| Michelle Phillis | 296 Lamont Pkwy | Bartlett, IL 60103 | | First Class Mail |
| Michelle Poje | 12506 Stanwood Pl | Los Angeles, CA 90066 | | First Class Mail |
| Michelle Porcio | 8012 Deerpath Ln | Tinley Park, IL 60487-8012 | | First Class Mail |
| Michelle R Porcio | 8012 Deerpath Ln | Tinley Park, IL 60487 | | First Class Mail |
| Michelle R Wojtowicz | 4640 Creek Rd | Lewiston, NY 14092 | | First Class Mail |
| Michelle Reeves | 2848 Huckleberry Hill Dr | Ft Mill, SC 29715 | | First Class Mail |
| Michelle Sarbu | 29445 Orangetown St | Livonia, MI 48150 | | First Class Mail |
| Michelle Silva | 95 Nickols St | Newark, NJ 07105 | | First Class Mail |
| Michelle Thomas | 8636 SE Longview Dr | Hobe Sound, FL 33455 | | First Class Mail |
| Michelle Williams | P. O. Box 1485 | Wilsonville, OR 97070 | | First Class Mail |
| Michelle Zart | 702 S 4th St | Burlington, IA 52601 | | First Class Mail |
| Michelle Zuvic | 7832 NW 41st St | Sunrise, FL 33351 | | First Class Mail |
| Michigan Dept of Treasury | c/o Collection Services Bureau | Bankruptcy Unit - Western Distri | P.O. Box 30455 | Lansing, MI 48909-8274 | First Class Mail |
| Michigan Dept of Treasury | c/o Collection Services Bureau | Bankruptcy Unit - Eastern Distri | P.O. Box 30456 | Lansing, MI 48909-8274 | First Class Mail |
| Michigan Dept of Treasury | c/o Corporate Income Tax | P.O. Box 30774 | Lansing, MI 48909-8274 | First Class Mail |
| Michigan Dept of Treasury | c/o Tax Admin | Lansing, MI 48922 | | First Class Mail |
| Michigan Dept of Treasury | Tax Policy Div | Attn: Litigation Liaison | 430 W Allegan St, 2nd Fl, Austin Bldg | Lansing, MI 48922 | First Class Mail |
| Miguel A Pacheco | 14200 SW 160 Ct | Miami, FL 33196 | | First Class Mail |
| Miguel A Zuasnabar Jr | 812 N Sumner St | Addison, IL 60101 | | First Class Mail |
| Miguel A Zuasnabar Jr | c/o Britt and G ates PC | 775 Corporate Woods Prkwy | Vernon Hills, IL 60061 | First Class Mail |
| Miguel A Zuasnabar Jr | c/o Witman, Weinberg & Reis Co | 180 N Lacalle St | Chicago, IL 6061 | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Miguel Fernandes | 102 Inwood Ln | Highlands, TX 77562 | | | First Class Mail |
| Miguel Perez | 10607 Greencreek Dr | Houston, TX 77070 | | | First Class Mail |
| Miguel Rubio Laracuente | 2431 S Brown Ave, Apt B | Orlando, FL 32806 | | | First Class Mail |
| Miguel Sanchez | 2427 Orange Ave | Costa Mesa, CA 92627 | | | First Class Mail |
| Mike Hermacinski | 228 Alta Vista Ter | Creve Coeur, IL 61610 | | | First Class Mail |
| Mike Smith | P.O. Box 5682 | Victoria, TX 77903 | | | First Class Mail |
| Mike Tiriolo Jr | 3031 E Cog Hill Ct | Ontario, CA 91761 | | | First Class Mail |
| Milada Picou | 2851 W Ave L, Unit 13B | Lancaster, CA 93536 | | | First Class Mail |
| Milagros Mejia | 84 Morgan Ave, Apt 2 | Bridgeport, CT 06606 | | | First Class Mail |
| Milan Graves | 1328 Jefferson St NW | Washington, DC 20011 | | | First Class Mail |
| Mildre Santos | 16223 Bamboo St | La Puente, CA 91744 | | | First Class Mail |
| Mildred Price | 900 Adams Ave | Woodbine, NJ 08270 | | | First Class Mail |
| Millicent Moore | 2478 Hilton Head, Apt 1152 | El Cajon, CA 92019 | | | First Class Mail |
| Mimi Oehler | 1505 N Lee St | Bloomington, IL 61701 | | | First Class Mail |
| Mindy Cooper | 424 Sanders St | Bethalto, IL 62010 | | | First Class Mail |
| Minerva Ramirez | 222 W Harrison St, Apt 210 | Sandy, UT 84070 | | | First Class Mail |
| Minnesota Department of Revenue | P.O. Box 64447 - BKY | St Paul, MN 55164-0447 | | | First Class Mail |
| Minnesota Department of Revenue Taxes | 600 N Robert St | Mail Station 4115 | St Paul, MN 55146-4115 | | First Class Mail |
| Minnesota Dept of Revenue | 600 N Robert St, MS 4115 | St Paul, MN 55146-4115 | | | First Class Mail |
| Minnesota Dept of Revenue | c/o Corporation Franchise Tax | 600 N Robert St | Mail Station 5140 | St Paul, MN 55146-5140 | First Class Mail |
| Minnesota Dept of Revenue | Collection Division/Bankruptcy | P.O. Box 64564 | St Paul, MN 55164-0564 | | First Class Mail |
| Mirella Borjon | 2711 E County, 15 1/2 St | Yuma, AZ 85365 | | | First Class Mail |
| Miriam Colon | 333 Stevens St | Lowell, MA 01851 | | | First Class Mail |
| Miriam Dolores Escalante Escobar | P.O. Box 2533 | Gilroy, CA 95021 | | | First Class Mail |
| Miriam Georgette Palko | 108 N Pauline Ave | Milliken, CO 80543 | | | First Class Mail |
| Miriam Navarr | 3012 Sipp Ave | Medford, NY 11763 | | | First Class Mail |
| Miriam Ross-Smith | 408 Harvard Blvd | W Lawn, PA 19609 | | | First Class Mail |
| Miriam Ruiz | 3021 Etta Cir | Deltona, FL 32738 | | | First Class Mail |
| Miriam T Wesby | 766 Coleman Young Rd | Waynesboro, GA 30830 | | | First Class Mail |
| Mirian Quichimbo | 15 Salem Rd | Centereach, NY 11720 | | | First Class Mail |
| Mirian Reyes Pusie | 16556 Webb Fargo Ave | Palmdale, CA 93591 | | | First Class Mail |
| Mirian Rosales | 277 Meridian St, Apt 3B | E Boston, MA 02128 | | | First Class Mail |
| Mississippi Department of Revenue | Attn: Bankruptcy Section | P.O. Box 22808 | Jackson, MS 39225-2808 | | First Class Mail |
| Mississippi Dept of Revenue | c/o Bankruptcy | P.O. Box 22808 | Jackson, MS 39225-2808 | | First Class Mail |
| Mississippi Dept of Revenue | c/o Bankruptcy | 500 Clinton Ctr Dr | Clinton, MS 39056 | | First Class Mail |
| Mississippi Dept of Revenue | c/o Corporate and Franchise | P.O. Box 23191 | Jackson, MS 39225-3050 | | First Class Mail |
| Mississippi Dept of Revenue | P.O. Box 23075 | Jackson, MS 39225-3075 | | | First Class Mail |
| Mississippi Dept of Revenue | P.O. Box 23075 | Jackson, MS 39225 | | | First Class Mail |
| Missouri Dept of Revenue | c/o Corporation Income | P.O. Box 700 | Jefferson City, MO 65105-0700 | | First Class Mail |
| Missouri Dept of Revenue | Harry S Truman Bldg | 301 W High S | Jefferson City, MO 65101 | | First Class Mail |
| Missouri Dept of Revenue | P.O. Box 311 | Jefferson City, MO 65105 | | | First Class Mail |
| Misty L Daws | P.O. Box 1038 | 1305 Dole Rd | Myrtle Creek, OR 97457-1305 | | First Class Mail |
| Misty Turner | 3523 S Park Ave | Independence, MO 64052 | | | First Class Mail |
| Mita Patel | 101 Waltham Abbey | Alabaster, AL 35007 | | | First Class Mail |
| Mitchell David Sanders | 208 Windsor Way | Central Point, OR 97502 | | | First Class Mail |
| Mitchell Sanders | 208 Windsor Way | Central Point, OR 97502 | | | First Class Mail |
| Mitzi St Ange | 4293 Oakland Dr | Morganton, NC 28655 | | | First Class Mail |
| Miyuki Best-Takahashi | 163 St Nicholas Ave, Apt 5I | New York, NY 10026 | | | First Class Mail |
| MNS Funding LLC | Attn: Shia Dembitzer | 2013 Cedar Bridge Ave, Unit 1C | Lakewood, NJ 08701 | | First Class Mail |
| MNS Funding LLC | c/o File Right LLC | 2013 Cedar Bridge Ave, Unit 1C | Lakewood, NJ 08701 | | First Class Mail |
| MNS Funding LLC | c/o Fortis LLP | Attn: Paul R Shankman, Esq | 650 Town Center Dr, Ste 1530 | Costa Mesa, CA 92626 | First Class Mail |
| MNS Funding, LLC & SSD Investments | Attn: Shia Dembitzer | 2013 Cedar Bridge Ave, Unit 1C | Lakewood, NJ 08701 | | First Class Mail |
| MNS Funding, LLC & SSD Investments, LLC | c/o Fortis LLP | Attn: Paul R Shankman, Of Counsel | 650 Town Center Dr, Ste 1530 | Costa Mesa, CA 92626 | First Class Mail |
| Mohammad Abdrabo | 11114 Quail Dr | Mokena, IL 60448-1111 | | | First Class Mail |
| Mohammad Obaid Aziz | 11107 E Cyrus Dr, Unit 8869 | Houston, TX 77064 | | | First Class Mail |
| Moise Romulus | 3464 Waldrop Creek Trl | Decatur, GA 30034 | | | First Class Mail |
| Molly Diament | 32650 Nantasket Dr, Apt 32 | Rancho Palos Verdes, CA 90275 | | | First Class Mail |
| Mon Aksornkij | 12200 Montecito Rd, Unit B312 | Seal Beach, CA 90740 | | | First Class Mail |
| Mona Lee | 4109 S Prairie Ave, Unit GS | Chicago, IL 60653 | | | First Class Mail |
| Mona Lisa Lee | 4109 S Prairie Ave | Chicago, IL 60653 | | | First Class Mail |
| Monica Arrington | 4009 Summit View Dr | Greensboro, NC 27405 | | | First Class Mail |
| Monica Martinez | 12736 Caswell Ave, Unit 104 | Los Angeles, CA 90066 | | | First Class Mail |
| Monica Melko | 1322 Marshall St S | Benwood, WV 26031-1322 | | | First Class Mail |
| Montana Dept of Revenue | c/o Corporate Income Tax | P.O. Box 8021 | Helena, MT 59604-8021 | | First Class Mail |
| Montana Dept of Revenue | c/o County Collections and State Fees | P.O. Box 6169 | Helena, MT 59604-5805 | | First Class Mail |
| Montana Dept of Revenue | c/o Legal Services | Mitchell Bldg, Rm 455 | P.O. Box 5805 | Helena, MT 59604-5805 | First Class Mail |
| Montana Dept of Revenue | Mitchell Bldg | 125 N Roberts | P.O. Box 5805 | Helena, MT 59604-5805 | First Class Mail |
| Moon Jing Won Li | 738 Maui St | Honolulu, HI 96817 | | | First Class Mail |
| Morgan Bell | 1405 Brierwood Pl SW | Jacksonville, AL 36265 | | | First Class Mail |
| Morgan Ramos | 1606 Coal Valley Dr | Henderson, NV 89014-7411 | | | First Class Mail |
| Morgan Richardson | 2080 Lafontaine Ave, Apt 3K | Bronx, NY 10457 | | | First Class Mail |
| Morris Hickman | 1114 N College Ave | Bloomington, IN 47404 | | | First Class Mail |
| Morton Houston Patton Jr | 875 Franklin Gateway SE, Ste 1416 | Marietta, GA 30067 | | | First Class Mail |
| Moseri Patience | 11114 Lake Victoria Ln | Bowie, MD 20720 | | | First Class Mail |
| Mostafa Johanifard | c/o Denis & Raoi, PC | Attn: Ethan E Raoi | 38 Corporate Park | Irvine, CA 92606 | First Class Mail |
| Moudie R Green | 308 Lakeview Dr | Leland, MS 38756 | | | First Class Mail |
| Moufakilou Murmum | 2567 Decatur Ave, Apt 16 | Bronx, NY 10458 | | | First Class Mail |
| MPowering America LLC | 2200 Paseo Verde Pkwy, Ste 290 | Henderson, NV 89052 | | | First Class Mail |
| Mr Roland R Murray | 1588 Grimball Rd Ext | Charleston, SC 29412 | | | First Class Mail |
| MRD Marketing LLC | 6863 Friars Rd, Ste 101 | San Diego, CA 92108 | | | First Class Mail |
| MRD Marketing LLC | Attn: Felix Shipkevich | 6863 Friars Rd, Ste 101 | San Diego, CA 92108 | | First Class Mail |
| Mulu Fissha | 1799 S Dayton St, Unit 315 | Denver, CO 80247 | | | First Class Mail |
| Muriel Hanrahan | 24 Castle Rock Dr, Apt C | Charlestown, RI 02813 | | | First Class Mail |
| Murry Bushnell | 1717 S Cushman Ave | Tacoma, WA 98405 | | | First Class Mail |
| Murry S Bushnell | 1717 S Cushman Ave | Tacoma, WA 98405 | | | First Class Mail |
| Myrna Gano | 94-1017 Kahualani St | Waipahu, HI 96797 | | | First Class Mail |
| Myshika King | 410 E Clayton St | Dayton, TX 77535 | | | First Class Mail |
| Nabil Ahmed Sansour | 10966 Cornish Ave | Lynwood, CA 90262 | | | First Class Mail |
| Nacole Sousa | 2109 Aitkin Loop | Leesburg, FL 34748 | | | First Class Mail |
| Nacole Sousa | c/o Brockie International | 28114 County Rd 561 | Tavares, FL 32778 | | First Class Mail |
| Nada & Miroslav Maderic | 2714 80th Ave | New Hyde Park, NY 11040 | | | First Class Mail |
| Nadia White | 558 College St, Apt F2 | Atlanta, GA 30354 | | | First Class Mail |
| Nadira Guled | c/o The Legal Aid Society of Columbus | Attn: Patrick Skilliter | 1108 City Park Ave, Ste 100 | Columbus, OH 43206-1108 | First Class Mail |
| Nadiri Dorsey | 7933 Biltmore | Miramar, FL 33023 | | | First Class Mail |
| Nahdez Cotolos | 910 Euclid Ave, Apt 41 | National City, CA 91950 | | | First Class Mail |
| Naja Owens | 8260 Holly Jill Way | Sacramento, CA 95823-8260 | | | First Class Mail |
| Nakia Hicks | 2513 Vallecito Way | Antioch, CA 94531 | | | First Class Mail |
| Nakia Yucas | 1182 E 114th St | Cleveland, OH 44108 | | | First Class Mail |
| Nakia Yucas | 22560 Lakeshore Blvd | Euclid, OH 44123 | | | First Class Mail |
| Nakita Liggins | 15710 Chestnut Ave | Eastpointe, MI 48021-2391 | | | First Class Mail |
| Nanci D St John | 7 Killarney Ct | Saratoga Springs, NY 12866 | | | First Class Mail |
| Nancie M Russo | 15 Woodsedge Dr, Apt A1 | Newington, CT 06111 | | | First Class Mail |
| Nancy A Crosby | 5006 SE 107th St | Belleview, FL 34420 | | | First Class Mail |
| Nancy B Rapoport | c/o University of Nevada, Las Vegas | 4505 S Maryland Pkwy | P.O. Box 451003 | Las Vegas, NV 89154-9901 | First Class Mail |
| Nancy Best | 8507 Forest Glade Dr | Hudson, FL 34667 | | | First Class Mail |
| Nancy C Doege | 125 Rock Rd | Kamiah, ID 83536 | | | First Class Mail |
| Nancy C Norton | 25321 Blue Jay Ct | Grand Ronde, OR 97347 | | | First Class Mail |
| Nancy Carrillo Moran | 6140 Rugby Ave, Unit 20 | Huntington Park, CA 90255 | | | First Class Mail |
| Nancy Crosby | 5006 SE 107th St | Belleview, FL 34420 | | | First Class Mail |
| Nancy Faulkner | 746 Airport Rd | Lake Village, AR 71653 | | | First Class Mail |
| Nancy Garvey | 3130 Justin Towne Ct | Antioch, TN 37013 | | | First Class Mail |
| Nancy Logan | 10038 County Rd, Unit 3552 | Ada, OK 74820 | | | First Class Mail |
| Nancy Peters | 130 Cabelas Blvd W | Dundee, MI 48131 | | | First Class Mail |
| Nancy Peters | Attn: Bill Peters | 6937 Lakeway St | Ypsilanti, MI 48197 | | First Class Mail |
| Nancy Roman | 1005 Bentley Ln | Bartlett, IL 60103 | | | First Class Mail |
| Nancy Roman | c/o LVNV Funding | 735 N Water St, Ste 1300 | Milwaukee, WI 53202 | | First Class Mail |
| Nancy Shores | 14260 Berg Rd NW | Evansville, MN 56326 | | | First Class Mail |
| Nancy Tucker | 899 Broadway, Apt 120 | Westbury, NY 11590 | | | First Class Mail |
| Nancy Villanueva | 760 Jefferson Ave | Cliffside, NJ 07010 | | | First Class Mail |
| Nancy Villanueva | 760 Jefferson Ave | Cliffside Park, NJ 07010 | | | First Class Mail |
| Nancy Worden | 10090 SE 69th Ave | Belleview, FL 34420 | | | First Class Mail |
| Nancy Yeung | 4775 GA Hwy 243 | Ivey, GA 31031 | | | First Class Mail |
| Nanette M Oldenburg | 53231 Christianson Rd | Viroqua, WI 54665 | | | First Class Mail |
| Nanine Karpinski | 2514 Steffin Hill Rd | Beaver Falls, PA 15010 | | | First Class Mail |
| Nantarat Srisatjang | 106 Shane Way SE | Mableton, GA 30126-1457 | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Naomi Israel | 94 Fishtales Dr | Midway, GA 31320 | | First Class Mail |
| Naomi Lawrence | 126 New York Ave, Apt 2 | Brooklyn, NY 11216 | | First Class Mail |
| Napoleon Houston | 1804 Wilcox Blvd, Apt B | Chattanooga, TN 37406-1804 | | First Class Mail |
| Narciso Vasquez | 1075 N 25th Ave | Cornelius, OR 97113 | | First Class Mail |
| Narvella M Nichols | 18221 Euclid Ave, Unit 209 | Cleveland, OH 44112 | | First Class Mail |
| Narvella Nichols | 18221 Euclid Ave, Unit 209 | Cleveland, OH 44112 | | First Class Mail |
| Nasol Diab | 1055 Town & Country Rd, Apt 405 | Orange, CA 92868 | | First Class Mail |
| Natalia Medina | 4260 Mehaffey Way | Oakley, CA 94561 | | First Class Mail |
| Natalie Butler | 3001 Seanduke Ave | Cleveland, OH 44109 | | First Class Mail |
| Natalie Castoreno | 10015 W Dartmouth Ave, Unit A-106 | Lakewood, CO 80227 | | First Class Mail |
| Natalie Ranck | 785 Lilac Ln | Reading, PA 19606 | | First Class Mail |
| Natalie Ruiz | 2328 Blush Blossom Ct | Jacksonville, FL 32218-2255 | | First Class Mail |
| Natalka Palmer | 217 NW Riverfront St | Bend, OR 97703 | | First Class Mail |
| Natasha Mason | 844 Lower Ferry Rd, B | Ewing Township, NJ 08628 | | First Class Mail |
| Nathalie Grossen | 170 S Sheridan Blvd | Denver, CO 80226 | | First Class Mail |
| Nathan Becker | 715 Pelican Ln | Peotone, IL 60468 | | First Class Mail |
| Nathan Connelly | 25115 Mary Rd | Georgetown, DE 19947-2511 | | First Class Mail |
| Nathen W Barton | 4618 NW 11th Cir | Camas, WA 98607 | | First Class Mail |
| Nationwide Appearance Attorneys | 5737 Kanan Rd, Ste 628 | Agoura Hills, CA 91301 | | First Class Mail |
| Nationwide Appearance Attorneys | Attn: Officer, a Managing or General Agent, et al | 5737 Kanan Rd, Ste 628 | Agoura Hills, CA 91301-1601 | First Class Mail |
| Nationwide Appearance Attorneys, LLC | Attn: Cliff Umans | 5737 Kanan Rd, Ste 628 | Agoura Hills, CA 91301 | First Class Mail |
| Natvidad Evans | 18416 Maclaren St | La Puente, CA 91744 | | First Class Mail |
| Nebraska Dept of Revenue | 301 Centennial Mall S | Lincoln, NE 68508 | | First Class Mail |
| Nebraska Dept of Revenue | P.O. Box 94818 | Lincoln, NE 68509 | | First Class Mail |
| Nedzad Duldanic | 1215 N 45th St, Apt 307 | Seattle, WA 98103 | | First Class Mail |
| Neena Vongthongchit | 570 Alamo St | Chubbuck, ID 83202 | | First Class Mail |
| Neil B Cain | 863 Harkins Dr | Winchester, KY 40391-1690 | | First Class Mail |
| Neil Cain | 863 Harkins Dr | Winchester, KY 40391-1690 | | First Class Mail |
| Nelson Saldana | 4655 Commodore Ave | Spring Hill, FL 34606-1616 | | First Class Mail |
| Nelson Shimon | 29 W 207 Smith Rd | W. Chicago, IL 60185 | | First Class Mail |
| Nelvin Diaz Mejia | 1920 Vincent St | Annapolis, MD 21401 | | First Class Mail |
| Nereida Carey | 13211 Corbel Cir, Apt 1126 | Ft Myers, FL 33907 | | First Class Mail |
| Nestor Chacala | 754 Tahoe St | Manteca, CA 95337 | | First Class Mail |
| NetSuite | c/o Buchalter | Attn: Shawn M Christianson, Esq. | 425 Market St, Ste 2900 | San Francisco, CA 94105 | First Class Mail |
| Netsuite-Oracle | 2300 Oracle Way | Austin, TX 78741 | | First Class Mail |
| Netsuite-Oracle | Attn: Officer, a Managing or General Agent, et al | 2300 Oracle Way | Austin, TX 78741-1400 | First Class Mail |
| Nevada Dept of Taxation | 1550 College Pkwy, Ste 115 | Carson City, NV 89706-7939 | | First Class Mail |
| Nevada Dept of Taxation | 1550 College Pkwy, Ste 115 | Carson City, NV 89706 | | First Class Mail |
| New Hampshire Dept of Revenue Admin | c/o Legal Bureau | P.O. Box 457 | Concord, NH 03302-0457 | First Class Mail |
| New Hampshire Dept of Revenue Admin | Taxpayer Services Division | P.O. Box 457 | Concord, NH 03302-0457 | First Class Mail |
| New Mexico Taxation & Revenue | c/o Business Taxes | P.O. Box 25128 | Santa Fe, NM 87504-5128 | First Class Mail |
| New Mexico Taxation & Revenue | c/o Corporate Income & Franchise Tax | P.O. Box 25128 | Santa Fe, NM 87504-5127 | First Class Mail |
| New Mexico Taxation & Revenue | Legal Services | P.O. Box 630 | Santa Fe, NM 87505 | First Class Mail |
| New Vision Capital Group, LLC | 3857 Birch St, Ste 25 | Newport Beach, CA 92660 | | First Class Mail |
| New Vision Capital Group, LLC | 5716 Corsa Ave, Ste 110 | Westlake Village, CA 91362 | | First Class Mail |
| New Vision Debt LLC | 3857 Birch St, Ste 25 | Newport Beach, CA 92660 | | First Class Mail |
| New Vision Debt LLC, New Vision Capital Group LLC | 3857 Birch St, Ste 25 | Newport Beach, CA 92660 | | First Class Mail |
| New Vision Debt, Inc | 3857 Birch St, Ste 25 | Newport Beach, CA 92705 | | First Class Mail |
| New Vision Debt, LLC | 1401 21st St, Ste R | Sacramento, CA 95811 | | First Class Mail |
| New York State Comptroller Ofc | 110 State St | Albany, NY 12207 | | First Class Mail |
| Next Step Financial | 101 Fowler | Irvine, CA 92602 | | First Class Mail |
| Niah Grimes | 79 Meadow Ln | Waldorf, MD 20601 | | First Class Mail |
| Nicholas A Koffroth | c/o Fox Rothschild LLP | 10250 Constellation Blvd, Ste 900 | Los Angeles, CA 90067 | First Class Mail |
| Nicholas Famoye | 999 Atlantic Ave, Apt F | Hoffman Estates, IL 60169 | | First Class Mail |
| Nicholas Howard | 2434 Anza St | San Francisco, CA 94118 | | First Class Mail |
| Nicholas J Conte | 10 Idlewild Dr | Poughkeepsie, NY 12601 | | First Class Mail |
| Nicholas Johnson | 628 Doletto St | Las Vegas, NV 89138 | | First Class Mail |
| Nicholas Lucchesi | 9 Laurel Dr  D3 | Mineola, NY 11501 | | First Class Mail |
| Nicholas Parra | 10 Edwards Ct | Bayonne, NJ 07002 | | First Class Mail |
| Nicholas Pitullo | 3158 Jeffrey Dr | Joliet, IL 60435 | | First Class Mail |
| Nichole Bolvin | 3612 E Pershing Ave | Phoenix, AZ 85032-3613 | | First Class Mail |
| Nichole James | 166 Country Hills Rd | Gillham, AR 71841 | | First Class Mail |
| Nick Tonhsai | 9460 Market Dr | Parker, CO 80134 | | First Class Mail |
| Nicky Woods | 1548 S Betty Ln | Clearwater, FL 33756 | | First Class Mail |
| Nicole & Robert Hahn | c/o Nicole Danielle Hahn | 8635 Hurlbut St | San Diego, CA 92123 | First Class Mail |
| Nicole Bagini | 2300 Via Royale, Apt 2301 | Jupiter, FL 33458 | | First Class Mail |
| Nicole Christine Poindexter | 7614 Hayenga Ln | Darien, IL 60561 | | First Class Mail |
| Nicole Forsse | 134 N Vestavia St | Panama City Beach, FL 32413 | | First Class Mail |
| Nicole Guimonds | 9006 NE 72nd St | Vancouver, WA 98662 | | First Class Mail |
| Nicole Hancock | 3585 Fels Ln, Apt 2208 | Ellicott City, MD 21043 | | First Class Mail |
| Nicole Israel | P.O. Box 164 | John Day, OR 97845 | | First Class Mail |
| Nicole Johnson | 105 Cornelia Ct | Clarksville, TN 37042 | | First Class Mail |
| Nicole L Adams | 3006 NE Christina Ln | Bend, OR 97701 | | First Class Mail |
| Nicole M Morris | 19241 Canyon Dr | Villa Park, CA 92861 | | First Class Mail |
| Nicole Morris | 19241 Canyon Dr | Villa Park, CA 92861 | | First Class Mail |
| Nicole Pilkington | P.O. Box 4 | Livermore, CA 94551 | | First Class Mail |
| Nicole Poindexter | 7614 Hayenga Ln | Darien, IL 60561 | | First Class Mail |
| Nicole Portwood | 323 E Amerige Ave | Fullerton, CA 92832 | | First Class Mail |
| Nicole Schepps | 18 William St | Goshen, NY 10924 | | First Class Mail |
| Nicole Smith | 1127 NW 46th Pl | Ocala, FL 34475 | | First Class Mail |
| Nicole Sue Aline Shook | 7562 Ellis Ave, Apt C3 | Huntington Beach, CA 92648 | | First Class Mail |
| Nidya Mann | 414 Heine Ave | Elgin, IL 60123 | | First Class Mail |
| Nikki Lee Hine | 422 Memory Ct | Green Bay, WI 54301 | | First Class Mail |
| Nikki R DeRosa | 625 Warren Ave | Thornwood, NY 10594 | | First Class Mail |
| Nile Crespo | 1109 Milwaukee St, Apt 5 | Denver, CO 80206 | | First Class Mail |
| Nilzhon Alfonso Rodriguez Groterol | 940 W Round Grove Rd, Apt 1517 | Lewisville, TX 75067 | | First Class Mail |
| Nina Goodwin | 937 County Rd 3068 | Lampasas, TX 76550 | | First Class Mail |
| Noe Hernandez Vidal | 3418 E Andrew Ave | Alton, TX 78573 | | First Class Mail |
| Noel Fernandez | 680 NW 82nd Pl, Apt 260 | Miami, FL 33126 | | First Class Mail |
| Noelle Rimas | 512 25th Ave | Seattle, WA 98122 | | First Class Mail |
| Noemi Ramirez | 901 N Elmer St | S. Bend, IN 46628 | | First Class Mail |
| Nohora E Hernandez | 5013 W Patterson Ave | Chicago, IL 60641 | | First Class Mail |
| Noiva Padilla | 6968 Rocton Ave | San Jose, CA 95119 | | First Class Mail |
| Noma Crisp | 906 Slippery Elm Dr | Red Oak, TX 75154 | | First Class Mail |
| Nora Booher | 5301 N Tarrant Pkwy, Apt 8105 | Ft Worth, TX 76244 | | First Class Mail |
| Norma Juel | 2606 Sandstone St | Imperial, CA 92251 | | First Class Mail |
| Norma K Olivera | P.O. Box 6448 | Oceanview, HI 96737 | | First Class Mail |
| Norma Mendez | 721 Tinton Ave, Apt 10A | Bronx, NY 10455 | | First Class Mail |
| Norman Walker | 1831 S Main St | Corona, CA 92882 | | First Class Mail |
| North Carolina Department of Revenue | Attn: Bankruptcy Unit | P.O. Box 1168 | Raleigh, NC 27602 | First Class Mail |
| North Carolina Dept of Revenue | 501 N Wilmington St | Raleigh, NC 27604 | | First Class Mail |
| North Carolina Dept of Revenue | c/o Legal Pleadings | P.O. Box 871 | Raleigh, NC 27602 | First Class Mail |
| North Carolina Dept of Revenue | P.O. Box 25000 | Raleigh, NC 27640 | | First Class Mail |
| Nozben Sam | Hcr 79 Box3066 | Cuba, NM 87013 | | First Class Mail |
| NYS Dept of Taxation & Finance | Attn: Office of Counsel | W A Harriman Campus, Bldg 9 | Albany, NY 12227 | First Class Mail |
| Nys Dept of Taxation & Finance | Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205 | First Class Mail |
