## IN THE UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA
### SANTA ANA DIVISION

|  |  |
|---|---|
| In re:<br><br>THE LITIGATION PRACTICE GROUP,<br>P.C.,<br>          Debtor. | Chapter 11<br><br>Case No. 8:23-bk-10571-SC |

## AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on April 2, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via first-class mail, postage pre-paid, to the parties listed in **Exhibit A** attached hereto:

- **Notice of Motion and Motion for Order Establishing Streamlined Procedures Governing Adversary Proceedings Brought by the Trustee's General Counsel; and Request for Judicial Notice in Support; Memorandum of Points and Authorities; Declaration of Richard A. Marshack [Docket No. 2356]**

Dated: April 3, 2025

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this _3rd_ day of _April_____, 20 _25_, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public - California
Los Angeles County
Commission # 2396737
My Comm. Expires Mar 11, 2026

# EXHIBIT A

# Service List

| | |
|---|---|
| Andrew McDonald<br>2500 Margaret Dr.<br>Newport Beach, CA 92663-5437 | Koru Capital, LLC<br>c/o Nick Gabriel, Agent for Service<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>202 Newport Center Dr., Second Fl.<br>Newport Beach, CA 92660 |
| Koru, LLC<br>c/o Laura Blumenstein, Agent for Service<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service of Process<br>2211 Michelson Drive Suite 1100<br>Irvine, CA 92612 | Koru Risk Management, LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service of Process<br>202 Newport Center Dr, 2nd Floor<br>Newport Beach, CA 92660 |
| Koru Risk Management, LLC<br>c/o Steven Gabriel<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>265 Morning Canyon<br>Corona del Mar, CA 92625 | Koru Risk Management, LLC<br>c/o Andrew McDonald, Vice President<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>512 Rockford Pl<br>Corona del Mar, CA 92625 |
| Koru Capital, LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>202 Newport Center Dr., Second Fl.<br>Newport Beach, CA 92660 | Koru, LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>220 Newport Center Drive, Ste 11-545<br>Newport Beach, CA 92660 |
| Andrew McDonald<br>202 Newport Center Dr, 2nd Floor<br>Newport Beach, CA 92660 | Koru Risk Management, LLC<br>c/o Andrew McDonald<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>512 Rockford Pl<br>Corona del Mar, CA 92625 |

| | |
|---|---|
| Pacific Rose Consulting Group<br>Summer Cederberg<br>Dana Cederberg<br>Scott W. Wellman<br>Attorney at Law<br>Wellman & Warren LLP<br>24411 Ridge Route, Suite 200<br>Laguna Hills, CA 92653 | Pacific Rose Consulting Group<br>Summer Cederberg<br>Dana Cederberg<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>26755 Calle Maria<br>Capistrano Beach, CA 92624 |
| Pacific Rose Consulting Group<br>Summer Cederberg<br>Dana Cederberg<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>26755 Calle Maria<br>Capistrano Beach, CA 92624 | Pacific Rose Consulting Group<br>c/o Sage Business Services, Inc.<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>1603 Capitol Ave Ste 405<br>Cheyenne, WY 82001 |
| Pacific Rose Consulting Group<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>30 N. Gould St, Suite R<br>Sheridan, WY 82801 | Pacific Rose Consulting Group<br>c/o Scott W. Wellman<br>Attorney at Law<br>Wellman & Warren LLP<br>24411 Ridge Route, Suite 200<br>Laguna Hills, CA 92653 |
| Dana Cederberg<br>26755 Calle Maria<br>Capistrano Beach, CA 92624 | Summer Cederberg<br>26755 Calle Maria<br>Capistrano Beach, CA 92624 |
| Pacific Rose Consulting Group<br>Attn: Alexander Colasuonno, General Counsel, CEO,<br>or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>Lighthouse Financial Solutions<br>100 Barranca Street, Floor 7<br>West Covina, CA 91791 | Summer Cederberg c/o Scott W. Wellman<br>Attorney at Law<br>Wellman & Warren LLP<br>24411 Ridge Route, Suite 200<br>Laguna Hills, CA 92653 |
| Trevor Young<br>120 Paseo Vista<br>San Clemente, CA 92673 | Coastal Capital Partners, LLC<br>Attn: CEO, or Officer, Managing or General Agent,<br>or any Other Agent Authorized to Receive Service<br>of Process<br>c/o Tresp, Day & Associates, Inc.<br>341 S Cedros Ave, Ste C<br>Solana Beach, CA 92705 |

| | |
|---|---|
| Coastal Capital Partners, LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>120 Paseo Vista<br>San Clemente, CA 92673 | EVC Properties, LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>c/o Trevor Rowley<br>2011 Palomar Airport Rd<br>Carlsbad, CA 92011 |
| EVC Properties, LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>19 Avenida Brio<br>San Clemente, CA  92673 | Brandon Cunningham<br>19 Avenida Brio<br>San Clemente, CA 92673 |
| Step By Step Capital, LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>203 N Golden Circle Dr, Fl 2<br>Santa Ana, CA 92705-4010 | Step By Step Capital, LLC<br>c/o Corey Bell-Wheelans<br>437 Enclave Cir Apt. 203<br>Costa Mesa, CA 92626-8236 |
| Step By Step Capital, LLC<br>c/o Harvard Business Services, Inc.<br>16192 Coastal Hwy<br>Lewes, DE 19958 | Step By Step Capital, LLC<br>c/o Corey Bell-Wheelans<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>2165 Canyon Dr #H1,<br>Costa Mesa, CA 92627 |
| Corey Bell-Wheelans<br>2165 Canyon Dr #H1,<br>Costa Mesa, CA 92627 | Corey Bell-Wheelans<br>437 Enclave Cir Apt. 203<br>Costa Mesa, CA 92626-8236 |
| Infinity Consumer Services, LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>5647 Gulf Dr.<br>Newport Richey, FL 34652 | Infinity Consumer Services, LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>3521 UNIVERSAL PLAZA<br>NEWPORT RICHEY, FL 34652 |

| | |
|---|---|
| Infinity Consumer Services, LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>c/o BUSINESS FILINGS INCORPORATED<br>1200 SOUTH PINE ISLAND ROAD<br>PLANTATION, FL. 33324 | Infinity Consumer Services, LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>Attn: Kristine Eigenbrode<br>850 E. Lime St, 490<br>Tarpon Springs, FL 34689 |
| Infinity Consumer Services, LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>1730 S. Pinellas Ave, Ste A<br>Tarpon Springs, FL 34689 | Inifinity Consumer Services, LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>19707 Angel Ln<br>Odessa, FL 33556 |
| Cascade Business Advisors LLC<br>c/o Andrew Bloom<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>4742 42nd Ave SW, NU 257<br>Seattle, WA 98116-4553 | Cascade Business Advisors LLC<br>c/o Steve Mallouk<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or Any Other<br>Agent Authorized to Receive Service<br>of Process<br>2807 107th Ave SE<br>Beaux Arts, WA 98004-7426 |
| Cascade Business Advisors LLC<br>c/o Registered Agents Inc.<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>100 N Howard St, Ste R<br>Spokane, WA 99201 | Cascade Business Associates LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>2116 Alki Ave SW, Unit 301<br>Seattle, WA 98116-1810 |
| Cascade Business Associates LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>4742 42nd Ave SW<br>Seattle, WA 98116-4453 4553 | Andrew Bloom<br>4146 25th Ave SW<br>Seattle, WA 98106 |