| NYS Dept of Taxation & Finance | Division of the Treasury | P.O. Box 22119 | Albany, NY 12201-2119 | First Class Mail |
| Oakstone Law Group, PC | Asop: 1505 Corp | c/o CT Corp System | 330 N Brand Blvd | Glendale, CA 91203 | First Class Mail |
| Occams Advisory | Attn: Anupam Satyasheel | 1171 Bryant Rd | Long Beach, CA 90815 | First Class Mail |
| Occams Advisory, Inc | Asop: Resident Agents Inc | 8 The Green, Ste R | Dover, DE 19901 | First Class Mail |
| Octavia Burrell | 6307 Streamwood Ln | Matteson, IL 60443 | | First Class Mail |
| Octavio Garcia Valadez | 1071 Powell St | Hollister, CA 95023-4723 | | First Class Mail |
| Odalys Rodriguez Gutierrez | 5420 Fairview Rd | Gray Court, SC 29645 | | First Class Mail |
| Ofelia I Hoomanawanui | 74-314 Nuhi Pl | Kailua Kona, HI 96740 | | First Class Mail |
| Office of State Tax Commissioner | 600 E Blvd Ave, Dept 127 | Bismarck, ND 58505 | | First Class Mail |
| Office of Tax & Revenue | 1101 4th S SW, Ste 270 | Washington, DC 20024 | | First Class Mail |
| Office of Tax & Revenue | Attn: Marc Aronin, Chief of Collection Division | Compliance Administration, Collection Division | 1101 4th St SW | Washington, DC 20024 | First Class Mail |
| Office of Tax & Revenue | Attn: Stephanie Jeter, Supervisory Revenue Officer | Compliance Administration, Collection Division | Bankruptcy/Contracts/Special Investigations Unit | P.O. Box 37559 | Washington, DC 20013 | First Class Mail |
| Office of the Attorney General | 345 State Capitol | Lincoln, NE 68509 | | First Class Mail |

THE LITIGATION PRACTICE GROUP, P.C. (Case No. 23-10571)

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Office of the Attorney General | 441 4th St NW, Ste 1100 S | Washington, DC 20001 | | | First Class Mail |
| Office of the Attorney General | 500 S 2nd St | Springfield, IL 62701 | | | First Class Mail |
| Office of the Attorney General | 601 S University Ave | Carbondale, IL 62901 | | | First Class Mail |
| Office of the Attorney General | 800 5th Ave, Ste 2000 | Seattle, WA 98104 | | | First Class Mail |
| Office of the Attorney General | Attn: Aaron D Ford | Old Supreme Court Bldg | 100 N Carson St | Carson City, NV 89701 | First Class Mail |
| Office of the Attorney General | Attn: Aaron Frey | State House, Station 6 | Augusta, ME 04333 | | First Class Mail |
| Office of the Attorney General | Attn: Alan Wilson | Rembert D Dennis Office Bldg | P.O. Box 11549 | Columbia, SC 29211-1549 | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1 Ashburton Pl, 20th Fl | Boston, MA 02108-1698 | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1441 Main St, 12th Fl | Springfield, MA 01103 | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 10 Mechanic St, Ste 301 | Worcester, MA 01608 | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 105 William St, 1st Fl | New Bedford, MA 02740 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 615 E 13th St | Kansas City, MO 64106 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 2311 Bloomfield St, Ste 106 | Cape Girardeau, MO 63703 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 815 Olive St, Ste 200 | St Louis, MO 63101 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | Supreme Court Bldg | 207 W High St | Jefferson City, MO 65101 | First Class Mail |
| Office of the Attorney General | Attn: Anne E Lopez | 425 Queen St | Honolulu, HI 96813 | | First Class Mail |
| Office of the Attorney General | Attn: Anthony G Brown | 200 St Paul Pl | Baltimore, MD 21202-2202 | | First Class Mail |
| Office of the Attorney General | Attn: Ariel M Smith | Dept of Justice | 3438 Kreonprindsens Gade GERS Bldg, 2nd Fl | St Thomas, VI 00802 | First Class Mail |
| Office of the Attorney General | Attn: Ashley Moody | The Capital, PL 01 | Tallahassee, FL 32399-1050 | | First Class Mail |
| Office of the Attorney General | Attn: Austin Knudsen | Justice Bldg, 3rd Fl | 215 N Sanders | Helena, MT 59620-1401 | First Class Mail |
| Office of the Attorney General | Attn: Bob Ferguson | 1125 Washington St SE | P.O. Box 40100 | Olympia, WA 98504-0100 | First Class Mail |
| Office of the Attorney General | Attn: Brenna Bird | Hoover State Office Bldg | 1305 E Walnut | Des Moines, IA 50319 | First Class Mail |
| Office of the Attorney General | Attn: Brian Schwalb | 400 6th St NW | Washington, DC 20001 | | First Class Mail |
| Office of the Attorney General | Attn: Bridget Hill | State Capitol Bldg | Cheyenne, WY 82002 | | First Class Mail |
| Office of the Attorney General | Attn: Charity R Clark | 109 State St | Montpelier, VT 05609-1001 | | First Class Mail |
| Office of the Attorney General | Attn: Chris Carr | 40 Capital Sq SW | Atlanta, GA 30334-1300 | | First Class Mail |
| Office of the Attorney General | Attn: Dana Nessel | Cadillac Pl, 10th Fl | 3030 W Grand Blvd | Detroit, MI | First Class Mail |
| Office of the Attorney General | Attn: Dana Nessel | P.O. Box 30212 | 525 W Ottawa St | Lansing, MI 48909-0212 | First Class Mail |
| Office of the Attorney General | Attn: Daniel Cameron | Capitol Bldg | 700 Capitol Ave, Ste 118 | Frankfort, KY 40601 | First Class Mail |
| Office of the Attorney General | Attn: Dave Yost | State Office Tower | 30 E Broad St | Columbus, OH 43266-0410 | First Class Mail |
| Office of the Attorney General | Attn: Domingo Emanuelli Hernandez | P.O. Box 9020192 | San Juan, PR 00902-0192 | | First Class Mail |
| Office of the Attorney General | Attn: Drew Wrigley | State Capitol | 600 E Boulevard Ave | Bismarck, ND 58505-0040 | First Class Mail |
| Office of the Attorney General | Attn: Edward Manibusan | Administration Bldg | P.O. Box 10007 | Saipan, MP 96950-8907 | First Class Mail |
| Office of the Attorney General | Attn: Ellen F Rosenblum | Justice Bldg | 1162 Court St NE | Salem, OR 97301 | First Class Mail |
| Office of the Attorney General | Attn: Fainu'ulelei Falefatu Ala'ilima-Utu | American Samoa Gov't, Exec Ofc Bldg | Utulei | Pago Pago, AS 96799 | First Class Mail |
| Office of the Attorney General | Attn: Gentner Drummond | 313 NE 21st St | Oklahoma City, OK 73105 | | First Class Mail |
| Office of the Attorney General | Attn: Hector Balderas | P.O. Drawer 1508 | Santa Fe, NM 87504-1508 | | First Class Mail |
| Office of the Attorney General | Attn: Herbert H Slattery, III | P.O. Box 20207 | Nashville, TN 37202-0207 | | First Class Mail |
| Office of the Attorney General | Attn: Jason Miyares | 202 N 9th St | Richmond, VA 23219 | | First Class Mail |
| Office of the Attorney General | Attn: Jeff Landry | P.O. Box 94095 | Baton Rouge, LA 70804-4095 | | First Class Mail |
| Office of the Attorney General | Attn: John Formella | 33 Capitol St | Concord, NH 03301 | | First Class Mail |
| Office of the Attorney General | Attn: Jonathan Skrmetti | 425 5th Ave N | Nashville, TN 37243 | | First Class Mail |
| Office of the Attorney General | Attn: Josh Kaul | Wisconsin Dept of Justice | State Capital, Rm 114 E | P.O. Box 7857 | Madison, WI 53707-7857 | First Class Mail |
| Office of the Attorney General | Attn: Josh Stein | Dept of Justice | P.O. Box 629 | Raleigh, NC 27602-0629 | First Class Mail |
| Office of the Attorney General | Attn: Kathy Jennings | Carvel State Office Bldg | 820 N French St | Wilmington, DE 19801 | First Class Mail |
| Office of the Attorney General | Attn: Keith Ellison | State Capital | 75 Dr Martin Luther King Jr Blvd, Ste 102 | St Paul, MN 55155 | First Class Mail |
| Office of the Attorney General | Attn: Ken Paxton | Capital Station | P.O. Box 12548 | Austin, TX 78711-2548 | First Class Mail |
| Office of the Attorney General | Attn: Kris Kobach | 120 SW 10th Ave, 2nd Fl | Topeka, KS 66612-1597 | | First Class Mail |
| Office of the Attorney General | Attn: Kris Mayes | 2005 N Central Ave | Phoenix, AZ 85004 | | First Class Mail |
| Office of the Attorney General | Attn: Kwame Raoul | James R Thompson Ctr | 100 W Randolph St | Chicago, IL 60601 | First Class Mail |
| Office of the Attorney General | Attn: Letitia A James | Dept of Law | The Capitol, 2nd Fl | Albany, NY 12224 | First Class Mail |
| Office of the Attorney General | Attn: Lynn Fitch | Dept of Justice | P.O. Box 220 | Jackson, MS 39205 | First Class Mail |
| Office of the Attorney General | Attn: Marty Jackley | 1302 E Hwy 14, Ste 1 | Pierre, SD 57501-8501 | | First Class Mail |
| Office of the Attorney General | Attn: Matthew J Platkin | Richard J Hughes Justice Complex | 25 Market St | P.O. Box 080 | Trenton, NJ 08625 | First Class Mail |
| Office of the Attorney General | Attn: Michelle A Henry | Strawberry Sq, 16th Fl | Harrisburg, PA 17120 | | First Class Mail |
| Office of the Attorney General | Attn: Mike Hilgers | State Capitol | P.O. Box 98920 | Lincoln, NE 68509-8920 | First Class Mail |
| Office of the Attorney General | Attn: Patrick Morrisey | State Capitol | 1900 Kanawha Blvd E | Charleston, WV 25305 | First Class Mail |
| Office of the Attorney General | Attn: Peter F Neronha | 150 S Main St | Providence, RI 02903 | | First Class Mail |
| Office of the Attorney General | Attn: Phil Weiser | Ralph L Carr Colorado Judicial Ctr | 1300 Broadway, 10th Fl | Denver, CO 80203 | First Class Mail |
| Office of the Attorney General | Attn: Raul Labrador | 700 W Jefferson St, Ste 210 | P.O. Box 83720 | Boise, ID 83720-1000 | First Class Mail |
| Office of the Attorney General | Attn: Rob Bonta | 1300 I St, Ste 1740 | Sacramento, CA 95814 | | First Class Mail |
| Office of the Attorney General | Attn: Sean Reyes | State Capitol, Rm 236 | Salt Lake City, UT 84114-0810 | | First Class Mail |
| Office of the Attorney General | Attn: Steve Marshall | State of Alabama | 501 Washington Ave | P.O. Box 300152 | Montgomery, AL 36130-0152 | First Class Mail |
| Office of the Attorney General | Attn: Tim Griffin | 323 Center St, Ste 200 | Little Rock, AR 72201-2610 | | First Class Mail |
| Office of the Attorney General | Attn: Todd Rokita | Indiana Govt Ctr S | 302 W Washington St, 5th Fl | Indianapolis, IN 46204 | First Class Mail |
| Office of the Attorney General | Attn: Treg Taylor | 1031 W 4th Ave, Ste 200 | Anchorage, AK 99501-1994 | | First Class Mail |
| Office of the Attorney General | Attn: William Tong | 165 Capitol Ave | Hartford, CT 06106 | | First Class Mail |
| Office of the Attorney General | California Dept of Justice | P.O. Box 944255 | Sacramento, CA 94244-2550 | | First Class Mail |
| Office of the Attorney General | Consumer Law Section | Attn: Bankruptcy Notices | 455 Golden Gate Ave, Ste 11000 | San Francisco, CA 94102-7004 | First Class Mail |
| Office of the Attorney General | Supreme Court Bldg | P.O. Box 899 | Jefferson City, MO 65102 | | First Class Mail |
| Office of the Attorney General | Walter Sillers Bldg | 550 High St, Ste 1200 | Jackson, MS 39201 | | First Class Mail |
| Ohio Dept of Taxation | 4485 Northland Ridge Blvd | Columbus, OH 43229 | | | First Class Mail |
| Ohio Dept of Taxation | c/o Commercial Activity/Sales and Use | Compliance Tax Division | P.O. Box 16678 | Columbus, OH 43216-6678 | First Class Mail |
| Ohio Dept of Taxation | c/o Commercial Activity/Sales and Use | Compliance Tax Division | P.O. Box 2678 | Columbus, OH 43216-2678 | First Class Mail |
| OHP - CDR, LP | c/o Capitol Services, Inc | 108 Lakeland Ave | Dover, DE 19901 | | First Class Mail |
| OHP - CDR, LP | c/o Quinn Emanuel Urquhart & Sullivan LLC | Attn: Jeremy Andersen | 865 S Figueroa St, 10th Fl | Los Angeles, CA 90017 | First Class Mail |
| OHP-CDR, LP | c/o Quinn Emanuel Urquhart & Sullivan LLP | Attn: Jeremy Andersen, Razmig Izakelian | 865 S Figueroa St, 10th Fl | Los Angeles, CA 90017 | First Class Mail |
| Oklahoma Tax Commission | 2501 N Lincoln Blvd | Oklahoma City, OK 73194 | | | First Class Mail |
| Oklahoma Tax Commission | Attn: Legal | P.O. Box 269056 | Oklahoma City, OK 73126 | | First Class Mail |
| Oklahoma Tax Commission | Franchise Tax Return | P.O. Box 26850 | Oklahoma City, OK 73126-3160 | | First Class Mail |
| Olho Coria | 607 Chinook Ave | Umatilla, OR 97882 | | | First Class Mail |
| Olga E Ramos Hernandez | Q-15 Calle San Marcos | Urb Mariolga | Caguas, PR 00725 | | First Class Mail |
| Olga Lucia Esquivel | 25526 Maier Cir | Menifee, CA 92585 | | | First Class Mail |
| Olga Lucia Esquivel | 25526 Maier Cir | Menifee, CA 92586 | | | First Class Mail |
| Olulu Lavaka | 2415 88th Ave | Oakland, CA 94605 | | | First Class Mail |
| Oliver Mannion | 2728 Vicente St | San Francisco, CA 94116 | | | First Class Mail |
| Oliver Prince | 77 6th St | Edison, NY 08837 | | | First Class Mail |
| Olivia Michelle | 1125 Apple Valley Rd | Madison, TN 37115-1125 | | | First Class Mail |
| Olivia Owen | 1611 41st St | Evans, CO 80620 | | | First Class Mail |
| Oluwatope Igbekoyi | 370 Muscongo Ct | Reno, NV 89506 | | | First Class Mail |
| Oluwatobi Nketah | 1295 SE Earthtone Ct | Pullman, WA 99163 | | | First Class Mail |
| Olya Viglione | 2429 Cheremoya Ave, Apt 2 | Los Angeles, CA 90068 | | | First Class Mail |
| Omran Muttalib | 16092 Challis St | Fountain Valley, CA 92708 | | | First Class Mail |
| One Legal An InfoTrack Co | Attn: Christina Leiden | 1400 N McDowell Blvd, Ste 300 | Petaluma, CA 94954 | | First Class Mail |
| One Legal An InfoTrack Company | c/o CCR | 20 Broad Hollow Rd, Ste 1002 | Melville, NY 11747 | | First Class Mail |
| Oneita Edelina Marquez | 1651 Braddon Way | El Cajon, CA 92021 | | | First Class Mail |
| Oneita Marquez | 1651 Braddon Way | El Cajon, CA 92021 | | | First Class Mail |
| Optimumbank Holdings, Inc | Dba Optimum Bank | Assp: Mary Franco | 2929 E Commercial Blvd, Ste 101 | Ft Lauderdale, FL 33308 | First Class Mail |
| Optimumbank Holdings, Inc D/B/A | c/o Levrick Prince & Pappas LLP | Attn: Lisa Patel, Matthew A Lesnick | 315 W 9th St, Ste 705 | Los Angeles, CA 90015 | First Class Mail |
| Optimum Bank | | | | | |
| Oracle | Attn: Shawn M Christianson, Esq | 425 Market St, Ste 2900 | San Francisco, CA 94105 | | First Class Mail |
| Oracle America Inc | Successor in interest to NetSuite Inc | c/o Buchalter PC | Attn: Shawn M Christianson | 425 Market St, Ste 2900 | San Francisco, CA 94105 | First Class Mail |
| Oregon Department of Revenue | Attn: John Butler | 955 Center St NE | Salem, OR 97301-2555 | | First Class Mail |
| Oregon Department of Revenue | P.O. Box 14725 | Salem, OR 97309-5018 | | | First Class Mail |
| Oregon Department of Revenue | P.O. Box 14790 | Salem, OR 97309 | | | First Class Mail |
| Oris Sims | 712 Alberta Dr | Mcdonough, GA 30252 | | | First Class Mail |
| Orlando Saleana | P.O. Box 204 | 126 Marlyn Dr | Gregory, TX 78359 | | First Class Mail |
| Orlinda Gunther | 27850 Burmax Park | Dowagiac, MI 49047 | | | First Class Mail |
| Oscar Ahrens Lll | 121 Stewart Ct | Spottswood, NJ 08884 | | | First Class Mail |
| Oscar Cabaniero | 397 Sentosa Dr, Unit 304 | St Johns, FL 32259-9309 | | | First Class Mail |
| Oscar Dominguez | 1875 W 7865 S, Apt S | W Jordan, UT 84088 | | | First Class Mail |
| Osvaldo Rodriguez | 7816 W 79th Pl, Apt W3 | Bridgeview, IL 60455 | | | First Class Mail |
| Outsource Accelerator Limited | c/o Fortis LLP | Attn: Paul R Shankman, Esq | 650 Town Center Dr, Ste 1530 | Costa Mesa, CA 92626 | First Class Mail |
| Outsource Accelerator Ltd | c/o Fortis LLP | Attn: Paul R Shankman, Esq | City Marque Ltd, Unit 8801-2 | Bldg 244-248 Des Voeux Rd Central | Hong Kong | First Class Mail |
| Outsource Accelerator Ltd | City Marque Ltd, Unit 8801-2 | Bldg 244-248 Des Voeux Rd | Central Hong Kong | | Hong Kong | First Class Mail |
| Outsource Accelerator Ltd | Unit 801-2, 8/F Tung Hip | Commercial Bldg, 244-248 Des, Voeux Rd Central | Sheung Wan, Hong Kong | China | | First Class Mail |
| Outsource Accelerator Ltd | c/o Fortis LLP | Attn: Paul R Shankman, Esq | 650 Town Center Dr, Ste 1530 | Costa Mesa, CA 92626 | First Class Mail |
| Outsource Accelerator Ltd | c/o Fortis LLP | Attn: Andrew R Nelson | 650 Town Center Dr, Ste 1530 | Costa Mesa, CA 92626 | First Class Mail |
| Ovidiu George Cernauan | 6300 Sagewood Dr, Ste H398 | Park City, UT 84098 | | | First Class Mail |
| Owyda Butler | 242 N Day St | Orange, NJ 07050 | | | First Class Mail |
| Oxford Law LLC | Attn: Rick R Emmett, CLU, ALF | 300 S Harbor Blvd, Ste 1000 | Anaheim, CA 92805 | | First Class Mail |
| Oxford Law LLC | c/o Golden Goodrich LLP | Attn: Jeffrey I Golden | 3070 Bristol St, Ste 640 | Costa Mesa, CA 92626 | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Pablo Rosa | 140 Alcott Pl, Apt 20F | Bronx, NY 10475 | | First Class Mail |
| Paige Griffin | 11507 Tulane Ave | Riverside, CA 92507 | | First Class Mail |
| Paige Griffin | 2536 Christine St | San Bernardino, CA 92407 | | First Class Mail |
| Paige Leifer | 15 Carbon Pl, Apt 527 | Jersey City, NJ 07305 | | First Class Mail |
| Pamala Todd | 10375 Hamelton Plz, Apt 11 | Omaha, NE 68114 | | First Class Mail |
| Pamela A Jones | 543 East St | Lake Charles, LA 70601 | | First Class Mail |
| Pamela Alimonti | 31 N Ave B | Endicott, NY 13760 | | First Class Mail |
| Pamela Davis | 103 Drury Ln | Mauldin, SC 29662 | | First Class Mail |
| Pamela Huffnagle | 40 Liston St | Buffalo, NY 14223 | | First Class Mail |
| Pamela Jenkins | 2840 S Circle Dr, Lot 706 | Colorado Springs, CO 80906 | | First Class Mail |
| Pamela Kessell | 31 Gables E Way, Unit 104 | Fishersville, VA 22939 | | First Class Mail |
| Pamela Patricia Reynolds | 407 S 7th St | Stockdale, TX 78160 | | First Class Mail |
| Pamela Perc | 3401 Liberty Pkwy | Baltimore, MD 21222 | | First Class Mail |
| Pamela Reynolds | 407 S 7th St | Stockdale, TX 78160 | | First Class Mail |
| Pamela Rice | 946 Hudson Rd | Summer Field, NC 27358 | | First Class Mail |
| Pamela S Varney | 22305 Mission Cir | Chatsworth, CA 91311 | | First Class Mail |
| Pan-American Consulting LLC | Attn: Ali Hajmomeni, Managing Director | 3843 S Bristol St, Ste 308 | Santa Ana, CA 92704 | First Class Mail |
| Paola Gomez | 19542 Pompano Ln, Unit 103 | Huntington Beach, CA 92648 | | First Class Mail |
| Paragon Financial Corp | 6300 NW 5th Way, Ste 100 | Ft Lauderdale, FL 33309 | | First Class Mail |
| Parker Automotive LLC | Attn: David Dwayne Parker | 5800 E IL Hwy | Woodlawn, IL 62898 | First Class Mail |
| Parker Automotive LLC | Attn: David Parker | 8350 N Gothic Ln | Belle Rive, IL 62810 | First Class Mail |
| Parisara Sesnepp | 27 Colobian St | Icalet, NY 11751 | | First Class Mail |
| Pasquale Votino | 9 Timber Rd | Glen Cove, NY 11542 | | First Class Mail |
| Patience Moseri | 11114 Lake Victoria Ln | Bowie, MD 20720 | | First Class Mail |
| Patreia Jones | 6064 Hitt Lake Trl | Stone Mountain, GA 30087 | | First Class Mail |
| Patreia Jones | 954 Gatewood Rd | Atlanta, GA 30329 | | First Class Mail |
| Patricia Adeleye | 2600 Moore St, Apt 330 | Philadelphia, PA 19145 | | First Class Mail |
| Patrice Halyer | 126 Douglas Ave | Somerset, NJ 08873 | | First Class Mail |
| Patrice Kreiser | 14 Ethel Ave | Hummelstown, PA 17036 | | First Class Mail |
| Patricia & Charles Salisbury | 49 Mcavoy Run Rd | Cowen, WV 26206 | | First Class Mail |
| Patricia & Charlotte Ham | 8152 W Highland Ave | Phoenix, AZ 85033 | | First Class Mail |
| Patricia A Colbert | 7188 181st St | Jupiter, FL 33458 | | First Class Mail |
| Patricia A King | 2652 Parrysville Ave, Apt 2 | Pittsburgh, PA 15214 | | First Class Mail |
| Patricia A Rigwood | 1548 Victoria Ave | N Chicago, IL 60064 | | First Class Mail |
| Patricia A Sullivan | 3422 W 700 N | Winamac, IN 46996 | | First Class Mail |
| Patricia A Teixeira | 12 Mary Dr | Naugatuck, CT 06770 | | First Class Mail |
| Patricia Adkins | 3363 Playmore Beach Rd | Lenoir, NC 28645 | | First Class Mail |
| Patricia Alexander | 6329 Badgerglen Pl | N Las Vegas, NV 89031 | | First Class Mail |
| Patricia Arsenault | 1000 13th St, Apt 505 | Greeley, CO 80631 | | First Class Mail |
| Patricia Bauer | 635 Tahoe St | Manteca, CA 95337 | | First Class Mail |
| Patricia Braxton Smith | 206 Bush Springs Rd | Toano, VA 23168 | | First Class Mail |
| Patricia Bright | 4690 Kaleja Cir, Apt 1 | Lihue, HI 96766-4690 | | First Class Mail |
| Patricia Bright | 6965 Timbers E | Lithonia, GA 30058 | | First Class Mail |
| Patricia Campbell | 18723 Hillside Ave, Apt 48e | Jamaica, NY 11432 | | First Class Mail |
| Patricia Corona Ham | 8152 W Highland Ave | Phoenix, AZ 85033 | | First Class Mail |
| Patricia Crescitelli | 100 New Jersey Ave | Newfield, NJ 08344 | | First Class Mail |
| Patricia Deans | 2812 Via Fraza Lp | Ft Myers, FL 33905 | | First Class Mail |
| Patricia DeDonna | 351 Hillwood Ct | Longs, SC 29568 | | First Class Mail |
| Patricia Fletcher | 1038 County Rd 682 | Lake City, AR 72437 | | First Class Mail |
| Patricia Flores Hernandez | 1459 Maple St | Santa Ana, CA 92707 | | First Class Mail |
| Patricia German | 175 Illinois Rte 34 N | Golconda, IL 62938 | | First Class Mail |
| Patricia Gleeton | 1853 B Hudson Rd | Sardis, MS 38688 | | First Class Mail |
| Patricia J Zoriak | 1346 Winter Green Way | Winter Garden, FL 34787 | | First Class Mail |
| Patricia L Boren | 106 S Walnut St | Roberts, IL 60962 | | First Class Mail |
| Patricia Lee | 14343 Pleasant Glen Ct | Hesperia, CA 92344 | | First Class Mail |
| Patricia M Graham | 225 NW 6th St, Apt 44 | Newport, OR 97365 | | First Class Mail |
| Patricia Martinez | 1945 Cole Springs Rd | Buda, TX 78610 | | First Class Mail |
| Patricia Mayek | 4900 N 55th | Milwaukee, WI 53218 | | First Class Mail |
| Patricia McWilliams | 42 Underwood Trl | Palm Coast, FL 32164 | | First Class Mail |
| Patricia Nunez | 1211 Longwood Ave | Pueblo, CO 81004 | | First Class Mail |
| Patricia P Adkins | 3363 Playmore Beach Rd | Lenoir, NC 28645 | | First Class Mail |
| Patricia Ray | 1621 Thornberry Ave | Louisville, KY 40215 | | First Class Mail |
| Patricia Shepherd Buchanan | 1676 Trillium Ct | Reading, OH 45215 | | First Class Mail |
| Patricia Sullivan | 3256 Lexington Way | Agusta, ga 30909 | | First Class Mail |
| Patrick Bills | 959 King Orange Dr | Ft Pierce, FL 03498 | | First Class Mail |
| Patrick Carroll | 3460 Cananerol Groves Blvd | Cocoa, FL 32926 | | First Class Mail |
| Patrick Coffin | 107 N Mulberry St | Fairland, IN 46126 | | First Class Mail |
| Patrick D McGuire | 5132 Mahoning Ave NW | Warren, OH 44483-5132 | | First Class Mail |
| Patrick Gray | 419 Church St | Wood River Junction, RI 02894 | | First Class Mail |
| Patrick J Matson | 220 Campbell Ave | Kaycee, WY 82639 | | First Class Mail |
| Patrick J Palmese | 30 Hartford Ave | Bristol, CT 06010 | | First Class Mail |
| Patrick Malson | 220 Campbell Ave | Kaycee, WY 82639 | | First Class Mail |
| Patrick Malson | P.O. Box 270 | Kaycee, WY 82639-0270 | | First Class Mail |
| Patrick Nguyi | 407 Fairmount Ave, Apt 115 | Oakland, CA 94611 | | First Class Mail |
| Patrick ODonoghue | 1 Garden Ter | Bridgeport, CT 06605 | | First Class Mail |
| Patrick Skiliter | 1108 City Park Ave, Ste 100 | Columbus, OH 43206-3583 | | First Class Mail |
| Patshell Clark | 10632 S Emerald Ave | Chicago, IL 60628 | | First Class Mail |
| Patsy Hopkins | 10819 Jericho Rd | Bridgman, MI 49106 | | First Class Mail |
| Patti Gurley | P.O. Box 106 | Zenda, WI 53195 | | First Class Mail |
| Patty Albert | 7817 Wagner Ln | Ira, MI 48023-2663 | | First Class Mail |
| Patty Sharp | 527 Scotts Rd | Mt Pleasant, TN 38474 | | First Class Mail |
| Paul Acanoda | 48 Boitin St | Edison, NJ 08817-4316 | | First Class Mail |
| Paul Brown | 4104 S M St | Tacoma, WA 98418 | | First Class Mail |