| | |
|---|---|
| A & S Upholstery & Drapery, Inc.<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>135 Harbortowne Road<br>Ridgeland, MS 39157 | A & S Upholstery & Drapery, Inc.<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>PO Box 2787<br>Ridgeland, MS 39158 |
| A & S Upholstery & Drapery, Inc.<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>4240 Lakeland Dr<br>Flowood, MS 39232 | A & S Upholstery and Drapery, Inc.<br>c/o RICHARD A COURTNEY, Reg. Agent<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>4400 Old Canton Road, Suite 220 (39211);<br>Post Office Box 23126<br>Jackson, MS 39225 |
| Jerry Alford<br>135 Harbortowne Road<br>Ridgeland, MS 39157 | Jerry Alford<br>4240 Lakeland Dr<br>Flowood, MS 39232 |
| Mercedes-Benz USA, LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>410 Peachtree Pkwy, Suite 4245<br>Cumming, GA 30041 | Mercedes-Benz Financial Services USA, LLC<br>c/o The Corporation Company, Registered Agent<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>40600 Ann Arbor Rd. E, Ste 201<br>Plymouth, MI 48170 |

| | |
|---|---|
| Mercedes-Benz USA, LLC<br>Attn: The Corporation Company, Agent for Service of Process<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service of Process<br>410 Peachtree Pkwy, Suite 4245<br>Cumming, GA 30041 | Mercedes-Benz USA, LLC<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service of Process<br>One Mercedes-Benz Drive<br>Sandy Springs, GA 30328-4312 |
| Mercedes-Benz Financial Services USA LLC<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service of Process<br>35555 W. Twelve Mile Road, Suite 100<br>Farmington Hills, MI  48331 | Mercedes-Benz USA, LLC<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service of Process  One Mercedes-Benz Drive<br>Sandy Springs GA 30328-4312 |
| Laili Corp. DBA Dealer Marketing Services<br>c/o: Yalda Shahrestani<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>8163 E Loftwood Lane<br>Orange, CA 92867 | Laili Corp. dba Dealer Marketing Services<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>8163 E Loftwood Lane<br>Orange, CA 92867 |
| Mehrdad Shahrestani<br>2614 Desert Dr.<br>Thermal, CA 92274 | Mehrdad Shahrestani<br>8163 E Loftwood Lane<br>Orange, CA 92867 |
| Yalda Shahrestani<br>8163 E Loftwood Lane<br>Orange, CA 92867 | Yalda Shahrestani<br>2614 Desert Dr.<br>Thermal, CA 92274 |
| Mauzy Heating, Cooling, Plumbing & Electrical, LLC<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>2863 Executive Pl<br>Escondido, CA 92029 | Mauzy Heating, Cooling, Plumbing & Electrical, LLC<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>1456 N Magnolia Ave Ste E<br>El Cajon, CA 92020 |

| | |
|---|---|
| Mauzy Heating, Cooling, Plumbing & Electrical, LLC<br>c/o Gideon C. Moore, Agent<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>201 E Kennedy Blvd<br>Tampa, FL 33602 | Mauzy Heating, Cooling, Plumbing & Electrical, LLC<br>c/o Gideon C. Moore, Agent<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>9411 Bond Ave<br>El Cajon, CA 92021 |
| Mauzy Heating, Cooling, Plumbing & Electrical, LLC<br>c/o Corporation Service Company,<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>251 Little Falls Drive, Wilmington, DE 19808 | Mauzy Heating, Cooling, Plumbing & Electrical, LLC<br>c/o Corporation Service Company,<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>251 Little Falls Drive, Wilmington, DE 19808 |
| Shon Yamashita<br>1804 Republican St, Unit C<br>Honolulu, HI 96819 | Shon Yamashita<br>5428 Kalanianaole Hwy<br>Honolulu, HI 96821 |
| Shon Yamashita<br>1609 Maroon Drive<br>El Reno, OK 73036-0039 | Shon Yamashita<br>1431 Meyers Street<br>Honolulu, HI 96819-2511 |
| Shon Yamashita<br>1245 Maunakea St, Apt 3112<br>Honolulu, HI 96817 | |
| Prime Capital Management, Inc.<br>c/o Andrew Bloom<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>2116 Alki Ave SW, Unit 301<br>Seattle, WA 98116-1810 | Prime Capital Management, Inc.<br>c/o Andrew J. Bloom<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>1320 S Ballou Rd<br>Spokane, WA 99202 |
| Prime Capital Management, Inc.<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>4146 25th Avenue SW, Unit A<br>Seattle, WA 98106-1233 | Prime Capital Management, Inc.<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>4742 42nd Ave SW #257<br>Seattle, WA 98116 |

| | |
|---|---|
| Andrew Bloom<br>1320 S. Ballou Rd.<br>Spokane, WA 99202 | Bold Cap LLC<br>c/o Dustin A. Pourbaba<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>328 N Flores St<br>Los Angeles, CA 90048 |
| Bold Cap LLC<br>c/o Dustin A. Pourbaba<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>328 N Flores St<br>Los Angeles, CA 90048 | Bold Cap LLC<br>c/o Dustin Pourbaba<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>916 N. Roxbury Dr.<br>Beverly Hills, CA 90210 |
| Bold Cap LLC<br>c/o Ben Gross (Agent for Service)<br>136 Danforth Ave<br>JerseyCity, NJ 07305 | Bold Capital, LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>8300 Melrose Ave PH2<br>Los Angeles, CA 90069 |
| Bold Cap LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>4118 14th Ave, # 235<br>Brooklyn,  NY  11219-1401 | |
| Painite Marketing<br>c/o James P. Hayes, Manager and/or<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>7950 S Military Trail, #103<br>Lake Worth, FL 33463 | Painite Marketing<br>c/o JAMES P HAYES and/or<br>General Counsel, CEO, or Officer, Managing or<br>General Agent, or any Other Agent Authorized to<br>Receive Service<br>of Process<br>5045 NW 112th Way<br>Coral Springs, FL 33076 |

| | |
|---|---|
| Painite Marketing<br>c/o JAMES P HAYES and/or General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other Agent Authorized to Receive Service of Process<br>400 Nw 87th Ln<br>Coral Springs, Fl 33071-7184 | Courtesy Copy<br>Attorneys for Defendant, PAINITE MARKETING<br>Don Reid, Esq.<br>LAW OFFICE OF DONALD W. REID<br>PO Box 2227<br>Fallbrook, CA 92088 |
| Courtesy Copy<br>Attorneys for Defendant, PAINITE MARKETING<br>Sherri B. Simpson, Esq.<br>SIMPSON LAW GROUP<br>400 NW 25th St.<br>Wilton Manors, FL 33311-3009 | Fresh Start Legal Advocates inc<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>3312 Nakora Dr<br>Tampa, FL 33618-4218 |
| Fresh Start Legal Advocates inc<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>3312 Nakora Dr<br>Tampa, FL 33618-4218 | Fresh Start Legal Advocates inc<br>c/o Robert William Hutchison Jr<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>1305 Tropic Ter.<br>North Fort Myers, FL 33903 |
| Fresh Start Legal Advocates inc<br>Attn: Aniko L. Brown<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>1318 Summer Forest Dr.<br>Sugar Land, TX 77479 | Fresh Start Legal Advocates inc<br>c/o JIB HOLDINGS LLC<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>3312 Nakora Dr<br>Tampa, FL 33618-4218 |
| Fresh Start Legal Advocates inc<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>811 Deer Hollow Dr<br>Sugar Land, TX 77479 | |
| Inprocesso LLC<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>of Process<br>2324 La Costa Ave, Unit A<br>Carlsbad, CA 92009 | Inprocesso LLC<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>of Process<br>1274 Interquest Pkwy, Ste 100<br>Colorado Springs, CO 80921 |