| Paul Davila | 1011 S Main St, Apt 1537 | Carrollton, TX 75006 | | First Class Mail |
| Paul Edgar Burns Jr | 180 Washboard Ln | Mill Creek, WV 26280 | | First Class Mail |
| Paul Fierro | 1535 E Date St | San Bernardino, CA 92404 | | First Class Mail |
| Paul Garcia | 431 S Ridgewood Rd | Ulysses, KS 67880 | | First Class Mail |
| Paul Hudson | 264 Hudson Rd | Deridder, LA 70634 | | First Class Mail |
| Paul Majerus | 2772 Spenser Ct | Northbrook, IL 60062 | | First Class Mail |
| Paul Michael Sanders | 1977 Cutlass Dr | Henderson, NV 89014 | | First Class Mail |
| Paul R Shankman | c/o Fortis LLP | 650 Town Center Dr, Ste 1530 | Costa Mesa, CA 92626-7021 | First Class Mail |
| Paul Schloss | 508 Jennijo Ct | Henderson, NV 89502 | | First Class Mail |
| Paul West | 2399 Sunset Strip St | Dickson, TN 37343 | | First Class Mail |
| Paula Delvaney | P.O. Box 772 | Star, ID 83669 | | First Class Mail |
| Paula Ford | 2009 Madeleine Dr | Clayton, NC 27527 | | First Class Mail |
| Paula Gurrieri | 23419 San Ricci Ct | Richmond, TX 77406 | | First Class Mail |
| Paula Marcati | 39 Chames Ct | E Haven, CT 06512 | | First Class Mail |
| Paula Marie Brandt | 229 E Payne Ave | Galion, OH 44833 | | First Class Mail |
| Paula Peterson | 211 Westbrook Dr | Rogue River, OR 97537 | | First Class Mail |
| Paula Smith | 4701 Old Buffalo Rd | Warsaw, NY 14569 | | First Class Mail |
| Paula Telles | 1255 Ruby St | Riverside, CA 92507 | | First Class Mail |
| Paulette Hamas | 1007 Fleur Rd, Lot 34 | Dixon, IL 61021 | | First Class Mail |
| Pauline C Yu | 20405 24th Ave W | Lynnwood, WA 98036 | | First Class Mail |
| Paulo A Cuellar | 1004 Ardmore St | San Angelo, TX 76905 | | First Class Mail |
| Payllance, LLC | Collections Acquisition Company, Inc | dba Payliance | 3 Easton Oval, Ste 210 | Columbus, OH 43219 | First Class Mail |
| Payllance, LLC | Collections Acquisition Company, Inc dba Payliance | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Keith Barnett, Esq | 600 Peachtree St, Ste 3000 | Atlanta, GA 30308 | First Class Mail |
| Peachtree Debt Relief | 1551 N Tustin Ave | Santa Ana, CA 92705 | | First Class Mail |
| PECC Corp | c/o Registered Agent Solutions, Inc | 838 Walker Rd, Ste 21-2 | Dover, DE 19904 | First Class Mail |
| PECC Corp | c/o Wick Phillips Gould & Martin LLP | Attn: Rusty O'Kane | 3131 McKinney Ave, Ste 500 | Dallas, TX 75204 | First Class Mail |
| Pedro Escalante | 1064 Colleton Dr | Sarasota, FL 34234 | | First Class Mail |
| Pedro Gonzalez Garcia | 1707 N Luna Ave | Chicago, IL 60639 | | First Class Mail |
| Pedro Hernandez | 29715 Dundee Dr | Magnolia, TX 77354 | | First Class Mail |
| Peggy Deadwyler | 1307 Lackey Rd | Winder, GA 30680 | | First Class Mail |
| Peggy Savage | 6414 State Hwy 292 W | Belfry, KY 41514 | | First Class Mail |
| Penelope Laloulu | 11504 Elvins St | Lakewood, CA 90715 | | First Class Mail |
| Penelope Trimmer | 1901 Linden Cir | Gillette, WY 82718 | | First Class Mail |
| Penny Grindle | 2685 Fleetwood Dr | Cumming, GA 30041-2685 | | First Class Mail |
| Penny Ricker | 15200 US Highway 20 | Wauseon, OH 43567 | | First Class Mail |
| Penny Staley | 2000 Highland Rd, Unit 3309 | Dallas, TX 75228 | | First Class Mail |
| Pepper Bracseaux | 218 Caldwell Sugar Rd | Youngsville, LA 70592 | | First Class Mail |
| Perfect Financial LLC | 1 Corporate Park, Ste 200 | Irvine, CA 92606 | | First Class Mail |
| Perfect Financial LLC | c/o Goe Forsythe & Hodges LLP | Attn: Marc C Forsythe | 17701 Cowan, Bldg D, Ste 210 | Irvine, CA 92606 | First Class Mail |
| Perfect Financial LLC dba Americas First Financial | Attn: Todd Betlejewski | 1712 Pioneer Avenue, Suite 500 | Cheyenne, WY 82001 | First Class Mail |
| Perla Chacon Duran | 363 Inverness Pkwy, Apt 6103 | Englewood, CO 80112 | | First Class Mail |
| Perla Exinia | 2431 Road 218 | Cheyenne, WY 82009 | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Pete Madrigal | 720 W Micheltorena St | Santa Barbara, CA 93101 | | | First Class Mail |
| Peter Berberov | 769 Peekskill Dr | Sunnyvale, CA 94087 | | | First Class Mail |
| Peter G & Anne Marie Pitrelli | 37 Woodlake Dr | Thiells, NY 10984 | | | First Class Mail |
| Peter G Pitrelli | 37 Woodlake Dr | Thiells, NY 10984 | | | First Class Mail |
| Peter Gachau | 12323 132nd Ave E | Puyallup, WA 98374 | | | First Class Mail |
| Peter L Isola Hinshaw & Culbertson, LLP | 50 California St, Ste 2900 | San Francisco, CA 94111 | | | First Class Mail |
| Peter M Mao | 702 Parkview Ln | Brea, NJ 07866 | | | First Class Mail |
| Peter Schneider | 10900 NE 4th St, Ste 2300 | Bellevue, WA 98004 | | | First Class Mail |
| Peter Schroeder | 12115 NE 165th Pl | Bothell, WA 98011-1211 | | | First Class Mail |
| Peyton Phan | 8042 16th St | Westminster, CA 92683 | | | First Class Mail |
| Pheychoun Saengmany Lafountain | 138 Matthew Paul Way | Anchorage, AK 99504 | | | First Class Mail |
| Phil Jansma | 15511 Springbrook Trl | Urbandale, IA 50323 | | | First Class Mail |
| Philip A Barone | 425 Lawrance Dr | Mt Vernon, IN 47620 | | | First Class Mail |
| Philip Adams | 11125 County Rd 1141 | Tyler, TX 75709 | | | First Class Mail |
| Philip Adams | 3778 Ardsley Ct | Marietta, GA 30062 | | | First Class Mail |
| Philip D Tobolsky | 43 Netty St | Howell Township, NJ 07731 | | | First Class Mail |
| Philip Norton | 403 N John St | Steeleville, IL 62288 | | | First Class Mail |
| Phill Wade | 308 N 4th Ave, Apt 1 | Maywood, IL 60153 | | | First Class Mail |
| Phillip A Greenblatt, PLLC | c/o Lipson Neilson PC | Attn: Michael D Lieberman | 3910 Telegraph Rd, Ste 200 | Bloomfield Hills, MI 48302 | First Class Mail |
| Phillip A Greenblatt, PLLC | P.O. Box 4270 | Southfield, MI 48037 | | | First Class Mail |
| Phillip Kerns | 2347 W Mall Ave | Anaheim, CA 92804 | | | First Class Mail |
| Phillip Thomas | 2401 S Ervay St, Unit 302 | Dallas, TX 75215 | | | First Class Mail |
| Phoenix Debt Pros, Inc | 8 The Green, Ste 14056 | Dover, DE 19901 | | | First Class Mail |
| Phoenix Law | P.O. Box 123 | Slatersville, RI 02876-0123 | | | First Class Mail |
| Phoenix Law, PC | Aoip: 1505 Corp | CSC | 2710 Gateway Oaks Dr | Sacramento, CA 95833 | First Class Mail |
| Phooc Bui | 10066 Maya Linda Rd, Unit 2103 | San Diego, CA 92126 | | | First Class Mail |
| Phuoc Thi Bui | 10066 Maya Linda Rd, Unit 2103 | San Diego, CA 92126 | | | First Class Mail |
| Phuong (Jayde) Trinh | c/o The Bankruptcy Law Firm, PC | 10524 W Pico Blvd, Ste 212 | Los Angeles, CA 90064-2346 | | First Class Mail |
| Phuong (Jayde) Trinh | 2128 W Cherry Dr | Orange, CA 92868 | | | First Class Mail |
| Phuong Trinh | 2128 W Cherry Dr | Orange, CA 92868 | | | First Class Mail |
| Phuong Trinh | c/o Kathleen P March | 2128 W Cherry Dr | Orange, CA 92868 | | First Class Mail |
| Phyllis H Adams | P.O. Box 74 | Bit Ivy Cir | Cary, MS 39054 | | First Class Mail |
| Phyllis High | 6531 NE 198th St | Kenmore, WA 98028 | | | First Class Mail |
| Phyllis K Wanstrom | 556 Winchill Ave | Idaho Falls, ID 83402 | | | First Class Mail |
| Phyllis Landry | 4205 Cherrywood Ct, Apt B 218 | Sheboygan, WI 53081 | | | First Class Mail |
| Phyllis Rhodes | 4141 S Seneca, Apt 322 | Wichita, KS 67217 | | | First Class Mail |
| Phyllis West | 8829 Kirkstall Ct | Raleigh, NC 27615 | | | First Class Mail |
| Phyllis Wilhoit | 23565 Deming Rd | Cicero, IN 46034 | | | First Class Mail |
| Pierre A Lingano | 2514 Brighton Dr | Louisville, KY 40205 | | | First Class Mail |
| PILU, LLC | DBA Universal Debt Advisors | 302 SW 1st Ave | Delray Beach, FL 33444 | | First Class Mail |
| Pioneer Funding Group II, LLC | P.O. Box 1735 | 232 W 116th St | New York, NY 10026 | | First Class Mail |
| Pioneer Funding Group, LLC | 232 W 116th St | P.O. Box 1735 | New York, NY 10026-0974 | | First Class Mail |
| Pitney Bowes | 27 Waterview Dr, 3rd Fl | Shelton, CT 06484 | | | First Class Mail |
| Pitney Bowes | Attn: Officer, a Managing or General Agent, et al | P.O. Box 981026 | Boston, MA 02298-1026 | | First Class Mail |
| Pitney Bowes | P.O. Box 981026 | Boston, MA 02298 | | | First Class Mail |
| Pitney Bowes Global Financial Services LLC | 27 Waterview Dr | Shelton, CT 06484 | | | First Class Mail |
| Pitney Bowes Inc | 27 Waterview Dr, 3rd Fl | Shelton, CT 06484 | | | First Class Mail |
| Platinum | 1835 Newport Blvd Ste A109-156 | Costa Mesa, CA 92627-5007 | | | First Class Mail |
| Platinum | 995 Somerton Dr | Costa Mesa, CA 92627-6027 | | | First Class Mail |
| Platinum | 500 N. Brand Blvd. Suite 890 | Glendale, CA 91203 | | | First Class Mail |
| Pleasure U Maxwell | 33 Cloran St | Springfield, MA 01109 | | | First Class Mail |
| Point Break Holdings LLC | c/o Goe Forsythe & Hodges LLP | Attn: Marc C Forsythe | 17701 Cowan, Bldg D, Ste 210 | Irvine, CA 92614 | First Class Mail |
| Polly Jones | 216 Scrub Oak Dr, Apt 7216 | Thayne, WY 83127 | | | First Class Mail |
| Precella Fearon | 73 Hazelwood Ave | Bridgeport, CT 06605 | | | First Class Mail |
| Precella Latoya Fearon | 73 Hazelwood Ave | Bridgeport, CT 06605 | | | First Class Mail |
| Pressley Smith | 498 Longwood Dr | Venice, FL 34285 | | | First Class Mail |
| Prime Logix, LLC | 1309 Coffeen Ave, Ste 1200 | Sheridan, WY 82801 | | | First Class Mail |
| Prime Logix, LLC | Acip: Cloud Peak Law, LLC | 1095 Sugar View Dr, Ste 500 | Sheridan, WY 82801 | | First Class Mail |
| Prime Logix, LLC | c/o Rosa Bianca Loli | 1220 Ensenada Ave | Laguna Beach, CA 92651 | | First Class Mail |
| Prime One Doc Prep | 11562 Hanna Cir | Garden Grove, CA 92840 | | | First Class Mail |
| Prince Kika Tshome | 3403 Amanda Ct NW | Cedar Rapids, IA 52405 | | | First Class Mail |
| Priscilla Elliott | 6309 Willard Norris Rd | Milton, FL 32570 | | | First Class Mail |
| Priyank Patel | 575 Ryerson Rd | Lincoln Park, NJ 07035 | | | First Class Mail |
| ProofPositive LLC | 30 N Gould St, Ste 30 | Sheridan, WY 82801 | | | First Class Mail |
| ProofPositive LLC | 30 N Gould St, Ste R | Sheridan, WY 82801 | | | First Class Mail |
| ProofPositive LLC | c/o Registered Agents Inc | 30 N Gould St, Ste R | Sheridan, WY 82801 | | First Class Mail |
| ProofPositive LLC | c/o Winthrop Golubow Hollander | Attn: Richard Golubow | 1301 Dove St, Ste 500 | Newport Beach, CA 92660 | First Class Mail |
| Quench USA | 630 Allendale Rd, Ste 200 | King of Prussia, PA 19406 | | | First Class Mail |
| Quench USA | P.O. Box 735777 | Dallas, TX 75377 | | | First Class Mail |
| Quentin Wilson | 830 N 7th St | Lakeview, OR 97630 | | | First Class Mail |
| Quinton Haines | 347 W 17th St | Chicago Heights, IL 60411 | | | First Class Mail |
| Quoc Thinh Nguyen | 10332 Calle Madero | Fountain Valley, CA 92708 | | | First Class Mail |
| Quoc Trung Nguyen | 12569 Cragside Ln | Windermere, FL 34786 | | | First Class Mail |
| Quynh Nguyen | 8511 Enault Ln | Garden Grove, CA 92844 | | | First Class Mail |
| R Reed Pruyn | 3524 W Overlook Dr | Layton, UT 84041 | | | First Class Mail |
| Rachael & Eric Dahlen | 907 Locust St | Truth or Consequences, NM 87901 | | | First Class Mail |
| Rachael Maroline | c/o Wajda Law Group, APC | Attn: Nicholas Michal Wajda | 6167 Bristol Pkwy, Ste 200 | Culver City, CA 90230 | First Class Mail |
| Rachael Monroe | 1431 Bethlehem Church Rd | Talladega, AL 35160 | | | First Class Mail |
| Rachael Obando | 11428 131st St E | Puyallup, WA 98374 | | | First Class Mail |
| Racheal Bush | 7009 Damascus Rd | Savannah, GA 31406 | | | First Class Mail |
| Rachel E McGuire | P.O. Box 131 | Danese, WV 25831 | | | First Class Mail |
| Rachel Kuhn | 111 Laura Dr | St Peters, MO 63376 | | | First Class Mail |
| Rachel Larson | 808 Lakewood Rd | Pensacola, FL 32507 | | | First Class Mail |
| Rachel McGuire | P.O. Box 131 | Danese, WV 25831 | | | First Class Mail |
| Rachel Mercer | 13 Ballard St | Oxford, MA 01540 | | | First Class Mail |
| Rachel Sikes | 109 Alan A Dale Dr | Hardy, AR 72542 | | | First Class Mail |
| Rachel Sikes | 109 Alan A Dale Drive | Hardy, Arkansas 72542 | | | First Class Mail |
| Rachel VanDerveer | 100 River St N, Unit 418 | Delano, MN 55328 | | | First Class Mail |
| Rachel Williams | 44 Layton Rd | Collins, MS 39428 | | | First Class Mail |
| Raeford Moore Jr | 227 Beechwood Rd | Ft Mitchell, KY 41017 | | | First Class Mail |
| Raeford Moore Jr | 6286 Satinwood Dr | Burlington, KY 41005 | | | First Class Mail |
| Rafael A Gonzalez | 51 New Hanover Ave | Meriden, CT 06451 | | | First Class Mail |
| Rafael Barquero Alvarado | 8313 Switzer St | Overland Park, KS 66214 | | | First Class Mail |
| Rafael Rivera | 3910 Scotsman Way | N Las Vegas, NV 89032 | | | First Class Mail |
| Rafael Rivero | 720 10th St, Apt 81 | Union City, NJ 07087 | | | First Class Mail |
| Ragina D Hilliard | P.O. Box 771 | Wenatchee, WA 98807 | | | First Class Mail |
| Ragina Hilliard | P.O. Box 771 | Wenatchee, WA 98807-0771 | | | First Class Mail |
| Rahamon Lawal | 120 Pleasant Ave | Roosevelt, NY 11575 | | | First Class Mail |
| Rahamon O Lawal | 120 Pleasant Ave | Roosevelt, NY 11575 | | | First Class Mail |
| Ralph Davis | 235 Louis Heights Rd | Lee County, VA 24243 | | | First Class Mail |
| Ralph Sommers | 875 Victoria Park Dr, Unit 100 | Salisbury, MD 21830 | | | First Class Mail |
| Ralph V Medrano | 8510 S Mackinaw Ave, Apt 1 | Chicago, IL 60617 | | | First Class Mail |
| Ramon Cisneros Jr | 2825 Boardwalk Ct | Brownsville, TX 78526 | | | First Class Mail |
| Ramon Figueroa | 540 W 143th St, Apt Bsmt | New York, NY 10031 | | | First Class Mail |
| Ramon Saldivar Jr | 211 Bell St | Sweetwater, TX 79556 | | | First Class Mail |
| Ramona & Donald Curley | Attn: Ramona Curley | P.O. Box 513018 | Los Angeles, CA 90051 | | First Class Mail |
| Randall Baldwin Clark, Attorney at Law, PLLC | 80A W Hollis Rd | Hollis, NH 03049 | | | First Class Mail |
| Randall Baldwin Clark, Attorney at Law, PLLC | c/o Maureen I Shanahan, Counsel | P.O. Box 789 | Pacific Palisades, CA 90272 | | First Class Mail |
| Randall Baldwin Clark, Attorney at Law, PLLC | c/o Totaro & Shanahan | Attn: Maureen J Shanahan | P.O. Box 789 | Pacific Palisades, CA 90272 | First Class Mail |
| Randell Bacon | 704 Pond Rd | Gouldsboro, MN 04607 | | | First Class Mail |
| Randy Limon | 4777 S Hwy 28, Apt 28 | Las Cruces, NM 88005 | | | First Class Mail |
| Randy Mcclay | 2044 Morehouse Dr NW | Atlanta, GA 30314 | | | First Class Mail |
| Randy Mullins | 9404 118th St E | Puyallup, WA 98373 | | | First Class Mail |
| Randy Newland | c/o The Law Office of Anthony Paul Diehl | Attn: Anthony Paul Diehl | 104 Blue Note | Irvine, CA 92618 | First Class Mail |
| Randy Sewell | 538 Polegrove | Swansboro, GA 30401 | | | First Class Mail |
| Randy Slack | P.O. Box 445 | Sneads Ferry, NC 28460 | | | First Class Mail |
| Randy Sweeney | 3941 Kelly Farris Rd | Columbia, TN 38401 | | | First Class Mail |
| Randy Watkins | 5927 Marsh Cir | Loveland, OH 45140-9277 | | | First Class Mail |
| Ranya Gngs aka Ranya E Melika | 2610 Daniels Ln | Quakertown, PA 18951 | | | First Class Mail |
| Raquel D Muller | 2349 Jolie Pointe Rd | W Linn, OR 97068 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Raquel Leann Tidmore, Sherman Douglas Tidmore | 717 Whitesboro Rd | Boaz, AL 35956 | | | First Class Mail |
| Raul E de Quesada | 8890 SW 78th Ct | Miami, FL 33156 | | | First Class Mail |
| Raul E De Quesada | 8890 SW 78th Ct | Miami, FL 33156-3643 | | | First Class Mail |
| Raul Ernesto de Quesada | 8890 SW 78th Ct | Miami, FL 33156 | | | First Class Mail |
| Raul Madrid | 156 Carlotta Cir, Unit A | Mill Valley, CA 94941 | | | First Class Mail |
| Raul Quintero | 1520 Linda Ruby | El Paso, TX 79936 | | | First Class Mail |
| Ray Dalton | 2950 Ashton Row W | Grove City, OH 43123 | | | First Class Mail |
| Ray Dalton | 3205 Centerpoint Dr | Grove City, OH 43123 | | | First Class Mail |
| Ray Fratarcangelo | 6421 Faraday Ct | Norfolk, VA 23513 | | | First Class Mail |
| Ray Horton | 4836 Cardiff Bay Dr | Oceanside, CA 92057 | | | First Class Mail |
| Ray T Hunter | 3435 Routier Rd, Unit 9 | Sacremento, CA 95827 | | | First Class Mail |
| Raymond & Shannon Horton | 4836 Cardiff Bay Dr | Oceanside, CA 92057 | | | First Class Mail |
| Raymond Abney | 57196 Hazel Dell Rd | Prague, OK 74864 | | | First Class Mail |
| Raymond D Merritt | 801 Tony Dr | Round Rock, TX 78664 | | | First Class Mail |
| Raymond J Lucas | 3768 Harvest Cir | Carleton, MI 48117-3768 | | | First Class Mail |
| Raymond Kelly | 1608 C Ave | Muscatine, IA 52761 | | | First Class Mail |
| Raymond Stamey | 6233 Gingercake Rd | Newland, NC 28657 | | | First Class Mail |
| Raymond Vanover | 4505 Beacham Ln | Kitty Hawk, NC 27949 | | | First Class Mail |
| Rebecca A Gow | 62714 400th St | Butterfield, MN 56120 | | | First Class Mail |
| Rebecca A Gow & David N Gow | 62714 400th St | Butterfield, MN 56120 | | | First Class Mail |
| Rebecca B Quinones | 3410 McArdle Rd | Corpus Christi, TX 78415 | | | First Class Mail |
| Rebecca Bumgarner | 2003 4th Ave | Parkersburg, WV 26101 | | | First Class Mail |
| Rebecca Burgett | 207 N Independence St | Amarillo, TX 79106 | | | First Class Mail |
| Rebecca Forbes | 559 Rte 81 | Killingworth, CT 06419 | | | First Class Mail |
| Rebecca Gitzen | 16016 Benbrook Blvd | Prosper, TX 75078 | | | First Class Mail |
| Rebecca Jameson | 1285 Phelps Rd | Benton, KY 42025 | | | First Class Mail |
| Rebecca L May | 3960 Greenland Rd | Little Rock, MS 39337-9402 | | | First Class Mail |
| Rebecca Law | 435 Clark St | Zanesville, OH 43701 | | | First Class Mail |
| Rebecca Lee Schiek | 2805 Minot Ln | Waukesha, WI 53188 | | | First Class Mail |
| Rebecca Lynn Metoyer | 16531 Fox Knoll | San Antonio, TX 78247 | | | First Class Mail |
| Rebecca Ocasio-Gil | 3957 Eastgate Dr | York, PA 17402 | | | First Class Mail |
| Rebecca Payne | 3806 Main St, Unit 79 | Keokuk, IA 52632 | | | First Class Mail |
| Rebecca Perkins | 6456 Fm 1688 | Windsboro, TX 75494 | | | First Class Mail |
| Rebecca Rivera | 505 5th St S | Dundee, FL 33838 | | | First Class Mail |
| Rebecca S Coulter | 358 Cass Pl | Canton, IL 61520 | | | First Class Mail |
| Rebekah Danielson | 2723 N Barcelona Ave | Fayetteville, AR 72703 | | | First Class Mail |
| Rebekah Florence | 5043 Gemini Ave NE | Salem, OR 97305-5043 | | | First Class Mail |
| Reece Hosford | c/o Odell Law, PLC | Attn: Robert A Odell | 1 Park Plz, Ste 600 | Irvine, CA 92614 | First Class Mail |
| Reem Assad Khalaf | 2403 Kings Farm Way | Indian Trail, NC 28079 | | | First Class Mail |
| Reem Khalaf | 2403 Kings Farm Way | Indian Trail, NC 28079 | | | First Class Mail |
| Reese Boyd | 21200 Todd Valley Rd, Unit 122 | Foresthill, CA 95631 | | | First Class Mail |
| Refugio Lopez Castro | 1411 Main St | S Houston, TX 77587 | | | First Class Mail |
| Refugio Ortega | 24647 W Luther Ave | Round Lake, IL 60073 | | | First Class Mail |
| Regina A Jenkins | 14145 Glynn Rd | Baton Rouge, LA 70807 | | | First Class Mail |
| Regina Clower | 8 Spring Hollow Dr | Crystal Springs, MS 39059 | | | First Class Mail |
| Regina Gonzalez | 11258 Linden Depot Rd | San Antonio, FL 33576-1125 | | | First Class Mail |
| Regina Marie Pilozzi | 123 Coconut Key Ln | Delray Beach, FL 33484 | | | First Class Mail |
| Regina Sedin | 756 Longtree Dr | Wheeling, IL 60090 | | | First Class Mail |
| Reginald Howard Mcghee | 512 Ricker St | Waterloo, IA 50703 | | | First Class Mail |
| Reham E Zin | 11318 Kenney St | Norwalk, CA 90650 | | | First Class Mail |
| Reinaldo Sosa | 1704 Patricia Ln | Pasadena, TX 77502 | | | First Class Mail |
| Rejected Consumer Clients | 655 W Broadway, Ste 800 | San Diego, CA 92101 | | | First Class Mail |
| Rejected Consumer Clients | Attn: Mordechay Balas | 1069 S Wooster St, Apt 104 | Los Angeles, CA 90035 | | First Class Mail |
| Rejected Consumer Clients | Attn: Shauntez A Day | 6855 Desert Island St | Las Vegas, NV 89149 | | First Class Mail |
| Rejected Consumer Clients | c/o Delanile, Bankruptcy Trustee | Attn: Richard M Marshack | 870 Roosevelt | Irvine, CA 92620 | First Class Mail |
| Rejected Consumer Clients | c/o Dinsmore & Shohl LLP | Attn: Yosina M Lissebeck | 655 W Broadway, Ste 800 | San Diego, CA 92101 | First Class Mail |
| Rejected Consumer Clients | c/o Dinsmore & Shohl LLP | Attn: Yosina M Lissebeck | 655 W Broadway, Ste 800 | San Diego, CA 92101 | First Class Mail |
| Rejected Consumer Clients | c/o Marshack Hays LLP | Attn: Richard M Marshack | 870 Roosevelt | Irvine, CA 92620 | First Class Mail |
| Rejected Consumer Clients | Delanile, Bankruptcy Trustee | Attn: Richard M Marshack | 870 Roosevelt | Irvine, CA 92620 | First Class Mail |
| Rejected Consumer Clients; See Addendum | c/o Dinsmore & Shohl LLP | Attn: Yosina M Lissebeck | 665 W Broadway, Ste 800 | San Diego, CA 92101 | First Class Mail |
| Reliance Assistance Group Inc | 2522 Chambers Rd, Unit 100 | Tustin, CA 92780 | | | First Class Mail |
| Rene A Duarte | 565 Dinwoody Cir | Riverton, WY 82501 | | | First Class Mail |
| Rene A Rodriguez | 420 S 72nd Ave, Ste 180, Pmb 183 | Yakima, WA 98908 | | | First Class Mail |
| Rene De La Cerda | 9006 Faberes | San Antonio, TX 78251 | | | First Class Mail |
| Rene Gilligan | 1301 Marken Ct | Carrollton, TX 75007-1301 | | | First Class Mail |
| Renee Karas | 26979 Celtic Dr | Flat Rock, MI 48134 | | | First Class Mail |
| Renee Lynn Carter | 6377 Lake Alaqaha Blvd | Naylor, GA 31641 | | | First Class Mail |
| Renee Radcliff | 711 Douglas Ave | Wintersville, OH 43953 | | | First Class Mail |
| Renella Thomas | 2627 John R, Apt 606 | Detroit, MI 48201 | | | First Class Mail |
| Reo Porter | 101 Colonial Rd | Warner Robins, GA 31088 | | | First Class Mail |
| Resolution Ventures | Attn: Russ Squires | 3B Technology Dr, 1st Fl | Irvine, CA 92618 | | First Class Mail |
| Retail is Us LLC | 11020 Desert Dove | Las Vegas, NV 89144 | | | First Class Mail |
| Reveal Studio Inc | 1426 Flower Street | Glendale, CA 91201 | | | First Class Mail |
| Revenue & Finance Dept | 1305 E Walnut St | Des Moines, IA 50319 | | | First Class Mail |
| Revenue & Taxation Dept | 617 N 3rd St | Baton Rouge, LA 70802 | | | First Class Mail |
| Revenue Administration | P.O. Box 13528 | Austin, TX 78711 | | | First Class Mail |
| Revenue Operations Bureau | P.O. Box 36 | Boise, ID 83722 | | | First Class Mail |
| Revolv3, Inc | 381 Forest Ave, Ste C | Laguna Beach, CA 92651 | | | First Class Mail |
| Revolv3, Inc | Ausp: United States Corporation Agents, Inc | 101 N Brand Blvd, 11th Fl | Glendale, CA 91203 | | First Class Mail |
| Reynaldo T Catungal | 10343 Greenford Dr | San Diego, CA 92126 | | | First Class Mail |
| Rhode Island Division of Taxation | 1 Capital Hill | Providence, RI 2908 | | | First Class Mail |
| Rhonda Dituri | 236 Longridge Dr | Bloomingdale, IL 60108 | | | First Class Mail |
| Rhonda Johnson | 9960 385th St | St Joseph, MN 56374-9960 | | | First Class Mail |
| Rhonda Keberlein | 4372 W 14th St, Dr | Greeley, CO 80634 | | | First Class Mail |
| Rhonda Merrill | 929 Saginaw Rd | Oxford, PA 19363 | | | First Class Mail |
| Rhonda Sue Zinn | 1340 N 1655 E Rd | Shelbyville, IL 62565 | | | First Class Mail |
| Rhonda Toth | 1506 Locust St, Apt 109 | Elkhart, IN 46514 | | | First Class Mail |
| Rhonda Turner | 8505 Sawtooth Ct | Ft Collins, CO 80528 | | | First Class Mail |
| Ricardo Alonso-Alvarez | 3328 Abbey Ln | Palmdale, CA 93551 | | | First Class Mail |
| Ricardo Cardona | 701 W Longspur Blvd, Apt 1060 | Austin, TX 78753 | | | First Class Mail |
| Ricardo Jose Baptiste | 641 W Aldine Ave, Unit 403 | Chicago, IL 60657 | | | First Class Mail |
| Richard & Stephanie Evangelista-Miller | 4 Bridge Branch Rd | Smithtown, NY 11787 | | | First Class Mail |