| | |
|---|---|
| Inprocesso LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>5142 N Academy Blvd<br>PMB 3053<br>Colorado Springs CO 80918 | INPROCESSO LLC<br>c/o Tiffani Kinkennon, Registered Agent<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>7355 Chancellor Dr<br>Colorado Springs CO 80920 |
| Inprocesso LLC<br>c/o Michelle Ruberto, Owner<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>6456 Paseo Cerro<br>Carlsbad, CA 92009 | ITM Capital LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>c/o Corey French, Registered Agent<br>1508 Polk St<br>Wichita Falls, TX 76309-2446 |
| ITM Capital LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>c/o Corey French, Registered Agent<br>1508 Polk St<br>Wichita Falls, TX 76309-2446 | ITM Capital LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>1981 Marcus Avenue, Suite E117<br>Lake Success, NY, 11042-1055 |
| ITM CAPITAL LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>1254 50TH ST FL 1ST<br>BROOKLYN, NY 11219-3540 | ITM CAPITAL LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>175 PEARL ST STE 310<br>BROOKLYN, NY 11201-7508 |
| ITM CAPITAL LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>c/o John K. Lawrence<br>56 Dunbar Road<br>Palm Beach Gardens, FL 33418 | |

| | |
|---|---|
| The Neiman Marcus Group LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>1618 Main Street<br>Dallas, TX 75201 | THE NEIMAN MARCUS GROUP LLC<br>c/o The Corporation Trust Company, Agent for<br>Service of Process<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>Corporation Trust Center<br>1209 Orange Street<br>Wilmington, DE 19801 |
| Neiman Marcus Group Ltd LLC<br>c/o The Corporation Trust Company<br>Agent for Service of Process<br>1209 Orange St<br>Wilmington, DE 19801 | The Neiman Marcus Group LLC<br>c/o The Corporation Trust Company<br>Agent for Service of Process<br>1209 Orange St<br>Wilmington, DE 19801 |
| Neiman Marcus Group Ltd LLC<br>c/o Kevin M. Capuzzi, Esq.<br>Benesch Friedlander Coplan & Aronoff LLP<br>1313 North Market Street, Suite 1201 ,<br>Wilmington, DE 19801-6101 | SRM LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>124 Sunnycrest Dr<br>Ridgeland MS 39157 |
| SRM LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>124 Sunnycrest Dr<br>Ridgeland MS 39157 | SRM Art & More LLC<br>c/o Beverly Ann Alford<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>135 Harbortowne Road<br>Ridgeland, MS 39157 |
| SRM Art & More LLC<br>c/o Shannon Renee Hinton<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>22 Autumn Hill Ct<br>Jackson, MS 39211-2944 | SRM Art & More LLC<br>c/o Shannon Renee Hinton (Manager)<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>124 Sunnycrest Dr<br>Ridgeland MS 39157 |
| Shannon Renee Hinton<br>124 Sunnycrest Dr<br>Ridgeland MS 39157 | |

| | |
|---|---|
| SMR Business Services, LLC<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>220 Newport Center Dr, Ste 2<br>Newport Beach, CA 92660 | SMR Business Services, LLC<br>c/o Joshua Brown<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>132 Baywood Dr.<br>Newport Beach, CA 92660 |
| SMR Business Services, LLC<br>c/o Joshua M. Brown; Jenifer Brown; Patrick Lawrence Brown<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>220 Newport Center Drive #2<br>Newport Beach, CA 92660 | SMR Business Services, LLC<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service of Process<br>220 Newport Center Dr., #11-569<br>Newport Beach, CA 92660 |
| SMR Business Services, LLC<br>c/o Joshua Brown<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>3918 Teakwood<br>Santa Ana, CA 92707 | Haibo Fan<br>5392 Walnut Avenue<br>Irvine, CA 92604 |
| Haibo Fan<br>5392 Walnut Avenue<br>Irvine, CA 92604 | Haibo Fan<br>58 Forbes<br>Irvine, CA 92618 |
| Haibo Fan<br>72 Thrush<br>Irvine, CA 92618-1324 | Haibo Fan<br>58 Forest<br>Irvine, CA 92612-2329 |
| Ace Business Solutions LLC<br>Attn: Sandra L Barnes, Managing Member<br>1911 Ginori Ct<br>Henderson, NV 89014 | |
| Ace Business Solutions LLC<br>  Attn: Sandra L Barnes, Managing Member<br>1911 Ginori Ct<br>Henderson, NV 89014 | Ace Business Solutions LLC<br>c/o Catherine Van Sickle (Agent for Service)<br>317 Gravatt Dr.<br>Berkeley, CA 94705 |

| | |
|---|---|
| Ace Business Solutions LLC<br>Attn: Sandra Barnes, Managing Member<br>6295 McLeod Dr Ste 8<br>Las Vegas, NV 89120-4097 | Ace Business Solutions LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>1911 Ginori Ct<br>Henderson, NV 89014 |
| BRDD LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>12618 W State Ct<br>Glendale, AZ 85307 | |
| BRDD LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>12618 W State Ct<br>Glendale, AZ 85307 | BRDD LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>30 N Gould St #41844<br>Sheridan, WY 82801 |
| BRDD LLC<br>c/o Registered Agents Inc, Agent for Service<br>30 N Gould St, Ste R<br>Sheridan, WY 82801 | BRDD LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>30 N Gould St #4260<br>Sheridan, WY 82801 |
| BRDD LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>30 N Gould St #4260<br>Sheridan, WY 82801 | |
| CareFirst Blue Choice, Inc.<br>Attn: General Counsel, CEO, or Officer, Managing or<br>General Agent, or any Other Agent Authorized to<br>Receive Service<br>1501 South Clinton Street<br>Baltimore, MD 21224 | CareFirst Blue Choice, Inc.<br>Attn: General Counsel, CEO, or Officer, Managing<br>or General Agent, or any Other Agent Authorized<br>to Receive Service<br>840 First Street, NE<br>Washington, D.C. 20065 |
| CareFirst Blue Choice, Inc.<br>Attn: General Administrative Offices<br>10455 Mill Run Circle<br>Owings Mills, MD 21117 | CareFirst BlueChoice, Inc.<br>Attn: The Corporation Trust, Incorporated<br>2405 York Road, Suite 201<br>Lutherville Timonium, MD 21093-2264 |

| | |
|---|---|
| No Limit Media LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>7950 S Military Trail, Suite 103<br>Lake Worth, Florida 33463 | NO LIMIT MEDIA LLC<br>c/o SHANNON M FOLEY and/or<br>Attn: General Counsel, CEO, or Officer, Managing<br>or General Agent, or any Other Agent Authorized<br>to Receive Service of Process<br>12597 WALSINGHAM RD, SUITE 2<br>LARGO, FL 33774 |
| NO LIMIT MEDIA LLC<br>c/o SHANNON M FOLEY and/or<br>Attn: General Counsel, CEO, or Officer, Managing or<br>General Agent, or any Other Agent Authorized to<br>Receive Service<br>of Process<br>11 GLENGYLE LANE<br>STERLING, VA 20165 | Courtesy Copy<br>Attorneys for Defendant, NO LIMIT MEDIA LLC<br>Don Reid, Esq.<br>LAW OFFICE OF DONALD W. REID<br>PO Box 2227<br>Fallbrook, CA 92088 |
| Davon Jackson<br>5600 Wilshire Blvd<br>Los Angeles, CA 90036 | Davon Jackson<br>2609 Surfwood Dr<br>Las Vegas, NV 89128-7183 |
| Davon Jackon<br>1421 North Jones Blvd.<br>Las Vegas, NV 89108 | Davon Jackson<br>2150 N Tenaya Way, Apt 1153<br>Las Vegas, NV 89128 |
| National Solar LLC dba Attorney Referral Services 2<br>c/o Heather Griner<br>Attn: General Counsel, CEO, or Officer, Managing or<br>General Agent, or any Other Agent Authorized to<br>Receive Service<br>7970 Emerald Winds Circle<br>Boynton Beach, FL 33473 | National Solar LLC dba Attorney Referral Services<br>2<br>Attn: General Counsel, CEO, or Officer, Managing<br>or General Agent, or any Other Agent Authorized<br>to Receive Service<br>7970 Emerald Winds Circle<br>Boynton Beach, FL 33473 |
| Shawn Griner<br>7970 Emerald Winds Circle<br>Boynton Beach, FL 33473 | Heather Griner<br>10371 Gentlewood Forest Dr<br>Boynton Beach, FL 33473 |