| Richard & Stephanie Miller | 4 Bridge Branch Rd | Smithtown, NY 11787 | | | First Class Mail |
| Richard A Carlson | 1308 Rollins Ave, Apt S | Cheyenne, WY 82001-1308 | | | First Class Mail |
| Richard A Marshack | c/o Marshack Hays LLP | 870 Roosevelt | Irvine, CA 92620 | | First Class Mail |
| Richard A Nottger | 3082 Charissas Pl | Bettendorf, IA 52722 | | | First Class Mail |
| Richard Ashley | 42 Cedar Cir | Scott Depot, WV 25560 | | | First Class Mail |
| Richard Bonner | P.O. Box 415 | Midlanton, FL 32341 | | | First Class Mail |
| Richard Brown | 304 Sandpebble Ln, Apt 235 | Aurora, IL 60506 | | | First Class Mail |
| Richard Calhoun | P.O. Box 221 | Dolgeville, NY 13329 | | | First Class Mail |
| Richard Campbell Vivienne Campbell | 20933 Corinth Rd | Olympia Fields, IL 60461 | | | First Class Mail |
| Richard Carlson | 1308 Rollins Ave, Apt S | Cheyenne, WY 82001 | | | First Class Mail |
| Richard Carrano | 2180 Burton Run Rd | High Point, NC 27262 | | | First Class Mail |
| Richard Cheesman | 262 5th Ave | Roebling, NJ 08554 | | | First Class Mail |
| Richard Christiano | 126 Cambridge Ave | Saddle Brook, NJ 07663 | | | First Class Mail |
| Richard Clemmer | 15181 Van Buren Blvd, Spc 68 | Riverside, CA 92504 | | | First Class Mail |
| Richard E Smith | 86 Millstone Ct | Bangor, PA 18013 | | | First Class Mail |
| Richard Ginyard | 1724 W Juniata St | Philadelphia, PA 19140 | | | First Class Mail |
| Richard Green | 612 Angelica Ln | Roscoe, IL 61073 | | | First Class Mail |
| Richard Hall | 44 E Smiley Ave | Shelby, OH 44875 | | | First Class Mail |
| Richard Johnson | 340 S Venice Blvd | Venice, FL 34293 | | | First Class Mail |
| Richard Jones | 1303 Knocks Dr | Denver, E 61832 | | | First Class Mail |
| Richard K Mallet | 8838 River Ridge View Ln | Humble, TX 77338 | | | First Class Mail |
| Richard Kelley | 92 CR 173 | Corinth, MS 38834 | | | First Class Mail |
| Richard L. Hyde | c/o Amin Talati Wasserman APC | 515 S Flower St, 18th Fl | Los Angeles, CA 90071 | | First Class Mail |
| Richard Liebfried | 2300 Harvest View Dr | Dubuque, IA 52002 | | | First Class Mail |
| Richard Maddon | 533 Daywood Dr | Newport, GA 92660 | | | First Class Mail |
| Richard Mallet | 8838 River Ridge View Ln | Humble, TX 77338 | | | First Class Mail |
| Richard Mcdaniel | 316 N Academy St | Guymon, OK 73942 | | | First Class Mail |
| Richard Monreal | 13908 LaForge St | Whittier, CA 90605 | | | First Class Mail |
| Richard N Bell | 8076 Talliho Dr | Indianapolis, IN 46256 | | | First Class Mail |
| Richard N Smith | P.O. Box 292 | Wallowa, OR 97885 | | | First Class Mail |
| Richard O'Brien | 2750 N 7th St, Apt 4721 | Broken Arrow, OK 74012 | | | First Class Mail |
| Richard Powell | 201 S Main St | Point Marion, PA 15474 | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Richard R Fiore | 312 Hwy 50 W | Delavan, WI 53115 | | First Class Mail |
| Richard Rambeau Sr. | 329 W Shannon Ln | Harahan, LA 70123 | | First Class Mail |
| Richard S Herring & Anita E Herring-Miller | 15792 SW 46th Cir | Ocala, FL 34473 | | First Class Mail |
| Richard Schauerman | 1631 Wabash Ave | Pueblo, CO 81004 | | First Class Mail |
| Richard Schuenemann | 6767 W Windmill Ln, Unit 3132 | Las Vegas, NV 89139 | | First Class Mail |
| Richard Soto, Jr | 4 Adams Dr | Burlington, NJ 08016 | | First Class Mail |
| Richard Walker | 112 Mather St | Hartford, CT 06120 | | First Class Mail |
| Richard Walter Powell | 201 S Main St | Point Marion, PA, 15474 | | First Class Mail |
| Richrad Lord | 1593 Lee St E | Charleton, WV 25311 | | First Class Mail |
| Rick Findley | 6901 N Wiscomb St, Apt 46 | Spokane, WA 99208 | | First Class Mail |
| Rick Jackson | 1200 W 1st Pl | Hobart, IN 46342 | | First Class Mail |
| Rick Taxwatters | 1227 Pin Oak Dr, Apt C4 | Flowood, MI 39232 | | First Class Mail |
| Rick Taxwatters | 1227 Pin Oak Dr, Unit C4 | Flowood, MS 39232 | | First Class Mail |
| Rick Whitsal | 902 W 8th St | Muscatine, IA 52761 | | First Class Mail |
| Rickey A Busch | 1200 Bay Ln | Beavercreek, OH 45430-1003 | | First Class Mail |
| Ricky G Clausing | 3902 Gentry Ln | W Jordan, UT 84088 | | First Class Mail |
| Ricky Gore Wunsich | 5402 Bayou Blvd | Baytown, TX 77521 | | First Class Mail |
| Ricky L Findley | 6901 N Wiscomb St, Apt 46 | Spokane, WA 99208-6901 | | First Class Mail |
| Ricky L Fletcher Sr | 3391 Monte Carlo Dr | Augusta, GA 30906 | | First Class Mail |
| Ricky Mitchner Jr | 71 Whittier Rd | New Haven, CT 06515 | | First Class Mail |
| Ricky Wodard | 990 N Dixie St, Apt D4 | Horsecave, KY 42749 | | First Class Mail |
| Rico S Mosley | 1431 Granada Ct | Newport News, VA 23608 | | First Class Mail |
| Rindala J McLennan | 3657 Woodcrest Ln | Sedro-Woolley, WA 98284 | | First Class Mail |
| Rishi Mohess | 4503 Linwood Trace Ln | Clermont, FL 34711 | | First Class Mail |
| Rishi Mohess & Irma Mohess | 4503 Linwood Trace Ln | Clermont, FL 34711 | | First Class Mail |
| Rita Balveraz | 3181 Patterson Rd | Santa Maria, CA 93455 | | First Class Mail |
| Rita Batista | 505 15th Ave | Patterson, NJ 07504 | | First Class Mail |
| Rita Echols | 4362 Crosby Rd | Flint, MI 48506 | | First Class Mail |
| Rita Kezelis | 445 W St James Pl, Unit G | Chicago, IL 60614 | | First Class Mail |
| Ritasae Helser | 710 Monroe St, Apt 21 | Little Chute, WI 54140 | | First Class Mail |
| River Tree LLC | c/o Mays Johnson Law Firm | 21 Battery Park Ave, Ste 201 | Asheville, NC 28801 | First Class Mail |
| River Tree, LLC | c/o Mays Johnson Law Firm | Attn: Robert A Mays | 21 Battery Park Ave, Ste 201 | Asheville, NC 28801 | First Class Mail |
| River Tree, LLC | c/o Shulman Bastian Friedman & Bui LLP (178) | Attn: Lynda T Bui | 100 Spectrum Center Dr, Ste 600 | Irvine, CA 92618 | First Class Mail |
| Robbie Clark | 321 Hansford Rd | Pineville, LA 71360 | | First Class Mail |
| Robert & Tracy Vidaurre | 249 Wave Rd | Manahawkin, NJ 08050 | | First Class Mail |
| Robert A Kampras | 38 Akers Lake Dr | Moreland, GA 30259 | | First Class Mail |
| Robert Allen | 12152 S Ridgeway Ave | Alsip, IL 60803-1215 | | First Class Mail |
| Robert Allen Morgan | 315 S Mahogany St | Jesup, GA 31546 | | First Class Mail |
| Robert Anthony Lightfoot | 912 Sunrise Ct, Apt B | Dodge City, KS 67801 | | First Class Mail |
| Robert Archuleta | 753 Roberts Ct | Laramie, WY 82070 | | First Class Mail |
| Robert Armand Fernandez | 10126 Saintsbury Ct | Elk Grove, CA 95624 | | First Class Mail |
| Robert Bickford | 2100 Lewelling Blvd, Unit 15 | San Leandro, CA 94579 | | First Class Mail |
| Robert Brown | 1213 11th St | Mercedes, TX 78750 | | First Class Mail |
| Robert Brown | 57 Mission Ln | Fairfield, VA 24435 | | First Class Mail |
| Robert Calma | 77 Wiiwai Loop | Hilo, HI 96720 | | First Class Mail |
| Robert Christenson | 2657 N 60th | Milwaukee, WI 53210 | | First Class Mail |
| Robert Daniel Christenson | 2657 N 60th St | Milwaukee, WI 53210 | | First Class Mail |
| Robert Danzig | 107 Mechanic St, Apt 12 | Boonton, NJ 07005 | | First Class Mail |
| Robert De La Garza | 295 W Harding Blvd | San Antonio, TX 78221 | | First Class Mail |
| Robert Dekis & Lisa Stephens-Dekis | 42 Oriole Dr | Ewing, NJ 08628 | | First Class Mail |
| Robert Dela Cruz | P.O. Box 21585 | Juneau, AK 99802 | | First Class Mail |
| Robert Dificio | 29 Pelican Ct | Syosset, NY 11791 | | First Class Mail |
| Robert Dodge | 2208 Westmoor Rd | Findlay, OH 45840 | | First Class Mail |
| Robert E Eggmann | c/o Carmody MacDonald PC | 120 S Central Ave, Ste 1800 | St Louis, MO 63105 | First Class Mail |
| Robert Ebeling | 1208 5th Ave | Shenandoah, IA 51602 | | First Class Mail |
| Robert Estes | 2047 Goodhaven Dr | Memphis, TN 38116 | | First Class Mail |
| Robert F Cary | 2749 S Elston Dr | Deltona, FL 32738 | | First Class Mail |
| Robert F Wachart | 67 Shenandoah Dr | Sicklerville, NJ 08081 | | First Class Mail |
| Robert G Bickford | 2100 Lewelling Blvd, Unit 15 | San Leandro, CA 94579 | | First Class Mail |
| Robert G Dodge | 2208 Westmoor Rd | Findlay, OH 45840 | | First Class Mail |
| Robert G Sheip | c/o Law Offices of Miller & Miller | Attn: Gordon A Miller, Esq | 6801 Roosevelt Ave | Allen Park, MI 48101-2530 | First Class Mail |
| Robert G Sheip | P.O. Box 3636 | Melvindale, MI 48122-0636 | | First Class Mail |
| Robert Gohn | 1204 18th Ave | Altoona, PA 16601 | | First Class Mail |
| Robert Greene | 2718 E 19th Ct | Panama City, FL 32405 | | First Class Mail |
| Robert Hall | 400 W Dunn St, Lot 4 | Macon, IL 62544 | | First Class Mail |
| Robert Hamsco | 4052 Powerlton Ave, Apt 2 | Philadelphia, PA 19104-2278 | | First Class Mail |
| Robert Holley | 30767 MS-6 | Amory, MS 38821 | | First Class Mail |
| Robert J Meininger | 2423 Concord Dr | Woodridge, IL 60517 | | First Class Mail |
| Robert Jones | 1219 38th St | Sarasota, FL 34234 | | First Class Mail |
| Robert Kelly | 1422 Delray Ave | Pekin, IL 61554 | | First Class Mail |
| Robert King | 4176 Village Preserve Way | Gainesville, GA 30507 | | First Class Mail |
| Robert L Mahon | P.O. Box 2896 | Inno, SC 29063-4009 | | First Class Mail |
| Robert L Seaward Jr | 2024 Beech St | Terre Haute, IN 47804 | | First Class Mail |
| Robert Logan Archuleta | 753 Robert Ct | Laramie, WY 82070 | | First Class Mail |
| Robert Logan Archuleta | 753 Roberts Ct | Laramie, WY 82070 | | First Class Mail |
| Robert M Jones | 40077 Urban St | Fremont, CA 94538 | | First Class Mail |
| Robert Mazur | 395 Alexander Ave | Deltona, FL 32725 | | First Class Mail |
| Robert Mendoza | 10315 San Vincente Ave | S Gate, CA 90280 | | First Class Mail |
| Robert Newman | 2800 Southwind Ave | Lake Havasu, AZ 86406 | | First Class Mail |
| Robert Oliver | 4837 Water Oak Rd | Unit 1 | Charlotte, NC 28211 | First Class Mail |
| Robert Padilla | 2514 Prospect Ave | Montrose, CA 91020 | | First Class Mail |
| Robert Ryan Middleton | 711 Summit Ave E, Apt C | Seattle, WA 98102-6931 | | First Class Mail |
| Robert S Butler | 12315 Hwy 424 | Yuma, TN 38390 | | First Class Mail |
| Robert S Meyer | 3871 S Duston Pl | Boise, ID 83706 | | First Class Mail |
| Robert S Priest | 6107 Gillot Blvd | Port Charlotte, FL 33981 | | First Class Mail |
| Robert Samuel Butler | 12315 Hwy 424 | Yuma, TN 38390 | | First Class Mail |
| Robert Scott Meyer | 3871 S Duston Pl | Boise, ID 83706 | | First Class Mail |
| Robert Shackleford | 1350 Kelly Johnson Blvd, Apt 408 | Colorado Springs, CO 80920 | | First Class Mail |
| Robert Smith | 1400 S W End Blvd, T/V 109 | Cape Girardeau, MO 63703 | | First Class Mail |
| Robert Sweppy | 1901 N Cherry Lot 44 | Mt Carmel, IL 62863 | | First Class Mail |
| Robert T Ulicoti | 26033 Getty Dr, Apt 139 | Laguna Niguel, CA 92677 | | First Class Mail |
| Robert Thompson | 2411 44th St S, Apt 5 | St Petersburg, FL 33711 | | First Class Mail |
| Robert Triscoli | 6156 Jereme Trl | Dallas, TX 75252 | | First Class Mail |
| Robert Wade McMillan | 14991 Hwy 171 N | Winfield, AL 35594 | | First Class Mail |
| Robert Wanhala | 512 Cedar St N | Mora, MN 55051 | | First Class Mail |
| Robert Williamson | 4532 Hendry Rd | Wilmington, DE 19808 | | First Class Mail |
| Robert Willing | 1445 S M 52, Apt C | Owosso, MI 48867 | | First Class Mail |
| Roberta Susan Culligan | 226 Meadowdell Dr | Pittsburgh, PA 15227 | | First Class Mail |
| Roberto Perez | 2013 Glenwood Ave | Rockford, IL 61103-2013 | | First Class Mail |
| Roberto Razo | 1303 W Marion St | Joliet, IL 60436 | | First Class Mail |
| Robin Benton | The Park At Topaz Cay | 1900 Post 168 | Melqourne, FL 32935 | First Class Mail |
| Robin Coleman | 9811 S AA Hwy | Harwood, MO 64750 | | First Class Mail |
| Robin Howe | 10555 10th Rd | Plymouth, IN 46563 | | First Class Mail |
| Robin Ilene Appelbaum | 1513 Scholar Pl | Toms River, NJ 08755 | | First Class Mail |
| Robin Kovach (Surman) | 35745 Hwy 22 | Hebo, OR 97122 | | First Class Mail |
| Robin Renee Robinson | 228 E Rte 59, Unit 335 | Nanuet, NY 10954 | | First Class Mail |
| Robin Urana-Sudson | 17654 Cardinal Dr | Lake Oslgo, OR 97034 | | First Class Mail |
| Robyn Anderfon | 2837 Berwick Pl | W Vally City, UT 84119 | | First Class Mail |
| Robyn Brigman Moore | 4216 Byrnes Blvd | Florence, SC 29506 | | First Class Mail |
| Robyn Inman | 945 Prescott St | Kernsille, TX 78028 | | First Class Mail |
| Robyn M Williams | 4046 Letart Ave | Waterford, MI 48329 | | First Class Mail |
| Robyn Moore | 4216 Byrnes Blvd | Florence, SC 29506 | | First Class Mail |
| Robyn Walker | 11739 Sarah Loop | Hampton, GA 30228 | | First Class Mail |
| Rochelle Jaffee | 1833 Stanwood St | Philadelphia, PA 19152 | | First Class Mail |
| Roderick Gilmore Sr. | 1800 Kings Hwy, Apt A | Swedesboro, NJ 08085 | | First Class Mail |
| Roderick McCree | 3074 American Eagle Blvd | Woodbridge, VA 22191 | | First Class Mail |
| Rodney D Kane | 1013 Oriole Dr, Unit 1 | O'Fallon, IL 62269 | | First Class Mail |
| Rodney Guilinger | 540 Scranton Ave | Pueblo, CO 81004 | | First Class Mail |
| Rodney Sharpe | 2975 Hunters Pond Ct | Snellville, GA 30078 | | First Class Mail |
| Rodolfo Marroquin, Guadalupe Marroquin | Attn: Rodolfo Marroquin | 7208 Shadywood Dr | Austin, TX 78745 | First Class Mail |
| Rodrigo Ribeiro, Andrea Ribeiro | 3029 41st St, Apt 2FR | Astoria, NY 11103 | | First Class Mail |
| Rogelio Zarate | 1821 Hovland Ct | Evanston, IL 60201 | | First Class Mail |
| Rogelio Zarate | P.O. Box 15316 | Wilmington, DE 19850-5316 | | First Class Mail |
| Roger A Cumings | 265 Gordon Ln | Dayton, NV 89403 | | First Class Mail |
| Roger A Pechart | 8905 W Meinecke Ave | Wauwatosa, WI 53226 | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Roger Anderson | 407 E Four St | Owen, WI 54460 | | | First Class Mail |
| Roger C Trombley | 4357 Clark Ter | Marcellus, NY 13108 | | | First Class Mail |
| Roger Cortiman | 407 S Liberty St | Centreville, MD 21617 | | | First Class Mail |
| Roger Dilks | 97 Curtis St | Jerseyville, IL 62052 | | | First Class Mail |
| Roger J Leahy | 124 Lake Medford Ln | Little Egg Harbor, NJ 08087 | | | First Class Mail |
| Roger Myers | 6730 Oak Dr | Portland, MI 48875 | | | First Class Mail |
| Roger Riddle | 196 Town And Country Ln | Troy, PA 16847 | | | First Class Mail |
| Roland Brown | 4082 Choctaw Rd | Bruly, LA 70719 | | | First Class Mail |
| Roland L Sutterby | 424 S Walnut St | Iola, KS 66749 | | | First Class Mail |
| Roland Mcmullen | 136 Bot Net Rd NW | Milledgeville, GA 31061 | | | First Class Mail |
| Roland R Pomerantz | 30182 3rd Pl SW | Federal Way, WA 98023 | | | First Class Mail |
| Rolando Bowen | 244 Sunview Dr | Statesboro, GA 30458 | | | First Class Mail |
| Rolando Guadalupe Camacho | 2023 193rd ST E | Spanaway, WA 98387 | | | First Class Mail |
| Rollande Champagne | 11 Carriage Dr | Enfield, CT 06082-5635 | | | First Class Mail |
| Roman Kyrylenko | 1401 Fairway Dr, Apt 201 | Naperville, IL 60563-1401 | | | First Class Mail |
| Romeo Ayala | 2508 Eagle Ave | McAllen, TX 78504 | | | First Class Mail |
| Romualdo Orden | 8712 Wildwood Ave | Southwest Lakewood, WA 98498 | | | First Class Mail |
| Ron Brown | 1331 E 61 St, Apt 12L | Tulsa, OK 74136 | | | First Class Mail |
| Ronald & Donna Minard | 750 Pipe Springs Dr | Lakehills, TX 78063 | | | First Class Mail |
| Ronald & Jaclyn Krittman | 30802 E Hayes St, Unit 109 | Newberg, OR 97132 | | | First Class Mail |
| Ronald & Marjorie Pollock | 100 Breyer Dr, Apt 6C | Elkins Park, PA 19027 | | | First Class Mail |
| Ronald Alan Molinaro | 963 8th St | Calhan, CO 80808 | | | First Class Mail |
| Ronald Apodoca | 1204 W Katella Ave | Anaheim, CA 92802 | | | First Class Mail |
| Ronald Campbell | 222 Murphy Ave | Steubenville, OH 43952 | | | First Class Mail |
| Ronald Crawford | 4659 Clarksville Pike | Nashville, TN 37218 | | | First Class Mail |
| Ronald Dean Ruckel | 505 Tamarack Ln | Noblesville, IN 46062-9132 | | | First Class Mail |
| Ronald Douglas | 682 Starkville Rd | Starkville, MS 39759 | | | First Class Mail |
| Ronald E Phillips | 39 Wedgewood Dr, Apt 3A | Carteret, NJ 07008 | | | First Class Mail |
| Ronald Ernest Lawrence | 19474 Cypress Canyon Dr | Katy, TX 77449 | | | First Class Mail |
| Ronald Farpella | 1506 10th Ave | Watertown, SD 57201 | | | First Class Mail |
| Ronald Greene | 5520 Rauch Rd | Carroll, OH 43112 | | | First Class Mail |
| Ronald K Schmidig | 11301 Scotchman Lake Rd | Minocqua, WI 54548 | | | First Class Mail |
| Ronald Kelley & Janice Kelley | 30802 E Hayes St, Unit 109 | Newberg, OR 97132 | | | First Class Mail |
| Ronald Kendrick | 835 Ada Valley Rd | Adona, AR 72001 | | | First Class Mail |
| Ronald L Greene | 5520 Rauch Rd | Carroll, OH 43112 | | | First Class Mail |
| Ronald Love | 2314 Hollow Oak Ave | Las Vegas, NV 89031 | | | First Class Mail |
| Ronald Marsh | P.O. Box 2695 | Winter Haven, FL 33883 | | | First Class Mail |
| Ronald Minard | 750 Pipe Springs Dr | Lakehills, TX 78063 | | | First Class Mail |
| Ronald Moore | 101 Aberdeen Chase Dr, Apt D | Easley, SC 29640 | | | First Class Mail |
| Ronald Price Sr | 120 S 17th St | Olean, NY 14760 | | | First Class Mail |
| Ronald Richards | P.O. Box 11480 | Beverly Hills, CA 90213 | | | First Class Mail |
| Ronald Rotzino | 126 Townsend Rd | Hopewell Junction, NY 12533 | | | First Class Mail |
| Ronald Rush | 2116 Siegle Ct | Lemon Grove, CA 91945 | | | First Class Mail |
| Ronald Schexnaider | 170 Richlieu Cir | Kaplan, LA 70548 | | | First Class Mail |
| Ronald Stryjak | 13129 SE 49th Ct | Bellview, FL 34420 | | | First Class Mail |
| Ronald W Moore | 101 Aberdeen Chase Dr, Apt D | Easley, SC 29640 | | | First Class Mail |
| Ronaldo T Ramirez | 920 109th St SE | Everett, WA 98208 | | | First Class Mail |
| Ronda Renee Ragland | 3818 Mills Ln | Amarillo, TX 79118 | | | First Class Mail |
| Roni Vasquez | P.O. Box 970311 | Boca Raton, FL 33497 | | | First Class Mail |
| Ronnie Laird | 225 Buford Dr | Vicksburg, MS 39180 | | | First Class Mail |
| Ronnie Lumpkin | P.O. Box 44463 | Los Angeles, CA 90044 | | | First Class Mail |
| Roosevelt Kinney | 5165 NE 64th Ave | Silver Springs, FL 34488 | | | First Class Mail |
| Roosevelt Simmons | 6131 SW 19th St | Pompano Beach, FL 33068 | | | First Class Mail |
| Rosa B Loli | 1220 Ensenada Ave | Laguna Beach, CA 92651 | | | First Class Mail |
| Rosa Bianca Loli | 1220 Ensenada Ave | Laguna Beach, CA 92651 | | | First Class Mail |
| Rosa Bianca Loli | c/o Leslie Cohen Law PC | Attn: Leslie A Cohen, Esq | 1615-A Montana Ave | Santa Monica, CA 90403 | First Class Mail |
| Rosa Florinda | 2585 Davenport Pl | N Bellmore, NY 11710 | | | First Class Mail |
| Rosa Ivela Garcia-Anaya | 4501 220th St SW | Mountlake Terrace, WA 98043 | | | First Class Mail |
| Rosa Rubalcava | 1803 W Ohio Ave | Midland, TX 79701 | | | First Class Mail |
| Rosa Suncin | 5430 Springday | San Antonio, TX 78247 | | | First Class Mail |
| Rosalie Gotay | 660 Ferry St | New Haven, CT 06513 | | | First Class Mail |
| Rosalind Garcie | 2195 Oak St | Zwolle, LA 71486 | | | First Class Mail |
| Rosanna Connally | 30 Cherry Rd | New Castle, MD 19720 | | | First Class Mail |
| Rosanna Connaly | 30 Cherry Rd | New Castle, DE 19720 | | | First Class Mail |
| Rosanna Rosales | 1054 Maria Dr | Petaluma, CA 94954 | | | First Class Mail |
| Rose Ann Hoffie | 2853 S Lowe Ave | Chicago, IL 60616 | | | First Class Mail |
| Rose E Lopez | 2901 Schaffer Cir, Apt 8D | Las Vegas, NV 89121 | | | First Class Mail |
| Rose Edwards | 503 S O'Henry Blvd, Apt 17 | Greensborough, NC 27401 | | | First Class Mail |
| Rose Gallegos | 1244 N Ithica St | Gilbert, AZ 85233 | | | First Class Mail |
| Rose Lopez | 2901 Schaffer Cir, Apt 8D | Las Vegas, NV 89121 | | | First Class Mail |
| Rose Neidhardt | 547 Hemlock Dr | Fruita, CO 81521 | | | First Class Mail |
| Rose Parker | 1910 E 32nd St | Scottsbluff, NE 69361 | | | First Class Mail |
| Rose Vergara | 10924 Kings Crown Dr | Prospect, KY 40059 | | | First Class Mail |
| Rose Weidner | 6631 Old Harrisburg Rd | York Springs, PA 17372 | | | First Class Mail |
| Rosean Brausen | 1636 S Main St, Apt 123 | Moscow, ID 83843 | | | First Class Mail |
| Rosean Brausen | 1636 S Main St, Unit 123 | Moscow, ID 83843 | | | First Class Mail |
| Rosekate Ibe | 7422 Victoria Brook Trce | Richmond, TX 77407 | | | First Class Mail |
| Roselia Belio Garcia | 23 Wood and Water | Mt Dora, FL 32757 | | | First Class Mail |
| Rosella Hill | 3347 Water Division Rd | Denmark, WI 54208 | | | First Class Mail |
| Rosemarie Keefe | 5 Green St | Lakewood, NY 14750 | | | First Class Mail |
| Rosemary Haggerty | 26 Hartridge Ln | Poland, CT 60084 | | | First Class Mail |
| Rosemary Rogers | 3602 Landings Way Dr, Apt 103 | Tampa, FL 33624 | | | First Class Mail |
| Rosemary Sanderfer | 941 Caledonia Ave | Cleveland Heights, OH 44112 | | | First Class Mail |
| Rosemary Valentin | 15771 SW 148th Ter | Miami, FL 33196 | | | First Class Mail |
| Rosetena Deneau | 3121 Gomer Ave | Colorado Springs, CO 80910 | | | First Class Mail |
| Rosetta Hunter | 131 Pine Ln NE | Dawson, GA 39842 | | | First Class Mail |
| Rosie Niku | 9061 Keith Ave, Apr 101 | W Hollywood, CA 90069 | | | First Class Mail |
| Roxanne Cox-Mobley | 105 W Edwards St | Ridgway, IL 62979 | | | First Class Mail |
| Roxie Gill | 6087 Park Dr | Forest Park, GA 30297 | | | First Class Mail |
| Roy & Jayme Cooley | 21129 Coles Valley Rd | Robertsdale, PA 16674 | | | First Class Mail |
| Roy Good | 1401 Hwy 80 E, Apt D44 | Clinton, MS 39056 | | | First Class Mail |
| Roy Kreiner | 1908 Melvindale Dr | Gaylord, MI 49735 | | | First Class Mail |
| Roy R Champion Jr | 409 Stanview Ln | Georgetown, TX 78628 | | | First Class Mail |
| Roy Robert Champion Jr | 409 Starview Ln | Georgetown, TX 78628-3831 | | | First Class Mail |
| Roy Staggs | 109 S Ballard | Rickler, AR 72461 | | | First Class Mail |
| Rozita Refa | 82 Lamplighter | Irvine, CA 92620 | | | First Class Mail |
| Ruben Behnke | 1540 Garret Ln, Apt 307 | Lincoln, NE 68512 | | | First Class Mail |
| Ruben Moreno Cano | 1106 Krauss Ct | Liberal, KS 67901-1104 | | | First Class Mail |
| Rubie Burnett | 6473 Harden Hwy 3-3 | May Landing, NJ 08330 | | | First Class Mail |
| Ruby Delgado | 2122 W 42St Ave | Denver, CO 80211 | | | First Class Mail |
| Ruby Kitts | 2491-6 Martinsburg Pike | Stephenson, VA 22656 | | | First Class Mail |
| Ruby Stabler | 4802 Santiago Dr | La Palma, CA 90623 | | | First Class Mail |
| Rudolph L Willis Jr | 4127 Cypress Grove Dr | Rancho Cordova, CA 95742 | | | First Class Mail |
| Rudy Schmuck | 1078 Blakeley Ct | Pomona, CA 91767 | | | First Class Mail |
| Russel Anne Mariano | 1425 Liliha St, Apt 19A | Honolulu, HI 96817 | | | First Class Mail |
| Russell Brightman | 1711 Mississippi Ave NE | St Petersburg, FL 33703 | | | First Class Mail |
| Russell Gillians | 750 Winchester Ave | New Haven, CT 06511 | | | First Class Mail |
| Russell Greenstock | 2850 Newton Pl | Philomath, OR 97370 | | | First Class Mail |
| Russell Martin | 511 4th Ave | Edwardsville, IL 62025 | | | First Class Mail |
| Russell Richardson | 75 Railroad Ln | Williamsburg, KY 40769 | | | First Class Mail |
| Rustam Nazarov | 1025 E 14th St, Unit C3 | Brooklyn, NY 11230 | | | First Class Mail |
| Rustam Nazarov | 1025 E 14th St, Apt C3 | Brooklyn, NY 11230 | | | First Class Mail |
| Ruth Ann Saegesser | 120 N Lincoln St | Bethany, IL 61914-1044 | | | First Class Mail |
| Ruth B Nunez | 2425 Veach Rd | Owensboro, KY 42303 | | | First Class Mail |
| Ruth Carter | 3398 Grainger Station Rd | Grifton, NC 28530 | | | First Class Mail |