| | |
|---|---|
| Innovative Financial Inc<br>c/o Registered Agents Inc<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>30 N Gould St, Ste R<br>Sheridan, WY 82801 | Innovative Financial Inc<br>c/o Noh Hee, Director, President, Secretary and Treasurer<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>20101 SW Cypress St<br>Newport Beach, CA 92660 |
| Innovative Financial Inc<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>980 Enchanted Way Ste 205<br>Simi Valley, CA 93065 | Innovative Financial Inc<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>30 N Gould St, Ste R<br>Sheridan, WY 82801 |
| Network Communication Specialists<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>7123 Cottage Grove Dr.<br>Corona, CA 92880 | Network Communication Specialists<br>Attn: Jay Berner, General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>14045 W Mariposa Grande,<br>Surprise, AZ 85387 |
| Network Communication Specialists<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>27531 Fallbrook Court<br>Corona, CA 92880 | Jay Alan Berner<br>7123  Cottage Grove Drive<br>Eastvale, CA 92880 |
| Jeremy Sellers<br>28481 Greenwald Ave<br>Perris, CA 92570-6920 | Jeremy Sellers<br>1785 E. Sahara Avenue<br>Las Vegas, NV 89104 |
| Jeremy James Sellers<br>1374 Porter Dr.<br>Minden, NV 89423-9088 | Jeremy Sellers<br>PCC: 18788 E Blue Sky Dr<br>Rio Verde, AZ 85263 |
| Joshua Brown<br>248 Sandy Point Trl<br>Palm Springs, CA 92262 | Joshua Brown<br>743 Reisling St<br>Hemet, CA 92545 |
| Joshua Brown<br>132 Baywood Dr.<br>Newport Beach, CA 92660 | Joshua Brown<br>3918 Teakwood<br>Santa Ana, CA 92707 |

| | |
|---|---|
| Law Offices of David S. Freedman, P.C.<br>c/o David S. Freedman<br>2467 Bonito Loop<br>Billings, MT 59105-3861 | David S. Freedman<br>2467 Bonito Loop<br>Billings, MT 59105-3861 |
| Law Offices of David S. Freedman, P.C.<br>c/o David S. Freedman<br>119 S. 2nd Street<br>Livingston, MT 59047 | Law Offices of David S. Freedman, P.C.<br>c/o David S. Freedman<br>67 Wheatgrass Rd<br>Livingston, MT 59047-9292 |
| MBT Group, Inc.<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>555 N. El Camino Real Ste A141<br>San Clemente, CA 92672 | MBT Group, Inc.<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>2017 Calle De Los Alamos<br>San Clemente, CA 92672 |
| MBT Group, Inc.<br>Attn: Arthur P. Garneau, Secretary, General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>4201 Two Rivers Ln<br>Franklin, TN 37069 | MBT Group, Inc.<br>Attn: Joanne Arleen Garneau, CEO General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>4201 Two Rivers Ln<br>Franklin, TN 37069 |
| Multi Credit Solutions LLC<br>Attn: Gregory Edmond, Agent for Service of Process<br>5379 Lyons Rd #788<br>Coconut Creek, FL 33073 | Multi Credit Solutions LLC<br>Attn: Gregory Edmond, Agent for Service of Process<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>2031 Northeast 2nd Avenue<br>Pompano Beach FL 33060 |
| Multi Credit Solutions LLC<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>2031 Northeast 2nd Avenue<br>Pompano Beach FL 33060 | Multi Credit Solutions LLC<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Services<br>5379 Lyons Rd #788<br>Coconut Creek, FL 33073 |
| Mynt Advance LLC<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>200 Central Ave<br>Farmingdale, NJ 07727 | Mynt Advance LLC<br>c/o Registered Agents Inc.<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>7901 4th St, N, Ste 300<br>St. Petersburg, FL 33702 |

| | |
|---|---|
| Mynt Advance LLC<br>c/o The LLC, Agent for Service<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>1815 Lakewood Road<br>Toms River, NJ 08753 | Mynt Advance LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>100 Biscayne Blvd<br>Suite 2303<br>Miami, FL 33132 |
| Privy Enterprises<br>c/o Henrique Silva, President,<br>General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>30 N. Gould St Ste R<br>Sheridan, WY 82801-6362 | Privy Enterprises<br>c/o Henrique Silva, President,<br>General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>7401 Seabluff Dr #103,<br>Huntington Beach, CA 92648 |
| Corey Bell-Wheelans<br>437 Enclave Cir #203<br>Costa Mesa, CA 92626 | Privy Enterprises<br>c/o Registered Agents Inc.<br>30 N. Gould St, Ste R<br>Sheridan, WY 82801 |
| Ram Payment, LLC dba Reliant<br>c/o C T Corporation System (Agent for Service)<br>1999 Bryant Ste 900<br>Dallas, TX 75201-3140 | Ram Payment, LLC dba Reliant<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>412 N Cedar Bluff Rd, Ste 400<br>Knoxville, TN 37923 |
| Ram Payment, LLC dba Reliant<br>c/o The Corporation Trust Company<br>Corporation Trust Center (Agent for Service)<br>1209 Orange Street<br>Wilmington, DE 19801 | Ram Payment, LLC dba Reliant<br>c/o CT Corporation System (Agent for Service)<br>300 Montvue Rd.<br>Knoxville, TN 37919-5546 |

| | |
|---|---|
| Max Entertainment Group LLC<br>Stephen C Dimon<br>Steve Dimon Entertainment<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>7121 Hillside Avenue, Suite 5<br>Los Angeles CA 90046 | Max Entertainment Group LLC<br>Attn: Stephen C Dimon<br>7121 Hillside Avenue, Suite 5<br>Los Angeles CA 90046<br>(Principal Business Address and Registered Agent) |
| Stephen Dimon Entertainment<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>7121 Hillside Avenue, Suite 5<br>Los Angeles CA 90046 | Stephen C Dimon<br>7121 Hillside Avenue, Suite 5<br>Los Angeles CA 90046 |
| Tradeland Technology LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>1007 N Orange St<br>Wilmington, DE 19801 | Tradeland Technology LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>1007 N Orange St Fl 4599<br>Wilmington, DE 19801-1239 |
| Tradeland Technology LLC<br>Attn:Resident Agents, Inc.<br>8 The Green, Ste R<br>Dover, DE 19901 | Tradeland Technology LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>1007 N Orange St 4th Fl<br>Wilmington, DE 19801 |
| TrustFlow Digital Solutions, Inc. formerly known as<br>EDM AMERICAS, INC.<br>Attn: General Counsel, CEO, or Officer, Managing or<br>General Agent, or any Other Agent Authorized to<br>Receive Service<br>2345 Rice Street, Suite 230<br>Roseville, MN 55113 | TrustFlow Digital Solutions, Inc. formerly known as<br>EDM AMERICAS, INC.<br>c/o James Eyerman<br>Attn: General Counsel, CEO, or Officer, Managing<br>or General Agent, or any Other Agent Authorized<br>to Receive Service<br>10 E.D. Preate Dr.<br>Moosic, PA 18507 |
| TrustFlow Digital Solutions, Inc. formerly known as<br>EDM AMERICAS, INC.<br>Attn: General Counsel, CEO, or Officer, Managing or<br>General Agent, or any Other Agent Authorized to<br>Receive Service<br>1600 Malone Street<br>Millville, NJ 08332 | TrustFlow Digital Solutions, Inc. formerly known as<br>EDM AMERICAS, INC.<br>Attn: General Counsel, CEO, or Officer, Managing<br>or General Agent, or any Other Agent Authorized<br>to Receive Service<br>P.O. Box 787391<br>Philadelphia, PA 19178-7391 |