| Ruth Dodge | 2208 W Moore Rd | Findly, OH 45840 | | | First Class Mail |
| Ruth Factor | 16609 Valley Crest | Edmond, OK 73012 | | | First Class Mail |
| Ruth Lee | 1729 Berrybush St | Bunnell, FL 32110 | | | First Class Mail |
| Ruth M Shadwick | 22737 NE Halsey St, Apt 158 | Fairview, OR 97024 | | | First Class Mail |
| Ruth Shadwick | 22737 NE Halsey St, Apt 158 | Fairview, OR 97024 | | | First Class Mail |
| Ryan Augle | 1525 SE Shonny Height Rd | Tecumseh, KS 66542 | | | First Class Mail |
| Ryan Estayan | 2 Cedar Tree Ct, Apt E | Cockeysville, MD 21030 | | | First Class Mail |
| Ryan Kirby | 690 W Chilhowie St | Marion, VA 24354 | | | First Class Mail |
| Ryan LeBrun | 1513 Stansfield Dr | Fayetteville, NC 28303-1513 | | | First Class Mail |
| Ryan Roehl | 5912 Stone Meadow Ln | Ft Worth, TX 76179 | | | First Class Mail |
| Ryan Ward | 5027 Algiers Ave | Santa Rosa, CA 95409 | | | First Class Mail |
| Ryan Willianks | 707 Warner Ct | Houghton Lake, MI 48629 | | | First Class Mail |
| Sabah Ismail | 9971 Reading Ave | Garden Grove, CA 92844 | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Sabia Financial Inc | 444 N Michigan Ave, Ste 1200 | Chicago, IL 60611 | | First Class Mail |
| Sabia Financial Inc | c/o Mirman, Bubman & Nahmias | Attn: Alan I Nahmias | 16133 Ventura Blvd, Ste 1175 | Encino, CA 91436 | First Class Mail |
| Sabia Financial, Inc | Attn: Frank Dal Bello | 444 N Michigan Ave, Ste 1200 | Chicago, IL 60611 | First Class Mail |
| Sabine Heathcott | 2944 Castor Rd | Goodells, MI 48027-1505 | | First Class Mail |
| Sabra Kinney | 24646 State Hwy 8 | Union City, PA 16438 | | First Class Mail |
| Sabrina Cazeau | 3648 Covington Ln | Lakeland, FL 33810 | | First Class Mail |
| Sabrina Cope | 399 School St | Putnam, CT 06260 | | First Class Mail |
| Sabrina Swavy | 1139 Maribob Cir | Savannah, GA 31406 | | First Class Mail |
| Sada Nazir | 309 Cutter Cove | Stafford, VA 22554 | | First Class Mail |
| Sahanna Early | 1 James Pl | Waterbury, CT 06708 | | First Class Mail |
| Saida Hasanova | 8621 Basswood Rd, Unit 32 | Eden Prairie, MN 55344 | | First Class Mail |
| Saif Ismail | 9972 Reading Ave | Garden Grove, CA 92844 | | First Class Mail |
| Saira Siddiqui | 9130 Centerway Dr | Glen Allen, VA 23059-7401 | | First Class Mail |
| Salah Eddine Sassi | 21807 5th Ave W | Bothell, WA 98021 | | First Class Mail |
| Saleh Ghanem | 2218 Irene Rd | Wadsworth, OH 44281 | | First Class Mail |
| Salif Ouedraogo | 6836 Raidbourne Rd | Upper Darby, PA 19082 | | First Class Mail |
| Salou Diop | 237 E 115th St, Apt F2 | New York, NY 10029 | | First Class Mail |
| Sally B Wilhelm | 5657 Goldfish Rd | China Grove, NC 28023 | | First Class Mail |
| Sally Burns | 18867 SW 85th Ct, Apt 14 | Cutler Bay, FL 33157 | | First Class Mail |
| Sally Fetter | 1163 Cedar St | Greensburg, PA 15601 | | First Class Mail |
| Sally Wantz | 2787 Hollister St | Simi Valley, CA 93065 | | First Class Mail |
| Salma Aranda Leon | 22187 Cedar Pointe | Lake Forest, CA 92630 | | First Class Mail |
| Salma K Mahmoud | 2855 Pinecreek Dr, Apt D-212 | Costa Mesa, CA 92626 | | First Class Mail |
| Salma Mahmoud | 2855 Pinecreek Dr, Apt D-212 | Costa Mesa, CA 92626 | | First Class Mail |
| Salman Ismail | 5526 E Valencia Dr | Orange, CA 92618 | | First Class Mail |
| Salvador Munoz | 2121 Marion St | Houston, TX 77009 | | First Class Mail |
| Salvatore M Picozzi | 405 Pioneer Pkwy W, Unit A | Springfield, OR 97477 | | First Class Mail |
| Salvatore Porcaro | 72 Dorset Dr | Clark, NJ 07066 | | First Class Mail |
| Samantha Bailey | 1650 County Rd 193 | Carrollton, MS 38917 | | First Class Mail |
| Samantha Bakke | 8 Roxbury Ct | Chico, CA 95973 | | First Class Mail |
| Samantha Beckett | P.O. Box 72803 | 315 Barnette St | Fairbanks, AK 99707 | First Class Mail |
| Samantha Cammon | 6232 S Gove St | Tacoma, WA 98409 | | First Class Mail |
| Samantha DeGaetano | 3 Red Mill Ln, Apt 5 | Moodus, CT 06469 | | First Class Mail |
| Samantha J Gerhardt | 2202 Whitegate Dr, Apt 2J | Columbia, MO 65202-2202 | | First Class Mail |
| Samantha Jessica Gerhardt | 2202 Whitegate Dr, Apt M2j | Columbia, MO 65202-2202 | | First Class Mail |
| Samantha Ramey | 1667 W St Charles Ave | San Tan Valley, AZ 85144 | | First Class Mail |
| Samantha Rowles | 1100 N Priest Dr, Apt 1003 | Chandler, AZ 85226 | | First Class Mail |
| Samantha Torres | 22816 Hilton Head Dr, Unit 65 | Diamond Bar, CA 91765 | | First Class Mail |
| Samone Patrick | 1625 Hillsboro Vfw Rd | Forest, MS 39074 | | First Class Mail |
| Samuel B Pierce | 2125 Sherington Pl, Apt C301 | Newport Beach, CA 92663 | | First Class Mail |
| Samuel Curby Jr | 9051 Dolce Breeza St | Las Vegas, NV 89166 | | First Class Mail |
| Samuel Ovid | 1205 E Baker Rd | Baytown, TX 77521 | | First Class Mail |
| Samuel Stephens | 1125 Hickory St | Lansing, MI 48912 | | First Class Mail |
| Samuel Stocco | 135 Ingram Ave, Apt 103 | Pittsburgh, PA 15205 | | First Class Mail |
| Samuel Swain | 402 E Clay St | Chewelah, WA 99109 | | First Class Mail |
| Samuel T Jones | 543 Colonel Thomas Heyward Rd | Bluffton, SC 29909 | | First Class Mail |
| Samuel Thomas | 27019 Morgan Wy | Greentop, MO 63546 | | First Class Mail |
| Sana Zackria | 5223 Ramsdell Ct | Antioch, CA 94531 | | First Class Mail |
| Sandra Berry | 152 Tiara Ct | Falling Waters, WV 25419 | | First Class Mail |
| Sandra Berry | c/o Caldwell & Riffee, PLLC | Attn: Joseph Caldwell | 3818 MacCorkle Ave SE | Charleston, WV 25304 | First Class Mail |
| Sandra Dangerfield | 25924 Keats Dr | N Olmsted, OH 44070 | | First Class Mail |
| Sandra Francis | 1269 Gables View Pl | Lawrenceville, GA 30043 | | First Class Mail |
| Sandra Fransen | P.O. Box 1651 | Littlefield, AZ 86432 | | First Class Mail |
| Sandra Gerber | 119 North St | Stoughton, WI 53589 | | First Class Mail |
| Sandra Hendricks | 633 Old Shirley Rd | Central, SC 29630 | | First Class Mail |
| Sandra K Harris | 5330 Sienna Pkwy, Apt 13203 | Missouri City, TX 77459 | | First Class Mail |
| Sandra L Tynan | 13122 US Rte 422 | Kittanning, PA 16201 | | First Class Mail |
| Sandra Luz Gonzalez | 2021 Sundown Ln | Ft Wayne, IN 46808 | | First Class Mail |
| Sandra Mcginnis | 201 Main St | Lyndora, PA 16045 | | First Class Mail |
| Sandra Olivier | 641 N Fowler Ave, Unit 110 | Clovis, CA 93611 | | First Class Mail |
| Sandra S Prewitt | 7903 Poinsettia Dr | Louisville, KY 40258 | | First Class Mail |
| Sandra Sims | 1490 Pinyon Pl | Lawrenceville, GA 30043 | | First Class Mail |
| Sandra Whitford | 2333 Locust St | Terre Haute, IN 47807 | | First Class Mail |
| Sandy Hess | 207 E Kelly St | Cuba City, WI 53807 | | First Class Mail |
| Sandy Stark | 10365 Ironwood Pass Ave | Las Vegas, NV 89166-1036 | | First Class Mail |
| Sani Amadou | 89 Kelsey St | Newington, CT 06111 | | First Class Mail |
| Sanna S Hao | 23292 La Mar, Unit 127A | Mission Viejo, CA 92691 | | First Class Mail |
| Sanna Sarah Hao | 23292 La Mar, Unit 127A | Mission Viejo, CA 92691 | | First Class Mail |
| Santa Ana Division | 411 W 4th St, Ste 2030 | Santa Ana, CA 92701-4500 | | First Class Mail |
| Santa Claus | 641 W Winchester St | Salt Lake City, UT 84123 | | First Class Mail |
| Santiago Reyes | 45 Summer St | Lawrence, MA 01840 | | First Class Mail |
| Sara Bejma | 75 Pearl St | Oxford, MI 48371 | | First Class Mail |
| Sara Eichhorn | 481 Canyon Trl | Carol Stream, IL 60188 | | First Class Mail |
| Sara Strickler | 7725 Jennifer Ave | New Port Richey, FL 34655 | | First Class Mail |
| Sara Tesfamicael | 1595 Harbour Oaks Rd | Tucker, GA 30084 | | First Class Mail |
| Sarah Adleman | 2445 Glenarm Pl | Denver, CO 80205 | | First Class Mail |
| Sarah Ellwood | 12813 NE 102nd St | Vancouver, WA 98682 | | First Class Mail |
| Sarah Ellwood | 232 Greenridge Dr | Lake Oswego, OR 97035 | | First Class Mail |
| Sarah Epstein | 147 Rte 526 | Allentown, NJ 08501 | | First Class Mail |
| Sarah Guritz | 3338 Lincolnshire Blvd | Kalamazoo, MI 49001 | | First Class Mail |
| Sarah Koschwitz | 590 E Center St, Unit D | Manchester, CT 06040 | | First Class Mail |
| Sarah Kurtz | 40 Garfield St, Ste F | Denver, CO 80206 | | First Class Mail |
| Sarah Michelle Labrador | 201 Dey St, Apt 129 | Harrison, NJ 07029 | | First Class Mail |
| Sarah Peek | 420 Valley Lake Dr | Birmingham, AL 35206 | | First Class Mail |
| Sarah Ross | 4485 Sandburg Way | Irvine, CA 92620 | | First Class Mail |
| Sarah Roth | 6464 Ave 8 | New Orleans, LA 70124 | | First Class Mail |
| Sarah Ward | 124 S 16th St | Independence, OR 97351 | | First Class Mail |
| Sarah Weinhold | 7991 E Hampden Cir | Denver, CO 80237 | | First Class Mail |
| Saranne Donbor | 103 Brisk St | Louisa, VA 23093 | | First Class Mail |
| Saray Calas | 15273 SW 36th Ter | Miami, FL 33185 | | First Class Mail |
| Sarone Mang | 4634 Essex Dr | Grand Prairie, TX 75052 | | First Class Mail |
| Saundra Mcconnaughey | 8226 S 400th Rd | Hume, MO 64752 | | First Class Mail |
| Savanah Neuwirth | 305 S Grace St | Marissa, IL 62257 | | First Class Mail |
| SBS Leasing a Program of De Lage Landen | Attn: Officer, a Managing or General Agent, et al | P.O. Box 41602 | Philadelphia, PA 19101-1602 | First Class Mail |
| SBS Leasing a Program of De Lage Landen | P.O. Box 41602 | Philadelphia, PA 19101-1602 | | First Class Mail |
| Scott A Folda | P.O. Box 1019 | Lewistown, MT 59457 | | First Class Mail |
| Scott A Kusler | 1219 Casper Ave | Aberdeen, SD 57401 | | First Class Mail |
| Scott Bertozzi | 2800 Rd E | Redwood Valley, CA 95470 | | First Class Mail |
| Scott C Gibson | 3022 Rimrock Dr | Missouri City, TX 77459 | | First Class Mail |
| Scott Collins | P.O. Box 485 | Bettsville, OH 44815 | | First Class Mail |
| Scott D Dornek, Barbara Wiles | 11774 Lawndale Dr | Parma Heights, OH 44130 | | First Class Mail |
| Scott Eadie | 1201 Station Rd | Valley City, OH 44280 | | First Class Mail |
| Scott Eadie | 5000 Birch St, Ste 3000 | Newport Beach, CA 92660 | | First Class Mail |
| Scott Estes | 1806 Trailview Dr | Terrell, TX 75160 | | First Class Mail |
| Scott Fitzgerald | 510 Keller St | Roxana, IL 62084 | | First Class Mail |
| Scott Folda | P.O. Box 1019 | Lewistown, MT 59457-1019 | | First Class Mail |
| Scott Henricks | 1420 Fenway Dr | Fenton, MO 63026-1420 | | First Class Mail |
| Scott James Eadie | 5000 Birch St, Ste 3000 | Newport Beach, CA 92660-2140 | | First Class Mail |
| Scott James Eadie | c/o Douglas A Plazak, Esq | P.O. Box 1300 | Riverside, CA 92502 | First Class Mail |
| Scott James Eadie | c/o Greyson Law Center, PC | 440 N Barranca Ave, Ste 1331 | Covina, CA 91723 | First Class Mail |
| Scott Momma | 727 N Pearl St, Unit 305 | Denver, CO 80203 | | First Class Mail |
| Scott Robberts | 2 Kenneth St | Augusta, ME 04330 | | First Class Mail |
| Scott Thomas Collins | P.O. Box 485 | Bettsville, OH 44815 | | First Class Mail |
| Scotty Harrison | 13153 Lindseyville Loop | Brownsville, KY 42210 | | First Class Mail |
| SDCO Tustin Executive Center, Inc | c/o Law Offices of Ronald K Brown, Jr | Attn: Ronald K Brown Jr, Esq | 901 Dove St, Ste 120 | Newport Beach, CA 92660-3018 | First Class Mail |
| Sdco Tustin Executive Center, Inc | c/o Richard L Seide | 901 Dove St, Ste 120 | Newport Beach, CA 92660 | First Class Mail |
| SDCO Tustin Executive Center, Inc | c/o Ronald K Brown, Jr, Esq | 901 Dove St, Ste 120 | Newport Beach, CA 92660-3018 | First Class Mail |
| Seamless Chex, Inc | Asop: Evan Albert | 15 Woodland Way | P.O. Box 756 | Quogue, NY 11976 | First Class Mail |
| Seamless Chex, Inc | Attn: Evan Albert | 2600 Island Blvd, Apt 1506 | Aventura, FL 33160 | First Class Mail |
| Sean Greggory Aguilar | 5203 N 67th Dr | Glendale, AZ 85303 | | First Class Mail |
| Sean Hinds | 1422 Autry Way | Merced, CA 95348 | | First Class Mail |
| Sean L Nelson | 39 W Larkspur Ln | Bristol, IL 60512 | | First Class Mail |
| Sean Lee Nelson | 39 W Larkspur Ln | Bristol, IL 60512 | | First Class Mail |
| Seanna Bulger | 8151 Cherry Ln | Cadillac, MI 49601 | | First Class Mail |
| Sebastian Maurino | 10650 SW Lucas Dr | Tualatin, OR 97062 | | First Class Mail |
| Security Solutions | 10911 Bloomfield St | Los Alamitos, CA 90720 | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Security Solutions | Attn: Officer, a Managing or General Agent, et al | 10911 Bloomfield St | Los Alamitos, CA 90720-2506 | First Class Mail |
| Selena Cortez | 522 Margaret Ave | Los Angeles, CA 90022 | | First Class Mail |
| Selina K Tang | 4241 Molino | Irvine, CA 92618 | | First Class Mail |
| Selina L St George | 2788 Hillbrook Dr | Roanoke, VA 24018 | | First Class Mail |
| Selina Tang | 4241 Molino | Irvine, CA 92618 | | First Class Mail |
| Semsija Cass | 1601 Mariah Ln | Erie, CO 80516 | | First Class Mail |
| Seon Javett Clarke | 2061 SW Scorpio Ln | Port St Lucie, FL 34984-2061 | | First Class Mail |
| Serena Donato | 5519 San Juan Dr | Toledo, OH 43612 | | First Class Mail |
| Serucina Kanzou | 1015 E Cocoa Dr, Apt 108 | Spokane, WA 99208 | | First Class Mail |
| Seth Dobson | 4751 S Millrace Ln | Murray, UT 84107 | | First Class Mail |
| Seth Jastrab | 14231 S 10th St | Phoenix, AZ 85048 | | First Class Mail |
| Sevilya Y Mamedova | 4465 Pennyroyal Rd | Franklin, OH 45005 | | First Class Mail |
| Seyed Amirreza Tabatabai Nejad | 21832 Windsong Cir | Huntington Beach, CA 92646 | | First Class Mail |
| Seyed Amirreza Tabatabai Nejad (Amir Nejad) | 21832 Windsong Cir | Huntington Beach, CA 92646 | | First Class Mail |
| Shadae Clarke | 1659 Hwy 20 W, Unit 132 | McDonough, GA 30253 | | First Class Mail |
| Shaketa Rutledge | 7000 N Broad St | Philadelphia, PA 19126 | | First Class Mail |
| Shakeeta Rutledge | 7000 N Broad St, Apt 301 | Philadelphia, PA 19126 | | First Class Mail |
| Shallse Dewitt | 4264 Woodbriar Dr | Marianna, FL 32446 | | First Class Mail |
| Shane Reilly | 3450 SW 87th Ave, Apt A | Portland, OR 97225 | | First Class Mail |
| Shanice Rice | 6688 Plumtree Cove W | Memphis, TN 38141 | | First Class Mail |
| Shanique Bunole | 248 Willow St | Bridgeport, CT 06610 | | First Class Mail |
| Shannon Aikin | 1952 Winter Winds Ln | Knoxville, TN 37909-1952 | | First Class Mail |
| Shannon Edly Apland | 337 Crystal Dr | Brick, NJ 08723 | | First Class Mail |
| Shannon Fleeting | 612 Stirling Ridge | Prattville, AL 36067 | | First Class Mail |
| Shannon Fortin | 150 Dorset St, Ste 245, No 338 | S Burlington, VT 05403 | | First Class Mail |
| Shannon Mccormick | 1004 St Andrews Dr | Wilmington, NC 28412 | | First Class Mail |
| Shannon Mullis | 5409 Rocky Mtn Dr | Indianapolis, IN 46237 | | First Class Mail |
| Shannon Nicole Mullis | 5409 Rocky Mtn Dr | Indianapolis, IN 46237 | | First Class Mail |
| Shannon Margolis | 11621 English Ct | Adelanto, CA 92301 | | First Class Mail |
| Sharee Evans | 2777 SW Archer Rd, Apt 341 | Gainesville, FL 32608 | | First Class Mail |
| Sharee Evans | P.O. Box 30025 | Honolulu, HI 96820 | | First Class Mail |
| Sharen Tyler | 914 Emerson Ave | Muskegon, MI 49442 | | First Class Mail |
| Shari Samuel | 54 E 52nd St, Unit 2F | Brooklyn, NY 11203 | | First Class Mail |
| Sharlnina Allen | 4926 Taylor Ave | Racine, WI 53406 | | First Class Mail |
| Sharlene Darlene | 712 W Lincoln St | Hamburg, AR 71646 | | First Class Mail |
| Sharnage Young | 3704 Andover Ct | Hephzibah, GA 30815-6455 | | First Class Mail |
| Sharolyg Stone | 3712 W 8140 S | W Jordan, UT 84088 | | First Class Mail |
| Sharon Booth | 9603 Mill Trail Ln | Monticello, MN 55362-9603 | | First Class Mail |
| Sharon Burrus | 208 W 21st St | Metropolis, IL 62960 | | First Class Mail |
| Sharon Courtney | 12444 E Tennessee Cir, Apt E | Aurora, CO 80012 | | First Class Mail |
| Sharon Courtney | 12444 E Tennessee Cir, Unit E | Aurora, CO 80012 | | First Class Mail |
| Sharon Gordon | 118 S Edwards St | Gladewater, TX 75647 | | First Class Mail |
| Sharon Jackson | 21609 Hale St | Greenville, KS 66083 | | First Class Mail |
| Sharon Jones | 1624 S 75th St | Omaha, NE 68124 | | First Class Mail |
| Sharon Knudson-Cortez | 601 Wisoona Trl, Lot B4 | Portage, WI 53901 | | First Class Mail |
| Sharon M Emann | 114 Midway Ln | Anniston, AL 36206 | | First Class Mail |
| Sharon Manchego | 197 Dove Hill Ln | China Spring, TX 76633 | | First Class Mail |
| Sharon Marie Emann | 114 Midway Ln | Anniston, AL 36206 | | First Class Mail |
| Sharon R James | 2419 Bristow Ave | Charlack, MO 63114 | | First Class Mail |
| Sharon Walling | 269 Windridge Dr | Round Lake Park, IL 60073 | | First Class Mail |
| Sharon Webb | 12981 High Crest St | Victorville, CA 92394 | | First Class Mail |
| Sharon Woodhurst | 13060 Scenic Bluff Rd, Apt R | Savanna, IL 61074 | | First Class Mail |
| Sharon Y Sims | 2802 Bateman St SW | Powder Springs, GA 30127 | | First Class Mail |
| Sharon Young | 210 E Scott St | Long Beach, CA 90805 | | First Class Mail |
| Sharon Zampiko | 48 Treslie Ln | Clinton Corners, NY 12514 | | First Class Mail |
| Sharp | c/o Gibbons PC | David N Crapo Esq | Newark, NJ 07102 | First Class Mail |
| | | 1 Gateway Ctr | | |
| Sharp Business Systems | 8670 Argent St | Santee, CA 92071 | | First Class Mail |
| Sharp Business Systems | Attn: Officer, a Managing or General Agent, et al | 8670 Argent St | Santee, CA 92071-4172 | First Class Mail |
| Sharp Electronics Copr | c/o David Crapo, Esq | 1 Gateway Ctr | Newark, NJ 07102 | First Class Mail |
| Sharp Electronics Corp | c/o Brian L Holman, Counsel | 333 S Hope St, Ste 2900 | Los Angeles, CA 90071 | First Class Mail |
| Sharp Electronics Corporation | 100 Paragon Dr | Montvale, NJ 07645 | | First Class Mail |
| Sharron McDaniel, Kenneth L McDaniel (deceased) | 10370 Willow | Jamestown, CA 95327 | | First Class Mail |
| Sharyn Heckman | 23 Dove Ln | Milan, PA 18831 | | First Class Mail |
| Shaun Robert Johnson | 1070 Lynde Dr NE | Fridley, MN 55432 | | First Class Mail |
| Shauna Blain | 890 Coldwater Falls Way | Las Vegas, NV 89123 | | First Class Mail |
| Shauna Bruce | 1647 Catona Dr NE | Cullman, AL 35055 | | First Class Mail |
| Shauna L Blain | 890 Coldwater Falls Way | Las Vegas, NV 89123 | | First Class Mail |
| Shavon Christy | 6883 W Maasai Dr, Apt 178 | W Jordan, UT 84081 | | First Class Mail |
| Shavonda LaGrand | 3647 Weber Rd | St Louis, MO 63125 | | First Class Mail |
| Shawn & Judy Beigle | 3115 Harmony Way | Cleburne, TX 76031 | | First Class Mail |
| Shawn DeSousa | 14 Metropolitan Oval, Apt 5C | Bronx, NY 10462 | | First Class Mail |
| Shawn Green | 827 Heliville Rd | Schellburg, PA 15559 | | First Class Mail |
| Shawn Halbaugh | 101 S Water St | Lineville, PA 16434 | | First Class Mail |
| Shawn Hobbs | 17906 Old Hwy 112 | Poteau, OK 74953 | | First Class Mail |
| Shawn Maultsby | 2815 Freewood Point, Apt 8 | Colorado Springs, CO 80920 | | First Class Mail |
| Shawn Nicole Green | 827 Heliville Rd | Schellburg, PA 15559 | | First Class Mail |
| Shawn P O'Shaughnessy | 19 Enfield Rd | St Louis, MO 63132 | | First Class Mail |
| Shawn Slaubaugh | 306 1st St NE | Rugby, ND 58368 | | First Class Mail |
| Shawn Steele | 406 Granbury St | Franklin, TN 37064 | | First Class Mail |
| Shawn Weintraub | 15333 N Hayden Rd, Unit 2221 | Scottsdale, AZ 85260 | | First Class Mail |
| Shawnel Steele | 2510 N Bali Dr | Boise, ID 83713 | | First Class Mail |
| Sheena Tubon | 4409 W 95th St, Apt 11 | Oak Lawn, IL 60453 | | First Class Mail |
| Sheila Forbes | 35 Cashmere St, Unit 18 | San Francisco, CA 94124 | | First Class Mail |
| Sheila Gartman | 246 Matt Ln | Jackson, MO 63755 | | First Class Mail |
| Sheila Gordon | 478 Meadow Wood Rd | Gadsden, AL 35901 | | First Class Mail |
| Sheila Josey | 16680 Lonely Pines Dr | Conroe, TX 77302 | | First Class Mail |
| Sheila Lester | 1844 S Hwy 19 | Herrman, MO 65014 | | First Class Mail |
| Sheila Loveless | 1719 Addington Rd | Newcastle, OK 73065 | | First Class Mail |
| Shelia Magnyson | 350 Budd Ave, P4 | Campbell, CA 95008 | | First Class Mail |
| Shelby Andras Jr | 610 Vic St | Westwego, LA 70094 | | First Class Mail |
| Shelby N LaVinere | 2105 Frontera St | Navarre, FL 32566 | | First Class Mail |
| Shelby Velazquez | P.O. Box 2244 | Bloomfield, NM 87413 | | First Class Mail |
| Sheldon Ballatt | 1229 Frenchmans Dr | Desoto, TX 75115 | | First Class Mail |
| Shelia Morgan | 8390 Bazemore Rd | Cordova, TN 38018 | | First Class Mail |
| Shelia Wright | 1921 Brookhaven Rd | Jonesboro, AR 72401 | | First Class Mail |
| Shellie Biondo | 3523 S Park Ave | Independence, MO 64052 | | First Class Mail |
| Shelly Burdette | 2140 W 6th Ave | Gastonia, NC 28052-3665 | | First Class Mail |
| Shelly Davis | 515 NE Corder St, Apt B | Lee's Summit, MO 64063 | | First Class Mail |
| Shelly Johnstone | 1620 Lancaster Dr | Springdale, AR 72762-1620 | | First Class Mail |
| Shelbye Barmer | 3508 Melody Ln | Baltimore, MD 21244 | | First Class Mail |
| Shelbye C Barmer | 3508 Melody Ln | Windsor Mill, MD 21244 | | First Class Mail |
| Sheldon Artis | 8225 Parkview Dr | Drewryville, VA 23844 | | First Class Mail |
| Shenika Williams | 111 Ashby St | Alexandria, VA 22305 | | First Class Mail |
| Sheri Medley | 7001 Seaview Ave NW, Ste 160S3 | Seattle, WA 98117-7001 | | First Class Mail |
| Sheridan Quinonez | 460N Brielle Ave, Unit 106W | Staten Island, NY 10314 | | First Class Mail |
| Sherila Moore | 510 1-2 Race Land | Race Land, In 41169 | | First Class Mail |
| Sherlean Scarbrough | 15902 Turtle Bay Dr | Houston, TX 77062-4757 | | First Class Mail |
| Sherolyn Stone | 3712 W 8140 S | W Jordan, UT 84088 | | First Class Mail |
| Sheron Hoo-Hing | 1606 44th St | W Palm Beach, FL 33407 | | First Class Mail |
| Sherraine Wingate | 186 Grace Church St, Apt 2C | Port Chester, NY 10573 | | First Class Mail |
| Sherri Ann Barrett | 1201 St Albans Loop | Lake Mary, FL 32746 | | First Class Mail |
| Sherri Chen | 3164 E Hazelwood, Unit A | Orange, CA 92869 | | First Class Mail |
| Sherri L Bonney | 1147 Foster Rd | Oakland, MO 21550 | | First Class Mail |
| Sherri L Hockman (Bonney) | 1147 Foster Rd | Oakland, MD 21550 | | First Class Mail |
| Sherri Patrick | 2328 Huston St | Marysville, CA 95901 | | First Class Mail |
| Sherriann Barrett | 1201 St Albans Loop | Lake Mary, FL 32746-1201 | | First Class Mail |
| Sherriann J Jordan | 125 Beach 60th St | Arverne, NY 11692 | | First Class Mail |
| Sherrie McClanahan | 1420 148th St | Clemons, IA 50051 | | First Class Mail |
| Sherry Ann Hallisey | 6226 W 71st Pl | Arvada, CO 80003 | | First Class Mail |
| Sherry Blankenship | 1129 Ellis Justus Rd | Grundy, VA 25614-1129 | | First Class Mail |
| Sherry Fornce | 14338 S Morrice Rd | Perry, MI 48872 | | First Class Mail |
| Sherry L Diefenderfer | 2705 Stockley Ln | Downingtown, PA 19335 | | First Class Mail |
| Sherry Mills | 23228 Gunderson Rd | Mt Vernon, WA 98273 | | First Class Mail |
| Sherry Muhr | 1557 Rose Blvd | Buffalo Grove, IL 60089-1557 | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Sherry Patric Jackson | 7990 Locke Ln, Apt 28 | Houston, TX 77063-7990 | | First Class Mail |
| Sherry Patrick & Willa Mae Jackson | 7990 Locke Ln, Apt 28 | Houston, TX 77063-7990 | | First Class Mail |
| Sherry Pazda | 404 Harrison St | Nutley, NJ 07110 | | First Class Mail |
| Sherry Scarchilli | 30012 Fox Grove Rd | Farmington Hills, MI 48334 | | First Class Mail |
| Sherry Y Winnett | 6 S Country Club Rd | Mattoon, IL 61938 | | First Class Mail |
| Sheryl Smith | 820 Wimbledon Dr | Dothan, AL 36305 | | First Class Mail |
| Sheryl Snider | 615 1/2 W Market St | Aberdeen, WA 98520 | | First Class Mail |
| Sheila D Tanalgo | 5389 N Valentine Ave, Apt 112 | Fresno, CA 93711 | | First Class Mail |