| | |
|---|---|
| Vercy L.L.C.<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>17748 Sky Park Circle #200<br>Irvine, CA 92614 | Vercy L.L.C.<br>c/o Ariyo Mackay<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>401 Rockefeller #1407,<br>Irvine, CA 92612 |
| Vercy L.L.C.<br>c/o Ariyo MackayAttn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>2525 Main St #360<br>Irvine, CA 92614 | Vercy L.L.C.<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>17748 Sky Park Circle #240<br>Irvine, CA 92614 |
| Vince Masetti, Trustee of Masetti Family Trust<br>2202 Vera Ave<br>Redwood City, CA 94061-1346 | Vince Masetti<br>3090 Sterling Way<br>Redwood City, CA 94061 |
| Vince Masetti, Trustee of Masetti  Family Trust<br>3090 Sterling Way<br>Redwood City, CA 94061 | Vince Masetti<br>2202 Vera Ave<br>Redwood City, CA 94061-1346 |
| WHSS, LLC<br>Attn: Aniko Hutchison, Mgr<br>12630 Blue Banyon Ct<br>North Fort Myers FL 33903 | WHSS, LLC<br>c/o Aniko Hutchison, Manager<br>4252 Palatina Way<br>North Fort Myers, FL 33917 |
| WHSS, LLC<br>Attn: Aniko Hutchison, Manager<br>1536 Rio De Janeiro Ave<br>Punta Gorda, FL 33983 | WHSS, LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>12630 Blue Banyon Ct<br>North Fort Myers FL 33903 |
| JumpStart Financial, LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>9595 Six Pines Dr, Ste 8210<br>The Woodlands, TX 77380 | JumpStart Financial, LLC<br>c/o Bill Weathersby, Manager, or Jason L. Frazer,<br>Manager<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>25511 Budde Rd, Ste 2801<br>The Woodlands, TX 77380-2388 |

| | |
|---|---|
| JumpStart Financial, LLC<br>c/o Frazer Law, P.C., Registered Agent<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>25511 Budde Rd, Ste 2801<br>The Woodlands, TX 77380-2388 | |
| Quantum Leap Consulting, LLC<br>c/o Registered Agents Inc.<br>5900 Balcones Dr, Suite 100<br>Austin TX 78731 | Quantum Leap Consulting, LLC<br>Attn: General Counsel, CEO, or Officer, Managing<br>or General Agent, or any Other Agent Authorized<br>to Receive Service of Process<br>11101 HILL DR<br>LEANDER, TX 78641-5875 |
| Quantum Leap Consulting, LLC<br>c/o CHRISTIAN HEYN, Manager and/or<br>Attn: General Counsel, CEO, or Officer, Managing or<br>General Agent, or any Other Agent Authorized to<br>Receive Service of Process<br>2721 Santa Cruz St<br>Round Rock, TX 78665 | |
| Prime One Doc Prep LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>11562 Hanna Cir<br>Garden Grove, CA 92840 | RAUL YESCAS<br>11562 HANNA CIRCLE<br>GARDEN GROVE, CA 92840 |
| BRYAN Z. RUIZ<br>2709 W KELLER AVE #1<br>SANTA ANA, CA 92704 | |
| Debt Advisors US LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>12618 W State Ct<br>Phoenix, AZ 85307 | Debt Advisors US LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>12618 W State Ct<br>Glendale, AZ 85307 |

| | |
|---|---|
| Debt Advisors US LLC<br>Attn: April Parra, Agent for Service<br>1969 San Jose Rd<br>La Mesa, NM 88044 | |
| Elias Hassankhill<br>5 Castillo Del Mar<br>Dana Point, CA 92624 | Elias Hassankhill<br>c/o Corepark<br>Attn: General Counsel, CEO, or Officer, Managing<br>or General Agent, or any Other Agent Authorized<br>to Receive Service<br>3349 Michelson Dr, Ste 200<br>Irvine, CA 92612-8881 |
| Elias Hassankhill<br>9 Delancy<br>Irvine, CA 92612 | |
| Star Capital NY LLC<br>Attn: General Counsel, CEO, or Officer, Managing or<br>General Agent, or any Other Agent Authorized to<br>Receive Service<br>1846 50th Street<br>Brooklyn, NY 11219 | Star Capital NY LLC<br>c/o Joshua Feig, CEO<br>1779 51st<br>Brooklyn, NY 11204 |
| Star Capital NY LLC<br>c/o Joshua Feig, CEO<br>9 Carpenter Ct.<br>Airmont, NY 10952 | |
| 1800MYMONEY, LLC<br>c/o Chrissy Rook (Managing Member) and/or<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>325 John Knox Rd Building G, Ste 101<br>Tallahassee, FL 32303 | 1800MYMONEY, LLC<br>c/o David P. Healy (Agent for Service) and/or<br>Attn: General Counsel, CEO, or Officer, Managing<br>or General Agent, or any Other Agent Authorized<br>to Receive Service of Process<br>3522 THOMASVILLE RD., SUITE 301<br>TALLAHASSEE, FL 32309 |
| 1800MYMONEY, LLC<br>c/o Bakari Brownlee and/or<br>Attn: General Counsel, CEO, or Officer, Managing or<br>General Agent, or any Other Agent Authorized to<br>Receive Service of Process<br>4768 Woodville Hwy #1126<br>Tallahassee, FL 32305 | |

| | |
|---|---|
| American Airlines, Inc.<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>4333 Amon Carter Blvd<br>Fort Worth, TX 76155 | American Airlines, Inc.<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>1 Skyview Drive<br>MD 8B503<br>Fort Worth, TX 76155 |
| American Airlines, Inc.<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>1999 Bryan St., Ste. 900<br>Dallas, TX, 75201-3136 | |
| Benefit First Financial LLC<br>c/o Tyson Hansen, Agent for Service<br>302 Turtle Bay Lane<br>Costa Mesa, CA 92627 | Benefit First Financial LLC<br>c/o Michael T Minier<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>302 Turtle Bay Lane<br>Costa Mesa, CA 92627 |
| Benefit First Financial LLC<br>c/o Michael Tobey Minier<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>210 Lavaca St #262<br>Austin TX 78701 | |
| Binyin 1502 LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>325 Division Ave, Ste 201<br>Brooklyn, NY 11211 | Binyin 1502 LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>4515 18th Ave, Fl 1<br>Brooklyn, NY 11204-1292 |
| Binyin 1502 LLC<br>c/o The LLC, USACORP, Agent for Service<br>325 Division Ave, Ste 201<br>Brooklyn, NY 11211 | |