| Shirlee Sholtes | 10632 Ashview Dr | Fishers, IN 46038 | | First Class Mail |
| Shirley Coleman | 118 Lincoln St | Lafayette, LA 70501 | | First Class Mail |
| Shirley Francois | 3002 Barnes Ave | Bronx, NY 10467 | | First Class Mail |
| Shirley Heidelberg | 160 Y And Y Salvage Rd | Judsonia, AR 72081 | | First Class Mail |
| Shirley Honaker | 12470 Lebanon Rd | Perryville, KY 40468 | | First Class Mail |
| Shirley Jo Curtis | 2301 NE 112th St | Kansas City, MO 64155 | | First Class Mail |
| Shirley Manuelito | P.O. Box 1207 | Crownpoint, NM 87313 | | First Class Mail |
| Shirley Queen | 1925 Cheyenne Dr | Circleville, OH 43113 | | First Class Mail |
| Shirley Relford | 1576 Coombs Dr, Apt A | Tallahassee, FL 32308 | | First Class Mail |
| Shirley Santana DeBarros | 1012 Marcie Ln | Milford, OH 45150 | | First Class Mail |
| Shirrell P Smith | 12001 River Rd | Chesterfield, VA 23838 | | First Class Mail |
| Shirrell Smith | 12001 River Rd | Chesterfield, VA 23838 | | First Class Mail |
| Shnoda Sarga | 521 Haines Rd | York, PA 17402 | | First Class Mail |
| Shokrolleh Momen | 207083 Adams Mills Pl | Ashburn, VA 20147 | | First Class Mail |
| Shonda Guthrie | 429 Morris Buncic Rd | Smithfield, PA 15478 | | First Class Mail |
| Siddik Yakubu | 6111 Chesham Dr, Unit 3 | New Port Richey, FL 34653 | | First Class Mail |
| Sidewinder Enterprises, LLC | Attn: Jeffrey Fischbeck (Officer and Agent for Process) | 4340 Von Karman Avenue, Suite 380 | Newport Beach, CA 92660 | First Class Mail |
| Sidewinder Enterprises, LLC | Attn: Jeffrey E. Fischbeck (Officer and Agent for Process) | 33661 Shackleton Isle | Dana Point, CA 92629 | First Class Mail |
| Sidewinder Manager, LLC | c/o GKU Registered Agents of DE, Inc | 9 East Loockerman Street, Suite 311 | Dover, DE 19901 | First Class Mail |
| SIDEWINDER MANAGER, LLC | 4340 VON KARMAN AVE, STE 380 | NEWPORT BEACH, CA 92660-2084 | | First Class Mail |
| Sidney Dunlap | 1818 Redwood Dr | Paso Robles, CA 93446 | | First Class Mail |
| Sidney Dunlap | 800 6th St, Unit 4454 | Paso Robles, CA 93447 | | First Class Mail |
| Sidney Dunlap | P.O. Box 4454 | Paso Robles, CA 93447 | | First Class Mail |
| Sidney Williams | 15136 Janus Rd | Diberville, MS 39540 | | First Class Mail |
| Sigi Stanley-Vaughn | P.O. Box 998 | Twain Harte, CA 95383 | | First Class Mail |
| Signature One Financial, LLC | 2641 Hammer Ave, Ste 209 | Norco, CA 92860 | | First Class Mail |
| Silena Hernandez | 141 S Wyoming St, Apt 3 | Hazleton, PA 18201-2000 | | First Class Mail |
| Silvia Rodriguez | 508 Crystal Dr | Pharr, TX 78577 | | First Class Mail |
| Silvia Torres | 2727 Milwan St | Philadelphia, PA 19152 | | First Class Mail |
| Silvia Unat | 1370 S 279th St | Des Moines, WA 98198 | | First Class Mail |
| Silvia Unat Almanza | 1370 S 279th St | Des Moines, WA 98198 | | First Class Mail |
| Simsosia Ojo | 2135 Montford Ave, Apt A | Charleston, SC 29403 | | First Class Mail |
| Simone Silvera | 240 N Miami Ave, Apt 3115 | Miami, FL 33128 | | First Class Mail |
| Simplice Sandwidi | 175 Erford Rd | Camp Hill, PA 17011 | | First Class Mail |
| Sione Tui Ofa | 2129 N 1060 W | Provo, UT 84604 | | First Class Mail |
| Sir Shoals | 752 Brokaw Ave | Corcoran, CA 93212 | | First Class Mail |
| Smarter Debts LLC | 238 Ambrosse | Newport Coast, CA 92657 | | First Class Mail |
| Sobhuza Williams | 1614 Campbell St, Apt 317 | Oakland, CA 94607 | | First Class Mail |
| Sobhuza Williams | 3093 Broadway, No 447 | Oakland, CA 94611 | | First Class Mail |
| Sofia Rose | 1 Leffington Pl | Ladera Ranch, CA 92694 | | First Class Mail |
| Somerpet Raju | 19 Ruth Ln | Guilford, CT 06437 | | First Class Mail |
| Sommer Hill | 7102 Cumberland Pl | Tampa, FL 33617 | | First Class Mail |
| Sondra Levy | 506 Fountain St, Apt C1 | New Haven, CT 06515 | | First Class Mail |
| Sonia Juarez | 129 S Waterloo St | Aurora, CO 80018 | | First Class Mail |
| Sonia Mejias | Calles Los Millones No 69 | Barceloneta, PR 00617 | | First Class Mail |
| Sonia Sanchez | 1366 NW 26th St | Miami, FL 33142 | | First Class Mail |
| Sonja Butler | 301 Ginwood Ct | Fuquay Varina, NC 27526 | | First Class Mail |
| Sonja R Bowler | 6382 Brookhill Dr | Garfield Heights, OH 44125 | | First Class Mail |
| Sonja N Racine Ave, Unit 25 | 4432 N Racine Ave, Unit 25 | Chicago, IL 60640-4045 | | First Class Mail |
| Sonji Sanders Kellam | 10510 Salvia St, Unit 201 | Charlotte, NC 28277-1051 | | First Class Mail |
| Sonya Joy Strawn | 47880 Hwy 69 | Saltillo, TN 38370 | | First Class Mail |
| Sonya Lopez | 934 Fife Dr | Conroe, TX 77301 | | First Class Mail |
| Sophia Fletcher | 1736 Spencer St | Newton, NC 28658 | | First Class Mail |
| Sophia Hollister | 8322 Cleveland Cove | Kansas City, KS 66109 | | First Class Mail |
| Sophia M Goins | 24095 Hollyoak, Apt F | Aliso Viejo, CA 92656 | | First Class Mail |
| Sosinna Tesfa | 6237 Shackelford Ter | Alexandria, VA 22312 | | First Class Mail |
| South Carolina Dept of Revenue | Attn: Director | P.O. Box 125 | Columbia, SC 29214 | First Class Mail |
| South Dakota Dept of Revenue | 445 E Capitol Ave | Pierre, SD 57501 | | First Class Mail |
| Spencer Oberle | 4721 Sherbonne Dr | Pfafftown, NC 27040 | | First Class Mail |
| Spring & Michael Demerath | 518 Tamarack Ct | W Bend, WI 53095 | | First Class Mail |
| Square One Legal LLLC | 1001 Bishop St, Ste 2850 | Honolulu, HI 96813 | | First Class Mail |
| Sriram Varikuti | 465 Buckland Hills Dr, Apt 29313 | Manchester, CT 06042 | | First Class Mail |
| SRM Art & More, LLC | 22 Autumn Hill Ct | Jackson, MS 39211 | | First Class Mail |
| Stacey H Hober | 1 Calman Pl | Canandaigua, NY 14424 | | First Class Mail |
| Stacey Nakamichi | 35308 19th Ave SW | Federal Way, WA 98023-3530 | | First Class Mail |
| Stacey Ong | 29217 Trailway Ln | Agoura Hills, CA 91301 | | First Class Mail |
| Staci Summers | 588 S Evansville Pike | Thornton, WV 26440 | | First Class Mail |
| Stacie Larsen | 502 NW 31st St | Lawton, OK 73505 | | First Class Mail |
| Stacy Burningham | 30661 Old Lincoln Hwy | Coalville, UT 84017 | | First Class Mail |
| Stacy Glover | 1624 Windrew Ave | S Plainfield, NJ 07080 | | First Class Mail |
| Stacy Goldman | 431 Arrowhead Rd | Waxahachie, TX 75167 | | First Class Mail |
| Stacy J Miller | 15615 S Frederick Ave | Plainfield, IL 60544 | | First Class Mail |
| Stacy M Hober | 1 Calman Pl | Canandaigua, NY 14424 | | First Class Mail |
| Stacy Pisanelli | 10858 Ridge Rd | Wolcott, NY 14590 | | First Class Mail |
| Stacy Storey | 2733 Creeks Edge Ln | Navarre, FL 32566 | | First Class Mail |
| Stacy Whittington | 5005 Deer Trail Dr | Hephzibah, GA 30815 | | First Class Mail |
| Stacy Worden | 1116 S Kerens Ave | Elkins, WV 26241 | | First Class Mail |
| Stafford Bennett | 200 Maple Ave | Irvington, NJ 07111 | | First Class Mail |
| Stanislaw Dudek | 4 Willow Rd | New Hyde Park, NY 11040 | | First Class Mail |
| Stanley Wancura | 690 E 2nd St | Colby, KS 67701 | | First Class Mail |
| Stanton Channon | 6800 Abbott Ave N | Brooklyn Center, MN 55429 | | First Class Mail |
| Starlette Miller | 4830 Boonhville | Doyline, LA 71023 | | First Class Mail |
| State Comptroller | State of Texas | 111 E 17th S | Austin, TX 78774 | First Class Mail |
| State Dept of Assessments & Taxation | Attn: Stephen J Clampett, Associate Director | 301 W Preston St | Baltimore, MD 21201-2395 | First Class Mail |
| State of Alaska Revenue Dept | P.O. Box 110400 | Juneau, AK 99811 | | First Class Mail |
| State of Arkansas | Dept of Finance and Admin | P.O. Box 8123 | Little Rock, AR 72203-8123 | First Class Mail |
| State of California | c/o Bankruptcy Section MS A340 | Attn: Franchise Tax Board | P.O. Box 2952 | Sacramento, CA 95812-2952 | First Class Mail |
| State of California | c/o Franchise Tax Board | Bankruptcy Section MS A345, Business Bankruptcy | P.O. Box 2952 | Sacramento, CA 95812-2952 | First Class Mail |
| State of California | c/o Franchise Tax Board | Attn: Jozel Brunett, Chief Counsel | Legal Division | P.O. Box 1720 | Rancho Cordova, CA 95741-1720 | First Class Mail |
| State of California | c/o Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0501 | First Class Mail |
| State of Nevada Department of Taxation | Attn: Bankruptcy Section | 700 E Warm Springs Rd, Ste 200 | Las Vegas, NV 89119 | First Class Mail |
| State of Nevada | 1550 E College Pkwy, Ste 115 | Carson City, NV 89706 | | First Class Mail |
| State of Nevada Dept of Taxation | Grant Sawyer Office Bldg | 555 E Washington Ave, Ste 1300 | Las Vegas, NV 89101 | First Class Mail |
| State of New Jersey | Division of Taxation, Bankruptcy Unit | 3 John Fitch Way, 5th Fl | P.O. Box 245 | Trenton, NJ 08695-0245 | First Class Mail |
| State of New Jersey | Division of Taxation, Revenue Processing Center | P.O. Box 666 | Trenton, NJ 08646-0666 | | First Class Mail |
| Stefan Dahlkvist | 1876 Laurel Canyon Blvd | Los Angeles, CA 90046 | | First Class Mail |
| Stefani Eason | 2020 Park Dr | Kansas City, KS 66102 | | First Class Mail |
| Steffon M Johnson | 104 Isles Way | Columbia, SC 29229 | | First Class Mail |
| Stella Turner | 2463 White Horse Rd W | Jacksonville, FL 32246 | | First Class Mail |
| Stephan Kmetova | 5531 NE 66th Ave | Vancouver, WA 98661-5531 | | First Class Mail |
| Stephanie A Kountz | 11442 SE Fuller Rd | Portland, OR 97222 | | First Class Mail |
| Stephanie Albertson | 933 Emerson Rd | Cohutta, GA 30710 | | First Class Mail |
| Stephanie Ann Ingram | 1610 Leatherwood Rd | White Bluff, TN 37187 | | First Class Mail |
| Stephanie Ingram | 1610 Leatherwood Rd | White Bluff, TN 37187-1610 | | First Class Mail |
| Stephanie Kay Albertson | 933 Emerson Rd | Cohutta, GA 30710 | | First Class Mail |
| Stephanie King | 4210 River Ave | Newport Beach, CA 92663 | | First Class Mail |
| Stephanie Linton | 3929 Windhaven Rd | Ft Worth, TX 76133 | | First Class Mail |
| Stephanie Livesay Doyon | 117 74th St | Virginia Beach, VA 23451 | | First Class Mail |
| Stephanie Meadows | 9956 S Winston Ave | Chicago, IL 60643 | | First Class Mail |
| Stephanie Nutt | 1940 Heatherwood Dr, Apt 307 | Lawrence, KS 66047 | | First Class Mail |
| Stephanie R Meadows | 9956 S Winston Ave | Chicago, IL 60643 | | First Class Mail |
| Stephanie R Walker | 6 Laver Cir | Little Rock, AR 72210 | | First Class Mail |
| Stephanie Reynoso-Banuelos | 8928 S Gramercy Pl | Los Angeles, CA 90047 | | First Class Mail |
| Stephanie Sciacca | 186 Spruce Ave | W Islip, NY 11795 | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Stephanie Vinson | 40 N Walnut Ln | Glenwood, IL 60425 | | | First Class Mail |
| Stephanie Walker | 6 Laver Cir | Little Rock, AR 72210 | | | First Class Mail |
| Stephanie Winters | 925 Kokomo Key Ln | Delray Beach, FL 33483-6030 | | | First Class Mail |
| Stephanie Winton | 3929 Windhaven Rd | Ft Worth, TX 76133 | | | First Class Mail |
| Stephany Gutierrez | 3400 Ave of the Arts, Apt F201 | Costa Mesa, CA 92626 | | | First Class Mail |
| Stephen & Donna Kuyath | 817 W Washington Ave | Vandalia, IL 62471 | | | First Class Mail |
| Stephen & Holly Garrow | 9208 Candle Light Ct | Tosno, VA 23168 | | | First Class Mail |
| Stephen Blank | 3 Elm Creek Dr, Apt 419 | Elmhurst, IL 60126 | | | First Class Mail |
| Stephen Friedly | 5303 Encelia Dr | Twentynine Palms, CA 92277 | | | First Class Mail |
| Stephen Hofmann | 303 E Lawyer Ave, Apt 2B | Chamberlain, SD 57325 | | | First Class Mail |
| Stephen Huntington | 31848 8th Ave | Laguna Beach, CA 92651 | | | First Class Mail |
| Stephen J Bishop | 704 Arkwood Dr | Bethel Park, PA 15102 | | | First Class Mail |
| Stephen Mowery | 5183 Andergood Rd | Lewiston, MI 49756 | | | First Class Mail |
| Stephen Nichols | 4200 Shabbona Rd | Deckerville, MI 48427 | | | First Class Mail |
| Stephen Owusu Adaboh | 1920 S Grant Ave, Apt A | Springfield, MO 65807-1920 | | | First Class Mail |
| Stephen P Trumps | P.O. Box 1465 | Crowley, LA 70527 | | | First Class Mail |
| Stephen Szabo | 137 Kuuala St | Kailua, HI 96734-2939 | | | First Class Mail |
| Stephen Tattnall Sims | 4722 Caroline St | Seabrook, TX 77586 | | | First Class Mail |
| Stephen Taylor | 918 Gull St | Lake Charles, LA 70601 | | | First Class Mail |
| Stephen Wages | 755 Andersson Pl | Canton, IL 61520 | | | First Class Mail |
| Stephenia Graham | 2628 Oakland Ave | Minneapolis, MN 55407 | | | First Class Mail |
| Steve & Elizabeth Hodges | 220 IG Lanier Rd | Pembroke, GA 31321 | | | First Class Mail |
| Steve & Elizabeth Hodges | c/o Hayt Hayt & Landau PL | 7765 SW 8th Ave, Ste 101 | Miami, FL 33173 | | First Class Mail |
| Steve Leon Hodges - Elizabeth G Hodges | 220 I G Lanier Rd | Pembroke, GA 31321 | | | First Class Mail |
| Steve M Burns | 1633 Clarendon Dr | Windsor, CO 80550 | | | First Class Mail |
| Steve Malu | 2582 SE 18th Ave | Gainesville, FL 32641 | | | First Class Mail |
| Steven Baker | 10760 S Centerline Rd | Grant, MI 49327 | | | First Class Mail |
| Steven C Slawin | 8347 Fantasia Park Way | Riverview, FL 33578 | | | First Class Mail |
| Steven Carvalho | 4690 Kaleja Cir, Apt 1 | Lihue, HI 96766-4690 | | | First Class Mail |
| Steven D Hough | 1535 S Cedar St | Casper, WY 82601 | | | First Class Mail |
| Steven Dahlgren | 12812 N 16th Ave | Phoenix, AZ 85029 | | | First Class Mail |
| Steven Dorfman | 197 Stone Meadow Ln | Wytheville, VA 24382 | | | First Class Mail |
| Steven E Mounts | 535 E Lynn Rd | Ranger, WV 25557 | | | First Class Mail |
| Steven Farrell | 610 Hickory Ln | Seaford, DE 19973 | | | First Class Mail |
| Steven Foard Ellingson | 8 Braun St | Plymouth, WI 53073 | | | First Class Mail |
| Steven Garlick | 613 Chlorinator Rd | Milford, NY 13807 | | | First Class Mail |
| Steven Hauseman | 11357 SE Stevens Rd | Happy Valley, OR 97086 | | | First Class Mail |
| Steven Ledbetter | 35 Rockford St | Battle Creek, MI 49014 | | | First Class Mail |
| Steven Mbouwen | 646 Mather St | Greenbay, WI 54303 | | | First Class Mail |
| Steven Slawin | 8347 Fantasia Park Way | Riverview, FL 33578 | | | First Class Mail |
| Steven Tyrell Heidt | 197 33rd St | Springfield, OR 97478 | | | First Class Mail |
| Steven W Walker | 1276 Old Quarrey Trl | Litchfield, IL 62056 | | | First Class Mail |
| Steven W Walker | 1276 Old Quarry Trl | Litchfield, IL 62056 | | | First Class Mail |
| Strategic Consulting Solutions LLC | Attn: James Hinson | Fountain Valley, CA 92708 | | | First Class Mail |
| Streamline Performance Inc | 1551 N Tustin, Ste 555 | Santa Ana, CA 92705 | | | First Class Mail |
| Streamline Performance Inc | Attn: Officer, a Managing or General Agent, et al | 1551 N Tustin, Ste 555 | Santa Ana, CA 92705-8634 | | First Class Mail |
| Stripe, Inc | Ausp: The Corporation Trust Co | Corp Trust Ctr | 1209 Orange St | Wilmington, DE 19801 | First Class Mail |
| Stripe, Inc | Attn: Dustin Lee | 354 Oyster Point Blvd | S San Francisco, CA 94080 | | First Class Mail |
| Stripe, Inc | c/o Dia Piper LLP | Attn: Eric D Goldberg, Esq | N Tower | 2000 Avenue of the Stars, Ste 400 | Los Angeles, CA 90067 | First Class Mail |
| Stris & Maher LLP | 777 S Figueroa St, Ste 3850 | Los Angeles, CA 90017 | | | First Class Mail |
| Stuart Danish | P.O. Box 9 | 75 Alma Way | Bloomingdale, NY 12913 | | First Class Mail |
| Stuart Rawitt | 13970 Panay Way, MC 315 | Marina Del Rey, CA 90292 | | | First Class Mail |
| Suame Hernandez | 9116 SW 148th Ct | Miami, FL 33196 | | | First Class Mail |
| Suame Hernandez & Jorge Rodriguez | 9116 SW 148th Ct | Miami, FL 33196 | | | First Class Mail |
| Sue Rakowski | 7721 Brookhaven Ave | Darien, IL 60561 | | | First Class Mail |
| Sufyaan Lakhani | 9821 Kern Ave | Garden Grove, CA 92844 | | | First Class Mail |
| Sujith Jacob | 2110 Hillhouse Rd | Pearland, TX 77584 | | | First Class Mail |
| Sulaiman Khan | 9662 Crestview Cir | Villa Park, CA 92861 | | | First Class Mail |
| Sumaira Arshad | 316 Main St, Apt 4 | Waterville, ME 04901 | | | First Class Mail |
| Summit Marketing Solutions | 5027 Moran Ave | Cheyenne, WY 82009 | | | First Class Mail |
| Summit Marketing Solutions | 5200 Warner Ave, Ste 201 | Huntington Beach, CA 92649 | | | First Class Mail |
| Summit Marketing Solutions Inc | c/o Phillips Law Corp | Attn: Brent R Phillips | 801 Parkcenter Dr, Ste 105 | Santa Ana, CA 92705 | First Class Mail |
| Sunil Prabhakar Upadhyay | 12029 Willow Ln, Apt 912 | Overland Park, KS 66213 | | | First Class Mail |
| Sunny Castillo | 2860 Saxon Ave | Fairbanks, AK 99709 | | | First Class Mail |
| Sunny Castillo | 2860 Saxon Ave | Fairbanks, AK 99709-2860 | | | First Class Mail |
| Sunny Monique Castillo | 2860 Saxon Ave | Fairbanks, AK 99709-2860 | | | First Class Mail |
| Susan A Krack | 2218 Umbrella Tree Dr | Edgewater, FL 32141 | | | First Class Mail |
| Susan B Siegel | 1007 5th Ave, Unit 807 | San Diego, CA 92101-1372 | | | First Class Mail |
| Susan Blade Siegel | 1007 5th Ave, Unit 807 | San Diego, CA 92101-1372 | | | First Class Mail |
| Susan Borbon | P.O. Box 93256 | City Of Industry, CA 91715 | | | First Class Mail |
| Susan Buckley | 9325 Sunland Park Dr, Apt 33 | Sun Valley, CA 91352 | | | First Class Mail |
| Susan Christensen | 1026 W El Norte Pkwy, No 135 | Escondido, CA 92026 | | | First Class Mail |
| Susan D Johnson | 7715 Lacorn Ct | St Louis, MO 63121 | | | First Class Mail |
| Susan Diane Graettinger | 2876 445th Ave | Graettinger, IA 51342-2876 | | | First Class Mail |
| Susan Drescher Terrill | 6675 Kingsbury Blvd | St Louis, MO 63130 | | | First Class Mail |
| Susan Elizabeth Amicone | 913 N Walnut St | Dover, OH 44622 | | | First Class Mail |
| Susan Elizabeth Amicone | ECOESC district-Dover City Schools | 913 N Walnut St | Dover, OH 44622 | | First Class Mail |
| Susan K Cooper | 4375 E Country Ln | Oologah, OK 74053 | | | First Class Mail |
| Susan M Johnson | 908 Smith Ave | Worthington, MN 56187 | | | First Class Mail |
| Susan M Self | 12450 SW Fischer Rd, Unit 104 | Portland, OR 97224-1245 | | | First Class Mail |
| Susan Miller | 18 Fairlawn Ln | Centereach, NY 11720 | | | First Class Mail |
| Susan Moore-Triscoli & Robert Triscoli | 6156 Jereme Trl | Dallas, TX 75252 | | | First Class Mail |
| Susan Motley | 13 Old Cathy Rd | Candler, NC 28715 | | | First Class Mail |
| Susan Myers | c/o Traut Firm | Attn: James R Traut | 5 Hutton Centre Dr, Ste 700 | Santa Ana, CA 92707 | First Class Mail |
| Susan Nelson | 5 Plume Ct | Bay Shore, NY 11706 | | | First Class Mail |
| Susan Terrill | 6675 Kingsbury Blvd | St Louis, MO 63130 | | | First Class Mail |
| Susan V Pervis | 2515 Halloway St | Durham, NC 27703 | | | First Class Mail |
| Susan Velivil | 8738 Parsons Hill Blvd | Wesley Chapel, FL 33545 | | | First Class Mail |
| Susan Vergot | 7820 Dunwoody Dr | Chattanooga, TN 37421-7820 | | | First Class Mail |
| Susana M Sevilla | 947 Summit View Ct | Corona, CA 92882 | | | First Class Mail |
| Susanne K Lilly | 905 Holes Trl | Port Washington, WI 53074 | | | First Class Mail |
| Susanne Ridley | 2791 Desoto Caverns | Childersburg, AL 35044 | | | First Class Mail |
| Sushank Singampalli | 5786 Acacia Ln | Lakewood, CA 90712-5786 | | | First Class Mail |
| Suzann M Leavor | 13729 2nd St | Dade City, FL 33525 | | | First Class Mail |
| Suzann Marie Leavor | 13729 2nd St | Dade City, FL 33525 | | | First Class Mail |
| Suzanne & Lovelloo Smith | 8680 Sommer Rd | Eau Claire, MI 49111 | | | First Class Mail |
| Suzanne Harrison | 209 Cypress Dr, Apt A | Laguna Beach, CA 92651 | | | First Class Mail |
| Suzanne M Barth | 146 David Dr, Apt E1 | Elyria, OH 44035 | | | First Class Mail |
| Suzanne Milbert | 1573 Rte 6B | New Brighton, PA 15066 | | | First Class Mail |
| Suzette Dale | 6283 NC Hwy 47 | Lexington, NC 27292 | | | First Class Mail |
| Svetlana Danova | 1147 Miller Ln, Apt 205 | Buffalo Grove, IL 60089-1147 | | | First Class Mail |
| Syleesha Pridgen | 6753 SE 134th Ave | Portland, OR 97236 | | | First Class Mail |
| Sydney Elyce Kress | 2130 Clear Ave | Maplewood, MN 55116 | | | First Class Mail |
| Sydney Elyce Kress | c/o Johnson Becker, PLLC | Attn: Adam John Kress | 444 Cedar St, Ste 1800 | St Paul, MN 55101 | First Class Mail |
| Sydney L Smith | 8990 Hendricks Rd | Mentor, OH 44060 | | | First Class Mail |
| Sydney Overton | 10130 W 86th Ter | Overland Park, KS 66212 | | | First Class Mail |
| Sydney Smith | 8990 Hendricks Rd | Mentor, OH 44060-8990 | | | First Class Mail |
| Sylvester Mcdada | 6878 NW 183rd Ave | Portland, OR 97229 | | | First Class Mail |
| Syed Hasan Imam | 3145 W Northgate Dr, Apt 2179 | Irving, TX 75062 | | | First Class Mail |
| Sylvester Narlock | 2410 W Elmwood Ave | W Terre Haute, IN 47885 | | | First Class Mail |
| Sylvia A Clarke | 1390 158th Pl NE, Unit 535 | Bellevue, WA 98008 | | | First Class Mail |
| Sylvia Lucchetta | 2011 Astor Ln | Addison, IL 60101 | | | First Class Mail |
| Syrah Mohiuddin | 2379 Briarwest Blvd, Unit 31 | Houston, TX 77077 | | | First Class Mail |
| Syrian McConnico | 786 Pine Island Dr | Melbourne, FL 32940 | | | First Class Mail |
| Tabatha Feazell | 15205 Collingham Dr | Detroit, MI 48205 | | | First Class Mail |
| Tabatha T Feazell | 15205 Collingham Dr | Detroit, MI 48205-1520 | | | First Class Mail |
| Tabitha Kutscherenko | 15 N Moore Rd | McConnelsville, OH 43756-9617 | | | First Class Mail |
| Tabitha Kutscherenko | 15 N Moore Rd | McConnelsville, OH 43756 | | | First Class Mail |
| Taisha Hiley | 321 Olon St | Birmingham, AL 35228 | | | First Class Mail |
| Tamara M Wilson | 14 Springbrook Dr | Jackson, NJ 08527 | | | First Class Mail |
| Tamara Veith | 282 Stegall Dr | Ellijay, GA 30536 | | | First Class Mail |
| Tami Ferguson | 1820 11th Ave | Belle Fourche, SD 57717 | | | First Class Mail |
| Tamika J. Copeland | 5757 Godwin Blvd, Apt 310 | Suffolk, VA 23432 | | | First Class Mail |
| Tamika Jackson | c/o Raffi & Associates, PC | Attn: Jason Kuller | 1120 N Town Center Dr, Ste 130 | Las Vegas, NV 89144 | First Class Mail |
| Tammara L Scott | 935 Viking Ln | San Marcos, CA 92069 | | | First Class Mail |
| Tammera Anderson | 1033 W 112th Ave, Unit O | Westminster, CO 80234 | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tammera C Van Camp | 1348 Mott Rd | Phelps, NY 14532 | | First Class Mail |
| Tammie Allred | 320 Wilder Hwy | Alpine, TN 38543 | | First Class Mail |
| Tammy Erich | 19 10th St | Rocester, MN 55901 | | First Class Mail |
| Tammy Kusian | 11901 Santa Monica Blvd, Apt 110 | Los Angeles, CA 90025 | | First Class Mail |
| Tammy Lauer | 59 Chestnut Ave | Northfield, OH 44067 | | First Class Mail |
| Tammy Lowery | 126 Walterboro Rd | Savannah, GA 31419 | | First Class Mail |
| Tammy Maddox | 302 Crystal Springs Ln N | Keizer, OR 97303 | | First Class Mail |
| Tammy Martinez | 514 Butterfield Coach Rd, Unit C106 | Springdale, AR 72764 | | First Class Mail |
| Tammy McWilliams Fisher | 62 Old Depot Rd | Farmington, AR 72730 | | First Class Mail |
| Tamonee Ewell | 135 E 20th Ave | Munhall, PA 15120 | | First Class Mail |
| Tamothy Lynn Stone | 1184 Hanging Dog Rd | Dawsonville, GA 30534-1184 | | First Class Mail |
| Tamothy Stone | 1184 Hanging Dog Rd | Dawsonville, GA 30534 | | First Class Mail |
| Tamra Blakley | 8428 Quillen Dr | Avon, IN 46123-8428 | | First Class Mail |
| Tangela Collins | 14281 N W 23rd Pl | Opa-Locka, FL 33054 | | First Class Mail |
| Tangier N Perinet | 1140 Kendall Town Blvd, Unit 6310 | Jacksonville, FL 32225 | | First Class Mail |
| Tangier Perinet | 1140 Kendall Town Blvd, Unit 6310 | Jacksonville, FL 32225 | | First Class Mail |
| Tania Luna | 23 N 200 E | Roosevelt, UT 84066 | | First Class Mail |