| | |
|---|---|
| Brafman & Associates, P.C.<br>c/o Benjamin Brafman<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>256 5th Ave 2nd Floor<br>New York, NY 10001 | Brafman & Associates, P.C.<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>767 3rd Avenue<br>New York NY 10017 |
| Brafman & Associates, P.C.<br>c/o Benajamin J. Brafman, CEO<br>15 Waverly Place<br>Lawrence, NY 11559 | |
| Capital Enrollment<br>Attn: Anupam Satyasheel, CEO<br>1171 Bryant Dr.<br>Long Beach, CA 90815 | Capital Enrollment<br>c/o Anupam Satyasheel, Agent for Service<br>1171 Bryant Dr.<br>Long Beach, CA 90815 |
| Capital Enrollment<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>1171 Bryant Dr.<br>Long Beach, CA 90815 | |
| Brandon J Wendelschafer<br>830 S Mill Ave<br>Tempe, AZ 85281 | Brandon Wendelschafer<br>1373 E Lovebird Ct<br>Gilbert, AZ 85297-4545 |
| <u>Courtesy Copy</u><br><u>Attorneys for Defendant, BRANDON</u><br><u>WENDELSCHAFER</u><br>Bryce Suzuki, Esq.<br>SNELL & WILMER<br>One East Washington Street, Suite 2700<br>Phoenix, AZ 85004 2556 | |
| John Sykes<br>363 Line Rd<br>Laurel, MS 39443 | John Sykes<br>2409 ROTHFIELD PL<br>MOBILE, AL 36605 |
| <u>Courtesy Copy</u><br>John Sykes<br>c/o Charity Manee, Esq.<br>Goe Forsythe & Hodges LLP<br>17701 Cowan Avenue, Suite 210 (Lobby D)<br>Irvine, CA 92614 | |

| | |
|---|---|
| Hamilton Advance Inc<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>30 Broad Street, Suite 2603<br>New York, NY 10004 | Hamilton Advance Inc<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>110 Wall St, Suite 5-020<br>New York, NY 10005 |
| Hamilton Advance Inc<br>Attn: 1505 Corporation<br>Cogency Global Inc.<br>Erin Haggerty, Agent for Service of Process<br>1325 J St, Ste 1550<br>Sacramento, CA 95814 | |
| Jeet Transport LLC<br>c/o Loveleen Kaur<br>Attn: General Counsel, CEO, or Officer, Managing or<br>General Agent, or any Other Agent Authorized to<br>Receive Service<br>5450 Cambria Dr<br>Eastvale, CA  91752 | Jeet Transport LLC<br>Attn: General Counsel, CEO, or Officer, Managing<br>or General Agent, or any Other Agent Authorized<br>to Receive Service<br>c/o Paramjit Singh, Agent for Service of Process<br>5450 Cambria Dr<br>Eastvale, CA  91752 |
| Jeet Transport LLC<br>Attn: Paramjit Singh, Agent for Service of Process<br>Attn: General Counsel, CEO, or Officer, Managing or<br>General Agent, or any Other Agent Authorized to<br>Receive Service<br>11836 Confluence Dr<br>Jurupa Valley, CA 91752-2785 | |
| JPC Solutions SRL, LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>2385 NW Executive Center Drive<br>Suite 100<br>Boca Raton, FL 33431 | JPC Solutions SRL, LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>8 The Green, Ste A<br>Dover, DE 19901 |
| JPC Solutions SRL, LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>2383 NW 55th Way<br>Lauderhill, FL 33313 | |

| | |
|---|---|
| Keeon Falsafi<br>26033 Cape Dr<br>Laguna Niguel, CA 92677 | Keeon Falsafi<br>530 TECHNOLOGY DRIVE<br>IRVINE, CA 92618 |
| Keeon Bastan Falsafi<br>136 Interval<br>Irvine, CA 92618 | |
| Lead Gen 101 Inc.<br>c/o Dana Salemi, Agent for Service<br>2607 Andover Ave, D<br>Fullerton, CA 92831 | Lead Gen 101 Inc.<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>2607 Andover Ave, D<br>Fullerton, CA 92831 |
| Lead Gen 101 Inc.<br>c/o Dana Salemi, Agent for Service<br>124 W Madison Ave,<br>Placentia, CA 92870 | |
| Malouf Consulting LLC<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>1132 Bayfield Dr<br>Corona, CA 92878 | Malouf Consulting LLC<br>c/o Elie C. Malouf<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>24391 Avenida De La Carlota<br>Laguna Hills, CA 92653 |
| Malouf Consulting LLC<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>1132 Bayfield Dr<br>Corona, CA 92878 | |
| Master Consultants of America Inc.<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>of Process<br>33741 Alcazar Dr, Apt A<br>Dana Point, CA 92629 | Master Consultants of America Inc.<br>c/o Wyoming Attorney LLC<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>of Process<br>1309 Coffeen Ave Ste 1200<br>Sheridan, WY 82801 |

| | |
|---|---|
| Master Consultants of America Inc.<br>Andrew Pierce, Registered Agent<br>c/o Cloud Peak Law, LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>1095 Sugar View Dr Ste 500<br>Sheridan, WY 82801 USA | |
| Merchant Services USA Inc dba Bevel Payment<br>Solutions<br>c/o The Corporation, Agent for Service<br>1274 49th Street, Ste 106<br>Brooklyn, NY 11219 | Merchant Services USA Inc dba Bevel Payment<br>Solutions<br>c/o Bevel Payment Solutions<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>551 Grand St<br>New York, NY 10002-4282 |
| Merchant Services USA Inc dba Bevel Payment<br>Solutions<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>1274 49th Street, Ste 106<br>Brooklyn, NY 11219 | |
| Sutton Funding<br>Attn: General Counsel, CEO, or Officer, Managing or<br>General Agent, or any Other Agent Authorized to<br>Receive Service<br>15 W 36th St. Floor 10, Suite 10N<br>New York, NY 10018 | Sutton Funding<br>Attn: General Counsel, CEO, or Officer, Managing<br>or General Agent, or any Other Agent Authorized<br>to Receive Service<br>261 Madison Ave<br>10th Floor, Unit 1058<br>New York, NY 10016 |
| Sutton Funding LLC<br>c/o Corporation Service Company, Agent for Service<br>of Process<br>251 Little Falls Drive<br>Wilmington DE 19808 | |

| | |
|---|---|
| The Liberty Company Insurance Brokers, LLC<br>c/o Brandon Stewart, Esq.<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>5955 De Soto Ave, Ste 250<br>Woodland Hills, CA 91367-5107 | The Liberty Company Insurance Brokers, LLC<br>c/o William Johnson, CEO<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>5955 De Soto Ave, Ste 250<br>Woodland Hills, CA 91367-5107 |
| The Liberty Company Insurance Brokers LLC<br>c/o CSC - Lawyers Incorporating Service<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>251 Little Falls Drive<br>Wilmington, DE 19808 | |
| Timothy Myers<br>1525 US Highway 300, Ste 500<br> Frisco, TX 75033-0176 | Timothy Myers<br>46273 Bradshaw Trl<br>La Quinta, CA 92253 |
| Timothy Myers<br>c/o Matthew Rapkowski<br>Greenspoon Marder LLP<br>1345 Avenue of the Americas, Suite 2200<br>New York, NY 10105 | |
| Tortuga-Pac, Inc.<br>c/o Brad Holtzinger<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>3525 Del Mar Heights Road Apt. 833<br>San Diego, CA 92130 | Tortuga-Pac, Inc.<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>3525 Del Mar Heights Road Apt. 833<br>San Diego, CA 92130 |
| Tortuga-Pac, Inc.<br>c/o Brad Holtzinger<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>405 Avenida Granada #404,<br>San Clemente, CA 92672 | |