| Tania Luna | 350 W 200 S | Roosevelt, UT 84066 | | First Class Mail |
| Tanner Jay Westman | 1682 Ben Aire Cir | Grants Pass, OR 97527 | | First Class Mail |
| Tanya Bynum | 12476 Coleen Ave | Warren, MI 48089 | | First Class Mail |
| Tanya Comerford | 44604 Rizlow Ct | Temecula, CA 92592 | | First Class Mail |
| Tanya Kent | 8024 E Hubbell St | Scottsdale, AZ 85251 | | First Class Mail |
| Taquitha Lubin | 221 St Thomas Dr | Maubury, FL 33860 | | First Class Mail |
| Tara Danhauer | N 99 W 16521 Rustic Ln | Germantown, WI 53022 | | First Class Mail |
| Tara Egge | 3950 NW Bison Ln | Silverdale, WA 98383 | | First Class Mail |
| Tara Gaetano-Wilson | 98 Essex St, Unit 303 | Haverhill, MA 01832 | | First Class Mail |
| Tara Garrison | 107 Barbara Dr | Piedmont, SC 29673 | | First Class Mail |
| Tara Hirsch | 15 Hearthwick Rd | Tomball, TX 77375 | | First Class Mail |
| Tara M Arlitt | 4 Hobson St | Methuen, MA 01844 | | First Class Mail |
| Tara Ritchko | 447 Main St, Apt 1, 1st Fl | New York Mills, NY 13417 | | First Class Mail |
| Taramattie Rackloo | 117-28 125th St | Queens, NY 11420 | | First Class Mail |
| Ta Shayle Williams | 420 Fontana Cir, Apt 112, Bldg 7 | Oviedo, FL 32765 | | First Class Mail |
| Tasha Elrod | 3405 E Oak St | Sioux Falls, SD 57103 | | First Class Mail |
| Tatiana Scott | 1010 Esplanade, Unit 24 | Redondo Beach, CA 90277 | | First Class Mail |
| Tatiana Toribio | 330 N 10th St, 2nd Fl | Prospect Park, NJ 07508 | | First Class Mail |
| Tatiyana Altecor | 3617 Flamingo Ave | McAllen, TX 78504 | | First Class Mail |
| Tax & State Revenue | 955 Center St NE | Salem, OR 97310 | | First Class Mail |
| Tax Compliance Dept | 200 Fair Oaks Ln | Frankfort, KY 40601 | | First Class Mail |
| Tax Dept | 3301 C St, Ste 712 | Sacramento, CA 95816 | | First Class Mail |
| Taxation & Revenue Dept | 1200 S St Francis Dr | Santa Fe, NM 87505 | | First Class Mail |
| Taxation Division | 30 E Broad St, Ste 22 | Columbus, OH 43215 | | First Class Mail |
| Taylor Gibbons | 2984 US Rte 11, Apt I15 | Lafayette, NY 13084-2984 | | First Class Mail |
| Taylor Rinehart | Attn: Christine Rinehart | 905 Schneider St NE | Canton, OH 44721 | First Class Mail |
| Taysler Zaydan | 20 Weasel Drift Rd | Woodland Park, NJ 07424 | | First Class Mail |
| TDOR | Attn: Sherry Grubbs | 500 Deaderick St | Nashville, TN 37242 | First Class Mail |
| TDOR | c/o Attorney General | P.O. Box 20207 | Nashville, TN 37202-0207 | First Class Mail |
| TDOR | c/o Bankruptcy Unit | P.O. Box 190665 | Nashville, TN 37219-0665 | First Class Mail |
| Teair Anderson | 522 W New Hampshire Ave | Deland, FL 32720 | | First Class Mail |
| Teddie Haynes | 424 N Garland Ave | Garland, TX 75040 | | First Class Mail |
| Teddy R Lee | 190 Sunny Shores Loop | Sagle, ID 83860-8729 | | First Class Mail |
| Tedica Ovid | 1205 E Baker Rd | Baytown, TX 77521 | | First Class Mail |
| Tenaglia & Hunt | 10000 Sagemore Dr, Ste 10203 | Marlton, NJ 08053 | | First Class Mail |
| Tennessee Department of Revenue | Attn: Bankruptcy Unit | P.O. Box 190665 | Nashville, TN 37219-0665 | First Class Mail |
| Tennessee Department of Revenue | Attn: Sherry Grubbs | 500 Deaderick St | Nashville, TN 37242 | First Class Mail |
| Tennessee Department of Revenue | c/o Attorney General | P.O. Box 20207 | Nashville, TN 37202-0207 | First Class Mail |
| Tennessee Dept of Revenue | Andrew Jackson St Office | 500 Deaderick S | Nashville, TN 37242 | First Class Mail |
| Tennessee Dept of Revenue | c/o Tennessee Attorney General's Office | Bankruptcy Division | P.O. Box 20207 | Nashville, TN 37202-0207 | First Class Mail |
| Teodosio Paocca Flores | 1316 Columbia Rd | Woodbridge, VA 22191 | | First Class Mail |
| Teofilo Constanza | 9840 57th Ave, Apt 4K | Corona, NY 11368 | | First Class Mail |
| Tera Marie Williams | 8757 Mary Lou Ln | Wesley Chapel, FL 33544 | | First Class Mail |
| Teracel Blockchain Fund II, LLC | Asop: Harvard Business Services, Inc | 16192 Coastal Hwy | Lewes, DE 19958 | First Class Mail |
| Teracel Blockchain Fund, LLC | Asop: Northwest Registered Agent Service, Inc | 8 The Green, Ste B | Dover, DE 19901 | First Class Mail |
| Terence Roddy | 424 S 13th Ave | Hollywood, FL 33019 | | First Class Mail |
| Terence Travers | 12 Chestnut St, Apt B106 | Suffern, NY 10901 | | First Class Mail |
| Teresa A Piccolo | 50 Fair St, Apt 1 | Wallingford, CT 06492 | | First Class Mail |
| Teresa Booker | 4368 Clairemont Mesa, Unit 57 | San Diego, CA 92117 | | First Class Mail |
| Teresa Caparo | 406 W 7th St | Sedalia, MO 65301 | | First Class Mail |
| Teresa Chavez | 205 Cherry St | Del Norte, CO 81132 | | First Class Mail |
| Teresa Conn | 7848 Ky Rte 979 | Grethel, KY 41631 | | First Class Mail |
| Teresa Evelyn Morse | 2638 Twin Ponds Path | Mayer, MN 55360 | | First Class Mail |
| Teresa Griffith | 1920 Andrew Blvd | Hampton, VA 23663 | | First Class Mail |
| Teresa Hagan | 703 Macedonia Rd | Mayfield, KY 42066 | | First Class Mail |
| Teresa Jo Hagan | 703 Macedonia Rd | Mayfield, KY 42066 | | First Class Mail |
| Teresa Klaus | c/o Luftman Heck - Dublin | Attn: David B Schultz | 6253 Riverside Dr, Ste 200 | Dublin, OH 43017 | First Class Mail |
| Teresa Klaus | c/o Luftman Heck & Associates | Attn: David Schultz | 6253 Riverside Dr, Ste 200 | Dublin, OH 43017-6253 | First Class Mail |
| Teresa Ludby | 20314 Georgetown Rd | Lawrenceburg, IN 47025 | | First Class Mail |
| Teresa Marhefko | 193 Mimixnk Dr | Pocono Lake, PA 18347-8041 | | First Class Mail |
| Teresa Morse, Nathan Morse | 2638 Twin Ponds Path | Mayer, MN 55360 | | First Class Mail |
| Teresa Mnsich | 26 Agor Ln | Mahopac, NY 10541 | | First Class Mail |
| Teresa Piccolo | 50 Fair St, Apt 1 | Wallingford, CT 06492 | | First Class Mail |
| Teresa Wilkinson | 4516 W Venture Ct | Phoenix, AZ 85086 | | First Class Mail |
| Teresita Brual | 4609 N Avers Ave | Chicago, IL 60625 | | First Class Mail |
| Teri J McPherson | 6 Main St, Apt 1 | Limestone, ME 04750 | | First Class Mail |
| Teri Pham | c/o Evenstein, Pham & Glass | 3200 Bristol St, Ste 500 | Costa Mesa, CA 92626-1810 | First Class Mail |
| Tero Fasarakis | 920 N Front St, Apt 5 | Wormleysburg, PA 17043 | | First Class Mail |
| Terrell D Morgan | 10623 Irene Ave SW | Lakewood, WA 98499 | | First Class Mail |
| Terrell Rosborough | 15107 Coral Pl | Victorville, CA 92394 | | First Class Mail |
| Terrence & Roxann Jones | 513 Connell St | Ottawa, IL 61350 | | First Class Mail |
| Terrence Walls | 379 Lead Way | Jonesboro, GA 30238 | | First Class Mail |
| Terri Davis | 926 Mcknight Cir, Apt 1 | Rockford, IL 61107 | | First Class Mail |
| Terri Wilson | 14416 N 75th E Ave | Collinsville, OK 74021 | | First Class Mail |
| Terrie A Evon Tomek | 300 Geogree Rd | Jamestown, TN 38556 | | First Class Mail |
| Terrie Lee Hogan | 21640 Quartz Ave | Gallatin, MO 64640 | | First Class Mail |
| Terrilyn Banks | 3142 Lark Ln | Lake Charles, LA 70607 | | First Class Mail |
| Terry & Melody Spears | 9790 Black Gum | Willis, TX 77318 | | First Class Mail |
| Terry A Gaard | N4916 US Hwy 63 | Ellsworth, WI 54011 | | First Class Mail |
| Terry Arslanian | 2505 Jackson Ave, Unit 166 | Escalon, CA 95320 | | First Class Mail |
| Terry Brauer-Zinda | N16286 Margaret Ln | Park Falls, WI 54552 | | First Class Mail |
| Terry Edward Nowak | 16801 Cement City Rd | Cement City, MI 49233 | | First Class Mail |
| Terry Jasper | 33 Wheel Ranch Park | Glen Carbon, IL 62034 | | First Class Mail |
| Terry L Richardson | 4105 Greenway Dr | Davenport, IA 52804 | | First Class Mail |
| Terry Mathews | 7350 E Arnold Lake Rd | Harrison, MI 48625 | | First Class Mail |
| Terry Overbey | 1179 Little Corner Rd | Hessmer, LA 71341 | | First Class Mail |
| Terry Pomnersing | 6048 Longmeadow Blvd N | Saginaw, MI 48603-1066 | | First Class Mail |
| Tessa Chastanet Holder | 39 Gilbert Rd | Newington, CT 06111 | | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division MC 008 | P.O. Box 12548 | Austin, TX 78711-2548 | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division MC 008 | P.O. Box 12548 | Austin, TX 78711-3548 | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division MC-008 | P.O. Box 12548 | Austin, TX 78711-3548 | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Division | Attn: Bankruptcy | P.O. Box 13528 | Austin, TX 78711 | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Division | Attn: Bankruptcy | P.O. Box 13528 | Austin, TX 78711 | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Division | 111 E 17th St | | | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Division | Attn: Joshua Clay Mitchell | 111 E 17th St | Austin, TX 78711 | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Division | Attention: Bankruptcy | P.O. Box 13528 | Austin, TX 78711-3528 | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Division | 111 E 17th St | Austin, TX 78701 | | First Class Mail |
| Texas Controller of Public Accounts | c/o Revenue Accounting Division | 111 E 17th St | Austin, TX 78711 | | First Class Mail |
| Thaddeus Wilk | 106 Omaha Ln | Kempner, TX 76539 | | First Class Mail |
| Thanh Doan | 153 Bromley Village Dr, Unit 106 | Ft Mill, SC 29708 | | First Class Mail |
| Thanhhang Nguyen | 2128 W Cherry Dr | Orange, CA 92868 | | First Class Mail |
| Thania & Jorge Caldevon | 1321 E Harding St | Long Beach, CA 90805 | | First Class Mail |
| Tharles Montague | 460 Store Rd | Harleysville, PA 19438 | | First Class Mail |
| The Ashley Lambert Law Office PLLC | Attn: Ashley Lambert-Bland | 415 N McKinley, Ste 190-C | Little Rock, AR 72205 | First Class Mail |
| The Bankruptcy Estate of Alexander | 1251 N Eddy St, Ste 203 | S Bend, IN 46617 | | First Class Mail |
| Themis Sparks & Kristi Lynne Sparks | | | | |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| The Bankruptcy Estate of Stephanie Lynne Niccum | 1251 N Eddy St, Ste 203 | S Bend, IN 46617 | | | First Class Mail |
| The Bankruptcy Estate of Stephanie Lynne Niccum | c/o Jacqueline Sellis Homann, Chapter 7 Trustee | 1251 N Eddy St, Ste 203 | S Bend, IN 46617 | | First Class Mail |
| The Bankruptcy Estate of Steven Robert Verzal | Attn: Jacqueline Sellis Homann, Trustee | 1251 N Eddy St, Ste 203 | S Bend, IN 46617 | | First Class Mail |
| The Clark Law Firm | Attn: Shadae Clark | 320 W Lanier Ave, Ste 200 | Fayetteville, GA 30214 | | First Class Mail |
| The Placide Group Co | 624 Brookwood Ln | Maitland, FL 32751 | | | First Class Mail |
| The Revenue Center | 1001 Lee St | Charleston, WV 25301 | | | First Class Mail |
| The Woods Law Firm, LLC | Attn: Roderick David Woods, Esq | 360 Bloomfield Ave, Ste 301 | Windsor, CT 06095 | | First Class Mail |
| The Woods Law Firm, PC | Attn: Roderick David Woods, Esq | 520 White Plains Rd, Ste 500 | Tarrytown, NY 10591 | | First Class Mail |
| Thelma Dale Atkinson | 212 Leafwood Ln | Riverdale, GA 30274 | | | First Class Mail |
| Thelma Galvan | 2502 Fruitval Blvd, Apt 206 | Yakima, WA 98902 | | | First Class Mail |
| Thelma Smith | 6908 Bitternut Ct | Ft Washington, MD 20744 | | | First Class Mail |
| Theodore J A Raffudeen II | 344 E 28th St, Apt 6E | New York, NY 10016 | | | First Class Mail |
| Theodore Raffudeen | 344 E 28th St, Apt 6E | New York, NY 10016 | | | First Class Mail |
| Theodoros Antoniou | 84 Stillwell Ave | Buffalo, NY 14217 | | | First Class Mail |
| Theresa Cook | 2416 Mustang Dr | Cincinnati, OH 45211 | | | First Class Mail |
| Theresa Deve | 116 Tavistock | Little Egg Harbor Twp, NJ 08087 | | | First Class Mail |
| Theresa Fleming | 37 Derwent Ave | Verona, NJ 07044 | | | First Class Mail |
| Theresa Fuentes | 1205 Thomas Ln, Apt 5 | Renton, WA 98055 | | | First Class Mail |
| Theresa Itson Sims | 1125 College Ave, Apt 107 | Racine, WI 53403 | | | First Class Mail |
| Theresa M Devenuta | 116 Tavistock Dr | Len, NJ 08087 | | | First Class Mail |
| Theresa M Kociolek | 35 W Hazard St | Summit Hill, PA 18250-1104 | | | First Class Mail |
| Theresa Turner | 3814 Pacific Ave, Apt 230 | Forest Grove, OR 97116 | | | First Class Mail |
| Theresia L Shelton | 552 Pr Lane Dr | Pleasanton, TX 78064 | | | First Class Mail |
| Thomas Acton | 1805 Trailside Cir | Concord, CA 94518 | | | First Class Mail |
| Thomas Allen | 1025 Cook Rd | Eldorado, IL 62930 | | | First Class Mail |
| Thomas Allen | 11851 Valensin Ranch Rd | Galt, CA 95632 | | | First Class Mail |
| Thomas Allen | 122 Pleasant Ln | St George, GA 31562 | | | First Class Mail |
| Thomas Baughman | 1403 Jamison Ave | N Little Rock, AR 72117 | | | First Class Mail |
| Thomas Carlson | 234 Quail Run Ave | Smiths Station, AL 36877 | | | First Class Mail |
| Thomas Coleman Jr | 776 Mount Hermon Rd | Nauvoo, AL 35578 | | | First Class Mail |
| Thomas F Faiola | 137 Viscount Rd | Warwick, RI 02889 | | | First Class Mail |
| Thomas Fleming | 111 Cothran Dr | Franklin, TN 37064 | | | First Class Mail |
| Thomas G Stevens | 221 B West St | Beaufort, SC 29902 | | | First Class Mail |
| Thomas J Fannin | 234 Davis Smith Rd | Columbia, SC 29203 | | | First Class Mail |
| Thomas Knieper | 7506 NW 68th Ave | Tamarac, FL 33321 | | | First Class Mail |
| Thomas L Millhouse | 220 W Central Ave, Unit 702 | Brea, CA 92821 | | | First Class Mail |
| Thomas Lane | 4878 Dorchester St | Groveport, OH 43125 | | | First Class Mail |
| Thomas Lee | 4548 Boundary St | San Diego, CA 92116 | | | First Class Mail |
| Thomas Lee Caudill | 339 N Wolf Rd | Northlake, IL 60164 | | | First Class Mail |
| Thomas Morer | 8 Cranberry Ct | Marlton, NJ 08053-3700 | | | First Class Mail |
| Thomas Orlowski | 25327 Narwhal Ln | Punta Gorda, FL 33983 | | | First Class Mail |
| Thomas Ray | 2312 Platinum Dr | Sun City Center, FL 33573 | | | First Class Mail |
| Thomas Russell Acton | 1805 Trailside Cir | Concord, CA 94518 | | | First Class Mail |
| Thomas Skelton | 60 Hillcrest Dr, Apt 0 | Eastaboga, AL 36260 | | | First Class Mail |
| Thomas Sklanka | 452 Trappe Rd | Dundalk, MD 21222 | | | First Class Mail |
| Thomas Swafford | 400 Keith Ln, Apt 92 | Athens, TN 37303 | | | First Class Mail |
| Thomas Turner | 120 Hamlett Hills Dr | Reidsville, NC 27320 | | | First Class Mail |
| Thomas W Fulton | 1856 Almonesson Rd | Deptford, NJ 08096 | | | First Class Mail |
| Thomson Reuters | 610 Opperman Dr | Eagen, MN 55123-1340 | | | First Class Mail |
| Thomson Reuters | 610 Opperman Dr | Eagen, MN 55123 | | | First Class Mail |
| Thomson Reuters | c/o Cisco | 1702 Townhurst Dr | Houston, TX 77043 | | First Class Mail |
| Tiffani Saunders | 2828 Folsom St | Leavenworth, KS 66048-3520 | | | First Class Mail |
| TiffanieTerry Sutton | 16222 S Parnell | Riverdale, IL 60827-2313 | | | First Class Mail |
| Tiffany Brown | 8477 Mockendaupt Ct | Elk Grove, CA 95624 | | | First Class Mail |
| Tiffany C Miller | 4348 Shire Cove Rd | Hilliard, OH 43026 | | | First Class Mail |
| Tiffany Dunkin | 320 W 7th Ave | Garnett, KS 66032 | | | First Class Mail |
| Tiffany Hanson | 302 Neuse St | Oriental, NC 28571 | | | First Class Mail |
| Tiffany Semar | 145 Ridgecrest Dr | Chesterfield, MO 63017 | | | First Class Mail |
| Tiffany Thomas | 205 Stony Brook Cir | Jackson, GA 30233 | | | First Class Mail |
| Tiffany Williams | 408 Mountain Pl | DeSoto, TX 75115 | | | First Class Mail |
| Tiffany Williams | 903 Park Ridge Rd, Apt 49 | Durham, NC 27713 | | | First Class Mail |
| Tim D Manus | 4060 Magnolia Farms Dr | Hermitage, TN 37076 | | | First Class Mail |
| Timothy A Gilbertson | 12982 Nicollet Ave, Apt 301 | Burnsville, MN 55337 | | | First Class Mail |
| Timothy Bolden | 4664 County Rd J | Mc Clure, OH 43534 | | | First Class Mail |
| Timothy Diamond | 6950 Brandywine Dr | Derby, NY 14047 | | | First Class Mail |
| Timothy E Abeyta | 1301 Newburg Rd | Fortuna, CA 95540 | | | First Class Mail |
| Timothy Farnsworth | 33596 Terrace Lake Rd | Ronan, MT 59864 | | | First Class Mail |
| Timothy J Bare | 6345 NE Gliaan St, Apt 5 | Portland, OR 97213 | | | First Class Mail |
| Timothy Jon Captain | 3405 S Tomahawk Rd, Lot 309 | Apache Junction, AZ 85119 | | | First Class Mail |
| Timothy Kunkel | 30339 Crooked River Rd | Pine City, MN 55063 | | | First Class Mail |
| Timothy Loftus | 2904 Westborough Dr | St Charles, MO 63301 | | | First Class Mail |
| Timothy Parrish | 136 7th Ave NE | Oelwein, IA 50662 | | | First Class Mail |
| Timothy Scott Edwin | 401 Columbia Rd | Colorado Springs, CO 80904 | | | First Class Mail |
| Timothy Smith | 100 Leanne Dr | Aiken, SC 29805 | | | First Class Mail |
| Timothy W Engel | P. O. Box 3256 | Albany, OR 97321 | | | First Class Mail |
| Timothy Ward | 217 Todd St | Cottonwood, AL 36320 | | | First Class Mail |
| Timothy Wayne Brooker | 818 Ohio St, Apt 29 | Bangor, ME 04401 | | | First Class Mail |
| Tina Louise Toigo | 1429 N Stephens Ave | Springfield, IL 62702 | | | First Class Mail |
| Tina M Kesler | P. O. Box 313 | Green Springs, OH 44836 | | | First Class Mail |
| Tina M Sanchez | 7807 Parkchase Timber Ct | Houston, TX 77070-7807 | | | First Class Mail |
| Tina N Avery | 2954 County Rd, Unit 855C | Alvin, TX 77511 | | | First Class Mail |
| Tina Rocca | 329 Tall Oak | Irvine, CA 92603 | | | First Class Mail |
| Tinamari Stockton | 7139 W Morrow Dr | Glendale, AZ 85308 | | | First Class Mail |
| Tisha Graves | 2626 George St, Apt 106 | Logansport, IN 46947 | | | First Class Mail |
| Tisha L Franklin | 6044 E Lovers Ln, Unit 6115 | Dallas, TX 75206 | | | First Class Mail |
| TKH Consulting | Attn: Kyle Herret | 1946 N Sunset Mesa Loop | Washington, UT 84780 | | First Class Mail |
| TKH Consulting Inc | 1946 N Sunset Mesa Loop | Washington, UT 84780 | | | First Class Mail |
| Todd Bean | 450 W I St | Brawley, CA 92227 | | | First Class Mail |
| Todd Marland | 2910 Central Ave | Bettendorf, IA 52722-2910 | | | First Class Mail |
| Todd R Wanie | N10047 CR V | Mayville, WI 53050 | | | First Class Mail |
| Todd Raabe | 8376 Bijou Creek Ave | Littleton, CO 80125 | | | First Class Mail |
| Tom Graham | 3 Mohawk Trl | Branchburg, NJ 08876 | | | First Class Mail |
| Tom Knapp | 8379 Knapp Rd | Davis, OK 73030 | | | First Class Mail |
| Tom Scott | 904 Riverside Dr | W Richland, WA 99353 | | | First Class Mail |
| Tomas A Herrera | 34-2 Los Olivos Rd | Berino, NM 88024 | | | First Class Mail |
| Tomas Herrera | 34-2 Los Olivos Rd | Berino, NM 88024 | | | First Class Mail |
| Tomasa Hernandez | 15711 Dessau Rd, Unit 4603 | Pflugerville, TX 78660 | | | First Class Mail |
| Tomm Young | 1530 Nicolay Way | Essex, MD 21221 | | | First Class Mail |
| Tommie Friday Jr | 745 Fm 805 | Jefferson, TX 75657 | | | First Class Mail |
| Tommy Caudill | 339 N Wolf Rd | Northlake, IL 60164 | | | First Class Mail |
| Tommy J Spanski | 27234 Jo Ellen Ct | Chesterfield, MI 48051 | | | First Class Mail |
| Tommy White | 843 Center Rd | Elizabethtown, NC 28337 | | | First Class Mail |
| Toney Collins | 110 Old Mill Run | Milledgeville, GA 31061 | | | First Class Mail |
| Toni M Van Waeningen | 39925 Gary St | Sandy, OR 97055 | | | First Class Mail |
| Tonia Ashby | 200 Gavilan Canyon Rd, Spc 10 | Ruidoso, NM 88345 | | | First Class Mail |
| Tonika Williams | 4097 Beechwood Dr | Bellbrook, OH 45305 | | | First Class Mail |
| Tony Diab | 1278 Glenneyre St | Laguna Beach, CA 92651 | | | First Class Mail |
| Tony Diab | 1278 Glenneyre St, PMB 140 | Laguna Beach, CA 92651 | | | First Class Mail |
| Tony Diaz | 2790 SW 24th St | Miami, FL 33145 | | | First Class Mail |
| Tony Knight | 11723 Diamond Ct | Dayton, Tx, 77535 | | | First Class Mail |
| Tony Martinez | 14133 Tuckahoe Ave | Cleveland, OH 44111 | | | First Class Mail |
| Torrie C White | 52 Simpson Ave | Wallingford, CT 06492 | | | First Class Mail |
| Touzi Capital LLC | c/o Rusty O'Kane | 3131 McKinney Ave, Ste 500 | Dallas, Tx 75204 | | First Class Mail |
| Touzi Capital, LLC | Assgr. 1505 Corp | Virtual Post Solutions, Inc | 4420 N Barranca Ave | Covina, CA 91723 | First Class Mail |
| Touzi Capital, LLC | c/o Levene, Neale, Bender, Yoo & Golubchik, LLP | Attn: Daniel H Reiss, Esq | 2818 La Cienega Ave | Los Angeles, CA 90034 | First Class Mail |
| Tracey Daniel | 709 State Rte 15 S | Lake Hopatcong, NJ 07849 | | | First Class Mail |
| Tracey Shadowen Fryar | 11918 Jordan Creek Rd | Benton, IL 62812 | | | First Class Mail |
| Traci M Zekas | E6975 Keenan Ct, Unit A | Reedsburg, WI 53959 | | | First Class Mail |
| Tracy & Robert Vidaurre | 249 Wave Rd | Manahawkin, NJ 08050 | | | First Class Mail |
| Tracy Freese | 1120 Prospect Ave, Unit 3 | Portage, WI 53901 | | | First Class Mail |
| Tracy Jean Stewart | 2001 Table Rock Rd, Apt 1 | Medford, OR 97501 | | | First Class Mail |
| Tracy Kertson | 7872 Mica St | Stirling City, CA 95978 | | | First Class Mail |
| Tracy Lee Koehler | 8225 Whitehaven Dr | Parma, OH 44129 | | | First Class Mail |
| Tracy Lowe | 476 Karlo Ct | Deltona, FL 32725 | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tracy Mccants | 1269 S Uvalda St | Aurora, CO 80012 | | First Class Mail |
| Tracy R Snow | 6674 Maize Dr | High Point, NC 27265 | | First Class Mail |
| Tracy S Mason | 292 N Dieterle Rd | Fowlerville, MI 48836 | | First Class Mail |
| Tracy Wells-White | 8026 S Euclid Ave | Chicago, IL 60617 | | First Class Mail |
| Transito Valdez | 2722 Cartwright St | Irving, TX 75062 | | First Class Mail |
| Travias Johnson | 119 Branwood Dr | Union Springs, AL 36089 | | First Class Mail |
| Trent Graves | 1762 Holbrook Ln | Florence, KY 41042 | | First Class Mail |
| Tricia Washington | 324 W 4th St | Chillicothe, OH 45601 | | First Class Mail |
| Trina Janik | 8235 S Mason Ave | Burbank, IL 60459 | | First Class Mail |
| Trina Jones | 718 SW 2nd Ter | Gainesville, FL 32601 | | First Class Mail |
| Triong Khuntangta | 221 1/2 W 1st St | Dixon, IL 61021 | | First Class Mail |
| Trish McLean | 3654 S Cottages Ave | Baton Rouge, LA 70816 | | First Class Mail |
| Trisha Lewis | P.O. Box 96 | Ashland, NH 03217 | | First Class Mail |
| Trisha M Brown (Clark) | 173 Thacher St | Hornell, NY 14843 | | First Class Mail |
| Trishana L Zeditz | 7021 Snapdragon Rd NW | Albuquerque, NM 87120 | | First Class Mail |
| Triona Winfrey-Peoples | 1901 Flatrock Ct | Jonesboro, GA 30236 | | First Class Mail |
| Troy Kutschenreko | 15 N Moore Rd | McConnelsville, OH 43756-9617 | | First Class Mail |
| Troy Rengigelt | 200 Northglenn Dr | Northglenn, CO 80233 | | First Class Mail |
| TrustFlow Digital Solutions | Attn: Mike Balberchak, Business Dev Executive | P.O. Box 787391 | Philadelphia, PA 19178 | First Class Mail |
| Tugovias Sione | 3088 W 5900 S | Spanish Fork, UT 84660 | | First Class Mail |
| Tustin Executive Center | 1630 S Sunkist St, Ste A | Anaheim, CA 92806 | | First Class Mail |
| Tustin Executive Center | Attn: Officer, a Managing or General Agent, et al | 1630 S Sunkist St, Ste A | Anaheim, CA 92806-5816 | First Class Mail |
| Twilio, Inc | 101 Spear St, Ste 500 | San Francisco, CA 94105 | | First Class Mail |
| Twyla McKee | 283 County Rd 3220 | Kempner, TX 76539 | | First Class Mail |
| Ty Mark Hawkins | P.O. Box 916 | Kenai, AK 99611 | | First Class Mail |
| Tyler Chambers | 13414 Graham Yarden Dr | Riverview, FL 33578 | | First Class Mail |
| Tyler Chambers | c/o Christopher Ligori & Assoc | 117 S Willow Ave | Tampa, FL 33606 | First Class Mail |
| Tyler Michael Chambers | 13414 Graham Yarden Dr | Riverview, FL 33579-1341 | | First Class Mail |
| Tyler Smith | 44604 Ristow Ct | Temecula, CA 92592 | | First Class Mail |
| Tyrone Davis | 2144 Delmar Dr E | Seattle, WA 98102 | | First Class Mail |
| Tywanna Savage | 1321 Upland Dr, Unit 4816 | Houston, TX 77043 | | First Class Mail |