| | |
|---|---|
| UNTAX dba UNTAX, INC. dba TaxPlus<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>12803 Venice Blvd<br>Los Angeles, CA 90066 | UNTAX dba UNTAX, INC. dba TaxPlus<br>c/o Noah Stenberg<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>1405 Lewis St, Apt 26<br>Centralia, WA 98531-1255 |
| UNTAX dba UNTAX, INC. dba TaxPlus<br>c/o Jose A NAVARRO<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>12803 Venice Blvd<br>Los Angeles, CA 90066 | |
| Vienna & Co. LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Servic<br>4210 River Ave<br>Newport Beach, CA 92663 | Stephanie Velez aka Stephanie King<br>4210 River Ave<br>Newport Beach, CA 92663 |
| Vienna & Co. LLC<br>Attention: Stephanie Velez, Agent For Service Of<br>Process; General Counsel, CEO, or Officer, Managing<br>Or General Agent, Or Any Other Agent Authorized To<br>Receive Service Of Process<br>4210 River Avenue<br>Newport Beach, CA 92663 | |
| Worden & Asociados, LLC<br>c/o Sanjay Patel, Agent for Service of Process<br>2675 Paces Ferry Rd SE, Ste 270<br>Atlanta, GA 30339-4052 | Worden & Asociados, LLC<br>c/o Sanjay Patel, Managing Attorney<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>3145 Reps Miller Road B<br>Norcross, GA 30071 |
| Worden & Asociados LLC<br>Sanjay Patel, Esq.<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>1851 Saint Stephens Road<br>Mobile, AL 36617 | |

| | |
|---|---|
| Buck Wild Ventures LLC<br>c/o Cloud Peak Law, LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>1095 Sugar View Dr, Ste 500<br>Sheridan, WY 82801 | Buck Wild Ventures LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>1309 Coffeen Avenue, Ste 1200<br>Sheridan, WY 82801 |
| Morgan Attwood & Son, Inc.<br>Attn: General Counsel, CEO, or Officer, Managing or<br>General Agent, or any Other Agent Authorized to<br>Receive Service<br>843 W Kildare St<br>Lancaster, CA 93534 | Morgan Attwood & Son, Inc.<br>Attn: Brian Thomas Armstrong<br>General Counsel, CEO, or Officer, Managing or<br>General Agent, or any Other Agent Authorized to<br>Receive Service<br>21200 Pegasus St.<br>Tehachapi, CA 93561 |
| Oceans Capital Group Inc.<br>c/o UNITED STATES CORPORATION AGENTS,<br>INC.<br>500 N. Brand Blvd., Suite 890<br>Glendale, CA 91203 | Oceans Capital Group Inc.<br>Attn: Steve Rosene, General Counsel, CEO, or<br>Officer, Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>1041 W 18th Street A110<br>Costa Mesa, CA 92627 |
| A Chance Funding LLC<br>c/o  Hershy Deutsch, Israel Reches and Max Weiss<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>99 Wall Street, #2613<br>New York, NY 10005 | A Chance Funding LLC<br>c/o The LLC, Agent for Service<br>99 Wall Street, #3672<br>New York, NY 10005 |
| A&T Financial Services LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>6394 NW 84th Ave<br>Miami, FL 33166 | A&T Financial Services  LLC<br>c/o Tyler B. Peters (Agent for Service) and/or<br>General Counsel, CEO, or Officer, Managing or<br>General Agent, or any Other Agent Authorized to<br>Receive Service of Process<br>120 SW 8th Ave<br>Boca Raton, FL 33486 |
| Alexander Tarkoff<br>7 Palm Hbr<br>Aliso Viejo, CA 92656 | Alexander Tarkoff<br>34146 Selva Rd, Unit 200<br>Dana Point, CA 92629-3779 |

| | |
|---|---|
| AMG Management LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>434 Houston St, Ste 263<br>Nashville, TN 37203-5588 | AMG Management LLC<br>c/o Robert Beckham<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>295 Jones Pkwy<br>Brentwood, TN 37027-4458 |
| AMW Holdings LLC<br>Attn: Madelline Mojica-Wanly, CEO or Amar Wanly,<br>CEO and Agent for Service<br>and/or General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>103 S Jeanine Way<br>Anaheim, CA 92806 | AMW Holdings LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>103 S Jeanine Way<br>Anaheim, CA 92806 |
| Anthony Eisenman<br>1 South Main St<br>Attica, OH 44807 | Anthony Eisenman<br>1460 E Lynx Way<br>Gilbert, AZ 85298 |
| Ashten Johnson<br>5628 W Pine Dale<br>Fresno, CA 93722 | Ashten Johnson<br>1651 Highland Dr.<br>Solana Beach, CA 92075 |
| Attorneys for Defendant, LUKE ENKOSKY<br>Robert F. Schauer, Esq.<br>Noah Mccall, Esq.<br>LAW OFFICES OF ROBERT F. SCHAUER<br>215 N. Second Avenue, Suite F<br>Upland, California 91786 | |
| Bell Legal Group PLLC<br>Attn: General Counsel, CEO, or Officer, Managing or<br>General Agent, or any Other Agent Authorized to<br>Receive Service<br>933 NW 164th Street, Suite 2<br>Edmond, OK 73013 | Bell Legal Group PLLC<br>Attn: Katheryn Bell, Registered Agent<br>4401 NW 4th Street, Ste 109<br>Oklahoma City, OK 73107-6549 |
| Big Time Digital, LLC<br>c/o James Reale, Agent for Service of Process<br>1250 E 223rd St, Suite 111<br>Carson CA 90745 | Big Time Digital, LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>1250 E 223rd St, Suite 111<br>Carson CA 90745 |

| | |
|---|---|
| Bradley J. McDonald<br>3052 Hermosa Ave<br>Glendale, CA 91214 | Bradley J. McDonald<br>1426 Flower St<br>Glendale, CA 91201 |
| Chicago Business VoIP, LLC<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>515 W Deerpath<br>Lake Forest, IL 60045 | Chicago Business VoIP, LLC<br>Attn: 1505 Corporation<br>CSC Lawyers<br>Becky Degeorge<br>Agents for Service of Process<br>2710 Gateway Oaks Drive<br>Sacramento, CA 95833 |
| Coletta's Trading, Inc.<br>c/o Inca Tapia or Aldo Tapia, Agent for Service<br>6100 Avalon<br>Los Angeles, CA 90003 | Coletta's Trading, Inc.<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>6100 Avalon<br>Los Angeles, CA 90003 |
| Hilarie Hunter<br>2653 Dietrich Dr<br>Tustin, CA 92782-1358 | Courtesy Copy<br>Attorneys for Defendant, HILARIE HUNTER<br>Christopher J. Langley, Esq.<br>SHIODA LANGLEY & CHANG<br>1800 N. Broadway Ste 200<br>Santa Ana, CA 92706 |
| Darlene Collins<br>2902 Via Hidalgo<br>San Clemente, CA 92673 | Courtesy Copy<br>Robert P. Goe, Esq.<br>Charity J. Manee, Esq.<br>GOE FORSYTHE & HODGES LLP<br>17701 Cowan, Suite 210<br>Irvine, CA 92614 |
| Danika Tynes<br>178 South Ave SE<br>Atlanta, GA 30315 | Danika Tynes<br>650 Ponce de Leon Ave NE<br>Atlanta, GA 30308 |
| Denai Thomson<br>8174 S Las Vegas Blvd, Unit 113<br>Las Vegas, NV 89123 | Denai Thomson<br>10881 Pentland Downs St<br>Las Vegas, NV 89141 |
| Ashley Marie Stephens Foundation<br>c/o Derrick D. Stephens Sr., Agent for Service<br>55 Lakeside Dr.<br>Little Rock, AR 72202 | Derrick D. Stephens<br>127 Whiting St, Apt 1<br>El Segundo, CA 90245 |