| Umberg Zipser LLP | Attn: Dean J Zipser | 1920 Main St, Ste 750 | Irvine, CA 92614 | First Class Mail |
| Unified Consulting Firm LLC | 18012 Cowan, Ste 200 | Irvine, CA 92614 | | First Class Mail |
| Unified Global Research Group | 1660 Hotel Cir N, Ste 5620 | San Diego, CA 92108 | | First Class Mail |
| Unified Global Research Group | c/o Pinnacle Legal PC | Attn: Vincent Renda | 9565 Waples St, Ste 200 | San Diego, CA 92121 | First Class Mail |
| Unified Global Research Group, Inc | 1660 Hotel Cir N, Ste 5620 | San Diego, CA 92108 | | First Class Mail |
| United Debt Consultants | Attn: April Parra | 722 E. Osborn Rd. Suite 312, | Phoenix, AZ 85014 | First Class Mail |
| United Debt Consultants | 1200 W Washington St, | Phoenix, AZ 85007-2927 | | First Class Mail |
| United Debt Consultants Inc | 12618 W State Ct | Glendale, AZ 85307 | | First Class Mail |
| United Partnerships | c/o David M Goodrich, Counsel | 3070 Bristol St, Ste 640 | Costa Mesa, CA 92626 | First Class Mail |
| United Partnerships, LLC | Attn: Frank Brown, Manager | 6919 W Broward Blvd, Box 265 | Plantation, FL 33317 | First Class Mail |
| United Partnerships, LLC | c/o Fortis LLP | 650 Town Center Dr, Ste 1530 | Costa Mesa, CA 92626-7021 | First Class Mail |
| United Partnerships, LLC | c/o Golden Goodrich LLP | Attn: David M Goodrich, Esq | 3070 Bristol St, Ste 640 | Costa Mesa, CA 92626 | First Class Mail |
| United States Trustee (SA) | 411 W 4th St, Ste 7160 | Santa Ana, CA 92701-4500 | | First Class Mail |
| US Bank | P.O. Box 5229 | Cincinnati, OH 45201-5229 | | First Class Mail |
| US Virgin Islands Bureau of Internal Revenue | 4008 Estate Diamon Plot 7-B | Christiansted, VI 00820-4421 | | First Class Mail |
| US Virgin Islands Bureau of Internal Revenue | 6115 Estate Smith Bay, Ste 225 | St Thomas, VI 00802 | | First Class Mail |
| USAA FSB | 9800 Fredericksburg Rd | San Antonio, TX 78288 | | First Class Mail |
| USAA FSB | Attn: Vernon Cook | 3966 Ringneck Dr | Jacksonville, FL 32226 | First Class Mail |
| Utah State Tax Commission | 210 N 1950 W | Salt Lake City, UT 84134 | | First Class Mail |
| Utah State Tax Commission | Attn: Bankruptcy Unit | 210 N 1950 W | Salt Lake City, UT 84134 | First Class Mail |
| Valarie Prince | 10777 S Keating Ave, Apt 207 | Oak Lawn, IL 60453-1073 | | First Class Mail |
| Valentin Cisneros | 8412 Orange Blossom Ave | Bakersfield, CA 93306 | | First Class Mail |
| Valentin Frausto Jr | 16356 E Groveceleer St | Covina, CA 91722 | | First Class Mail |
| Valerie B Lopez | 609 Asilomar Ave | Soledad, CA 93960 | | First Class Mail |
| Valerie Furlow | 5710 Humbert Rd | Godfrey, IL 62035 | | First Class Mail |
| Valerie H Roundy | 1875 N Eagle Way | Apple Valley, UT 84737 | | First Class Mail |
| Valerie J Sinclair | 258 Orrills Hill Rd | Lebanon, ME 04027 | | First Class Mail |
| Valerie Jofre | 100 Manhattan Ave, Apt 1816 | Union City, NJ 07087 | | First Class Mail |
| Valerie Muellenbach | 606 3rd St Ne | Dilworth, MN 56529 | | First Class Mail |
| Valerie R Miller | 35 Tuck-Toyo Acres | Winfield, MO 63389 | | First Class Mail |
| Valerie S Furlow | 5710 Humbert Rd | Godfrey, IL 62035 | | First Class Mail |
| Valerie Valiant | 3953 Jost Farm Way | Florissant, MO 63034-2250 | | First Class Mail |
| Valery Vargas Monzon | 80 Terrace Ave | Providence, RI 02909 | | First Class Mail |
| Validation Partners, LLC | Attn: Russell T Squires | 38 Technology Dr W, 1st Fl | Irvine, CA 92618 | First Class Mail |
| Validation Partners, LLC | c/o Law Office of William P Fennell APLC | 600 W Broadway, Ste 930 | San Diego, CA 92101 | First Class Mail |
| Van Santiago | 1981 Santa Catalina Dr | Sierra Vista, AZ 85635 | | First Class Mail |
| Vance A King Jr & Maria de Lourdes Gomez Borquez King | 33455 View Crest Dr | Wildomar, CA 92595 | | First Class Mail |
| Vance Solinap | 2682 Stowe Dr | Oxnard, CA 93033-2682 | | First Class Mail |
| Vanessa Durbin | 2261 Eastwood Dr | Roseville, CA 95747-8880 | | First Class Mail |
| Vanessa Lozano | 1330 S Ross St | Santa Ana, CA 92707 | | First Class Mail |
| Vanessa Mills | 3406 Park Ridge Pl | Las Cruces, NM 88005-1130 | | First Class Mail |
| Vanessa Napoletano | 436 E 66th St, Apt 5W | New York, NY 10065 | | First Class Mail |
| Vanessa Oraha | 980 Crabtree Ln | Des Plaines, IL 60016 | | First Class Mail |
| Vanessa Permaul | 640 Permaul Pt | Geneva, FL 32732 | | First Class Mail |
| Vanessa Staples | 6 Tara Manor Dr | Savannah, GA 31406 | | First Class Mail |
| Vanessa Staples | 8505 Waters Ave, Unit 82 | Savannah, GA 31406 | | First Class Mail |
| Vasily Lebedev | 11462 SE 90th Ave, Apt 537 | Happy Valley, OR 97086-2616 | | First Class Mail |
| Veda Wyche | 5219 Laconia Ave | Cinnati, OH 45237 | | First Class Mail |
| Velma Guerra | 10903 Slaughter Creek Dr | Austin, TX 78748 | | First Class Mail |
| Velma Lee Lewis | 4525 Santa Rosalia Dr, Apt 4 | Los Angeles, CA 90008-4525 | | First Class Mail |
| Velma Radley | 4619 Sandra Ln | Odessa, TX 79762 | | First Class Mail |
| Velvet Kauffman | 2443 Vermont St | Ramona, CA 92065 | | First Class Mail |
| Venessa Gonzales | 247 Green Manor Ter | Windsor Lochs, CT 06096 | | First Class Mail |
| Venture Partners LLC | 1309 Coffeen Ave, Ste 1200 | Sheridan, WY 82801 | | First Class Mail |
| Venture Partners LLC | Attn: Todd Hanson | 1309 Coffeen Ave, Ste 1200 | Sheridan, WY 82801 | First Class Mail |
| Venture Partners LLC | c/o Cloud Peak Law, LLC | 1095 Sugar View Dr, Ste 500 | Sheridan, WY 82801 | First Class Mail |
| Venture Partners LLC | c/o Winthrop Golubow Hollander | Attn: Richard Golubow | 1301 Dove St, Ste 500 | Newport Beach, CA 92660 | First Class Mail |
| Vera Cheeks | 3904 Hay Market Dr | Jeffersonville, IN 47130 | | First Class Mail |
| Vera Ervin | 16033 Carmela Dr | Victorville, CA 92394 | | First Class Mail |
| Vera Ervin | 16033 Carmela Dr | Victorville, CA 92394-1060 | | First Class Mail |
| Vera Orasco | 4258 W Figarden Dr, Apt 203 | Fresno, CA 93727-5575 | | First Class Mail |
| Verda Wancura | 690 E 2nd St | Colby, KS 67701 | | First Class Mail |
| Veritas Investigative Solutions, LLC | 952 Alamo Pintado | Solvang, CA 93463 | | First Class Mail |
| Veritas Investigative Solutions, LLC | Attn: Craig Hunter | 18543 Yorba Linda Blvd, Unit 192 | Yorba Linda, CA 92886 | First Class Mail |
| Veritas Investigative Solutions, LLC | c/o Robins Kaplan LLP | Attn: James P Menton Jr | 2121 Avenue of the Stars, Ste 2800 | Los Angeles, CA 90004 | First Class Mail |
| Veritas Investigative Solutions, LLC | c/o Robins Kaplan LLP | Attn: James P Menton Jr | 2121 Avenue of the Stars, Ste 2800 | Los Angeles, CA 90067 | First Class Mail |
| Vermont Dept of Tax | 133 State St | Montpelier, VT 05602 | | First Class Mail |
| Vermont Dept of Taxes | P.O. Box 1881 | Montpelier, VT 05602 | | First Class Mail |
| Verna Pennington | 38064 Church Ave | Dade City, FL 33525-4223 | | First Class Mail |
| Verneil Pinson | 4945 Bourbon Pl W | Tillamook, OR 97141 | | First Class Mail |
| Vernetta A Dotson | 1358 Hartford Ave | Akron, OH 44320 | | First Class Mail |
| Vernon Cook | 3966 Ringneck Dr | Jacksonville, FL 32226-3966 | | First Class Mail |
| Vernon Cook | 8146 Broward Cove Rd | Jacksonville, FL 32218 | | First Class Mail |
| Veronica Bedolla | 13162 San Dimas St | Hesperia, CA 92344 | | First Class Mail |
| Veronica De Rossi | 11821 Los Alisos Cir, Apt 40 | Norwalk, CA 90650 | | First Class Mail |
| Veronica De Rossi | 12112 Painthoist St | Norwalk, CA 90650 | | First Class Mail |
| Veronica Rattler | 4405 E 46th St, Apt 2 | N Little Rock, AR 72117 | | First Class Mail |
| Vi Luong | 1000 S Coast Dr, V208 | Costa Mesa, CA 92626 | | First Class Mail |
| Victor Castillo | 9941 Apodaca Rd | El Paso, TX 79927-9941 | | First Class Mail |
| Victor Freitas Monroy | 861 Diane Dr | Altamonte Springs, FL 32701 | | First Class Mail |
| Victor Gonzalez | 9219 Viola W Dr, Apt 11207 | San Antonio, TX 78245 | | First Class Mail |
| Victor H Ortuno Ampuero | 42 Sherman St, Apt 1 | Stamford, CT 06902 | | First Class Mail |
| Victor Lara | 996 W 5th St, Apt D | Corona, CA 92882 | | First Class Mail |
| Victor M Rinoldi | 7705 W 62nd Pl | Arvada, CO 80004 | | First Class Mail |
| Victor Stewart Howell | 536 Vol Rd | Pikeville, NC 27863 | | First Class Mail |
| Victor William Ford | 529 W Main St, Apt 104 | Rockford, IL 61103 | | First Class Mail |
| Victoria Dang | 12652 Gloria St | Garden Grove, CA 92843 | | First Class Mail |
| Victoria L Harris | 14300 Ray Ln | Council Bluffs, IA 51503 | | First Class Mail |
| Victoria Wood | 144 Red Rock Ln | Farmerville, LA 71241 | | First Class Mail |
| Victoriana Lucky | 4626 Sandydale Ln | Houston, TX 77039 | | First Class Mail |
| Viktor Tabatchyk | 900 N Western Ave, Unit 3R | Chicago, IL 60622 | | First Class Mail |

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Vince Wong | 62876 N Crescent St | Desert Hot Springs, CA 92240 | | | First Class Mail |
| Vincent Allen Campney II | 2016 S R St | Ft Smith, AR 72901 | | | First Class Mail |
| Vincent Allen Campney II | 2207 Aspen Ter | Greenwood, AR 72936 | | | First Class Mail |
| Vincent Berube | 681 Plumer St, Apt B | Costa Mesa, CA 92627 | | | First Class Mail |
| Vincent Gadson | 13 Tara Ct | Savannah, GA 31406 | | | First Class Mail |
| Vincent Jackson | 6215 E Camino Manzano | Anaheim, CA 92807 | | | First Class Mail |
| Viola Farmer | 2313 Barron Dr | Owensboro, KY 42301 | | | First Class Mail |
| Violeta Abitria | 1440 Winn Dr | Upland, CA 91786 | | | First Class Mail |
| Virginia Baltierra | 8679 N Crestview Trl | McCordsville, IN 46055 | | | First Class Mail |
| Virginia Clemmer | 15181 Van Buren Blvd, Spc 68 | Riverside, CA 92504-1879 | | | First Class Mail |
| Virginia Dept of Taxation | P.O. Box 1115 | Richmond, VA 23218 | | | First Class Mail |
| Virginia Luke | 39 Vine St | Dallas, PA 18612 | | | First Class Mail |
| Virginia Mahaffey | 2350 Merino Ave | Oskaloosa, IA 52577-2350 | | | First Class Mail |
| Virginia Power | 8 Sterling Pl | Southampton Twp, NJ 08088 | | | First Class Mail |
| Virginia Raines | 3113 Kanawha Ter | St Albans, WV 25177 | | | First Class Mail |
| Virginia Rouleau | 8210 Davison Ave, Apt 102 | Erie, PA 16514 | | | First Class Mail |
| Vivian Bone | 308 W Brackenridge St | Edna, TX 77957 | | | First Class Mail |
| Vivian Solis | 3650 Chalute St | San Diego, CA 92154-3650 | | | First Class Mail |
| Vivian Stomel | 4947 Summit View Dr. | Westlake Village, CA 91362 | | | First Class Mail |
| Vivian Stomel | 1684 Belkhire Ct. | Westlake Village, CA 91362 | | | First Class Mail |
| Viviane Limca Jacinto | 1258 S Rimpau Blvd | Los Angeles, CA 90019 | | | First Class Mail |
| Vulcan Consulting Group, LLC | Assp: Tony M Diab | 1278 Glenneyre St | Laguna Beach, CA 92651 | | First Class Mail |
| Vulcan Consulting Group, LLC | c/o Leslie Cohen Law PC | Attn: Leslie A Cohen, Esq | 1615-A Montana Ave | Santa Monica, CA 90403 | First Class Mail |
| WA Department of Revenue | 2101 4th Ave, Ste 1400 | Seattle, WA 98121 | | | First Class Mail |
| WA State Department of Labor & Industries | Attn: Bankruptcy Unit | P.O. Box 44171 | Olympia, WA 98504 | | First Class Mail |
| Wade Kirk | 26895 Aliso Creek Rd, Unit B321 | Aliso Viejo, CA 92656 | | | First Class Mail |
| Wade Kirk | 6 Rockrose | Aliso Viejo, CA 92656 | | | First Class Mail |
| Wade Koonce | 78 Cash Ln | Litchfield, IL 62056 | | | First Class Mail |
| Wallace Gracyzk Iii | 35 Wynoka St, 2nd Fl | Pittsburgh, PA 15210 | | | First Class Mail |
| Walter Ditz | 115 Pike Ave | New Castle, PA 16102 | | | First Class Mail |
| Walter G Fisher | 819 Niagara Dr | Volo, IL 60073-8191 | | | First Class Mail |
| Walter Gray | 2111 Fort Bevon | Harleysville, PA 19438 | | | First Class Mail |
| Walter Johnson | 120 Joseph Ct | Decatur, TX 76234 | | | First Class Mail |
| Walter O Lindsey | 131 Panorama Dr | Lenoir, ID 83541 | | | First Class Mail |
| Walter Sac | 200 E Dana St, Apt E99 | Mtn View, CA 94041 | | | First Class Mail |
| Walter Sisco | 15 Mountainview Rd | Southington, CT 06489 | | | First Class Mail |
| Walter W Brostowicz | 69 Waterside Ln | Clinton, CT 06413 | | | First Class Mail |
| Walter Williams | 901 Joy Rd F59 | Columbus, GA 31906 | | | First Class Mail |
| Wanda Carlson | P.O. Box 326 | Pine River, MN 56474 | | | First Class Mail |
| Wanda Harris | 443 E Lanvale St | Baltimore, MD 21202 | | | First Class Mail |
| Wanda Lopez | 7351 Gary Ave, Apt 3 | Miami Beach, FL 33141 | | | First Class Mail |
| Wanda Rash | 361 Bobby Rash Rd | Lansing, NC 28643 | | | First Class Mail |
| Wanita Kay Andrews | P.O. Box 365 | Leroy, MN 55951 | | | First Class Mail |
| Warren Michael Kelly | 17 Buffalo St | Silver Creek, NY 14136 | | | First Class Mail |
| Wasbourne Williamson | 1314 E 95th St | Brooklyn, NY 11236 | | | First Class Mail |
| Washington Dept of Revenue | P.O. Box 47464 | Olympia, WA 98504 | | | First Class Mail |
| Washington State Dept of Revenue | Attn: Bankruptcy Unit | 2101 4th Ave, Ste 1400 | Seattle, WA 98121 | | First Class Mail |
| Wayne F Dodds | 74 Donald St, Unit 7 | Waymouth, MA 02188-3950 | | | First Class Mail |
| Wayne F Dodds | 74 Donald St, Unit 7 | Weymouth, MA 02188-3950 | | | First Class Mail |
| Wayne Robertson | 500 N Bryan Rd, Lot N18 | Mission, TX, 78572 | | | First Class Mail |
| Wayne T Kilpatrick | 24 Orchard Pl, Apt 107 | Bradford, PA 16701 | | | First Class Mail |
| Wayne Willis | 4826 Young Rd | Crestview, Fl 32539-4826 | | | First Class Mail |
| Webb Buckner | 2803 Terrace Dr | Killeen, TX 76543 | | | First Class Mail |
| Wells Fargo Bank, NA | c/o Ed Lukas, VP | 361 SE Pioner Way | MAC P6624-011 | Oak Harbor, WA 98277 | First Class Mail |
| Wells Marble & Hurst, PLLC | Attn: Kevin A Rogers | 300 Concourse Blvd, Ste 200 | Ridgeland, MS 39157 | | First Class Mail |
| Wendy Cosgrove | 116 Sunset Ter | Scotts Valley, CA 95066 | | | First Class Mail |
| Wendy E Parra | P.O. Box 3414 | Anthony, NM 88021 | | | First Class Mail |
| Wendy Gay Heitzenrater | 656 Beatty School Rd | Greenville, PA 16125 | | | First Class Mail |
| Wendy J Taylor | 1016 Chicora Rd | Chicora, PA 16025-1016 | | | First Class Mail |
| Wendy Mejia | 10382 Alphonse St, Unit F2 | Santee, CA 92071 | | | First Class Mail |
| Wendy Mercier | 3 June Ave | Lewiston, ME 04240 | | | First Class Mail |
| Wendy Sowders | 28780 Ashland Ave | Harrison Township, MI 48045-2250 | | | First Class Mail |
| Wendy Sue Kline | 6244 Whittaker Rd | Ypsilanti, MI 48197-6244 | | | First Class Mail |
| Wesley Reed | 250 Wood House Dr | Jacksonville, NC 28540 | | | First Class Mail |
| West | c/o Moss & Barnett | Attn: Sarah E Doerr, Esq | 150 5th St S, Ste 1200 | Minneapolis, MN 55402 | First Class Mail |
| White Collar Group, Inc | 12235 Beach Blvd, Ste 200 | Stanton, CA 90680 | | | First Class Mail |
| Whitney Hathorn | 496 Black Bull Trl, Unit C | Bozeman, MT 59718 | | | First Class Mail |
| Whitney Mancini | 1571 Dogwood Dr | Mt Zion, IL 62549 | | | First Class Mail |
| Wilbur Green | 5126 Marlin Ct | Waldorf, MD 20603 | | | First Class Mail |
| Willa Mae Jackson | 2355 Waterpointe Ct | Columbus, OH 43209 | | | First Class Mail |
| William A Czeluzniak | 1077 Lexington Ave | Schenectady, NY 12309 | | | First Class Mail |
| William Carso | 1232 Center Rd | Escondido, CA 92027 | | | First Class Mail |
| William Clark | 740 SW Riverview Way | Troutdale, OR 97060 | | | First Class Mail |
| William Czeluzniak | 1077 Lexington Ave | Schenectady, NY 12309 | | | First Class Mail |
| William Davis | 3151 Alabama Rd | Camden, NJ 08104 | | | First Class Mail |
| William Dever | 110 Maple Pl | Fayetteville, GA 30215 | | | First Class Mail |
| William E Toney Jr | 4072 Grand Fir Ln | San Bernardino, CA 92407 | | | First Class Mail |
| William Edwards | 1260 Green Springs Rd NE | Dalton, GA 30721 | | | First Class Mail |
| William Gagne | 90 Broadturn Rd, Apt 15 | Scarborough, ME 04074 | | | First Class Mail |
| William Garten | 3 Oak Street Ct | Medicine Lodge, KS 67104 | | | First Class Mail |
| William Gerard | 619 Locust St S | Canal Fulton, OH 44614 | | | First Class Mail |
| William Hinton | 7237 Fairview Rd | Corryton, TN 37721 | | | First Class Mail |
| William Holt | 3060 Stoneybrook Rd | Warfordsburg, PA 17267 | | | First Class Mail |
| William Hurst | P.O. Box 1151 | Blythe, CA 92226 | | | First Class Mail |
| William J Mitchell | 806 S Schumaker Dr, Unit 1A | Salisbury, MD 21804 | | | First Class Mail |
| William James Mitchell | 806 S Schumaker Dr, Apt 1A | Salisbury, MD 21804 | | | First Class Mail |
| William John Pratt | 887 E Main St | John Day, OR 97845 | | | First Class Mail |
| William Kerley | P.O. Box 153 | Waskow, OH 43844 | | | First Class Mail |
| William Lane | 38551 Metro Villa Blvd, Apt 107Y | Harrison Twp, MI 48045 | | | First Class Mail |
| William Locke | 5010 Ave M | Santa Fe, TX 77510 | | | First Class Mail |
| William Marty Jackson | 1406 Henri St | Mt Airy, NC 27030-3010 | | | First Class Mail |
| William Navarre | 224 Dempsey | Dothan, AL 36303 | | | First Class Mail |
| William R Bishop | 2325 Rush St | Lynwood, IL 60411 | | | First Class Mail |
| William Rice | 3506 Charlane Pkwy | Louisville, KY 40299 | | | First Class Mail |
| William Rivera | 623 Spruce Rd | Elko, NV 89801 | | | First Class Mail |
| William Russell Davis | 3151 Alabama Rd | Camden, NJ 08104 | | | First Class Mail |
| William T Gideon | 4445 St Anthony Rd | Temperance, MI 48182 | | | First Class Mail |
| William Taggart | 376 Morris Ave | Elizabeth, NJ 07208 | | | First Class Mail |
| William Taylor Carss | c/o Morning Law Group, PC | 38 Technology Dr, Ste 100 | Irvine, CA 92618 | | First Class Mail |
| William W Sweeney | 640 S Cadillac Cir | Romeoville, IL 60446 | | | First Class Mail |
| William W Sweeney Jr | 640 S Cadillac Cir | Romeoville, IL 60446 | | | First Class Mail |
| William Walsh | 818 Main St | Trainer, PA 19061-5014 | | | First Class Mail |
| William Walters Sr. | 22 Sheryl Dr | Pittsburgh, PA 15205 | | | First Class Mail |
| Willie Butler | 5002 NW 49th Rd | Tamarac, FL 33319 | | | First Class Mail |
| Willie C Deberry Ii | 4606 48th Ave | Vero Beach, FL 32967 | | | First Class Mail |
| Willie Charles Deberry II | 4606 48th Ave | Vero Beach, FL 32967 | | | First Class Mail |
| Willie Deberry II | 4606 48th Ave | Vero Beach, FL 32967-4606 | | | First Class Mail |
| Willie Maples | 4082 Delsa Cir | Memphis, TN 38116 | | | First Class Mail |
| Willie Temple | 3171 Temple Rd | Dodson, LA 71422 | | | First Class Mail |
| Willie Young | 715 Goodson Dr | Columbus, GA 31907 | | | First Class Mail |
| Wilma Keller | 101 C Maple View Ct | Central, SC 29630 | | | First Class Mail |
| Wilson Ramos | 91-1133 Kai Oio St | Ewa Beach, HI 96706 | | | First Class Mail |
| Wisconsin Department of Revenue | Attn: Special Procedures Unit | P.O. Box 8901 | Madison, WI 53708-8901 | | First Class Mail |
| Wisconsin Dept of Revenue | P.O. Box 8901 | Madison, WI 53708 | | | First Class Mail |
| Wisconsin Dept of Revenue | P.O. Box 8965 | Madison, WI 53708 | | | First Class Mail |
| Wolfgang Albert Stephenson | 200 S Pantano Rd, Apt 222 | Tucson, AZ 85710 | | | First Class Mail |
| Wonderlette Orage | 101 Heigler Blvd, Apt 315 | Bluffton, SC 29910 | | | First Class Mail |
| Woodrow Diaz | 11507 Tulane Ave | Riverside, CA 92507-1150 | | | First Class Mail |
| Wordplay, LLC | c/o Arnall Golden Gregory LLP | Attn: Frank N White, Esq | 171 17th St NW, Ste 2100 | Atlanta, GA 30363 | First Class Mail |
| World Global Fund LLC | 5309 13th Ave | Brooklyn, NY 11220 | | | First Class Mail |
| World Global Fund LLC | c/o File Right LLC | Agent for Service of Process | 5314 16 Ave, Ste 139 | Brooklyn, NY 11204 | First Class Mail |
| World Global LLC | Assp: Business Filings Inc | 187 Wolf Rd, Ste 101 | Albany, NY 12205 | | First Class Mail |
| Worldpay Group, A Subsidiary of Fis | Assp: 1505 Corp | CT Corp System | 330 N Brand Blvd | Glendale, CA 91203 | First Class Mail |
| Worldpay, LLC, A Subsidiary of Fis | Erroneously Sued As Worldpay, Inc | Assp: 1505 Corp | CT Corp System | 330 N Brand Blvd | First Class Mail |
| WPR Group LLC | 1444 Brookside Dr | High Ridge, MO 63049 | | | First Class Mail |
| Wyane Widdowson | 29656 Widdowson Ln | Princess Anne, MD 21853 | | | First Class Mail |
| Wyoming Dept of Revenue | 122 W 125th S, Ste E301 | Cheyenne, WY 82002 | | | First Class Mail |

THE LITIGATION PRACTICE GROUP, P.C. (Case No. 23-10571)

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Xavier & Mariah A Daniels | 2050 Springdale Ln A-207 | Gallatin, TN 37066 | | | First Class Mail |
| Xavier Crandell | 3479 Crayton Glen Way | Buford, GA 30519 | | | First Class Mail |
| Xochitl Mayorquin | 11920 S Budlong Ave | Los Angeles, CA 90044 | | | First Class Mail |
| Xuelei Guo | 1717 Webster St, Unit 1016 | Oakland, CA 94612 | | | First Class Mail |
| Yadira Hernandez | 2614 Fallen Oak Rd | Houston, TX 77038 | | | First Class Mail |
| Yanssy Domitila Banegas Colindres | 1257 Linden Ave, 2nd Fl | Halethorpe, MD 21227 | | | First Class Mail |
| Yesenia Gomez Mondragon | 3301 Westline Dr | Columbus, IN 47203 | | | First Class Mail |
| Yesy Velloso Cruz Rios | 12465 Rose St | Seminole, FL 33772 | | | First Class Mail |
| Ykama Wilson | 1759 Lake Cyrus Club Dr | Hoover, AL 35244-1759 | | | First Class Mail |
| Yolanda Bobeck | 2660 Silverton Rd NE | Salem, OR 97301 | | | First Class Mail |
| Yolanda Escobar | 756 Iowa Ave | Los Banos, CA 93635 | | | First Class Mail |
| Yolanda Martin | 10219 Carloway Hills Dr | Wimauma, FL 33598-6192 | | | First Class Mail |
| Yolanda S Cobo | 655 Perrie Dr, Apt 507 | Elk Grove, IL 60007 | | | First Class Mail |
| Yonatan Rafael Dilone Estevez | 678 Kent Rd | Gaylosville, CT 06755 | | | First Class Mail |
| Young Hwan Oh | 213 E Travis Ct | Spokane, WA 99208 | | | First Class Mail |
| Yubin Kim | 1720 Central St, Apt 312 | Evanston, IL 60201-1915 | | | First Class Mail |
| Yuderky Veras | 800 Soundview Ave, Apt 6E | Bronx, NY 10473 | | | First Class Mail |
| Yvaine Sony McGhee | 23482 SW 112 Pl | Homestead, FL 33032 | | | First Class Mail |
| Yvonne D Barnes | 7309 Esterbrook Dr | St Louis, MO 63136 | | | First Class Mail |
| Yvonne Denise Barnes | 7309 Esterbrook Dr | St Louis, MO 63136 | | | First Class Mail |
| Yvonne Johnson | 1718 Princess Pl | Arlington, TX 76014 | | | First Class Mail |
| Yvonne Smith | 451 Carter Ave | Pawtucket, RI 02861-2507 | | | First Class Mail |
| Yvonne Thompson | 3809 Carpenter Ave, 2nd Fl | Bronx, NY 10467 | | | First Class Mail |
| Z.A.P. Marketing Corp. | 8845 Research Dr, Ste 120 | Irvine, CA 92618 | | | First Class Mail |
| Zahed Hossain | 1253 Glenmore Ave | Brooklyn, NY 11208 | | | First Class Mail |
| Zakiya Arrington | 262 57th Pl NE | Washington, DC 20019 | | | First Class Mail |
| Zeb M Sims | 2424 Sharkey Rd | Clearwater, FL 33765-2424 | | | First Class Mail |
| Zeinad Kassir | 7625 Orchard Ave | Dearborn, MI 48126 | | | First Class Mail |
| Zenaida Canfuba | 3926 Geddes Ct | S San Francisco, CA 94080 | | | First Class Mail |
| Zenaida Cantuba | 3926 Geddes Ct | S San Francisco, CA 94080 | | | First Class Mail |
| Zerria D Hursey | 301 W Thomas St | Lansing, MI 48906 | | | First Class Mail |
| Zerria Darnell Hursey | 301 W Thomas St | Lansing, MI 48906 | | | First Class Mail |
| Zikar Zaour | 2702 River Run Rd | Missouri City, TX 77459-2702 | | | First Class Mail |
| Zoe Virtue | 2267 Pacific Ave, Apt 201 | Costa Mesa, CA 92627 | | | First Class Mail |
| Zohra Surani | 7145 Reading Rd, Apt 1315 | Rosenberg, TX 77471 | | | First Class Mail |