| | |
|---|---|
| First Coast Telecom LLC<br>c/o Patrick A. Blubaugh<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>2572 Edison Ave.<br>Jacksonville, FL 32204 | First Coast Telecom LLC<br>c/o Juan S. Brown, Manager<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>95015 Buckeye Ct<br>Ferdinanda Beach, FL 32034 |
| Hikmat Haddad aka Hikmat<br>Ghuloum<br>44604 Ristow Court<br>Temecula, CA 92592 | Hikmat Haddad aka Hikmat<br>Ghuloum<br>44604 Ristow Court<br>Temecula, CA 92592 |
| Inlane Inc<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>8811 Elmhurst Ave, Apt A3<br>Elmhurst, NY 11373 | Inlane Inc<br>Attn: General Counsel, CEO, or Officer,<br>Managing or General Agent, or any Other<br>Agent Authorized to Receive Service<br>of Process<br>16 Piper Dr<br>Albertson, NY 11507 |
| Jonathan Lucido<br>34145 Pacific Hwy, Apt 716<br>Dana Point, CA | Jonathan Lucido<br>26336 N Lake Wohlford Rd.<br>Valley Center, CA 92082 |
| Sidereal Entertainment Group, LLC<br>c/o Justin Conlon, Agent for Service<br>5421 Laurelton Ave<br>Garden Grove, CA 92845 | Justin Conlon<br>5421 Laurelton Ave<br>Garden Grove, CA 92845 |
| Leighton & Abdo, PLLC<br>Attn: Nicholas C Abdo<br>4300 N. Miller Rd., Suite 217<br>Scottsdale, AZ 85251 | Leighton & Abdo, PLLC<br>Attn: General Counsel, CEO, or Officer, Managing<br>or General Agent, or any Other Agent Authorized<br>to Receive Service<br>4300 N. Miller Rd., Suite 217<br>Scottsdale, AZ 85251 |
| Manouch Moshayedi Sole Proprietor<br>2505 West Coast Hwy #201<br>Newport Beach, CA 92663 | Manouchehr A. Moshayedi<br>2505 West Coast Hwy #201<br>Newport Beach, CA 92663 |
| Matt Collins<br>476 Plaza Estival<br>San Clemente, CA 92672 | Matt Collins<br>PO BOX 11547<br>SANTA ANA, CA 92711-1547 |
| Matthew D. Buchner<br>3221 S Lowell St,<br>Santa Ana, CA 92707 | Matthew D. Buchner<br>13701 Saigon Lane<br>Santa Ana, CA 92705 |

| | |
|---|---|
| Pridestaff, Inc.<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>7535 N. Palm Avenue, Suite 101<br>Fresno, CA 93711 | Pridestaff, Inc.<br>Attn: Michael D Aprile<br>7535 N. Palm Avenue, #101<br>Fresno, CA 93711 |
| Rema Ghuloum<br>44604 Ristow Ct<br>Temecula, CA 92592 | Rema Ghuloum<br>900 W Santa Anita Ave, Unit 7<br>San Gabriel, CA 91776-1047 |
| Scott Murphy<br>2141 Indian Springs Ln<br>Newport Beach, CA 92660-3617 | Scott Murphy<br>1221 W Coast Hwy, Apt 407<br>Newport Beach CA 92663 |
| Justin Conlon<br>5421 Laurelton Ave<br>Garden Grove, CA 92845 | Sidereal Entertainment Group LLC<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>of Process<br>5421 Laurelton Ave<br>Garden Grove, CA 92845 |
| Simcha B Freudenberger<br>c/o Gregory O. Tuttle, Esq.<br>TUTTLE YICK LLP<br>352 Seventh Avenue, 14th Floor<br>New York, NY 10001 | Simcha B Freudenberger<br>1168 Willowbrook Rd<br>Staten Island, NY 10314 |
| Streamline Performance, Inc. dba Peachtree Debt Relief<br>c/o Kim Vo<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>1551 N. Tustin Avenue, Ste 555<br>Santa Ana, CA 92705 | Streamline Performance, Inc. dba Peachtree Debt Relief<br>c/o Marla Merhab Robinson<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>1551 N. Tustin Avenue, Ste 555<br>Santa Ana, CA 92705 |
| Tele-Direct Communications, Inc.<br>Attn: General Counsel, CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service<br>26351 Camino Real<br>Carmel, CA 93923 | Tele-Direct Communications, Inc.<br>Attn: Celia Puff, Agent for Service of Process<br>26351 Camino Real<br>Carmel, CA 93923 |
| Tyler Smith<br>44604 Ristow Court<br>Temecula, CA 92592 | Tyler Smith<br>65 Via Amistosa #65J,<br>Rancho Santa Margarita, CA 92688 |
| Vince Doche<br>2615 Cherry Ave<br>Signal Hill, CA 90755 | Vince Doche<br>4572 Linden Ave<br>Long Beach, CA 90807-1412 |

Marketing Systems and Strategies LLC
c/o Brian Green, Esq.
Attn: General Counsel, CEO, or Officer, Managing or
General Agent, or any Other Agent Authorized to
Receive Service
Shapero & Green LLC
25101 Chagrin Blvd. #220
Beachwood, OH 44122

Anna Roden
15650 Galaxie Ave, Apt 2206
Saint Paul, MN 55124

Attorneys for Defendant, BRANDON TURNER
Jeffrey S. Shinbrot, Esq.
JEFFREY S. SHINBROT, APLC
15260 Ventura Blvd., Suite 1200
Sherman Oaks, CA 91403

Attorneys for Defendant, TONG GAN
Charles W. Daff, Esq.
100 Spectrum Center Drive, Suite 600
Irvine, CA 92618

Brian Defelice
884 NW 109TH TER
CORAL SPRINGS, FL 33071-6429

BSYD Management Corp.
Attn: General Counsel, CEO, or Officer,
Managing or General Agent, or Any Other
Agent Authorized to Receive Service
of Process
5308 13th Ave
Brooklyn, NY 11219-3804

Charissa Gatti
1311 Dulaney Valley Road
Towson, MD 21286

Courtesy Copy
Attorneys for Defendant, BRANDON VARGAS
Leah Michele Kaufman, Esq.
LAW OFFICES OF KAUFMAN & KAUFMAN
1001 North Ross Street
Santa Ana, CA 92701

Cyrus Irani
112A Surfside Ave
Surfside CA 90743

Dana Gray
2504 Lora Mae Ct
Forest Hill, MD 21050

Derrick Landry
24012 Mariposa Pl
Santa Clarita, CA 91354

Foe Financial LLC
Attn: Lavinia Tonga, Registered Agent and/or
General Counsel, CEO, or Officer,
Managing or General Agent, or any Other
Agent Authorized to Receive Service
494 E Rue De Matth
Vineyard, UT 84059

Gina Ghuloum
44604 Ristow Ct
Temecula, CA 92592

Henry Strasser
37 Broad Street
Staten Island, NY 10304

JM Squared
c/o Joe-Max Moore
Attn: General Counsel, CEO, or Officer,
Managing or General Agent, or any Other
Agent Authorized to Receive Service
of Process
7 Talbott Ct
Ladera Ranch, CA 92694

John Hunter
15805 Hickory Hill Dr
La Mirada, CA 90638

Karla Bravo
24513 Los Alisos Blvd, Apt 212
Laguna Hills, CA 92653

Mbh Group LLC
c/o The LLC
Attn: General Counsel, CEO, or Officer,
Managing or General Agent, or any Other
Agent Authorized to Receive Service
of Process
1191 Broadway
Brooklyn, NY 11221

Motivating Concepts Inc
Attn: Jessica A. Cantrell, General Counsel, CEO, or
Officer,Managing or General Agent, or any Other
Agent Authorized to Receive Service of Process
3815 W. Gray St.
Tampa, FL 33609

Patrick Ahrendt
205 S Kirkwood Cir
Anaheim, CA 92808

Patrick Nunes
1900 Vista del Oro
Fullerton, CA 92831

Zoom Video Communications, Inc.
c/o Cheree McAlpine, Chief Legal Officer
Attn: General Counsel, CEO, or Officer,
Managing or General Agent, or any Other
Agent Authorized to Receive Service
of Process
55 Almaden Blvd Ste 600
San Jose, CA, 95113-1612